| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPACE, GEORGE J | 112 STUCKY DR | | | | DOVER | OH | 44622-9452 |
| SPACECO INC | 9575 W HIGGINS RD STE 700 | | | | ROSEMONT | IL | 60018-4998 |
| SPACEK, GLADYS R | 2527 N 73RD TER | | | | KANSAS CITY | KS | 66109-2430 |
| SPACEK, KATHERINE A | 1993 CARMEL CIR | | | | LODI | CA | 95242-4483 |
| SPACEK, STEVE T | 708 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172 |
| SPACELINKS ENTERPRISES INC | PO BOX 1858 | | | | YOUNGSTOWN | OH | 44501-1858 |
| SPACH, DONALD L | 5184 DANIELS DR | | | | TROY | MI | 48098-3031 |
| SPACH, RICHARD L | 1325 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| SPACH, RICHARD LEE | 1325 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| SPACHER, MARY ROSE | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| SPACHER, PAUL F | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| SPACIL, MARIA H | 4338 CATFISH DR | | | | CORPUS CHRISTI | TX | 78410-5238 |
| SPACK, TINA M. | 21900 BORDMAN ROAD | | | | ARMADA | MI | 48005-1429 |
| SPACKMAN, MARY E | APT L | 10303 SUNNYLAKE PLACE | | | COCKEYSVILLE | MD | 21030-5350 |
| SPACONE, VINCENT | 106 BRITTANY DR | | | | AMHERST | NY | 14228-1941 |
| SPACS, VALDIS | 3740 CHILTON DR | | | | SAGINAW | MI | 48603-3126 |
| SPADA, DAVID E | 1690 SARAH LN | | | | WESTLAND | MI | 48186-9351 |
| SPADA, ELIO | 117 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| SPADA, GINO A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SPADA, JOAN | 710 CHESTNUT ST | | | | IRWIN | PA | 15642-3650 |
| SPADACCINI, ANTHONY L | 5 CROWN CT | | | | WILMINGTON | DE | 19810-2705 |
| SPADACCINI, NICHOLAS J | 3913 DEERPATH DR | | | | SANDUSKY | OH | 44870-6065 |
| SPADAFINO, DOMINIC F | 6 WOODSTOCK LN | | | | BURLINGTON | NJ | 08016-4240 |
| SPADAFORA FRANCIS (ESTATE OF) (632386) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPADAFORA, AMEDEO | 12706 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| SPADAFORA, FRANCESCO | 4415 CHANCELLOR DR | | | | DEWITT | MI | 48820-7861 |
| SPADAFORA, GENNARO | 6300 W MICHIGAN AVE APT E5 | | | | LANSING | MI | 48917-2446 |
| SPADAFORA, PAUL A | 8111 ROSEBUD LN | | | | CLARKSTON | MI | 48348-3764 |
| SPADAFORA, PETER J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SPADAFORE JR, FRANK J | 7469 LONGACRE ST | | | | DETROIT | MI | 48228-3569 |
| SPADAFORE, DIANE S | 48 CHURCHILL AVE | | | | MASSENA | NY | 13662-1628 |
| SPADAFORE, MARIE B | 4075 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| SPADAFORE, PAUL A | 6181 LAKE WALDON DRIVE | | | | CLARKSTON | MI | 48346-2293 |
| SPADAFORE, RUSSELL B | 303 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| SPADARO, JOSEPH P | 614 JACKSON AVE | | | | WILMINGTON | DE | 19804-2218 |
| SPADARO, MICHELLE | 614 JACKSON AVE | | | | WILMINGTON | DE | 19804-2218 |
| SPADE, JAMES H | 4237 W CT ST | APT 86 | | | FLINT | MI | 48532 |
| SPADE, JAMES H | G4237 W COURT ST APT 83 | | | | FLINT | MI | 48532 |
| SPADE, JAMES HERBERT | 4233 WEST COURT STREET | | | | FLINT | MI | 48532-4326 |
| SPADE, JOHN W | 220 COLUMBUS CIR | | | | LONGWOOD | FL | 32750-6524 |
| SPADE, JOYCE G | 2612 DEER LAKE ST | | | | LAS VEGAS | NV | 89134-7221 |
| SPADE, MITZI J | 6924 NEBRASKA AVE | | | | TOLEDO | OH | 43615 |
| SPADE, OATHER R | PO BOX 252 | | | | ALDERSON | WV | 24910-0252 |
| SPADE, SHERRY D | 5554 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| SPADE, STEVEN K | 402 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1615 |
| SPADER, MARY A | 612 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| SPADIDEAS, ZOE | 3 HORIZON RD APT 1421 | | | | FORT LEE | NJ | 07024-6709 |
| SPADO, STEPHEN J | 2820 NW GOLF COURSE DR S | | | | BEND | OR | 97701-5502 |
| SPADONI JR., HARRY J. | APT 3 | 100 VANA DRIVE | | | WILLOW SPGS | IL | 60480-1588 |
| SPADONI, DONALD J | 8672 W ESCUDA DR | | | | PEORIA | AZ | 85382-8753 |
| SPADTFELD HEATHER | SPADTFELD, HEATHER | 238 E 7TH AVENUE | | | GARNETT | KS | 66032-1616 |
| SPADY BUICK-PONTIAC-GMC, INC. | 512 4TH AVE | | | | HOLDREGE | NE | 68949-2229 |
| SPADY BUICK-PONTIAC-GMC, INC. | TODD SPADY | 512 4TH AVE | | | HOLDREGE | NE | 68949-2229 |
| SPADY-RUNCIE CHEVROLET-CAD | 1840 COURT ST | | | | BEATRICE | NE | 68310-3205 |
| SPADY-RUNCIE CHEVROLET-CADILLAC, IN | 1840 COURT ST | | | | BEATRICE | NE | 68310-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPADY-RUNCIE CHEVROLET-CADILLAC, INC. | 1840 COURT ST | | | | BEATRICE | NE | 68310-3205 |
| SPAE-NAUR INC | 815 VICTORIA STREET NORTH | P O BOX 544 | | KITCHENER CANADA ON N2G 4B1 CANADA | | | |
| SPAEDT, BYRON L | 5762 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| SPAEDY, JOANN J | 231 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1005 |
| SPAEDY, LEE F | 231 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1005 |
| SPAETH DESIGN | 629 W 54TH ST FL 6 | | | | NEW YORK | NY | 10019-3584 |
| SPAETH, ALICE A | 3477 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |
| SPAETH, AMY S | 3040 S MERIDIAN RD | | | | MERRILL | MI | 48637-9630 |
| SPAETH, DUANNE A | 9900 SONORA DR | | | | FREELAND | MI | 48623-7806 |
| SPAETH, ERWIN C | 23834 OAK LN | | | | NORTH OLMSTED | OH | 44070-2841 |
| SPAETH, FRED | 16900 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9741 |
| SPAETH, GARY A | 8329 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5527 |
| SPAETH, GERALD R | 2523 FULTON RD | | | | HEDGESVILLE | WV | 25427-3953 |
| SPAETH, JOHN L | 7388 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8707 |
| SPAETH, MARY F | 3380 S ORR RD | | | | HEMLOCK | MI | 48626-9790 |
| SPAETH, RONALD A | 14711 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| SPAETH, WAYNE E | 3040 S MERIDIAN RD | | | | MERRILL | MI | 48637-9630 |
| SPAETH, WILMA I | 113 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| SPAETHE, GILBERT T | 21320 COMMUNITY ST | | | | CANOGA PARK | CA | 91304-2728 |
| SPAGER, GERALD | 147 EAST ST | | | | COLONIA | NJ | 07067-2218 |
| SPAGNER, LARRY D | 1328 N 79TH TER | | | | KANSAS CITY | KS | 66112-2189 |
| SPAGNER, PAMELA W | 1127 RICH AVE | | | | GULFPORT | MS | 39501-2337 |
| SPAGNOL, SCOTT A | 15405 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2069 |
| SPAGNOL, SCOTT ARTHUR | 15405 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2069 |
| SPAGNOLA ANTHONY | 27 ORCHARD RD | | | | LARCHMONT | NY | 10538-1714 |
| SPAGNOLA JAMES | 51 COLLINS PLACE PVT DR | | | | DANVILLE | AL | 35619-6248 |
| SPAGNOLA MICHAEL | SPAGNOLA, MICHAEL | 432 CENTER RD | | | FRANKFORT | NY | 13340 |
| SPAGNOLA, DIANE | 3581 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9248 |
| SPAGNOLA, ELEANOR A | 8761 W 168TH ST | | | | ORLAND PARK | IL | 60462-5725 |
| SPAGNOLA, JAMES | 51 COLLINS PLACE PVT DR | | | | DANVILLE | AL | 35619-6248 |
| SPAGNOLA, JANICE M | 51 COLLINS PLACE PVT DR | | | | DANVILLE | AL | 35619-6248 |
| SPAGNOLA, RITA A | 17 BLUEBILL AVE APT 604 | | | | NAPLES | FL | 34108-1763 |
| SPAGNOLI, ALDO P | 43 LAWRENCE ST | | | | NEW HYDE PARK | NY | 11040-1753 |
| SPAGNOLI, DONALD J | 520 CONIFER DR | | | | FORKED RIVER | NJ | 08731-1924 |
| SPAGNOLI, REMO | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| SPAGNOLI, REMO G | 16350 TULIP LN | | | | WALTON HILLS | OH | 44146-4160 |
| SPAGNOLLY, DARVYN W | 1844 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6954 |
| SPAGNOLO, RONALD P | 421 N WARWICK AVE | | | | WESTMONT | IL | 60559-1548 |
| SPAGNUOLO ALFRED J MD | 1718 WELLINGTON RD | | | | LANSING | MI | 48910-1162 |
| SPAGNUOLO, A J, MD | 1718 WELLINGTON RD | | | | LANSING | MI | 48910-1162 |
| SPAGNUOLO, ANTONIO | 5104 SOUTHWICK CIR | | | | LANSING | MI | 48917-4009 |
| SPAGNUOLO, ERNEST W | 8701 S KOLB RD 3-257 | | | | TUCSON | AZ | 85706-9607 |
| SPAGNUOLO, ERNEST W | 8701 SOUTH KOLB RD 3-257 | | | | TUCSON | AZ | 85756 |
| SPAGNUOLO, IPPOLITO | VIA S NICOLA 43 | | | COSENZA CS ITALY 87100 | | | |
| SPAGNUOLO, LAWRENCE E | 600 VICTOR DR | | | | SAGINAW | MI | 48609-5127 |
| SPAGNUOLO, UMBERTO | 4024 MAR MOOR DR | | | | LANSING | MI | 48917-1610 |
| SPAGNUOLO, VINCENT | 4004 MAR MOOR DR | | | | LANSING | MI | 48917-1610 |
| SPAGNUOLO, WILLIAM C | 201 MALL DR S APT 98 | | | | LANSING | MI | 48917-3272 |
| SPAHICH BRANKO | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| SPAHICH, BRANKO J | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| SPAHICH, BRANKO JOHN | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| SPAHICH, GEORGE J | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| SPAHICH, LIUBICA | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| SPAHITS, JOSEPH W | 10825 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPAHLINGER FREDERICK (460203) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SPAHLINGER, HOMER L | 3087 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| SPAHN, ANN T | 11215 N FLAT GRANITE DR | | | | ORO VALLEY | AZ | 85737-4610 |
| SPAHR JR, JOSEPH R | 9093 E H AVE | | | | KALAMAZOO | MI | 49048-5875 |
| SPAHR, DAVID A | 1093 W 800 S | | | | WARREN | IN | 46792-9438 |
| SPAHR, DONALD W | 504 W WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1961 |
| SPAHR, JAMES M | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640-7945 |
| SPAHR, MARTHA M | 113 CHERRYWOOD DRIVE | | | | NEW KENSINGTN | PA | 15068-8351 |
| SPAICH DAVID (491321) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPAID, WILLIAM O | 90 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| SPAIDE, CAROLYN | 6 HAYDON CT | | | | MECHANICVILLE | NY | 12118-3453 |
| SPAIN, ADANA S | 808 SW 27TH ST | | | | MOORE | OK | 73160-5525 |
| SPAIN, ANDREW W | 3275 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| SPAIN, BETTY W | 2780 INDIAN TRAIL DR | | | | TUCKER | GA | 30084-1701 |
| SPAIN, CAROLYN B | PO BOX 992 | | | | HUNTINGDON | TN | 38344-8344 |
| SPAIN, CHARLENE S | 1752 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| SPAIN, DIANE C | 12398 CUNDY RD | | | | HARTLAND | MI | 48353-3522 |
| SPAIN, DON E | 7302 S FOX ST | | | | MUNCIE | IN | 47302-9633 |
| SPAIN, ELOISE | 1334 CORNELIA ST | | | | SAGINAW | MI | 48601-2901 |
| SPAIN, FRANCES N | 237 MEADOWBROOK AVE SOUTHEAST | | | | WARREN | OH | 44483-6326 |
| SPAIN, FRANCES R | 169 TIMBER RIDGE DR | | | | NASHVILLE | TN | 37217-4622 |
| SPAIN, FRANCIS R | 515 E STATE ST | | | | EAST TAWAS | MI | 48730-1412 |
| SPAIN, FREDDIE L | 168 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2811 |
| SPAIN, GAYLORD K | 618 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| SPAIN, HELEN M | 437 MARSH POINT CIR | | | | ST AUGUSTINE | FL | 32080-5865 |
| SPAIN, JASON M | 3841NORTH WOODS CT | | | | WARREN | OH | 44483 |
| SPAIN, JOHN A | 1601 MONROE JERSEY RD SE | | | | MONROE | GA | 30655-5947 |
| SPAIN, JOHN J | 152 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| SPAIN, JOHN W | 3120 GALE AVE | | | | LONG BEACH | CA | 90810-2527 |
| SPAIN, LEAH T | 1003 N 16TH ST | | | | HARRISBURG | PA | 17103-1420 |
| SPAIN, MARTHA C | 618 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| SPAIN, MICHAEL A | 8578 RED OAK DR NE | | | | WARREN | OH | 44484-1630 |
| SPAIN, ROBERT F | 249 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| SPAIN, ROBERT H | 620 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| SPAIN, SHIRLEY J | 1401 E LARNED ST APT 103 | | | | DETROIT | MI | 48207-3076 |
| SPAIN, THOMAS T | 3416 ORCHARD CT SE | | | | WARREN | OH | 44484-3274 |
| SPAIN, WILLIAM R | 163 MARKS RD | | | | ROCKMART | GA | 30153-5162 |
| SPAIN, WILLIAM R | 2243 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| SPAINHOWARD, WILLIAM E | 45 HONEY LOCUST LANE | APT 304 B | | | SAINT CHARLES | MO | 63303 |
| SPAINHOWER FAMILY TRUST | MARILYN J SPAINHOWER TTEE | PAUL J SPAINHOWER TTEE | U/A DTD 09/26/1995 | 22596 LA PUEBLA | MISSION VIEJO | CA | 92692-1186 |
| SPAINHOWER, DELMAR F | 2613 WISCONSIN AVE | | | | FLINT | MI | 48506-3877 |
| SPAIR, JOSEPHINE M | 99-189 KALALOA STREET | | | | AIEA | HI | 96701 |
| SPAK, LEROY J | 7763 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| SPAK, MELIA | 8556 DIXIE LN | | | | DEARBORN HTS | MI | 48127-1300 |
| SPAKE, BOBBY H | 1659 LIBERTY CHURCH RD | | | | BREMEN | GA | 30110-4235 |
| SPAKE, FREDA S | 1006 HALE AVE | | | | ASHLAND | OH | 44805-4233 |
| SPAKES, LELAND C | 38455 RENWOOD AVE | | | | AVON | OH | 44011-4738 |
| SPAKOWSKI, DIANNE R | 2189 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2538 |
| SPAKOWSKI, JOHN | 119 OSCEOLA LEDGE | | | | LEROY | MI | 49655-9411 |
| SPAKOWSKI, ZIGMOND A | 4251 GRANDY ST | | | | DETROIT | MI | 48207-1515 |
| SPAL AUTOMOTIVE S.R.L. | MR. GIORGIO BERNARDI | VIA PER CARPI 26/B | | | CHATSWORTH | CA | 91311 |
| SPALDING AUTO/BENSAL | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |
| SPALDING AUTOMOTIVE INC | LEON MELMUD-2220 | 4529 ADAMS CIRCLE | | | SARASOTA | FL | 34243 |
| SPALDING AUTOMOTIVE INC. | BILL SHEAFFER | 4529 ADAMS CIR | | | BENSALEM | PA | 19020-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPALDING C A BENSALEM INC | 4529 ADAMS CIR | | | | BENSALEM | PA | 19020-3927 |
| SPALDING COUNTY TAX COMMISSIONER | PO BOX 509 | | | | GRIFFIN | GA | 30224-0014 |
| SPALDING, ALAN R | 1025 S DIAMOND RD | | | | MASON | MI | 48854-9636 |
| SPALDING, ALBERT W | 549 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| SPALDING, BESSIE A | 549 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| SPALDING, BRIAN L | 4691 OLD TOWN RD | | | | MARSHALL | TX | 75672-3953 |
| SPALDING, CHARLES E | 2173 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-3944 |
| SPALDING, DANELLE J | 1503 HEATHERWOOD DR APT 202 | | | | INKSTER | MI | 48141-1998 |
| SPALDING, DONNA M | PO BOX 314 | | | | ROCHESTER | WI | 53167-0314 |
| SPALDING, DOUGLAS E | 511 N BRIDGE ST | | | | LINDEN | MI | 48451-9790 |
| SPALDING, EUGENE W | 39500 WARREN RD TRLR 176 | | | | CANTON | MI | 48187-4321 |
| SPALDING, GEORGE R | 3111 ALFRED AVE | | | | LANSING | MI | 48906-2507 |
| SPALDING, GREGORY | 18 PRINZ CIR | | | | SAINT CHARLES | MO | 63303-4204 |
| SPALDING, IRMA W | 311 KESWICK DR | | | | CLARKSVILLE | IN | 47129-1933 |
| SPALDING, JACOB | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| SPALDING, LESLIE J | 6289 MARSHALL DR | | | | GLADWIN | MI | 48624 |
| SPALDING, LESLIE J | 6426 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9230 |
| SPALDING, LUTHER E | 2272 ARBOR AVE | | | | MUSKEGON | MI | 49441-3302 |
| SPALDING, LYLE E | 9592 COUNTY 511 22ND RD | | | | RAPID RIVER | MI | 49878-9486 |
| SPALDING, MARK J | 1135 JAY AVE | | | | YPSILANTI | MI | 48198-6462 |
| SPALDING, MARY J | APT 223 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9325 |
| SPALDING, MICHELLE L | 3493 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| SPALDING, MICHELLE LYNE | 3493 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| SPALDING, RODGER L | 2585 REED RD | | | | LAPEER | MI | 48446-8314 |
| SPALDING, SAMUEL M | 102 WATERCREST DRIVE | | | | WHITEHOUSE | TX | 75791-3310 |
| SPALDING, STANLEY R | 9881 S AIRPORT RD | | | | ATLANTA | MI | 49709-9003 |
| SPALDING, STEVEN J | 119 SOUTH MIAMI AVENUE | | | | MIAMISBURG | OH | 45342-2913 |
| SPALDING, VELMA R | 3100 POWELL AVE APT 832 | | | | KANSAS CITY | KS | 66106-2153 |
| SPALDING, VIRGINIA L | 5972 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46220-2514 |
| SPALDING, WAYNE | 110 LIMESTONE BLVD | | | | BARDSTOWN | KY | 40004-1848 |
| SPALDING, WESLEY H | 14232 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| SPALENY, JOSEPH | 5211 PLEASANT DR | | | | FLUSHING | MI | 48433-9066 |
| SPALENY, RICHARD J | 4470 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| SPALENY, VIVIAN O | 5211 PLEASANT DR | | | | FLUSHING | MI | 48433-9066 |
| SPALETA, IVAN | 4633 160TH ST | | | | FLUSHING | NY | 11358-3632 |
| SPALICH LAWRENCE (ESTATE OF) (492683) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPALINSKI, FRED P | 91 BARRON WAY | | | | AIKEN | SC | 29803-3702 |
| SPALL JR, RAYMOND J | 1831 RIVERVIEW CT | | | | HENDERSONVILLE | NC | 28739-8833 |
| SPALL, BETTY K | PO BOX 174 | | | | MILTON | IN | 47357-0174 |
| SPALL, CHARLENE T | 2512 E 2ND ST | | | | ANDERSON | IN | 46012-3203 |
| SPALL, DANIEL B | 2904 E 350 N | | | | ANDERSON | IN | 46012-9415 |
| SPALL, JACQUELINE G | 10324 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9572 |
| SPALL, JIMMIE L | 6758 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| SPALL, PAMELA W | 114 REDBUD CIR | | | | ANDERSON | IN | 46013-1031 |
| SPALL, RONALD P | 460 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7139 |
| SPALL, TIMOTHY W | 1737 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9504 |
| SPALL, WALTER E | 10324 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9572 |
| SPALLA, LYNN A | 14893 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5185 |
| SPALLA, REGINA A | PO BOX 189 | | | | DRAVOSBURG | PA | 15034-0189 |
| SPALLA, TOM E | 565 CLARION ST | | | | CLIO | MI | 48420-1259 |
| SPALSBURY, JOEL T | 7526 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| SPALSBURY, ROBERT J | 7105 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9354 |
| SPALSBURY, TONY S | 2140 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9726 |
| SPALY JR, ROBERT G | 9143 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| SPALY JR, ROBERT GEORGE | 9143 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPAMAN, DANIEL C | 324 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| SPAMAN, DANIEL CHRISTOPHER | 324 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| SPAN INTERNATIONAL TRAINING | 4226 GREENBRIAR DR | | | | NIXA | MO | 65714-8131 |
| SPAN JOHN JR | SPAN, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SPAN PUBLISHING INC | DBA NATIONAL PUBLIC SAFETY | PO BOX 365 | INFORMATION BUREAU | | STEVENS POINT | WI | 54481-0365 |
| SPAN TECH/GLASGOW | 241 NORTH RACE ST. | P.O. BOX 369 | | | GLASGOW | KY | 42141 |
| SPAN, JENNIE G | PO BOX 2183 | | | | FAIRBORN | OH | 45324-8183 |
| SPAN, MICHAEL | 6366 NELWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3209 |
| SPANAGEL, ROSE MARIE S | 5132 PAW PAW RD | | | | CAMBRIDGE | MD | 21613-3640 |
| SPANAKIS, MICHAEL W | 1787 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| SPANDE, KACI I | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| SPANDE, KAI S | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| SPANG & CO | PO BOX 457 | 5241 LAKE ST | | | SANDY LAKE | PA | 16145-0457 |
| SPANG & COMPANY INC | PO BOX 457 | 5241 LAKE ST | | | SANDY LAKE | PA | 16145-0457 |
| SPANG POWER CONTROLS | PO BOX 1142 | | | | PITTSBURGH | PA | 15230-1142 |
| SPANG POWER ELECTRONICS | 5241 LAKE STREET | | | | SANDY LAKE | PA | 16145 |
| SPANG, FREDERICK J | 1341 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6748 |
| SPANG, MARSHALL R | 36500 MARQUETTE ST APT 701 | | | | WESTLAND | MI | 48185-3245 |
| SPANGEL, ELIZABETH M | 1109 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2242 |
| SPANGENBERG HARVEY LEE (416020) | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| SPANGENBERG ROBERT | SPANGENBERG, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| SPANGENBERG, HAZEL I | 1455 STURDEVANT RD | | | | KIMBALL | MI | 48074-2918 |
| SPANGENBERG, MARK A | 5221 S 44TH ST | | | | GREENFIELD | WI | 53220-5128 |
| SPANGENBERG, MARK J | 8778 BRAVE RD | | | | HOWARD CITY | MI | 49329-9170 |
| SPANGENBERG, RICHARD R | 706 E COURT ST | | | | JANESVILLE | WI | 53545-4015 |
| SPANGENBERG, RUTH E | 28 LAWRENCE AVE | | | | THOMASTON | ME | 04861-3454 |
| SPANGLER CAR & TRUCK CENTER, INC. | 208 W 5TH ST | | | | SCOTT CITY | KS | 67871-1136 |
| SPANGLER CAR & TRUCK CENTER, INC. | JAMES SPANGLER | 208 W 5TH ST | | | SCOTT CITY | KS | 67871-1136 |
| SPANGLER CLARENCE R (429850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPANGLER EDGER | 307 WEST MAIN STREET | | | | AMANDA | OH | 43102 |
| SPANGLER JOYCE | 3583 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| SPANGLER JR, JAMES F | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| SPANGLER JR, JESSE E | 6184 LANMAN DR | | | | WATERFORD | MI | 48329-3022 |
| SPANGLER JR, WILLIAM O | 105 KANDI LN | | | | COLUMBIA | LA | 71418-7309 |
| SPANGLER ROBIN | SPANGLER, MICHAEL | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SPANGLER ROBIN | SPANGLER, ROBIN | 1300 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SPANGLER VICKI S | SPANGLER, VICKI S | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SPANGLER, ARLENA | 4636 BELAIR CIRCLE | | | | PLAINFIELD | IN | 46168-9099 |
| SPANGLER, BARBARA E | PO BOX 962 | | | | TACOMA | WA | 98401-0962 |
| SPANGLER, BETTY J | 6146 ALEXANDRA STREET | | | | SAGINAW | MI | 48603-4237 |
| SPANGLER, BOBBI A | 611 RALSTON AVE | | | | DEFIANCE | OH | 43512-1557 |
| SPANGLER, CHARLES L | 4636 BELAIR CIR | | | | PLAINFIELD | IN | 46168-9099 |
| SPANGLER, CHRISTOPHER A | PO BOX 9022 | C/O APHQ | | | WARREN | MI | 48090-9022 |
| SPANGLER, CHRISTOPHER S | 410 E 31ST ST | | | | ANDERSON | IN | 46016-5327 |
| SPANGLER, CLYDE C | 1374 CAPRI ISLES BLVD | C/O CAROL BOWMAN | | | VENICE | FL | 34292-4459 |
| SPANGLER, CLYDE H | 1008 W JAY ST | | | | VANDALIA | IL | 62471-1614 |
| SPANGLER, DANIEL E | 36 GLENWOOD LN | | | | SAINT PETERS | MO | 63376-2049 |
| SPANGLER, DAVID G | 7204 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-6733 |
| SPANGLER, DORA E | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| SPANGLER, DOUGLAS C | 3437 W U.S. 30 | | | | COLUMBIA CITY | IN | 46725 |
| SPANGLER, DOUGLAS K | 4348 LOUELLA DR | | | | WATERFORD | MI | 48329-4023 |
| SPANGLER, EDWARD S | 201 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| SPANGLER, ELSON B | 1465 SODON LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-2357 |
| SPANGLER, FANNIE | 377 WHITE ST | | | | LOVELAND | OH | 45140-8867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPANGLER, FRANKLIN S | 2216 PORTLAND DR | | | | MARYVILLE | TN | 37803-4702 |
| SPANGLER, GARY L | 1548 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| SPANGLER, GARY LEE | 1548 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| SPANGLER, GERTIE L | 1112 10TH ST | C/O VAUGHN CLARK | | | MARTIN | MI | 49070-9722 |
| SPANGLER, GLADYS J | 119 HAYDEN LAKE RD E APT 112 | | | | CHAMPLIN | MN | 55316-4400 |
| SPANGLER, GREG R | 608 KVAMME LN | | | | STOUGHTON | WI | 53589-2385 |
| SPANGLER, HERSCHEL L | 4710 N 600 WEST | | | | MUNCIE | IN | 47304 |
| SPANGLER, IRA | 412 W 4TH ST | | | | AUGUSTA | KY | 41002-1086 |
| SPANGLER, IRENE | 385 ADAMS RIDGE RD | | | | CLAY CITY | KY | 40312-1305 |
| SPANGLER, IRENE M | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| SPANGLER, JACK A | R 2 | | | | CRESTLINE | OH | 44827 |
| SPANGLER, JAMES C | 1001 S ELM ST | | | | NEW BOSTON | TX | 75570-3721 |
| SPANGLER, JAMES H | 1508 FAIR OAKS DR | | | | SIDNEY | OH | 45365-1009 |
| SPANGLER, JAMES R | 1005 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| SPANGLER, JEAN M | 7118 E 26TH ST N | | | | WICHITA | KS | 67226-1723 |
| SPANGLER, JEFFREY E | 1516 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| SPANGLER, JENNIFER L | 616 OLIVIA DR | | | | MILFORD | MI | 48381-1045 |
| SPANGLER, JERRY L | 55008 RED ARROW HWY | | | | LAWRENCE | MI | 49064-9312 |
| SPANGLER, JO NELL | 255 CHRISTMAS RIDGE RD | | | | BEREA | KY | 40403-9205 |
| SPANGLER, JOANNE E | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265 |
| SPANGLER, JOHN J | 1782 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| SPANGLER, JOHN N | 3550 ROBINSON RD | | | | MANSFIELD | OH | 44903-9181 |
| SPANGLER, JON S | 2382 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5201 |
| SPANGLER, JOYCE A | 2609 HEIGHTS AVE | | | | LANSING | MI | 48912-4525 |
| SPANGLER, JOYCE E | 24739 S MILE RD APT 28 | | | | REDFORD | MI | 48239-3648 |
| SPANGLER, JULIE A | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| SPANGLER, KEITH K | 5172 MERIT DR | | | | FLINT | MI | 48506-2127 |
| SPANGLER, LARRY D | 147 EMS D13 LN | | | | SYRACUSE | IN | 46567-9314 |
| SPANGLER, LINDA F | 49024 76TH AVE | | | | DECATUR | MI | 49045-9120 |
| SPANGLER, LUGENE E | 6581 HILLSIDE CT | | | | GROVE CITY | OH | 43123-9542 |
| SPANGLER, MARGARET | 9414 RUBIO AVE | | | | NORTH HILLS | CA | 91343-3620 |
| SPANGLER, MARIE | 199 SUBURBAN ST | | | | ECORSE | MI | 48229-1048 |
| SPANGLER, MARJORIE D | 129 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| SPANGLER, MARK L | 1126 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| SPANGLER, MARTHA H | 6184 LANMAN DR | | | | WATERFORD | MI | 48329-3022 |
| SPANGLER, MICHAEL D | 14650 COOPER ST | | | | TAYLOR | MI | 48180-4674 |
| SPANGLER, MICHELLE M | 2304 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3139 |
| SPANGLER, MILDRED M | 509 MARBY RD | | | | LEHIGH ACRES | FL | 33936-7508 |
| SPANGLER, NADINE C | 1002 FARRINGTON DR | | | | KNOXVILLE | TN | 37923-6813 |
| SPANGLER, NANCY L | 1310 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| SPANGLER, NANCY L | 203 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| SPANGLER, NAOMI | 5967 106TH TER | | | | PINELLAS PARK | FL | 33782-2611 |
| SPANGLER, PARKER G | 24330 TROMBLEY | | | | MOUNT CLEMENS | MI | 48045 |
| SPANGLER, PATTY L | 253 QUITMAN ST | | | | DAYTON | OH | 45410-1521 |
| SPANGLER, RICHARD A | 824 S MAIN ST | | | | BRYAN | OH | 43506-2171 |
| SPANGLER, ROBERT A | 16848 LOWE RD | | | | HUDSON | MI | 49247 |
| SPANGLER, ROBERT A | 7643 BROOKMILL RD | | | | DOWNEY | CA | 90241-4637 |
| SPANGLER, ROBERT B | 253 QUITMAN ST | | | | DAYTON | OH | 45410-1521 |
| SPANGLER, ROBERT D | 451 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| SPANGLER, ROBERT E | 7055 JAMIE DR | | | | MC BAIN | MI | 49657-9685 |
| SPANGLER, ROBERT J | 101 W PERRY ST | | | | DURAND | MI | 48429-1637 |
| SPANGLER, ROBERT M | 2609 HEIGHTS AVE | | | | LANSING | MI | 48912-4525 |
| SPANGLER, ROGER L | 4832 78TH ST E | | | | BRADENTON | FL | 34203-7981 |
| SPANGLER, RONALD F | 6576 W GOOSE LAKE RD I | | | | LAKE CITY | MI | 49651 |
| SPANGLER, RONALD G | 369 HOLLOWAY LN | | | | BIG SANDY | TX | 75755-5298 |
| SPANGLER, SCOTT A | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPANGLER, SCOTT ALAN | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| SPANGLER, SHIRLEY E | 3590 ROUND BOTTOM RD | SUITE 115093 | | | CINCINNATI | OH | 45244 |
| SPANGLER, SHIRLEY I | 7055 JAMIE DR | | | | MC BAIN | MI | 49657-9685 |
| SPANGLER, SUE A | 3328 NORTON RD | | | | HOWELL | MI | 48843-7936 |
| SPANGLER, TIMOTHY D | 5461 NARDELLO AVE | | | | SPRING HILL | FL | 34608-1252 |
| SPANGLER, TIMOTHY J | 8081 W 200 S | | | | YORKTOWN | IN | 47396 |
| SPANGLER, TIMOTHY R | 1305 TYLER ST | | | | JANESVILLE | WI | 53545-4936 |
| SPANGLER, TINA | 4348 LOUELLA DR | | | | WATERFORD | MI | 48329-4023 |
| SPANGLER, VICKI S | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SPANGLER, WALTER F | 2131 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |
| SPANGLER, WARREN R | 26 RR 2 | | | | JANESVILLE | WI | 53546 |
| SPANGLER, WILLIAM H | 28 CASTLE RUN DR | | | | BEAR | DE | 19701-1417 |
| SPANGUS, PETER | 3252 COBB RD | | | | BOYNE FALLS | MI | 49713-9659 |
| SPANIAL'S | 45 W ORVILLA RD | | | | HATFIELD | PA | 19440-3644 |
| SPANIER SHLOMO | 4 TRUMAN AVE | | | | LAKEWOOD | NJ | 08701-5662 |
| SPANIK, PAUL G | 37311 47TH ST E SPC 147 | | | | PALMDALE | CA | 93552-4438 |
| SPANIOL SR, VERNON E | 97 DEPOT ST | | | | W JEFFERSON | OH | 43162-1217 |
| SPANIOL, JOHN A | 2765 HICKORY MILL DR | | | | HILLIARD | OH | 43026-9782 |
| SPANIOLA, ARTHUR F | 15405 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| SPANIOLA, JAMES W | 1472 LOG CABIN PT | | | | FENTON | MI | 48430-1105 |
| SPANISH III, JOHNNY | PO BOX 39124 | | | | REDFORD | MI | 48239-0124 |
| SPANISH, ELIZABETH | 26300 FORD RD | # 176 | | | DEARBORN HEIGHTS | MI | 48127 |
| SPANISH, SANDRA | 26042 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| SPANJER, DARLENE M | 741 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2919 |
| SPANJER, DAVID A | 741 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2919 |
| SPANJER, JAMES R | 4360 CROOKED TREE RD SW | | | | WYOMING | MI | 49519 |
| SPANKE, MARGARET L | 409 SW GARFIELD AVE | | | | MUNDELEIN | IL | 60060-2707 |
| SPANKE, MARIE L | 20836 LE FEVER AVE | | | | WARREN | MI | 48091-4633 |
| SPANKE, MICHAEL H | 2165 IMLAY CITY RD | | | | LAPEER | MI | 48446-3261 |
| SPANKE, MICHAEL H | 8630 VENTANA DR UNIT 3906 | | | | OAK CREEK | WI | 53154-8329 |
| SPANKOWSKI, JOSEPH A | 29200 MANOR DR | | | | WATERFORD | WI | 53185-1171 |
| SPANN LIONA | SPANN, LIONA | 4418 PARRISH STREET | | | PHILADELPHIA | PA | 19104-1352 |
| SPANN, BEVERLY J | 23411 W 8 MILE RD APT 107 | | | | DETROIT | MI | 48219-1174 |
| SPANN, CALVIN | 1039 W 97TH ST | | | | CHICAGO | IL | 60643-1578 |
| SPANN, CHRIS R | 14777 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7703 |
| SPANN, DELILIA | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| SPANN, GLORIA H | 82 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| SPANN, HERBERT | 185 BERKELEY TER | | | | PLAINFIELD | NJ | 07062-1516 |
| SPANN, J H | 1509 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| SPANN, J H | 309 E HACKLEY AVENUE | | | | MUSKEEGON | MI | 49444 |
| SPANN, JAMES L | 3877 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| SPANN, JAMES P | 7410 DARIEN LN | | | | DARIEN | IL | 60561-4109 |
| SPANN, JANET M | 11690 EAST 13 MILE ROAD | | | | WARREN | MI | 48093-3009 |
| SPANN, JESSIE L | APT 107 | 23411 WEST 8 MILE ROAD | | | DETROIT | MI | 48219-1174 |
| SPANN, JOHN F | 1552 S 10 W | | | | BRINGHURST | IN | 46913-8220 |
| SPANN, JUDY H | PO BOX 310902 | | | | FLINT | MI | 48531-0902 |
| SPANN, JUDY HUSSEY | PO BOX 310902 | | | | FLINT | MI | 48531-0902 |
| SPANN, KAREN R | 4418 CHILDS HWY | | | | HUDSON | MI | 49247-9744 |
| SPANN, KENNETH R | 15452 MARLOWE STREET | | | | DETROIT | MI | 48227-2955 |
| SPANN, LAWRENCE C | 7212 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46250-2826 |
| SPANN, LEE A | 5916 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1281 |
| SPANN, LOUISE E | PO BOX 431091 | | | | PONTIAC | MI | 48343-1091 |
| SPANN, MICHAEL J | 214 MAIN STREET #325 | | | | EL SEGUNDO | CA | 90245 |
| SPANN, MICHAEL J | 541 AVENUE C | | | | REDONDO BEACH | CA | 90277-4837 |
| SPANN, RACHEL D | 12455 W JANESVILLE RD UNIT 226 | | | | MUSKEGO | WI | 53150-2956 |
| SPANN, RANDOLPH T | 1378 WICHATA ST | | | | ATLANTA | GA | 30311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPANN, ROBERT L | 16687 OURAY RD W | | | | PINE | CO | 80470-9012 |
| SPANN, ROBERT L | PO BOX 394 | | | | PINE | CO | 80470-0394 |
| SPANN, SHERON A | 616 KIRKLEY DR | | | | JACKSON | MS | 39206-3831 |
| SPANN, SYLVIA | 4752 OLD SHELL RD | | | | MOBILE | AL | 36608-2333 |
| SPANN, THOMAS C | 3511 ELM AVE UNIT 408 | | | | LONG BEACH | CA | 90807-3922 |
| SPANN, THOMAS G | 2519 BURCHARD DR | | | | SAINT LOUIS | MO | 63136-5832 |
| SPANN, WALTER M | 12455 W JANESVILLE RD UNIT 226 | | | | MUSKEGO | WI | 53150-2956 |
| SPANN-WADE, MONIQUE | 16363 CHAMPION DR | | | | CHESTERFIELD | MO | 63005-5405 |
| SPANNAGEL, GERALD C | 13600 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| SPANNAGEL, JACOB J | 5091 KENCLIFF DR | | | | SAGINAW | MI | 48638-6105 |
| SPANNAGEL, JAMES H | 4644 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9513 |
| SPANNAGEL, JANET S | 2960 GUAVA CT | | | | MIDDLEBURG | FL | 32068-6228 |
| SPANNAGEL, MICHAEL D | 5361 FRENCH RD | | | | UNIONVILLE | MI | 48767 |
| SPANNAGEL, ROBERT C | 10424 S GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| SPANNAGEL, WILLIAM G | 432 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1610 |
| SPANNUTH, VIRGINIA N | 1951 HARVEST WAY | | | | LOGANVILLE | GA | 30052-4491 |
| SPANO JOSEPH K | DBA SPANO INVESTMENTS | PO BOX 5153 | | | COLUMBUS | GA | 31906-0153 |
| SPANO KIMBERLEY | SPANO, COLTEN | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO KIMBERLEY | SPANO, DON | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO KIMBERLEY | SPANO, KIMBERLEY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO, ANTOINETTE | 23766 ALMOND | | | | EAST DETROIT | MI | 48021-1907 |
| SPANO, COLTEN | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO, COLTEN | PO BOX 431 | | | | BULLARD | TX | 75757-0431 |
| SPANO, DOMENICO | 5032 SE 108TH ST | C/O VILLAS OF BELLEVIEW | | | BELLEVIEW | FL | 34420-8310 |
| SPANO, DON | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO, DOROTHY M | 33328 STONER DR | | | | STERLING HTS | MI | 48312-6664 |
| SPANO, GASPARE J | 23766 ALMOND AVE | | | | EAST DETROIT | MI | 48021-1907 |
| SPANO, GERTRUDE M | 14926 32ND AVE | | | | FLUSHING | NY | 11354-3226 |
| SPANO, JACQUELINE C | 434 FLETCHER STREET | | | | TONAWANDA | NY | 14150-1932 |
| SPANO, JOANN | 20 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3069 |
| SPANO, KIMBERLEY | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SPANO, KIMBERLY | PO BOX 431 | | | | BULLARD | TX | 75757-0431 |
| SPANO, LARRY M | 4183 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| SPANO, LENA A | 97 CENTRAL SCHOOLHOUSE RD | | | | CARNEYS POINT | NJ | 08069-3163 |
| SPANO, LOUIS A | 7 KILBEGGAN GRN | | | | BALTIMORE | MD | 21236-2251 |
| SPANO, PATRICIA A | 8215 W BEAUBIEN DR | | | | PEORIA | AZ | 85382-3469 |
| SPANO, RICHARD H | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| SPANO, VITO | 1083 AVENUE C | | | | BAYONNE | NJ | 07002-3345 |
| SPANOPOULOS, GEORGE | 12546 12 MILE RD | | | | SOUTH LYON | MI | 48178-9118 |
| SPANOPOULOS, KAREN | 15370 YELLOWSTONE DR | | | | MACOMB | MI | 48042-5648 |
| SPANOPOULOS, MARY | 12546 12 MILE RD | | | | SOUTH LYON | MI | 48178-9118 |
| SPANOS, KEVIN D | 2565 S WAYNE RD | | | | WESTLAND | MI | 48186-5469 |
| SPANOS, KEVIN DANIEL | 170 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5957 |
| SPANOS, THELMA | 41942 ETHEL DR | | | | ELYRIA | OH | 44035-7570 |
| SPANOS, TOMMY A | 41942 ETHEL DR | | | | ELYRIA | OH | 44035-7570 |
| SPANSKE, BERNICE | 7392 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| SPANSKI, EUGENE V | 743 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1969 |
| SPANSKI, LUARA | 3395 SUMMIT TRL | | | | CUMMING | GA | 30041-6693 |
| SPANTON, WILLIAM J | 42 BRIGHTON AVE | | | | KEARNY | NJ | 07032-2008 |
| SPANYER, ANN M | 12205 BIG BEAR PL | | | | LOUISVILLE | KY | 40299-4499 |
| SPANYER, DAVID V | 240 E LOWRY LN | | | | LEXINGTON | KY | 40503-2615 |
| SPAR GROUP INC | DATABASE MARKETING | 1791 HARMON RD | | | AUBURN HILLS | MI | 48326-1577 |
| SPARA, PATRICIA A | 787 HENRY ST | | | | AIKEN | SC | 29803-7417 |
| SPARACELLO, ROBERT V | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454-5503 |
| SPARACINO, DORIS E | PO BOX 163 | | | | E OTTO | NY | 14729 |
| SPARACINO, GEORGE | 1973 OAKDALE DR NW | | | | WARREN | OH | 44485-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPARACINO, JOHN K | 66 SUMMER ST APT 5F | MAYFLOWER APTS. | | | BUFFALO | NY | 14209-2251 |
| SPARACINO, TERANCE A | 22 JACKIE DR | | | | ROCHESTER | NY | 14612-3610 |
| SPARACO, OPAL L | 11427 CLYDE PLACE VIVIAN RD | | | | OIL CITY | LA | 71061-9694 |
| SPARACO, R | 68 WINDWARD DR | | | | BARNEGAT | NJ | 08005-1851 |
| SPARADEO, JODIE M | 25 JAMES CIR | | | | MASHPEE | MA | 02649-4917 |
| SPARAGA, THOMAS H | 604 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1555 |
| SPARAGNA & SPARAGNA | PO BOX 371300 | | | | RESEDA | CA | 91337-1300 |
| SPARBY, ARLENE E | N 3561 MARK AVE. | | | | MONTELLO | WI | 53949-8556 |
| SPARBY, ARLENE E | N3561 MARK AVE | | | | MONTELLO | WI | 53949-8556 |
| SPARBY, ROBERT W | 6220 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| SPARCO, S.P.A. | VIA O. ANTINORI 6 | | 10128 TORINO, ITALY | | | | |
| SPARCO, S.P.A. | VIA O. ANTINORI 6, 10128 TORINO, ITALY | | ITALY | | | | |
| SPARE, BERT W | PO BOX 4013 | | | | SUN VALLEY | AZ | 86029-4013 |
| SPARE, DAVID A | 3913 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| SPARGO TRANSPORT CO INC | PO BOX 5086 | | | | SYRACUSE | NY | 13220-5086 |
| SPARHAWK, IRENE L | 205 N LAKESHORE BLVD STE 2E | | | | MARQUETTE | MI | 49855-4369 |
| SPARIOSU, SYLVIA | 326 N DOVER CT | | | | HEATHROW | FL | 32746-4325 |
| SPARK AUTO REPAIR LTD | UNIT 109 8363 128TH STREET | | SURREY BC V3R 8P6 CANADA | | | | |
| SPARK'S CAR CARE | 32627 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003-6403 |
| SPARK, ALLAN L | 1 PLEASANT DR | | | | MONESSEN | PA | 15062-2518 |
| SPARK, DONALD | 13160 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2159 |
| SPARK, JACQUELINE M | 564 RIVERWALK | | | | YOUNGSTOWN | NY | 14174-9696 |
| SPARKE, CARL F | 1824 LAKEWOOD AVE | | | | ALBERT LEA | MN | 56007-2196 |
| SPARKE, JIM | 32 KENTON LANDS RD | | | | ERLANGER | KY | 41018-1834 |
| SPARKES, IDA J | 13473 NEFF RD | | | | CLIO | MI | 48420-8817 |
| SPARKES, MILDRED | 616 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8705 |
| SPARKIA, BERNICE A | 3040 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9504 |
| SPARKILL EAST SIDE AUTOMOTIVE | 590 WASHINGTON ST | | | | SPARKILL | NY | 10976-1239 |
| SPARKLE MC FARLAND | 186 FOLLY ST | | | | WINDER | GA | 30680-2213 |
| SPARKLE WATERS | 609 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| SPARKLETTS | | 221 E ALONDRA BLVD | | | | CA | 90248 |
| SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 |
| SPARKLIN, ROBERT C | 601 NORTH AVE | | | | HILTON | NY | 14468-9151 |
| SPARKLIN, STEPHEN R | 89 PAYNE BEACH ROAD | | | | HILTON | NY | 14468-9528 |
| SPARKLING IMAGE CARWASH | 6604 E 82ND ST | | | | INDIANAPOLIS | IN | 46250-3520 |
| SPARKMAN CHEVROLET, LLC | MICHAEL SPARKMAN | 1475 W MAIN ST | | | BARTOW | FL | 33830-4316 |
| SPARKMAN JR, JOHN W | 11530 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-9569 |
| SPARKMAN JR, JOHN WESLEY | 11530 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-9569 |
| SPARKMAN, ADRIENNE JEAN | LEE BROWN @ BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| SPARKMAN, CARL D | 802 UPPER CANE CREEK RD | | | | STANTON | KY | 40380-9090 |
| SPARKMAN, CLINTON E | 7020 S JEFFERY BLVD APT 712 | | | | CHICAGO | IL | 60649-2094 |
| SPARKMAN, DALE R | 13361 CARIBBEAN BLVD | | | | FORT MYERS | FL | 33905-2032 |
| SPARKMAN, DONALD P | 3657 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| SPARKMAN, DORETHA | 8219 MARLOWE ST | | | | DETROIT | MI | 48228-2429 |
| SPARKMAN, EDNA | 2264 STOWELL RD | | | | TURNER | MI | 48765-9765 |
| SPARKMAN, EDWARD | 800 PONCE DE LEON BLVD | | | | BELLEAIR | FL | 33756-1534 |
| SPARKMAN, ERWIN P | 1102 TOWANDA TRL | | | | ATHENS | TN | 37303-2352 |
| SPARKMAN, IMOGENE W | 18226 FARM56 | | | | KOPPERL | TX | 76652 |
| SPARKMAN, IRENE E | 2173 S CENTER RD #236 | | | | BURTON | MI | 48519-1807 |
| SPARKMAN, IRENE E | APT 231 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1806 |
| SPARKMAN, LARRY R | 520 ROCKY FORD RD | | | | HARTSELLE | AL | 35640-6727 |
| SPARKMAN, OLGA | 824 S 50TH ST | | | | BALTIMORE | MD | 21222-1229 |
| SPARKMAN, PAULA E | 7912 DUNDALK AVENUE | | | | DUNDALK | MD | 21222-6035 |
| SPARKMAN, PEGGY J | 510 RENEE DR | | | | EULESS | TX | 76040-4997 |
| SPARKMAN, RANDALL C | 7912 DUNDALK AVENUE | | | | DUNDALK | MD | 21222-6035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPARKMAN, SAMUEL H | 1903 UTE ST | | | | ATHENS | TN | 37303-2372 |
| SPARKMAN, STEPHEN R | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | | DALLAS | TX | 75204-0838 |
| SPARKMAN, STEPHEN R | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| SPARKMAN, VELLA M | 16440 PLAINFIELD RD | | | | STOCKBRIDGE | MI | 49285-9603 |
| SPARKMAN, VELMA G | 6644 BUCK ST | | | | TAYLOR | MI | 48180-1625 |
| SPARKMAN, VIRGIL R | 104 JOE PRINCE DR | | | | ATHENS | TX | 75751-2812 |
| SPARKMAN, WAYNE G | 5905 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| SPARKMAN, WILLIAM R | PO BOX 344 | | | | CONCORD | AR | 72523-0344 |
| SPARKMAN-SARTELL, NORMA J | 6667 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| SPARKMON, MARGARET L | 122 WELCOME WAY BLVD, W. DR. | APT 104B, BLDG #1 | | | INDIANAPOLIS | IN | 46214 |
| SPARKPLUG INC | 7575 E REDFIELD RD STE 137 | | | | SCOTTSDALE | AZ | 85260-2999 |
| SPARKPLUG SOUTHEST LLC | 7575 E REDFIELD RD STE 137 | | | | SCOTTSDALE | AZ | 85260-2999 |
| SPARKS ALMA | 104 GIBSON DR | | | | HURRICANE | WV | 25526-9319 |
| SPARKS BELTING CO | 3800 STAHL DR SE | PO BOX 2647 | | | GRAND RAPIDS | MI | 49546-6148 |
| SPARKS CAR CARE | 6303 W CAPITOL DR | | | | MILWAUKEE | WI | 53216-2123 |
| SPARKS COMPUTERIZED CAR | 4606 S 84TH ST | | | | OMAHA | NE | 68127-1713 |
| SPARKS COMPUTERIZED CARE | 1310 39TH AVE W | | | | BRADENTON | FL | 34205-6000 |
| SPARKS COMPUTERIZED CAR CARE | 286 LEBANON ST | | | | MELROSE | MA | 02176-5530 |
| SPARKS CONSTABLE | ACCT OF KIP YOUNG | 630 GREENBRAE DR | | | SPARKS | NV | 89431-3139 |
| SPARKS DEMARCUS | SPARKS, DEMARCUS | ROBERTA ROSENBAUM | 7171 N.FEDERAL | | BOCA RATON | FL | 33487 |
| SPARKS DERRICK | 1625 ELDERBERRY CT | | | | MANSFIELD | OH | 44907-2883 |
| SPARKS EDWARD C (404271) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SPARKS EVAN | 75609 HIGHWAY 1077 | | | | COVINGTON | LA | 70435-0650 |
| SPARKS JACK (347064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPARKS JAMES | 1700 W JONQUIL AVE | | | | MCALLEN | TX | 78501-3809 |
| SPARKS JR, CHARLES E | 1815 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| SPARKS JR, DANIEL T | 1563 WALNUT CREEK DRIVE | | | | FLEMING ISLE | FL | 32003-7428 |
| SPARKS JR, HENSLEY C | PO BOX 34 | | | | BUCKHORN | KY | 41721-0034 |
| SPARKS JR, MELVIN | 4233 SANDRIDGE DR | | | | OKEMOS | MI | 48864-3306 |
| SPARKS JR, WILLARD A | 2031 WALNUT ST | | | | SAGINAW | MI | 48601-2032 |
| SPARKS ROBERT | 1533 ROAMONT DR | | | | DAYTON | OH | 45459-3361 |
| SPARKS ROBY (464297) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SPARKS SAM | C/O SRS FARMS | NEED BETTER ADDRESS 11/14/06CP | RR BOX 164 | | MERCEDES | TX | 78570 |
| SPARKS SONYA | 1734 QUAIL RIDGE DR | | | | GARDENDALE | AL | 35071-2802 |
| SPARKS SUSAN | 297 SHADY COVE DR | | | | SUNNYVALE | TX | 75182-2641 |
| SPARKS THOMAS C (429851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPARKS TYRONE | SPARKS, TYRONE | 3217 BRANDON ST | | | FLINT | MI | 48503-6603 |
| SPARKS, ALBERT E | 5388 SMITH RD | | | | GLENNIE | MI | 48737-9795 |
| SPARKS, ALBERTA R | 2801 SOUTH STONE ROAD | LOT #149 | | | MARION | IN | 46953 |
| SPARKS, ALICE A | 250 LOKEY LN | | | | WILSONVILLE | AL | 35186-7307 |
| SPARKS, ALVIN L | 4147 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7762 |
| SPARKS, ANDREA M | 1379 WILLOW WALK PARKWAY | | | | ELWOOD | IN | 46036-1393 |
| SPARKS, ANGELA | 9071 E 100 N | | | | GREENTOWN | IN | 46936-8868 |
| SPARKS, ARLENE J | 1100EAST OSBORN RD. APT3 254 | | | | PHOENIX | AZ | 85014 |
| SPARKS, ARTHUR R | 1605 S VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219-9327 |
| SPARKS, AUBREY F | 44 LAKE ST | | | | PONTIAC | MI | 48341-2120 |
| SPARKS, AUDREY J | 13579 SHAW RD | | | | ATHENS | AL | 35611-7710 |
| SPARKS, AUDREY V | 936 COUNTY RD #352 | | | | TRINITY | AL | 35673 |
| SPARKS, BARBARA A | 735 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1805 |
| SPARKS, BARBARA A | 966 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| SPARKS, BELBY | 26921 COOK RD | | | | OLMSTED FALLS | OH | 44138-1180 |
| SPARKS, BENJAMIN E | 401 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPARKS, BERKLEY C | 712 PREMIER PL | | | | GRAPEVINE | TX | 76051-5711 |
| SPARKS, BETTY | 16 WILFRED ST | | | | MONTCLAIR | NJ | 07042-1644 |
| SPARKS, BEVERLY J | 1030 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| SPARKS, BEVERLY J | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| SPARKS, BILLY D | 211 CEDAR ST | | | | MANSFIELD | TX | 76063-1810 |
| SPARKS, BOB W | 3431 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |
| SPARKS, BOBBY J | 1205 S. AIR DEPOT #186 | | | | MIDWEST CITY | OK | 73110 |
| SPARKS, BOBBY J | 5129 SE 80TH ST | | | | OKLAHOMA CITY | OK | 73135-6343 |
| SPARKS, BONNIE F | 2560 KING RD | | | | SAGINAW | MI | 48601-7310 |
| SPARKS, BONNIE L | 1005 OAK DALE DRIVE | | | | XENIA | OH | 45385-1427 |
| SPARKS, BONNIE R | 219 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2779 |
| SPARKS, BONNIE V | 4046 HEARTHSTONE CT | | | | CINCINNATI | OH | 45245-2007 |
| SPARKS, BONSAL B | 9405 JESSICA DR | | | | SHREVEPORT | LA | 71106-7305 |
| SPARKS, BRADLEY S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SPARKS, BRENDA C | 1311 SOUTH OVERLAND DRIVE | | | | LENNON | MI | 48449-9673 |
| SPARKS, BRUCE D | APT 62 | 2222 ACADIA DRIVE SOUTHWEST | | | DECATUR | AL | 35603-1853 |
| SPARKS, BURRELL G | 3781 GROVE ST NE | | | | CANTON | OH | 44721-3014 |
| SPARKS, CALVIN | 30692 CREST FOREST | | | | FARMINGTN HLS | MI | 48331-1066 |
| SPARKS, CAROL J. | 4734 HALEY WAY | | | | GROVE CITY | OH | 43123-8278 |
| SPARKS, CAROLYN W | 107 WOODLYNN DR | | | | CHARLOTTE | NC | 28214-1325 |
| SPARKS, CATHALEE | 5845 HANSON DRIVE | | | | WATAUGA | TX | 76148-3542 |
| SPARKS, CHARLES E | 10229 PRIMROSE DR | | | | DAVISON | MI | 48423-7909 |
| SPARKS, CHARLES EDWARD | 10229 PRIMROSE DR | | | | DAVISON | MI | 48423-7909 |
| SPARKS, CHARLES R | 2240 2ND ST | | | | WESTLAND | MI | 48186-9747 |
| SPARKS, CHARLES T | 373 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| SPARKS, CHRISTINA L | 4409 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8269 |
| SPARKS, CLAUDE R | 803 ESSEX DR | | | | LEBANON | IN | 46052-1695 |
| SPARKS, CLEO | 30692 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1066 |
| SPARKS, CLYDE | 301 W DECATUR ST | | | | EATON | OH | 45320-1602 |
| SPARKS, COREY A | 20214 WARD ST | | | | DETROIT | MI | 48235-1141 |
| SPARKS, CYNTHIA D | 9311 WEST OUTER DRIVE | | | | DETROIT | MI | 48219-4059 |
| SPARKS, CYNTHIA L | 7309 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |
| SPARKS, DALLAS | 9345 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| SPARKS, DANIEL J | 6237 DARLENE AVE | | | | BURTON | MI | 48519-1331 |
| SPARKS, DANIEL L | 1390 JACKSON DR | | | | OWOSSO | MI | 48867-1992 |
| SPARKS, DAVID C | 14626 LOMA AVE | | | | SPRING HILL | FL | 34610-3855 |
| SPARKS, DAVID R | 505 VISAGE DR | | | | HAMPTON | GA | 30228-3092 |
| SPARKS, DELLA F | SUNRISE ASSISTED LIVING | 9090 MONTGOMERY RD | UNIT #229 | | CINCINNATI | OH | 45242 |
| SPARKS, DELORES | 5272 SEEBALDT ST | | | | DETROIT | MI | 48204-3719 |
| SPARKS, DENISE A | 1600 LIDDESDALE ST | | | | DETROIT | MI | 48217-1218 |
| SPARKS, DENNIS G | 4041 GRANGE HALL RD LOT 177 | | | | HOLLY | MI | 48442-1928 |
| SPARKS, DERRICK M | 1625 ELDERBERRY CT | | | | MANSFIELD | OH | 44907-2883 |
| SPARKS, DIANE S | PO BOX 23 | | | | PECULIAR | MO | 64078-0023 |
| SPARKS, DONALD J | 1135 JACOBS PL | | | | MARYSVILLE | CA | 95901-4434 |
| SPARKS, DONALD J | 1999 W GRAB CREEK RD | | | | DICKSON | TN | 37055-3491 |
| SPARKS, DONALD L | 1359 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| SPARKS, DONALD R | 12480 JOEL DR | | | | CLIO | MI | 48420-1840 |
| SPARKS, DONALD R | 781 MACEDONIA RD | | | | DAWSON | GA | 39842-4242 |
| SPARKS, DONALD W | 1063 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4910 |
| SPARKS, DONNIE L | 614 WOODSTOCK AVE | | | | TOLEDO | OH | 43607-3844 |
| SPARKS, DORIS J | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| SPARKS, DOROTHY I | 8826 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2860 |
| SPARKS, DOROTHY M | 251 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| SPARKS, DOUGLAS C | PO BOX 444 | | | | SAINT HELEN | MI | 48656-0444 |
| SPARKS, DUANE A | 1305 2ND ST | | | | LAPEER | MI | 48446-1271 |
| SPARKS, EARL | 324 MILTON AVE | | | | ANDERSON | IN | 46012-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPARKS, EDNA | 2750 BROADWAY AVE | | | | EVANSTON | IL | 60201-1557 |
| SPARKS, EDWARD | 2525 W 9TH ST | | | | GREELEY | CO | 80634-5917 |
| SPARKS, EDWINNA B | 8236 SILVER CREEK RD | | | | METAMORA | IN | 47030-9730 |
| SPARKS, ELAINE | 19401 COYLE ST | | | | DETROIT | MI | 48235-2041 |
| SPARKS, ELIZABETH | 82 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1215 |
| SPARKS, ELMER G | 250 LOKEY LN | | | | WILSONVILLE | AL | 35186-7307 |
| SPARKS, ELSIE M | 9992 BELLETERRE ST | | | | DETROIT | MI | 48204-1306 |
| SPARKS, ERIC L | 3160 JANES AVE | | | | SAGINAW | MI | 48601-6316 |
| SPARKS, ERIS | 6700 KNOLLWOOD CIR | | | | DOUGLASVILLE | GA | 30135-1610 |
| SPARKS, ERNIE E | 430 W WALNUT ST | | | | TIPP CITY | OH | 45371-1855 |
| SPARKS, ESQ.,BARBARA E | 10088 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| SPARKS, ETHEL H | 9222 WEST STATE RD #38 | | | | LAPEL | IN | 46051 |
| SPARKS, EVA D | 14721 FULLER AVE | | | | GRANDVIEW | MO | 64030-4345 |
| SPARKS, FLORENCE L | 1145 LYNSUE LN | | | | WATERFORD | MI | 48327-2454 |
| SPARKS, FRANKLIN V | 1005 OAK DALE DR | | | | XENIA | OH | 45385-1427 |
| SPARKS, GAROLD T | 1573 175TH AVE | ROUTE 2 | | | MORLEY | MI | 49336-9090 |
| SPARKS, GEORGE A | 7015 RED BUG LAKE RD APT 120 | | | | OVIEDO | FL | 32765-5055 |
| SPARKS, GEORGE A | 7225 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| SPARKS, GERALD | 4504 GOLFVIEW DRIVE | | | | ANDERSON | IN | 46011-1600 |
| SPARKS, GLORIA E | 2204 S LONG LAKE RD | | | | FENTON | MI | 48430-1458 |
| SPARKS, GLORIA E | APT 2101 | 901 LAKESIDE CIRCLE | | | LEWISVILLE | TX | 75057-5072 |
| SPARKS, GLORIA ELIZABETH | 2204 S LONG LAKE RD | | | | FENTON | MI | 48430-1458 |
| SPARKS, GREGORY D | 192 W REDELMANS LK ADDITION | | | | NEW CASTLE | IN | 47362-9615 |
| SPARKS, GREGORY L | PO BOX 651 | | | | CHARLOTTE | MI | 48813-0651 |
| SPARKS, GREGORY S | 8948 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-5257 |
| SPARKS, GREGORY SCOTT | 2464 WHISPER DR | | | | MIAMISBURG | OH | 45342-6756 |
| SPARKS, HAROLD E | 1269 S RIDGELEY DR APT 3 | | | | LOS ANGELES | CA | 90019-2681 |
| SPARKS, HAZEL M | 705 LINCOLN AVE | C/O JAMES C SPARKS | | | CLAWSON | MI | 48017-2509 |
| SPARKS, HELENA C | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| SPARKS, HERMIE IMANETTE | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| SPARKS, JACKY L | 11523 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5141 |
| SPARKS, JACQUELYN L | 6000 OSWEENEY LN | | | | DUBLIN | OH | 43016-4215 |
| SPARKS, JAMES E | 9830 REGATTA DR UNIT 303 | | | | CINCINNATI | OH | 45252-1984 |
| SPARKS, JAMES K | 12769 PARKER LN | | | | HILLSBORO | OH | 45133-5803 |
| SPARKS, JAMES L | 3700 S WESTPORT AVE # 2443 | | | | SIOUX FALLS | SD | 57106 |
| SPARKS, JAMES L | 5958 MASON RD | | | | OWOSSO | MI | 48867-9398 |
| SPARKS, JAMES R | 1328 TULL DR | | | | WATERFORD | MI | 48327-1417 |
| SPARKS, JAMES T | 2790 PATRICK HENRY ST APT 723 | | | | AUBURN HILLS | MI | 48326-2262 |
| SPARKS, JAMES T | 7922 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| SPARKS, JAMES THOMAS | 7922 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| SPARKS, JANICE | 7753 OYSTER BAY LN | | | | CINCINNATI | OH | 45244-2565 |
| SPARKS, JEFFERY C | 34575 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4487 |
| SPARKS, JENNINE L | 69 RIDGE RD | | | | CORINTH | ME | 04427-3204 |
| SPARKS, JEROME R | 630 ALTON ST | | | | LONDON | OH | 43140-8938 |
| SPARKS, JERRY C | PO BOX 125 | | | | MEROM | IN | 47861-0125 |
| SPARKS, JESSIE | 4118 BUCKINGHAM RD APT B | | | | LOS ANGELES | CA | 90008-3341 |
| SPARKS, JOCELYN N | 3044 SUNDANCE BOULEVARD | | | | BURLINGTON | KY | 41005-7346 |
| SPARKS, JODEE J | 4409 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8269 |
| SPARKS, JODEE JON | 4409 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8269 |
| SPARKS, JOHN L | 2826 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| SPARKS, JOHN M | 1225 TWIN SPRINGS DR | | | | BRENTWOOD | TN | 37027-6720 |
| SPARKS, JOHNNY | 3635 HANSBERRY DR | | | | COLLEGE PARK | GA | 30349-7930 |
| SPARKS, JONATHAN DALE | 1492 CANDLEWOOD CT | | | | DEFIANCE | OH | 43512-9231 |
| SPARKS, JOSEPH T | 1365 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3082 |
| SPARKS, JOYCE W | PO BOX 19051 | | | | LENEXA | KS | 66285-9051 |
| SPARKS, JUDITH A. | 1025 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPARKS, KAREN S | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| SPARKS, KATHERYN A | 803 ESSEX DR | | | | LEBANON | IN | 46052-1695 |
| SPARKS, KATHLEEN F | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| SPARKS, KATHLEEN FERN | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| SPARKS, KEITH L | 1002 S ADELAIDE ST | | | | FENTON | MI | 48430-2238 |
| SPARKS, KELLY D | 652 COUNTY ROAD 1191 | | | | KOPPERL | TX | 76652-4566 |
| SPARKS, KELLY DEAN | 652 COUNTY ROAD 1191 | | | | KOPPERL | TX | 76652-4566 |
| SPARKS, KENNETH J | 41134 NORTH MCMAHON CIRCLE | | | | NOVI | MI | 48375-3447 |
| SPARKS, KENNETH L | 10353 DURNESS DR | | | | SAINT LOUIS | MO | 63137-3767 |
| SPARKS, KENNETH M | 2889 DEERFIELD APT 108 | | | | LAKE ORION | MI | 48360-2395 |
| SPARKS, KEVIN J | 6 SUSSEX LN | | | | LANCASTER | NY | 14086-9458 |
| SPARKS, KIM A | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322-1839 |
| SPARKS, LARRY D | G812 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| SPARKS, LARRY E | 6214 HILLCROFT DR | | | | FLINT | MI | 48505-2437 |
| SPARKS, LARRY J | 5975 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| SPARKS, LARRY L | 15601 STATE ROAD 70 W LOT 11 | | | | OKEECHOBEE | FL | 34974-8637 |
| SPARKS, LEONA M | 1224 MAIN STREET | | | | VINCENNES | IN | 47591-4525 |
| SPARKS, LEONARD R | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| SPARKS, LEONARD R | PO BOX 958 | | | | FLINT | MI | 48501-0958 |
| SPARKS, LEONARD RAY | PO BOX 958 | | | | FLINT | MI | 48501-0958 |
| SPARKS, LESTER | 1238 PYLANT DR | | | | MOORE HAVEN | FL | 33471-4941 |
| SPARKS, LINDA | 1095 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1459 |
| SPARKS, LINDA ANN | 3212 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3625 |
| SPARKS, LINDA G | APT 306 | 2130 WESTMEAD DRIVE SOUTHWEST | | | DECATUR | AL | 35603-1091 |
| SPARKS, LINDA J | 3132 MOUNDS ROAD | | | | ANDERSON | IN | 46016 |
| SPARKS, LINDA S | 20442 CENTRALIA | | | | REDFORD | MI | 48240-1104 |
| SPARKS, LLOYD W | 22 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9459 |
| SPARKS, LOLA | 55 CARTER CIR APT 4 | | | | BOARDMAN | OH | 44512-6615 |
| SPARKS, LOLA E | 6646 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| SPARKS, LORRAINE T | 9345 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| SPARKS, LYLE K | 22910 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3528 |
| SPARKS, LYLE KEITH | 22910 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3528 |
| SPARKS, LYNNE M | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |
| SPARKS, MALCOLM W | 737 BREEZEWAY LN | | | | GEORGETOWN | TX | 78633-5205 |
| SPARKS, MARCUS | 7309 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |
| SPARKS, MARGARET E | 7612 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| SPARKS, MARIE H | 4893 W LATTIN RD | | | | PENTWATER | MI | 49449-9312 |
| SPARKS, MARILYN M | 7465 MEADOWCREST DR | | | | FORT WORTH | TX | 76112-5903 |
| SPARKS, MARK G | 207 SURREY LN | | | | CLARKSTON | MI | 48346-1456 |
| SPARKS, MARK G | 3719 BIRCH ST | | | | CLARKSTON | MI | 48348-1307 |
| SPARKS, MARY E | 323 EAST ST | | | | MILFORD | MI | 48381-1932 |
| SPARKS, MARY J | 7225 GARBER RD | | | | DAYTON | OH | 45415-1216 |
| SPARKS, MARY JO | 113 LUCILLE ST | | | | GREENVILLE | AL | 36037-2407 |
| SPARKS, MARY K | 5176 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| SPARKS, MAZIE | 304 SURREY HTS | | | | WESTLAND | MI | 48186-3761 |
| SPARKS, MELISSA R | 207 SURREY LN | | | | CLARKSTON | MI | 48345-1455 |
| SPARKS, MICHAEL R | 9784 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| SPARKS, MICHAEL RAY | 9784 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| SPARKS, MILDRED L | 1228 STATE HIGHWAY 986 | | | | OLIVE HILL | KY | 41164-7624 |
| SPARKS, MYRTLE M | 4220 PALM DR | | | | PUNTA GORDA | FL | 33950-7332 |
| SPARKS, NEVILEE C | 440 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| SPARKS, NEVILEE C | 867 LOG SHOAL RD | | | | BEATTYVILLE | KY | 41311-1311 |
| SPARKS, NOEL R | 1334 N SHORE DR | | | | SOUTHPORT | NC | 28461-7710 |
| SPARKS, NORMAN L | 1014 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| SPARKS, OPHA P | 442 COOPER DR | | | | HARRISON | AR | 72601-8651 |
| SPARKS, ORA R | 3104 JUDY DR | | | | MIDDLETOWN | OH | 45044-7533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPARKS, ORAN | 471 TERRACE CT | | | | KALAMAZOO | MI | 49001-2973 |
| SPARKS, OTTIS WAYNE | 7067 HIGHWAY 3 | | | | BENTON | LA | 71006-3905 |
| SPARKS, PANSY E | 564 HAMITY ROAD | | | | GALLOWAY | OH | 43119 |
| SPARKS, PAUL E | 388 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| SPARKS, PAUL E | 721 W COY AVE | | | | HAZEL PARK | MI | 48030-1041 |
| SPARKS, PAUL T | PO BOX 397 | | | | MILAN | OH | 44846-0397 |
| SPARKS, PEARL H | 166 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8889 |
| SPARKS, PETER L | 2660 BEDELL RD | | | | GRAND ISLAND | NY | 14072 |
| SPARKS, PHILLIP A | 305 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| SPARKS, RALPH M | 4865 LA CHENE DR | | | | WARREN | MI | 48092-4937 |
| SPARKS, RICHARD R | 1375 GRAM ST | | | | BURTON | MI | 48529-2039 |
| SPARKS, ROBERT | 1533 ROAMONT DR | | | | DAYTON | OH | 45459-3361 |
| SPARKS, ROBERT A | 2494 FAWN CT | | | | SAINT HELEN | MI | 48656-9640 |
| SPARKS, ROBERT L | 110 S HENRY ST APT 1201 | | | | MADISON | WI | 53703-3166 |
| SPARKS, ROBERT M | 295 PORTLAND BLVD | | | | LEBANON | OH | 45036-8675 |
| SPARKS, ROBERT T | 26669 S HOWARD DR | | | | SUN LAKES | AZ | 85248-7224 |
| SPARKS, ROGER D | 11608 ROBERTS ST. | | | | MOKENA | IL | 60448 |
| SPARKS, ROGER L | 328 W RANDOLPH ST | | | | LANSING | MI | 48906-2951 |
| SPARKS, RONALD F | 9019 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SPARKS, RONALD G | 130 HIGH ST | | | | PORTSMOUTH | OH | 45662-5798 |
| SPARKS, RONNIE L | 11076 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5133 |
| SPARKS, ROSCOE E | 1379 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1393 |
| SPARKS, ROSE E | 6342 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| SPARKS, RUSSELL | 366 EAST SHEFFIELD AVENUE | | | | PONTIAC | MI | 48340-1971 |
| SPARKS, RUSSELL A | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024-4260 |
| SPARKS, RUTH N | 2914 MANGO TREE DR | | | | EDGEWATER | FL | 32141-5721 |
| SPARKS, SAMUEL R | 22304 KOTHS ST | | | | TAYLOR | MI | 48180-3642 |
| SPARKS, SANDRA K | 30536 FREDA DR | | | | WARREN | MI | 48093-2294 |
| SPARKS, SEAN P | 18416 SPRUCE ST | | | | GARDNER | KS | 66030-9458 |
| SPARKS, SHARON J | 501 N HENDERSON ST | | | | HOUSTON | MN | 55943-8628 |
| SPARKS, SHIRLEY VERA | 15433 RICHFIELD ST | | | | LIVONIA | MI | 48154-1519 |
| SPARKS, SIDNEY E | 251 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| SPARKS, STEVEN E | 132 GRIGGS ST | | | | ROCHESTER | MI | 48307-1414 |
| SPARKS, STEVEN H | 4825 ROCKFORD RIDGE DR | | | | MARIETTA | GA | 30066-3262 |
| SPARKS, SUE A | 115 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| SPARKS, SUSAN L | 3595 HICKORY BRANCH TRAIL | | | | SUWANEE | GA | 30024-7042 |
| SPARKS, SYVOID J | 2004 2ND ST | | | | SANDUSKY | OH | 44870-3900 |
| SPARKS, THOMAS A | 10735 DARIUS ST | | | | PORT RICHEY | FL | 34668-2622 |
| SPARKS, THOMAS F | 7416 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| SPARKS, THOMAS W | 2064 MESQUITE LN | J-102 | | | LAUGHLIN | NV | 89029 |
| SPARKS, TONY W | PO BOX 193 | | | | MOULTON | AL | 35650-0193 |
| SPARKS, TRAVIS E | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| SPARKS, TRUDIE M | 213 BLUE CREEK DR | | | | O FALLON | MO | 63366-3907 |
| SPARKS, VERONICA | 1501 CRYSTAL DR APT 624 | | | | ARLINGTON | VA | 22202-4124 |
| SPARKS, VICKIE L | 60 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |
| SPARKS, VIRGIL A | 2742 E 1250 N | | | | ALEXANDRIA | IN | 46001-8805 |
| SPARKS, W R | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| SPARKS, WALTER M | 404 ARTHUR BRADLEY RD | | | | LONDON | OH | 43140-9537 |
| SPARKS, WALTER R | 4799 MEADOWS RD | | | | POWDER SPRINGS | GA | 30127-3382 |
| SPARKS, WANDA M | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| SPARKS, WILLARD | 3160 JANES AVE | | | | SAGINAW | MI | 48601-6316 |
| SPARKS, WILLIAM D | 100 PROSPECT ST | | | | LOCKPORT | NY | 14094-4205 |
| SPARKS, WILLIAM D | 5680 LEETE RD | | | | LOCKPORT | NY | 14094 |
| SPARKS, WILLIAM F | 33000 COVINGTON CLUB DR APT 39 | | | | FARMINGTON HILLS | MI | 48334-1650 |
| SPARKS, WILLIAM L | 3894 MENLO DR | | | | ATLANTA | GA | 30340-5116 |
| SPARKS, WILLIAM R | PO BOX 201 | | | | JONESBORO | IN | 46938-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPARKS, WILLIAM ROBERT | PO BOX 201 | | | | JONESBORO | IN | 46938-0201 |
| SPARLIN, MARY J | 31830 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-3924 |
| SPARLING, BETTY J | 1313 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| SPARLING, COLLEEN M | 52272 CHICKADEE | | | | SHELBY TOWNSHIP | MI | 48315-2321 |
| SPARLING, DIANA M | PO BOX 7859 | | | | FLINT | MI | 48507-0859 |
| SPARLING, HENRY H | 3310 POPLAR ST APT 12111 | | | | ORION | MI | 48359-1045 |
| SPARLING, KATHLEEN L | 1430 COLEMAN RD | | | | FRANKLIN | TN | 37064-7452 |
| SPARLING, LAURA S | 37282 AMHURST DR | | | | WESTLAND | MI | 48185-7770 |
| SPARLING, MARY M | 13 FAIRFIELD DR RR 4 | | | | BROWNSBURG | IN | 46112 |
| SPARLING, ROGER I | 4502 PRESCOTT LN | | | | NAPLES | FL | 34119-9570 |
| SPARLING, RUBY M | 1410 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| SPARLING, THEODORE A | 3032 CONGRESS DR | | | | KOKOMO | IN | 46902-8029 |
| SPARLUND DAWN | SPARLUND, DAWN | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| SPARLUND DAWN | SPARLUND, JOHN | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | SAN DIEGO | CA | 92128 |
| SPARNELL, BETTY J | 153 MATLOCK DR | | | | YORK | SC | 29745-9704 |
| SPARNO, DIANE | 11 GARDEN CT | | | | SUCCASUNNA | NJ | 07876-1246 |
| SPARPANIC, AGNES | 33014 TOWNLINE RD | | | | ONTONAGON | MI | 49953-9121 |
| SPARPANIC, CATHERINE L | 1333 SANTA BARBARA BLVD APT 449 | | | | CAPE CORAL | FL | 33991-2862 |
| SPARPANIC, JOYCE | 9143 NEFF RD | | | | CLIO | MI | 48420-1675 |
| SPARR GEORGE (ESTATE OF) (493114) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SPARR, GEORGE N | 4753 WHITETAIL LN | | | | NEW PORT RICHEY | FL | 34653-6555 |
| SPARR, MARY E | 103 FONRO DR | | | | BRIGHTON | MI | 48114-9620 |
| SPARR, WILLIAM L | 28612 AVONDALE ST | | | | INKSTER | MI | 48141-1642 |
| SPARRA, VERONICA J | 83 HUGHES AVE | | | | LAWRENCEVILLE | NJ | 08648-3765 |
| SPARRE, ADELTA H | 12 HAUMALU PL | | | | WAHIAWA | HI | 96786-2814 |
| SPARRER CLAUDIA J | 3999 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| SPARROW FOUNDATION | 1110 E MICHIGAN AVE | | | | LANSING | MI | 48912-1810 |
| SPARROW HOSPITAL ASSOCIATION EDWARD W | PO BOX 430 | | | | HASLETT | MI | 48840-0430 |
| SPARROW JR., DONALD G | G 4078 FLUSHING RD | | | | FLINT | MI | 48504 |
| SPARROW, ANDE EDNA M | 108 RIVER WAY LN | | | | NEW MARKET | AL | 35761 |
| SPARROW, DALE R | R 1 BOX 983 | | | | HEMPHILL | TX | 75948 |
| SPARROW, DONALD D | 1251 ANTHONY TRCE | | | | WAYNESVILLE | OH | 45068-9200 |
| SPARROW, EDNA M | 108 RIVERWAY LN | | | | NEW MARKET | AL | 35761-7699 |
| SPARROW, GEORGE E | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| SPARROW, JANET C | 8339 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| SPARROW, KENNETH A | 1922 WOODLAND AVE | | | | COLUMBUS | OH | 43219-1168 |
| SPARROW, LAURIE J | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| SPARROW, MARIE L | 3033 WALBROOK AVE | | | | BALTIMORE | MD | 21216-3117 |
| SPARROW, ROBERT A | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| SPARROW, ROBERT C | 300 AUTUMN CREEK DRIVE | | | | SENOIA | GA | 30276 |
| SPARROW, RONALD R | 8339 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| SPARROW, WILLIAM C | 418 TOWERS CIR NE | | | | ATLANTA | GA | 30329-4603 |
| SPARROWBUSH PINE HILL | CEMETARY INC | PO BOX 836 | | | WURTSBORO | NY | 12790-0836 |
| SPARSCHU, CLAUDIA R | 44670 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4367 |
| SPARSCHU, DONALD R | 4916 MACKINAW RD | | | | SAGINAW | MI | 48603-7249 |
| SPARSCHU, GLENN A | 130 GEORGETOWN RD APT 3 | | | | CHARLOTTESVLE | VA | 22901 |
| SPARSCHU, MARK S | 25250 BRIDLEPATH LN | | | | FARMINGTON HILLS | MI | 48335-1700 |
| SPARSCHU, MARVIN G | 1675 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4245 |
| SPARTA CHEVROLET, INC. | 8955 SPARTA AVE NW | | | | SPARTA | MI | 49345-9405 |
| SPARTA CHEVROLET, INC. | DAVID VANDERHYDE | 8955 SPARTA AVE NW | | | SPARTA | MI | 49345-9405 |
| SPARTA CITY RECORDER | PO BOX 30 | | | | SPARTA | TN | 38583-0030 |
| SPARTA DENTAL ASSOCIATES | EMPLOYEES RETIREMENT PLAN | UAD 3/11/02 | ATTN: CHARLES A CARUSO, PRES. | 332 SPARTA AVENUE | SPARTA | NJ | 07871-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPARTA LACROSSE TRUCK LINES IN | RT 1 BOX 12 | | | | SPARTA | WI | 54656 |
| SPARTA TOWNSHIP TREASURER | 160 E DIVISION ST | | | | SPARTA | MI | 49345-1330 |
| SPARTAN ALUMINUM | VERNON H. HEPPER JR | PO BOX 130 | | | SPARTA | IL | 62286-0130 |
| SPARTAN ALUMINUM | VERNON H. HEPPER JR | PO BOX 130 | | | MARINE CITY | MI | 48039-0130 |
| SPARTAN AUTOMATION INC | 12921 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3309 |
| SPARTAN BRAKE & MUFFLER | 2714 BOSTON RD | | | | WILBRAHAM | MA | 01095-1835 |
| SPARTAN CAB CO INC | 2401 W MAIN ST | | | | LANSING | MI | 48917-4340 |
| SPARTAN CALIF MUNICIPAL MONEY | MARKET PORTFOLIO/BOONE & ASSOC | 901 CORPORATE CENTER DR STE 204 | | | MONTEREY PARK | CA | 91754-7665 |
| SPARTAN EXPRESS INC | PO BOX 1089 | | | | GREER | SC | 29652 |
| SPARTAN FLOOR/TROY | 1000 CHICAGO RD | | | | TROY | MI | 48083-4203 |
| SPARTAN LIGHT METAL PRDS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286-1850 |
| SPARTAN LIGHT METAL PROD, LLC | VERN HEPPER | 2510 LAKEVIEW ROAD | | | OXFORD | MI | 48371 |
| SPARTAN LIGHT METAL PRODUCTS INC | | 510 E MCCLURKEN AVE | | | SPARTA | IL | 62286-1850 |
| SPARTAN LIGHT METAL PRODUCTS INC | 2510 LAKEVIEW RD | | | | MEXICO | MO | 65265-1391 |
| SPARTAN LIGHT METAL PRODUCTS INC | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286-1850 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERN HEPPER | 2510 LAKEVIEW ROAD | | | OXFORD | MI | 48371 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | MARINE CITY | MI | 48039-0130 |
| SPARTAN LIGHT METAL PRODUCTS INC | VERNON H. HEPPER JR | PO BOX 130 | | | SPARTA | IL | 62286-0130 |
| SPARTAN LIGHT METAL PRODUCTS LLC | 2510 LAKEVIEW RD | | | | MEXICO | MO | 65265-1391 |
| SPARTAN LIGHT/SPARTA | 510 E MCCLURKEN AVE | | | | SPARTA | IL | 62286-1850 |
| SPARTAN OIL CORPORATION | PO BOX 18218 | | | | LANSING | MI | 48901-8218 |
| SPARTAN SPECIALTIES LTD | 6250 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3717 |
| SPARTAN TIRE & SERVICE | | 3232 S WASHINGTON AVE | | | | MI | 48910 |
| SPARTAN TOOL SALES | PO BOX 875 | | | | STERLING HEIGHTS | MI | 48311-0875 |
| SPARTAN X RAY INC | 650 MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1899 |
| SPARTAN X-RAY INC | 650 MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1899 |
| SPARTANBURG COUNTY TREASURER | PO BOX 5807 | | | | SPARTANBURG | SC | 29304-5807 |
| SPARTANBURG LAND INC | PO BOX 1177 | | | | GREENVILLE | SC | 29602-1177 |
| SPARTANBURG METHODIST COLLEGE | 1200 TEXTILE ROAD | | | | SPARTANBURG | SC | 29301 |
| SPARTON MFG/TROY | 1000 JOHN R RD STE 202 | | | | TROY | MI | 48083-4317 |
| SPARTON/2075 BIG BVR | KPI GROUP | C/O ARK GROUP INC. | 13820 LAKESIDE CIR | | STERLING HTS | MI | 48313-1316 |
| SPARTZ, JAMES W | 6228 E OXBOW LOOP | | | | BOSSIER CITY | LA | 71112-5018 |
| SPARZA TONY | PO BOX 625 | | | | DEFIANCE | OH | 43512-0625 |
| SPASSIL RAYMOND E | 160 S NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9624 |
| SPATA RON | 210 INDIAN TRAIL RD | | | | OAK BROOK | IL | 60523-2795 |
| SPATA, NANCY A | 625 COACHMAN DR APT 4 | | | | TROY | MI | 48083-1525 |
| SPATAFORE, CLARA | 17 ROCKWOOD PL | | | | NEW ROCHELLE | NY | 10804-1306 |
| SPATAFORE, MARJORIE I | 1768 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4923 |
| SPATAFORE, RONALD D | 5237 CAIRO DR | | | | SEBRING | FL | 33875-5694 |
| SPATAFORE, RONALD L | 4925 NEW RD | | | | YOUNGSTOWN | OH | 44515-3823 |
| SPATARO JOHN (637083) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SPATARO PATRICK (464414) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPATARO, JOHN | 17 LOUISE LANE RT4 | | | | HOPEWELL JCT | NY | 12533 |
| SPATARO, SALVATORE | 96 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2236 |
| SPATES, LEONA | 24 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| SPATES, WILBUR | 16834 SAN JUAN DR | | | | DETROIT | MI | 48221-2923 |
| SPATH, DANNY L | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| SPATH, DANNY LEE | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| SPATH, JOSEPH D | 9536 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4701 |
| SPATH, OTTILIA H | 18310 LEDGESIDE DR | | | | STRONGSVILLE | OH | 44136-3543 |
| SPATH, ROBERT C | PO BOX 105 | | | | NEWARK | MD | 21841-0105 |
| SPATH, RONALD E | 4240 FLOWERS RD # R12 | | | | MANSFIELD | OH | 44903 |
| SPATHAROS, JOHN | 795 HEATHERCREEK CT | | | | ENGLEWOOD | FL | 34223-6036 |
| SPATHOLT HOWARD (486434) | (NO OPPOSING COUNSEL) | | | | | | |
| SPATOLA, ALBERT | 920 BAYCHESTER AVE APT 2G | | | | BRONX | NY | 10475-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPATRISANO, JOHN C | 6801 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| SPATZ, JANE W | 1311 CARAVELLE CT | | | | KATY | TX | 77494-1824 |
| SPATZ, JOHN E | 710 PALMA DR | | | | THE VILLAGES | FL | 32159-8728 |
| SPATZ, ROBERT J | 372 N MAPLE ST | | | | LEBO | KS | 66856-9289 |
| SPATZ, RONALD G | 3040 SPRINGFIELD LN | | | | THE VILLAGES | FL | 32162-7607 |
| SPATZ, VIRGINIA A | 6875 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| SPAUDE SPENCER | 2691 OAKWOOD DR | | | | GREEN BAY | WI | 54304-1652 |
| SPAUGH INVESTMENTS LLC | 550 N RIVER RD | | | | VENICE | FL | 34293-4708 |
| SPAULDING CUSTOM POWER COATING | 2275 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| SPAULDING ELECTRIC MOTOR REPAIR | PO BOX 610187 | | | | PORT HURON | MI | 48061-0187 |
| SPAULDING JR, CHELSEA A | 3691 EATON RD | | | | HAMILTON | OH | 45013-9732 |
| SPAULDING MARK (491322) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPAULDING REHAB HOSP | PO BOX 340055 | | | | BOSTON | MA | 02241-0001 |
| SPAULDING TOWNSHIP ACTIVITIES & RECREATION TEAM | 3795 W CURTIS RD | | | | SAGINAW | MI | 48601-9722 |
| SPAULDING, ADRIAN R | 800 ENERGY CENTER BLVD APT 3209 | | | | NORTHPORT | AL | 35473-2733 |
| SPAULDING, APRIL L | 1844 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| SPAULDING, APRIL LYN | 1844 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| SPAULDING, BARBARA B | 8361 UNITY CHURCH RD | | | | DENVER | NC | 28037-9396 |
| SPAULDING, BERNARD R | 2800 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| SPAULDING, BETTY M | 2019 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9697 |
| SPAULDING, BRENDA E | 7924 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1623 |
| SPAULDING, BRENT K | 124 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5104 |
| SPAULDING, BUREN | 3265 W 50 S | | | | LEBANON | IN | 46052-8961 |
| SPAULDING, CHARLES J | 12443 LANSING RD | | | | DURAND | MI | 48429-9613 |
| SPAULDING, CHRISTINA L | 15712 WORMER | | | | REDFORD | MI | 48239-3545 |
| SPAULDING, CHRISTINE | 6221W MORGAN COURT | | | | NEW PALESTINE | IN | 46163 |
| SPAULDING, DANNIE L | 1731 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| SPAULDING, DAVID | 2949 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9152 |
| SPAULDING, DAVID W | 4408 KEVON DR | | | | ANDERSON | IN | 46013-1427 |
| SPAULDING, DEIRDRE M | 9899 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| SPAULDING, DENNIS L | 1029 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5546 |
| SPAULDING, DENNIS LEE | 1029 COUNTY ROAD 705 | | | | JOSHUA | TX | 76058-5546 |
| SPAULDING, DONALD A | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| SPAULDING, DONALD ALLEN | 2311 READY RD | | | | CARLETON | MI | 48117-9778 |
| SPAULDING, DONALD G | 15215 LINSCOTT RUN RD | | | | AMESVILLE | OH | 45711-9469 |
| SPAULDING, EMORY | 5062 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811-1453 |
| SPAULDING, ERIC A | 1103 CHUTE ONE CT | | | | MANSFIELD | TX | 76063-5731 |
| SPAULDING, GEORGE G | 2W WHARFSIDE ST 2A | | | | CHARLESTON | SC | 29401 |
| SPAULDING, J D | 9 HILLCREST CIR | | | | BEDFORD | IN | 47421-5611 |
| SPAULDING, JAMES F | 6044 GINAFRED SHORES DR SW | | | | FIFE LAKE | MI | 49633-9187 |
| SPAULDING, JAMES R | 18781 WIGEON DR | | | | CLINTON TWP | MI | 48038-1168 |
| SPAULDING, JAMES R | 5617 CLIFFSIDE DR | | | | TROY | MI | 48085-3844 |
| SPAULDING, JEAN M | 21236 PARKSTONE DR | | | | MACOMB | MI | 48044-2251 |
| SPAULDING, JEREMY M | 100 HUNTING CHASE APT 1D | | | | CARY | NC | 27513-5268 |
| SPAULDING, JIMMIE L | 5639 MONTE ROSSO RD | | | | SARASOTA | FL | 34243-5240 |
| SPAULDING, JOSEPH | 1120 24TH ST | | | | BEDFORD | IN | 47421-5008 |
| SPAULDING, JUANITA | 28 FILLMORE WAY | | | | WESTFIELD | IN | 46074-8157 |
| SPAULDING, LOREN L | 4452 CENTRAL AVE | | | | GASPORT | NY | 14067 |
| SPAULDING, MARGARET E | 2979 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |
| SPAULDING, MARGARET M | 16202 NORTH 37TH DRIVE | | | | PHOENIX | AZ | 85053-2806 |
| SPAULDING, MARGARET M | 8838 N NEW WORLD DR. | | | | GLENDALE | AZ | 85302-5302 |
| SPAULDING, MARTHA M | 1927 OWOSSO AVE | | | | OWOSSO | MI | 48867-3942 |
| SPAULDING, MARY E | 1494 READY AVE | | | | BURTON | MI | 48529-2054 |
| SPAULDING, MICHAEL A | 208 ASHFORD CT | | | | NOBLESVILLE | IN | 46062-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPAULDING, MICHAEL D | 220 JEFFERSON STREET | | | | FOWLERTON | IN | 46930 |
| SPAULDING, MICHAEL DELBERT | 220 JEFFERSON STREET | | | | FOWLERTON | IN | 46930 |
| SPAULDING, MICHAEL E | 9899 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| SPAULDING, MICHAEL F | 1054 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| SPAULDING, MICHAEL L | 2643 SHERRIE LN | | | | THOMPSONS STN | TN | 37179-9282 |
| SPAULDING, PATRICIA | 5900 WEST 750 NORTH | | | | SHIPSHEWANA | IN | 46565-8560 |
| SPAULDING, REX D | 9219 IRONDALE LN | | | | HUDSON | FL | 34667-8566 |
| SPAULDING, ROBERT A | 6015 VERDE TRL S APT L211 | | | | BOCA RATON | FL | 33433-4459 |
| SPAULDING, ROBERT B | 8162 TAMARACK DR | | | | SHELBY TOWNSHIP | MI | 48317-1467 |
| SPAULDING, ROBERT H | 635 MADRID BLVD | | | | PUNTA GORDA | FL | 33950-7855 |
| SPAULDING, ROBERT K | 157 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| SPAULDING, ROBERT W | 112 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1255 |
| SPAULDING, RONALD D | 10370 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| SPAULDING, RONALD L | 6608 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| SPAULDING, SHEILA K | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| SPAULDING, STELLA A | PO BOX 317 | | | | OTISVILLE | MI | 48463-0317 |
| SPAULDING, TEDDY L | PO BOX 317 | 10074 CEMETERY RD | | | OTISVILLE | MI | 48463-0317 |
| SPAULDING, VIRGINIA S | 10370 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| SPAULDING, WALTER G | 2323 LEE ROAD 447 | | | | MORO | AR | 72368-8838 |
| SPAULDING, WANDA L | PO BOX 140254 | | | | GRAND RAPIDS | MI | 49514-0254 |
| SPAULDING, WANDA S | 8424 GLENANN DR | | | | NORTH RICHLAND HILLS | TX | 76180-4116 |
| SPAULDING, WARREN C | 8455 GOLDIE LN | | | | MARTINSVILLE | IN | 46151-7671 |
| SPAULDING, WILBER | 8125 JESSE CT | | | | MOORESVILLE | IN | 46158-7814 |
| SPAUN EDWIN | 2780 SUNSET DR NW | | | | WINTER HAVEN | FL | 33881-1273 |
| SPAUR, CHERYL H | 7099 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| SPAUR, CHERYL HAYDEN | 7099 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| SPAUR, JAMES B | 10042 N BALFER DR W | | | | FORTVILLE | IN | 46040-9335 |
| SPAUR, JOE A | 7099 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| SPAUR, JULIA S | 5677 W 300 N | | | | GREENFIELD | IN | 46140-8472 |
| SPAVALE, TODD L | 1579 WINDSOR WAY | | | | BOWLING GREEN | KY | 42103-4724 |
| SPAVEN, ROGER P | PO BOX 104 | | | | HOUGHTON LAKE | MI | 48629-0104 |
| SPAVENTA, DONATO | 3004 VENTURE CT | | | | EXPORT | PA | 15632-8949 |
| SPAW NORMAN D (498332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPAW, CHESTER A | PO BOX 121 | | | | WELLINGTON | MO | 64097-0121 |
| SPAW, DORMAS J | 5982 EUCLID RD | | | | CINCINNATI | OH | 45236-4205 |
| SPAW, LLOYD E | 967 LUNA LN | | | | LADY LAKE | FL | 32159-9193 |
| SPAW, ROGER R | 724 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231-3955 |
| SPAWN, THELMA V | 117 PEBBLE BEACH DR | CAROLYN ESTATES | | | MABANK | TX | 75156-7033 |
| SPAY, MARGARET L | # 1 | 206 SURREY HILL | | | NOBLESVILLE | IN | 46062-9065 |
| SPAYD, JAMES V | 27143 WESTLAND RD | | | | REDFORD | MI | 48240-2352 |
| SPAYD, MARION S | 4640 6 MILE POND RD | | | | ZEPHYRHILLS | FL | 33541-2121 |
| SPAYD-WELCH, SHARON K | 6055 ROLFE RD | | | | LANSING | MI | 48911-4944 |
| SPAYDE, INEZ L | 301 WINIFRED AVENUE | | | | LANSING | MI | 48917-2720 |
| SPAYDE, INEZ L | 701 PACIFIC AVE. | | | | LANSING | MI | 48910-3273 |
| SPAYDE, MELVIN L | 301 WINIFRED AVE | | | | LANSING | MI | 48917-2720 |
| SPAYDE, PAUL A | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827-1838 |
| SPAYSKY, DENNIS | 313 W WOODWARD HEIGHTS BLVD | | | | HAZEL PARK | MI | 48030-1369 |
| SPAYSKY, LEON | 5074 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| SPAZIANI LEONARD (ESTATE OF) (495082) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| SPC EVENTS INC | 1121 CHARLESTON CT | | | | KELLER | TX | 76248-5246 |
| SPEACE, ELAINE F | 4285 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| SPEACE, ROBERT C | 5211 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| SPEAGLE, CHESTER A | 910 GLENDALE AVE | | | | DANVILLE | IL | 61833-7946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPEAK EASY LANGUAGE SCHOOL | 757 S MAIN ST | | | | PLYMOUTH | MI | 48170-2046 |
| SPEAK UP WITH CONFIDENCE | 1614 EDISON SHORES PL | | | | PORT HURON | MI | 48060-3374 |
| SPEAK, STEVEN R | 503 GROVE ST | | | | BRIDGEPORT | PA | 19405-1425 |
| SPEAKE, BARBARA | 8110 12TH AVE S APT 202 | | | | BLOOMINGTON | MN | 55425-1051 |
| SPEAKE, JACQUELINE C | 414 VINE ST NE | | | | DECATUR | AL | 35601-1934 |
| SPEAKE, JOHN R | 2426 170TH PL SE | | | | BELLEVUE | WA | 98008-5519 |
| SPEAKE, KEITH E | 414 VINE ST NE | | | | DECATUR | AL | 35601-1934 |
| SPEAKE, KEITH E | 512 FERRY ST NE | | | | DECATUR | AL | 35601 |
| SPEAKER I I, JAMES B | 1012 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5054 |
| SPEAKER MARY | 207 CROOKED TREE CT | | | | NAPERVILLE | IL | 60565-5433 |
| SPEAKER, DONALD J | 3404 MCKINLEY PARKWAY | APT 11 BUILDING B | | | BLASDELL | NY | 14219 |
| SPEAKER, JACK D | 1454 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| SPEAKER, MACK W | 6513 FIELD AVE APT A | | | | WHITEHOUSE | OH | 43571-9686 |
| SPEAKER, ROBERT P | 22 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3820 |
| SPEAKER, TERRANCE J | 5006 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9483 |
| SPEAKES, SAMMY J | 1492 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| SPEAKMAN, CAROLYN J | 1945 IOWA DR | | | | XENIA | OH | 45385-4531 |
| SPEAKMAN, CHRISTINA G | 615 E MAIN ST | | | | VAN WERT | OH | 45891-1850 |
| SPEAKMAN, CHRISTINA GRACE | 615 E MAIN ST | | | | VAN WERT | OH | 45891-1850 |
| SPEAKMAN, DEVONIA | 740 LEWIS AVE | | | | KANSAS CITY | MO | 64125-1233 |
| SPEAKMAN, MICHAEL E | 1419 DEAN ST | | | | DANVILLE | IL | 61832-7707 |
| SPEAKMAN, WILLIAM L | 415 COMMUNITY DR | | | | ROSEVILLE | CA | 95678-6450 |
| SPEAKS I I I, JACKSON I | 2407 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| SPEAKS JR, CARL G | 43340 ALVA DR | | | | BELLEVILLE | MI | 48111-2802 |
| SPEAKS, DONALD R | 341 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1252 |
| SPEAKS, GEORGE E | 8195 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1382 |
| SPEAKS, GLENN L | 4314 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| SPEAKS, GLENN LYNN | 4314 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| SPEAKS, MELVINA | 1043 SMITH ST | | | | BUFFALO | NY | 14212-1125 |
| SPEAKS, MICHAEL E | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| SPEAKS, PAULINE | 2741 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5719 |
| SPEAKS, ROSEMARIE | 43340 ALVA DR | | | | BELLEVILLE | MI | 48111-2802 |
| SPEAKS, VIRGIL | 7111 CHADWICK CT | | | | CANTON | MI | 48187-1642 |
| SPEAKS, WILLIAM L | 274 RAFFENSPERGER AVE | | | | SPRINGFIELD | OH | 45505-1360 |
| SPEALMAN, RONALD J | 7002 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-3044 |
| SPEAR ROY E (653729) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SPEAR SARAH G | MONTGOMERY CO REV COMMISSIONER | PO BOX 4779 | | | MONTGOMERY | AL | 36103-4779 |
| SPEAR, ALFRED A | 830 E NORTH ST | | | | ITHACA | MI | 48847-1344 |
| SPEAR, BERNICE E | 4 HOWARD ST | | | | MASSENA | NY | 13662-2233 |
| SPEAR, CHARLES E | 4800 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3770 |
| SPEAR, CLOYD L | PO BOX 524 | | | | MORGANTOWN | IN | 46160-0524 |
| SPEAR, DALE D | 8023 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| SPEAR, DELOIS | PO BOX 310781 | | | | ATLANTA | GA | 31131-0781 |
| SPEAR, DONALD L | 708 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 |
| SPEAR, DONALD LEE | 708 SOUTH 300 EAST | | | | KOKOMO | IN | 46902 |
| SPEAR, DOROTHY E | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| SPEAR, EDDIE V | 7625 RADIO STATION RD | | | | TOMPKINSVILLE | KY | 42167-8519 |
| SPEAR, EDWARD J | 11251 LOUDON LN | | | | INDIANAPOLIS | IN | 46235 |
| SPEAR, EDWARD J | 2210 DEERFIELD LN | | | | NORTHPORT | AL | 35473-3058 |
| SPEAR, ELAINE C | 3601 S ADAMS RD APT 102 | | | | ROCHESTER HILLS | MI | 48309-5003 |
| SPEAR, ERMA M | 524 HEMLOCK DR | | | | DAVISON | MI | 48423-1924 |
| SPEAR, EUGENE L | 6165 CLOVER WAY N | | | | SAGINAW | MI | 48603-4222 |
| SPEAR, GARY G | 3100 HARPER RD | | | | MASON | MI | 48854-9350 |
| SPEAR, JAMES A | 201 MARION BLVD | | | | COVINGTON | IN | 47932-1720 |
| SPEAR, JANICE | PO BOX 863 | | | | WESTFIELD | IN | 46074-0863 |
| SPEAR, JOHN H | 3552 N DUKE AVE SPC 68 | | | | FRESNO | CA | 93727-7823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEAR, KAREN H | 505 BOSTON RD | | | | ONTARIO | NY | 14519-9369 |
| SPEAR, KEITH D | 5306 SENATOR LN | | | | LOUISVILLE | KY | 40219-5160 |
| SPEAR, KEITH G | 4315 JONQUIL DR | | | | SAGINAW | MI | 48603-1133 |
| SPEAR, LARRY F | 34224 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5319 |
| SPEAR, LAURA M | 2257 LODGE RD | | | | FLINT | MI | 48532-4957 |
| SPEAR, MARSHA L | 243 PONCHARTRAIN DR | | | | FENTON | MI | 48430-1700 |
| SPEAR, MARY L | 6165 CLOVER WAY N | | | | SAGINAW | MI | 48603 |
| SPEAR, MARY L | 708 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| SPEAR, MCIVA | 1245 MIDDLEHAM LN | | | | BEECH GROVE | IN | 46107-3312 |
| SPEAR, MICHAEL E | 1560 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| SPEAR, MICHAEL K | 2381 BOCK RD | | | | SAGINAW | MI | 48603 |
| SPEAR, NAPOLEON | PO BOX 32505 | | | | BALTIMORE | MD | 21282-2505 |
| SPEAR, NORMAN E | 100 OXBOW DR | | | | SEBRING | FL | 33876-7466 |
| SPEAR, PAULA H | 2381 BOCK RD | | | | SAGINAW | MI | 48603-3835 |
| SPEAR, RAYMOND C | 223 SHAWNEE DR | | | | BEDFORD | IN | 47421-5227 |
| SPEAR, ROBERT E | 27 METTEN RD | | | | NEWARK | DE | 19713-1566 |
| SPEAR, ROBERT E | 51 NORMAN ST | | | | CLINTON | MA | 01510-3421 |
| SPEAR, ROBERT H | 5635 FISHER RD | | | | HOWELL | MI | 48855-8227 |
| SPEAR, ROBERT R | 13800 LONE TREE RD | | | | MILFORD | MI | 48380-1012 |
| SPEAR, ROGER N | 6289 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| SPEAR, THOMAS R | 35294 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9640 |
| SPEAR, TRACY D | 4430 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| SPEAR, VIRGINIA | 7119 TERRY RD | | | | SAGINAW | MI | 48609-5267 |
| SPEAR, WILLARD D | 63 LAS CASITAS | | | | FORT PIERCE | FL | 34951-2865 |
| SPEARFISH MOTORS, INC. | 1910 N MAIN ST | | | | SPEARFISH | SD | 57783-2915 |
| SPEARFISH MOTORS, INC. | TODD JENSEN | 1910 N MAIN ST | | | SPEARFISH | SD | 57783-2915 |
| SPEARFISH SENIOR SERVICE CENTER | C\O JOE DVORAK | 1306 10TH STREET | | | SPEARFISH | SD | 57783-1530 |
| SPEARIN, DAVID G | 1701 RICH WAY UNIT L | | | | FOREST HILL | MD | 21050-3096 |
| SPEARIN, JUDITH MARGOT | 38442 RICHLAND ST | | | | LIVONIA | MI | 48150-2485 |
| SPEARING, FREDRICK S | 43538 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2163 |
| SPEARING, FREDRICK STEPHEN | 43538 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2163 |
| SPEARING, KAY F | 3063 WEST 103 ST | | | | CLEVELAND | OH | 44111-1839 |
| SPEARLING, CARL R | 410 HELEN ST | | | | MOUNT MORRIS | MI | 48458 |
| SPEARLING, MICHAEL B | 1226 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| SPEARLING, PATRICK C | 5490 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| SPEARMAN CARRIE | 1532 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1214 |
| SPEARMAN DAVID | PO BOX 1711 | | | | EASLEY | SC | 29641-1711 |
| SPEARMAN, ALVIN L | 2031 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| SPEARMAN, ANDY J | 727 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| SPEARMAN, ARTHUR J | 529 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| SPEARMAN, CATHERINE M | 706 CINCINNATI ST | | | | DAYTON | OH | 45408-2010 |
| SPEARMAN, CONRADE | 224 W 13TH ST | | | | ANDERSON | IN | 46016-1631 |
| SPEARMAN, DOROTHY M | 623 MARSHFIELD DR | | | | SAINT LOUIS | MO | 63137-3354 |
| SPEARMAN, ELEANOR G | 5569 RIVERTOWN CIR SW | | | | WYOMING | MI | 49418-9010 |
| SPEARMAN, ERIC A | 1205 ARROW AVE | | | | ANDERSON | IN | 46016-3033 |
| SPEARMAN, GLORIA A | 2540 MAIN ST | | | | ELWOOD | IN | 46036-2105 |
| SPEARMAN, GREGORY A | 2115 EASTSTONE ST SE | | | | CALEDONIA | MI | 49316-7751 |
| SPEARMAN, ISIAH | 3228 PRENTISS STREET | | | | OAKLAND | CA | 94601-2615 |
| SPEARMAN, KADELL | 126 SYLVAN RD | | | | GREENWOOD | SC | 29649-3032 |
| SPEARMAN, LIZZIE | 17255 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4248 |
| SPEARMAN, LORETTA L | 614 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| SPEARMAN, MAE K | 4123 S TERRACE VIEW APT2 | | | | TOLEDO | OH | 43607 |
| SPEARMAN, MARGARET Z | 1117 TYRONE BLVD N | | | | ST PETERSBURG | FL | 33710-6310 |
| SPEARMAN, MYRTLE E | 16212 FORRER ST | | | | DETROIT | MI | 48235-3604 |
| SPEARMAN, MYRTLE L | 6404 HOOVER RD APT A | | | | INDIANAPOLIS | IN | 46260-4657 |
| SPEARMAN, MYRTLE LEE | 6404 HOOVER RD | APT A | | | INDIANAPOLIS | IN | 46260-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPEARMAN, PETER J | 6778 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| SPEARMAN, PETER JOHN | 6778 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| SPEARMAN, RACHELLE N | 1654 HOBSON RD | | | | FORT WAYNE | IN | 46805-4878 |
| SPEARMAN, RAY F | 5617 DUPONT RD | | | | FLINT | MI | 48505-2654 |
| SPEARMAN, SIRPRENA | 751 FAIRBURN RD SW APT 5314 | | | | ATLANTA | GA | 30331-8559 |
| SPEARMAN, TANGIE N | 1248 MISS IRENE LN | | | | LAWRENCEVILLE | GA | 30044-1829 |
| SPEARMAN, WILBER | 18090 GRUEBNER ST | | | | DETROIT | MI | 48234-3854 |
| SPEARNAK, MICHAEL | 425 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7410 |
| SPEAROT, JAMES A | 135 W HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-2115 |
| SPEARS BETTY | SPEARS, BETTY | PO BOX 5563 | | | BRANDON | MS | |
| SPEARS FIRE & SAFETY SERVICE | 287 JACKSON PLZ | | | | ANN ARBOR | MI | 48103-1920 |
| SPEARS GARO (507607) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SPEARS GERALDINE | PO BOX 490 | | | | BUNA | TX | 77612-0490 |
| SPEARS III, ESTEN W | 9127 SE 72ND AVE | | | | OCALA | FL | 34472-9203 |
| SPEARS JACKIE L (439529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPEARS JAMES | SPEARS, JAMES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SPEARS JOHN R (356991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPEARS JR, ALBERT W | 6426 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4800 |
| SPEARS JR, CLARENCE | 5915 BELDING RD | | | | BELDING | MI | 48809-8502 |
| SPEARS JR, ESTEN W | 23053 WESTCHESTER BLVD APT G502 | | | | PORT CHARLOTTE | FL | 33980-8491 |
| SPEARS JR, JAMES E | 1566 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-9354 |
| SPEARS JR, MARSH | 15518 BENTLER ST | | | | DETROIT | MI | 48223 |
| SPEARS JR, TRACY | 6453 NE 2ND PL | | | | OCALA | FL | 34470-1826 |
| SPEARS JR, VIRGIL | 2179 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5232 |
| SPEARS LLOYD (475842) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SPEARS LLOYD (494229) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SPEARS LLOYD ALLEN (499605) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SPEARS PATRICIA | 12420 HUNTINGTON DR | | | | LAURINBURG | NC | 28352-2308 |
| SPEARS PAUL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPEARS PAUL (507063) | (NO OPPOSING COUNSEL) | | | | | | |
| SPEARS POWELL AND JESSICA | 4016 ORMOND RD | | | | LOUISVILLE | KY | 40207-2036 |
| SPEARS SR, MICHEAL E | 3102 NICHOLAS RD | | | | DAYTON | OH | 45408-2324 |
| SPEARS TRANSFER & EXPEDITING INC | 418 JOELLEN PL | | | | UNION | OH | 45322-3115 |
| SPEARS, ALBERT | 1132 BALTUSTROL RUN | | | | AVON | IN | 46123-7078 |
| SPEARS, ALESIA C | 1800 FISK RD | | | | HOWELL | MI | 48843-8823 |
| SPEARS, ANDREW | 5 MATILDA ST | | | | OSSINING | NY | 10562-3215 |
| SPEARS, ARTHUR L | 5710 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| SPEARS, BARBARA J | 785 SHEFFIELD LANE | | | | LINCOLN | CA | 95648-2941 |
| SPEARS, BARBARA J | APT 26B 5515 MADISON RD | | | | CINCINNATI | OH | 45227 |
| SPEARS, BETTY J | 105 AVENUE B | | | | ATWOOD | OK | 74827-9776 |
| SPEARS, BILLY A | 305 W TAMI CIR APT 202 | | | | WESTLAND | MI | 48186-5013 |
| SPEARS, BOBBY | 1246 WALNUT ST | | | | DEARBORN | MI | 48124-5007 |
| SPEARS, BOBBY | 1912 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| SPEARS, BOBBY F. | 1912 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| SPEARS, BONNIE D | 1246 WALNUT ST | | | | DEARBORN | MI | 48124-5007 |
| SPEARS, BONNIE S | 2961 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| SPEARS, CALVIN | 264 DANNA RD | | | | WEST MONROE | LA | 71292-8645 |
| SPEARS, CALVIN J | 264 DANNA RD | | | | WEST MONROE | LA | 71292-8645 |
| SPEARS, CALVIN J | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SPEARS, CARL G | 775 REDBUD LN | | | | GREENWOOD | IN | 46142-3721 |
| SPEARS, CARLOS E | 34900 MERCER | | | | FRASER | MI | 48026-5009 |
| SPEARS, CATHY J | 3272 E BLUE BIRD DR | | | | SIERRA VISTA | AZ | 85635-3504 |
| SPEARS, CHARLES A | 10363 STILLWELL CT | | | | AVON | IN | 46123-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEARS, CHARLES G | 3131 JUDAH RD | | | | ORION | MI | 48359-2155 |
| SPEARS, CHARLOTTE | 5710 WINTHROP BLVD | | | | FLINT | MI | 48505 |
| SPEARS, CLARENCE E | 8616 MINK ST SW | | | | PATASKALA | OH | 43062 |
| SPEARS, DAVID WAYNE | 5668 BARNES RD | | | | MILLINGTON | MI | 48746-8711 |
| SPEARS, DELORES A | PO BOX 430823 | | | | PONTIAC | MI | 48343-0823 |
| SPEARS, DELORES ANN | PO BOX 430823 | | | | PONTIAC | MI | 48343-0823 |
| SPEARS, DENNIS H | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| SPEARS, DENNIS R | 11796 CROSSING DEER CT | BEAVER CREEK | | | ROSCOMMON | MI | 48653-7538 |
| SPEARS, DONNA R | 61 TYLER ST | | | | BLOOMFIELD | CT | 06002-3108 |
| SPEARS, DORIS E | 1801 W WESTLEA DR | P.O. BOX 405 | | | MARION | IN | 46952-2407 |
| SPEARS, DOROTHY J | 156 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3050 |
| SPEARS, DUANE M | 8496 E 350 N | | | | ROCKVILLE | IN | 47872-8158 |
| SPEARS, EDITH M | 10032 FLIGHT PLAN DR | | | | GRANBURY | TX | 76049-4455 |
| SPEARS, EDNA F | 311 REAR WILGUS ST | | | | PROCTORVILLE | OH | 45669 |
| SPEARS, EMILY B | 49 EMILY LN | | | | CRAWFORDVILLE | FL | 32327-5200 |
| SPEARS, EMILY E | 9728 MENDOZA RD | | | | RANDALLSTOWN | MD | 21133-2531 |
| SPEARS, FLORENCE M | 104 NEW ROSE ST | | | | TRENTON | NJ | 08618-3808 |
| SPEARS, FLORENCE M | 35 ALDEN AVE | | | | TRENTON | NJ | 08618-3001 |
| SPEARS, FLOYD | 5083 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| SPEARS, FRANKLIN D | 6225 AVENUE A | | | | SANTA FE | TX | 77510-8222 |
| SPEARS, GARO | 10212 S VAN VLISSINGEN RD | | | | CHICAGO | IL | 60617-5639 |
| SPEARS, GARY W | PO BOX 24699 | | | | INDIANAPOLIS | IN | 46224-0699 |
| SPEARS, GERALD A | 1174 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| SPEARS, GREG | 485 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| SPEARS, H F | 20026 SERRE DR | | | | ESTERO | FL | 33928-6337 |
| SPEARS, HAROLD J | 6415 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1700 |
| SPEARS, HAROLD L | 1906 WOODVIEW LN | | | | ANDERSON | IN | 46011-1055 |
| SPEARS, HOMER M | 8496 E 350 N | | | | ROCKVILLE | IN | 47872-8158 |
| SPEARS, HUBERT | 442 PRICHARD ST | | | | ASHLAND | KY | 41102-3348 |
| SPEARS, IRENE | 3020 WHITE RD | | | | SPENCER | ON | 47450-5199 |
| SPEARS, IRENE | 3828 WHITE RD | | | | SPENCER | IN | 47460-5199 |
| SPEARS, IRMELA D | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| SPEARS, J I | 101 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| SPEARS, JAMES B | 1811 DUSTY RD | | | | DANVILLE | IN | 46122-9680 |
| SPEARS, JAMES B | 742 MISTY LN | | | | HASTINGS | MI | 49058-9628 |
| SPEARS, JAMES E | 224 DARRELL DR | | | | ELIZABETHTOWN | KY | 42701-5521 |
| SPEARS, JAMES E | 25596 TAROCCO DR | | | | BONITA SPRINGS | FL | 34135-6403 |
| SPEARS, JANICE A | 25596 TAROCCO DR | | | | BONITA SPRINGS | FL | 34135-6403 |
| SPEARS, JERRY A | 7998 CROW RD | | | | LITCHFIELD | OH | 44253-9730 |
| SPEARS, JESSIE I | 70 MARIVA ST | | | | PONTIAC | MI | 48342-2821 |
| SPEARS, JESSIE L | 4619 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6536 |
| SPEARS, JOHN C | 269 BROADWAY APT 1D | | | | DOBBS FERRY | NY | 10522-2132 |
| SPEARS, JOSHIE | 1308 OLD DIXIE HWY | | | | AUBURNDALE | FL | 33823 |
| SPEARS, JUDY G | PO BOX 118 | | | | EROS | LA | 71238-0118 |
| SPEARS, KATHLEEN D | 26280 PRINCETON ST | | | | INKSTER | MI | 48141-2493 |
| SPEARS, KENNETH E | 3540 42ND ST S APT 51F | | | | ST PETERSBURG | FL | 33711-9130 |
| SPEARS, LACEY R | 1566 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-9354 |
| SPEARS, LAVERNE A | 15420 DECLARATION DR | | | | WESTFIELD | IN | 46074-8064 |
| SPEARS, LEE A | 16568 TULLER ST | | | | DETROIT | MI | 48221-2976 |
| SPEARS, LEONARD H | 3036 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-6310 |
| SPEARS, LEONARD R | 103 YORKSHIRE DR | | | | ATHENS | AL | 35613-2511 |
| SPEARS, LESTER R | 3211 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1108 |
| SPEARS, LEVON | 309 E SMITH ST | | | | BAY CITY | MI | 48706-3878 |
| SPEARS, LOIS J | 10025 N JEFFERY DR | | | | MOORESVILLE | IN | 46158-7104 |
| SPEARS, LORRINA | 870 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2943 |
| SPEARS, LOWELL D | 438 N MAIN ST | | | | WILKINSON | IN | 46186-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPEARS, LUCILLE | 301 E CEDAR ST  APT 109 | | | | ONTARIO | CA | 91761-5381 |
| SPEARS, LUCILLE | APT 109 | 301 EAST CEDAR STREET | | | ONTARIO | CA | 91761-5381 |
| SPEARS, LUCY M | 413 E NORTH ST | | | | MEDINA | OH | 44256-1951 |
| SPEARS, MACK U | 1308 OLD DIXIE HWY | | | | AUBURNDALE | FL | 33823-9785 |
| SPEARS, MARLO D | 428 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3026 |
| SPEARS, MELVIN O | 3916 INVERNESS AVE | | | | TOLEDO | OH | 43607-2542 |
| SPEARS, MICHAEL ANTHONY | 430 GLENBROOKE CT #16203 | | | | WATERFORD | MI | 48327 |
| SPEARS, MICHAEL D | 11222 BLUE SEDGE DR | | | | ROANOKE | IN | 46783-8601 |
| SPEARS, MICHAEL D | 1630 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| SPEARS, MICHAEL DAVID | 1630 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| SPEARS, MICHAEL R | 10032 FLIGHT PLAN DR | | | | GRANBURY | TX | 76049-4455 |
| SPEARS, MICHAEL S | E. 515 EASTVIEW | | | | SPOKANE | WA | 99208 |
| SPEARS, MICKEY | 16369 N BAKER RD | | | | TAHLEQUAH | OK | 74464-1164 |
| SPEARS, MURIEL | 2325 COVERT RD | | | | BURTON | MI | 48509-1016 |
| SPEARS, NANCY K | 10113 SHADOW OAK CIRCLE | LOT 51 | | | RIVERVIEW | FL | 33569 |
| SPEARS, PATRICK J | 2526 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| SPEARS, PAULITA BERNICE | 1548 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2769 |
| SPEARS, PHEESTUS | 601 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| SPEARS, PHILLIP W | 4708 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2734 |
| SPEARS, RANDY J | 635 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-3272 |
| SPEARS, RAYMOND W | 1111 E FREDERICK ST | | | | INDEPENDENCE | MO | 64050-3132 |
| SPEARS, RENDA FAY | 4901 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| SPEARS, RICHARD J | 7051 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| SPEARS, RICHARD W | 715 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| SPEARS, RICKY E | 2463 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| SPEARS, ROBERT | 3238 WATERCOURSE CT | | | | STOCKTON | CA | 95206-5722 |
| SPEARS, ROBERT A | 13107 S WILKIE AVE | | | | GARDENA | CA | 90249-1534 |
| SPEARS, ROBERT K | 20 NOTTINGHAM WAY | | | | MIDDLETOWN | NJ | 07748-1835 |
| SPEARS, RUBY G | 616 W 10TH AVE | | | | FLINT | MI | 48503-1252 |
| SPEARS, RUBY GAIL | 616 W 10TH AVE | | | | FLINT | MI | 48503-1252 |
| SPEARS, SHIRLEY L | 8045 E COURT ST | | | | DAVISON | MI | 48423-2503 |
| SPEARS, SHIRLEY M | 2922 CIRCLE DRIVE | | | | FLINT | MI | 48507-1812 |
| SPEARS, SHIRLEY M | 5514 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| SPEARS, STANLEY C | 511 CLEAR CREEK DR | | | | DANVILLE | IN | 46122-9006 |
| SPEARS, T G | 16777 CLAYTON RD | | | | BALLWIN | MO | 63011-1703 |
| SPEARS, TAMMY E | 2526 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| SPEARS, TERRIS | 16369 N BAKER RD | | | | TAHLEQUAH | OK | 74464-1164 |
| SPEARS, THELMA O | 68 BEVONNE CT APT 202 | | | | WEST MILTON | OH | 45383-1353 |
| SPEARS, THOMAS D | 868 BIG WAKE PT | | | | ASHLAND | NE | 68003-2254 |
| SPEARS, THOMAS J | 31 FOREST VIEW RD | | | | NORTHFORD | CT | 06472-1324 |
| SPEARS, WALTER T | 4863 LANLEE DR | | | | MEMPHIS | TN | 38125-4812 |
| SPEARS, WENDY M | 1119 W 4TH ST | | | | MARION | IN | 46952-3658 |
| SPEARS, WENDY MAY | 1119 W 4TH ST | | | | MARION | IN | 46952-3658 |
| SPEARS, WESLEY B | 6030 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| SPEARS, WILLIAM A | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| SPEARS, WILLIAM E | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| SPEARY, GEORGE J | PO BOX 302 | | | | BEAVERTON | MI | 48612-0302 |
| SPEARY, RANDALL J | 7384 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| SPEAS, LLOYD I | 4975 STEUBENVILLE RD | | | | FREEDOM | IN | 47431 |
| SPEAS, LLOYD I | PO BOX 94 | | | | FREEDOM | IN | 47431-0094 |
| SPEAS, SYLVIA | 2205 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9043 |
| SPEC CHECK/STER HGTS | 42320 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3261 |
| SPEC-TECH ELECTRICAL COMPANY I | 203 VEST AVE | | | | VALLEY PARK | MO | 63088-1729 |
| SPEC-TECH INDUSTRIAL ELECTRIC | 203 VEST AVE | | | | VALLEY PARK | MO | 63088-1729 |
| SPECAC | 410 CREEKSTONE RDG | | | | WOODSTOCK | GA | 30188-3740 |
| SPECCAST | 428-6TH AVE BOX 368 | | | | DYERSVILLE | IA | 52040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPECHT JR, LAWRENCE A | 137 CARBONDALE RD | | | | WAYMART | PA | 18472-9126 |
| SPECHT, AMELIA | 1432 BRIM STREET | | | | MILLBURY | OH | 43447-9643 |
| SPECHT, ANNE K | 126 YORKSHIRE DR | | | | MECHANICSBURG | PA | 17055-3532 |
| SPECHT, BONADALE J | COLLEGE TOWERS | 301 SOUTH BROAD ST | | | GROVE CITY | PA | 16127-6127 |
| SPECHT, DONALD L | APT 119 | 3747 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623-1160 |
| SPECHT, EDNA L | PO BOX 12866 | | | | ROCHESTER | NY | 14612-0866 |
| SPECHT, EMMA K. | 5651 RATTLESNAKE-HAMMOCK ROAD | APT. 306 | | | NAPLES | FL | 34113 |
| SPECHT, LARRY V | 230 SAINT MARYS DR | | | | HEMLOCK | MI | 48626-9614 |
| SPECHT, MEDONA | 3811 COMMODORE DR | | | | BROOKLYN CENTER | MN | 55429-2405 |
| SPECHT, NORBERT S | 248 STONE BRIDGE DR | | | | SAGAMORE HILLS | OH | 44067-3249 |
| SPECHT, PHILLIP R | 2847 STANTON DR | | | | SAGINAW | MI | 48601-7604 |
| SPECHT, RICHARD D | 2606 HOLLAND ST | | | | LAKE ORION | MI | 48360-2301 |
| SPECHT, RONALD L | 4281 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| SPECHT, TERRY D | 11105 BRIDLEWOOD TRL | | | | ZIONSVILLE | IN | 46077-8838 |
| SPECHT, TERRY L | 20 FOREMAN DR | | | | ROCHESTER | NY | 14616-5155 |
| SPECHT, THOMAS J | 3807 SIERRA HWY | #6-4439 | | | ACTON | CA | 93510 |
| SPECHT, THOMAS J | 613 VILLAGE CIR | | | | ATWATER | CA | 95301 |
| SPECHT, WILLIAM J | 2219 MALLARD DR | | | | REESE | MI | 48757-9465 |
| SPECIAL ACCOUNT | P DALTON | PO BOX 440 | | | HARTLAND | WI | 53029-0440 |
| SPECIAL COUNCIL | PO BOX 931822 | | | | ATLANTA | GA | 31193-1822 |
| SPECIAL COUNSEL | 50 W BIG BEAVER RD STE 475 | | | | TROY | MI | 48084-5290 |
| SPECIAL COUNSEL INC | PO BOX 1024140 | | | | ATLANTA | GA | 30368-0001 |
| SPECIAL D AUTOMOTIVE | 1785 E INTERSTATE 30 STE A | | | | ROCKWALL | TX | 75087-6243 |
| SPECIAL DELIVERY EXPRESS | 267 MAIN ST | | | | FLORENCE | KY | 41042-2028 |
| SPECIAL DELIVERY SERVICE INC | PO BOX 1260 | | | | TAYLOR | MI | 48180-5660 |
| SPECIAL DELIVERY USA INC | PO BOX 37135 | | | | MILWAUKEE | WI | 53237 |
| SPECIAL DISABILITY FUND | WCB ASSESSMENT COLLECTIONS | 20 PARK ST RM 301 | | | ALBANY | NY | 12207 |
| SPECIAL DISPATCH INC | 5830 FEE FEE RD | | | | HAZELWOOD | MO | 63042-2428 |
| SPECIAL DISPATCH OF INDIANA INC | PO BOX 171 | | | | INDIANAPOLIS | IN | 46206-0171 |
| SPECIAL DRILL & REAMER CORP | 408 E 14 MILE RD | PO BOX 105 | | | MADISON HEIGHTS | MI | 48071-1404 |
| SPECIAL DRILL & REAMER CORP | 408 E 14 MILE RD | PO BOX 71105 | | | MADISON HEIGHTS | MI | 48071-1404 |
| SPECIAL EVENTS INC | 5420 E SAHUARO DR | | | | SCOTTSDALE | AZ | 85254-4766 |
| SPECIAL EVENTS MANAGEMENT | 2221 W 43RD ST | | | | CHICAGO | IL | 60609-3006 |
| SPECIAL EVENTS RENTAL | 20801 RYAN RD | | | | WARREN | MI | 48091-4662 |
| SPECIAL FLEET SERVICES, INC. | 875 WATERMAN DR | | | | HARRISONBURG | VA | 22802-5632 |
| SPECIAL INTEREST AUTO | 1100 FRANKLIN BLVD | | CAMBRIDGE ON N1R 7K8 CANADA | | | | |
| SPECIAL LIBRARIES ASSOCIATION | PO BOX 75338 | | | | BALTIMORE | MD | 21275-5338 |
| SPECIAL LTL | PO BOX 34562 | | | | NORTH KANSAS CITY | MO | 64116-0962 |
| SPECIAL MOLD/ROCHEST | 1900 PRODUCTION DR | | | | ROCHESTER HILLS | MI | 48309-3352 |
| SPECIAL OLYMPICS | 1133 19TH ST NW | | | | WASHINGTON | DC | 20036-3604 |
| SPECIAL OLYMPICS | 1239 76TH ST SW STE E | | | | BYRON CENTER | MI | 49315-7922 |
| SPECIAL OLYMPICS | ATTN CANDY THOMPSON | 12304 MUELLER LN | | | SPOTSYLVANIA | VA | 22551-8305 |
| SPECIAL OLYMPICS INDIANA | PO BOX 497 | | | | INDIANAPOLIS | IN | 46206-0497 |
| SPECIAL OLYMPICS LA NORTHWEST AREA | PO BOX 5782 | | | | SHREVEPORT | LA | 71135-5782 |
| SPECIAL OLYMPICS MAINE | 125 JOHN ROBERTS RD # 19 | | | | S PORTLAND | ME | 04106-3295 |
| SPECIAL OLYMPICS MICHIGAN | PO BOX 474 | | | | ALMA | MI | 48801-0474 |
| SPECIAL OLYMPICS OF GRANT CO | PO BOX 1093 | | | | MARION | IN | 46952-7493 |
| SPECIAL OLYMPICS OF MISSOURI | PO BOX 215 | | | | JEFFERSON CITY | MO | 65102-0215 |
| SPECIAL OLYMPICS TEXAS | 7715 CHEVY CHASE DR STE 120 | | | | AUSTIN | TX | 78752-1219 |
| SPECIAL OLYMPICS WISCONSIN | 5643 N SABLE DR | UPTD 01/17/08 AM | | | MILTON | WI | 53563-9481 |
| SPECIAL OPERATIONS WARRIOR FOUNDATION | PO BOX 13483 | | | | TAMPA | FL | 33681-3483 |
| SPECIAL PROJECTS INC | 45901 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| SPECIAL SITUATIONS VENTURE PARTNERS | BUDERUSSTR 26 | | BREIDENBACH HE 35236 GERMANY | | | | |
| SPECIAL STAMPINGS INC | MIKE BROWN X211 | 423 MILL ST | | | ADEL | GA | 31620-2308 |
| SPECIAL STAMPINGS INC | MIKE BROWN X211 | 423 N. MILL ST. | | | LEWISBERRY | PA | 17339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPECIAL SURGERY,THE | 900 12TH AVE | | | | FORT WORTH | TX | 76104-3919 |
| SPECIAL TOOL & ENGINEERING INC | 33910 JAMES J POMPO DR | | | | FRASER | MI | 48026-3470 |
| SPECIAL TOOL & ENGINEERING INC | JOE D'AMICO | 33910 JAMES J. POMPO | | | FRANKLIN | IN | 46131 |
| SPECIAL TOOL/HEDRSNV | PO BOX 2496 | 260 W. MAIN ST. SUITE 111-C | | | HENDERSONVILLE | TN | 37077-2496 |
| SPECIAL TRANSPORTATION SERVICE | 1428 W HENRY ST STE G | | | | INDIANAPOLIS | IN | 46221-1273 |
| SPECIAL TRANSPORTATION SERVICES | 1428 W HENRY ST STE G | | | | INDIANAPOLIS | IN | 46221-1273 |
| SPECIAL TRANSPORTATION SERVICES | 2503 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1451 |
| SPECIAL TRANSPORTATION SERVICES | CALVIN JONES | 2503 LAMBERT ST | | | INDIANAPOLIS | IN | 46221 |
| SPECIALISTE DIAGNOSTIC AUTO | 48A CHEMIN LAVALTRIE | | LAVALTRIE QC J0K 1H0 CANADA | | | | |
| SPECIALISTES D'AUTO P.B. INC. | 9190 BOUL MAURICE-DUPLESSIS | | MONTREAL QC H1E 7C2 CANADA | | | | |
| SPECIALISTS HOSP SHR | 1500 LINE AVENUE | | | | SHREVEPORT | LA | 71101 |
| SPECIALISTS IN ORTHO | 11166 HIGHLAND RD | | | | HARTLAND | MI | 48353-2702 |
| SPECIALISTS IN REHAB | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| SPECIALISTS ONE DAY | 5719 WIDEWATERS PKWY | | | | SYRACUSE | NY | 13214 |
| SPECIALITES D'AUTO REALDO | 249 RUE SEIGNEURIALE | | QUEBEC QC G1C 3P7 CANADA | | | | |
| SPECIALITES INDUSTRIELLES CANADA INC | 150 SHERBROOKE | | COWANSVILLE CANADA PQ J2K 3Y9 CANADA | | | | |
| SPECIALIZE GLOBAL LOGISTIC SERVICES INC | 802 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| SPECIALIZED AUTOMOTIVE SYSTEMS | 1366 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 |
| SPECIALIZED CARRIER SERVICE IN | 23345 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4879 |
| SPECIALIZED ENG/MI | PO BOX 81463 | | | | ROCHESTER | MI | 48308-1463 |
| SPECIALIZED ENG/MI | PO BOX 81463 | SPECIALIZED ENGINEERING PRODUCTS LLC | | | ROCHESTER | MI | 48308-1463 |
| SPECIALIZED EVENTS SERVICES | 201 SANDS AVE | | | | LAS VEGAS | NV | 89169-2617 |
| SPECIALIZED INDUSTRIAL SERV CO | 10 LOGRANDE COURT | | | | BOHEMIA | NY | 11716 |
| SPECIALIZED MACHINERY TRANSPT INC | 221 SW CUTOFF RTE 20 | | | | WORCESTER | MA | 01604 |
| SPECIALIZED MOTOR SYSTEM | PAUL KIKUCHI | WALKER PRODUCTS, INC. | 727 23RD ST. | | KEARNEY | NE | |
| SPECIALIZED MOTOR SYSTEMS | ANDREW GOLIKE | WALKER PRODUCTS, INC | 727-23 ROAD | | LIVONIA | MI | 48150 |
| SPECIALIZED PEACHTREE TITLE SERVICES INC | 6133 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-4522 |
| SPECIALIZED TOPICS IN AREAS OF | RADIOLIGIC SCIENCES | PO BOX 2931 | | | TOLEDO | OH | 43606-0931 |
| SPECIALIZED TRANSPORTATION AGE | 5001 US HIGHWAY 30 W | PO BOX 80520 | | | FORT WAYNE | IN | 46818-9701 |
| SPECIALIZED TRANSPORTATION INC | 5001 US HWY 30 W | | | | FORT WAYNE | IN | 46818 |
| SPECIALIZED TRANSPORTATION INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5485 |
| SPECIALIZED VEH/TROY | 1401 PIEDMONT DR | | | | TROY | MI | 48083-1952 |
| SPECIALIZED VEHICLES INC | 2468 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7005 |
| SPECIALTY AUTO PARTS U.S.A., INC. | ATTN: MANAGER INVENTORY PLANNING AND LOGISTICS | 1 PPG PL | | | PITTSBURGH | PA | 15272-0001 |
| SPECIALTY AUTO PARTS U.S.A., INC. | RICHARD PRATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089-4154 |
| SPECIALTY AUTO PARTS USA INC | 28314 HAYES RD | PO BOX 306 | | | ROSEVILLE | MI | 48066-2317 |
| SPECIALTY AUTO PARTS USA INC | PO BOX 306 | 26708 GROESBECK HWY | | | ROSEVILLE | MI | 48066-0306 |
| SPECIALTY AUTO PARTS USA INC | RICHARD PLATT | 26708 GROESBECK HWY | URAWA-CITY, SAITAMA JAPAN | | | | |
| SPECIALTY AUTO PARTS USA, INC. | RICHARD PLATT | 26708 GROESBECK HWY | | | WARREN | MI | 48089-4154 |
| SPECIALTY BOOKS | 6000 POSTON RD | | | | ATHENS | OH | 45701-9051 |
| SPECIALTY CARTAGE INC | 2115 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4004 |
| SPECIALTY CLEA/MLFRD | 1280 HOLDEN AVE STE 109 | | | | MILFORD | MI | 48381-3171 |
| SPECIALTY COATING SYSTEMS INC | 7645 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-2707 |
| SPECIALTY COATINGS INC | 33761 GROESBECK HWY | | | | FRASER | MI | 48026-4207 |
| SPECIALTY COMPONENT ENGINEERING GASKETS INC | 4515 RUNWAY DR | | | | LANCASTER | CA | 93536-8530 |
| SPECIALTY CONTRACT CARRIERS INC | PHILLIP UTTER | 324 S COLLINS ST | | | FOWLERVILLE | MI | 48836-9051 |
| SPECIALTY CONTRACT CARRIERS INC | PO BOX 187 | | | | FOWLERVILLE | MI | 48836-0187 |
| SPECIALTY DISTRIBUTORS | 11206 AMPERE CT | | | | LOUISVILLE | KY | 40299-3883 |
| SPECIALTY ENGINE COMPONENTS LLC | 15385 PINE | | | | ROMULUS | MI | 48174-3659 |
| SPECIALTY ENGINE COMPONENTS LLC | 446 CONGDON ST | | | | CHELSEA | MI | 48118-1206 |
| SPECIALTY ENGINEERING CORP | 1028 SPECIALTY RD | | | | DEXTER | MO | 63841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPECIALTY ENGINEERING CORP | PO BOX 245 | 1028 SPECIALTY RD | | | DEXTER | MO | 63841-0245 |
| SPECIALTY EQUIPMENT MARKET ASSOCIATION | 1575 VALLEY VISTA DR | | | | DIAMOND BAR | CA | 91765-3914 |
| SPECIALTY FABRICATION | 26429 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| SPECIALTY FORM/TIFFN | 1988 S COUNTY ROAD 593 | | | | TIFFIN | OH | 44883-9275 |
| SPECIALTY GASES SOUTHEAST CORP | 3496 PEACHTREE PKWY | | | | SUWANEE | GA | 30024-1033 |
| SPECIALTY INDUSTRIES INC | PO BOX 330 | | | | RED LION | PA | 17356-0330 |
| SPECIALTY LIFT TRUCKS | 4240 ARTESIA AVE | | | | FULLERTON | CA | 92833-2521 |
| SPECIALTY MINERALS INC | 35 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017-9482 |
| SPECIALTY MINERALS, INC. | JOHN RINE | 1 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9482 |
| SPECIALTY MOD/ABRN H | 4520 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 |
| SPECIALTY MOVING SYSTEMS INC | 120 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2094 |
| SPECIALTY PACK/TN | 5418 STONEWOOD DR | | | | SMYRNA | TN | 37187-8099 |
| SPECIALTY PACKAGING | 5418 STONEWOOD DR | | | | SMYRNA | TN | 37157-5099 |
| SPECIALTY PARTS WAREHOUSE OF ALABAMA | 112 HIGHWAY 52 E | FMLY SPECIALTY PARTS WAREHOUSE | | | OPP | AL | 36467-3768 |
| SPECIALTY PRODUCTS COMPANY | 4045 SPECIALTY PL | | | | LONGMONT | CO | 80504-5400 |
| SPECIALTY RENTAL TOOLS | 1600 E HIGHWAY 6 STE 205 | | | | ALVIN | TX | 77511-2595 |
| SPECIALTY RENTAL TOOLS | 1600 E HWY 6 | | | | ALVIN | TX | 77511 |
| SPECIALTY RENTAL TOOLS & SUPPLY | PAUL FREEMAN | 1600 E HIGHWAY 6 STE 205 | | | ALVIN | TX | 77511-2595 |
| SPECIALTY SERVICES | 45 LA PORTE ST | | | | ARCADIA | CA | 91006-2826 |
| SPECIALTY SHEET METAL SYSTEMS | 822 BEASLEY CIR | | | | BLAIRSVILLE | GA | 30512-3524 |
| SPECIALTY STAMP/ADEL | 423 MILL ST | | | | ADEL | GA | 31620-2308 |
| SPECIALTY STAMPINGS LLC | 423 MILL ST | | | | ADEL | GA | 31620-2308 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 MILL ST | | | ADEL | GA | 31620-2308 |
| SPECIALTY STAMPINGS LLC | MIKE BROWN X211 | 423 N. MILL ST. | | | LEWISBERRY | PA | 17339 |
| SPECIALTY STEEL TREATING INC | 31610 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5207 |
| SPECIALTY STEEL TREATING INC | 34501 COMMERCE | | | | FRASER | MI | 48026-3419 |
| SPECIALTY SURG CTR D | 7989 W VIRGINIA DR STE 102 | | | | DALLAS | TX | 75237-3837 |
| SPECIALTY SURGICAL C | 696 HAMPSHIRE RD STE 100 | | | | WESTLAKE VILLAGE | CA | 91361-4456 |
| SPECIALTY SYSTEMS INC | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| SPECIALTY SYSTEMS OF IND | 302 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| SPECIALTY TOOL & DIE INC | 1614 RANK PARKWAY CT | | | | KOKOMO | IN | 46901-3123 |
| SPECIALTY TOOL INC | 6925 TRAFALGAR DR | | | | FORT WAYNE | IN | 46803-3281 |
| SPECIALTY TRANS/REDM | 6975 176TH AVE NE STE 305 | | | | REDMOND | WA | 98052-7909 |
| SPECIALTY TRANSPORT | 6709 176TH AVE NE | | | | REDMOND | WA | 98052-4941 |
| SPECIALTY TRUCK PARTS INC | PO BOX 871 | | | | SAN JOSE | CA | 95106-0871 |
| SPECIALTY VEHICLE ACQUISITION | 2120 UNIT 108-112 CAPSTONE DR | | | | LEXINGTON | KY | 40511 |
| SPECIALTY VEHICLE ACQUISITION CORP | 2120 UNIT 108-112 CAPSTONE DR | | | | LEXINGTON | KY | 40511 |
| SPECIALTY VEHICLE ACQUISITION CORP | 6123 E 13 MILE RD | | | | WARREN | MI | 48092-2050 |
| SPECIALTY VEHICLE ACQUSITION C | 1225 E MAPLE RD | | | | TROY | MI | 48083-2818 |
| SPECIALTY VEHICLE ACQUSITION C | 6115 E 13 MILE RD | | | | WARREN | MI | 48092-2050 |
| SPECIALTY VEHICLE ENGINEERING AMERICA | 30233 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1548 |
| SPECIALTY VEHICLES INC | 58 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760-3580 |
| SPECIAN, ABBIE L | PO BOX 397 | | | | RUSHFORD | NY | 14777-0397 |
| SPECIE, ARTHUR E | 229 E JENKINS AVE | | | | COLUMBUS | OH | 43207-1138 |
| SPECIFIC CRUISE SYSTEMS, INC | BOBBY PANELL | PO BOX 40557 | | | MURRAY | KY | 42071 |
| SPECIFIC MEDIA | TIM VANDERHOOK | 4 PARK PLZ STE 1900 | | | IRVINE | CA | 92614-2585 |
| SPECIFIER PRODUCTS INC | 985 GRACELAND AVE | | | | DES PLAINES | IL | 60016-7211 |
| SPECK GORDON O (509503) | (NO OPPOSING COUNSEL) | | | | | | |
| SPECK JR, FRANK C | 1110 S LORRAINE RD APT 1A | | | | WHEATON | IL | 60189-7023 |
| SPECK RALPH B (460205) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SPECK TYLER | SPECK, TYLER | 595 MARKET STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94105 |
| SPECK, BENJAMIN F | RR 3 BOX 626 | | | | JONESVILLE | VA | 24263-9607 |
| SPECK, BETTY J | 2989 RARIDEN HL | | | | MITCHELL | IN | 47446-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPECK, CHARLES | 1923 DENTRO DE LOMAS | | | | BONSALL | CA | 92003-6907 |
| SPECK, CHARLES A | 2405 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1626 |
| SPECK, DARY R | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| SPECK, DAVID S | 1029 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| SPECK, DELLILI M | 13511 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| SPECK, DOROTHY | 14196 FRONTIER LN | | | | GRASS VALLEY | CA | 95949-8336 |
| SPECK, ELMER W | 1001 RUBY LN | | | | COLDWATER | OH | 45828-1079 |
| SPECK, FLORA A | RT #3 BOX 626 | | | | JANESVILLE | VA | 24263-9607 |
| SPECK, FRED C | 1690 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| SPECK, FREDERICK B | 9707 MEMPHIS AVE | | | | LUBBOCK | TX | 79423-3807 |
| SPECK, GERALD T | 5165 GLENGATE RD | | | | ROCHESTER | MI | 48306-2729 |
| SPECK, HARRY J | 323 OAKMONT | | | | AUBURN HILLS | MI | 48326-3364 |
| SPECK, JAMES A | 4963 FAIRGROVE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1584 |
| SPECK, JAMES D | 214 CRESTWOOD LANE | | | | RICHMOND | IN | 47374-4741 |
| SPECK, JERRY M | 46 CANYON RD | | | | ARDMORE | OK | 73401-7143 |
| SPECK, JERRY W | 178 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| SPECK, JIMMIE L | 248 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 |
| SPECK, JOHN R | 7949 DITCH RD | | | | CHESANING | MI | 48616-9783 |
| SPECK, JON A | S94W23160 HAWTHORNE CHASM | | | | BIG BEND | WI | 53103-9740 |
| SPECK, KRISTIN K | 1029 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| SPECK, LORRAINE | 7567 HURON ST | | | | TAYLOR | MI | 48180-2610 |
| SPECK, MINNIE M | 15520 SONOMA DR APT 102 | | | | FORT MYERS | FL | 33908-7311 |
| SPECK, NELSON A | 1381 ESTATE CT SW | | | | BYRON CENTER | MI | 49315-9492 |
| SPECK, PAUL E | 1141 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3807 |
| SPECK, PEGGY L | 1132 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3107 |
| SPECK, RHONDA L | 5097 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 |
| SPECK, ROBERT K | 4304 FAIR LN | | | | KOKOMO | IN | 46902-5811 |
| SPECK, ROGER N | 1380 ROCK RD | | | | MANSFIELD | OH | 44903-9084 |
| SPECK, RONALD L | 2224 ROSINA DR | | | | MIAMISBURG | OH | 45342-6420 |
| SPECK, THOMAS L | 49 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| SPECK, VIRGINIA A | 5294 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9507 |
| SPECK, VIVIAN L | 105 WOODHAVEN DR | | | | LANSING | MI | 48917-3534 |
| SPECK, WINIFRED A | 12280 COOK RD | | | | GAINES | MI | 48436-9656 |
| SPECKART ISAAC M | 5707 BROWNSTONE DR | | | | INDIANAPOLIS | IN | 46220-5851 |
| SPECKER, RICHARD D | 15710 OAKMONT DR | | | | KEARNEY | MO | 64060-9251 |
| SPECKHALS, JAMES K | 502 PORTRUSH PASS | | | | BEAR | DE | 19701-1984 |
| SPECKHALS, JOHN F | 505 BLAKELEY RD | | | | WALLINGFORD | PA | 19086-7208 |
| SPECKHALS, JOHN FRANCIS | 505 BLAKELEY RD | | | | WALLINGFORD | PA | 19086-7208 |
| SPECKHARDT, REINHOLD | 4133 MAPLE RD | | | | OSCODA | MI | 48750-9538 |
| SPECKHART, ISAAC M | 5707 BROWNSTONE DR | | | | INDIANAPOLIS | IN | 46220-5851 |
| SPECKIN FORENSIC LABORATORIES | 2400 SCIENCE PKWY STE 200 | | | | OKEMOS | MI | 48864-5505 |
| SPECKIN LEONARD A | 1903 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| SPECKIN, DAVID B | 332 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9309 |
| SPECKIN, JACALYN M | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| SPECKIN, JACALYN MARIE | 13902 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| SPECKING, JAN D | 4464 E LINDA LN | | | | ROBERTSVILLE | MO | 63072-2825 |
| SPECKMAN KARL (ESTATE OF) (663733) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SPECKMAN, CHARMANE | 5939 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| SPECKMAN, RAHE W | G 5201 WOODHAVEN CT | APT 608 | | | FLINT | MI | 48532 |
| SPECKMANN, CRAIG A | 1087 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| SPECKMANN, JACK D | 372 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| SPECKMANN, RICHARD S | 4961 S CALLE DEL MEDIA | | | | FORT MOHAVE | AZ | 86426-6595 |
| SPECKS, TENEISHA LEQUEEN | 47 CHAPMAN STREET | | | | PONTIAC | MI | 48341-2175 |
| SPECMO ENTERPRISES | TOM WASKO | 1200 E AVIS DR | | | | MI | 48071-1507 |
| SPECMO ENTERPRISES INC | | 32655 INDUSTRIAL DRIVE | | | | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPECMO ENTERPRISES INC | 32655 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1517 |
| SPECMO/MADISON HTS. | 32655 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1517 |
| SPECPLUS AUTOMATION CONSULTANT | DIVISION OF MIDWEST TECHNOLOGY | PO BOX 78155 | VENTURES INC | | INDIANAPOLIS | IN | 46278-0155 |
| SPECTER WERKES / SPORTS | 999 RANKIN DR | | | | TROY | MI | 48083-2823 |
| SPECTER WERKES SPORTS INC | 999 RANKIN DR | | | | TROY | MI | 48083-2823 |
| SPECTOR, KAY N | 118 DELLWOOD CIR APT 1 | | | | ROCHESTER | NY | 14616-1359 |
| SPECTOR, MAY | 9711 LUBAO AVE | | | | CHATSWORTH | CA | 91311-5511 |
| SPECTOR, MICHAEL M | 23532 VALDERAMA LANE | | | | SORRENTO | FL | 32776-6936 |
| SPECTOR, SUSAN | 1606 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1737 |
| SPECTRA GROUP HOLDING LTD | C/O AMICORP | AMICORP SWITZERLAND AG, | BAARERSTRASSE 75 | ZUG, CH-6300, SWITZERLAND | | | |
| SPECTRA MED INC | 3160 HAGGERTY | | | | WEST BLOOMFIELD | MI | 48323 |
| SPECTRA PREMIUM INDUSTRIES | MARK CHURCH X2220 | 1421 AMPERE STREET | | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES | MARK CHURCH X2220 | 1421 AMPERE STREET | | GUELPH ON CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | | 1421 RUE AMPERE | | BOUCHERVILLE,PQ,J4B 5Z5,CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 AMPERE | | | BOUCHERVILLE CANADA PQ J4B 5Z5 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE PQ J4B 5Z5 | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE PQ J4B 5Z5 CANADA | BOUCHERVILLE | PQ | J4B 5 |
| SPECTRA PREMIUM INDUSTRIES INC | 1421 RUE AMPERE | | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 3825 RUE ALFRED LALIBERTE | | | SAINTE THERESE PQ J7H 1P8 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 3825 RUE ALFRED LALIBERTE | | | SAINTE THERESE QC J7H 1P8 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | 673 WELLINGTON AVE | | | WINDSOR ON N9A 5J5 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MARK CHURCH X2220 | 1421 AMPERE STREET | | GUELPH ON CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | BOISBRIAND QC CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | BOISBRIAND QC J7H 1P7 CANADA | | | |
| SPECTRA PREMIUM INDUSTRIES INC | MICHAEL BENI | 3825 RUE ALFRED LALIBERTE | | FULDABRUECK34277 GERMANY | | | |
| SPECTRA PREMIUM INDUSTRIES INC LES | MARK CHURCH | | | | | ON | N9A 6 |
| SPECTRA SERVICES INC | 6359 DEAN PKWY | | | | ONTARIO | NY | 14519-8939 |
| SPECTRA/ PREMIUM INDUSTRIES | 673 WELLINGTON AVE | | | WINDSOR ON N9A 5J5 CANADA | | | |
| SPECTRA/PREMIUM INDUSTRIES INC | 673 WELLINGTON AVE | | | WINDSOR ON N9A 5J5 CANADA | | | |
| SPECTRAL DYN/SAN JOS | 1983 CONCOURSE DR | | | | SAN JOSE | CA | 95131-1708 |
| SPECTRAL DYNAMICS INC | 2730 ORCHARD PKWY | | | | SAN JOSE | CA | 95134-2012 |
| SPECTRAN INC | 2250 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-6026 |
| SPECTRIS PLC | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 |
| SPECTRO ANALYTICAL INSTRUMENTS INC | 160 AUTHORITY DR | | | | FITCHBURG | MA | 01420-6045 |
| SPECTRO INC | 160 AYER RD | | | | LITTLETON | MA | 01460-1103 |
| SPECTRO INC | PO BOX 708 | | | | CROWLEY | TX | 76036-0708 |
| SPECTRONICS/LEXINGTN | 2100 ELGIN PL | | | | LEXINGTON | KY | 40515-1171 |
| SPECTRUM | ATTN DEANN | 15151 YORK RD STE 1 | | | NORTH ROYALTON | OH | 44133-4521 |
| SPECTRUM ABRASIVES LTD | 3687 NASHUA DR UNIT 6 | | | MISSISSAUGA ON L4V 1V5 CANADA | | | |
| SPECTRUM AUTO/LIVONI | 34447 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| SPECTRUM AUTOMATION CO | 34447 SCH00LCRAFT RD | | | | LIVONIA | MI | 48150 |
| SPECTRUM AUTOMATION CO | 34447 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| SPECTRUM COMMERCIAL SERVICES CO | 34400 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1308 |
| SPECTRUM CUBIC INC | 13 MCCONNELL ST SW | | | | GRAND RAPIDS | MI | 49503-5126 |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-6030 |
| SPECTRUM CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | | VALPARAISO | IN | 46383 |
| SPECTRUM CUBIC INC | PO BOX 153001 | | | | GRAND RAPIDS | MI | 49515-3001 |
| SPECTRUM DIGITAL INC | 12502 EXCHANGE DR STE 440 | | | | STAFFORD | TX | 77477-3608 |
| SPECTRUM GROUP | 1323 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6824 |
| SPECTRUM HEALTH HOSP | PO BOX 2127 | | | | GRAND RAPIDS | MI | 49501-2127 |
| SPECTRUM HEALTH HOSPITALS | PO BOX 2048 | SPECTRUM HEALTH OCCUPATIONAL | | | GRAND RAPIDS | MI | 49501-2048 |
| SPECTRUM HEALTH HOSPITALS | PO BOX 2127 | | | | GRAND RAPIDS | MI | 49501-2127 |
| SPECTRUM HEALTH KELS | PO BOX 3567 | | | | GRAND RAPIDS | MI | 49501-3567 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SPECTRUM HEALTH OCCUPATIONAL SERVICES | 973 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503-1431 |
| SPECTRUM HEALTH PCP | PO BOX 2864 | | | GRAND RAPIDS | MI | 49501-2864 |
| SPECTRUM HEALTH UNIT | PO BOX 2709 | | | GRAND RAPIDS | MI | 49501-2709 |
| SPECTRUM INDUSTRIES INC | 522 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-6030 |
| SPECTRUM NEON CO | 3750 E OUTER DR | | | DETROIT | MI | 48234-2946 |
| SPECTRUM QUALITY STANDARDS INC | PO BOX 2346 | 17360 GROESCHKE RD | | SUGAR LAND | TX | 77487-2346 |
| SPECTRUM QUALITY STANDARDS LTD | PO BOX 2346 | | | SUGAR LAND | TX | 77487-2346 |
| SPECTRUM TECHNOLOGIES INC | 12245 WORMER | | | REDFORD | MI | 48239-2424 |
| SPECTRUM TOOL & MACHINE INC | 371 GRENVILLE RD | | | ROCHESTER | NY | 14606-2241 |
| SPECTRUM/CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | GRAND RAPIDS | MI | 49505-6030 |
| SPECTRUM/CUBIC INC | GAY GARVELINK | 522 PLYMOUTH AVE NE | | VALPARAISO | IN | 46383 |
| SPECTRUM/PREMIUM INDUSTRIES | 1421 RUE AMPERE | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | |
| SPECTRUM/PREMIUM INDUSTRIES IN | 1421 RUE AMPERE | | BOUCHERVILLE QC J4B 5Z5 CANADA | | | |
| SPEDDING, JAMES D | 5663 HIDDEN LAKE DR | | | LOCKPORT | NY | 14094-6282 |
| SPEDDING, JOHN C | 5464 SHUNPIKE RD | | | LOCKPORT | NY | 14094-8813 |
| SPEDOSKE, BENJAMIN D | 4924 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9588 |
| SPEDOSKE, JOHN J | 831 IONIA RD | | | PORTLAND | MI | 48875-1030 |
| SPEDOSKE, NICHOLAS | LOT 123 | 1133 YEOMANS STREET | | IONIA | MI | 48846-1962 |
| SPEDOSKE, STEVEN G | 7845 SYLVAN DR | | | PORTLAND | MI | 48875-1984 |
| SPEDOSKE, WILLIAM P | 337 BETHEL DR | | | PORTLAND | MI | 48875-1173 |
| SPEE DEE DELIVERY SERVICE | STEVE DOMBROVSKI | 4101 CLEARWATER RD | | SAINT CLOUD | MN | 56301-9635 |
| SPEECE, CHARLES K | 150 W MCKAY RD | | | SHELBYVILLE | IN | 46176-3027 |
| SPEECE, CORINNE A | 12848 N 300 W | | | ALEXANDRIA | IN | 46001-8697 |
| SPEECE, JOSEPH | 2727 CROWN POINTE CIR APT 218 | | | ANDERSON | IN | 46012-3278 |
| SPEECE, ROBERT L | 560 ROCKY MEADOW DR | | | GREENWOOD | IN | 46143-7763 |
| SPEECE, RUTH B | 7800 LONDONDERRY COURT | | | MUNCIE | IN | 47304-9440 |
| SPEECH, JEANETTE M | 4690 NORDELL DR | | | JACKSON | MS | 39206-3346 |
| SPEECH, TEIRRAH R | 180 TERRY BROOK DRIVE | | | TERRY | MS | 39170-5002 |
| SPEECHLEY EARLE | APT 327 | 300 ERNEST WAY | | PHILADELPHIA | PA | 19111-1208 |
| SPEECHMAN, ROBERT | 146 TAYLOR DR | | | MORTON | MS | 39117-3938 |
| SPEED CLIP MFG. CORP. | RANDY BARNETT | 212 INDUSTRIAL DR | | TAYLOR | MI | 48180 |
| SPEED GLOBAL SERVICES | PO BOX 738 | | | KENMORE | NY | 14217-0738 |
| SPEED JUDITH | 190 CHINKAPIN RILL | | | FENTON | MI | 48430-8791 |
| SPEED MOTOR | CARL T. SAUARING | PO BOX 738 | | BUFFALO | NY | 14217-0738 |
| SPEED QUEEN BAR B Q INC | GILLESPIE, BETTY J | PO BOX 1487 | | WAUKESHA | WI | 53187-1487 |
| SPEED STAR CO., LTD | 159, 5-CHOME, OHTASHINMACHI YAO-SHI | | OSAKA JAPAN | | | |
| SPEED STAR CO., LTD | 159, 5-CHOME, OHTASHINMACHI YAO-SHI, OSAKA JAPAN | | JAPAN | | | |
| SPEED TRANSPORTATION SERVICES | SPEED MOTOR EXPRESS | PO BOX 738 | | KENMORE | NY | 14217-0738 |
| SPEED WRENCH INC | 3364 QUINCY ST | | | HUDSONVILLE | MI | 49426-7834 |
| SPEED, DEBORAH | 5738 WARWOMAN RD | | | CLAYTON | GA | 30525-4432 |
| SPEED, DONALD G | 1856 EDGEWATER DR | | | CINCINNATI | OH | 45240-1516 |
| SPEED, EDDIE L | PO BOX 195 | | | CUBA | AL | 36907-0195 |
| SPEED, HOYT E | 822 JOE SPEED RD | | | CLAYTON | GA | 30525-3446 |
| SPEED, JAMES E | 2203 NORTH BOND STREET | | | SAGINAW | MI | 48602-5402 |
| SPEED, JIMMIE R | 633 HENDRIX PL | | | SHREVEPORT | LA | 71106-5130 |
| SPEED, JOE S | 750 JOE SPEED RD | | | CLAYTON | GA | 30525-3447 |
| SPEED, JOHN C | 705 MEADOWLANE DR | | | RIPLEY | OH | 45167-1346 |
| SPEED, JOHNNY | CATHEY & STRAIN | PO BOX 689 | | CORNELIA | GA | 30531-0689 |
| SPEED, JOHNNY | STOCKTON & RICKMAN | PO BOX 1550 | | CLAYTON | GA | 30525-0039 |
| SPEED, JUDITH D | 190 CHINKAPIN RILL | | | FENTON | MI | 48430-8791 |
| SPEED, KENNETH F | 323 BASS CT | | | OLDSMAR | FL | 34677-2403 |
| SPEED, MARIETTA | APT 246 | 8050 LINE AVENUE | | SHREVEPORT | LA | 71106-5107 |
| SPEED, RAYNETTA P | 650 E BISHOP AVE | | | FLINT | MI | 48505-3346 |
| SPEED, VICTORIA M | PO BOX 131 | | | MOUNT MORRIS | MI | 48458-0131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPEED, WILLIAM C | 103 IDAS PLACE | | | | HARVEST | AL | 35749-4889 |
| SPEED, WILLIAM C | 6800 RASBERRY LN APT 506 | | | | SHREVEPORT | LA | 71129-2541 |
| SPEED, WILLIAM R | 4797 VISE RD | | | | PINSON | AL | 35126-2834 |
| SPEED, WILLIE H | 8100 PINES RD. | | | | SHREVEPORT | LA | 71129 |
| SPEEDEE CASH | 879 BROOKWAY BLVD | | | | BROOKHAVEN | MS | 39601-2641 |
| SPEEDLINE / S L WHEELS INC | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075-4414 |
| SPEEDLINE SRL | VIA SALGARI 6 | | | SANTA MARIA DI SALA 30027 ITALY | | | |
| SPEEDLINE SRL CON SOCIO UNIC | BOB LEWICKI | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | HONEA PATH | SC | |
| SPEEDLINE SRL CON SOCIO UNICO | ROBERT LEWICKI | C/O CLEVELAND PROCESSING CTR | 4510 EAST 71ST STREET | HESSEN GERMANY | | | |
| SPEEDLINE SRL CON SOCIO UNICO | VIA SALGARI 6 | | | SANTA MARIA DI SALA IT 30027 ITALY | | | |
| SPEEDLINE TECHNOLOGIES INC | 16 FORGE PKWY | | | | FRANKLIN | MA | 02038-3157 |
| SPEEDOMETER & AUTO ELEC | 1021 3RD AVE N | | | | BILLINGS | MT | 59101-2506 |
| SPEEDOMETER ELECTRIC SERVICE | 21101 MISSION BLVD | | | | HAYWARD | CA | 94541-2009 |
| SPEEDSHAPE INC | 280 N OLD WOODWARD AVE STE 300 | | | | BIRMINGHAM | MI | 48009-5393 |
| SPEEDSHELF SYSTEMS INC | 21341 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4064 |
| SPEEDWAY AUTO | 227 TORYORK DR | | | WESTON ON M9L 1Y2 CANADA | | | |
| SPEEDWAY CARRIERS INC | PO BOX 21008 | | | | INDIANAPOLIS | IN | 46221-0008 |
| SPEEDWAY CHEVROLET | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, INC. | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, INC/FLEET | 2301 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1182 |
| SPEEDWAY CHEVROLET, LLC | 16957 W MAIN ST | | | | MONROE | WA | 98272-1969 |
| SPEEDWAY CHEVROLET, LLC | KENNETH WHEADON | 16957 W MAIN ST | | | MONROE | WA | 98272-1969 |
| SPEEDWAY CHEVROLET/EL DORADO NAT | 1655 WALL ST | | | | SALINA | KS | 67401-1759 |
| SPEEDWAY ENGINE DEVELOPMENT | 350 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3967 |
| SPEEDWAY ENGINE DEVELOPMENT IN | 350 GASOLINE ALY | | | | INDIANAPOLIS | IN | 46222-3967 |
| SPEEDWAY EVENTS | 103 INDIAN PAINT DR | | | | JUSTIN | TX | 76247-5822 |
| SPEEDWAY FABRICATION INC | 239 HAWKS PREY DR | | | | MOORESVILLE | NC | 28115-8265 |
| SPEEDWAY MOTORSPORTS INC | MR. KEVIN CAMPER | 3545 LONE STAR CIRCLE, JUSTIN | | | JUSTIN | TX | 76247 |
| SPEEDWAY PONTIAC BUICK GMC, INC. | PO BOX 206 | | | | LANSING | KS | 66043-0206 |
| SPEEDWAY PROPERTIES COMPANY, LLC | MR. GERRY HORN | 5555 CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 |
| SPEEDWAY PROPERTIES COMPANY, LLC | MR. GERRY HORN | 5555 CONCORD PKWY SOUTH, CONCOR | | | CONCORD | NC | 28027 |
| SPEEDWAY STEEL FABRICATION | 501 N TRUMAN BLVD | | | | CRYSTAL CITY | MO | 63019-1320 |
| SPEEDWAY SUPERAMERICA | ATTN PREPAID CARDS | PO BOX 1500 | | | SPRINGFIELD | OH | 45501-1500 |
| SPEEDWAY SUPERAMERICA | SUBSIDIARY OF MARATHON PETROLEUM COMPANY LLC | PO BOX 1590 | | | SPRINGFIELD | OH | 45501 |
| SPEEDWELL, THOMAS W | 531 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1858 |
| SPEEDWORKS AUTOMOTIVE | 1084 KING RD. | | | BURLINGTON ON L7T 3L7 CANADA | | | |
| SPEEDY AUTO SERVICE / 1604900 ONTARIO LTD | 255 WEBER ST N | | | WATERLOO ON N2J 3H7 CANADA | | | |
| SPEEDY CHECK CASHERS INC | GMC | | | | | | |
| SPEEDY CHECK CASHERS INC | SCHOENBERG BONNIE | 425 HUEHL ROAD BUILDING 3 | | | NORTHBROOK | IL | 60062 |
| SPEEDY LIEN INC PROFIT SHARING | PLAN 401 K PL | MARK NASH TTEE | U/A DTD 03/11/2005 | 200 OLD COUNTRY ROAD SUITE 310 | MINEOLA | NY | 11501-4243 |
| SPEEDY MARIE LTD PARTNERSHIP | 39 VALLEY ROAD | | | | ATHERTON | CA | 94027-6434 |
| SPEEDY MUFFLER - 2118468 ONTARIO LIMITED | 228 WOOLWICH ST | | | GUELPH ON N1H 3V7 CANADA | | | |
| SPEEDY RONNIE (447879) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPEEDY TRANSPORT | 265 RUTHERFORD RD S | | | BRAMPTON CANADA ON L6W 1V9 CANADA | | | |
| SPEEDY'S AUTO ZONE | 181 FAIRMOUNT AVE | | | | JERSEY CITY | NJ | 07306-3303 |
| SPEEDY, CAROLYN K | 117 AMBER DR | | | | ANDERSON | IN | 46012-1242 |
| SPEEDY, GUIDO C | 1005 MELROSE DR | | | | ANDERSON | IN | 46011-2346 |
| SPEEDY-PAK INC | PO BOX 1922 | | | | MYRTLE BEACH | SC | 29578-1922 |
| SPEEDZ AUTOMOTIVE | 9227 RUE CHARLES-DE LATOUR | | | MONTREAL QC H4N 1M4 CANADA | | | |
| SPEEDZONE AUTO CENTER, INC. | 549 S SAN FERNANDO BLVD | | | | BURBANK | CA | 91502-1441 |
| SPEEDZONE MARKETING | 116 PINE CLIFF LN | | | | MOORESVILLE | NC | 28117-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEEGLE, ANNA D | PO BOX 814 | | | | TRINITY | AL | 35673-0008 |
| SPEEGLE, DONNA A | PO BOX 23 | | | | FARMINGTON | AR | 72730-0023 |
| SPEEGLE, GUY J | 2485 CO RD #585 | | | | TOWN CREEK | AL | 35672 |
| SPEEGLE, ROSEMARY A | 407 CANAL ST NE | | | | DECATUR | AL | 35601-1715 |
| SPEELMAN MARIE | 121 NORTHWEST OUTLOOK VISTA DR | | | | BEND | OR | 97701-5472 |
| SPEELMAN, ALBERT D | 517 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| SPEELMAN, CHRISTOPHER K | 19482 ROAD 82 | | | | PAULDING | OH | 45879-9725 |
| SPEELMAN, GERALD E | 3079 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| SPEELMAN, JANE | 39100 ELMITE ST | | | | HARRISON TOWNSHIP | MI | 48045-2041 |
| SPEELMAN, LUCILLE M | 235 MIDDLE DR | | | | WEST JEFFERSON | OH | 43162-1315 |
| SPEEN, PAUL A | 31615 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| SPEER JR, ELMER E | 68 CRABAPPLE CT | | | | MASON | MI | 48854-2522 |
| SPEER JR, FLOYD E | 4047 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| SPEER KENNETH | 1503 ARROWHEAD DR | | | | SUN CITY CENTER | FL | 33573-5307 |
| SPEER WILLIAM B | 1140 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| SPEER, BENJAMIN R | 3010 GALE RD | | | | EATON RAPIDS | MI | 48827-9635 |
| SPEER, BEVERLY J | 2900 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9601 |
| SPEER, BONNIE J | 4149 MILFORD LN | | | | AURORA | IL | 60504-2103 |
| SPEER, CAROL J | 2780 ROY DR #438 | | | | SAGINAW | MI | 48601 |
| SPEER, CAROLYN S | 5378 MARIAN ST | | | | KATY | TX | 77493-2036 |
| SPEER, CHARLOTTE M | 826 BOGEY CT | | | | ANN ARBOR | MI | 48103-8845 |
| SPEER, CHRISTINA J | 1028 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3232 |
| SPEER, DAISY | 1845 S 1ST ST APT 110 | | | | WEST BRANCH | MI | 48661-8773 |
| SPEER, DELMAR T | 9124 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8630 |
| SPEER, DOYLE L | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| SPEER, ELIZABETH R | 3312 POWERS LN | | | | DURHAM | NC | 27712-3238 |
| SPEER, FRIEDA A | 16300 N PARK DR APT 1213 | | | | SOUTHFIELD | MI | 48075-4724 |
| SPEER, GARY L | 8739 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 |
| SPEER, H E | 18012 E 31ST TERRACE DR S | | | | INDEPENDENCE | MO | 64057 |
| SPEER, H E | 7686 ALBERT TILLINGHAST DRIVE | | | | SARASOTA | FL | 34240-8689 |
| SPEER, HELEN S | 3390 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| SPEER, HENRY W | 2479 HARVEST VALLEY LN | | | | ELGIN | IL | 60124 |
| SPEER, JESSIE C | 1845 S 1ST ST | APT 110 | | | WEST BRANCH | MI | 48551-8773 |
| SPEER, MARJORIE L | 13084 E YUCCA ST | | | | SCOTTSDALE | AZ | 85259-4485 |
| SPEER, MICHAEL C | 3440 SHERWOOD ST | | | | SAGINAW | MI | 48603-2062 |
| SPEER, NORMA A | 7297 PINESCHI PL | | | | ROSEVILLE | CA | 95747-8332 |
| SPEER, ROBERT G | 7119 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1543 |
| SPEER, STEPHEN W | 3203 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| SPEER, THEODORE E | 663 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| SPEER, WILLIAM B | 1140 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| SPEER, WILLIAM O | 456 BUTTERCUP TRL | | | | LAWRENCEVILLE | GA | 30045-4387 |
| SPEER, WINNIE | 51 RUNNELS STREET | | | | PORT HURON | MI | 48060-4188 |
| SPEERHAS, DEAN H | 17903 GLENDALE AVE | | | | LAKE MILTON | OH | 44429-9729 |
| SPEERS CHARLES | SPEERS, CHARLES | 15445 COBALT ST, SPC 9 | | | SYLMAR | CA | 91432 |
| SPEERS CHARLES | SPEERS, HELEN | ROBERT SCOTT | 2020 ASSOCIATED ROAD #6 | | FULLERTON | CA | 92831 |
| SPEERS, BEVERLY | 601 S NORTON ST APT D38 | | | | CORUNNA | MI | 48817-1242 |
| SPEERS, CHARLES | 9961 NORTH HUETTER ROAD | | | | RATHDRUM | ID | 83858-9408 |
| SPEERS, EVERETT G | 1309 NORTH HICKORY STREET | | | | OWOSSO | MI | 48867-1815 |
| SPEERS, GEORGE A | 9478 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| SPEERS, HELEN | 9961 NORTH HUETTER ROAD | | | | RATHDRUM | ID | 83858-9408 |
| SPEERS, JON E | 1309 N HICKORY ST | | | | OWOSSO | MI | 48867-1815 |
| SPEERS, RUSSELL F | 694 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2968 |
| SPEES JAMES | 10621 MORSE LAKE AVE SE | | | | ALTO | MI | 49302-9234 |
| SPEES, JOHN A | 650 BALROYAL CT | | | | INDIANAPOLIS | IN | 46234-2201 |
| SPEES, LEE E | 3230 SPEES HARRIS LN | | | | PERRY | FL | 32347-8824 |
| SPEES, THOMAS H | 429 NORMAN COURT | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPEGAL, DWAYNE E | 1152 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3238 |
| SPEGAL, GAIL L | 6902 N 400 W | | | | FAIRLAND | IN | 46126-9753 |
| SPEGEL JR, EDWARD J | 3403 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| SPEGEL, ROXANNE M | 3403 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| SPEGEL, TERRENCE J | 1718 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| SPEHAR NATALIE | INSURANCE CORPORATION OF BRITISH COLUMBIA | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | | VANCOUVER BC V7X1J5 CANADA | | | |
| SPEHAR NATALIE | SPEHAR, ANN | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | | VANCOUVER BC V7X1J5 CANADA | | | |
| SPEHAR NATALIE | SPEHAR, NATALIE | P O BOX 49130 THREE BENTALL CENTRE 2900 - 595 BURRARD STREET | | VANCOUVER BC V7X1J5 CANADA | | | |
| SPEHAR, DANIEL D | 966 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| SPEHAR, IVAN | 7770 BLACKFORD DR | | | | CHAGRIN FALLS | OH | 44022-3908 |
| SPEHAR, JEAN | 25535 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1734 |
| SPEHAR, KATHARINE H | 3827 PERCY KING CT | | | | WATERFORD | MI | 48329-1356 |
| SPEHAR, MARIE C | 15825 SWATHMORE LN | | | | LIVONIA | MI | 48154-1004 |
| SPEHAR, ROBERT M | 31150 BLOCK ST | | | | GARDEN CITY | MI | 48135-1986 |
| SPEHAR, ROBERT P | 849 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| SPEHAR, THEODORE | 1417 E COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1242 |
| SPEICH, DANYEL N | 24 S CO. H | | | | JANESVILLE | WI | 53548 |
| SPEICH, GARY E | 38629 GOLFVIEW DR W | | | | CLINTON TWP | MI | 48038-3449 |
| SPEICH, JASON D | 24 SO CO H | | | | JANESVILLE | WI | 53548 |
| SPEICH, KEVIN B | 1129 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2548 |
| SPEICHER JR, JOHN R | 704 PINE RIDGE DR | P.O. BOX 51 | | | DEWITT | MI | 48820-8337 |
| SPEICHER, ANN | 6837 ASHBURY DR | | | | FORT WORTH | TX | 76133-5878 |
| SPEICHER, JEFFREY R | 6317 AMANDA DR | | | | SAGINAW | MI | 48638-4362 |
| SPEICHER, LARRY D | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 |
| SPEICHER, PHILLIP R | 110 E BRANSON ST | | | | LA FONTAINE | IN | 46940-9155 |
| SPEICHER, R W | 1050 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4451 |
| SPEICHER, RICHARD L | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| SPEICHER, SANDRA | SWEENEY PFEIFER ANDERSON & MORGAN | 53600 IRONWOOD RD | | | SOUTH BEND | IN | 46635-1503 |
| SPEICHER, WILLIAM R | 194E 650 RD N | | | | ALEXANDRIA | IN | 46001 |
| SPEIDEL, EDNA J | 306 WINGER WAY | | | | SWEETSER | IN | 46987 |
| SPEIDEL, EDNA JANE | 306 WINGER WAY | | | | SWEETSER | IN | 46987 |
| SPEIDEL, ERNESTINE M | 1345 N MADISON AVE | C/O MANOR CARE HEALTH SERV. | | | ANDERSON | IN | 46011-1215 |
| SPEIDEL, GEORGE A | 6 GUNNELL AVE | | | | BUFFALO | NY | 14216-1407 |
| SPEIDEL, GEORGE D | 174 SHORT ST | | | | HENRIETTA | TX | 76365-6479 |
| SPEIDEL, JERRY D | 9600 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8932 |
| SPEIDEL, LORI A | 5872 W 1200 S | | | | FAIRMOUNT | IN | 46928-9401 |
| SPEIDELL, GARY E | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| SPEIER JR, FRED D | 4375 CHEVRON DR | | | | HIGHLAND | MI | 48356-1123 |
| SPEIER RONALD | 47277 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| SPEIER, CELESTE | 817 S AMBER LN | | | | ANAHEIM | CA | 92807-4866 |
| SPEIER, GREGORY M | 7120 CRABTREE LN | | | | SYLVANIA | OH | 43560-1107 |
| SPEIER, GREGORY MARTIN | 7120 CRABTREE LN | | | | SYLVANIA | OH | 43560-1107 |
| SPEIER, MARCEEN M | 3217 FIR AVE | | | | ALAMEDA | CA | 94502-6945 |
| SPEIER, RONALD G | 47277 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| SPEIGHT FUTURES, INC. | ATTN PATTI DAVIS | PREFERRED ADVISOR DISCRETIONARY | PO BOX 628 | | UNADILLA | GA | 31091 |
| SPEIGHT JR, HENRY J | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| SPEIGHT JR, JOE F | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SPEIGHT JR, JOHN O | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| SPEIGHT RATHER R (351906) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPEIGHT'S AUTO SERVICE CENTER | 4723 FAYETTEVILLE RD | | | | DURHAM | NC | 27713-8901 |
| SPEIGHT, BEATRICE | 1010 LAURA ST | | | | ELIZABETH | NJ | 07201-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEIGHT, CECIL L | 685 E CO RD 600 N | | | | KOKOMO | IN | 46901 |
| SPEIGHT, DANNY L | 2228 BLUEWING ROAD | | | | GREENWOOD | IN | 46143-6403 |
| SPEIGHT, DOROTHEA E | 2018 MARSH RD | | | | WILMINGTON | DE | 19810-3912 |
| SPEIGHT, ERLENA R | 4719 MAJORCA WAY | | | | OCEANSIDE | CA | 92056-5116 |
| SPEIGHT, JAMES L | 220 ADGER CT | | | | LAWRENCEVILLE | GA | 30043-3079 |
| SPEIGHT, LOIS | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| SPEIGHT, OSCAR S | 12770 HUBBELL ST | | | | DETROIT | MI | 48227-2817 |
| SPEIGHT, WILLIE K | 19317 ROBSON ST | | | | DETROIT | MI | 48235-1952 |
| SPEIGHT, ZACHERY | 1718 COUNTRY PARK WAY | | | | LAWRENCEVILLE | GA | 30043-6511 |
| SPEIGHTS HUBERT (663302) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| SPEIGHTS, ERNESTINE | 3841 BATTLE SEA | | | | GROVEPORT | OH | 43125 |
| SPEIGHTS, ERNESTINE | 4488 YATES RD | | | | COLLEGE PARK | GA | 30337 |
| SPEIGHTS, HUEY | PO BOX 2408 | | | | PEEKSKILL | NY | 10566-8808 |
| SPEIGHTS, JAMES H | PO BOX 3022 | | | | ELIZABETH | NJ | 07207-3022 |
| SPEIGHTS, LEE C | 5525 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| SPEIGHTS, LEROY | 9244 HALBROOK DR | | | | SAINT LOUIS | MO | 63137-1707 |
| SPEIGHTS, ROSEANN N | PO BOX 2408 | | | | PEEKSKILL | NY | 10566-8808 |
| SPEIGL JR, GEORGE | 16330 ELK HOLLOW ST | | | | SAN ANTONIO | TX | 78247-1360 |
| SPEIGL MICHAEL B | 5726 SEA TURTLE PL | | | | APOLLO BEACH | FL | 33572-3350 |
| SPEIGL, KENNETH A | PO BOX 410 | | | | GRAND LEDGE | MI | 48837-0410 |
| SPEIGLE, DONNA | 695 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1803 |
| SPEIGLE, EUGENE B | 2655 FERNVIEW CT | | | | NORWOOD | OH | 45212-1309 |
| SPEIGNER, JACKIE | 843 E DENWALL DR | | | | CARSON | CA | 90746-3069 |
| SPEIKES, JERRY A | 1507 W 7TH ST | | | | MARION | IN | 46953-1338 |
| SPEIR, BARBARA A | 927 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2685 |
| SPEIRAN, ROSS E | 2217 CHESTNUT CRES | | | | SALINE | MI | 48176-1681 |
| SPEIRS AUTOMOTIVE ENGINEERING | 120 EAST DR STE 3 | | | | MELBOURNE | FL | 32904-1023 |
| SPEIRS, HELEN M | 5000 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2200 |
| SPEIRS,KYLIE G | 10356 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9705 |
| SPEISER, BRUCE W | 147 VALLEY VIEW DR | | | | SENECA | IL | 61360-9792 |
| SPEISER, HELEN ELAINE | 50246 HAYMARKET DRIVE | | | | MACOMB | MI | 48044-1129 |
| SPEISER, JOHN L | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512-3737 |
| SPEISER, MICHAEL A | 23410 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| SPEISER, PATRICIA | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| SPEISER, PHILLIP H | 328 EAST 4TH STREET | | | | LAWSON | MO | 64062-9384 |
| SPEISER, ROGER W | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| SPEISER, ROGER WILLIAM | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| SPEISER, RONALD | PO BOX 68 | | | | OAKWOOD | OH | 45873-0068 |
| SPEISER, SUE ELLEN | PO BOX 19087 | 1527 WATER ST | | | EVANSPORT | OH | 43519-0087 |
| SPEIZER HOWARD | 2446 N JANSSEN AVE | | | | CHICAGO | IL | 60614-2017 |
| SPELBRING, JERRY P | 1866 W 300 S | | | | TIPTON | IN | 46072-8102 |
| SPELBRING, PAUL L | 2739 N COUNT RD 700 E | | | | POLAND | IN | 47868 |
| SPELCE, BUCK | 3301 DOTY LN | | | | ARLINGTON | TX | 76001-5335 |
| SPELCE, GARLON W | 12 HUNTINGTON DR | | | | GREENBRIER | AR | 72058-9566 |
| SPELICH, GEORGETTE C | 369 QUARRY LN NE UNIT A | | | | WARREN | OH | 44483-4555 |
| SPELICH, MARK A | PO BOX 8285 | | | | BOISE | ID | 83707-2285 |
| SPELKER JR, FRANK C | 2982 WIXOM RD | | | | COMMERCE TWP | MI | 48382-2043 |
| SPELKER, MARGARET M | 949 VESTAVIA WAY | | | | GULF BREEZE | FL | 32563-3052 |
| SPELL DEBORAH | 265 WALTHERY AVENUE | | | | RIDGEWOOD | NJ | 07450-2816 |
| SPELL, ANGELA C | 3044 W GRAND BLVD | C/O MUNICH 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| SPELL, DAVID M | 3044 W GRAND BLVD | C/O MUNICH 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| SPELL, DONALD C | 6001 E 850 N | | | | MOORELAND | IN | 47360 |
| SPELL, THERESA H | 1133 N CAREY ST | | | | BALTIMORE | MD | 21217-2619 |
| SPELLACY, RICHARD S | 23 HALIFAX CT | | | | MARLTON | NJ | 08053-2820 |
| SPELLAN, ROBERT E | 66 HOUGH RD | | | | MASSENA | NY | 13662-4305 |
| SPELLANE, BERNADETTE I | 39 1ST ST APT A009 | | | | WORCESTER | MA | 01602-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPELLBURG, ELVA V | 534 BIRCHWOOD SQ APT 1 | | | | WEST SENECA | NY | 14224-2142 |
| SPELLEN, JOHN E | 276 CHANNING DR | | | | RICHMOND HILL | GA | 31324-9316 |
| SPELLER FOUNDATION | LAWRENCE SPELLER TTEE | 405 OAKLEIGH HL | | | NASHVILLE | TN | 37215-5802 |
| SPELLER JR, BRAXTON | 1712 SPARROW HAWK LN | | | | ROCKY MOUNT | NC | 27804-9278 |
| SPELLER JR, LEROY | 44 HARGROVE LN | | | | WILLINGBORO | NJ | 08046-1710 |
| SPELLER, EUGENE C | 22486 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1342 |
| SPELLER, JEFFREY M | 5430 LYNX LN. | | | | COLUMBIA | MD | 21044 |
| SPELLER, MYRTLE W | 2203 BLUEGRASS DR | | | | MOUNT LAUREL | NJ | 08054-6939 |
| SPELLER, ROSALIND B | 16219 JOY RD | APT 20T | | | DETROIT | MI | 48228 |
| SPELLERBERG, AUGUST J | 30400 SHAWNEE BND | | | | WARSAW | MO | 65355-4006 |
| SPELLINGS IV, LESLIE H | 5506 LONG CREEK LN | | | | HOUSTON | TX | 77088-5524 |
| SPELLMAN CHARLES | 9627 AZURE LAKE DRIVE | | | | MAGNOLIA | TX | 77354-6947 |
| SPELLMAN EDWARD | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| SPELLMAN THOMAS & TERRY | 13161 W HUNT MASTER LN | | | | LEMONT | IL | 60439-8168 |
| SPELLMAN VICTOR JAMES SR (ESTATE OF) (625069) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SPELLMAN, ANNIE R | 12817 FOX HAVEN DR | | | | FLORISSANT | MO | 63033-4809 |
| SPELLMAN, BETTY | PO BOX 28442 | | | | COLUMBUS | OH | 43228-0442 |
| SPELLMAN, DAVID M | 11130 GUY ST | | | | FISHERS | IN | 46038-5548 |
| SPELLMAN, JOY | 1622 CHIPPEWA CT | | | | GROVE CITY | OH | 43123-9717 |
| SPELLMAN, TRACY R | 114 MOSES GRIFFIN LANE | | | | NEW BERN | NC | 28562-2244 |
| SPELLMAN, WILLIAM J | 8329 SUNSET RIDGE CT | | | | ORLAND PARK | IL | 60462-4020 |
| SPELLMAN-CUSIMANO, ELAINE | ACCT OF 95D02848 | 2459 W BALMORAL AVE | | | CHICAGO | IL | 60625-2301 |
| SPELLMYRA WESTMORELAND | 131 PRIMROSE LN | | | | BARTLETT | IL | 60103 |
| SPELLS BETTY A | SPELLS, BETTY A | | | | | | |
| SPELLS BETTY A | SPELLS, TONIA M | | | | | | |
| SPELLS, ALMA G | 935 E 34TH ST | | | | INDIANAPOLIS | IN | 46205-3801 |
| SPELLS, BOOKER T | 414 CENTRAL AVE | | | | PONTIAC | MI | 48341-3301 |
| SPELLS, DUANE L | 12740 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| SPELLS, JAMES A | 5736 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9341 |
| SPELLS, LESTER | 3310 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1850 |
| SPELLS, MARVIS | 3475 BOULEVARD PL | APT 105 | | | INDIANAPOLIS | IN | 46208-4400 |
| SPELLS, MELVIN | 6020 TERRYTOWN PARKWAY | | | | INDIANAPOLIS | IN | 46254-5047 |
| SPELLS, ROY E | 6069 MACBETH WAY | | | | INDIANAPOLIS | IN | 46254-5093 |
| SPELLS, TINA | 2644 AURIE DR | | | | INDIANAPOLIS | IN | 46219-1304 |
| SPELLS, WILLIAM T | PO BOX 1830 | | | | PONTIAC | MI | 48343 |
| SPELMAN COLLEGE | PO BOX 102471 | | | | ATLANTA | GA | 30368-0471 |
| SPELMAN COLLEGE | SCHOLARSHIP OFFICE | 350 SPELMAN LN SW | CAMPUS BOX 226 | | ATLANTA | GA | 30314-4395 |
| SPELMAN, JACK B | 30 LAUREL LAKE DR | | | | HUDSON | OH | 44236-2157 |
| SPELMAN, JOHN W | 1073 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616-1859 |
| SPEN TECH/BURTON | 2475 E JUDD RD | | | | BURTON | MI | 48529-2410 |
| SPEN-TECH MACHINE ENGINEERING | 2475 E JUDD RD | | | | BURTON | MI | 48529-2410 |
| SPEN-TECH MACHINE ENGINEERING CORP | 2475 E JUDD RD | | | | BURTON | MI | 48529-2410 |
| SPENARD, LINDA D | 309 S KALISPELL WAY APT D | | | | AURORA | CO | 80017-3704 |
| SPENCE & FRYE CO. | 1847 E WALNUT ST | | | | PASADENA | CA | 91107-3581 |
| SPENCE BRENDA | SPENCE, BRENDA | ERIE INSURANCE | P.O. BOX 4409 | | SILVER SPRINGS | MD | 20914-4409 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, | 15283 US HIGHWAY 19 S | | | | THOMASVILLE | GA | 31792-4867 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, I | ALBERT PARK | 15283 US HIGHWAY 19 S | | | THOMASVILLE | GA | 31792-4867 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, INC. | 15283 US HIGHWAY 19 S | | | | THOMASVILLE | GA | 31792-4867 |
| SPENCE CADILLAC-PONTIAC-BUICK-GMC, INC. | ALBERT PARK | 15283 US HIGHWAY 19 S | | | THOMASVILLE | GA | 31792-4867 |
| SPENCE INDUSTRIES INC | 23888 DEQUINDRE RD | | | | WARREN | MI | 48091-1823 |
| SPENCE JR, CALVIN | 270 N BROADWAY APT 6A | | | | YONKERS | NY | 10701-2678 |
| SPENCE JR, FLOYD | 2349 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-4006 |
| SPENCE JR, JAMES | 2743 DAUGHERTY DR | | | | ZIONSVILLE | IN | 46077-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCE JR, JOHN T | 20975 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| SPENCE JR, WILLIAM A | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| SPENCE LEONARD (476185) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SPENCE MARINA | 767 FIFTH AVE 15TH FL | | | | NEW YORK | NY | 10153 |
| SPENCE MICHELE | 920 TOPAZ CT | | | | RIPON | CA | 95366-2267 |
| SPENCE QUINN | 500 COUNTY ROAD 750 | | | | ATHENS | TN | 37303-6228 |
| SPENCE TRACY | SPENCE, TRACY | 330 GLENGARY RD | | | WALLED LAKE | MI | 48390 |
| SPENCE TRACY F (407238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCE W QUINN | 500 COUNTY RD 750 | | | | ATHENS | TN | 37303 |
| SPENCE, AARON J | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-8212 |
| SPENCE, ALLEN | 258 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9640 |
| SPENCE, ALPHONSO T | 741 BROAD OAK DR | | | | DAYTON | OH | 45426-2558 |
| SPENCE, AMANDA | 850 WHITE OAK RD | | | | CHAPMANVILLE | WV | 25508-9590 |
| SPENCE, BARBARA A | 5148 DARBY ST | | | | FLINT | MI | 48532-4148 |
| SPENCE, BARBARA A | 9513 GRAYSTONE LN | | | | MENTOR | OH | 44060-4578 |
| SPENCE, BECKY J | 2309 CANTERBURY DR | | | | KOKOMO | IN | 46902-3150 |
| SPENCE, BENNY | PO BOX 764 | | | | FLINT | MI | 48501-0764 |
| SPENCE, BERNARD | 1073 COOPERS MILL RD | | | | BISHOPVILLE | SC | 29010-8605 |
| SPENCE, BERTHA L | LAUREL WOOD NURSING CENTER | 100 LAUREL DRIVE | | | ELKTON | MD | 21921 |
| SPENCE, BERTHA M | 1022 E 8TH ST | | | | MUNCIE | IN | 47302-3523 |
| SPENCE, BILLY J | PO BOX 294 | | | | WELCH | WV | 24801-0294 |
| SPENCE, BILLY R | 850 WHITE OAK RD | | | | CHAPMANVILLE | WV | 25508-9590 |
| SPENCE, BRENDA | 219 BURCHARD SAWMILL RD | | | | CHESTERTOWN | MD | 21620-2929 |
| SPENCE, CAROL J | 12822 W SELLS DR | | | | LITCHFIELD PARK | AZ | 85340-6520 |
| SPENCE, CARSON E | 927 N PARK ST | | | | OWOSSO | MI | 48867-1748 |
| SPENCE, CHARLES | 1200 N GAVIN ST | | | | MUNCIE | IN | 47303-3318 |
| SPENCE, CLARA A | 870 PEAVINE RD | | | | COLDWATER | MS | 38618-4222 |
| SPENCE, CONSTANCE L | 3349 LAWSON DR | | | | BEAVERCREEK | OH | 45432-2735 |
| SPENCE, CURTIS L | 790 ARNOLD SPENCE RD | | | | BALL GROUND | GA | 30107-2412 |
| SPENCE, DAVID G | 857 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| SPENCE, DAVID H | 5029 BRITT RD | | | | HALE | MI | 48739-9089 |
| SPENCE, DELMAR C | 12155 BERLIN RD | | | | SOUTH ROCKWOOD | MI | 48179-9748 |
| SPENCE, DOROTHY V | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 |
| SPENCE, EDDIE J | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130 |
| SPENCE, ELLEN | 10015 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 |
| SPENCE, ENOCH | 10665 JERRY COE LN | | | | STRONGSVILLE | OH | 44149-1425 |
| SPENCE, EVELYN | 2476 S BASSETT ST | | | | DETROIT | MI | 48217-1651 |
| SPENCE, EVERETT J | 10621 NEW HOPE RD NW | | | | FROSTBURG | MD | 21532-3045 |
| SPENCE, FRANCES M | 37610 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8464 |
| SPENCE, GARY L | 2638 SMITH RD | | | | BUCYRUS | OH | 44820-9666 |
| SPENCE, GEORGIA M | 4306 CRISSMAN ST | | | | FLINT | MI | 48505-5334 |
| SPENCE, GERALDINE | 1850 US 27 SOUTH | LOT P3 | | | AVON PARK | FL | 33825 |
| SPENCE, GERTRUDE M | 9407 E FERNWOOD PL | | | | INVERNESS | FL | 34450-2819 |
| SPENCE, GLADYS E | 738 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1756 |
| SPENCE, GLENN V | RR 1 BOX 700 | | | | EAST LYNN | WV | 25512-9735 |
| SPENCE, GLORIA I | 1123 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| SPENCE, GRAHAM J | 6902 LITTLE CREEK DR | | | | TROY | MI | 48085-1414 |
| SPENCE, GREGORY L | 2904 E FEDERAL ST | | | | BALTIMORE | MD | 21213-3910 |
| SPENCE, HAZEL | APT 312 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3111 |
| SPENCE, HELEN J | 845 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9005 |
| SPENCE, HELEN JACKLYN | 845 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9005 |
| SPENCE, JACQUELYN | 101 MAPLE ST | | | | LEROY | MI | 49655-5133 |
| SPENCE, JAMES E | 270 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| SPENCE, JAMES E | 3444 FIELD RD | | | | CLIO | MI | 48420-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCE, JAMES EDWARD | 270 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| SPENCE, JAMES N | 920 STEFAN WALK | | | | CUMMING | GA | 30040-3560 |
| SPENCE, JAMES W | 55 W SLOCUM BLVD | | | | LA FONTAINE | IN | 46940-9101 |
| SPENCE, JIMMIE V | 2065 FOREST HILL AVE SE | | | | GRAND RAPIDS | MI | 49546-6261 |
| SPENCE, JOHN E | 2614 S LINVILLE ST | | | | WESTLAND | MI | 48186-4216 |
| SPENCE, JOHNNY R | 1088 BAY COLONY DR | | | | RICHMOND | KY | 40475-3844 |
| SPENCE, KATHLEEN M | 5135 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| SPENCE, KEVIN M | 220 LEMON DR | | | | ARLINGTON | TX | 76018-1630 |
| SPENCE, LARRY L | 111 S SUMMIT ST APT 205 | | | | TOLEDO | OH | 43604-8755 |
| SPENCE, LARRY L | 6644 E 750 S | | | | JONESBORO | IN | 46938-9728 |
| SPENCE, LARRY S | 5135 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| SPENCE, LARRY W | 5380 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| SPENCE, LEROY B | 5718 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| SPENCE, LEW E | 1-1836-2 | | | | SWANTON | OH | 43558 |
| SPENCE, LYNNE M | 11234 BLOOMINGTON DR | | | | TAMPA | FL | 33635-1522 |
| SPENCE, MADELINE C | 61 WILLOWICK DR | UNIT 61 | | | LITHONIA | GA | 30038 |
| SPENCE, MAE V | PO BOX 764 | | | | FLINT | MI | 48501-0764 |
| SPENCE, MARK A | 5723 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7730 |
| SPENCE, MARK D | PO BOX 156 | | | | GAINES | MI | 48436-0156 |
| SPENCE, MARY L | 3435 CURWOOD ST | | | | WATERFORD | MI | 48329-4013 |
| SPENCE, MARY M | 7653 ACACIA AVE | | | | MENTOR | OH | 44060-6061 |
| SPENCE, MATTHEW P | 6415 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6642 |
| SPENCE, MICHAEL C | 2638 SMITH RD | | | | BUCYRUS | OH | 44820-9666 |
| SPENCE, NANCY L | 2701 MUTUAL UNION RD | | | | URBANA | OH | 43078-9756 |
| SPENCE, NILA P | G3064 MILLER RD APT 701 | | | | FLINT | MI | 48507-1342 |
| SPENCE, PAUL J | 44335 CADBURRY DR | | | | CLINTON TWP | MI | 48038-1452 |
| SPENCE, PAUL K | 248 FAIR HILL DR | | | | ELKTON | MD | 21921-2515 |
| SPENCE, PHILIP B | 1657 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-2106 |
| SPENCE, RALPH E | 8909 W 148TH ST | | | | OVERLAND PARK | KS | 66221-2206 |
| SPENCE, ROBERT E | 15672 CHELMSFORD ST | | | | CLINTON TWP | MI | 48038-3210 |
| SPENCE, ROBERT G | 17004 CRYSTAL DR | | | | MACOMB | MI | 48042-2912 |
| SPENCE, RUSSELL | 3765 WOODFORD RD | | | | CINCINNATI | OH | 45213-2209 |
| SPENCE, RUSSELL J | 221 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| SPENCE, SANDRA A | 4413 ESTA DR | | | | FLINT | MI | 48506-1453 |
| SPENCE, SCOTT R | 701 UNION RD APT 52 | | | | CLAYTON | OH | 45315-9774 |
| SPENCE, SHARI J | 3167 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| SPENCE, SHARI JEAN | 3167 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| SPENCE, SHIRLEY J | 5152 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-8222 |
| SPENCE, TERRY L | 1998 NELSON AVE | | | | BELOIT | WI | 53511-3054 |
| SPENCE, THOMAS E | 10406 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9055 |
| SPENCE, TONYA | 8829 NATHAN DR | | | | SHREVEPORT | LA | 71108-5345 |
| SPENCE, TRACY | 1139 WHITE WILLOW CT | | | | HOWELL | MI | 48843-9583 |
| SPENCE, WAYNE G | 803 N WIGWAM TRL | | | | INDEPENDENCE | MO | 64056-2118 |
| SPENCE, WAYNE J | PO BOX 580084 | | | | KISSIMMEE | FL | 34758-0002 |
| SPENCE, WILLIAM D | 12425 GRAND BLANC ROAD | | | | DURAND | MI | 48429-9304 |
| SPENCE, WILLIAM D | APT D | 227 EAST NAVILLA PLACE | | | COVINA | CA | 91723-3171 |
| SPENCE, WILLIAM J | 2210 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3644 |
| SPENCE, WILLIAM O | 10104 GOLD MINE DR | | | | RENO | NV | 89521-4176 |
| SPENCER A HUDSON & | IRENE HUDSON JTWROS | 238 N LA ARBOLETA DR | | | GILBERT | AZ | 85234-6446 |
| SPENCER A ROBERTS | 1118 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| SPENCER ADAMS | 1133 WARD ST | | | | SAGINAW | MI | 48601-2319 |
| SPENCER ALAN COBLE | WBNA CUSTODIAN TRAD IRA | 34 WHEELWRIGHT CT | | | GREENSBORO | NC | 27455-3447 |
| SPENCER ARTHUR (650961) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SPENCER AUTO GROUP | 276 E MAIN ST | | | | SPENCER | WV | 25276-1602 |
| SPENCER AUTO GROUP LLC | PETE LOPEZ | 276 E MAIN ST | | | SPENCER | WV | 25276-1602 |
| SPENCER BAER LEDERMAN & | MICHAEL G LEDERMAN JT TEN | 80B OLD MAIN RD | | | LITTLE COMPTON | RI | 02837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCER BAIRD | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| SPENCER BALEY | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| SPENCER BARRY JR | SPENCER, BARRY | 200 NASHUA ST | | | BOSTON | MA | 02114-1105 |
| SPENCER BEALS | 1345 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1626 |
| SPENCER BIDDLE MILLIUS & | CHRISTINE M BIDDLE JT TEN | 46 EBENEZER LANE | | | POUND RIDGE | NY | 10576-1308 |
| SPENCER BIRCKHEAD | 3011 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3141 |
| SPENCER BRANDON | SPENCER, BRANDON | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| SPENCER BROWN CUSTODIAN | FBO BENJAMIN H BROWN | UTMA CA UNTIL AGE 21 | MGD BY CALAMOS | 1020 BENEDICT CANYON DR | BEVERLY HILLS | CA | 90210-2835 |
| SPENCER C PETT | 1211 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| SPENCER CARPENTER | 5260 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9655 |
| SPENCER CARROLL | 2780 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| SPENCER CARTER | 1536 HI POINT ST APT 106 | | | | LOS ANGELES | CA | 90035-4811 |
| SPENCER CHARLES L (429852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER CHRISTOPHER C PLLC | 6802 PARAGON PL STE 420 | | | | RICHMOND | VA | 23230-1655 |
| SPENCER CLARENCE W | 3515 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9743 |
| SPENCER CLIFFORD C (407246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER CLYDE R (626781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER COLE | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| SPENCER COLQUHOUN JR | 8310 PROVIDENCE NORTH DR | | | | STOKESDALE | NC | 27357-8583 |
| SPENCER COOPER | 2067 BENT TRAIL CT | | | | ANN ARBOR | MI | 48108-9301 |
| SPENCER COUNTY TREASURER | 200 MAIN ST STE 7 | | | | ROCKPORT | IN | 47635-1492 |
| SPENCER COUTURIER | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| SPENCER CROWDER | 4624 PALL MALL RD | | | | BALTIMORE | MD | 21215-6415 |
| SPENCER D MCGOWAN (IRA) | FCC AS CUSTODIAN | 3641 HAYNIE | | | DALLAS | TX | 75205-1203 |
| SPENCER D POGUE | 1353  KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| SPENCER DAVIDSON | 4616 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2124 |
| SPENCER DEVANEY | 1673 LOCUST LN | | | | AVON | IN | 46123-8405 |
| SPENCER DICK | 13421 FARM TO MARKET RD | | | | MOUNT VERNON | WA | 98273-8273 |
| SPENCER DICKEY | 15224 AUBREY AVE | | | | SPRING HILL | FL | 34610-1207 |
| SPENCER DOGGETT | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| SPENCER DONALDSON | 6449 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| SPENCER DUNNELL | 2803 RIVERSIDE DR APT 5204 | | | | GRAND PRAIRIE | TX | 75050-8748 |
| SPENCER EARL (ESTATE OF) (489252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPENCER ELLIS | 3969 AURELIUS RD | | | | ONONDAGA | MI | 49264-9720 |
| SPENCER F WHITE TTEE | SPENCER F WHITE REV LIV TRUST U/A | DTD 03/25/1999 | PO BOX 2049 | | LAKE OSWEGO | OR | 97035-0022 |
| SPENCER FERGUSON | 13379 CHURCH VIEW DR | | | | PICKERINGTON | OH | 43147-7931 |
| SPENCER FOSTER E (439530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER FRANK (ESTATE OF) (489253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPENCER FRED H (482026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER G HULL & MAXINE L HULL | REVOCABLE TR | SPENCER G HULL TTEE ET AL | U/A DTD 03/27/2006 | 109 N BASHFORD | WINFIELD | IA | 52659-9507 |
| SPENCER G HULL (IRA) | FCC AS CUSTODIAN | PO BOX 113 | | | WINFIELD | IA | 52659-0113 |
| SPENCER GERALD J (626782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER GLORIA (ESTATE OF) (638798) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SPENCER HAZEL IRENE (653334) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SPENCER I I I, LOWELL E | 7805 LINCOLN TRL | | | | PLAINFIELD | IN | 46168-9338 |
| SPENCER II, HOWARD A | PO BOX 791 | | | | OWOSSO | MI | 48867-0791 |
| SPENCER III, LOWELL E | 7805 LINCOLN TRL | | | | PLAINFIELD | IN | 46168-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER IND/SOUTHFLD | PO BOX 2210 | C/O SCHMIDT SALES CO. | | | SOUTHFIELD | MI | 48037-2210 |
| SPENCER J LAWSON | 98 APT.#501 SUTTON CIR | | | | RAINBOW CITY | AL | 35906 |
| SPENCER J MIZE | 2104 POINT WEST DRIVE APT 3A | | | | FORT WAYNE | IN | 46808-4234 |
| SPENCER JACK | SPENCER, JACK | 28431 59TH AVE S | | | KENT | WA | 98032 |
| SPENCER JAMES | 5601 SPENCER FARM RD | | | | CLEMMONS | NC | 27012-8347 |
| SPENCER JOE D (459359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER JOHN A (407233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER JONES | 4927 3 MILE RD | | | | SEARS | MI | 49679-8137 |
| SPENCER JR, ANDERSON C | 201 GLENWOOD AVE | | | | CINCINNATI | OH | 45217-2111 |
| SPENCER JR, BENJAMINE J | PO BOX 4 | | | | WASKOM | TX | 75692-0004 |
| SPENCER JR, DONALD E | 303 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| SPENCER JR, DONALD L | 12339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| SPENCER JR, DONALD LEWIS | 12339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| SPENCER JR, ELMORE | 205 GROVER TURNER WAY | | | | MCDONOUGH | GA | 30253-5952 |
| SPENCER JR, HENRY C | 218 BURDINE ST | | | | PITTSBURGH | PA | 15227-3315 |
| SPENCER JR, HERBERT | 45417 WAKEFIELD ST | | | | SHELBY TOWNSHIP | MI | 48317-4757 |
| SPENCER JR, HERMAN | 10 GLENDALE PL | | | | BUFFALO | NY | 14208-1051 |
| SPENCER JR, KIRBY | 3506 W 83RD ST APT 112 | | | | PRAIRIE VILLAGE | KS | 66208-5106 |
| SPENCER JR, LEONDERS | 16216 CIRCLEGREEN DR | | | | CHARLOTTE | NC | 28273-6954 |
| SPENCER JR, MYRON P | 2921 E 550 N | | | | MARION | IN | 46952-9119 |
| SPENCER JR, PAUL T | 1613 LONGWOOD DRIVE | | | | MCKINNEY | TX | 75071-7659 |
| SPENCER JR, RALPH | 4949 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8992 |
| SPENCER JR, RICHARD L | 4501 JULIVAN AVE SE | | | | KENTWOOD | MI | 49548-4338 |
| SPENCER JR, THEODORE R | 7262 GATEWAY DR | | | | WEST BLOOMFIELD | MI | 48322-3673 |
| SPENCER JR, WENDELL G | 2578 STATE HWY 195 | | | | LESLIE | GA | 31764 |
| SPENCER JUDD | 2330 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| SPENCER JUDD | 8390 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| SPENCER K HOPPE & | GLADYS L HOPPE TTEE | HOPPE FAM TR UAD 8/9/93 | 9803 NE HAZEL DELL AVE. | VILLA #2 | VANCOUVER | WA | 98665-8035 |
| SPENCER K. ERICSON AND | SARA JANE ERICSON | JT TEN | 1110 PRINCETON DR | | LONGMONT | CO | 80503-3606 |
| SPENCER KUMLIEN | 1624 E 350 N | | | | BLUFFTON | IN | 46714-9257 |
| SPENCER L WOOSTER | 187 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| SPENCER LEWIS AND | FLETCHER LEWIS | JT TEN WROS | 413 MONTGOMERY | | JACKSON | MI | 49202 |
| SPENCER LIVESTOCK CO INC | ROBERT HAUN PRESIDENT | TRUCKING ACCOUNT | 407 HILLCREST | BOX 286 | SPENCER | NE | 68777 |
| SPENCER LIVING TR | JAMES H SPENCER TTEE | RITA J SPENCER TTEE | U/A DTD 05/21/1997 | 12602 ROCKY MEADOW | HOUSTON | TX | 77024-4009 |
| SPENCER LYONS | 9902 WARWICK ST | | | | DETROIT | MI | 48228-1325 |
| SPENCER M GATLIN | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 |
| SPENCER M STRADER | 1132  GRAFTON AVENUE | | | | DAYTON | OH | 45405-4006 |
| SPENCER MARJORIE | 162 JOLSON CT | | | | PUNTA GORDA | FL | 33982-8365 |
| SPENCER MCGOWAN | 3641 HAYNIE AVE | | | | DALLAS | TX | 75205-1203 |
| SPENCER MCGOWAN CUST FBO | SPENCER NEILL MCGOWAN | UNIFORM GIFTS TO MINORS ACT | 3641 HAYNIE | | DALLAS | TX | 75205-1203 |
| SPENCER MYERS | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| SPENCER OIL CO | 16410 COMMON RD | | | | ROSEVILLE | MI | 48066-5903 |
| SPENCER OIL COMPANY | 16410 COMMON RD | | | | ROSEVILLE | MI | 48066-5903 |
| SPENCER OIL/ROSEVILL | 16410 COMMON RD | | | | ROSEVILLE | MI | 48066-5903 |
| SPENCER PAUL | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-8615 |
| SPENCER PENNY | SPENCER, PENNY | 2700 RECTOR ROAD | | | PARAGOULD | AR | 72450 |
| SPENCER REAL ESTATE, LLC | PAUL SPENCER | 19475 BEACON LITE RD | | | MONUMENT | CO | 80132-9638 |
| SPENCER REED GROUP INC | 6900 COLLEGE BLVD STE 1 | RELEASE PER WILMA | | | OVERLAND PARK | KS | 66211-1536 |
| SPENCER REID (492168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPENCER ROBERT & RUTH | RR 2 | | | | ANDOVER | OH | 44003 |
| SPENCER ROBERT C (410962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER ROBERT GLEN (ESTATE OF) (498333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SPENCER ROBERTS | 1118 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| SPENCER SCOTT | PO BOX 715 | | | | DEFIANCE | OH | 43512-0715 |
| SPENCER SHERRY L | 11291 HORTON RD | | | | GOODRICH | MI | 48438-9493 |
| SPENCER SHUMWAY | 2211 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| SPENCER SR, JEFFREY D | 2048 E MEROLLIS WALK | | | | SAINT LOUIS | MO | 63136 |
| SPENCER STEOGER | 47390 VICTORIAN SQ N | | | | CANTON | MI | 48188-5321 |
| SPENCER STUART (SSI USA) | 401 N MICHIGAN AVE STE 3400 | | | | CHICAGO | IL | 60611-4249 |
| SPENCER SUTHERBY | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SPENCER T BIRCKHEAD | 3011 N WASHINGTON ST | | | | WILMINGTON | DE | 19802-3141 |
| SPENCER T SEWELL & | TERESA L SEWELL | JT TEN | 2708 SE HILLSBORO | | BARTLESVILLE | OK | 74006-5816 |
| SPENCER T SEWELL ROTH IRA | FCC AS CUSTODIAN | 3001 DEBBIE LANE | | | BARTLESVILLE | OK | 74006-6525 |
| SPENCER TECHNOLOGIES | 102 OTIS ST | | | | NORTHBOROUGH | MA | 01532-2415 |
| SPENCER THERESA | SPENCER, THERESA | 2495 MAIN STREET | | | BUFFALO | NY | 14214 |
| SPENCER THOMAS | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| SPENCER TURBINE COMPANY | FLEX TECH PROFESSIONAL | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| SPENCER W PETTY III | 520 TRACK AVE. | | | | CUTCHOGUE | NY | 11935-2471 |
| SPENCER W WASHINGTON | 335 HILLVIEW COURT APT D1 | | | | TROTWOOD | OH | 45426 |
| SPENCER WARREN L | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 |
| SPENCER WASHINGTON | 1208 AVENUE C | | | | DENTON | TX | 76205-6920 |
| SPENCER WASHINGTON | 335 HILLVIEW COURT APT D1 | | | | TROTWOOD | OH | 45426 |
| SPENCER WILLIAM | 961 CROFTON LN | | | | BUFFALO GROVE | IL | 60089-4111 |
| SPENCER WILLIAM | SPENCER, WILLIAM | 1705 COUNTY RD | | | VANAMONT | AL | 35179 |
| SPENCER WILLIAM L OR WILDA B | 3422 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9743 |
| SPENCER WILLIE | SPENCER, WILLIE | 7912 BONHOMME AVE STE 101 | | | CLAYTON | MO | 63105-3512 |
| SPENCER WOOSTER | 187 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| SPENCER YOUNG | 660 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4530 |
| SPENCER ZELENAK | 11145 CARNEGIE AVE | | | | ENGLEWOOD | FL | 34224-9713 |
| SPENCER'S AUTO INC. | 30 N MONTGOMERY AVE | | | | JEFFERSONVILLE | PA | 19403-3238 |
| SPENCER, A C V | 4430 S REED RD | | | | DURAND | MI | 48429-9760 |
| SPENCER, AL | 1576 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| SPENCER, ALAN | 2090 87TH ST SW | | | | BYRON CENTER | MI | 49315-9263 |
| SPENCER, ALBERT J | 5447 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| SPENCER, ALBERT T | 1050 SYMMES RD | | | | FAIRFIELD | OH | 45014-1844 |
| SPENCER, ALICE L | 136 MAUCK LN | | | | DANVILLE | IL | 61832-5359 |
| SPENCER, ALTA L | 7162 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| SPENCER, ALTHEA V | 4636 PRICES CREEK RD | | | | LEWISBURG | OH | 45338-8047 |
| SPENCER, ANGELA M | 20300 KINGSVILLE ST | | | | DETROIT | MI | 48225-2269 |
| SPENCER, ANGELINE | 1187 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| SPENCER, ANNA | 5189 WEST CANNONSVILLE ROAD | | | | LAKEVIEW | MI | 48850-9542 |
| SPENCER, ANNA J | 2265 S DREYER RD | | | | AU GRES | MI | 48703-9520 |
| SPENCER, ANNA L | 200 WALNUT AVE | | | | CARLISLE | OH | 45005-5817 |
| SPENCER, ANTHONY E | 4920 CHRISTOPHER LANE | | | | FT WAYNE | IN | 46806 |
| SPENCER, ARCHIE K | 1451 SCHLUERSBURG RD | | | | AUGUSTA | MO | 63332-1217 |
| SPENCER, ARTHUR A | 19861 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| SPENCER, ARTHUR E | 126 GRAHAM ST | | | | SAGINAW | MI | 48602-3131 |
| SPENCER, AUDRA M | 8330 ELMORE AVENUE | | | | SAINT LOUIS | MO | 63132-2826 |
| SPENCER, AUDREY D | PO BOX 45 | 5840 FORREST AVE | | | OTTER LAKE | MI | 48464-0045 |
| SPENCER, BARBARA A | 11797 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| SPENCER, BARBARA N | 5131 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9470 |
| SPENCER, BARRY | 1 ADMINISTRATION RD | | | | BRIDGEWATER | MA | 02324-3230 |
| SPENCER, BEN R | 5114 CREEKMONTE DR | | | | OAKLAND TWP | MI | 48306-4793 |
| SPENCER, BENNIE R | 4724 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| SPENCER, BERL | 337 MORT STULL RD | | | | FRENCHBURG | KY | 40322-8353 |
| SPENCER, BERNARD | 222 N FRANKLIN ST APT 110 | | | | JANESVILLE | WI | 53548-2986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCER, BERNARD C | 16010 FORZANDO AVE | | | | BROOKSVILLE | FL | 34604-8534 |
| SPENCER, BERT F | 613 S SYLVAN ST | | | | ANAHEIM | CA | 92804-3221 |
| SPENCER, BETH A | 3636 RUSHLAND AVE | | | | TOLEDO | OH | 43613-4817 |
| SPENCER, BETHEL K | 4500 TAMMY LN | | | | MEMPHIS | TN | 38116-2036 |
| SPENCER, BETTY | PO BOX 504 | 129 NANITA DR | | | MONTROSE | MI | 48457-0504 |
| SPENCER, BETTY K | 642 S VILLAGE DR | | | | BLOOMINGTON | IN | 47403-1912 |
| SPENCER, BETTY R | PO BOX 653 | | | | LAKEVILLE | NY | 14480-0653 |
| SPENCER, BEVERLY J | 20201 PLYMOUTH RD | | | | DETROIT | MI | 48228-1239 |
| SPENCER, BEVERLY K | 3145 HELEN ST | | | | HARRISON | MI | 48625-8008 |
| SPENCER, BEVERLY S | 6922 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| SPENCER, BILLYJO | 5707 #COXFORD LANE | | | | LOCKPORT | NY | 14094 |
| SPENCER, BOB J | 974 AMENIA ST | | | | WOLVERINE LAKE | MI | 48390-2323 |
| SPENCER, BOBBIE J | 4730 THRUSH AVE | | | | SAINT LOUIS | MO | 63120-2222 |
| SPENCER, BRENDA D | 2021 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| SPENCER, BRIAN D | 7025 ACORN CT | | | | LAS VEGAS | NV | 89147-4711 |
| SPENCER, BRIAN D | PO BOX 47 | | | | O FALLON | MO | 63366-0047 |
| SPENCER, BRIAN J | 12290 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| SPENCER, BRIAN K | 2184 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5312 |
| SPENCER, BRIAN W | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| SPENCER, BRUCE A | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| SPENCER, CAROL A | 8237 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| SPENCER, CAROLE S | 132 KAYLA DR | | | | SOUTHAVEN | MS | 38671-1806 |
| SPENCER, CAROLYN | 2375 GIBSON ROAD | | | | GRAND BLANC | MI | 48439-8548 |
| SPENCER, CARROLL L | 1937 VERMONT RD | | | | RANTOUL | KS | 66079-9012 |
| SPENCER, CARYL R | 293 BILLMAN RD | | | | NEW PARIS | OH | 45347-9101 |
| SPENCER, CATHERINE E | 335 SHEPPARD DR | | | | NEWPORT | TN | 37821-8149 |
| SPENCER, CECIL F | 7801 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5768 |
| SPENCER, CECIL W | 685 E S.R. 28 | | | | ALEXANDRIA | IN | 46001 |
| SPENCER, CELESTE | 233 30TH AVE | | | | BELLWOOD | IL | 60104-1224 |
| SPENCER, CHARLENE K | 3465 KIESEL | | | | BAY CITY | MI | 48706 |
| SPENCER, CHARLES A | 2289 E US 23 | | | | EAST TAWAS | MI | 48730-9425 |
| SPENCER, CHARLES G | 2056 HURON DR | | | | AIKEN | SC | 29803-7535 |
| SPENCER, CHARLES H | 4138 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| SPENCER, CHARLES H | PO BOX 13324 | | | | FLINT | MI | 48501-3324 |
| SPENCER, CHARLES L | 4105 MARIO CT | | | | PLYMOUTH | MI | 48170-5132 |
| SPENCER, CHARLES L | 45 S 2ND ST | | | | CAMDEN | OH | 45311-1047 |
| SPENCER, CHARLES T | 6730 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| SPENCER, CHARLES W | 7961 NEWBERRY RD | | | | DURAND | MI | 48429-9184 |
| SPENCER, CHLOEANNA S | 3561 ROSALIE LANE RR 2 | | | | LEXINGTON | KY | 40510 |
| SPENCER, CHRISTIAN E | 3299 ALTAMONT AVE | | | | CLEVELAND HEIGHTS | OH | 44118-1807 |
| SPENCER, CLAIRE B | 160 GULPH HILLS RD | | | | WAYNE | PA | 19087-4616 |
| SPENCER, CLEVE | 539 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3877 |
| SPENCER, CLIFTON R | 2401 FRIENDSHIP RD | | | | SHERMAN | TX | 75092-4773 |
| SPENCER, CLYDE D | 516 E MULKEY ST | | | | FORT WORTH | TX | 76104-6440 |
| SPENCER, CLYDE DARRELL | 516 E MULKEY ST | | | | FORT WORTH | TX | 76104-6440 |
| SPENCER, COLLEEN M | 1900 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9455 |
| SPENCER, DALE C | 1546 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| SPENCER, DALE H | 1120 N BALL ST | | | | OWOSSO | MI | 48867-1710 |
| SPENCER, DALLAS W | 3030 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3549 |
| SPENCER, DANA M | 67 SPARROW POINT CIR | | | | FENTON | MO | 63026-5514 |
| SPENCER, DANIEL B | 4601 FORGE RD | | | | NOTTINGHAM | PA | 19362-9402 |
| SPENCER, DANIEL G | 355 KINGS RIVER RD | | | | PAWLEYS ISLAND | SC | 29585-6936 |
| SPENCER, DANIEL R | 28 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2102 |
| SPENCER, DANNY L | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| SPENCER, DARLENE F | 1925 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, DARVIN | 3776 COLUMBUS ST | | | | DETROIT | MI | 48206-2304 |
| SPENCER, DAVID A | 9214 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| SPENCER, DAVID ALAN | 9214 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| SPENCER, DAVID D | 467 N HURON RD # 1 | | | | LINWOOD | MI | 48634-9414 |
| SPENCER, DAVID DONALD | 1049 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| SPENCER, DAVID E | 266 BROOKSIDE DR | | | | OLD HICKORY | TN | 37138-1542 |
| SPENCER, DAVID G | 4738 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| SPENCER, DAVID H | 1067 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3086 |
| SPENCER, DAVID K | 150 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |
| SPENCER, DAVID L | 4392 ELLIS TER | | | | LANE | KS | 66042 |
| SPENCER, DAVID L | 5046 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4516 |
| SPENCER, DAVID L | 5653 CAREN DR | | | | YPSILANTI | MI | 48197-8348 |
| SPENCER, DAVID L | 716 GLENDALE DR | | | | TROY | OH | 45373-2214 |
| SPENCER, DAVID M | 405 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-7727 |
| SPENCER, DAVID N | 5353 COMMONS CT | | | | VIRGINIA BEACH | VA | 23462-3534 |
| SPENCER, DAVID R | 3 OAK AVE | | | | ELSMERE | DE | 19805-5023 |
| SPENCER, DAVID V | 640 GROVE AVE. SW 195 | | | | CLEVELAND | TN | 37311 |
| SPENCER, DAWN M | 9259 S 6TH ST | | | | KALAMAZOO | MI | 49009-8937 |
| SPENCER, DEBRA D | W2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2821 |
| SPENCER, DECELLAR | 1853 S AVERILL AVE | | | | FLINT | MI | 48503-4458 |
| SPENCER, DELBERT P | 15344 COUNTY ROAD 1950 | C/O ANNETTE HAMMERMEISTER | | | ALVORDTON | OH | 43501-9716 |
| SPENCER, DELONA J | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| SPENCER, DENISE | APT 75 | 14125 SHADYWOOD DRIVE | | | PLYMOUTH | MI | 48170-3132 |
| SPENCER, DENNIS M | 16762 W 127TH ST | | | | LEMONT | IL | 60439-7468 |
| SPENCER, DESHOLA | 345 E 80TH ST | | | | CHICAGO | IL | 60619-3615 |
| SPENCER, DEVERE F | 9407 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| SPENCER, DIANE L | 115 YANCEY CIRCLE | | | | SATSUMA | FL | 32189-0000 |
| SPENCER, DONALD B | 259 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1601 |
| SPENCER, DONALD D | 1604 STARDUST DR | | | | WAUKESHA | WI | 53186-2670 |
| SPENCER, DONALD D | 5732 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9409 |
| SPENCER, DONALD E | 9757 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| SPENCER, DONALD J | 102 HAMPTON RD | | | | COLUMBIA | TN | 38401-5043 |
| SPENCER, DONALD J | 465 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| SPENCER, DONALD J | WEST 2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601 |
| SPENCER, DONALD JEFFREY | W2491 COUNTY ROAD I | | | | LA CROSSE | WI | 54601-2821 |
| SPENCER, DONALD JOSEPH | 102 HAMPTON RD | | | | COLUMBIA | TN | 38401-5043 |
| SPENCER, DONALD L | 765 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| SPENCER, DONALD R | 5112 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| SPENCER, DONLEY | 6845 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| SPENCER, DONNA J | 52641 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| SPENCER, DONNA M | 1110 WOODSLEE DR | | | | TROY | MI | 48083-6602 |
| SPENCER, DONNA M | 6990 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9603 |
| SPENCER, DORA E | 2609 WATERFALL DR | | | | SPRING HILL | FL | 34608-4440 |
| SPENCER, DORA TRESA | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| SPENCER, DORIS | 1432 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| SPENCER, DORIS | 20925 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7922 |
| SPENCER, DOROTHY | 213 BERKSHIRE RD | | | | VERMILION | OH | 44089-2305 |
| SPENCER, DOROTHY J | 10660 ELTZROTH RD | | | | GOSHEN | OH | 45122-9641 |
| SPENCER, DOROTHY M | 511 MULBERRY RD | | | | BELLINGHAM | WA | 98225-7904 |
| SPENCER, DOROTHY M. | 4507 SMITH RD | | | | GOSPORT | IN | 47433-7980 |
| SPENCER, DOUGLAS C | 5092 TULIP WAY | | | | HOLT | MI | 48842-9532 |
| SPENCER, DOYLE L | 7336 E KELLY RD BOX 737 | | | | CASS CITY | MI | 48726 |
| SPENCER, DWAYNE R | 10918 NORTH RIDGE DR. RD. | | | | KANSAS CITY | KS | 66109 |
| SPENCER, E C | 6924 LUTHER CIR | | | | MOORPARK | CA | 93021-2569 |
| SPENCER, E CATHERINE | 6924 LUTHER CIR | | | | MOORPARK | CA | 93021-2569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, EARNEST | 1080 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-9525 |
| SPENCER, EDWARD G | 1238 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| SPENCER, EDWARD L | 2998 M-65 | | | | WHITTEMORE | MI | 48770 |
| SPENCER, EDWIN | 51275 JUDD RD | | | | BELLEVILLE | MI | 48111-9348 |
| SPENCER, EDWIN M | 1200 FT PICKENS RD | 5C | | | PENSACOLA BEACH | FL | 32561 |
| SPENCER, EDWIN ROSS | 8357 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 |
| SPENCER, ELEANORE | 7251 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| SPENCER, ELISHA M | 10191 W OUTER DR | | | | DETROIT | MI | 48223-2277 |
| SPENCER, ELIZABETH A | 743 BOULDER RD | | | | INDIANAPOLIS | IN | 46217-3909 |
| SPENCER, ELIZABETH L | 658 ROTH AVE | | | | COLUMBUS | OH | 43228-2917 |
| SPENCER, ELMER L | 2741 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| SPENCER, EMMETT | 9361 S 6TH ST | | | | KALAMAZOO | MI | 49009-8937 |
| SPENCER, EMORY C | 187 WATKINS ST | | | | JACKSON | GA | 30233-2615 |
| SPENCER, ESTELLA | 279 RODNEY AVE | | | | BUFFALO | NY | 14214-2218 |
| SPENCER, ETHEL | APT 2096 | 13421 NORTH 43RD AVENUE | | | PHOENIX | AZ | 85029-1038 |
| SPENCER, EUGENE F | 314 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| SPENCER, EVERETT W | 3257 TOWN LINE RD | | | | LANCASTER | NY | 14086-9769 |
| SPENCER, FLORIN D | 5405 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1061 |
| SPENCER, FLORIN DEAN | 5405 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1061 |
| SPENCER, FLOYD O | 7412 DARTMOOR AVE | | | | GREENDALE | WI | 53129-2205 |
| SPENCER, FRANCES M | PO BOX 505 | | | | DE TOUR VLLE | MI | 49725-0505 |
| SPENCER, FRANCES S | 35 HAYES ST | | | | MERIDEN | CT | 06451-6214 |
| SPENCER, FRANCINE L | 355 KINGS RIVER RD | | | | PAWLEYS ISLAND | SC | 29585-6936 |
| SPENCER, FRANCIS B | 9021 NEWCOMB RD | | | | ANGOLA | NY | 14006-9695 |
| SPENCER, FRANK A | 225 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1006 |
| SPENCER, FREDERICK A | 101 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| SPENCER, FREDRICK L | 3815 AMOS ST | | | | HOUSTON | TX | 77021-4731 |
| SPENCER, GABRIELE C | 1949 VIOLA DR | | | | ORTONVILLE | MI | 48462-8886 |
| SPENCER, GARRY D | 1203 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4503 |
| SPENCER, GARRY DAVID | 1203 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4503 |
| SPENCER, GARY A | 7246 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| SPENCER, GARY E | 8354 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3940 |
| SPENCER, GARY L | 679 WELLINGTON AVE | | | | BATTLE CREEK | MI | 49037-1244 |
| SPENCER, GARY L | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9504 |
| SPENCER, GARY N | 3210 SW 1ST AVE | | | | CAPE CORAL | FL | 33914-5001 |
| SPENCER, GEORGE S | 306 E GREENWAY AVE | | | | TURLOCK | CA | 95380-9783 |
| SPENCER, GEORGE W | 1345 FOX DEN TRL | | | | CANFIELD | OH | 44406-8312 |
| SPENCER, GEORGINA J | PO BOX 194 | | | | WOLVERINE | MI | 49799-0194 |
| SPENCER, GERALD A | 1326 N HUBBARD LAKE RD | | | | LINCOLN | MI | 48742-9784 |
| SPENCER, GERALD A | 258 CEDAR CT | | | | BALDWINSVILLE | NY | 13027-3258 |
| SPENCER, GERALD W | 4421 CORINTH DR | | | | BIRMINGHAM | AL | 35213-1815 |
| SPENCER, GLADYS E | 3786 E 146TH ST | | | | CLEVELAND | OH | 44128-1019 |
| SPENCER, GLEN P | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| SPENCER, GLENN E | 1115 N STATE RD | | | | OWOSSO | MI | 48867-9607 |
| SPENCER, GRACE M | PO BOX 383 | | | | WRENTHAM | MA | 02093-0383 |
| SPENCER, GREGORY | PO BOX 4718 | | | | DETROIT | MI | 48204-0718 |
| SPENCER, GREGORY R | 132 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1223 |
| SPENCER, GWENDOLYN | 4460 MEADOWLAWN DR SE | | | | GRAND RAPIDS | MI | 49512-5410 |
| SPENCER, HAROLD | 39297 STATE ROUTE 39 | | | | SALINEVILLE | OH | 43945-8718 |
| SPENCER, HAROLD C | 739 DANIEL SHAYS HWY APT D23 | | | | ATHOL | MA | 01331-9672 |
| SPENCER, HAROLD W | 670 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| SPENCER, HARRY R | 5360 MIKEWOOD DR | | | | WATERFORD | MI | 48327-2033 |
| SPENCER, HAZEL L. | 2700 SHIMMONS RD LOT 63 | | | | AUBURN HILLS | MI | 48326-2004 |
| SPENCER, HELEN L | 619 BIRT ST | | | | GREENVILLE | OH | 45331-1146 |
| SPENCER, HELEN S | 1920 EISENHOWER DR | | | | SPEEDWAY | IN | 46224-5349 |
| SPENCER, HENRY C | PO BOX 10944 | | | | JACKSON | TN | 38308-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, HENRY F | 1827 COCHRAN PL | | | | LOS ANGELES | CA | 90019-5223 |
| SPENCER, HENRY J | 511 W PAMPA AVE | | | | MESA | AZ | 85210-8313 |
| SPENCER, HUBERT C | 3 NORFOLK LN W | | | | HOMOSASSA | FL | 34446-4349 |
| SPENCER, INEST L | 10300 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9719 |
| SPENCER, INEZ | 3261 OPEN FIELDS DR | | | | SNELLVILLE | GA | 30078-4574 |
| SPENCER, IRVEN W | 4065 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| SPENCER, IRVIN R | 11125 GEE RD | | | | WALTON | IN | 46994-9416 |
| SPENCER, IRVING W | APT A206 | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1857 |
| SPENCER, ISIAH | 19969 WARD ST | | | | DETROIT | MI | 48235-1140 |
| SPENCER, JAMES A | 1861 RYAN RD | | | | CARO | MI | 48723-9564 |
| SPENCER, JAMES C | 483 HUBBARD ST NE | | | | GRAND RAPIDS | MI | 49525-2533 |
| SPENCER, JAMES C | 51 LANHAM RD | | | | ARAGON | GA | 30104-2232 |
| SPENCER, JAMES D | 224 OLD 99 CIR | | | | HOHENWALD | TN | 38462-2012 |
| SPENCER, JAMES F | 44 N SLATER ST | | | | LAKE ORION | MI | 48362-3258 |
| SPENCER, JAMES G | 19677 EARNEST RD | | | | FREDERICKTOWN | OH | 43019-9745 |
| SPENCER, JAMES H | 5815 PARK AVE | | | | KANSAS CITY | MO | 64130-3450 |
| SPENCER, JAMES K | 6928 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9505 |
| SPENCER, JAMES W | 4975 BAY CIR | | | | CUMMING | GA | 30041-5456 |
| SPENCER, JANE | 5 BIRCH DR | | | | NOTTINGHAM | PA | 19362-9793 |
| SPENCER, JANE A | 2342 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9125 |
| SPENCER, JAY C | 2032 S 950 W | | | | ANDREWS | IN | 46702-9734 |
| SPENCER, JEAN M | 36 PINE VALLEY CIR | | | | ORMOND BEACH | FL | 32174-3826 |
| SPENCER, JEAN M | 410 STONEYFIELD DR | | | | SOUTHERN PINES | NC | 28387-7161 |
| SPENCER, JEAN MARY | 410 STONEYFIELD DR | | | | SOUTHERN PINES | NC | 28387-7161 |
| SPENCER, JEANENE E | 1425 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4705 |
| SPENCER, JEFFERY A | 2495 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |
| SPENCER, JERRY A | 21001 N TATUM BLVD | STE 1630-210 | | | PHOENIX | AZ | 85050-4242 |
| SPENCER, JESSE L | 14235 WILSHIRE DR | | | | DETROIT | MI | 48213-1953 |
| SPENCER, JIMMY C | 274 STRINGER RD | | | | ROCKMART | GA | 30153-4377 |
| SPENCER, JOAN | 104 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7724 |
| SPENCER, JOE H | 3811 PHILBROOK AVE | | | | SAINT LOUIS | MO | 63120-1213 |
| SPENCER, JOHN | 137 EXCALIBUR BLVD | | | | TROY | MO | 63379-2536 |
| SPENCER, JOHN F | 54056 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| SPENCER, JOHN G | 10162 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| SPENCER, JOHN H | PO BOX 136 | | | | DIXIE | GA | 31629-0136 |
| SPENCER, JOHN I | 4013 SEVEN GABLES ST | | | | FORT WORTH | TX | 76133-7520 |
| SPENCER, JOHN M | 1460 SMITH RD | | | | ASHLAND | OH | 44805-3442 |
| SPENCER, JOHN P | 3430 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3039 |
| SPENCER, JOHN R | 1011 6TH AVE | | | | LEAVENWORTH | KS | 66048 |
| SPENCER, JOHN R | 1847 DYE FORD RD | | | | ALVATON | KY | 42122-8659 |
| SPENCER, JOHNNY | 344 PLANTERS WAY | | | | SOMERSET | KY | 42503-6277 |
| SPENCER, JONATHAN W | 3651 E JOHNSON RD | | | | ITHACA | MI | 48847-9550 |
| SPENCER, JOSEPH A | 20936 ALLEN RD | | | | CLINTON | MI | 49236-9607 |
| SPENCER, JOSEPH D | 3307 GRANGE HALL RD APT 2 | | | | HOLLY | MI | 48442-2018 |
| SPENCER, JOSEPH N | 1716 WOODSIDE CT | | | | BAY CITY | MI | 48708-5481 |
| SPENCER, JOSEPHINE D | 46794 SPRINGHILL DRIVE | | | | SHELBY TWP | MI | 48317-4065 |
| SPENCER, JOYCE M | 12890 BURT RD | | | | BIRCH RUN | MI | 48415-9343 |
| SPENCER, JUANITA L | 11209 W 49TH TER | | | | SHAWNEE | KS | 66203-1027 |
| SPENCER, JUDITH A | 7866 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2232 |
| SPENCER, JUDITH K | 709 CHESTNUT ST | | | | KOKOMO | IN | 46902 |
| SPENCER, KAMALA L | 2672 PARAMOUNT CIR | | | | WESTFIELD | IN | 46074-4400 |
| SPENCER, KAREN V | 8220 LONGFELLOW LN | | | | FORT WORTH | TX | 76120-5067 |
| SPENCER, KAREN VENICE | 8220 LONGFELLOW LN | | | | FORT WORTH | TX | 76120-5067 |
| SPENCER, KATHLEEN OLIVE | 9080 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| SPENCER, KATHRYN I | 19407 ROAD 14S | | | | COLUMBUS GROVE | OH | 45830-9240 |
| SPENCER, KATHRYN R | 9613 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, KAY | 26666 EVERGREEN MEADOWS CT | | | | SOUTHFIELD | MI | 48076-4219 |
| SPENCER, KEITH | 7508 TOEPFER RD | | | | WARREN | MI | 48091-3042 |
| SPENCER, KELLY J | 1257 HELEN ST | | | | INKSTER | MI | 48141-1725 |
| SPENCER, KENNETH A | 1825 CUTNAW RD | | | | BUTLER | OH | 44822-9705 |
| SPENCER, KENNETH J | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| SPENCER, KENNETH JEROME | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| SPENCER, KENNETH M | 23401 CHURCH ST | | | | OAK PARK | MI | 48237-2428 |
| SPENCER, KENNETH R | 17950 MIDNIGHT DR | | | | NEWALLA | OK | 74857-7134 |
| SPENCER, KENNETH R | 953 S IRON MAN RD | | | | WESTPORT | IN | 47283 |
| SPENCER, KNOLLIN M | PO BOX 1815 | | | | NORTH EASTHAM | MA | 02651-1815 |
| SPENCER, KRYSTAL | 2524 PALMETTO COURT | | | | FLORENCE | KY | 41042-9047 |
| SPENCER, LANA R | PO BOX 566 | | | | HURON | SD | 57350-0566 |
| SPENCER, LARRY A | 3237 YORKTOWN DR APT A | | | | OREGON | OH | 43616-2944 |
| SPENCER, LARRY D | 9458 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| SPENCER, LARRY S | 6087 LINDEN CT | | | | BEAR LAKE | MI | 49614-9792 |
| SPENCER, LAURA S | 3720 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| SPENCER, LAWRENCE H | 4819 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9262 |
| SPENCER, LAWRENCE R | 13202 WORD OF LIFE DR # 70 | | | | HUDSON | FL | 34669 |
| SPENCER, LEE R | PO BOX 1093 | | | | NILES | MI | 49120-1093 |
| SPENCER, LEO W | 679 WELLINGTON AVE | | | | BATTLE CREEK | MI | 49037-1244 |
| SPENCER, LESLIE A | 727 PURDUE AVENUE | | | | ELYRIA | OH | 44035-7230 |
| SPENCER, LINDA K | 727 PURDUE AVE | | | | ELYRIA | OH | 44035-7230 |
| SPENCER, LISE A | 4484 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3886 |
| SPENCER, LOIS E. | 10828 E SILVERTREE DR | | | | SUN LAKES | AZ | 85248-7938 |
| SPENCER, LORNA J | 11361 SO. CRESCENT PARKWAY #73 | | | | SANDY | UT | 84070 |
| SPENCER, LORRAINE | 708 BIRD BRANCH WAY | | | | JACKSONVILLE | FL | 32259-4447 |
| SPENCER, LOUISE | 8689 N SILVER SAND PL | | | | TUCSON | AZ | 85743-1214 |
| SPENCER, LOUISE J | 4366 WALTON RD RT=3 | | | | VASSAR | MI | 48768 |
| SPENCER, LUCAS WAYNE | PO BOX 322 | | | | VAN BUREN | IN | 46991-0322 |
| SPENCER, LUCINDA L | 5601 LONG BOW DR | | | | KOKOMO | IN | 46902 |
| SPENCER, LUELLA | 5268 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| SPENCER, LYNN L | 50690 HARBOUR VIEW DR N | | | | NEW BALTIMORE | MI | 48047-4344 |
| SPENCER, LYNN M | 5115 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| SPENCER, MARCIA | 4656 GLENHEATH DR | | | | KETTERING | OH | 45440-1981 |
| SPENCER, MARGARET M | 347 NORTH DRIVE | | | | DAVISON | MI | 48423-1628 |
| SPENCER, MARIA A | 1554 VALENTINE CT | | | | CANTON | MI | 48188-1793 |
| SPENCER, MARIAN | 7315 GREEN FARM RD | | | | WEST BLOOMFIELD | MI | 48322-2830 |
| SPENCER, MARION W | 711 W WENGER RD APT 134 | | | | ENGLEWOOD | OH | 45322-1909 |
| SPENCER, MARJORIE A | 1606 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5128 |
| SPENCER, MARJORIE H | 302 S ACADEMY ST APT 1 | | | | JANESVILLE | WI | 53548-4671 |
| SPENCER, MARK C | 815 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4630 |
| SPENCER, MARK R | 4766 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9551 |
| SPENCER, MARK S | 4232 HEATHERWOOD DR | | | | MILFORD | MI | 48381-1465 |
| SPENCER, MARKUS L | 355 GRAY FOX RD | | | | MARSHALL | TX | 75670-2629 |
| SPENCER, MARLENE MARIE | 4010 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| SPENCER, MARTHA | 1711 KINGS CT | | | | KINGS MILLS | OH | 45034-9011 |
| SPENCER, MARY | 4384 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3813 |
| SPENCER, MARY E | 1710 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |
| SPENCER, MARY E | 37 BLUE JAY COURT | | | | HEBRON | OH | 43025-9538 |
| SPENCER, MARY J | 2936 COTTONWOOD A | | | | WATERFORD | MI | 48328 |
| SPENCER, MAXINE G | 4443 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| SPENCER, MELVIN B | 2459 W 14400 S | | | | RIVERTON | UT | 84065-5096 |
| SPENCER, MELVIN D | 4267 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9702 |
| SPENCER, MELVIN L | 2429 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| SPENCER, MICHAEL A | 11121 E 35TH AVE | | | | SPOKANE VALLEY | WA | 99206-5954 |
| SPENCER, MICHAEL V | PO BOX 322 | | | | INKSTER | MI | 48141-0322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, MICHELE R | 9815 SARI LN | | | | GIG HARBOR | WA | 98332-5112 |
| SPENCER, MICHELLE F | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| SPENCER, MICHELLE FRANCES | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| SPENCER, MILDRED | 3501 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3662 |
| SPENCER, MILDRED | 418 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| SPENCER, MILO J | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4636 |
| SPENCER, MIRL M | 7439 TAFT RD | | | | MECOSTA | MI | 49332-9641 |
| SPENCER, MONTE R | 4306 SHERMAN AVE | | | | SAGINAW | MI | 48604-1547 |
| SPENCER, MOSE E | 50620 RUEDISALE ST | | | | NEW BALTIMORE | MI | 48047-4263 |
| SPENCER, MYRLE W | G2037 HOWE RD | | | | FLINT | MI | 48507 |
| SPENCER, NETTYE I | 1633 MILL ST | | | | PULASKI | TN | 38478-4922 |
| SPENCER, NICHOLAS T | 45809 KENSINGTON ST | | | | UTICA | MI | 48317-5953 |
| SPENCER, NOEL G | 627 HAVEN PLACE | | | | EDGEWOOD | MD | 21040-2907 |
| SPENCER, NONA M | 8597 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| SPENCER, NORA A | 2414 LOWELL LN | | | | O FALLON | MO | 63368-3518 |
| SPENCER, NORMA A | 17335 SANTA ROSA DR | | | | DETROIT | MI | 48221-2607 |
| SPENCER, NORMA M | 32165 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1477 |
| SPENCER, NORMAN D | PO BOX 261 | 5687 HEMINGWAY LAKE ROAD | | | OTTER LAKE | MI | 48464-0261 |
| SPENCER, ORVILLA A | PO BOX 418441 | | | | INDIANAPOLIS | IN | 46241 |
| SPENCER, OSCAR E | 1556 RUMMEL RD | | | | LUCAS | OH | 44843-9761 |
| SPENCER, PATRICIA K | 9361 SE 137TH STREET RD | | | | SUMMERFIELD | FL | 34491-8207 |
| SPENCER, PAUL D | 6879 TIGER RD | | | | PIERCE CITY | MO | 65723-9291 |
| SPENCER, PAUL E | 5845 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| SPENCER, PAUL E | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-8615 |
| SPENCER, PAULA M | 6676 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 |
| SPENCER, PHILLIP G | 1348 S 560 W | | | | RUSSIAVILLE | IN | 46979-9437 |
| SPENCER, PHYLIS | 42 WEST 26TH SREET - APT 9 | | | | BAYONNE | NJ | 07002 |
| SPENCER, PHYLLIS | 2975 W CLEVELAND RD | | | | PORT CLINTON | OH | 43452-9696 |
| SPENCER, PHYLLIS J. | 1409 NORTHRIDGE HLS | | | | CRAWFORDSVILLE | IN | 47933-1072 |
| SPENCER, PHYLLIS MAGDALE | 8406 BAYBERRY RD | | | | BALTIMORE | MD | 21234-4909 |
| SPENCER, RANDY C | 2040 JOHN DALY ST | | | | INKSTER | MI | 48141-1974 |
| SPENCER, RAYMOND H | 129 HILLPINE ROAD | | | | BUFFALO | NY | 14227-2261 |
| SPENCER, REBECCA A | 45 S SECOND STREET, | | | | CAMDEN | OH | 45311-5311 |
| SPENCER, RETA F | 953 S IRON MAN RD | | | | WESTPORT | IN | 47283 |
| SPENCER, RICHARD A | 2212 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9590 |
| SPENCER, RICHARD C | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| SPENCER, RICHARD D | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5626 |
| SPENCER, RICHARD D | 3145 HELEN ST | | | | HARRISON | MI | 48625-8008 |
| SPENCER, RICHARD L | 10015 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 |
| SPENCER, RICHARD L | 1427 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| SPENCER, RICHARD R | 131 KEVIN LN | | | | BOYCE | LA | 71409-8712 |
| SPENCER, RICHARD W | 347 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| SPENCER, RICK | 2624 PARKLAWN DR APT 14 | | | | DAYTON | OH | 45440-1248 |
| SPENCER, RICKY S | RR 11 | | | | BRAZIL | IN | 47834 |
| SPENCER, ROBERT D | 149 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| SPENCER, ROBERT D | 202 STANFORD DR APT C | | | | LAFAYETTE | LA | 70503-6166 |
| SPENCER, ROBERT D | 831 WOODLAND BCH | | | | BATTLE CREEK | MI | 49014-7539 |
| SPENCER, ROBERT DON | 1454 RIPPLEWOOD DR | | | | DANVILLE | IN | 46122-9189 |
| SPENCER, ROBERT J | 1871 KEITH DR SW | | | | MARIETTA | GA | 30064-4013 |
| SPENCER, ROBERT J | 42015 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-4807 |
| SPENCER, ROBERT J | 9800 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4171 |
| SPENCER, ROBERT J | PO BOX 894 | | | | MIO | MI | 48647-0894 |
| SPENCER, ROBERT L | 106 DOROTHY CT | | | | MARSHALL | TX | 75672-8336 |
| SPENCER, ROBERT L | 1919 N US 23 | | | | HARRISVILLE | MI | 48740-9777 |
| SPENCER, ROBERT L | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 |
| SPENCER, ROBERT P | PO BOX 337 | | | | COLLINS | NY | 14034-0337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, ROBERT W | 8054 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7359 |
| SPENCER, ROBIN J | 1774 S. M-13 | | | | LENNON | MI | 48449 |
| SPENCER, ROCKNE K | 1694 WITHERBEE DR | | | | TROY | MI | 48084-2684 |
| SPENCER, ROLAND E | 1364 N LEHMAN RD | | | | TWINING | MI | 48766-9744 |
| SPENCER, RONALD | 5143 FAIRVIEW DR | | | | HARRISON | MI | 48625-9658 |
| SPENCER, RONALD D | 7095 LEMON RD | | | | BANCROFT | MI | 48414-9795 |
| SPENCER, RONALD J | 503 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| SPENCER, RONALD W | PO BOX 125 | | | | FREDERIC | MI | 49733-0125 |
| SPENCER, RONNIE | 7312 LANCELOT PL | | | | OKLAHOMA CITY | OK | 73132-6031 |
| SPENCER, RONNIE W | 5065 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46227-4611 |
| SPENCER, ROSS A | PO BOX 3501 | | | | CAMDENTON | MO | 65020-3501 |
| SPENCER, ROY R | PO BOX 87 | | | | VERNON | MI | 48476-0087 |
| SPENCER, ROY W | 7615 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| SPENCER, RUBY P | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| SPENCER, RUTH | 155 BELCHER CANEY FRK | | | | JACKSON | KY | 41339-9271 |
| SPENCER, RUTH A | 4084 MANITOBA ST | | | | LAKE ANGELUS | MI | 48326-1155 |
| SPENCER, RUTH A | 948 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3847 |
| SPENCER, RUTH E | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| SPENCER, RUTH K | 302 LEXINGTON STREET | | | | ANDOVER | KS | 67002-9668 |
| SPENCER, RUTH M | 4065 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| SPENCER, SABRINA M | PO BOX 172053 | | | | ARLINGTON | TX | 76003-2053 |
| SPENCER, SABRINA MARIE | PO BOX 172053 | | | | ARLINGTON | TX | 76003-2053 |
| SPENCER, SAMMY | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 |
| SPENCER, SANDRA D | 5845 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| SPENCER, SANDRA H | 803 HILLSIDE DR | | | | HUMBOLDT | TN | 38343-2718 |
| SPENCER, SANDRA K | 5278 S 900 W | | | | TIPTON | IN | 46072-9048 |
| SPENCER, SANDRA L | 11125 GEE RD | | | | WALTON | IN | 46994-9416 |
| SPENCER, SARA B | 1821 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3309 |
| SPENCER, SARAH A | 2309 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| SPENCER, SARAH M | 200 SEGARS LN APT B | | | | TROY | AL | 36081-1784 |
| SPENCER, SCOTT D | 7420 FAIR CT APT 102 | | | | FLORENCE | KY | 41042-2461 |
| SPENCER, SCOTT DOUGLAS | APT 102 | 7420 FAIR COURT | | | FLORENCE | KY | 41042-2461 |
| SPENCER, SCOTT J | 170 SATELLITE DR | | | | FREEDOM | PA | 15042-2765 |
| SPENCER, SCOTT R | 6025 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2211 |
| SPENCER, SHARON D | 1187 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| SPENCER, SHARON L | 2741 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| SPENCER, SHIRLEY J | 6960 W PEORIA AVE LOT 213 | | | | PEORIA | AZ | 85345-6029 |
| SPENCER, SHIRLEY L | 4425 BLACKBEARD RD | | | | VIRGINIA BEACH | VA | 23455-2125 |
| SPENCER, SHIRLEY M | 318 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| SPENCER, SHIRLEY S | 582 GOLDON TROPHY TRL | | | | LEXINGTON | KY | 40514-1776 |
| SPENCER, SHIRLEY W | 430 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| SPENCER, SONYAH N. | 827 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6810 |
| SPENCER, STANLEY M | 6224 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| SPENCER, STEPHANIE H | 1331 17TH ST NW | | | | CANTON | OH | 44703-1170 |
| SPENCER, STEPHEN T | 3301 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| SPENCER, STEVE M | 1983 AUTUMN WIND DR | | | | GROVE CITY | OH | 43123-8363 |
| SPENCER, STEVEN J | 19 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3547 |
| SPENCER, STUART W | 24064 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5511 |
| SPENCER, SUSIE M | 2127 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 |
| SPENCER, TANYA H | 35319 VINEWOOD ST | | | | ROMULUS | MI | 48174-1734 |
| SPENCER, TERESA G | 170 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| SPENCER, TERRI A | 1774 S. M-13 | | | | LENNON | MI | 48449 |
| SPENCER, TERRY L | 1631 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| SPENCER, TERRY L | 8270 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| SPENCER, THOMAS | 1717 SANDPIPER DR | | | | WEST LAFAYETTE | IN | 47906-6514 |
| SPENCER, THOMAS | 2903 OVERHILL ST | | | | LIBRARY | PA | 15129-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPENCER, THOMAS A | 643 N 76TH ST | | | | E SAINT LOUIS | IL | 62203-1733 |
| SPENCER, THOMAS C | 715 E WASHINGTON ST | | | | HOWELL | MI | 48843-2447 |
| SPENCER, THOMAS CHARLES | 715 E WASHINGTON ST | | | | HOWELL | MI | 48843-2447 |
| SPENCER, THOMAS E | 1323 N TAYLOR AVE | | | | SAINT LOUIS | MO | 63113-2805 |
| SPENCER, THOMAS E | 1905 MARION AVE | | | | LANSING | MI | 48910-9043 |
| SPENCER, THOMAS E | 2701 CALIFORNIA AVE | | | | KETTERING | OH | 45419-1913 |
| SPENCER, THOMAS N | 11329 BLUE SAGE DR | | | | LAKE VIEW TER | CA | 91342-5602 |
| SPENCER, THOMAS R | 52641 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| SPENCER, TIMOTHY L | PO BOX 186 | | | | SARANAC | MI | 48881-0186 |
| SPENCER, TOM J | 1415 N CORNELL AVE | | | | FLINT | MI | 48505-1116 |
| SPENCER, TOMIE L | 406 E PIPER AVE | | | | FLINT | MI | 48505-2874 |
| SPENCER, TRACY D | 8908 W 95TH TER | | | | OVERLAND PARK | KS | 66212-4003 |
| SPENCER, TRAVIS | 245 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1070 |
| SPENCER, TRAVIS E | 1774 SOUTH M13 | | | | LENNON | MI | 48449 |
| SPENCER, TRAVIS EUGENE | 1774 SOUTH M13 | | | | LENNON | MI | 48449 |
| SPENCER, TRESA | 9890 TOWNSHIP ROAD 49 | | | | MOUNT PERRY | OH | 43760-9729 |
| SPENCER, TWANA | 9357 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| SPENCER, TWYLA F | PO BOX 63 | | | | BARTON CITY | MI | 48705-0063 |
| SPENCER, VALERIE | 5655 E OUTER DR | | | | DETROIT | MI | 48234-3778 |
| SPENCER, VANESSA D. | 203 PATTERSON AVE | | | | FREDERICKSBURG | VA | 22407-1412 |
| SPENCER, VELINDA M | 1837 SUNDALE AVENUE | | | | DAYTON | OH | 45406 |
| SPENCER, VERA | 35 REVERE WAY | | | | PALM HARBOR | FL | 34684-1449 |
| SPENCER, VERIA M | 120 S HORTON ST | | | | DAYTON | OH | 45403-2036 |
| SPENCER, VIRGINIA M | 5841 DIANE LN | | | | INDIAN RIVER | MI | 49749-9720 |
| SPENCER, WALTER F | 853 PLEASANT DR NW | | | | WARREN | OH | 44483-1264 |
| SPENCER, WALTER J | 48116 WALNUT ST APT 10103 | | | | WIXOM | MI | 48393-2763 |
| SPENCER, WARREN A | 6452 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9763 |
| SPENCER, WARREN ALLEN | 6452 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9763 |
| SPENCER, WARREN E | 5268 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| SPENCER, WARREN L | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 |
| SPENCER, WAYMON N | 4313 VFW DR APT 36 | | | | DEL CITY | OK | 73115-2133 |
| SPENCER, WAYNE | 598 WINDSOR GREEN BOULEVARD | | | | GOODLETTSVLLE | TN | 37072-2126 |
| SPENCER, WAYNE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SPENCER, WAYNE | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| SPENCER, WENDELL G | 223 ENGLAND CHAPEL RD | | | | LOCUST GROVE | GA | 30248-4711 |
| SPENCER, WESLEY L | 5220 COCHRAN CT | | | | UNION CITY | GA | 30291-1086 |
| SPENCER, WILFRED D | 6922 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| SPENCER, WILLIAM | PO BOX 05737 | | | | DETROIT | MI | 48205-0737 |
| SPENCER, WILLIAM B | 6370 WALDON RD | | | | CLARKSTON | MI | 48346-2462 |
| SPENCER, WILLIAM G | 4851 ANDERDON ST | | | | DETROIT | MI | 48215-2026 |
| SPENCER, WILLIAM H | 1915 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| SPENCER, WILLIAM H | 9675 N LAKE RD | | | | OTTER LAKE | MI | 48464-9419 |
| SPENCER, WILLIAM HARRY | 1915 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| SPENCER, WILLIAM J | 2247 KROUSE RD | | | | OWOSSO | MI | 48867-9150 |
| SPENCER, WILLIAM M | 37 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-2915 |
| SPENCER, WILLIAM M | 61145 STATE ROUTE 415 | | | | AVOCA | NY | 14809-9624 |
| SPENCER, WILLIAM R | 421 MONTREAL WAY | | | | ROCKLEDGE | FL | 32955-5931 |
| SPENCER, WILLIE B | 1448 E 75TH ST APT 117 | | | | CHICAGO | IL | 60619-2126 |
| SPENCER, WILLIE J | 1187 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| SPENCER, WILMA M | PO BOX 563 | | | | STOCKTON | MO | 65785-0563 |
| SPENCER, ZONA | 6235 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3785 |
| SPENCER- HURD, SHIRLEY L | 3910 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| SPENCER-GRAHAM, JEANNE M | 42394 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1672 |
| SPENCER-IMM, JOAN M | 20086 QUESADA AVE | | | | PORT CHARLOTTE | FL | 33952-1126 |
| SPENCER-PALERMINO, SUSAN L | PO BOX | | | | LANSING | MI | 48908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCERPORT CENTRAL SCHOOL TRANS. DEPT. | | 2678 NICHOLS ST | | | | NY | 14559 |
| SPENCERVILLE METAL SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY | | | BRIGHTON | MI | |
| SPENCERVILLE METAL SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY ST | | | SPENCERVILLE | OH | 45887-1012 |
| SPENCETEK INC | 2974 SCOTT BLVD | | | | SANTA CLARA | CA | 95054-3322 |
| SPENCHIAN, JAY G | 2477 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0838 |
| SPENCLEY ANDREW (460206) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SPENCLEY, CHAD D | 3151 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1178 |
| SPENCLEY, CHARLES D | 2075 S MACKINAW HWY | | | | BRUTUS | MI | 49716 |
| SPENCLEY, JAMES L | 7500 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| SPENCLEY, JAMES LOUIS | 7500 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| SPENCLEY, KERI | 3130 CYPRESS DR | | | | ADRIAN | MI | 49221-1741 |
| SPENCLEY, ROGER R | 9097 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1077 |
| SPENCLEY, WILLIAM J | 7440 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| SPENDAL, KENNETH J | 19380 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1457 |
| SPENDEL, JUERGEN | 230 DEVON RD | | | | BLOOMFIELD HILLS | MI | 48302-1124 |
| SPENELLA, ROBERT J | 51126 COURTYARD DR | | | | CHESTERFIELD | MI | 48047-4447 |
| SPENEY CHEVROLET, INC. | 115 W MAIN ST | | | | WEST NEWTON | PA | 15089-1141 |
| SPENEY CHEVROLET, INC. | FRANK SPENEY | 115 W MAIN ST | | | WEST NEWTON | PA | 15089-1141 |
| SPENGLER NATHANSON | 4 SEAGATE STE 400 | | | | TOLEDO | OH | 43604-2622 |
| SPENGLER, ANGELA M | 2509 CALGARY PL NW | | | | CONCORD | NC | 28027-3307 |
| SPENGLER, JOSEPH J | 37 W 17TH ST | | | | BAYONNE | NJ | 07002-3603 |
| SPENGLER, SYLVIA D | 3009 GREENBRIAR AVE | | | | LANSING | MI | 48912-3663 |
| SPENK, ROBERT E | 715 CITADEL CT | | | | DES PLAINES | IL | 60016-6489 |
| SPENKO MATTHEW | 10 W 32ND ST EL - 243 | | | | CHICAGO | IL | 60616 |
| SPENN, MARY M | 11 FAIRWAY LN | | | | DEPEW | NY | 14043-1065 |
| SPENNER, LOIS M | 4141 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| SPENNEY, ADA M | PO BOX 186 | | | | WHEATLAND | MO | 65779-0186 |
| SPENS, GEORGE H | 1844 MAYER RD | | | | COLUMBUS | MI | 48063-3318 |
| SPENS, JANICE | 199 W GRAY DR APT 106 | | | | SUPERIOR | AZ | 85273-4636 |
| SPENS, JOHN A | 51126 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-2159 |
| SPENS, LINDA K | 587 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| SPENS, MARVIN F | 69211 PARKER ST | | | | RICHMOND | MI | 48062-1811 |
| SPENS, MELVIN C | 61381 HAVENRIDGE RD | | | | LENOX | MI | 48048-1222 |
| SPENSER, LORRAINE K | 109 GILBERT VALLEY DRIVE | | | | LEBANON | TN | 37090-5121 |
| SPENSKI II, RONALD JOSEPH | 15200 W HERBISON RD | | | | EAGLE | MI | 48822-9683 |
| SPENST, MARY A | 213 STEWART ROAD | | | | MODESTO | CA | 95356-9529 |
| SPENZER, ANNETTE B | 6400 ALDERWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3203 |
| SPERA, DAVID S | 1217 HICKORY LN | | | | NEW CASTLE | IN | 47362-1509 |
| SPERA, H M | PO BOX 245 | | | | HURON | OH | 44839-0245 |
| SPERA, JAMES R | 1406 LINDEN DR | | | | NEW CASTLE | IN | 47362-1728 |
| SPERANDEO JR, SALVATORE J | 33252 PALOMINO CMN | | | | FREMONT | CA | 94555-1572 |
| SPERANZA MARIO (ESTATE OF) (503267) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SPERANZA PAGNUCCO | 21070 OUTER DR | | | | DEARBORN | MI | 48124-3028 |
| SPERANZA, ALBERT G | 28914 STORMCLOUD PASS | | | | WESLEY CHAPEL | FL | 33543-6428 |
| SPERANZA, JOSEPH J | 3453 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2941 |
| SPERANZA, THOMAS D | 21 WINTER LN | | | | FRAMINGHAM | MA | 01702-2447 |
| SPERATI, ROCKY B | 11 JONES CT | | | | GIRARD | OH | 44420-2809 |
| SPERATI, WILLIAM D | 760 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1818 |
| SPERBECK, ROBERT A | 711 INNERGARY PL | | | | VALRICO | FL | 33594-4134 |
| SPERBER, CARL F | 21551 SONOMA ST | | | | BURNEY | CA | 96013-9732 |
| SPERBER, FRANCES ANN | 2395 STERLINGTON RD APT B | | | | LEXINGTON | KY | 40517-3996 |
| SPERBER, RONALD R | 6724 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-2383 |
| SPERBER, WILLIAM | 28785 ROCKLEDGE DR | | | | FARMINGTN HLS | MI | 48334-1759 |
| SPERDUTI JR, HENRY | 5 DESALES CIR | | | | LOCKPORT | NY | 14094-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPERDUTI JR, JOHN | 4195 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-7420 |
| SPERDUTI, ANTHONY E | 1055 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| SPERDUTI, ROBERT A | 1 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2501 |
| SPERDUTO, ANTHONY M | 525 SW ESTER AVE | | | | PORT ST LUCIE | FL | 34983-8749 |
| SPERDUTO, JERRY | 28 F RIVERVIEW GARDEN TERRACE | | | | NORTH ARLINGTON | NJ | 07031 |
| SPERGEL & ASSOCIATES INC | 346 WYECROFT ROAD | | | OAKVILLE CANADA ON L6K 2G7 CANADA | | | |
| SPERHAC JR, ANDREW J | 2541 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| SPERIAN FALL ARREST SYSTEMS INC | 1345 15TH ST | PO BOX 271 | | | FRANKLIN | PA | 16323-1941 |
| SPERIDON PETE (ESTATE OF) (665592) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SPERIER JEROD W (481296) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SPERK, JAMES D | 153 DORLAND AVE | | | | BEREA | OH | 44017-2803 |
| SPERKA, ROBERT | 3035 GENEVA ST | | | | DEARBORN | MI | 48124-4516 |
| SPERKA, THOMAS P | 7702 SHERRY LN | | | | BROWNSBURG | IN | 46112-8418 |
| SPERKO, CHARLOTTE M | 4293 FOXPOINTE DR | | | | W BLOOMFIELD | MI | 48323-2614 |
| SPERKO, MICHAEL P | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| SPERKO, RICHARD J | 522 GENESEE AVE NE | | | | WARREN | OH | 44483-5502 |
| SPERKOSKI, JORDAN J | 21302 AMORA | | | | MISSION VIEJO | CA | 92692-4931 |
| SPERLA, JOHN T | 5334 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| SPERLE, ALLAN J | 141 SUMMITT DR | | | | AVINGER | TX | 75630-2429 |
| SPERLICH, ADAM M | 12 DALMOR RD | | | | BELLINGHAM | MA | 02019-1922 |
| SPERLICH, GLORIA J | 1021 W INWOOD DR | | | | ARLINGTON | TX | 76013-3800 |
| SPERLICH, JOHN | 1021 W INWOOD DR | | | | ARLINGTON | TX | 76013-3800 |
| SPERLIK KATHRYN | APT 509 | 1 BLOOMINGDALE PLACE | | | BLOOMINGDALE | IL | 60108-1293 |
| SPERLING & SLATER PC | 55 W MONROE ST STE 3300 | | | | CHICAGO | IL | 60603-5088 |
| SPERLING LIVING TRUST | ERIC SPERLING TTEE | CAROLYN SPERLING TTEE | U/A DTD 01/16/1997 | 711 SUNSEET HILL DR. | ROCKWALL | TX | 75087-3236 |
| SPERLING PROFIT SHARING TR UA | 10/1/80 DR IRVING L SPERLING & | LILLIAN SPERLING TTEES | WINCHESTER GARDENS | 333 ELMWOOD AVE APT J325 | MAPLEWOOD | NJ | 07040-2460 |
| SPERLING REAMER, KAREN J | 1573 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8615 |
| SPERLING THOMAS (652983) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SPERLING, ANTHONY A | 722 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1725 |
| SPERLING, CARL A | 481 PRESTON CIR | | | | DEXTER | MI | 48130-1074 |
| SPERLING, HARRY | 123 FLOYD ST | | | | EDISON | NJ | 08820-2101 |
| SPERLING, HUGH J | 8125 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| SPERLING, HUGH JASON | 8125 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| SPERLING, JACK R | 7116 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9548 |
| SPERLING, JAMES T | 8696 MEISNER RD | | | | CASCO | MI | 48064-3102 |
| SPERLING, JASON C | 11511 84TH AVE NE | | | | KIRKLAND | WA | 98034-3552 |
| SPERLING, JERRY W | 603 LEAF CHAPEL RD | | | | SWEETWATER | TN | 37874 |
| SPERLING, KENNY J | 204 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| SPERLING, KENNY JASON | 204 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| SPERLING, MARVIN H | 427 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9704 |
| SPERLING, MICHAEL C | 7070 S CUSTER RD | | | | MONROE | MI | 48161-9620 |
| SPERLING, RAYMOND C | 2275 CURTIS RD | | | | BIRCH RUN | MI | 48415-8906 |
| SPERLING, ROBERT P | 428 LAKESHORE DR S | | | | HOLLAND | MI | 49424-2223 |
| SPERN, MARGUERITE L | 2890 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1852 |
| SPERNA, FRANK D | 2074 E GREENWAY DR | | | | TEMPE | AZ | 85282-7432 |
| SPERO STATHOPOULOS | 2539 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1934 |
| SPEROFF, CLARIBEL | 5804 LANCE DR | | | | KOKOMO | IN | 46902-5491 |
| SPEROFF, PATSY A | 4408 N PARKWAY | | | | KOKOMO | IN | 46901-3948 |
| SPEROS A BATISTATOS IRA | FCC AS CUSTODIAN | 1050 N. WARREN ST. | | | GARY | IN | 46403-1555 |
| SPEROS G COUTSOUBINAS | 180 CABRINI BLVD APT 49 | | | | NEW YORK | NY | 10033-1147 |
| SPEROS, THOMAS T | 5601 CENTRAL FWY APT 3212 | | | | WICHITA FALLS | TX | 76305-6718 |
| SPEROW, BRUCE W | 671 ROPP DR | | | | MARTINSBURG | WV | 25403-1534 |
| SPEROW, CLARENCE L | 136 PRAIRIE DR | | | | WESTMONT | IL | 60559-1090 |
| SPERRAZZA JR, JOHN J | 1630 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1817 |
| SPERRY & RICE MANUFACTURING CO | GEORGE DENNISON X345 | 1088 N MAIN ST | | | KILLBUCK | OH | 44637-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPERRY & RICE MANUFACTURING CO | GEORGE DENNISON X345 | 1088 N. MAIN STREET | | | MONTICELLO | MN | 55362 |
| SPERRY & RICE MANUFACTURING CO LLC | 9146 US HIGHWAY 52 | | | | BROOKVILLE | IN | 47012-9657 |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N MAIN ST | | | KILLBUCK | OH | 44637-9504 |
| SPERRY & RICE MANUFACTURING CO LLC | GEORGE DENNISON X345 | 1088 N. MAIN STREET | | | MONTICELLO | MN | 55362 |
| SPERRY CHARLES W (456463) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SPERRY GORDON | 3081 SANDHILL ROAD | | | | MASON | MI | 48854-9410 |
| SPERRY, CAROLYN M | 213 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1252 |
| SPERRY, CARTER M | 16225 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| SPERRY, CHARMIAN H | 207 LIVE OAK LN | | | | FRIENDSWOOD | TX | 77546-3471 |
| SPERRY, CRAIG W | 6360 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| SPERRY, DONNA K | 1924 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2037 |
| SPERRY, EUGENE P | 8716 N TERRITORIAL RD | | | | EVANSVILLE | WI | 53536-9354 |
| SPERRY, FRED A | 3798 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8518 |
| SPERRY, GORDON R | 3081 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| SPERRY, IVAN R | 1810 W JASON RD | | | | DEWITT | MI | 48820-9746 |
| SPERRY, JANICE R | 21 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| SPERRY, JOANN | 4695 ROCKVALLEY DR NE | DRIVE N.E. | | | GRAND RAPIDS | MI | 49525-1377 |
| SPERRY, JUDITH ANN | 2616 YOSEMITE ST | | | | SAGINAW | MI | 48603-3359 |
| SPERRY, KENNETH D | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| SPERRY, KENNETH R | 21 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| SPERRY, MARVIN D | 5797 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| SPERRY, MICHAEL K | 7258 LAKESIDE DRIVE | | | | INDIANAPOLIS | IN | 46278-1615 |
| SPERRY, NADINE L | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| SPERRY, PETER B | 12872 WARNER HILL RD | | | | SOUTH WALES | NY | 14139-9744 |
| SPERRY, RICHARD B | PO BOX 2742 | | | | EVERGREEN | CO | 80437-2742 |
| SPERRY, RICHARD C | 11806 BRIGGS DR | | | | FREDERIC | MI | 49733-9632 |
| SPERRY, RONALD M | 16471 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| SPERRY, ROSS | 10736 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9448 |
| SPERRY, TERESA L | 23908 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4312 |
| SPES, FRIEDRICH M | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| SPESS, STEVE | 5310 MARY CT | | | | SAGINAW | MI | 48603-3635 |
| SPESSARD KEVIN L SR (400971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPESSARD, BARBARA | APT 205 | 2301 LILLIE BELL LANE | | | WILLIAMSBURG | OH | 45176-8907 |
| SPESSARD, BARBARA F | 2301 LILLIE BELL LANE | APARTMENT 205 | | | WILLIAMSBURG | OH | 45176 |
| SPESSARD, BARBARA F | APT 205 | 2301 LILLIE BELL LANE | | | WILLIAMSBURG | OH | 45176-8907 |
| SPESSARD, JERRY D | 4316 STATE HIGHWAY 199 | | | | ARDMORE | OK | 73401-0541 |
| SPESSATO, LAVENA M | 2158 HAVEN OAK CT | | | | ABINGDON | MD | 21009-1203 |
| SPETH, CATHERINE M | 4215 HOME ST | C/O WILLIAM SPETH | | | WEST MIFFLIN | PA | 15122-1737 |
| SPETH, CATHERINE M | C/O WILLIAM SPETH | 4215 HOME STREET | | | WEST MIFFLIN | PA | 15122 |
| SPETH, FRANCIS R | 3883 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8523 |
| SPETRINO, ALVEDA K | 10299 EUREKA PKWY | | | | CLEVELAND | OH | 44130-2038 |
| SPETS, ELLEN V | 11307 S TRUMBULL AVE | | | | CHICAGO | IL | 60655-3532 |
| SPETTEL JACK & RYAN | 23 PAWNEE PKWY | | | | SHEBOYGAN | WI | 53081-7066 |
| SPETZ, ELIZABETH A | 113 GRANT ST | | | | WARREN | PA | 16365-3008 |
| SPEVACEK, CHRISTOPHER T | 9420 HENRIETTA AVE | | | | BROOKFIELD | IL | 60513-1127 |
| SPEVACK FAMILY PARTNERSHIP #2 | 7 HAMPSHIRE COURT | | | | BEACHWOOD | OH | 44122-7515 |
| SPEVAK, ALICIA O | 3550 GALT OCEAN DR APT 511 | | | | FT LAUDERDALE | FL | 33308-6834 |
| SPEWACHEK, JOHN E | 8345 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| SPEWOCK, VERONICA M | 1320 ASHEBURY LN APT 324 | OAK HAVEN MANOR | | | HOWELL | MI | 48843-1691 |
| SPEX SAMPLEPREP LLC | 203 NORCROSS AVE | | | | METUCHEN | NJ | 08840-1253 |
| SPEYER, DORIS H | 5401 LANDAU DR | | | | KETTERING | OH | 45429 |
| SPEZIA, ALLAN C | 7751 ADAIR RD | | | | CASCO | MI | 48064-1530 |
| SPEZIA, ANTHONY P | 3330 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| SPEZIA, ANTHONY P | 4255 W FOUR LAKES DR | | | | LINDEN | MI | 48451-8427 |
| SPEZIA, BETTY A | 332 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPEZIA, JAMIE B | 1423 2ND ST | | | | COVINGTON | IN | 47932-8081 |
| SPEZIA, LARRY J | 2933 BYWATER DR | | | | TROY | MI | 48085-7003 |
| SPEZIA, RICHARD P | 5559 BARNES RD | | | | BROWN CITY | MI | 48416-9012 |
| SPEZIALE, ELAINE J | 2964 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9628 |
| SPEZIALE, PASQUALE | 1450 ATLANTIC SHORES BLVD APT 105 | | | | HALLANDALE BEACH | FL | 33009-3755 |
| SPEZIALE, PASQUALE | 1450 ATLANTIC SHORES BLVD. | 105 | | | HALLANDBALE BEACH | FL | 33009-3755 |
| SPEZIALE, SAM W | 2964 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9628 |
| SPEZIO, PAUL W | 69 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 |
| SPEZZA ROBERT | SPEZZA, CHARLENE | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| SPEZZA ROBERT | SPEZZA, ROBERT | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| SPEZZANO, WILLIAM J | 127 LONGVIEW BLVD | | | | LIVONIA | NY | 14487-9773 |
| SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING | 315 W FOREST HILL AVE | | | OAK CREEK | WI | 53154-2905 |
| SPHAR, CARLA M | 463 45TH AVE | | | | EAST MOLINE | IL | 61244-4272 |
| SPHAR, MICHAEL J | 11322 MOUNTAIN ASH RUN | | | | FORT WAYNE | IN | 46818-9069 |
| SPHAR, MICHAEL JOSEPH | 11322 MOUNTAIN ASH RUN | | | | FORT WAYNE | IN | 46818-9069 |
| SPHERICOMM CONSULTING LLC | 620 N COPPELL RD APT 3307 | | | | COPPELL | TX | 75019-2053 |
| SPHERION | 116 ALBERT ST SUITE 400 | | | OTTAWA ON K1P 5G3 CANADA | | | |
| SPHERION | ATTN AR | 187 LYON STREET STE 100 | | OTTAWA CANADA ON K1R 7Y4 CANADA | | | |
| SPHERION | TODAYS STAFFING BOA TEXAS | PO BOX 910270 | | | DALLAS | TX | 75391-0270 |
| SPHERION STAFFING SOLUTIONS | 116 ALBERT ST STE 400 | | | OTTAWA CANADA ON K1P 5G3 CANADA | | | |
| SPHERONVR AG | HAUPTSTR 186 | | | WALDFISCHBACH-BURGALBEN RP 67714 GERMANY | | | |
| SPHERONVR AG | HAUPTSTRABE 186 | 67714 WALDFISCHBACH-BURGALBEN | | DEUTSCHLAND GERMANY GERMANY | | | |
| SPHINX, SCOTIA | 10322 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5624 |
| SPHON, VIRGINIA R | 100 PINEVIEW DR NE | | | | WARREN | OH | 44484-6415 |
| SPI INTERNATIONAL TRANSPORTATION | PO BOX 960 | | | | BLAINE | WA | 98231-0950 |
| SPI LLC | 51370 CELESTE | | | | SHELBY TWP | MI | 48315-2902 |
| SPICA JOE | 41316 CARRIAGE HILL DR | | | | NOVI | MI | 48375-5208 |
| SPICA, JOSEPH P | 41316 CARRIAGE HILL DR | | | | NOVI | MI | 48375-5208 |
| SPICA, LOUISE S | 4611 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3865 |
| SPICE ISLAND DELI & CAFE | 615 SPICE ISLANDS DR STE 4 | | | | SPARKS | NV | 89431-7141 |
| SPICE, JAMES A | 1043 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901-5350 |
| SPICELAND, STEPHEN M | 4688 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3206 |
| SPICER AMERICA CORPORATION | 24500 CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-5615 |
| SPICER DRIVESHAFT IN | 125 S KEIM ST | | | | POTTSTOWN | PA | 19464-6007 |
| SPICER ENGINEERING CO | 230 S WASHINGTON AVE | | | | SAGINAW | MI | 48607-1286 |
| SPICER ENGINEERING COMPANY | 818 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1531 |
| SPICER JAMES M (439531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPICER JR, ARTHUR W | 5148 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| SPICER JR, JOE P | 8119 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9731 |
| SPICER JR, JOSEPH E | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| SPICER JR., CLARENCE | PO BOX 172 | | | | HORNBEAK | TN | 38232-0172 |
| SPICER LORA L | 4730 BRIDGETOWN CT | | | | FORT WAYNE | IN | 46804-4855 |
| SPICER MARY | PO BOX 625 | | | | SENECA | IL | 61360-0625 |
| SPICER RANDY | SPICER, CHRISTIN | 433 W WILSHIRE BLVD SUITE A | | | OKLAHOMA CITY | OK | 73116 |
| SPICER RANDY | SPICER, RANDY | 433 W WILSHIRE BLVD SUITE A | | | OKLAHOMA CITY | OK | 73116 |
| SPICER, AARON L | 6936 REGULAR | | | | DETROIT | MI | 48209 |
| SPICER, ALBERT L | 4085 LOMLEY AVE | | | | WATERFORD | MI | 48329-4122 |
| SPICER, ALVIN L | 1314 WEIHUR DR | | | | SANDUSKY | OH | 44870-5627 |
| SPICER, ANDREA J | 7050 VILLA DR APT 1 | | | | WATERFORD | MI | 48327-4036 |
| SPICER, ANITA | 1201 MEDICAL AVE APT 1307 | VILLAS OF MISSION BEND | | | PLANO | TX | 75075-4735 |
| SPICER, BARBARA J | 2 HUQUENIN CT | | | | BLUFFTON | SC | 29909-4544 |
| SPICER, CAROLYN SUE | 115 EDEN GARDEN DR. | | | | DUNGANNON | VA | 24245-3689 |
| SPICER, CAROLYN SUE | 125 EDEN GARDEN DR | | | | DUNGANNON | VA | 24245-3689 |
| SPICER, CARROL L | 9097 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPICER, CHARLES N | 918 SEDGLEY RD | | | | BALTIMORE | MD | 21228-1203 |
| SPICER, CHARLES W | PO BOX 353 | 519 LAURA LANE | | | SWEETSER | IN | 46987-0353 |
| SPICER, CHARLES WILLIAM | 519 LAURA LANE | | | | SWEETSER | IN | 46987 |
| SPICER, CHARLIE L | 15830 FAIRMOUNT DRIVE | | | | DETROIT | MI | 48205-1448 |
| SPICER, CLARICE E | 912 PALMER DRIVE | | | | PONTIAC | MI | 48342-1859 |
| SPICER, DANIEL C | 69 OVERLOOK PLACE | | | | ESTILL SPGS | TN | 37330-5415 |
| SPICER, DAVID C | 408 AUSTIN AVE | | | | ROYAL OAK | MI | 48067-1764 |
| SPICER, DAVID W | 30666 ISLAND DR | | | | ROCKWOOD | MI | 48173-9545 |
| SPICER, DECOURSEY A | 3924 BLACK PINE DR | | | | GROVE CITY | OH | 43123-1194 |
| SPICER, DENISE D | 16290 E BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2248 |
| SPICER, DUANE B | 3066 RED BARN RD | | | | FLINT | MI | 48507-1252 |
| SPICER, EDITH R | 820 MOORLANDS DR | | | | SPRINGFIELD | OH | 45506-3718 |
| SPICER, EDNA R | 1019 S WABASH AVE | | | | KOKOMO | IN | 46902-6250 |
| SPICER, ELMER M | 68 JEFF | | | | WATERFORD | MI | 48328-3030 |
| SPICER, FRANCES L | 4775 VILLAGE DR APT 239 | | | | GRAND LEDGE | MI | 48837-8111 |
| SPICER, HELEN J | PO BOX 4194 | | | | FLINT | MI | 48504-0194 |
| SPICER, HERMAN C | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| SPICER, J J | 16908 E MONTEREY DR | | | | FOUNTAIN HILLS | AZ | 85268-6209 |
| SPICER, JACK A | 2200 COE CT | | | | AUBURN HILLS | MI | 48326-2606 |
| SPICER, JAMES E | 6326 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| SPICER, JAMES EDWARD | 6326 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| SPICER, JAMES H | 874 MIAMI DR | | | | MASON | MI | 48854-9613 |
| SPICER, JAMES P | PO BOX 404 | | | | DIABLO | CA | 94528-0404 |
| SPICER, JERRY | 711 DELL AVE | | | | FLINT | MI | 48507-2825 |
| SPICER, JERRY P | 5520 OVERBROOK CIR | | | | INDIANAPOLIS | IN | 46226-1542 |
| SPICER, JERRY PORTER | 5520 OVERBROOK CIR | | | | INDIANAPOLIS | IN | 46226-1542 |
| SPICER, JOHN L | 1807 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5435 |
| SPICER, JOHN P | 12867 WENDOVER DR | | | | PLYMOUTH | MI | 48170-8228 |
| SPICER, JOHN PATRICK | 12867 WENDOVER DR | | | | PLYMOUTH | MI | 48170-8228 |
| SPICER, JOHN R | 1148 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9732 |
| SPICER, JOHNNY | 1277 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2370 |
| SPICER, KENNETH H | 1835 SHORT RD | | | | SAGINAW | MI | 48609 |
| SPICER, KRISTINE T | 7719 LAURIE LN S | | | | SAGINAW | MI | 48609-4982 |
| SPICER, LAVERNE F. | 5303 IVAN DR APT 102 | | | | LANSING | MI | 48917-3340 |
| SPICER, LEILA A | 562 HIGHWAY M | | | | EVERTON | MO | 65646-8106 |
| SPICER, LENVILLE | 3034 LAKEVIEW DR | | | | LEWISTON | MI | 49756-8998 |
| SPICER, LILLIE B | 3895 UTICA DR | | | | KETTERING | OH | 45439-2551 |
| SPICER, LOLA | 434 W 5TH | | | | ANDERSON | IN | 46016 |
| SPICER, LORA L | 4730 BRIDGETOWN COURT | | | | FORT WAYNE | IN | 46804-4855 |
| SPICER, MARK A | 3066 RED BARN RD | | | | FLINT | MI | 48507-1252 |
| SPICER, MARY | 141 TURNER AVE | | | | FITZGERALD | GA | 31750 |
| SPICER, MAXWELL E | 450 STEWART RD  APT 6 | | | | MONROE | MI | 48162-4270 |
| SPICER, MELINDA G | 8119 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103 |
| SPICER, MILDRED H | PO BOX 10257 | | | | CLEVELAND | OH | 44110-0257 |
| SPICER, NOBLE T | 370 S 700 W | | | | MORGANTOWN | IN | 46160-8427 |
| SPICER, PATSY M | 4693 PRESTIGE LN | | | | HILLIARD | OH | 43026-7487 |
| SPICER, PEARLIE J | 738 E 25TH ST | | | | ERIE | PA | 16503-2219 |
| SPICER, POLLY | 5747 SPRINGBORO PIKE | | | | WEST CARROLLTON | OH | 45449-2807 |
| SPICER, RALPH THOMAS | LOT 207 | 2125 SOUTH TECUMSEH ROAD | | | SPRINGFIELD | OH | 45502-8593 |
| SPICER, RAYMOND G | 7645 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9767 |
| SPICER, RICHARD O | 434 W 5TH ST | | | | ANDERSON | IN | 46016-1121 |
| SPICER, ROBERT | 4771 SEBALD DR | | | | FRANKLIN | OH | 45005-5330 |
| SPICER, ROBERT D | 11341 WING DR | | | | CLIO | MI | 48420-1518 |
| SPICER, ROBERT E | 928 MELROSE ST | | | | NEW LENOX | IL | 60451-2041 |
| SPICER, ROBERTA LEE | 711 DELL AVE | | | | FLINT | MI | 48507-2825 |
| SPICER, ROGER DALE | 11894 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPICER, RONALD | 114 OAK ST | | | | FITZGERALD | GA | 31750-8826 |
| SPICER, RUFUS | 1041 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4502 |
| SPICER, SHIRLEY J | 3412 ELMY DR | | | | ORION | MI | 48359-2006 |
| SPICER, SR.,DAVID A | 7564 14TH LANE | | | | VERO BEACH | FL | 32966-1200 |
| SPICER, STANLEY D | 5279 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| SPICER, STEPHEN R | 2743 W 17TH ST LOT 64 | | | | MARION | IN | 46953-9427 |
| SPICER, THERON J | 9425 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| SPICER, TIMOTHY | 1020 BRECKEN LN | | | | LITHONIA | GA | 30058-6721 |
| SPICER, TODD L | PO BOX 1341 | | | | WARREN | OH | 44482-1341 |
| SPICER, TOMMY L | 1132 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3247 |
| SPICER, WALLACE F | 9001 PORTAGE POINTE DR APT B116 | | | | STREETSBORO | OH | 44241-5656 |
| SPICER, WALTER | 454 SPRUCE PINE ROAD | | | | ROGERSVILLE | TN | 37857-7402 |
| SPICER, WANDA S | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4535 |
| SPICER, WILLIAM A | 1647 S WHITEHEAD RD | SUGAR ISLAND | | | SAULT SAINTE MARIE | MI | 49783-8804 |
| SPICER, WILLIAM A | 28 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| SPICER, WILLIAM E | 249 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| SPICER, WILLIAM G | 106 E CAMERON ST | | | | ALBANY | MO | 64402-1301 |
| SPICERS | A DIV OF PAPERLINX CANADA LTD | | | VAUGHAN CANADA ON L4L 0B9 CANADA | | | |
| SPICH, SALLY A | STERLING HOUSE ALTREEA | 901 BROAD STREET APT. 502 | | | FLORENCE | NJ | 08518 |
| SPICHER, GEORGE W | 2043 GARRICK AVE | | | | WARREN | MI | 48091-5101 |
| SPICKARD, CLEO E | 229 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| SPICKENAGEL, DENNIS P | 1336 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| SPICKER, KONRAD H | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 |
| SPICKLER JR, DARRELL P | 87 CASHMERE DR | | | | MARTINSBURG | WV | 25404-3677 |
| SPICKLER, CHARLES H | 147 ARDELEAN DR | | | | OWOSSO | MI | 48867-1213 |
| SPICKLER, GEOFFREY S | 32170 BANDELIER RD | | | | WINCHESTER | CA | 92596-8772 |
| SPICKLER, MARY R | 524 INGLESIDE AVE | | | | FLINT | MI | 48507-2518 |
| SPICKNALL'S MOTOR SERVICE | 301 E 1ST ST | | | | AKRON | CO | 80720-1505 |
| SPICKNALL'S MOTOR SERVICE, LLC | DENCIA SPICKNALL | 301 E 1ST ST | | | AKRON | CO | 80720-1505 |
| SPICKNELL, SUELLEN | 3253 KEMLER RD | | | | EATON RAPIDS | MI | 48827-9025 |
| SPICKNELL, THOMAS H | 17 WOODSEDGE CT | | | | PITTSBORO | IN | 46167-9590 |
| SPICUZZA, JEANNE T | 24360 CHELSEA ST | | | | CLINTON TOWNSHIP | MI | 48036-2818 |
| SPICY D CAMPBELL | 6801 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 |
| SPICY LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| SPIDEL, GLORIA J | 325 MAPLE ST | | | | NASHVILLE | MI | 49073-9568 |
| SPIDEL, LINDA O | 20101 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9331 |
| SPIDEL, TERRY A | 20101 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9331 |
| SPIDELL, JACOB | 739 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5361 |
| SPIDELL, JAMES T | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343-2417 |
| SPIDELL, JEFFREY M | 2650 HYLANE AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-3973 |
| SPIDELL, SANDRA | 743 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5361 |
| SPIDER | DIVISION OF SAFEWORKS LLC | PO BOX 711035 | | | CINCINNATI | OH | 45271-0001 |
| SPIDER LAKE RETREAT | 310 W FRONT ST STE 401 | | | | TRAVERSE CITY | MI | 49684-2279 |
| SPIDER, ANNE | 7258 RIDGE RD | | | | PARMA | OH | 44129-6636 |
| SPIDLE, CHARLES W | 1329 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| SPIDLE, CHARLES WILLIAM | 1329 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| SPIDLE, JOHN P | 4560 TRAILS END | | | | LAPEER | MI | 48446-2893 |
| SPIDLE, MARY J | 1329 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| SPIDLE, NANCY J | 46 HAWTHORNE CT | | | | CARMEL | IN | 46033-1905 |
| SPIDLE, NORMAN W | 216 JULIE DR | | | | LANSING | MI | 48906-1962 |
| SPIECE, CLAIR E | 4006 SENECA PKWY #20 | | | | NIAGARA FALLS | NY | 14304 |
| SPIECE, JIMMIE D | 2770 TIGER DR | | | | SAGINAW | MI | 48601-9234 |
| SPIECE, LARRY L | 515 E ELM ST | | | | CARSON CITY | MI | 48811-9673 |
| SPIECE, MARY L | 5495 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| SPIECE, RANDI L | 514 WAKEMAN ST | | | | FENTON | MI | 48430-2923 |
| SPIECH, MARION P | 47047 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPIEGEL INC | ACCT OF OLIVER O NWANKWO | | | | | | |
| SPIEGEL JR, RICHARD | 75 WILLIAMS RD | | | | ROCHESTER | NY | 14626-3345 |
| SPIEGEL SAMUEL (357474) | (NO OPPOSING COUNSEL) | | | | | | |
| SPIEGEL SHELDON | 14 MCNEIL CIR | | | | HOPKINTON | MA | 01748-2355 |
| SPIEGEL, ELWOOD E | 17103 W BRADY RD | | | | OAKLEY | MI | 48649-9759 |
| SPIEGEL, HELEN | 220 W 4TH ST | C/O MADELINE M. RICE | | | PORT CLINTON | OH | 43452-1818 |
| SPIEGEL, JAMES R | 16 TANGLEWOOD CT | | | | INDIAN HEAD PARK | IL | 60525-4458 |
| SPIEGEL, JASON | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| SPIEGEL, JOYCE G | PO BOX 3124 | | | | ADRIAN | MI | 49221-6424 |
| SPIEGEL, KENNETH H | 4155 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9784 |
| SPIEGEL, KEVIN L | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| SPIEGEL, LARRY F | 31370 COACHLIGHT LN | | | | BINGHAM FARMS | MI | 48025-4402 |
| SPIEGEL, LEON J | 30715 PRIMROSE DR | | | | WARREN | MI | 48088-5943 |
| SPIEGEL, SALLY S | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| SPIEGEL, SHARLENE A | 1746 W ORANGEWOOD PL | | | | AVON PARK | FL | 33825-7700 |
| SPIEGEL, SHIRLEY A | 540 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| SPIEGEL, STEPHEN J | 752 ADAMS ST | | | | LAPEER | MI | 48446-1965 |
| SPIEGEL, THEODORE J | 2396 MT ROYAL | | | | WATERFORD | MI | 48328 |
| SPIEGEL, THOMAS J | 511 JIPSON ST | | | | BLISSFIELD | MI | 49228-1319 |
| SPIEGELHOFF NORMAN | 6940 318TH AVE | | | | SALEM | WI | 53168-9541 |
| SPIEGL TRADE LLC | C/O POLLOCK FINANCIAL GROUP | 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | | PORTOLA VALLEY | CA | 94028 |
| SPIEGLEMAN, RALPH | 516 HAWTHORN CIR | | | | FREDERICK | CO | 80530-6007 |
| SPIEK, PEGGY J | 3654 E 11 MILE RD | | | | WARREN | MI | 48091-1012 |
| SPIEK, RUBY G | 5837 DURHAM CT | | | | SOUTH BEND | IN | 46614-6363 |
| SPIEKER, MARY | 17491 SKYLINE LN | | | | HUNTINGTON BEACH | CA | 92647-6237 |
| SPIEKERMAN ROY W (439532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPIEKERMAN, DALE F | 7735 MASON RD | | | | MERRILL | MI | 48637-9620 |
| SPIEKERMAN, DENISE L | 6362 NORTH WALTER TERRACE | | | | DUNNELLON | FL | 34434-8326 |
| SPIEKERMAN, DENNIS L | 3490 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9453 |
| SPIEKERMAN, HARLEY R | 7651 MASON RD | | | | MERRILL | MI | 48637-9620 |
| SPIEKERMAN, OTTO W | 701 SHEPARD ST | | | | SAGINAW | MI | 48604-1235 |
| SPIEKERMAN, PAUL D | 6870 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9513 |
| SPIEKERMAN, PAUL DAVID | 6870 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9513 |
| SPIEKERMAN, ROBERT A | 1876 S REESE RD | | | | REESE | MI | 48757-9700 |
| SPIEKERMAN, ROSEMARIE M | 602 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1443 |
| SPIEKERMAN, WILLIAM H | 622 W HOLLAND AVE | | | | SAGINAW | MI | 48602-4617 |
| SPIEKERMANN, DOROTHY | 1963 HUDSON RT 2 | | | | REESE | MI | 48757 |
| SPIEKERMANN, TIM D | 10238 N 10TH ST | | | | PLAINWELL | MI | 49080-9603 |
| SPIELBAUER PAUL | SPIELBAUER, PAUL | 4551 100 AVE | | | LAKEVIEW | MI | 48823 |
| SPIELBURG, MARGARET M | 10555 APPOMATTOX ST | | | | HOLLY | MI | 48442-8617 |
| SPIELBUSCH JEFF | SPIELBUSCH, CHRISTINE | 103 S MAIN BOX 105 | | | ERIE | KS | 66733 |
| SPIELBUSCH JEFF | SPIELBUSCH, JEFF | 103 S MAIN BOX 105 | | | ERIE | KS | 66733 |
| SPIELER'S, INC. | 1109 W BUCHANAN | | | | CALIFORNIA | MO | 65018 |
| SPIELER'S, INC. | RICHARD SPIELER | 1109 W BUCHANAN | | | CALIFORNIA | MO | 65018 |
| SPIELER, HARRY N | 251 SOUTH ST | | | | HOLBROOK | MA | 02343-1305 |
| SPIELES, ROBERT L | 21125 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1185 |
| SPIELMACHER, MICHAEL W | 7536 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| SPIELMAKER, ELEANOR J | 16333 SW FOUR WOOD WAY | | | | INDIANTOWN | FL | 34956-3621 |
| SPIELMAKER, MARK B | 9502 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| SPIELMAKER, ROBERT J | 1819 MENOMINEE DR SE | | | | GRAND RAPIDS | MI | 49506-5213 |
| SPIELMAN JAN | 513 SWALLUM DR | | | | STORM LAKE | IA | 50588-3023 |
| SPIELMAN, DEBRA K | 20041 S THORNDALE DR | | | | FRANKFORT | IL | 60423-8391 |
| SPIELMAN, DORIS I | 15480 NELSONS WALK CT | | | | N FORT MYERS | FL | 33917-8219 |
| SPIELMAN, JANET K | 30341 WORTH ST | | | | ROCKWOOD | MI | 48173-9565 |
| SPIELMAN, JOSEPH D | 15480 NELSONS WALK CT | | | | NORTH FORT MYERS | FL | 33917-8219 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SPIELMAN, JOSEPH H | 12041 ELMVIEW ST | | | ROMULUS | MI | 48174-1110 |
| SPIELMAN, KATHY J | 12041 ELMVIEW ST | | | ROMULUS | MI | 48174-1110 |
| SPIELMAN, KEITH | 30341 WORTH ST | | | ROCKWOOD | MI | 48173-9565 |
| SPIELMAN,JOSEPH D | 15480 NELSONS WALK CT | | | NORTH FORT MYERS | FL | 33917-8219 |
| SPIER, HELEN C | 411 N 5TH ST | | | DUPO | IL | 62239-1115 |
| SPIER, MICHAEL E | 6900 KIRK RD | | | CANFIELD | OH | 44406-9646 |
| SPIERDOWIS, DAVID G | 312 E PARK ST | | | ALBION | NY | 14411-1430 |
| SPIERER, WILLIAM Z | 17336 LABRADOR ST | | | NORTHRIDGE | CA | 91325-1847 |
| SPIERING CLARE (512334) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| SPIERINGS AUTOMOTIVE | 7594 PEMBERTON MEADOWS ROAD PO BOX 65 | | PEMBERTON BC V0N 2L0 CANADA | | | |
| SPIERLING, GLORIA M | 304 N SALEM AVE APT 1G | | | ARLINGTON HEIGHTS | IL | 60005-1333 |
| SPIERS HARRY | SPIERS, HARRY | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| SPIERS JOSHUA | 366 WILLOW LAKE DRIVE | | | LEESBURG | GA | 31763-5416 |
| SPIERS JR, BURL | 115 1ST ST | | | LAWRENCEBURG | IN | 47025-1603 |
| SPIERS SIMON | 217 FAIRWOOD AVE | | | CHARLOTTE | NC | 28203-5464 |
| SPIERS, GEORGE W | 8148 AUGUST AVE | | | WESTLAND | MI | 48185-1742 |
| SPIERS, JENNIFER J | 28876 OLSON ST | | | LIVONIA | MI | 48150-4038 |
| SPIERS, STUART W | 9837 BURNING TREE DR | | | GRAND BLANC | MI | 48439-9588 |
| SPIERTO ELEANOR R | SPIERTO, ELEANOR R | 1301 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| SPIES CLYDE V (400806) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| SPIES SHAVONNE | SPIES, SHAVONNE | P.O. BOX 604 | | READING | PA | 19603 |
| SPIES, KEITH O | 302 CYPRESS POINT CT | | | SAINT CHARLES | MO | 63304-7194 |
| SPIES, MARSHA | 120 CRESTFIELD PL | | | FRANKLIN | TN | 37069-1842 |
| SPIES, ROBERT A | 6484 N WARREN AVE APT 167 | | | OKLAHOMA CITY | OK | 73116-1319 |
| SPIES, ROBERT L | 13169 POMONA DR | | | STERLING HTS | MI | 48312-1526 |
| SPIES, RONALD H | 28603 SWAN ISLAND DR | | | GROSSE ILE | MI | 48138-2078 |
| SPIESS, APRIL A | 8970 BEARD RD | | | LAINGSBURG | MI | 48848-9317 |
| SPIESS, ERNEST A | 98 GREGORY RD | | | BRISTOL | CT | 06010-3217 |
| SPIESS, NORMA J | 105 UNCLE LEO DR UNIT A | | | BRADLEY | IL | 60915-1565 |
| SPIESS, ROBERT L | 1955 COVENTRY CIRCLE | | | JACKSON | MI | 49201-8192 |
| SPIESS, ROBIN L | 17366 163RD ST | | | BONNER SPRNGS | KS | 66012-7263 |
| SPIESS, TERRY M | 261 S JAMES RD | | | COLUMBUS | OH | 43213-2247 |
| SPIESS, TONY | APT F84 | 1955 UNION PLACE | | COLUMBIA | TN | 38401-5907 |
| SPIETZ, FREDERICK A | 7372 HIGHWAY 193 | | | FLINTSTONE | GA | 30725-2653 |
| SPIEWACKI, MATTHEW T | 3062 DESCENT COURT | | | HILLIARD | OH | 43026-7889 |
| SPIEWAK RICHARD S (655727) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| SPIEWAK, ALINE A | 15553 PARKLANE ST | | | LIVONIA | MI | 48154-2356 |
| SPIEWAK, DENNIS E | 1235 VIRGINIA AVE | | | WESTMONT | IL | 60559-2829 |
| SPIFF EXHIBITING SERVICES INC | PO BOX 18136 | | | ERLANGER | KY | 41018-0136 |
| SPIGA, DIANE E | 22810 MASONIC BLVD | | | SAINT CLAIR SHORES | MI | 48082-1352 |
| SPIGARELLI, BRYAN J | 10535 N OAKWAY LN | | | EDGERTON | WI | 53534-8929 |
| SPIGELMYER, FRANCES W | 22 RIVERDALE AVE | | | MONMOUTH BEACH | NJ | 07750-1448 |
| SPIGGLE LLOYD R (352951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| SPIGGLE, JEAN | 1405 AUTUMN RD | | | SPRING HILL | FL | 34608-5221 |
| SPIGGLE, RALPH E | 1802 DAYTON AVE | | | INDIANAPOLIS | IN | 46203-3523 |
| SPIGGLE, ROBERT W | 1405 AUTUMN RD | | | SPRING HILL | FL | 34608-5221 |
| SPIGGLE, STEVEN W | 7409 WAHL RD | | | VICKERY | OH | 43464-9608 |
| SPIGHT, BOBBIE E | 515 GRANVILLE AVE | | | BELLWOOD | IL | 60104-1713 |
| SPIGHT, CAROLYN J | 6410 BELLTREE LN | | | FLINT | MI | 48504-1648 |
| SPIGHT, CLARENCE | 1285 PENNSYLVANIA AVE | | | UNIVERSITY CITY | MO | 63130-1927 |
| SPIGHT, DAVID L | PO BOX 188 | | | NEW ALBANY | MS | 38652-0188 |
| SPIGHT, DENISE R | 1201 COLBY DR | | | SAINT PETERS | MO | 63376-5512 |
| SPIGHT, ELLIS Q | 18090 ALBANY ST | | | DETROIT | MI | 48234-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPIGHT, FLORINE | 721 MOUNDALE DR | | | | FERGUSON | MO | 63135-1617 |
| SPIGHT, HUBERT D | 10332 CASTLE DR | | | | SAINT LOUIS | MO | 63136-5904 |
| SPIGHT, JOHN O | 2214 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| SPIGHT, JOHN T | 2290 OLD ENON RD | | | | MIDDLETON | TN | 38052-4353 |
| SPIGHT, JUANA J | 2290 OLD ENON RD | | | | MIDDLETON | TN | 38052-4353 |
| SPIGHT, JUDY A | 3525 E 39TH ST APT 301 | | | | INDIANAPOLIS | IN | 46205-3328 |
| SPIGHT, LEON T | 417 W FOSS AVE | | | | FLINT | MI | 48505-2005 |
| SPIGHT, LUCY J | G1324 E JULIAH AVE | | | | FLINT | MI | 48505 |
| SPIGHT, ROXIE N | 580 CHERRYDALE DRIVE | | | | FLORISSANT | MO | 63031-3015 |
| SPIGHT, TOMMIE D | 1324 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| SPIGIEL, DAVID L | 2607 W SKYLINE DR | | | | LORAIN | OH | 44053-2243 |
| SPIGNER JR, FRANK C | 1959 FRUITWOOD ADV | | | | CHARLESTON | SC | 29414 |
| SPIGNER JR, WILLIE A | 234 BAKOS BLVD | | | | BUFFALO | NY | 14211-2659 |
| SPIGNO, CIRO A | 692 HOGARTH AVE | | | | WATERFORD | MI | 48328-4127 |
| SPIKA, KENNETH J | 12000 WILL COOK RD | | | | PALOS PARK | IL | 60464-1465 |
| SPIKBERG, EARL W | 1700 ACADEMY DR | | | | MELBOURNE | FL | 32901-4311 |
| SPIKE, REBECCA N | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437-8918 |
| SPIKENARD, ANNIE L | PO BOX 733 | | | | RAVENNA | OH | 44266-0733 |
| SPIKER, BETTY E | 702 S MILLER AVE | | | | MARION | IN | 46953-1142 |
| SPIKER, CATHERINE F | 6110 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4501 |
| SPIKER, CLIFFORD C | 24684 ETON AVE | | | | DEARBORN HTS | MI | 48125-1808 |
| SPIKER, CLIFFORD CHARLES | 24684 ETON AVE | | | | DEARBORN HTS | MI | 48125-1808 |
| SPIKER, CLIFFORD R | 24684 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125-1808 |
| SPIKER, DALE E | 35 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| SPIKER, DWIGHT L | 5421 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3203 |
| SPIKER, FRANK L | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| SPIKER, HAROLD C | 1125 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| SPIKER, JAMES E | 4667 PRESTON RD | | | | HOWELL | MI | 48855-9368 |
| SPIKER, JAMES R | 7000 W 900 S-90 | | | | WARREN | IN | 46792-9568 |
| SPIKER, JERRY L | 9836 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9354 |
| SPIKER, JOANNE | 5421 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3203 |
| SPIKER, JOSEPH N | 3060 WINDY HILL RD | | | | HAINES CITY | FL | 33844-9678 |
| SPIKER, NORMAN L | 6201 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9734 |
| SPIKER, THOMAS E | 108 PEMBROKE LN | | | | FALLING WATERS | WV | 25419-4007 |
| SPIKES, ALVIN | 3210 ROBERTS ST | | | | BEAUMONT | TX | 77701-6536 |
| SPIKES, ANDRE B | 1744 RICHMOND AVE APT 3 | | | | COLUMBUS | OH | 43203-1739 |
| SPIKES, BARBARA | 3210 ROBERTS ST | | | | BEAUMONT | TX | 77701-6536 |
| SPIKES, DAVID E | 5949 WILLOW BEND DR | | | | AVON | IN | 46123-7350 |
| SPIKES, DELORES B | 19745 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| SPIKES, DENNIS R | 29420 ALAN ST | | | | WESTLAND | MI | 48186-5186 |
| SPIKES, GREGORY D | 15712 DUPAGE BOULEVARD | | | | TAYLOR | MI | 48180-6023 |
| SPIKES, GREGORY DWAYNE | 15712 DUPAGE BOULEVARD | | | | TAYLOR | MI | 48180-6023 |
| SPIKES, JANICE M | 2022 TRAILSIDE VILLAGE AVE | | | | HENDERSON | NV | 89012-3219 |
| SPIKES, JOYCE M | 3500 W MANCHESTER BLVD UNIT 122 | | | | INGLEWOOD | CA | 90305-4122 |
| SPIKES, MICHAEL | 30152 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3906 |
| SPIKES, WILLIE L | 19745 WHITCOMB ST | | | | DETROIT | MI | 48235-2062 |
| SPIKES, WILLIE L | 4379 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| SPIKES, WINSTON K | PO BOX 394 | | | | OCILLA | GA | 31774-0394 |
| SPIKING, GLORIA R | 9833 W EVERGREEN DR | | | | SUN CITY | AZ | 85373-2169 |
| SPIKNER, MARSHALL A | 2210 W 12TH ST | | | | ANDERSON | IN | 46016-3013 |
| SPIKNER, WILLIE D | 12835 MARLOWE ST | | | | DETROIT | MI | 48227-2878 |
| SPILAK LAROSE, SUZANNE | 6808 GRISWOLD RD | | | | KIMBALL | MI | 48074-1710 |
| SPILDENER, HOLLY E | APT 1 | 1418 PEARCE PARK | | | ERIE | PA | 16502-2911 |
| SPILER, EUGENE J | 2043 BRANDY MILL LN | | | | DAYTON | OH | 45459-1195 |
| SPILIS, STANLEY F | 17608 WENTWORTH AVE | | | | LANSING | IL | 60438-2057 |
| SPILKER, ANGELA D | 10836 E 106TH ST | | | | FISHERS | IN | 46037-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPILKER, EILEEN L | 500 STONEYBROOK DR | | | | KETTERING | OH | 45429-5318 |
| SPILKER, JANICE B | 2334 SHEEK RD | | | | GREENWOOD | IN | 46143-6512 |
| SPILKER, JOHN D | 2188 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| SPILKER, JOHN W | 10188 E LAKESHORE DR | | | | CARMEL | IN | 46033-4147 |
| SPILKER, MYRTLE | 116 STONEMILL RD | | | | DAYTON | OH | 45409-2527 |
| SPILKER, ROGER D | 1118 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| SPILL FRAN | 4340 REDTAIL HAWK DR | | | | JACKSONVILLE | FL | 32257-8114 |
| SPILLANE CAR RENTAL(NATIONAL) | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| SPILLANE JAMES | 2300 WALSH DR | | | | ROUND ROCK | TX | 78681-1474 |
| SPILLANE TOM | 7100 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| SPILLANE, BENJAMIN H | 7777 PEACEFUL VALLEY ROAD | | | | WILLIAMSBURG | MI | 49690 |
| SPILLANE, BEULAH M | 4460 TORREY RD | | | | FLINT | MI | 48507-3460 |
| SPILLANE, CHARLES H | 7209 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7623 |
| SPILLANE, LOREN L | 1631 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| SPILLANE, ROBERT A | 5086 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| SPILLANE, ROBERT ALAN | 5086 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| SPILLANE, THOMAS E | 7100 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| SPILLARD, JOSEPH L | 858 BALINESE AVE | | | | HENDERSON | NV | 89015-2413 |
| SPILLER KATHRYN | 92 WEST WATERSIDE PARKWAY | | | | PALM COAST | FL | 32137-1504 |
| SPILLER, BRET A | 4 SAGE MEADOWS CT | | | | O FALLON | MO | 63366-4189 |
| SPILLER, CLARA B | 3209 OLEARY RD | | | | FLINT | MI | 48504-1741 |
| SPILLER, EDDIE L | PO BOX 14700 | | | | SAGINAW | MI | 48601-0700 |
| SPILLER, GEORGE | PO BOX 9763 | | | | BOWLING GREEN | KY | 42102-9763 |
| SPILLER, GEORGE O | 105 N WALKER ST | | | | CAPAC | MI | 48014-3168 |
| SPILLER, IVORY | 10825 HALLSTEAD DR | | | | SAINT LOUIS | MO | 63136-4517 |
| SPILLER, JOE L | 2712 DOUGLASS ST | | | | SAGINAW | MI | 48601-4309 |
| SPILLER, JOHNIE L | 3209 OLEARY RD | | | | FLINT | MI | 48504-1741 |
| SPILLER, JOHNNY L | 221 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| SPILLER, JOHNNY LEE | 221 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3441 |
| SPILLER, LUCILLE L | LORIEN NURSING & REHABILATION | 6334 CEDAR LANE | | | COLUMBIA | MD | 21044 |
| SPILLER, LUCILLE L | LORIEN NURSING & REHABILATION | 6334 CEDAR LANE | ROOM 168-B | | COLUMBIA | MD | 21044 |
| SPILLER, LYNELL | 1343 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3802 |
| SPILLER, PIENELL | 2306 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3638 |
| SPILLER, SONNY L | 1708 CUSTER ST | | | | SAGINAW | MI | 48602-2921 |
| SPILLER, TERRANCE G | 531 PLANTATION DR | | | | SAGINAW | MI | 48638-7132 |
| SPILLER, WINIFRED D | 10 ELLIS ST | | | | MEDWAY | MA | 02053-1902 |
| SPILLERS, CLARENCE T | 6315 W 74TH ST | | | | OVERLAND PARK | KS | 66204-2036 |
| SPILLERS, ERIC | 3324 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| SPILLERS, GILBERT C | 10479 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| SPILLERS, HERMAN L | 719 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| SPILLERS, JEFF A | 15125 HIGHWAY 20 | | | | FLORENCE | AL | 35633-2003 |
| SPILLERS, JERRY | 35552 NILES BLVD | | | | FREMONT | CA | 94536-1554 |
| SPILLERS, JERRY M | 26231 WOODRIDGE DR | | | | WARRENTON | MO | 63383-6528 |
| SPILLERS, JOHN | 268 KUHN RD | | | | FARMERVILLE | LA | 71241-7600 |
| SPILLERS, LETHA | 245 BRADFORD STREET | | | | FLORENCE | AL | 35633 |
| SPILLERS, LINDA K | 268 KUHN ROAD | | | | FARMERVILLE | LA | 71241-7600 |
| SPILLERS, LINDA P | 1524 GLEN WOOD | | | | LEONARD | MI | 48367-3164 |
| SPILLERS, PATRICIA A | 5358 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| SPILLERS, PATRICIA A | 7205 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| SPILLERS, ROBERT | 710 TENTH ST | | | | JONESVILLE | LA | 71343-2948 |
| SPILLERS, WILLIAM J | 1-161 CR W | | | | LIBERTY CTR | OH | 43532 |
| SPILLETT, ROBERT S | 181 E PARK AVE | | | | FLUSHING | MI | 48433-1563 |
| SPILLIS, WILLIAM J | 13724 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9436 |
| SPILLIS, WILLIAM JOSEPH | 13724 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9436 |
| SPILLMAN HUBERT L SR (429853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPILLMAN JOHN E (409524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SPILLMAN, DAVID J | PO BOX 3073 | | | | ANDERSON | IN | 46018-3073 |
| SPILLMAN, DIANE K | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| SPILLMAN, DON L | RR 4 BOX 4180 | | | | EUFAULA | OK | 74432-9320 |
| SPILLMAN, DONALD N | 14284 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| SPILLMAN, ELLEN | 2609 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| SPILLMAN, GARY H | 3450 TIPTON HWY | | | | ADRIAN | MI | 49221-9542 |
| SPILLMAN, HAROLD | 3561 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9250 |
| SPILLMAN, JAMES H | 2323 SIAM RD | | | | ELIZABETHTON | TN | 37643-4866 |
| SPILLMAN, JEANNETTE L | RT. 5 BOX 12 LOT 16 | | | | RINGGOLD | GA | 30736 |
| SPILLMAN, JUNE S | 212 HAWLEY ST | | | | LOCKPORT | NY | 14094-2718 |
| SPILLMAN, M J | 2117 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-3406 |
| SPILLMAN, M JEAN | 2117 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-3406 |
| SPILLMAN, ROGER D | 7710 E EAGLE DR APT 104 | | | | BIXBY | OK | 74008 |
| SPILLMAN, ROGER D | APT 104 | 7710 EAST EAGLE DRIVE | | | BIXBY | OK | 74008-4622 |
| SPILLMAN, SONNY M | 997 BROWNING RD | | | | ROCKFIELD | KY | 42274-9705 |
| SPILLMAN, SONNY MILTON | 997 BROWNING RD | | | | ROCKFIELD | KY | 42274-9705 |
| SPILLMAN, TONY L | 115 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9309 |
| SPILLMAN, WANDA M | 997 BROWNING RD | | | | ROCKFIELD | KY | 42274-9705 |
| SPILLUM, DAN S | 7270 HILLSDALE CT | | | | CHANHASSEN | MN | 55317-7548 |
| SPILLY, CAROLYN E | 16205 COLORADO ST | | | | HEBRON | IN | 46341-9011 |
| SPILMAN CHARLES L | 23454 FORDSON DR | | | | DEARBORN | MI | 48124-1401 |
| SPILMAN THOMAS & BATTLE PLLC | SPILMAN CENTER | 300 KANAWHA BLVD E | | | CHARLESTON | WV | 25301 |
| SPILMAN, EUGENE G | 6424 E CLAIRE DR | | | | SCOTTSDALE | AZ | 85254-2623 |
| SPILMAN, J S | 525 SATUCKET RD | CAPE COD | | | BREWSTER | MA | 02631-2315 |
| SPILMAN, JANE M | 4781 COUNTY ROAD 22 | PO BOX 92 | | | LITTLEFORK | MN | 56653-9432 |
| SPILNER, ROBERT E | 2374 MOUNT HOOD LN | | | | TOMS RIVER | NJ | 08753-1521 |
| SPILSKI, ROBERT A | 26701 S RIVER RD | | | | HARRISON TWP | MI | 48045-2158 |
| SPINA ELECTRIC CO | 26801 GROESBECK HWY | | | | WARREN | MI | 48089-4160 |
| SPINA JR, JOHN F | 584 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9506 |
| SPINA KIM & STEVE | 17872 NW GILBERT LN | | | | PORTLAND | OR | 97229-8533 |
| SPINA, ANTHONY G | 33125 W. WARREN | | | | WESTLAND | MI | 48185 |
| SPINA, DONALD M | 7590 MEADOW LAKES DR APT 3201 | | | | NAPLES | FL | 34104-5831 |
| SPINA, IGNASIO P | 59 ADAMS ST | | | | EDISON | NJ | 08820-3942 |
| SPINA, MARY A | 651 CORNELL AVE | | | | WENONAH | NJ | 08090-1119 |
| SPINA, RHONDA L | 964 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| SPINA, RICHARD C | 4079 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3218 |
| SPINA, ROSALIE M | 1133 77TH ST | | | | BROOKLYN | NY | 11228-2335 |
| SPINA, SHIRLEY A | 9589 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2370 |
| SPINA, UMBERTO | PO BOX 14142 | | | | ROCHESTER | NY | 14614-0142 |
| SPINAL REHAB CLINICS INC | PROFIT SHARING PL | 225 N BENTON DR STE 105 | | | SAUK RAPIDS | MN | 56379 |
| SPINARDI, MICHELINA D | 3567 MONTEREY BLVD | | | | SAN LEANDRO | CA | 94578-4066 |
| SPINAZZE, MARY-JANE | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4001 |
| SPINAZZOLA REV TRUST | ANGELO J SPINAZZOLA TTEE | BETTY LOU SPINAZZOLA TTEE | U/A DTD 05/26/1995 | 401 E ZIA DR | HOBBS | NM | 88240-3428 |
| SPINAZZOLA, ROBERT J | 22612 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1886 |
| SPINAZZOLA, ROCCO D | 22612 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1886 |
| SPINAZZOLA, ROCCO DENNIS | 22612 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1886 |
| SPINDA, DAVID M | 364 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| SPINDLE & MACHINE SERVICE INC | 25377 BREST | | | | TAYLOR | MI | 48180-4054 |
| SPINDLE GRINDING SERVICE INC | 826 JUPITER DR | | | | ALBION | MI | 49224-9172 |
| SPINDLE/ALBION | PO BOX 128 | | | | ALBION | MI | 49224-0128 |
| SPINDLER INTERNATIONAL LIMITED | 21133 NE 23RD CT | | | | MIAMI | FL | 33180-1057 |
| SPINDLER LIVING TRUST DTD | 7/10 TR | RICHARD E. SPINDLER TTEE ET AL | U/A DTD 07/10/2006 | 820 CLEARWATER COVE EAST | CROWN POINT | IN | 46307-5328 |
| SPINDLER, BRYCE J | 2700 EATON RAPIDS RD LOT 260 | | | | LANSING | MI | 48911-6329 |
| SPINDLER, CHARLES W | 616 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPINDLER, DANNY L | 3175 WICKS CREEK TRL | | | | MARIETTA | GA | 30062-4838 |
| SPINDLER, DAWN | 1042 STATE ST | | | | OTTAWA | IL | 61350-4462 |
| SPINDLER, ELAINE M | 4151 N. CENTER RD. | BOX 80 | | | SAGINAW | MI | 48604 |
| SPINDLER, JACK L | 4650 HEMMETER CT APT 10 | | | | SAGINAW | MI | 48603-3883 |
| SPINDLER, JOHN P | 3 CENTENNIAL CT | | | | FAIRPORT | NY | 14450-4113 |
| SPINDLER, KAREN A | 146 SHANNON RD | | | | MERRILL | MI | 48637-8741 |
| SPINDLER, LYLE E | 15610 MEADOW DR | | | | CANYON CNTRY | CA | 91387-4440 |
| SPINDLER, RICHARD O | 25106 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178-1011 |
| SPINDLER, RONALD A | 2236 WILDFLOWER LN | | | | MILFORD | MI | 48380-1553 |
| SPINDLER, RONALD C | 647 QUILETTE RD | | | | BEAVERTON | MI | 48612 |
| SPINDLER, TONY A | 4351 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| SPINE & PAIN CENTER | PO BOX 2148 | | | | SAN ANTONIO | TX | 78297-2148 |
| SPINE AND BRAIN NEUR | PO BOX 560816 | | | | ORLANDO | FL | 32856-0816 |
| SPINE SPORTS & OCCUP | 15636 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101-2513 |
| SPINE SURGERY, INC. | 14100 PARKWAY COMMONS DR STE 200 | | | | OKLAHOMA CITY | OK | 73134-6104 |
| SPINE SURGERY, LTD | 2750 CLAY EDWARDS DR STE 600 | | | | KANSAS CITY | MO | 64116-3258 |
| SPINE, FRANCIS S | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| SPINE, JOAN E | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| SPINECARE DELAWARE, | 4102 OGLETOWN STANTON RD STE B | | | | NEWARK | DE | 19713-4183 |
| SPINEDEX PHYSICAL THERAPY USA INC | 22 BATTERY STREET SUITE 1000 | | | | SAN FRANCISCO | CA | 94111 |
| SPINEDEX PHYSICAL THERAPY USA INC | SPINEDEX PHYSICAL THERAPY USA INC | 22 BATTERY STREET SUITE 1000 | | | SAN FRANCISCO | CA | 94111 |
| SPINELLA, CHARLES W | 6C SEAFOAM AVE | | | | WINFIELD PARK | NJ | 07036-7543 |
| SPINELLA, DOROTHY A | 25245 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| SPINELLA, FRANCES | 1550 HARDING P.O. BOX 68 | | | | MINERAL RIDGE | OH | 44440-0068 |
| SPINELLA, FRANCES | PO BOX 68 | | | | MINERAL RIDGE | OH | 44440-0068 |
| SPINELLA, GARY J | 313 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |
| SPINELLA, LINDA J | 12250 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8456 |
| SPINELLA, MARY R | BEECHTREE MANOR APT 1N | 100 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 |
| SPINELLI, ANDREA L | 48064 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2281 |
| SPINELLI, ANNA M | 65 EMILY LN | | | | BRISTOL | CT | 06010-6814 |
| SPINELLI, CHARLES P | 3250 S TOWN CENTER DR UNIT 2024 | | | | LAS VEGAS | NV | 89135-2253 |
| SPINELLI, DONALD | 55 FIELDSTONE DR APT 49 | | | | HARTSDALE | NY | 10530-1520 |
| SPINELLI, JOHN J | 116 WARNER DR | | | | UNION | OH | 45322-2963 |
| SPINELLI, JOSEPH J | 6215 CLYMER CR | | | | FORT COLLINS | CO | 80528 |
| SPINELLI, KATHERINE G | 3689 CRANWOOD ST NW | | | | NORTH CANTON | OH | 44720-5612 |
| SPINELLI, LOUIS | 73 GREEN ISLAND RD | | | | TOMS RIVER | NJ | 08753-2086 |
| SPINELLI, NICHOLAS R | 125 WESTGATE DR | | | | WILMINGTON | DE | 19808-1438 |
| SPINELLI, NICHOLAS RICHARD | 125 WESTGATE DR | | | | WILMINGTON | DE | 19808-1438 |
| SPINELLO, PEARL M | 7804 N PARK AVE | | | | KANSAS CITY | MO | 64118-2082 |
| SPINHIRNE, ALLEN F | 324 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| SPINIC MANUFACTURING | DIV OF LINAMAR CORPORATION | 285 MASSEY ROAD | | GUELPH CANADA ON N1H 1B2 CANADA | | | |
| SPINIC MFG. | TONY CHILDS | LINAMAR CORPORATION | 285 MASSEY RD. | PERTH ON CANADA | | | |
| SPINK, DONNA LEA | 10497 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9754 |
| SPINK, DORIS V | 786 DORADO DR | | | | SANTA BARBARA | CA | 93111-1408 |
| SPINK, EVELYN M | 151 GARY DR | | | | BROCKPORT | NY | 14420-2673 |
| SPINK, GORDON A | 8390 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| SPINK, RICKEY D | 1637 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| SPINK, RICKEY DALE | 1637 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| SPINK, ROSE | 2716 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4660 |
| SPINKS KAREN | SPINKS, KAREN | 2876 KLINGER CR #44 | | | LAS VEGAS | NV | 89121 |
| SPINKS KAREN | SPINKS, UNBORN CHILD | 2876 KLINGER CR #44 | | | LAS VEGAS | NV | 89121 |
| SPINKS SUNNY | RR 2 BOX 12 | | | | MCALESTER | OK | 74501-9640 |
| SPINKS, ALBERT L | 218 47TH AVE | | | | MERIDIAN | MS | 39307-6729 |
| SPINKS, BETTY J | 629 BURNS STREET | | | | CAROL STREAM | IL | 60188 |
| SPINKS, GERALD R | 5447 BRAINARD DR | | | | KETTERING | OH | 45440-2803 |
| SPINKS, HENRY D | 2899 BELLEAU LN SE | | | | ATLANTA | GA | 30316-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPINKS, MERLE | 2214 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1842 |
| SPINKS, MICHAEL E | 2230 ELMWOOD DR APT 212 | | | | ARLINGTON | TX | 76010-8717 |
| SPINKS, MICHAEL EMERY | 2230 ELMWOOD DR APT 212 | | | | ARLINGTON | TX | 76010-8717 |
| SPINKS, PAPILLON B | 39355 DELLA ROSA DR | | | | STERLING HEIGHTS | MI | 48313-5225 |
| SPINKS, RAY C | 4305 MOUNTAIN VIEW RD | | | | OAKWOOD | GA | 30566-2142 |
| SPINKS, VIVIAN R | 10945 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| SPINKS, WESLEY A | 6608 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3337 |
| SPINN, SHIRLEY A | 1906 28TH AVE N | | | | TEXAS CITY | TX | 77590-4136 |
| SPINNAKER MEDICAL CONSULTANTS INTERNATIONAL LLC | 1852 AUDUBON DR NE | | | | ATLANTA | GA | 30329-2703 |
| SPINNER, TERRILL S | 1937 BOND ST | | | | RAHWAY | NJ | 07065-4536 |
| SPINNEWEBER, NEAL K | 7324 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| SPINNEY, BRENDA L | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| SPINNEY, BRENDA LEE | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| SPINNEY, BRUCE A | 1239 MECHANIC ST | | | | LANSING | MI | 48912-1619 |
| SPINNEY, DENZIL A | 1008 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| SPINNEY, GENE A | 495 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| SPINNEY, GREGORY A | 4199 PALMETTO RD | | | | BENTON | LA | 71006-9420 |
| SPINNEY, GREGORY ALLEN | 4199 PALMETTO RD | | | | BENTON | LA | 71006-9420 |
| SPINNEY, HOWARD L | 8158 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| SPINNEY, JAMES E | 420 OLD ORCHARD DR APT 3 | | | | ESSEXVILLE | MI | 48732-9642 |
| SPINNEY, LAURENCE A | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| SPINNEY, MARK K | 10397 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| SPINNEY, MARK KENNETH | 10397 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| SPINNEY, MELVIN L | PO BOX 85 | | | | HARRISVILLE | MI | 48740-0085 |
| SPINNEY, MURIEL F | 1239 MECHANIC ST | | | | LANSING | MI | 48912-1619 |
| SPINNEY, RONALD K | 8081 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| SPINNEY, STEPHEN G | 234 BOOTH DR | | | | ALVATON | KY | 42122-9731 |
| SPINNEYBECK ENTERPRISES INC | 6000 N BAILEY AVE | | | | AMHERST | NY | 14226 |
| SPINNING, BEVERLY J | 501 N YALE ST | | | | DURAND | MI | 48429-1361 |
| SPINNING, GERALD A | 501 N YALE ST | | | | DURAND | MI | 48429-1361 |
| SPINNING, ROBERT L | 7885 GARRISON RD | | | | DURAND | MI | 48429-9797 |
| SPINNLER, IRMA A | 261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060-8023 |
| SPINO, ARELINA F | 16210 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2327 |
| SPINO, BONNIE J | 2560 SHETLAND RD | | | | TOLEDO | OH | 43617-1636 |
| SPINO, CORNELIA M | 2430 SHETLAND RD | | | | TOLEDO | OH | 43617-1634 |
| SPINO, TONY | 3208 24TH AVE | | | | KENOSHA | WI | 53140-2110 |
| SPINOSI, OLINDO W | 3833 KARL RD | | | | COLUMBUS | OH | 43224-2855 |
| SPINOSI, PHIL D | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 |
| SPINOZZI, JOSEPH | 31 FARRAGUT AVE | HASTINGS ON | | | YONKERS | NY | 10706-2306 |
| SPINWELD INC | 6623 W MITCHELL ST | | | | MILWAUKEE | WI | 53214-4927 |
| SPIONKOWSKI, ANDREW | 40305 PALLAZO DR | | | | CLINTON TOWNSHIP | MI | 48038-4048 |
| SPIRAL BINDING COMPANY INC | 1 MALTESE DR | PO BOX 286 | | | TOTOWA | NJ | 07512-1402 |
| SPIRAL CARBIDE TOOL CO | 12017 LEVAN RD BOX 4025 | | | | LIVONIA | MI | 48150 |
| SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | | | HOWELL | MI | 48843-8131 |
| SPIRAL INDUSTRIES, INC. | HARRY LINFIELD | 1572 N OLD US 23 | | | HOWELL | MI | 48843-8131 |
| SPIRAL INDUSTRIES, INC. | HARRY LINFIELD | 1572 NORTH OLD US HIGHWAY 23 | | | ERWIN | TN | 37650 |
| SPIRALOCK CORP | 25235 DEQUINDRE RD | PO BOX 71629 | | | MADISON HEIGHTS | MI | 48071-4211 |
| SPIRATEX COMPANY INC | 6333 COGSWELL ST | | | | ROMULUS | MI | 48174-4039 |
| SPIRAX SARCO | 1150 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8873 |
| SPIRAX SARCO INC | 1150 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8873 |
| SPIRENT COMMUNICATIONS | 26750 AGOURA RD | | | | CALABASAS | CA | 91302-3596 |
| SPIRENT COMMUNICATIONS PLC | 1250 CREEKSIDE PKWY | | | | NAPLES | FL | 34108-1939 |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT COMMUNICATIONS PLC | 7930 N FAULKNER RD | PO BOX 245017 | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT COMMUNICATIONS PLC | DATAVAGEN 5 | | | JARFALLA SE 17526 SWEDEN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKWY | | | NAPLES | FL | 34108-1939 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKY | | | AUBURN | ME | 04211 |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKER RD | | | FRANKLIN | OH | |
| SPIRENT COMMUNICATIONS PLC | SHIRLEY BEARDSLEY | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-3423 |
| SPIRENT FEDERAL SYSTEMS | 22345 LA PALMA AVE STE 105 | | | | YORBA LINDA | CA | 92887-3808 |
| SPIRENT FEDERAL SYSTEMS | STEVEN CLARK | 26750 AGOURA RD | | | CALABASAS | CA | 91302-3596 |
| SPIRENT FEDERAL SYSTEMS INC | 22345 LA PALMA AVE STE 105 | | | | YORBA LINDA | CA | 92887-3808 |
| SPIRES, BONNIE J | PO BOX 52 | | | | MANCELONA | MI | 49659-0052 |
| SPIRES, BONNIE J | POST OFFICE BOX 52 | | | | MANCELONA | MI | 49659-0052 |
| SPIRES, BUDDY | 253 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| SPIRES, COLEEN | PO BOX 1064 | | | | WASHINGTON | MO | 63090-8064 |
| SPIRES, DANIEL J | 140 N FORD BLVD | | | | YPSILANTI | MI | 48198-4114 |
| SPIRES, DIANA S | 3603 N 300 E | | | | KOKOMO | IN | 46901-9338 |
| SPIRES, FRANK J | 5287 ALLENDALE ST | | | | DETROIT | MI | 48204-3701 |
| SPIRES, HAROLD I | 45545 BEMIS RD | | | | BELLEVILLE | MI | 48111-8901 |
| SPIRES, JASON J | 244 RAINBOW DR # 14414 | | | | LIVINGSTON | TX | 77399-2044 |
| SPIRES, JOHN | 9999 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| SPIRES, MICHAEL E | 1013 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8320 |
| SPIRES, MICHAEL J | 2161 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8639 |
| SPIRES, OSCAR L | 67 HERON DR | | | | LOUISA | KY | 41230-7762 |
| SPIRES, RHONDA L | 1301 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| SPIRES, ROBERT E | 26831 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4866 |
| SPIRES, RUFUS | 8523 WOODMONT | | | | DETROIT | MI | 48228 |
| SPIRES, SANDRA K | 2075 OAKBROOK BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3273 |
| SPIRES, THEODORE A | 7312 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9502 |
| SPIRES, TOM E | 11629 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| SPIREX CORP/YOUNGTWN | 8469 SOUTHERN BLVD | P.O. BOX 9130 | | | YOUNGSTOWN | OH | 44512-6709 |
| SPIRIDAKOS, GREGORY | 2197 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| SPIRIDIGLIOZZI, SCOTT J | 1403 STEPHENS ST | | | | SAGINAW | MI | 48602-2440 |
| SPIRIDONOW, GISELA | 875 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| SPIRIES, JIMMY | 18436 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-2630 |
| SPIRIS, GEORGE P | 302 PENINSULA BLVD | | | | GULF SHORES | AL | 36542-8402 |
| SPIRIS, JO ANN M | 302 PENINSULA BLVD | | | | GULF SHORES | AL | 36542-8402 |
| SPIRIS, JONATHAN | 6203 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| SPIRIS, KIMBERLY A | 6203 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| SPIRIT AEROSYSTEMS | | 3800 S. TURNPIKE DR. | GATE 17 | | | KS | 67210 |
| SPIRIT CHEVROLET-BUICK, INC. | 1072 DANVILLE RD | | | | HARRODSBURG | KY | 40330-9239 |
| SPIRIT CHEVROLET-BUICK, INC. | KENNETH CUSIC | 1072 DANVILLE RD | | | HARRODSBURG | KY | 40330-9239 |
| SPIRIT EXPRESS OF WNY INC | 3160 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1017 |
| SPIRIT MASTER FUNDING IV LLC | PNC BANK LOCKBOX | PO BOX 642303 | LOCKBOX NUMBER 642303 | | PITTSBURGH | PA | 15264-2303 |
| SPIRIT OF SAINT LOUIS | MARATHON INC | 214 S BEMISTON AVE STE 2N | | | CLAYTON | MO | 63105-1930 |
| SPIRIT RENT A CAR | 25111 MILES RD STE D | | | | CLEVELAND | OH | 44128-5419 |
| SPIRIT RENT-A-CAR, INC. D/B/A CARTEMPS USA | 29100 AURORA RD STE 400 | | | | SOLON | OH | 44139-1855 |
| SPIRIT RENT-A-CAR, INC. D/B/A CARTEMPS USA | 9055 W BELL RD | | | | PEORIA | AZ | 85382-3715 |
| SPIRIT SERVICES CO | PO BOX 7842 | | | | COLUMBUS | OH | 43207-0842 |
| SPIRIT SERVICES CO DBA | 2001 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4113 |
| SPIRITECH | 14510 E 11 MILE RD | | | | WARREN | MI | 48089-1557 |
| SPIRITECH INC | 14510 E 11 MILE PL | | | | WARREN | MI | 48089-1557 |
| SPIRITIS MARK | 800 HARBOUR ISLE PL | | | | WEST PALM BEACH | FL | 33410-4408 |
| SPIRITO, ALBERT A | 439 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4205 |
| SPIRITO, MELISSA J | 3145 WOOSTER DR | | | | DAYTON | OH | 45434-6041 |
| SPIRITO, MELISSA JANEENE | 2280 RUSTIC VIEW DRIVE | | | | DAYTON | OH | 45431-2337 |
| SPIRITO, MICHAEL G | 2280 RUSTIC VIEW DR | | | | BEAVERCREEK | OH | 45431-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPIRITO, MICHAEL GREGORY | 2280 RUSTIC VIEW DRIVE | | | | DAYTON | OH | 45431-2337 |
| SPIRITUALLY CONVICTED GOSPEL | ENSEMBLE GROUP | 16577 LESURE ST | JOHNNY MOORE | | DETROIT | MI | 48235-4010 |
| SPIRKO, JOHN J | 612 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| SPIRNAK, DALE R | 207 MAPLEDALE DR | | | | MUNHALL | PA | 15120-2927 |
| SPIRNAK, RAYMOND J | 117 W MARIGOLD ST | | | | MUNHALL | PA | 15120-2269 |
| SPIRNAK, RAYMOND J | 714 4TH ST | | | | SUTERSVILLE | PA | 15083-1050 |
| SPIRO STAMESON | 210 LILLE LN APT 113 | | | | NEWPORT BEACH | CA | 92663-2693 |
| SPIRO STAMESON | 210 LILLE LN APT 113 | NEWPORT BEACH CA 92663-2693 | | | NEWPORT BEACH | CA | 92663-2693 |
| SPIRO STATE BANK | PO BOX 40 | | | | SPIRO | OK | 74959-0040 |
| SPIRO VAMVAKAS | 47123 WILLINGHAM WAY | | | | SHELBY TOWNSHIP | MI | 48315-4842 |
| SPIROFF, GLENN | 183 HILLSIDE DR | | | | HILTON | NY | 14468-1410 |
| SPIROFF, JOHN | 8356 GREYHAWK CIR | | | | COLUMBUS | OH | 43240-2001 |
| SPIROFF, TOM J | 431 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7139 |
| SPIROL INDUSTRIES LIMITED | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | PLATTSVILLE ON CANADA | | | |
| SPIROL INDUSTRIES LIMITED | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | WINDSOR ON CANADA | | | |
| SPIROL INDUSTRIES LT | 3103 ST ETIENNE BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SPIROL INDUSTRIES LTD | 3103 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SPIROL INDUSTRIES LTD | 3103 ST ETIENNE BLVD RT CHK MR | | | WINDSOR CANADA ON N8W 5B1 CANADA | | | |
| SPIROL INTERN/DANIEL | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL CORP. | JOHN LECKFO 4429 | 30 ROCK AVE | C.E.M. DIVISION | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL CORP. | JOHN LECKFO 4429 | C.E.M. DIVISION | 30 ROCK AVE | | PLYMOUTH | MI | 48170 |
| SPIROL INTERNATIONAL HOLDING CORP | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL HOLDING CORP | 3103 ETIENNE ST BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | 30 ROCK AVE | C.E.M. DIVISION | | DANIELSON | CT | 06239-1425 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFO 4429 | C.E.M. DIVISION | 30 ROCK AVE | | PLYMOUTH | MI | 48170 |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | PLATTSVILLE ON CANADA | | | |
| SPIROL INTERNATIONAL HOLDING CORP | JOHN LECKFOR | 3103 ST. ETIENNE BLVD | | WINDSOR ON CANADA | | | |
| SPIROL/DANIELSON | 30 ROCK AVE | | | | DANIELSON | CT | 06239-1425 |
| SPIROS RAPPAS | 2280 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| SPIROS, THOMAS G | 3301 TROWBRIDGE AVE | | | | CLEVELAND | OH | 44109-2048 |
| SPISAK, CHARLES | 768 HILL FARM RD | | | | HUDSON | WI | 54016-7672 |
| SPISAK, EILEEN J | 202 S CHRISTINE | | | | WESTLAND | MI | 48186-4335 |
| SPISAK, JAMES E | 879 MCARTHUR DR | | | | GIRARD | OH | 44420-2455 |
| SPISAK, JOHN A | 5 WINDING LN | | | | WILMINGTON | DE | 19809-2816 |
| SPISAK, JOSEPH | 2827 KINNEVILLE RD | | | | LESLIE | MI | 49251-9781 |
| SPISAK, MARY A | 48825 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| SPISAK, PETER | 1195 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2246 |
| SPISAK, RICHARD E | 2222 HAYSTACK WAY | | | | MYRTLE BEACH | SC | 29579-3279 |
| SPISHAK, LEO L | 2869 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-2053 |
| SPISICH, JOSEPH | 7561 EAGLE RD | | | | WAITE HILL | OH | 44094 |
| SPISICH, JOSEPHINE | 24390 HOLYOKE LN | | | | NOVI | MI | 48374-2848 |
| SPISICH, ROBERT J | 24390 HOLYOKE LN | | | | NOVI | MI | 48374-2848 |
| SPISICH, VIRGINIA | 38627 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| SPISZ, MICHAEL D | 28639 BANNOCKBURN ST | | | | FARMINGTN HLS | MI | 48334-2701 |
| SPISZ, STEPHANIE R | 18244 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| SPITAK, JOHN E | 1097 BROMPTON RD | | | | ROCHESTER HILLS | MI | 48309-4382 |
| SPITALERI, GEORGE S | 8960 TEACHOUT RD | | | | ONSTED | MI | 49265-9531 |
| SPITALETTO JR, PASQUALE J | 555 ROSEWOOD DR | | | | LANOKA HARBOR | NJ | 08734-2133 |
| SPITER, CHERYL L | 28863 GAIL DR | | | | WARREN | MI | 48093-2799 |
| SPITER, JOHN A | PO BOX 400 | | | | HIGGINS LAKE | MI | 48627-0400 |
| SPITERI, CHARLIE | 26364 AUDREY AVE | | | | WARREN | MI | 48091-4103 |
| SPITERI, JOSEPH A | 36701 RIDGECROFT DR | | | | STERLING HTS | MI | 48312-2856 |
| SPITERI, MARY J | 33474 VARGO DR | | | | LIVONIA | MI | 48152-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPITFIRE AUTO ELECTRIC | 5220 INTERSTATE HIGHWAY 35 S | | | | SAN ANTONIO | TX | 78211-1732 |
| SPITFIRE AUTOMOTIVE | 10707 S CICERO AVE | | | | OAK LAWN | IL | 60453-5401 |
| SPITFIRE AUTOMOTIVE | 4827 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018-5528 |
| SPITLER & WILLIAMS-YOUNG | 1000 ADAMS ST. SUITE 200 | | | | TOLEDO | OH | 43604 |
| SPITLER JAMES WILLIAM (439533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPITLER LARUE | SPITLER, LARUE | 1002 E WALKER ST | | | SAINT JOHNS | MI | 48879-1648 |
| SPITLER, CONNIE S | 112 CREEKSIDE COMMONS DR. | | | | CORTLAND | OH | 44410 |
| SPITLER, DAWN M | 127 NORTH ELM STREET | | | | ITHACA | MI | 48847 |
| SPITLER, DORIS | 24 RIDGELAND TER | | | | CROSSVILLE | TN | 38558-7401 |
| SPITLER, EDWARD N | 2919 WYTHE CT | | | | WOODBRIDGE | VA | 22191-4637 |
| SPITLER, ELLA C | 11839 S 86TH EAST AVE | | | | BIXBY | OK | 74008-2103 |
| SPITLER, ESTHER C | 115 MOUND ST | | | | BROOKVILLE | OH | 45309-1309 |
| SPITLER, FREDERICK A | 3591 BIG BEAR FARMS LOOP | | | | POWELL | OH | 43065-7456 |
| SPITLER, GAIL T | PO BOX 636 | | | | VERONA | OH | 45378-0636 |
| SPITLER, GERALD A | 740 RIVERWALK CIR APT 1A | | | | CORUNNA | MI | 48817-1285 |
| SPITLER, INC. | OLD ROUTE 220 | | | | MONTOURSVILLE | PA | 17754 |
| SPITLER, INC. | PO BOX 267 | | | | MONTOURSVILLE | PA | 17754 |
| SPITLER, J W | 12230 S 85TH EAST AVE | | | | BIXBY | OK | 74008-2702 |
| SPITLER, JERRY L | 16605 E 636 RD | | | | INOLA | OK | 74036-3165 |
| SPITLER, JR., WILLIAM O | 6430 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| SPITLER, MARGARET K | 52 NORTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1350 |
| SPITLER, MARGARET M | 193 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 |
| SPITLER, MARILYN H | 1578 RIVERGATE DR | | | | JACKSONVILLE | FL | 32223-1760 |
| SPITLER, MARVIN G | 6160 FIRESIDE DR APT A | | | | CENTERVILLE | OH | 45459-2061 |
| SPITLER, MARY H | 1006 WHITESTONE RD | | | | XENIA | OH | 45385-1330 |
| SPITLER, STEPHEN D | 821 SALEM DR | | | | HURON | OH | 44839-1438 |
| SPITLER, THOMAS J | 5994 CARTER LN | | | | FRANKLIN | TN | 37064-6204 |
| SPITLER, WAYNE L | 2790 S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-9784 |
| SPITLER, WILLIAM W | 9139 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9010 |
| SPITSEN, BRUCE A | 1997 MILLS RD | | | | PRESCOTT | MI | 48756-9344 |
| SPITTLE, BETTY J | 4702 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4906 |
| SPITTLE, CHARLES D | 3729 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4244 |
| SPITTLE, HILARY R | 2624 WELLINGTON ROAD | | | | CLEVELAND | OH | 44118-4121 |
| SPITULSKI, ALOYSIUS A | 4545 COPLAND BLVD | | | | TOLEDO | OH | 43614-5204 |
| SPITZ CLARICE | 3001 OVERLOOK DR | | | | NASHVILLE | TN | 37212-4106 |
| SPITZ MICHAEL | SPITZ, MICHAEL | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| SPITZ, ALAN K | 6909 KINGDON AVE | | | | HOLT | MI | 48842-2109 |
| SPITZ, ALAN KEITH | 6909 KINGDON AVE | | | | HOLT | MI | 48842-2109 |
| SPITZ, ANDREW R | 2362 THURMONT RD | | | | AKRON | OH | 44313-5458 |
| SPITZ, ANNE | RT. 2 BOX 204A | | | | LAWRENCE | KS | 66046 |
| SPITZ, CHARLES J | 16147 W VOGEL DR | | | | NEW BERLIN | WI | 53151-5031 |
| SPITZ, DARYL L | 2101 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| SPITZ, DONALD J | 922 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 |
| SPITZ, DONALD L | 4114 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| SPITZ, GARY D | 2621 DIER ST | | | | LANSING | MI | 48910-8302 |
| SPITZ, GENE F | 7603 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9120 |
| SPITZ, JOEL | 6909 KINGDON AVE | | | | HOLT | MI | 48842-2109 |
| SPITZ, RICHARD M | 575 N KING ST | | | | XENIA | OH | 45385-2272 |
| SPITZ, RICHARD S | 2101 W LAWRENCE AVE APT 202 | | | | SPRINGFIELD | IL | 62704-1463 |
| SPITZ, ROBERT M | 780 RICHLAND RD | | | | XENIA | OH | 45385-7333 |
| SPITZ, ROBERT W | 14361 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| SPITZ, ROSE S | 6501 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| SPITZ, STEPHEN | 29292 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5839 |
| SPITZ, VIRGINIA L | 4006 RUTH AVE | | | | LANSING | MI | 48910-3682 |
| SPITZ, WILLIAM G | 11088 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPITZA JR, ALFRED E | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| SPITZA, ANN | 8804 GRAMERCY LANE | | | | LAUREL | MD | 20708-2434 |
| SPITZA, BESSIE J | 2085 W ARGUS PL | | | | CITRUS SPRINGS | FL | 34434 |
| SPITZA, RONALD E | W 205 N 11295 FOX LN | | | | GERMANTOWN | WI | 53022-2813 |
| SPITZA, RONALD E | W205N11295 FOX LN | | | | GERMANTOWN | WI | 53022-2813 |
| SPITZBARTH, ROBERT E | 225W.17TH | | | | TRAVERSE CITY | MI | 49684 |
| SPITZE, HELEN | 325 SYLVAN AVE SPC 34 | | | | MOUNTAIN VIEW | CA | 94041-1655 |
| SPITZER A & I | 511 S VIRGINIA AVE | | | | ROSWELL | NM | 88203-6147 |
| SPITZER AUTO WORLD AMHERST, INC. | 200 N LEAVITT RD | | | | AMHERST | OH | 44001-1125 |
| SPITZER AUTO WORLD AMHERST, INC. | ALAN SPITZER | 200 N LEAVITT RD | | | AMHERST | OH | 44001-1125 |
| SPITZER AUTOWORLD CANTON, LLC | 949 CLEVELAND AVE NW | | | | CANTON | OH | 44702-1843 |
| SPITZER AUTOWORLD CANTON, LLC | ALAN SPITZER | 949 CLEVELAND AVE NW | | | CANTON | OH | 44702-1843 |
| SPITZER AUTOWORLD GRAFTON | 150 EAST BRIDGE STREET | | | | ELYRIA | OH | 44035-5219 |
| SPITZER AUTOWORLD LORDSTOWN,LLC | 10535 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| SPITZER AUTOWORLD LORDSTOWN,LLC | ALAN SPITZER | 10535 MAHONING AVE | | | NORTH JACKSON | OH | 44451 |
| SPITZER BUICK CADILLAC INC | GIARDINI COOK & NICHOL LLC | 520 BROADWAY,THIRD FLOOR | | | LORAIN | OH | 44052 |
| SPITZER BUICK INC | D CHRIS COOK ESQ | 209 W 6TH STREET | | | LORAIN | OH | 44052 |
| SPITZER BUICK-CADILLAC, INC. | 10901 BROOKPARK RD | | | | PARMA | OH | 44130-1122 |
| SPITZER BUICK-CADILLAC, INC. | ALAN SPITZER | 10901 BROOKPARK RD | | | PARMA | OH | 44130-1122 |
| SPITZER CHEVROLET COMPANY | 7111 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720-7080 |
| SPITZER CHEVROLET COMPANY | KEVIN SPITZER | 7111 SUNSET STRIP AVE NW | | | NORTH CANTON | OH | 44720-7080 |
| SPITZER CHEVROLET, INC. | 333 E AURORA RD | | | | NORTHFIELD | OH | 44067-2022 |
| SPITZER CHEVROLET, INC. | ALAN SPITZER | 333 E AURORA RD | | | NORTHFIELD | OH | 44067-2022 |
| SPITZER DODGE INC | 30101 S DIXIE HWY | | | | HOMESTEAD | FL | 33033-3205 |
| SPITZER HERRIMAN STEPHENSON | HOLDEREAD MUSSER & CONNER LLP | 122 E 4TH ST | | | MARION | IN | 46952-4000 |
| SPITZER, DAVID N | 2622 SPRUCE CREEK BOULEVARD | | | | PORT ORANGE | FL | 32128-6781 |
| SPITZER, DAVID N | 8250 S RUSHTON RD | | | | SOUTH LYON | MI | 48178-9618 |
| SPITZER, JAMES W | 9712 RIDGEWAY AVE | | | | CINCINNATI | OH | 45242-5629 |
| SPITZER, JEFFREY N | 6506 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| SPITZER, MICHAEL D | 4014 S CREEKSIDE DR | | | | NEW PALESTINE | IN | 46163-9548 |
| SPITZER, RICHARD E | 421 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| SPITZER, RICHARD R | 3503 OAKCLIFF LN | | | | LANSING | MI | 48917-1780 |
| SPITZER, WILLIAM L | 8701 S KOLB RD # 1-270 | | | | TUCSON | AZ | 85756-9607 |
| SPITZIG, NELLIE M | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377-8707 |
| SPITZKEIT RANDY | 6420 DALE DR | | | | MARION | MS | 39342-8704 |
| SPITZLEY, ALEX A | 4740 W HOWE RD | | | | DEWITT | MI | 48820-9298 |
| SPITZLEY, ALLEN L | 209 S HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9731 |
| SPITZLEY, BLANCHE C | 104 HOWELL ST | | | | GRAND LEDGE | MI | 48837-1627 |
| SPITZLEY, BRUCE H | 11840 RACHEL LN | | | | DEWITT | MI | 48820-7781 |
| SPITZLEY, BRUCE HAROLD | 11840 RACHEL LN | | | | DEWITT | MI | 48820-7781 |
| SPITZLEY, BRYAN L | 12732 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9703 |
| SPITZLEY, CATHRINE A | 1118 BRETTON WOODS | | | | LANSING | MI | 48917 |
| SPITZLEY, CLARENCE P | 2709 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| SPITZLEY, DALE | 7700 WALKER RD | | | | OVID | MI | 48866-8639 |
| SPITZLEY, DANIEL R | PO BOX 66 | | | | WESTPHALIA | MI | 48894-0066 |
| SPITZLEY, DARRIN | 221 E PINE | PO BOX 418 | | | WESTPHALIA | MI | 48894-9815 |
| SPITZLEY, DELBERT M | 1578 STONEHAVEN DRIVE | | | | HOLT | MI | 48842-1900 |
| SPITZLEY, DENNIS H | 205 WEST PINE STREET BOX 22 | | | | WESTPHALIA | MI | 48894 |
| SPITZLEY, DENNIS W | 478 KING ST | | | | IONIA | MI | 48846-1413 |
| SPITZLEY, DOUGLAS K | 15180 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| SPITZLEY, EUGENE T | 6510 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9118 |
| SPITZLEY, FRANCIS D | 8338 GRANGE RD | | | | WESTPHALIA | MI | 48894-9505 |
| SPITZLEY, GARY T | 3697 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| SPITZLEY, GERALD T | 16955 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9606 |
| SPITZLEY, JASON P | 11775 DURHAM WAY | | | | DE WITT | MI | 48820-8213 |
| SPITZLEY, JOAN E | 1578 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPITZLEY, JOHN M | 4290 E JASON RD | | | | SAINT JOHNS | MI | 48879-9131 |
| SPITZLEY, KAREN M | 211 MAPLE BOX 321 | | | | WESTPHALIA | MI | 48894 |
| SPITZLEY, KENNETH N | 11371 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SPITZLEY, KEVIN J | 422 E HENRY ST | | | | CHARLOTTE | MI | 48813-1659 |
| SPITZLEY, KURT A | 7242 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| SPITZLEY, LEROY E | PO BOX 451 | | | | WESTPHALIA | MI | 48894-0451 |
| SPITZLEY, MARVIN I | 3695 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9705 |
| SPITZLEY, MICHAEL E | 5109 ARROWHEAD CT | | | | WILLIAMSBURG | MI | 49690-9591 |
| SPITZLEY, NEAL A | 8338 GRANGE RD | | | | WESTPHALIA | MI | 48894-9505 |
| SPITZLEY, PATRICIA A | 6748 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9203 |
| SPITZLEY, PHILLIP C | BOX 13 10724 PEWAMO RD | | | | PEWAMO | MI | 48873 |
| SPITZLEY, RICTER M | 11302 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9797 |
| SPITZLEY, ROSEMARY P | 2900 TURNER ST | | | | LANSING | MI | 48906-4029 |
| SPITZLEY, STEVEN A | PO BOX 464 | | | | FOWLER | MI | 48835-0464 |
| SPITZLEY, STEVEN L | 230 S GRANT ST | | | | PORTLAND | MI | 48875-1533 |
| SPITZLEY, VICTOR M | 14457 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| SPITZLEY, WALTER P | 132 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| SPITZMESSER, HOWARD S | 2620 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| SPITZMESSER, JACK E | 409 N VINE ST | | | | FAIRMOUNT | IN | 46928-1439 |
| SPITZMESSER, MARJORIE H | 619 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| SPITZMESSER, NOEL K | 619 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| SPITZNAGEL, MICHAEL E | 1846 HOWE LANE | | | | AMBLER | PA | 19002-2916 |
| SPITZNAS, ROBERT T | 4139 LOTUS DR | | | | WATERFORD | MI | 48329-1233 |
| SPITZNOGLE, JOHN V | 4305 E STATE ROAD 32 | | | | LEBANON | IN | 46052-9605 |
| SPIVA FRED E (467076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPIVA HAYNES | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| SPIVA, THOMAS L | 1419 CARLA CT | | | | LAWRENCEVILLE | GA | 30043-5710 |
| SPIVA, THOMAS T | 1540 RICHMOND WAY | | | | LAWRENCEVILLE | GA | 30043-5713 |
| SPIVEY CATHERINE | 190 MCCORMICK RD | | | | SANFORD | NC | 27332-2696 |
| SPIVEY DONALD E (467077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPIVEY II, THOMAS W | 39 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| SPIVEY JR, FELDER R | 1912 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1137 |
| SPIVEY JR, JAMES | 437 CHANDLER RD | | | | RUSTON | LA | 71270-3595 |
| SPIVEY JR, JIMMY | 26 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1365 |
| SPIVEY SCOTT | 228 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| SPIVEY, AMOS D | 221 WOODCREST WAY | | | | JONESBORO | GA | 30236-7325 |
| SPIVEY, ANNALEE L | 819 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322 |
| SPIVEY, ANNIE R | 129 K C SERENITY FARM LANE | | | | ELLERBE | NC | 28338-9729 |
| SPIVEY, ARLIS O | PO BOX 598 | | | | LAKE PANASOFFKEE | FL | 33538-0598 |
| SPIVEY, BETTY L | 729 OAK ST | | | | TIPTON | IN | 46072 |
| SPIVEY, BETTY L | 818 LINCOLN DR | | | | TIPTON | IN | 46072-9776 |
| SPIVEY, BETTY S | 320 KENWOOD AVE | | | | DAYTON | OH | 45405-4012 |
| SPIVEY, BONNE J | 5032 COLLEGE CORNER PIKE APT 34 | | | | OXFORD | OH | 45056-1151 |
| SPIVEY, CONLEY C | 4099 E ATHERTON RD | | | | BURTON | MI | 48519-1433 |
| SPIVEY, DAN T | 1735 JOHNS DR | | | | PANAMA CITY | FL | 32404-2985 |
| SPIVEY, DARRELL | 4249 CARTHEL DR | | | | LIBERTY TWP | OH | 45011-2313 |
| SPIVEY, DAVID L | RT #1 BOX 20 HERITAGE HILLS | | | | JONESBORO | AR | 72401 |
| SPIVEY, DONNA F. | 10147 BLUE CRK N | | | | WHITEHOUSE | OH | 43571-9005 |
| SPIVEY, DONZANELLA | 1510 MARIGOLD DR | | | | JOLIET | IL | 60433-8538 |
| SPIVEY, EDDIE D | 1448 SE MAPLE DR | | | | ARCADIA | FL | 34266-7360 |
| SPIVEY, EDWARD E | 1659 STOKES AVE SW | | | | ATLANTA | GA | 30310-1549 |
| SPIVEY, ETHEL E | 21817 STEPHENS ST | | | | ST CLAIR SHRS | MI | 48080-3966 |
| SPIVEY, EUGENE D | 2401 APT TO MISS RD | | | | MONTICELLO | GA | 31064-5575 |
| SPIVEY, GARY L | 2048 CARRIAGE HALL CT | | | | DAYTON | OH | 45459-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPIVEY, GERALD G | 714 E VIRGINIA AVE | | | | LA FOLLETTE | TN | 37766-4459 |
| SPIVEY, HERMAN O | 7304 N 600 W | | | | FAIRLAND | IN | 46126-9792 |
| SPIVEY, ILSE M | 9265 SOURWOOD DR | | | | GAINESVILLE | GA | 30506-5935 |
| SPIVEY, J A | 458 HILLTOP DR | | | | DECATUR | TX | 76234-5154 |
| SPIVEY, JACK H | 110 FOX HOLE CT | | | | LOGANVILLE | GA | 30052-2696 |
| SPIVEY, JAMES H | 1846 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| SPIVEY, JANICE | 10 CEDAR LOOP | | | | BEEBE | AR | 72012-3070 |
| SPIVEY, JOE L | 11689 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| SPIVEY, JUDY L | 614 WAVERLY LN | | | | STATESBORO | GA | 30458-2579 |
| SPIVEY, KEITH E | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| SPIVEY, LISA M | 7360 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| SPIVEY, LLOYD | 201 VENTURA DR | | | | WEST MONROE | LA | 71292-6161 |
| SPIVEY, LLOYD H | 201 VENTURA DR | | | | WEST MONROE | LA | 71292-6161 |
| SPIVEY, MARY A | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 |
| SPIVEY, MARY L | 3313 OLD CHATSWORTH HWY SE | | | | DALTON | GA | 30721-6658 |
| SPIVEY, MARY M | 3391 FLAT SHOALS RD APT 111 | | | | DECATUR | GA | 30034-1374 |
| SPIVEY, ORVILLE | 11093 E 700 N | | | | WILKINSON | IN | 46186-9792 |
| SPIVEY, REHOMORE | 6159 S TALMAN AVE | | | | CHICAGO | IL | 60629-1633 |
| SPIVEY, ROBERT E | 2152 APPLE PIE RIDGE RD | | | | ALTO | GA | 30510-4803 |
| SPIVEY, RONDA G | 1059 COUNTY ROAD 164 | | | | STONEWALL | MS | 39363-9604 |
| SPIVEY, RONDA GALE | 1059 COUNTY ROAD 164 | | | | STONEWALL | MS | 39363-9604 |
| SPIVEY, ROY C | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 |
| SPIVEY, RUPERT L | 129 K C SERENITY FARM LANE | | | | ELLERBE | NC | 28338 |
| SPIVEY, SAMMIE C | 1779 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| SPIVEY, SHIRLEY | 748 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| SPIVEY, TED R | 6270 E WINDING WAY | | | | SWANTON | OH | 43558-9583 |
| SPIVEY, TED RAY | 6270 E WINDING WAY | | | | SWANTON | OH | 43558-9583 |
| SPIVEY, TONDREA | PO BOX 255 | | | | BISCOE | AR | 72017-0255 |
| SPIVEY, VERNON D | 7140 E 480 N | | | | CAMDEN | IN | 46917-9291 |
| SPIVEY, YVONNE | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| SPIVY RALPH L (406822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPIX, GEORGE J | 30035 OHMER DR | | | | WARREN | MI | 48092-3309 |
| SPIX, THOMAS A | 1177 MILL VALLEY ST | | | | ROCHESTER HILLS | MI | 48306-3342 |
| SPIZZO, CELIDEA | 710 N RUSSEL ST | | | | MT PROSPECT | IL | 60056-2030 |
| SPJST | P.O. BOX 100 | | | | TEMPLE | TX | 76503 |
| SPL CO LTD | 1191 6 SHINSANG RI | JILLYANG EUP | | KYUNGSAN KYONGBUK 712 838 KOREA (REP) | | | |
| SPL CO LTD | 1191 6 SHINSANG RI | JILLYANG EUP | | KYUNGSAN KYONGBUK KR 712 838 KOREA (REP) | | | |
| SPLAN JR, WILLIAM J | 1435 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| SPLAN, JAMES M | 3760 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8532 |
| SPLAN, JAMES S | PO BOX 183 | | | | JANESVILLE | WI | 53547-0183 |
| SPLAN, JOAN M | 153 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| SPLAN, JOHN R | 9902 E BRADFORD TOWN HALL RD | | | | AVALON | WI | 53505-9555 |
| SPLAN, LYLE A | 1040 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| SPLAN, PAUL T | 1396 BYNAN LN APT 303 | | | | PONTIAC | MI | 48340-2199 |
| SPLAN, PAUL TIMOTHY | 1396 BYNAN LN APT 303 | | | | PONTIAC | MI | 48340-2199 |
| SPLAN, TANJORE E | 1703 ASHLAND AVE | | | | BELOIT | WI | 53511-3714 |
| SPLAN, WILLIAM J | 9902 E BRADFORD TOWN HALL RD | | | | AVALON | WI | 53505-9555 |
| SPLAND INTERNATIONAL INC | 15 NUTMEG KNOLL CT | APT E | | | COCKEYSVILLE | MD | 21030-4332 |
| SPLAND INTERNATIONAL INC | 6335 WILLOW CREEK DR | | | | CANTON | MI | 48187-3366 |
| SPLAND INTERNATIONAL, INC. | WENDY XIA | | | | ROMULUS | MI | 48174-3611 |
| SPLAND INTERNATIONAL, INC. | WENDY XIA | 15355 OAKWOOD DR | | | LAREDO | TX | 78045 |
| SPLAND INTERNATIONAL, INC. | | 15355 OAKWOOD DR | | | | | |
| SPLANE, DONALD E | 1415 WATER ST | | | | SPRINGFIELD | OR | 97477-2904 |
| SPLANE, J R | 2721 SWAN COVE | | | | KENTWOOD | MI | 49512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPLASH ENTERRAINMENT & COMMUNICATIO | 30 FIFTH ST | | | TORONTO ON M8V 2Z2 CANADA | | | |
| SPLATT, CATHERINE M | 10 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| SPLATT, CHARLOTTE B | 522 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3316 |
| SPLATT, GORDON D | PO BOX 80241 | | | | LANSING | MI | 48908-0241 |
| SPLAWN & SIMPSON | INVESTMENTS, LTD | ATTN: JOHN SIMPSON | P O BOX 1376 | | LUBBOCK | TX | 79408-1376 |
| SPLEAR, JAMES R | 8585 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| SPLEET, MICHAEL C | 13101 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| SPLEET, RONALD C | 8141 GERALD AVE | | | | WARREN | MI | 48093-7102 |
| SPLETSTOSER, JUDY L | 8009 NORTH STODDARD AVENUE | | | | KANSAS CITY | MO | 64152-2000 |
| SPLETT, CONSTANCE J | 7411 QUEEN AVE S | | | | RICHFIELD | MN | 55423-3562 |
| SPLETZER, MARY JO | 3225 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| SPLETZER, PAUL J | 3225 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| SPLINE GAUGES | PICCADILLY TAMWORTH | B78 2ER | | STAFFORDSHIRE GREAT BRITAIN | | | |
| SPLINTER JR, FRANK J | 202 NORTH WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2163 |
| SPLINTER, DONALD B | 6648 BENDELOW DR | | | | LAKELAND | FL | 33810-4818 |
| SPLINTER, GERALD W | 2407 RIDGEWOOD DR | | | | FRIENDSHIP | WI | 53934-9337 |
| SPLINTER, JANET E | 1515 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| SPLINTER, KATHY-JO | 2204 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| SPLINTER, KENNETH C | 1612 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |
| SPLINTER, LARRY A | 2204 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| SPLINTER, MARGARET L | 1905 RUGER AVE | | | | JANESVILLE | WI | 53545-2654 |
| SPLINTER, RICHARD A | 1709 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| SPLINTER, RICHARD ADELBERT | 1709 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| SPLIT ROCK/LK HARMNY | PO BOX 567 | | | | LAKE HARMONY | PA | 18624-0567 |
| SPLITTER, DONALD W | 129 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| SPLITTER, PAUL W | 915 ROBERT ST | | | | EDGERTON | WI | 53534-1329 |
| SPLITTER, SHERRY L | 1421 MYRA AVE | | | | JANESVILLE | WI | 53548-0195 |
| SPLUDE, DANNIE C | 782 LAWTON CT | | | | ROCHESTER HLS | MI | 48307-3016 |
| SPLUDE, ROGER C | 715 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| SPO - CERTIFIED CL LTR - TACOM DISPUTE | NO ADVERSE PARTY | | | | | | |
| SPO - FLINT MI - SWARTZ-CREEK - MARINE POLLN CONTROL | NO ADVERSE PARTY | | | | | | |
| SPO - NAACP | PARKER, WALLACE | | | | | | |
| SPO DIVISION FORT WORTH PARTS DISTRIBUTION CENTER | 100 FREEDOM DR | | | | ROANOKE | TX | 76262-3300 |
| SPO DIVISION FORT WORTH PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| SPO DRAYTON PLAINS | 5260 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3556 |
| SPO FORT WORTH GROUP/DIVISION | 100 FREEDOM DR | | | | ROANOKE | TX | 76262-3300 |
| SPO FORT WORTH GROUP/DIVISION | ATTN: GENERAL COUNSEL | 109 C BELLVUE | | | FORT WORTH | TX | 76134 |
| SPO GMP CHOICE PARTS 2001 | CHOICE PARTS, LLC | 8000 SEARS TOWER , 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| SPO GMP KM2 LTD DBA STINGER MACK ACCESSORIES INC 2006 EF | NO ADVERSE PARTY | | | | | | |
| SPO PONTIAC | 670 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| SPO PONTIAC MANAGEMENT | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| SPOCK GEORGE (501737) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SPODAR, EDWARD W | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124-2749 |
| SPODAR, RONALD P | 13425 SILICA RD | | | | NORTH JACKSON | OH | 44451-9606 |
| SPODNEY, CAROL L | 4288 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| SPODNEY, FRANK J | G-9481 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| SPODNEY, IDELL D | G-9481 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| SPOELMAN, MARGARET G | 3221 BROOKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-2421 |
| SPOELSTRA, ROBERT L | 1289 OLEAN ROAD | | | | SOUTH WALES | NY | 14139 |
| SPOENEMAN, MARIE A | 315 N MERAMEC AVE APT 32 | | | | CLAYTON | MO | 63105-3796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPOERING, CHARLOTTE C | 188 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| SPOERL CHEVROLET COMPANY | 5026 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| SPOERL CHEVROLET COMPANY | JOHN SPOERL | 5026 SHERRILL RD | | | SHERRILL | IA | 52073-9609 |
| SPOERL'S PONTIAC-CADILLAC | RTE 36 CORRIGANVILLE | | | | CUMBERLAND | MD | 21502 |
| SPOERL, EUGENE P | 2671 URMSTON AVE | | | | HAMILTON | OH | 45011-5077 |
| SPOERL, STEVEN S | 2721 SADDLEBACK DR | | | | LANCASTER | PA | 17603-4152 |
| SPOERR, JAMES C | 4401 TOWNLINE ROAD 79 | | | | GREENWICH | OH | 44837-9312 |
| SPOGLI JR, ATTILIO L | 4659 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437 |
| SPOGLI, ANGELINE | 5649 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437-1508 |
| SPOHN BRIAN | 17239 HICKORY RIDGE ROAD | | | | HOLLY | MI | 48442-8358 |
| SPOHN JEFFREY C | SPOHN, JEFFREY C | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SPOHN JR, DANIEL M | PO BOX 28 | | | | SWARTZ CREEK | MI | 48473-0028 |
| SPOHN JR, JOHN J | 131 E GATES ST | | | | COLUMBUS | OH | 43206-3623 |
| SPOHN NICHOLE | SPOHN, NICHOLE | 127 NORTH BLVD. | | | DELAND | FL | 32720 |
| SPOHN NICHOLE | SPOHN, TIMOTHY | 127 NORTH BLVD. | | | DELAND | FL | 32720 |
| SPOHN, ALBERTHA M | 135 IDLEWOOD ACRES RD | | | | POMONA PARK | FL | 32181 |
| SPOHN, ANNABELLE M | 201 SUMTER ST APT F | | | | CLOVER | SC | 29710-1172 |
| SPOHN, BRIAN | 17239 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8358 |
| SPOHN, BRUCE L | 10915 E GOODALL RD UNIT 111 | | | | DURAND | MI | 48429-9608 |
| SPOHN, CHARLES J | 9288 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| SPOHN, CHRIS M | 5303 DUNSTER RD | | | | GRAND BLANC | MI | 48439 |
| SPOHN, CINDY L | 250 STEWART AVE APT D | | | | COLUMBUS | OH | 43206-2752 |
| SPOHN, CLAIR L | 7799 SW SCHOLLS FERRY RD APT 224 | | | | BEAVERTON | OR | 97008-6508 |
| SPOHN, CLARE B | 292 SMITH ST | APT 123 | | | CLIO | MI | 48420-1388 |
| SPOHN, CLARE B | G 9216 N IRISH RD | | | | MT MORRIS | MI | 48458-9715 |
| SPOHN, CRAIG B | 7146 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| SPOHN, CRAIG BURTON | 7146 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| SPOHN, DEBRA S | 4137 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| SPOHN, DEBRA S | 505 ROYAL PALM DR | | | | DELAND | FL | 32724-7886 |
| SPOHN, DORIS R | 1323 N WALNUT ST | | | | LANSING | MI | 48906-4753 |
| SPOHN, DUANE C | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| SPOHN, ELIZABETH A | 217 1/2 W HENRY ST APT A | | | | FLUSHING | MI | 48433-1506 |
| SPOHN, GEORGE E | 3636 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| SPOHN, GREGORY L | 9900 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| SPOHN, GREGORY LYNNE | 9900 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| SPOHN, JAMES M | 13470 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| SPOHN, JAMES MICHAEL | 13470 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| SPOHN, JEFFREY L | 2320 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| SPOHN, JEREMY J | 2740 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9497 |
| SPOHN, JOAHNE L | 138 E GATES ST | | | | COLUMBUS | OH | 43206-3624 |
| SPOHN, JOAN | 3747 HAINES RD | | | | ATTICA | MI | 48412 |
| SPOHN, JOHN R | 217 1/2 A W HENRY | | | | FLUSHING | MI | 48433 |
| SPOHN, KENNETH | 1743 HORIZON DRIVE | | | | IONIA | MI | 48846-2027 |
| SPOHN, LARRY E | 615 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| SPOHN, LARRY EARL | 615 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| SPOHN, LYNN A | 11235 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| SPOHN, MARK J | 8131 DIANE DR | | | | PORTLAND | MI | 48875-9791 |
| SPOHN, MARVIN D | 1323 N WALNUT ST | | | | LANSING | MI | 48906-4753 |
| SPOHN, MICHAEL W | 8938 WATERTON PL | | | | FISHERS | IN | 46038-4512 |
| SPOHN, MYRA | 11119 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| SPOHN, RANDALL L | 5626 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| SPOHN, SHIRLEY A | 243 WYANDOTTE RD | | | | FAIRLESS HILLS | PA | 19030-3231 |
| SPOHN, THOMAS F | 850 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| SPOHN, TIMOTHY F | 525 E CHURCH ST APT A | | | | DELAND | FL | 32724-4469 |
| SPOHN, TIMOTHY F | PO BOX 3311 | | | | JANESVILLE | WI | 53547-3311 |
| SPOHN, TIMOTHY J | 6410 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPOHN, WILLIAM G | 308 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6303 |
| SPOHN, WILLIAM P | 3747 HAINES RD | | | | ATTICA | MI | 48412-9306 |
| SPOHR JR, JOSEPH C | 2101 S YELLOW WOOD UNIT 47 | | | | MESA | AZ | 85209-1488 |
| SPOHR, GALE B | 2373 E CLEARVIEW DR | | | | ADRIAN | MI | 49221-3678 |
| SPOHRER, TIMOTHY L | 4608 FRANCES ST | | | | SHREVEPORT | LA | 71129-2620 |
| SPOKANE CITY TREASURER | STREET LEVEL MUNICIPAL BLDG | | | | SPOKANE | WA | 99213 |
| SPOKANE COUNTY DISTRICT COURT PARKING VIOLATIONS BUREAU | 1100 W MALLON AVE | | | | SPOKANE | WA | 99260-0150 |
| SPOKANE COUNTY TAX COLLECTOR | PO BOX 199 | | | | SPOKANE | WA | 99210-0199 |
| SPOKAS, VIOLETA M | 406 LOTHROP RD | | | | GROSSE POINTE | MI | 48236-3248 |
| SPOKONY, KARL H | 154 BAXTON CIR | | | | ROCHESTER | NY | 14625-1202 |
| SPOLAR, RAYMOND G | 6606 WESTERN AVENUE | | | | WILLOWBROOK | IL | 60527-1879 |
| SPOLARICH, GENEVIEVE | 5360 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| SPOLARICH, LAVERN H | 13202 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| SPOLESNICK, ROBERT J | 5141 W. RILEY RD. #3 | | | | OWOSSO | MI | 48867 |
| SPOLITBACK, ROBERT J | 101 SUMMIT ST | | | | GLASSBORO | NJ | 08028-3289 |
| SPOLTORE, ORIANO P | 4403 FIELDING RD | | | | WILMINGTON | DE | 19802-1101 |
| SPOLVERINO MARGARET | 6 SHADY LN | | | | RHINEBECK | NY | 12572-1019 |
| SPOMER, EDGAR W | 9248 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| SPON, MARY | 76 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| SPONAUGLE JR, RICHARD M | 1920 BEECH ST | | | | BEL AIR | MD | 21015-1538 |
| SPONAUGLE PAUL C (460540) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SPONDIKE, KEITH E | 1335 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1103 |
| SPONG, ARTHUR G | 7792 FOSDICK RD | | | | SALINE | MI | 48176-8815 |
| SPONG, JOSEPHINE A | 925 MEDFORD RD | | | | ROCHESTER HILLS | MI | 48307-3089 |
| SPONKOWSKI, BRIAN J | 37941 MAST CT | | | | HARRISON TWP | MI | 48045-2743 |
| SPONKOWSKI, BRIAN JOSEPH | 37941 MAST CT | | | | HARRISON TWP | MI | 48045-2743 |
| SPONKOWSKI, HENRY W | 21936 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2221 |
| SPONSELLER GROUP INC | 1600 TIMBER WOLF DR | | | | HOLLAND | OH | 43528-8303 |
| SPONSELLER WARREN (447896) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPONSELLER, EDWARD J | 45609 HOLMES DR | | | | CANTON | MI | 48187-1614 |
| SPONSELLER, JAMES W | 272 GUNDER CT | | | | ROCHESTER HILLS | MI | 48309-1231 |
| SPONSELLER, LYDIA C | 2609 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| SPONSELLER, MARIE F | 272 GUNDER CT | | | | ROCHESTER HILLS | MI | 48309-1231 |
| SPONSELLER, NORMA M | 2711 HELEN PL NW | | | | CANTON | OH | 44708-3055 |
| SPONSELLER, SCOTT L | RT 1 | | | | NEY | OH | 43549 |
| SPONSKI, EUGENE E | 20146 BALFOUR ST | | | | HARPER WOODS | MI | 48225-1735 |
| SPONSLER BILL | SPONSLER, BILL | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| SPONSLER, DAVID L | PO BOX 534 | | | | VIENNA | OH | 44473-0534 |
| SPONSLER, HARRY M | PO BOX 189 | | | | VANDALIA | OH | 45377-0189 |
| SPONSLER, JESSE W | 18 CARIBOU CT | | | | SAINT PETERS | MO | 63376-4503 |
| SPONSLER, JOHN C | 7831 ALLISON AVE | | | | DAYTON | OH | 45415-2202 |
| SPONSLER, PEGGIE M | 14337 KARNES RD RR 5 | | | | DEFIANCE | OH | 43512 |
| SPONSLER, ROBERT L | 14337 KARNES RD | | | | DEFIANCE | OH | 43512-8622 |
| SPONSLER, ROBERT L | 6180 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| SPONSORSHIP REPORT THE | 785 CARLAW AVE STE 201 | | | TORONTO CANADA ON M4K 3L1 CANADA | | | |
| SPONSORSOURCE INC | 200 ORCHARD RIDGE DR STE 215 | | | | GAITHERSBURG | MD | 20878-1978 |
| SPONTACK EDWARD | 440 BEDFORD DR | | | | WESTLAND | MI | 48185-3487 |
| SPONZA, PORFELIA L | 149 WALKER LANE | | | | LAWERENCEBURG | KY | 40342-1720 |
| SPOO, ROXANNE W | 3069 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| SPOO, WILLIAM P | 1706 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| SPOOLSTRA, LEE D | 3910 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-9106 |
| SPOOLSTRA, VIRGINIA M | 8260 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8475 |
| SPOON | PO BOX 18684 | | | | OKLAHOMA CITY | OK | 73154-0684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPOON JOE R (360282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPOON, BEVERLY J | 2105 S 300 W | | | | KOKOMO | IN | 46902-4672 |
| SPOON, CARL R | 807 SHEPHERDS WAY | | | | GREENWOOD | IN | 46143-7258 |
| SPOON, FRANKLIN L | 228 E MAIN ST | | | | PITTSBORO | IN | 46167-9161 |
| SPOON, HENRY F | 6241 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| SPOON, JAMES R | 227 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5366 |
| SPOON, MARGARET J | 228 E MAIN ST | | | | PITTSBORO | IN | 46167-9161 |
| SPOON, MINNIE I | 318 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| SPOON, PATRICIA A | 6241 BAYVIEW STATION | | | | NEWFANE | NY | 14108-9702 |
| SPOON, SUE | 827 CREW AVE | | | | GALION | OH | 44833-3244 |
| SPOONAMORE, BERNIS O | 101 HARDWOOD TRL | | | | BURKESVILLE | KY | 42717-9228 |
| SPOONAMORE, JEFFREY L | 3492 W 300 S | | | | TRAFALGAR | IN | 46181-8939 |
| SPOONDER, DAVID | 2580 WARWICK ST | | | | WEST LINN | OR | 97068-3850 |
| SPOONER & SHAFT PT | PO BOX 53552 | | | | PHOENIX | AZ | 85072-3552 |
| SPOONER BRETT A | SPOONER, BRETT | | | | | | |
| SPOONER JR, CECIL R | 957 ROSS CT | | | | STONE MTN | GA | 30087-2950 |
| SPOONER JR, LEONARD T | PO BOX 162 | | | | LESLIE | MI | 49251-0162 |
| SPOONER JR, WALTER R | 5823 VIRAMAR RD | | | | TOLEDO | OH | 43611-1035 |
| SPOONER MELANIE | NEED BETTER ADDRESS 11/27/06CP | 5 N 235 RING NECK LANE | | | BARTLETT | IL | 60103 |
| SPOONER SALES INC | 4072 N DORT HWY | | | | FLINT | MI | 48506-2333 |
| SPOONER, CLAUDE D | 177 LAGUNA LANDING DR | | | | HENDERSON | NV | 89002-9196 |
| SPOONER, DAVID F | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| SPOONER, DOUGLAS A | 797 DAVEY COX RD | | | | MITCHELL | IN | 47446-7409 |
| SPOONER, DOUGLAS ALAN | 797 DAVEY COX RD | | | | MITCHELL | IN | 47446-7409 |
| SPOONER, EARLINE K | 18972 GRANDVIEW BEACH RD | | | | WARSAW | MO | 65355-6767 |
| SPOONER, ETHEL | 23931 COTTRELL ST | | | | CLINTON TOWNSHIP | MI | 48035-3813 |
| SPOONER, H F | 1653 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| SPOONER, HELEN K | 7913 EISENHOWER BLVD. | | | | BRIDGEPORT | NY | 13030-9407 |
| SPOONER, JOAN C | 2244 PIONEER DR | | | | BELOIT | WI | 53511-2547 |
| SPOONER, JODY L | 148 MCINTYRE RD | | | | OGDENSBURG | NY | 13669 |
| SPOONER, JODY LYNN | 148 MCINTYRE RD | | | | OGDENSBURG | NY | 13669 |
| SPOONER, JUDY A | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| SPOONER, LARRY G | 2730 E 100 N | | | | TIPTON | IN | 46072-8874 |
| SPOONER, MARILYN | 10835 W BEACH PKWY | | | | LAKE WALES | FL | 33898-8335 |
| SPOONER, MICHAEL A | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| SPOONER, MICHAEL ANTHONY | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| SPOONER, NEIL J | PO BOX 613 | | | | BYRON | IL | 61010-0613 |
| SPOONER, NEIL JAMES | PO BOX 613 | | | | BYRON | IL | 61010-0613 |
| SPOONER, RAYMOND | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| SPOONER, RICHARD D | 1444 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9717 |
| SPOONER, ROBERT M | 7913 EISENHOWER BLVD | | | | BRIDGEPORT | NY | 13030-9407 |
| SPOONER, RONALD D | 611 KING ST | | | | OGDENSBURG | NY | 13669-1016 |
| SPOONER, RONALD H | 10180 N DR S | | | | BURLINGTON | MI | 49029-9747 |
| SPOONER, TIM A | 10835 WEST BEACH PARKWAY | | | | LAKE WALES | FL | 33898-8335 |
| SPOONER, VIOLET M | 10225 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028-8616 |
| SPOONER, WILLIAM H | 64 CENTER ST APT 5 | | | | MASSENA | NY | 13662-1403 |
| SPOONHOUR, JOHN F | 26429 SANDPIPER DR | RIVER BREEZE | | | MILLSBORO | DE | 19966-4571 |
| SPOONHOWARD, HAROLD R | 115 ROUNDABOUT ROAD | | | | SOUTHERN PINES | NC | 28387 |
| SPOONHOWARD, STEVEN P | 1311 N MANOR DR | | | | MARION | IN | 46952-1935 |
| SPOONMORE RON & SUE | 2800 E CHESTERFIELD LN | | | | MUNCIE | IN | 47303-9159 |
| SPOONMORE, ROBERT T | ROUTE 4 | | | | LOOGOOTEE | IN | 47553 |
| SPOONMORE, RONALD G | 2800 E CHESTERFIELD LN | | | | MUNCIE | IN | 47303-9159 |
| SPOOR WILLIAM A (352424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPOOR, CLARA J | 4737 W OREGON RD | | | | LAPEER | MI | 48446-7779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPOOR, JAMES R | 13750 WOODEND RD | | | | BONNER SPRINGS | KS | 66012-1368 |
| SPOOR, JOAN L | 127 E RIVER RD | | | | FLUSHING | MI | 48433-2179 |
| SPOOR, REX J | 3008 S REED RD | | | | DURAND | MI | 48429-9004 |
| SPOORS, BETTY J | 6659 LEISURE WAY DR SE | SE | | | CALEDONIA | MI | 49316-9030 |
| SPORE CHARLES L (512521) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SPORE, KENNETH E | 1417 CHERRYLAWN ST | | | | OWOSSO | MI | 48867-1201 |
| SPORER, FRANK A | 11630 SW 150TH ST | | | | DUNNELLON | FL | 34432-6825 |
| SPORIK, ELIZABETH L | 7000 BELCLARE RD | | | | BALTIMORE | MD | 21222-5904 |
| SPORIN, BILLIE J | PO BOX 483 | | | | HOPEWELL JCT | NY | 12533-0483 |
| SPORK, JOSEPH S | 38537 SYCAMORE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3812 |
| SPORLE, SHERMAN L | 1 N ROSA RD | | | | MADISON | WI | 53705-4434 |
| SPORMAN, DELORIS T | 1568 SAINT MARYS COURT | | | | ESSEXVILLE | MI | 48732-1565 |
| SPORMAN, DELORIS T | 915 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 |
| SPORMAN, MICHAEL R | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| SPORMAN, ROSALIE A | 5171 WYNDEMERE COMMONS | | | | SWARTZ CREEK | MI | 48473 |
| SPORMAN, SYLVIA A | 6185 MUIRHEAD DR | | | | BAY CITY | MI | 48706-8307 |
| SPORMAN, THERESA I | 3052 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5624 |
| SPORRE, JAMES R | GENERAL DELIVERY | | | | KALKASKA | MI | 49646-9999 |
| SPORRE, JEFF A | 8515 GERMANTOWN RD | | | | WEST ALEXANDRIA | OH | 45381-9505 |
| SPORS, LESLIE R | 10543 N OAKWAY LN | | | | EDGERTON | WI | 53534-8929 |
| SPORS, ROBERT G | 2009 CLOVER LN | | | | JANESVILLE | WI | 53545-0623 |
| SPORT CARRIER/CORONA | 2380 RAILROAD ST STE 102 | | | | CORONA | CA | 92880-5471 |
| SPORT CARRIERS INC | | 2380 RAILROAD | | | | CA | 91720 |
| SPORT CARRIERS INC | 2380 RAILROAD ST STE 102 | | | | CORONA | CA | 92880-5471 |
| SPORT CHEVROLET COMPANY, INC. | | | | | SILVER SPRING | MD | 20904-4999 |
| SPORT CHEVROLET COMPANY, INC. | 3101 AUTOMOBILE BLVD | | | | SILVER SPRING | MD | 20904-4902 |
| SPORT CHEVROLET COMPANY, INC. | ROBERT FOGARTY | 3101 AUTOMOBILE BLVD | | | SILVER SPRING | MD | 20904-4902 |
| SPORT REHAB PHYSICAL | 5102 TRANSIT RD | | | | DEPEW | NY | 14043-4465 |
| SPORT UTILITY VEHICLE OWNERS OF AMERICA | 1 THOMAS CIR NW FL 10 | | | | WASHINGTON | DC | 20005-5816 |
| SPORTELLI, LYNN F | 17312 EUCLID #A | | | | FOUNTAIN VALLEY | CA | 92708-4944 |
| SPORTELLI, NICHOLAS R | 15442 MALLORY COURT | | | | MOORPARK | CA | 93021-3252 |
| SPORTELLI, NICHOLAS ROBERT | 15442 MALLORY COURT | | | | MOORPARK | CA | 93021-3252 |
| SPORTELLI, THOMAS C | 2368 EVA LYNN CIR | | | | RIVERTON | UT | 84065-3142 |
| SPORTPAINT INC | 7905 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214-4903 |
| SPORTRACK AUTOMOTIVE | JEFF BECKER | 12900 HALL RD STE 200 | | | STERLING HTS | MI | 48313-1150 |
| SPORTRACK AUTOMOTIVE | JEFF BECKER | PORT HURON PLT | 2655-16TH ST. | | FREMONT | IN | |
| SPORTRACK/GRANBY | 700 BERNARD | | | GRANBY QB J2G 9H7 CANADA | | | |
| SPORTS & ORTHOPAEDIC | 8100 W 78TH ST STE 225 | | | | EDINA | MN | 55439-2569 |
| SPORTS AUTHORITY | 1050 W HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110-2118 |
| SPORTS AUTHORITY | MIKE MAVELLE | 1050 W. HAMDEN | | | ENGLEWOOD | CO | |
| SPORTS CAR CENTRE OF SYRACUSE LTD | 3105 ERIE BLVD E | | | | SYRACUSE | NY | 13214-1201 |
| SPORTS CAR CENTRE OF SYRACUSE, LTD. | WELLER, PAUL J | 3105 ERIE BLVD E | | | SYRACUSE | NY | 13214-1201 |
| SPORTS CAR CLUB OF AMERICA | PO BOX 19400 | 300 B ST FORBES FIELD | | | TOPEKA | KS | 66619-0400 |
| SPORTS CAR CLUB OF AMERICA INC | PO BOX 1833 | | | | TOPEKA | KS | 66601-1833 |
| SPORTS MED & ORTHO O | 155 S MAIN ST | | | | MANCHESTER | CT | 06040-6527 |
| SPORTS MED CTR OF ME | 5600 CROOKS RD STE 103 | | | | TROY | MI | 48098-2803 |
| SPORTS MEDIA ADVISORS LLC | 333 E MAIN ST STE 200 | | | | LOUISVILLE | KY | 40202-1255 |
| SPORTS MEDICINE CTR OF ME | 5600 CROOKS RD STE 103 | | | | TROY | MI | 48098-2803 |
| SPORTS MEDICINE INST | DBA JOAN BOESEL PT | 1070F N BATAVIA 519 | | | ORANGE | CA | 92867 |
| SPORTS MEDICINE JEFF | 317 SEVEN SPRINGS WAY STE 101 | | | | BRENTWOOD | TN | 37027-4576 |
| SPORTS PHYSICIANS PC | 1950 E WATTLES RD STE 110 | | | | TROY | MI | 48085-5099 |
| SPORTS PT OF NY PC | 6319 FLY RD STE 3 | | | | EAST SYRACUSE | NY | 13057-4247 |
| SPORTS RADIO/100 PT 1 THE FAN | WWFN-FM/WHSC-AM | PO BOX 643147 | | | CINCINNATI | OH | 45264-3147 |
| SPORTS SOFTWARE | 34 BURROUGHS DR | | | | SNYDER | NY | 14226-3901 |
| SPORTS VINTAGE/NH | 1 MAPLE ST | | | | HANOVER | NH | 03755-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPORTSFOCUS PHYSICAL | 3940 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2275 |
| SPORTSMAN'S ADVENTURES | MR. RICK MURPHY | 6000 SW 80TH STREET, SOUTH MIAMI | | | MIAMI | FL | 33143 |
| SPORTSMED HUNTSVILLE | 4715 WHITESBURG DR S | | | | HUNTSVILLE | AL | 35802-1632 |
| SPORTSWEAR PROMOTIONS INC | 98 BELINDA PKWY | | | | MOUNT JULIET | TN | 37122-3600 |
| SPOSETO, FRANK W | 751 N INDIAN CREEK DR APT 232 | | | | CLARKSTON | GA | 30021-2311 |
| SPOSITO, FRANK | 75 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2450 |
| SPOSITO, MARY G | 1213 CEDAR RD | | | | SOUTHPORT | CT | 06890-1010 |
| SPOSITO, RICHARD M | 2616 SLOAN ST | | | | FLINT | MI | 48504-3305 |
| SPOSITO, SANDRA J. | 1748 GALLEGOS RD | | | | SOCORRO | NM | 87801-4158 |
| SPOT A POT | 4 HARKO CT | | | | BALTIMORE | MD | 21221-3123 |
| SPOT COOLERS | PO BOX 905322 | | | | CHARLOTTE | NC | 28290-5322 |
| SPOTANSKI, CHARLES P | 560 E SALISBURY RD | | | | ASHLEY | IL | 62808-3006 |
| SPOTANSKI, LAWRENCE F | 80 S KERRY ST | PO BOX 104 | | | DUBOIS | IL | 62831 |
| SPOTANSKI, LAWRENCE F | PO BOX 104 | 80 SOUTH KERRY ST. | | | DU BOIS | IL | 62831-0104 |
| SPOTH JR, RAYMOND A | 6309 CONNIE LN | | | | COLLEYVILLE | TX | 76034-5606 |
| SPOTH, ANN L | 6309 CONNIE LN | | | | COLLEYVILLE | TX | 76034-5606 |
| SPOTH, CYNTHIA F | 185 PINE ST | | | | LOCKPORT | NY | 14094 |
| SPOTH, EDWARD D | 9845 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032-9222 |
| SPOTH, JR.,LESTER | 6465 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9567 |
| SPOTH, LUCILLE | 5691 DUNNIGAN ROAD | | | | LOCKPORT | NY | 14094-9537 |
| SPOTH, MARTIN G | 5691 DUNNIGAN ROAD | | | | LOCKPORT | NY | 14094-9537 |
| SPOTH, RAYMOND W | 6248 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| SPOTH, SANDRA L | 11201 STATION RD | | | | COLUMBIA STATION | OH | 44028-9516 |
| SPOTH, TIMOTHY L | 2615 HOSMER RD | | | | APPLETON | NY | 14008-9624 |
| SPOTLESON, RALPH D | 5160 STERLING AVE | | | | AUSTINTOWN | OH | 44515-3952 |
| SPOTO, THOMAS A | 816 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5757 |
| SPOTPLUS | 1999 BRYAN ST STE 3100 | | | | DALLAS | TX | 75201-6813 |
| SPOTSYLVANIA (CNTY TRESUR) | PO BOX | | | | SPOTSYLVANIA | VA | 22553 |
| SPOTSYLVANIA CAREER & TECH C AJROTC | 6713 SMITH STATION RD | | | | SPOTSYLVANIA | VA | 22553-1803 |
| SPOTSYLVANIA COUNTY TREASURER | PO BOX | | | | SPOTSYLVANIA | VA | 22553 |
| SPOTSYLVANIA FIRE & RESCUE | PO BOX 398 | | | | SPOTSYLVANIA | VA | 22553-0398 |
| SPOTSYLVANIA VOLUNTEER FIRE DEPT | PO BOX 146 | | | | SPOTSYLVANIA | VA | 22553-0146 |
| SPOTSYLVANIA YOUTH SPORTS AAU | SHANNON MORTON | PO BOX 142 | | | PARTLOW | VA | 22534-0142 |
| SPOTSYLVANIA, COUNTY OF | 9104 COURTHOUSE RD | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553-1902 |
| SPOTTON, RICHARD F | 33872 BEACHPARK DR | | | | EASTLAKE | OH | 44095-2502 |
| SPOTTS, CHARLES L | 1402 LINCOLN ST | | | | MONESSEN | PA | 15062-1931 |
| SPOTTS, CLARENCE H | 5719 BROOKPARK RD | | | | PARMA | OH | 44129-1207 |
| SPOTTS, CLARENCE HARRY | 5719 BROOKPARK RD | | | | PARMA | OH | 44129-1207 |
| SPOTTS, DENISE L | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SPOTTS, DENISE LYNN | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SPOTTS, EDWARD E | 29 STRATFORD TER | | | | CRANFORD | NJ | 07016-3051 |
| SPOTTS, MICHAEL L | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SPOTTS, NOLAN B | 808 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9198 |
| SPOTTS, NORMAN A | 6060 S 800 E TRLR 28 | | | | LA FONTAINE | IN | 46940-9047 |
| SPOTTS, STEVEN L | 1638 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| SPOTTSVILLE, ESTELLE | 3845 KENT ST | | | | FLINT | MI | 48503-4518 |
| SPOTTSVILLE, GREGORY ANDRE | 3117 BIG SHANTY TRL | | | | MARIETTA | GA | 30066-3319 |
| SPOTTSVILLE, SALLIE E | 2015 CLIFFORD ST | | | | FLINT | MI | 48503-4005 |
| SPOTWAVE WIRELESS INC | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| SPP CHOICETECH INC | 28373 BECK RD STE H7 | | | | WIXOM | MI | 48393-4735 |
| SPR ASSOCIATES INC. | 44 VICTORIA ST | SUITE 710 | | TORONTO ON M5C 1Y2 CANADA | | | |
| SPRADA, JOHN J | 12659 W ROSEWOOD LN | | | | PEORIA | AZ | 85383-3967 |
| SPRADDLING, BARBARA L | 3748 DUE WEST RD NW | | | | MARIETTA | GA | 30064-1016 |
| SPRADER, LEONARD G | 27335 LYNDON | | | | REDFORD | MI | 48239-3018 |
| SPRADER, LEONARD GEORGE | 27335 LYNDON | | | | REDFORD | MI | 48239-3018 |
| SPRADER, WALTER H | 19074 SW 93RD LOOP | | | | DUNNELLON | FL | 34432-7711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRADLEY CHEVROLET, INC. | 2146 W US HIGHWAY 50 | | | | PUEBLO | CO | 81008-1619 |
| SPRADLEY JR, JOHN E | 1016 WESTBURY CT | | | | YUKON | OK | 73099-7633 |
| SPRADLEY JR, JOSEPH B | 3705 RENDON RD | | | | FORT WORTH | TX | 76140-9743 |
| SPRADLEY, CHARLES E | 630 MAPLE OAK CIR UNIT 114 | | | | ALTAMONTE SPRINGS | FL | 32701-6362 |
| SPRADLEY, GARY D | 305 W MAIN ST | | | | LINCOLN | MO | 65338-1013 |
| SPRADLEY, HERSHEL R | 125 KEN DR | | | | BRANDON | MS | 39042-9167 |
| SPRADLEY, JOSEPH B | 2031 CALLENDER RD | | | | MANSFIELD | TX | 76063-6010 |
| SPRADLEY, MATTHEW | 5050 SEYBURN | | | | DETROIT | MI | 48213 |
| SPRADLEY, ROGER K | 111 PENROSE LN | | | | MONTGOMERY CY | MO | 63361-2715 |
| SPRADLEY, ROSE M | 1726 HUDEPOHL LN | | | | CINCINNATI | OH | 45231 |
| SPRADLEY-POWERS CHEVROLET, INC. | LARRY SPRADLEY | 2146 W US HIGHWAY 50 | | | PUEBLO | CO | 81008-1619 |
| SPRADLIN AMOS (656230) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SPRADLIN AUTOMOTIVE | 510 S HOPE ST | | | | JACKSON | MO | 63755-2135 |
| SPRADLIN GARY E (472174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRADLIN JR, JAMES H | 1205 DONLEY DR | | | | EULESS | TX | 76039-2609 |
| SPRADLIN KENNETH | FOSTER, SHELBY | MICHAEL BRAUN | 3225 SHALLOWFORD RD STE 500 | | MARIETTA | GA | 30062 |
| SPRADLIN KENNETH | SPRADLIN, NATHAN | 862 PYNE RD | | | LAGRANGE | GA | 30240-8754 |
| SPRADLIN RANDALL (477270) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SPRADLIN RANDALL (486008) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SPRADLIN SR, ROBERT C | 2724 S 45TH TER | | | | KANSAS CITY | KS | 66106-3628 |
| SPRADLIN, ALLEN H | 8321 MURFREESBORO RD | | | | LEBANON | TN | 37090-1309 |
| SPRADLIN, BARTON E | 15471 S 22ND ST | | | | VICKSBURG | MI | 49097-9759 |
| SPRADLIN, BOBBY W | 2000 CORTINA | | | | DAYTON | OH | 45459-5459 |
| SPRADLIN, CAREL J | 210 LONE STAR ST | | | | JOSHUA | TX | 76058-3168 |
| SPRADLIN, CARL E | 46262 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3508 |
| SPRADLIN, CLAYTON W | 2840 CYPRESS WAY | | | | NORWOOD | OH | 45212-2446 |
| SPRADLIN, DONALD N | 4805 RED HEART DR | | | | WILMINGTON | NC | 28412-7706 |
| SPRADLIN, ELLA G | 5145 OSCEOLA DR | | | | DAYTON | OH | 45427-2116 |
| SPRADLIN, ERNESTINE | 8268 LAFAYETTE RD | | | | NEWARK | OH | 43055-9545 |
| SPRADLIN, GLENDA S | 3639 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5273 |
| SPRADLIN, GLENDA SUSAN | 3639 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5273 |
| SPRADLIN, HENRY A | 3700 S WESTPORT AVE PMB 2224 | | | | SIOUX FALLS | SD | 57106-6360 |
| SPRADLIN, HOMER L | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227-2551 |
| SPRADLIN, HURAL L | 41 HURAL SPRADLIN RD | | | | STRUNK | KY | 42649-9399 |
| SPRADLIN, IRENE | 1289 WEXFORD GREEN BLVD | | | | COLUMBUS | OH | 43228-8808 |
| SPRADLIN, JACK C | 2141 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| SPRADLIN, JERRY L | 14337 NOLAN DRIVE | | | | FISHERS | IN | 46038-5255 |
| SPRADLIN, JIM R | 3639 HAMILTON PL | | | | ANDERSON | IN | 46103 |
| SPRADLIN, JIM R | 8555 S PUGSLEY RD LOT 21 | | | | DALEVILLE | IN | 47334-8930 |
| SPRADLIN, KENNETH | 862 PYNE RD | | | | LAGRANGE | GA | 30240-8754 |
| SPRADLIN, LOUISE W | P O BOX 73 | | | | DALEVILLE | IN | 47334-0073 |
| SPRADLIN, MARCIA L | 3913 EASTERN DR | | | | ANDERSON | IN | 46012 |
| SPRADLIN, MARGOT F | 4397 SANDERS LN | | | | CATHARPIN | VA | 20143-1016 |
| SPRADLIN, MARY | 1195 GLOVER DR | | | | XENIA | OH | 45385-2511 |
| SPRADLIN, ROBERT E | 5712 GRAND GUINESS CT | | | | LAS VEGAS | NV | 89130-1368 |
| SPRADLIN, SAMUEL S | 610 CHATEAUGAY DR | | | | PATASKALA | OH | 43062 |
| SPRADLING JR, ROBERT W | 1342 COUNTY ROAD 385 | | | | CULLMAN | AL | 35057-5037 |
| SPRADLING SR, MICHAEL L | 1502 SAGEWOOD CIR | | | | STONE MTN | GA | 30083-1206 |
| SPRADLING, BETTY B | PO BOX 797 | | | | MIDLOTHIAN | TX | 76065-0797 |
| SPRADLING, CLARENCE L | 7673 CROW CUT RD | | | | FAIRVIEW | TN | 37062-8219 |
| SPRADLING, JACK R | 4116 WILLIAMSON DR | | | | DAYTON | OH | 45416-2146 |
| SPRADLING, MARION E | 8891 E COUNTY ROAD 50 N | | | | LOGANSPORT | IN | 46947-7833 |
| SPRADLING, RUBY | 6461 GRATIS ROAD | | | | CAMDEN | OH | 45311-8815 |
| SPRADLING, WILLIAM R | 6461 GRATIS ROAD | | | | CAMDEN | OH | 45311-8815 |
| SPRAGA, CAROL ANN | 47016 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRAGA, FRANK A | 18290 OAKLEAF CIR | | | | ROMULUS | MI | 48174-9260 |
| SPRAGA, ROBERT M | 2995 N LIMA CENTER RD | | | | DEXTER | MI | 48130-9561 |
| SPRAGA, SHARON L | 2995 N LIMA CENTER RD | | | | DEXTER | MI | 48130-9561 |
| SPRAGG, CHARLES W | 198 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8674 |
| SPRAGG, JESSE E | 4140 FOREST HEIGHTS DR | | | | STOW | OH | 44224-2633 |
| SPRAGG, ROGER G | HC 61 BOX 60A | | | | WILEYVILLE | WV | 26581-7403 |
| SPRAGG, RONALD A | 2520 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| SPRAGGINS JR, REGINALD | 8514 N HELENA AVE | APT C415 | | | KANSAS CITY | MO | 64154-2511 |
| SPRAGGINS JR, REGINALD | 8614 N HELENA AVE  APT C415 | | | | KANSAS CITY | MO | 64154-2511 |
| SPRAGGINS JR, WILLIAM | 16606 STRATHMOOR ST | | | | DETROIT | MI | 48235-4532 |
| SPRAGGINS SR, REGINALD | 608 WEST DANA AVENUE | | | | MESA | AZ | 85210-1231 |
| SPRAGGINS, CHARLES R | 6896 FLORENCE DR | | | | LITHIA SPGS | GA | 30122-1931 |
| SPRAGGINS, CORNELL | PO BOX 268 | | | | FAYETTE | AL | 35555-0268 |
| SPRAGGINS, HAZEL | 215 S ALMA AVE | | | | KANKAKEE | IL | 60901-3303 |
| SPRAGGINS, JAMES O | PO BOX 222 | | | | MANTACHIE | MS | 38855-0222 |
| SPRAGGINS, JOHN A | 1661 MIAMI RD | | | | BENTON HARBOR | MI | 49022-7109 |
| SPRAGGINS, JOSES W | 2738 LAWRENCE ST | | | | DETROIT | MI | 48206-1442 |
| SPRAGGINS, JOSES WESLEY | 2738 LAWRENCE ST | | | | DETROIT | MI | 48206-1442 |
| SPRAGGINS, LILLIE M | 12206 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| SPRAGGINS, MAXINE E | 248 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| SPRAGGS STARKS | 14039 DORNOCH ST | | | | GRANDVIEW | MO | 64030-4040 |
| SPRAGGS, ALICE H | 111 PINE LAKE CIR | | | | CUMMING | GA | 30040-2019 |
| SPRAGGS, ANN | 218 CEDARVIEW DR | | | | ANTIOCH | TN | 37013-4414 |
| SPRAGIA, LINDA F | 6207 N BELL ST | | | | KANSAS CITY | MO | 64151-4844 |
| SPRAGIA, LINDA FAYE | 6207 N BELL ST | | | | KANSAS CITY | MO | 64151-4844 |
| SPRAGINS, EARL M | 19165 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| SPRAGINS, ELIGAH | 22115 W MCNICHOLS RD APT 2 | | | | DETROIT | MI | 48219-3230 |
| SPRAGINS, MARY E | 19165 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| SPRAGLING, JESSE D | 465 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1751 |
| SPRAGUE BEN & JEAN | 400 LEDGE ROAD | | | | MEDINA | OH | 44256-7237 |
| SPRAGUE DAVID | PO BOX 828 | | | | PINCKNEY | MI | 48169-0828 |
| SPRAGUE DAVID D | 5310 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| SPRAGUE ENERGY CORP | SPRAGUE C H & SON CO | 1 PARADE MALL | | | PORTSMOUTH | NH | 03801-6810 |
| SPRAGUE III, ROBERT C | 36 BRENTWOOD CIR | | | | PLYMOUTH | MA | 02360-1095 |
| SPRAGUE JR, DENNIS R | 6010 S ORR RD | | | | SAINT CHARLES | MI | 48655-9558 |
| SPRAGUE JR, DENNIS RAY | 6010 S ORR RD | | | | SAINT CHARLES | MI | 48655-9558 |
| SPRAGUE JR, GEORGE L | PO BOX 626 | | | | POCASSET | MA | 02559-0626 |
| SPRAGUE RICHARD G III | APPEL, VINCENT | | | | | | |
| SPRAGUE RICHARD G III | SPRAGUE, RICHARD G | | | | | | |
| SPRAGUE RICHARD G III | YPRAGUE, DENISE | | | | | | |
| SPRAGUE SAMANTHA | SPRAGUE, SAMANTHA | RR1 BOX 16 | | | SHOBONIER | IL | 62885-9703 |
| SPRAGUE'S AUTO SERVICE | 101 GALE PL STE 1 | | | | MATTYDALE | NY | 13211-1772 |
| SPRAGUE, ALFRED R | 1218 MARSEILLE CT | | | | ROCHESTER HILLS | MI | 48307-3035 |
| SPRAGUE, ANNABELLE M | 4860 HUSTON DR | | | | ORION | MI | 48359-2132 |
| SPRAGUE, ARTHUR L | 5366 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062-8922 |
| SPRAGUE, BELINDA G | 985 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9586 |
| SPRAGUE, BETTE C | 102 CEDAR LN | | | | LANSDALE | PA | 19446-1542 |
| SPRAGUE, BEULAH I | 21 EGRET TRL | | | | PALM COAST | FL | 32164-6264 |
| SPRAGUE, BEVERLY | 401 SHERIDAN RD PO 281 | | | | LENNON | MI | 48449 |
| SPRAGUE, BRADFORD E | 300 E GROVE ST | | | | GREENVILLE | MI | 48838-1804 |
| SPRAGUE, BRUCE W | 13362 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| SPRAGUE, BRUCE WAYNE | 13362 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| SPRAGUE, CARMEN | 6266 MARCY ST | | | | BRIGHTON | MI | 48116-2113 |
| SPRAGUE, CATHERINE G | 13362 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| SPRAGUE, CORLISS A | 2651 WILLOW LN | | | | HIGHLAND | MI | 48356-2242 |
| SPRAGUE, DANNY L | 245 W LARCH RD RT 3 | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRAGUE, DARRYL I | 510 E MICHIGAN AVE APT B | | | | GRAYLING | MI | 49738-1522 |
| SPRAGUE, DAVID | PO BOX 828 | | | | PINCKNEY | MI | 48169-0828 |
| SPRAGUE, DAVID A | 6580 S KING RD | | | | GRAYLING | MI | 49738-7307 |
| SPRAGUE, DAVID E | 97 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| SPRAGUE, DAVID P | 5481 N WHITETAIL LN | | | | LUDINGTON | MI | 49431-9672 |
| SPRAGUE, DENNIS | 1632 TERRY DR | | | | SAINT HELEN | MI | 48656-9513 |
| SPRAGUE, DENNIS W | PO BOX 4030 | | | | PRESCOTT | MI | 48756-4030 |
| SPRAGUE, DIANA L | 506 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| SPRAGUE, DOLORES I | 1812 S MONROE ST | | | | TILTON | IL | 61833-8029 |
| SPRAGUE, DONALD L | 9380 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| SPRAGUE, DUANE H | 3402 AKRON RD | | | | AKRON | MI | 48701-9705 |
| SPRAGUE, DUANE J | 1715 PINECROFT LN SW | | | | WYOMING | MI | 49519-6507 |
| SPRAGUE, EFFIE | 5472 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| SPRAGUE, ELEANOR L | 5165 FIELD ROAD | | | | CLIO | MI | 48420-8268 |
| SPRAGUE, ELLSWORTH H | 23169 NANCY AVE | | | | PORT CHARLOTTE | FL | 33952-1806 |
| SPRAGUE, ELSIE E | PO BOX 632 | | | | OWOSSO | MI | 48867-0632 |
| SPRAGUE, FRED L | 5740 W 8TH ST RD | | | | ANDERSON | IN | 46011-9120 |
| SPRAGUE, GARY E | 10325 MAINE DR | | | | CROWN POINT | IN | 46307-7068 |
| SPRAGUE, GARY L | 4305 VENTURE CIR | | | | MERIDIAN | ID | 83646-5829 |
| SPRAGUE, GARY L | 5387 M-55 | | | | HALE | MI | 48739 |
| SPRAGUE, GEORGE E | 703 WALNUT ST | | | | FRANKTON | IN | 46044 |
| SPRAGUE, GERALD H | 12488 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| SPRAGUE, GERALD R | 2695 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| SPRAGUE, GERALD RICHARD | 2695 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| SPRAGUE, HAROLD D | 8605 E PRIOR RD | | | | DURAND | MI | 48429-9468 |
| SPRAGUE, HAROLD DUANE | 8605 E PRIOR RD | | | | DURAND | MI | 48429-9468 |
| SPRAGUE, HELEN E | 303 AMPERSAND AVE | | | | SARANAC LAKE | NY | 12983-1558 |
| SPRAGUE, HELEN G | 2031 DRILL AVENUE | | | | DAYTON | OH | 45414-5538 |
| SPRAGUE, JAMES A | 47843 CARD RD | | | | MACOMB | MI | 48044-3016 |
| SPRAGUE, JAMES E | 2414 BROADWAY BLVD | | | | FLINT | MI | 48506-3617 |
| SPRAGUE, JAMES R | 6578 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4420 |
| SPRAGUE, JANE C | 1124 NW 9TH AVE | | | | CAPE CORAL | FL | 33993-7216 |
| SPRAGUE, JAY B | 3093 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| SPRAGUE, JEAN L | 2922 VAN WYE S.E. | | | | WARREN | OH | 44484-5417 |
| SPRAGUE, JEFFREY C | 13701 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| SPRAGUE, JIMMY R | 841 SE HIGHWAY U | | | | DEEPWATER | MO | 64740-9609 |
| SPRAGUE, JOHN R | 7421 OSIER 40TH RD | | | | RAPID RIVER | MI | 49878-9316 |
| SPRAGUE, JOHN T | 4315 REBECCA CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1360 |
| SPRAGUE, JUDITH M | 7811 MCCLINTOCK WAY | | | | PORT ST LUCIE | FL | 34952-3002 |
| SPRAGUE, JUNE K | 315 PIONEER DR | | | | PONTIAC | MI | 48341-1854 |
| SPRAGUE, K R | 5475 W M-179 | | | | HASTINGS | MI | 49058 |
| SPRAGUE, KARL W | 2142 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| SPRAGUE, KENNETH A | 108 GATEWOOD DR APT 2C8 | | | | LANSING | MI | 48917-2576 |
| SPRAGUE, KENNETH M | 11267 SW 139TH PL | | | | DUNNELLON | FL | 34432-5628 |
| SPRAGUE, LAWRENCE WILLIAN | 2954 N 45 RD | | | | MANTON | MI | 49663-8522 |
| SPRAGUE, LLOYD R | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| SPRAGUE, LOYD A | 2922 VAN WYE ST SE | | | | WARREN | OH | 44484-5417 |
| SPRAGUE, MARCELLA S | 6376 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| SPRAGUE, MARGARET A | 350 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 |
| SPRAGUE, MARGARET J | 42 MONTCLAIR ST | | | | PONTIAC | MI | 48342-2418 |
| SPRAGUE, MARILYN K | 24395 M-40 HIGHWAY | | | | GOBLES | MI | 49055 |
| SPRAGUE, MARION E | 105 SADDLE RIDGE CT | | | | TAYLORS | SC | 29687-4087 |
| SPRAGUE, MARY A | 8511 E PRIOR RD | | | | DURAND | MI | 48429-9437 |
| SPRAGUE, MERVIN E | 20139 HALSTED ST | | | | CHATSWORTH | CA | 91311-5410 |
| SPRAGUE, MERVIN E | 30033 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRAGUE, MICHAEL A | 295 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| SPRAGUE, MICHAEL B | 706 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| SPRAGUE, MICHAEL E | 33059 KENNEDY | | | | FRASER | MI | 48026 |
| SPRAGUE, MICHAEL G | 5844 SEMOFF DR | | | | TOLEDO | OH | 43613-1528 |
| SPRAGUE, MICHAEL GLENN | 5844 SEMOFF DR | | | | TOLEDO | OH | 43613-1528 |
| SPRAGUE, NANCY | 24383 CHIPPEWA | | | | FARMINGTON HILLS | MI | 48335-2508 |
| SPRAGUE, NANCY A | 145 REVOLUTION LN | | | | FLINT | MI | 48507-5944 |
| SPRAGUE, NATALIE A | 1659 SOUTHVIEW DRIVE | | | | INDIANAPOLIS | IN | 46227-5029 |
| SPRAGUE, PATRICIA J | 2713 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| SPRAGUE, PATRICIA L | 8 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| SPRAGUE, PATRICIA LYNN | 8 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| SPRAGUE, REX C | 105 PONDVIEW CT | | | | BRIGHTON | MI | 48116-1196 |
| SPRAGUE, RICHARD J | 3663 KEEFER HWY | | | | LYONS | MI | 48851-9788 |
| SPRAGUE, RICHARD K | 10560 WENN ROAD | | | | BIRCH RUN | MI | 48415-9307 |
| SPRAGUE, RICHARD K | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| SPRAGUE, RICHARD L | 2821 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5503 |
| SPRAGUE, ROBERT A | 219 WELCH RD | | | | HOUGHTON LAKE | MI | 48629-9631 |
| SPRAGUE, ROBERT E | PO BOX 1007 | | | | MONROE | NY | 10949-8007 |
| SPRAGUE, ROBERT L | 10410 VICKSBURG LN | C/O JOHN DARIN SPRAGUE | | | INDEPENDENCE | KY | 41051-7812 |
| SPRAGUE, ROBERT L | 242 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| SPRAGUE, ROBERT L | 2704 WAREING DR | | | | LAKE ORION | MI | 48360-1655 |
| SPRAGUE, ROBERT N | 5987 N 300 E | | | | URBANA | IN | 46990-9422 |
| SPRAGUE, ROBERT R | 8801 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9787 |
| SPRAGUE, RONALD D | 7476 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| SPRAGUE, ROSEMARY | 2566 WALTON BLVD APT 106 | | | | ROCHESTER HILLS | MI | 48309-1404 |
| SPRAGUE, ROSEMARY A | 4919 PINE DR | | | | HARRISON | MI | 48625-8613 |
| SPRAGUE, ROY J | 9359 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| SPRAGUE, RUTH I | 4317 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9394 |
| SPRAGUE, SANDRA K | 2954 N 45 RD | | | | MANTON | MI | 49663-8522 |
| SPRAGUE, STEVEN D | 15275 FLOURNOY SCHOOL RD | | | | LEXINGTON | MO | 64067-8115 |
| SPRAGUE, STEVEN M | 4526 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| SPRAGUE, THOMAS | 465 INDEPENDANCE AVE | | | | TRENTON | NJ | 08610-5705 |
| SPRAGUE, THOMAS J | 2201 E OAK RIDGE LN | | | | OAK CREEK | WI | 53154-3140 |
| SPRAGUE, THOMAS JAMES | 2201 E OAK RIDGE LN | | | | OAK CREEK | WI | 53154-3140 |
| SPRAGUE, TINA T | 47843 CARD RD | | | | MACOMB | MI | 48044-3016 |
| SPRAGUE, WILLIAM G | 3023 S SHERIDAN RD | P.O. BOX 288 | | | LENNON | MI | 48449-7700 |
| SPRAGUE, WILLIAM L | 3708 ESTATES DR | | | | TROY | MI | 48084-1150 |
| SPRAGUE, YVONNE | 902 RICHARD DR APT C | | | | HARRISON | MI | 48625-8244 |
| SPRAIN, BRIAN R | 2522 CHELSEA CT | | | | EAST TROY | WI | 53120-2065 |
| SPRAITZ, MARGARET | 706 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| SPRAKER, ALAN R | 6399 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| SPRAKER, FRANK A | 7409 8TH AVE W | | | | BRADENTON | FL | 34209-3424 |
| SPRAKER, PERRY R | 54512 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| SPRAKER, SANDRA L | 54512 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| SPRAKER, ZACHARY S | 295 N STURBRIDGE RD | | | | CHARLTON | MA | 01507-1717 |
| SPRALEY, EDWARD L | 1013 PLYMOUTH ST | | | | PIQUA | OH | 45356-2919 |
| SPRANG, WILLIAM J | 11535 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2620 |
| SPRANGER, BEVERLY J | 1725 POINT RD | | | | HALE | MI | 48739-9192 |
| SPRANGER, LINDA G | 26200 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-4318 |
| SPRANGER, RICHARD F | 26200 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-4318 |
| SPRANGER, ROY C | 11421 MASONIC BLVD | | | | WARREN | MI | 48093-1128 |
| SPRANGERS, PAUL | 503 ORIN RICE RD | | | | COLVILLE | WA | 99114-9520 |
| SPRANK, EVELYN | PO BOX 49 | | | | DOWELL | IL | 62927-0049 |
| SPRANKEL, MARCELLA A | 7603 DARROW RD | | | | HURON | OH | 44839-9313 |
| SPRANKLE, AMANDA N | 452 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 |
| SPRANKLE, BETTY P | 1018 AMITY RD | | | | ASHEBORO | NC | 27203-4404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRANKLE, DON L | 25325 RAMPART BLVD | | | | PORT CHARLOTTE | FL | 33983-6404 |
| SPRANKLE, KAYE C | 550 MEADE ST | | | | TYRONE | PA | 16686-2438 |
| SPRANKLE, LORRENE | C/O JEFF BRUMBAUGH | HARBORSIDE HEALTHCARE | 521 CRESCENT DRIVE | | TROY | OH | 45373 |
| SPRANKLE, PHYLLIS Y | 314 NEWTON DR | | | | NEWTON FALLS | OH | 44444-1915 |
| SPRANKLE, S. I | TOWN VILLAGE | 4500 DOBRY DRIVE | | | STERLING HEIGHTS | MI | 48314 |
| SPRANKLES, DONALD D | 3050 MONTROSE AVE | | | | YPSILANTI | MI | 48198-3381 |
| SPRATKE, ANNE | 28667 ALINE DR | | | | WARREN | MI | 48093-2661 |
| SPRATKE, DOUGLAS A | 27106 ANTONIO DR | | | | ROSEVILLE | MI | 48066-7901 |
| SPRATKE, KENNETH J | 47507 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| SPRATKE, LILLIAN A | 11490 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| SPRATLER, LEONARD C | 905 S BURCHARD AVE | | | | FREEPORT | IL | 61032-4809 |
| SPRATLEY CALVIN | SPRATLEY, CALVIN L | 4190 TELEGRAPH RD STE 3500 | | | BLOOMFIELD HILLS | MI | 48302-2043 |
| SPRATLEY, CALVIN L | 715 LAKES EDGE DR | | | | OXFORD | MI | 48371-5232 |
| SPRATLIN, WILLIE R | 5975 MALLET CT | C/O JAMES R WHITEHEAD | | | CUMMING | GA | 30040-5710 |
| SPRATLING, FELICIA K | 16169 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| SPRATT JR, LUVELL | 10100 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4404 |
| SPRATT JR, TOMMIE | 7434 BOERNE CREEK DR | | | | RICHMOND | TX | 77407-5043 |
| SPRATT LYLE J (345157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRATT, AMY J | 523 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 |
| SPRATT, CHARLES F | 54 CHIPPER HILL RD | | | | NORTHBRIDGE | MA | 01534-1066 |
| SPRATT, DENNIS N | PO BOX 67 | | | | EXCLSOR SPRGS | MO | 64024-0067 |
| SPRATT, GAIL Y H | 12865 GERMANE AVE | | | | APPLE VALLEY | MN | 55124-9558 |
| SPRATT, GREGORY D | 8047 E FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9504 |
| SPRATT, HARRY W | 1591 COLUMBIA RD | | | | BERKLEY | MI | 48072-1913 |
| SPRATT, JABEZ C | 540 GARDINIA DR | | | | MCDONOUGH | GA | 30253-3908 |
| SPRATT, JOHN J | 1503 SHANNON LAKES DR | | | | INDIANAPOLIS | IN | 46217-7436 |
| SPRATT, KENNETH R | 5080 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| SPRATT, MICHAEL K | 7900 S DEER LAKE DR | | | | NINEVEH | IN | 46164-8756 |
| SPRATT, RAYMOND E | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| SPRATT, STEVEN J | 11418 HILL RD | | | | GOODRICH | MI | 48438-9005 |
| SPRATT, SYLVIA A | 6156 CRANE ST | | | | DETROIT | MI | 48213-2644 |
| SPRATT, TARA F | 3661 CREST RD | | | | WANTAGH | NY | 11793-2631 |
| SPRATT, THOMAS | 35420 MALIBU DR | | | | STERLING HTS | MI | 48312-4050 |
| SPRATTLING, HERMAN | 4010 190TH ST | | | | CNTRY CLB HLS | IL | 60478-5781 |
| SPRATTO, FRANK H | 9066 CREIGHTON RD | | | | PORTLAND | MI | 48875-9755 |
| SPRATTO, LILLIAN A | 9066 CREIGHTON RD | | | | PORTLAND | MI | 48875-9755 |
| SPRATZ GERY | PO BOX 731 | | | | DERBY | NY | 14047-0731 |
| SPRAU, DOROTHEA L | 4202 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7053 |
| SPRAUER, ANTHONY E | 6200 FLEMINGTON RD | | | | DAYTON | OH | 45459-1906 |
| SPRAUER, BETTY J | 1249 HOLLY AVE | | | | DAYTON | OH | 45410-2626 |
| SPRAW, CARL J | 26166 NEWCOMBE CIR | | | | LEESBURG | FL | 34748-8065 |
| SPRAW, DAVID L | PO BOX 88 | | | | BENTON | PA | 17814-0088 |
| SPRAY JEFFREY | SPRAY, JEFFREY | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| SPRAY JEREMY | SPRAY, JEREMY | 402 WEST BROADWAY 4TH FLOOR | | | SAN DIEGO | CA | 92101 |
| SPRAY TECH SYSTEMS INC | 4631 NW 3RD ST | | | | OKLAHOMA CITY | OK | 73127-6400 |
| SPRAY, CHARLES E | 4758 LINDSEY RD | | | | MOUNT ORAB | OH | 45154-9625 |
| SPRAY, JAMES E | 4450 E STATE ROAD 47 | | | | LEBANON | IN | 46052-8901 |
| SPRAY, KENNETH E | 334 SHAMROCK DR | | | | NILES | MI | 49120-1461 |
| SPRAY, MOSES G | 2606 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2315 |
| SPRAY, RONALD E | 527 W JACKSON ST | | | | KOKOMO | IN | 46901-4439 |
| SPRAY, RONALD W | 680 E DILLMAN RD | | | | BLOOMINGTON | IN | 47401-9282 |
| SPRAY, WAYNE A | 11311 SCHMIDT RD | | | | CHEBOYGAN | MI | 49721-8975 |
| SPRAYBERRY, SHIRLEY F | PO BOX 132 | | | | RYDAL | GA | 30171-0132 |
| SPRAYING SYSTEMS | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336-2634 |
| SPRAYING SYSTEMS CO | 26941 CABOT RD STE 101 | | | | LAGUNA HILLS | CA | 92653-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRAYING SYSTEMS CO | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336-2634 |
| SPRAYING SYSTEMS CO INC | 30701 W 10 MILE RD STE 200 | PO BOX 587 | | | FARMINGTON HILLS | MI | 48336-2634 |
| SPRAYING SYSTEMS CO INC | PO BOX 7900 | | | | WHEATON | IL | 60187-7901 |
| SPRAYMATION/FL | 5320 NW 35TH AVE | AUTOMATIC SPRAY EQUIPMENT | | | FORT LAUDERDALE | FL | 33309-6314 |
| SPREADSHEET WORLD INC | 16161 VENTURA BLVD STE C | PMB 752 | | | ENCINO | CA | 91436-2523 |
| SPREADSHEETWORLD INC | PO BOX 261158 | | | | ENCINO | CA | 91426-1158 |
| SPRECHER, ALICE M | 2207 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| SPRECHER, KELSEY D | 11121 NURSERY RD | | | | HAGERSTOWN | MD | 21740-7523 |
| SPRECHER, STACY M | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 |
| SPRECHER, STEVEN L | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 |
| SPRECHER, TIMOTHY A | 710 HEATHER ROW | | | | REEDS SPRING | MO | 65737-8461 |
| SPRECHINI, MARY T | 154 PASSAIC AVE | | | | BELLEVILLE | NJ | 07109-1958 |
| SPRECKER, KARL H | 1606 N WHEATRIDGE ST | | | | WICHITA | KS | 67235-9735 |
| SPREEMAN, PARIS S | 4468 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1828 |
| SPREEMAN, RICHARD R | PO BOX 518 | | | | DEERFIELD | MI | 49238-0518 |
| SPREEN JR, JOHN E | 9948 N TESSA WAY | | | | HAYDEN | ID | 83835-9746 |
| SPREEN MARK A | PO BOX 22 | | | | WILLIAMS | IN | 47470-0022 |
| SPREEN, BARBARA R | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| SPREEN, BRUCE A | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| SPREEN, DANIEL M | 13 E 5TH ST | | | | CLIFTON | NJ | 07011-1724 |
| SPREITZER, CHRISTIAN | 1214 MUNROE FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221-3534 |
| SPREITZER, WILLIAM M | 22663 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3524 |
| SPREITZER-BERENT, BARBARA L | 10454 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1531 |
| SPRENG STEVEN R | DBA A BALLOON ABOVE | 325 W COX DR | | | FORT WAYNE | IN | 46807-3445 |
| SPRENGEL, WILLIAM A | 1770 N BECK RD | | | | CANTON | MI | 48187-4852 |
| SPRENGER, WILLIAM M | 12 BREWSTER LN | | | | ROCHESTER | NY | 14624-4002 |
| SPRENZEL, MARILYN A | 18451 SW 75TH PL | | | | DUNNELLON | FL | 34432-2403 |
| SPRESTER, LOIS J | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| SPRICH, AUDREY J | 415 LARKHILL CT | | | | WEBSTER GROVES | MO | 63119-4834 |
| SPRICK HARLEY | 11219 S LAWRENCE ST | | | | SAPULPA | OK | 74066-1835 |
| SPRIDCO, ELIZABETH A | 13501 W DAKOTA ST | | | | NEW BERLIN | WI | 53151-3931 |
| SPRIDGEON, ALBERTA M | PO BOX 218215 | | | | COLUMBUS | OH | 43221-8215 |
| SPRIET, GREGORY A | 20930 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-1130 |
| SPRIETZER, JOHN T | 31239 BOCK STREET | | | | GARDEN CITY | MI | 48135-1409 |
| SPRIETZER, ROBERT A | 45 MOHAWK ST BOX 102 | | | | MOHAWK | MI | 49950 |
| SPRIGG, BETTY | 26275 HICKORY BLVD LOT 33 | | | | BONITA SPRINGS | FL | 34134-3733 |
| SPRIGG, JOSEPHINE A | 3336 SAINT ANDREWS DR SE | | | | RIO RANCHO | NM | 87124-2153 |
| SPRIGGS & HOLLINGSWORTH | 1350 I ST NW NINTH FL | | | | WASHINGTON | DC | 20005 |
| SPRIGGS JR, JAMES A | 445 BARNSBY CT | | | | EDGEWOOD | MD | 21040-3100 |
| SPRIGGS, CLAIRE A | PO BOX 563 | | | | ROOSEVELTOWN | NY | 13683-0563 |
| SPRIGGS, DEBRA K | 2002 JANICE DR | | | | FLINT | MI | 48504-1663 |
| SPRIGGS, FRANCES K | 8600 SCHOLAR LN APT 1008 | | | | LAS VEGAS | NV | 89128-8475 |
| SPRIGGS, KEVIN J | 607 E MICHIGAN AVE | | | | LANSING | MI | 48912-1152 |
| SPRIGGS, LAURA B | 252 LAKE DR | | | | DORAVILLE | GA | 30340-1420 |
| SPRIGGS, MONTIE R | 1115 DISTEL LN | | | | PORTSMOUTH | OH | 45662-6409 |
| SPRIGGS, RICHARD M | 6500 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7020 |
| SPRIGGS, SHANE L | 380 ALBERT STREET | | | | SEBEWAING | MI | 48759-1009 |
| SPRIK, KELLY | 532 N MAIN ST | | | | WAYLAND | MI | 49348-1043 |
| SPRINDYS, VITAS A | 24459 WARD ST | | | | TAYLOR | MI | 48180-2132 |
| SPRING ARBOR UNIVERSITY | 106 E MAIN ST | | | | SPRING ARBOR | MI | 49283-9701 |
| SPRING AUTOMOTIVE CENTER | 19226 KUYKENDAHL RD STE L | | | | SPRING | TX | 77379-3402 |
| SPRING BRANCH IND SCHOOL DIST TAX OFFICE | PO BOX 19037 | | | | HOUSTON | TX | 77224-9037 |
| SPRING DESIGN & MFG INC | 14105 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3260 |
| SPRING DYNAMICS | ROBERT BOLES | 7378 RESEARCH DRIVE | | KITCHENER ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRING DYNAMICS INC | ROBERT BOLES | 7378 RESEARCH DRIVE | | | KITCHENER ON CANADA | | |
| SPRING DYNAMICS/ALMO | 7378 RESEARCH DR | | | | ALMONT | MI | 48003-8512 |
| SPRING ENG. AND MFG. CORP. | BRIAN SHERWOOD | 35300 GLENDALE AVE | | | SPRINGBORO | OH | 45066 |
| SPRING ENG. AND MFG. CORP. | BRIAN SHERWOOD | 35300 GLENDALE ST | | | LIVONIA | MI | 48150-1243 |
| SPRING ENG/CANTON | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 |
| SPRING ENGINEERING & MFG CORP | 35300 GLENDALE ST | | | | LIVONIA | MI | 48150-1243 |
| SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE AVE | | | SPRINGBORO | OH | 45066 |
| SPRING ENGINEERING & MFG CORP | BRIAN SHERWOOD | 35300 GLENDALE ST | | | LIVONIA | MI | 48150-1243 |
| SPRING G FARGO | 2    ARLINGTON STREET | | | | ROCHESTER | NY | 14607-1113 |
| SPRING HALL ENTERPRISES LTD | GRAN VIA 66 - 7 C | | | 48011 BILBAO SPAIN | | | |
| SPRING HILL (CITY OF) | PO BOX 789 | | | | SPRING HILL | TN | 37174-0789 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | | | | TN | | 37174 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 E SATURN LN | | | PHARR | TX | 78577-9165 |
| SPRING HILL ASSEMBLY - MGO A | JOSEPH A PERRY | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SPRING HILL AUTO/SH | 5406 MAIN ST | | | | SPRING HILL | TN | 37174-2448 |
| SPRING HILL CITY TENNESSEE | CITY OF SPRING HILL TENNESSEE | PO BOX 458 | 119 SOUTH FIRST STREET | | PULASKI | TN | 38478-0458 |
| SPRING HILL COLLEGE | 4000 DAUPHIN ST | | | | MOBILE | AL | 36608-1780 |
| SPRING HILL HIGH SCHOOL | ONO RAIDER LANE | | | | COLUMBIA | TN | 38401 |
| SPRING HILL INTEGRATED LOGISTICS MANAGEMENT INC | PO BOX 489 | 3636 ROYAL PARK BLVD | | | SPRING HILL | TN | 37174-0489 |
| SPRING HILL PLANT | HOLD FOR RECONSIGNMENT | | | | SPRINGVILLE | TN | 38256 |
| SPRING HILL, TN | 41 PUBLIC SQ | | | | COLUMBIA | TN | 38401-3319 |
| SPRING HOUSE LEASING INC | MORRIS RD | | | | WEST POINT | PA | 19486 |
| SPRING ISD | PO BOX 90458 | | | | HOUSTON | TX | 77290-0458 |
| SPRING JR, CHARLES R | 419 W STATE ST | | | | CORUNNA | MI | 48817-1349 |
| SPRING LAKE FARMS TRANSPORTATION | 310 NW F ST | | | | RICHMOND | IN | 47374-2230 |
| SPRING LAURA L & | SONNEBORNSPRING & O SULLIVAN | PO BOX 11067 | | | SYRACUSE | NY | 13218-1067 |
| SPRING MCCRAY | 506 STUYVESANT AVE | | | | TRENTON | NJ | 08618-4124 |
| SPRING MILL INN | PO BOX 68 | HIGHWAY 60 | | | MITCHELL | IN | 47446-0068 |
| SPRING MORRISON | PO BOX 426 | | | | DIMONDALE | MI | 48821-0426 |
| SPRING MOUNTAIN ADVANCED DRIVI | 3601 S HWY 160 | | | | PAHRUMP | NV | 89048 |
| SPRING MOUNTAIN ADVANCED DRIVING SC | 3601 S HWY 160 | | | | PAHRUMP | NV | 89048 |
| SPRING MOUNTAIN DRIVING SCHOOL | 3601 SOUTH HWY 160 | | | | PAHRUMP | NV | 89048 |
| SPRING MOUNTAIN WATER CO | 425 S DORT HWY | | | | FLINT | MI | 48503-2846 |
| SPRING P MCCRAY | 506 STUYVESANT AVE | | | | TRENTON | NJ | 08618-4124 |
| SPRING RICHARD (635421) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SPRING ROBERT D (429854) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRING SYSTEMS AB | BOX 152 | | | TORSAS S 385 22 SWEDEN | | | |
| SPRING SYSTEMS I TORSAS AB | NILS-ERIK OLSSON | KENDRION AUTOMOTIVE METALS | INDUSTRIGATAN 8 | | LIVONIA | MI | 48150 |
| SPRING, ANDREW J | 300 SEMINOLE ST | | | | HOLLY | MI | 48442-1302 |
| SPRING, AYESHANILL | 116 CINNAMON STATION WAY | | | | NEWARK | DE | 19702-1146 |
| SPRING, BARBARA A | 4351 N WEASEL TRL | | | | LINCOLN | MI | 48742-9657 |
| SPRING, CYNTHIA S | 11419 KALTZ AVE | | | | WARREN | MI | 48089-1809 |
| SPRING, DANIEL R | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| SPRING, DELBERT I | 3112 ALEXANDER DR | | | | SANDUSKY | OH | 44870 |
| SPRING, DIANA L | 63 AKRON ST | | | | LOCKPORT | NY | 14094-5121 |
| SPRING, DONNA L | 7873 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| SPRING, EUGENE D | 4351 N WEASEL TRL | | | | LINCOLN | MI | 48742-9657 |
| SPRING, FRANK M | 265 BOWEN RD | | | | EAST AURORA | NY | 14052-1339 |
| SPRING, GENE U | 6189 MILO SCHOOL RD | | | | GREAT CACAPON | WV | 25422-3068 |
| SPRING, GLEN A | 103 S MECHANIC ST | | | | ALBANY | WI | 53502-9800 |
| SPRING, J B | PO BOX 2728 | 247 N COTTAGE AVE. | | | GEARHART | OR | 97138-2728 |
| SPRING, JAMES F | 19395 | KNOWLTON PKWY APT 301 | | | STONGSVILLE | OH | 44149-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRING, JAMES FRANCIS | 19395 KNOWLTON PKWY APT 301 | | | | STRONGSVILLE | OH | 44149-9030 |
| SPRING, JANETTE A | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| SPRING, JANETTE ANN | 5424 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8816 |
| SPRING, JENNIE F | 23293 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2614 |
| SPRING, JOSEPH P | 23293 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2614 |
| SPRING, JOSEPH P | 5502 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| SPRING, JOSEPH P | PO BOX 806147 | | | | ST CLAIR SHRS | MI | 48080-6147 |
| SPRING, JOSEPH PATRICK | 5502 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| SPRING, KENNETH J | PO BOX 81366 | | | | ROCHESTER | MI | 48308-1366 |
| SPRING, LEROY H | 3842 HWY EE | | | | MONTICELLO | WI | 53570 |
| SPRING, MARGARET M | 736 MAYBURN ST | | | | DEARBORN | MI | 48128-1642 |
| SPRING, MARIAN A | 4405 W 58TH ST | | | | CLEVELAND | OH | 44144-2923 |
| SPRING, MARIAN A | 4405 W.58 ST | | | | CLEVELAND | OH | 44144-2923 |
| SPRING, MARION | 53 LEWIS ST | | | | LOCKPORT | NY | 14094-4611 |
| SPRING, MARY M | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| SPRING, MICHAEL D | 19165 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2401 |
| SPRING, MITCHELL R | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| SPRING, MONROE | 14680 LINCOLN PARK PL | | | | GOWEN | MI | 49326-9574 |
| SPRING, ROXANN J | 4255 WHISPERING OAK DRIVE | | | | FLINT | MI | 48507-5541 |
| SPRING, ROY J | 409 LEGRANDE ST | | | | HOLLY | MI | 48442-1523 |
| SPRING, STAN L | 109 PAIZANO CT | | | | ROSEVILLE | CA | 95661-3978 |
| SPRING, STEVEN L | W3860 COUNTY ROAD EE | | | | MONTICELLO | WI | 53570-9724 |
| SPRING-CYPRESS AUTOMOTIVE | 7623 SPRING CYPRESS RD | | | | SPRING | TX | 77379-3188 |
| SPRINGATE, FRANK C | 4713 NATURE HILLS LN | | | | MARTINSVILLE | IN | 46151-8272 |
| SPRINGBERG, JACK K | 2051 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| SPRINGBOK SERVICES INC | 345 INVERNESS DRIVE SOUTH BLDG A - STE 130 | | | | ENGLEWOOD | CO | 80112 |
| SPRINGBORN RENEE | SPRINGBORN, RENEE | AMERICAN FAMILY | 550 POLARIS PKWY STE. 100 | | WESTERVILLE | OH | 43082 |
| SPRINGBORN, MARILOU G | 7125 27TH AVE W | | | | BRADENTON | FL | 34209-5313 |
| SPRINGBORN, RAYMOND B | 15739 WEST TOHONO DRIVE | | | | GOODYEAR | AZ | 85338-3327 |
| SPRINGBORN, THOMAS R | 5353 POINTE DR | | | | EAST CHINA | MI | 48054-4161 |
| SPRINGBRUM, ELLWOOD D | 4746 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9009 |
| SPRINGCO INDUSTRIES INC | 25 WORCESTER RD | | ETOBICOKE ON M9W 1K9 CANADA | | | | |
| SPRINGCO INDUSTRIES INC | 25 WORCHESTER RD | | TORONTO CANADA ON M9W 1K9 CANADA | | | | |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.225 | 3805 BUSINESS PARK DRIVE | | | DETROIT | MI | 48210 |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S CUCUMBER ST | | | JEFFERSON | OH | 44047-1439 |
| SPRINGCO INDUSTRIES INC | PAM COLLINS X.226 | 150 S. CUCUMBER ST. | | | LAREDO | TX | 78045 |
| SPRINGCO INDUSTRIES USA INC | PO BOX 630 | | | | PROSPECT | KY | 40059-0630 |
| SPRINGCO METAL COATINGS INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| SPRINGCO METAL FINISHING INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| SPRINGCREEK PHARMACY | PO BOX 25 | | | | SPRINGVILLE | NY | 14141-0025 |
| SPRINGCREEK PHARMACY INC | 27 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141 |
| SPRINGDALE AUTOMOTIVE INC. | 467 CIRCLE FREEWAY DR | | | | SPRINGDALE | OH | 45246-1213 |
| SPRINGER | THE LANGUAGE OF SCIENCE | 333 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 |
| SPRINGER - VERLAG NY INC | 233 SPRING STREET | | | | NEW YORK | NY | 10013 |
| SPRINGER CONTROLS | 96074 CHESTER RD | | | | YULEE | FL | 32097-3592 |
| SPRINGER DEBRA | 6 MINUTEMAN DR | | | | WELLS | ME | 04090-6930 |
| SPRINGER FREDERICK | 22442 RIO VISTA ST | | | | SAINT CLAIR SHORES | MI | 48081-2431 |
| SPRINGER I I, CLARENCE T | 7436 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| SPRINGER JR, LEWIS W | 107 LOCUST DR | | | | RED OAK | TX | 75154-3821 |
| SPRINGER JR., WILLIAM | 2564 WIGWAM PKWY SUITE245 | C/O RAPPAPORT | 31 CLUBHOUSE DRIVE | | HENDERSON | NV | 89074 |
| SPRINGER LEONA | 2 GLENMOOR PLACE | | | | HILTON HEAD | SC | 29926-1342 |
| SPRINGER PUBLISHING COMPANY | 31201 CHICAGO RD S STE A101 | | | | WARREN | MI | 48093-5500 |
| SPRINGER SCIENCE & BUSINESS MEDIA LLC | 333 MEADOWLANDS PARKWAY | NOT REPORTABLE 11/20/08 CP | | | SECAUCUS | NJ | 07094 |
| SPRINGER SCIENCE+BUSINESS MEDIA, LLC. | 233 SPRING ST. | | | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINGER SCIENCE+BUSINESS MEDIA, LLC. | 233 SPRING ST., NEW YORK | | | | NEW YORK | NY | 10013 |
| SPRINGER, ANDREA | 6004 EDWARD DR | | | | CLINTON | MD | 20735-4129 |
| SPRINGER, ANGELA M | 5357 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| SPRINGER, ANNA M | 7307 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| SPRINGER, BETTIE | 76 SW 1971ST RD | | | | KINGSVILLE | MO | 64061-9253 |
| SPRINGER, CALVIN G | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| SPRINGER, CALVIN J | 524 E HAINES DR | | | | MUNCIE | IN | 47303-2038 |
| SPRINGER, CALVIN JAY | 524 E HAINES DR | | | | MUNCIE | IN | 47303-2038 |
| SPRINGER, CARL W | 5909 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| SPRINGER, CHARLES F | PO BOX 1 1284E 400S | | | | OAKFORD | IN | 46965 |
| SPRINGER, CHARLES L | 10575 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| SPRINGER, CHARLES L | PO BOX 706 | | | | OAK GROVE | MO | 64075-0706 |
| SPRINGER, CHRIS E | 11365 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-2204 |
| SPRINGER, CLAIRE M | 20160 LICHFIELD RD | | | | DETROIT | MI | 48221-1305 |
| SPRINGER, DALE E | 5901 N 100 W | | | | KOKOMO | IN | 46901-9197 |
| SPRINGER, DALE F | 2000 OLD MINDEN RD APT 45 | | | | BOSSIER CITY | LA | 71111-4988 |
| SPRINGER, DAVID A | 1110 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3312 |
| SPRINGER, DAVID E | 42724 APPLES WAY DRIVE | | | | LEETONIA | OH | 44431-9623 |
| SPRINGER, DAVID L | 180 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SPRINGER, DAVID M | 26170 CAPSHAW RD | | | | ATHENS | AL | 35613-7432 |
| SPRINGER, DEBORAH L | 6810 E 350 N | | | | BROWNSBURG | IN | 46112 |
| SPRINGER, DENNIS E | 6739 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 |
| SPRINGER, DONALD E | 60 LANE 163 CROOKED LK | | | | ANGOLA | IN | 46703-7034 |
| SPRINGER, DONALD MARTIN | 5410 S OAKRIDGE DR | | | | NEW BERLIN | WI | 53146-4455 |
| SPRINGER, DUANE H | 1309 W PEBBLE CT | | | | GILBERT | AZ | 85233-6634 |
| SPRINGER, EARLE E | 191 SAVANNAH CIR | | | | BATAVIA | OH | 45103-5230 |
| SPRINGER, EDWARD E | 9332 S VERNA ST | | | | CLAYPOOL | IN | 46510-9330 |
| SPRINGER, EDWARD J | 19600 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| SPRINGER, ESTA H | PO BOX 205 | | | | VIENNA | OH | 44473-0205 |
| SPRINGER, FITZPATRICK | 1721 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506 |
| SPRINGER, FITZPATRICK | 1725 HIAWATHA DR SE | | | | GRAND RAPIDS | MI | 49506-3957 |
| SPRINGER, FRANCES J | 116 JOINER LN | | | | LEXINGTON | AL | 35648-3753 |
| SPRINGER, FRANK W | 1920 E KIRK ST | | | | MUNCIE | IN | 47303-2410 |
| SPRINGER, FRANKLIN C | 5184 SOUTH GUERIN PASS | | | | NEW BERLIN | WI | 53151-8137 |
| SPRINGER, FRED G | 6288 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2836 |
| SPRINGER, FREDERICK J | 22442 RIO VISTA ST | | | | ST CLAIR SHRS | MI | 48081-2431 |
| SPRINGER, GEORGE J | PO BOX 51 | | | | KIPTON | OH | 44049-0051 |
| SPRINGER, GERALDINE G | 705 N GAVIN ST | | | | MUNCIE | IN | 47303-4165 |
| SPRINGER, HARLAN L | 1489 ELM ST | | | | CLIO | MI | 48420-1605 |
| SPRINGER, HAROLD L | 5223 1ST ST | | | | THORNVILLE | OH | 43076-8109 |
| SPRINGER, HELEN J | 3117 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| SPRINGER, HILDEGARD ELIZABETH | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| SPRINGER, JACQUELYN L | 925 HARBINS VIEW DR | | | | DACULA | GA | 30019-7026 |
| SPRINGER, JAMES A | 3107 FAIRHAVEN CT | | | | ANN ARBOR | MI | 48105-9665 |
| SPRINGER, JAMES E | 330 DEEPDALE DRIVE | | | | NORWALK | OH | 44857-9796 |
| SPRINGER, JAMES E | 4926 RT 250 NORTH | | | | NORWALK | OH | 44857 |
| SPRINGER, JAMES F | 240 PRESTWICK LN | | | | NEW CASTLE | DE | 19720-3034 |
| SPRINGER, JAMES J | 4751 HEATHERWOOD DR | | | | TUSCALOOSA | AL | 35405-5742 |
| SPRINGER, JERRY L | 300 W ELM ST | | | | FARMLAND | IN | 47340-9114 |
| SPRINGER, JERRY LEE | 300 W ELM ST | | | | FARMLAND | IN | 47340-9114 |
| SPRINGER, JERRY M | 5509 LOVERS LN | | | | PORTAGE | MI | 49002-1681 |
| SPRINGER, JOAN M | 248 BURROUGHS DR | | | | SNYDER | NY | 14226-3905 |
| SPRINGER, JOSEPH H | 3250 WALTON BLVD APT 131 | | | | ROCHESTER HILLS | MI | 48309-1292 |
| SPRINGER, JUANITA J | 1861 STATE ROUTE 2153 | | | | MORGANFIELD | KY | 42437-7258 |
| SPRINGER, JUDITH L | 2732 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| SPRINGER, JUDY G | 17222 LEATHERWOOD DR | | | | ATHENS | AL | 35611-0601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINGER, KAREN M | 1075 COUNTY ROAD 128 | | | | FREMONT | OH | 43420-8985 |
| SPRINGER, KAREN S | 43569 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9763 |
| SPRINGER, KELLY L | 240 PRESTWICK LN | | | | NEW CASTLE | DE | 19720-3034 |
| SPRINGER, KENNETH A | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| SPRINGER, LAURA F | 5150 HUGHES RD APT 33 | | | | LEAVENWORTH | KS | 66048-5092 |
| SPRINGER, LAURIE L | 2261 KENMORE AVENUE NORTHEAST | | | | WARREN | OH | 44483-2862 |
| SPRINGER, LESTER C | 6600 CONSTITUTION BLVD APT 104 | | | | PORTAGE | MI | 49024-8929 |
| SPRINGER, LINDA F | P.O. BOX 38 | | | | WAYNE | MI | 48184 |
| SPRINGER, LOVINA F | 10575 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| SPRINGER, MACK C | 3380 EWALD CIR | | | | DETROIT | MI | 48238-3166 |
| SPRINGER, MARGARET | 372 S SUSSEX PL | | | | COLUMBUS | IN | 47201-9649 |
| SPRINGER, MARGARET A | 1489 ELM ST | | | | CLIO | MI | 48420-1605 |
| SPRINGER, MARJORIE L | 5059 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| SPRINGER, MARY BETH | 117 SANCTUARY DR | | | | DARDENNE PRAIRIE | MO | 63368-8274 |
| SPRINGER, MARY M | 448 SWISHERS MILL RD | | | | WEST MANCHESTER | OH | 45382-9717 |
| SPRINGER, MARYPERINA A | 126 W 9TH ST | | | | NEW CASTLE | DE | 19720-6077 |
| SPRINGER, MELVIN D | 11117 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3408 |
| SPRINGER, MICHAEL A | 2498 LOST CREEK DR | | | | FLUSHING | MI | 48433-9425 |
| SPRINGER, MILDRED C | 300 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6442 |
| SPRINGER, MILLIE | 2213 WESTBURY DRIVE | | | | MIDLAND | MI | 48642-3254 |
| SPRINGER, NANCY L | 13814 S. R.61 E. | | | | COLLINS | OH | 44826-9617 |
| SPRINGER, NANCY L | 13814 STATE ROUTE 61 | | | | COLLINS | OH | 44826-9617 |
| SPRINGER, NINA P | 350 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4044 |
| SPRINGER, OPAL L | 910 CROWDER RD | | | | LAWRENCEBURG | TN | 38464-4708 |
| SPRINGER, PATRICIA A | 3755 WILLIAMS ST | | | | INKSTER | MI | 48141-3049 |
| SPRINGER, PATSY W | 1937 S MAIN ST | | | | KOKOMO | IN | 46902-2132 |
| SPRINGER, PAUL S | 2645 RUBBINS RD | | | | HOWELL | MI | 48843-8959 |
| SPRINGER, RALPH M | 2000 E COUNTY ROAD 800 N | | | | EATON | IN | 47338-9238 |
| SPRINGER, RANDALL L | 1345 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| SPRINGER, RAYMOND E | 13814 STATE ROUTE 61 | | | | COLLINS | OH | 44826-9617 |
| SPRINGER, RICHARD C | 2168 BANDIT TRL | | | | BEAVERCREEK | OH | 45434-5605 |
| SPRINGER, RICHARD H | 1075 COUNTY ROAD 128 | | | | FREMONT | OH | 43420-8985 |
| SPRINGER, ROBERT C | 28737 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| SPRINGER, ROBERT E | 139 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| SPRINGER, RODNEY E | 222 NORTH WEST STREET | | | | TIPTON | IN | 46072-1655 |
| SPRINGER, ROLLIN E | 7433 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| SPRINGER, RONALD P | 181 FUDGE ST | | | | WESTLAND | MI | 48186-6833 |
| SPRINGER, RONNY | 8073 MARLOWE RD | | | | BELLEVILLE | MI | 48111-1379 |
| SPRINGER, SANDRA L | PO BOX 51 | | | | KIPTON | OH | 44049-0051 |
| SPRINGER, SARAH L | 108 S DIVISION ST | | | | MANKATO | MN | 56001-4504 |
| SPRINGER, SAUNDRA J | 3101 STONEGATE DR | | | | FLINT | MI | 48507-2114 |
| SPRINGER, SHANE T | 809 WOODCREEK DR | | | | OSSIAN | IN | 46777-9009 |
| SPRINGER, SHARON J | 2905 THOM ST | | | | FLINT | MI | 48506-2455 |
| SPRINGER, STANLEY D | 7649 S INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9313 |
| SPRINGER, STEPHEN R | 1844 RED FOX RD | | | | EDMOND | OK | 73034-5888 |
| SPRINGER, SUE A | 2512 E 27TH ST | | | | MUNCIE | IN | 47302-5551 |
| SPRINGER, TAMMI T | PO BOX 401389 | | | | REDFORD | MI | 48240-9389 |
| SPRINGER, THOMAS A | 117 SANCTUARY DR | | | | DARDENNE PRAIRIE | MO | 63368-8274 |
| SPRINGER, TIMOTHY R | 17222 LEATHERWOOD DR | | | | ATHENS | AL | 35611-0601 |
| SPRINGER, TIMOTHY T | 5788 HIGHWAY 481 | | | | CONVERSE | LA | 71419-3316 |
| SPRINGER, TIMOTHY TODD | 5788 HIGHWAY 481 | | | | CONVERSE | LA | 71419-3316 |
| SPRINGER, TONY R | 1022 NORTH PORTER STREET | | | | SAGINAW | MI | 48602-4627 |
| SPRINGER, VIVIAN P | 8839 W BALBEC RD | | | | PENNVILLE | IN | 47369-9791 |
| SPRINGER, WAYNE E | 26800 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3361 |
| SPRINGER, WENDALL W | 1009 E GRANT ST | | | | MARION | IN | 46952-3019 |
| SPRINGER, WILLIAM E | 1213 MIDNIGHT PASS | | | | PLAINFIELD | IN | 46168-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINGER, WILLIAM F | 1724 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9501 |
| SPRINGER, WILLIAM H | 114 BARBA LE LN | | | | LAKE OZARK | MO | 65049-5302 |
| SPRINGFIELD AUTO MART, INC. | ABEL TOLL | 431 RIVER ST | | | NORTH SPRINGFIELD | VT | 05150 |
| SPRINGFIELD BUICK | 702 A ST | | | | SPRINGFIELD | OR | 97477-4708 |
| SPRINGFIELD BUICK PONTIAC GMC | 431 RIVER ST | | | | NORTH SPRINGFIELD | VT | 05150 |
| SPRINGFIELD BUICK PONTIAC GMC | RTE 106 | | | | N SPRINGFIELD | VT | 05150 |
| SPRINGFIELD CARTAGE LLC | PO BOX 1263 | | | | DAYTON | OH | 45401-1263 |
| SPRINGFIELD CHRISTOPHER | SPRINGFIELD, CHRISTOPHER | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SPRINGFIELD CITY CLERK | PO BOX 788 | | | | SPRINGFIELD | TN | 37172-0788 |
| SPRINGFIELD COACH BUILDERS | 1903 N BARNES AVE | | | | SPRINGFIELD | MO | 65803-5109 |
| SPRINGFIELD COLLEGE | 263 ALDEN ST | | | | SPRINGFIELD | MA | 01109-3707 |
| SPRINGFIELD FA/W FLD | 170 LOCKHOUSE ROAD | | | | WESTFIELD | MA | 01085 |
| SPRINGFIELD FARM & AUTO | PO BOX 9, HWY. 15 | | | DUGALD MB R0E 0K0 CANADA | | | |
| SPRINGFIELD MOLD & DIE INC | 2420 W 4TH ST | | | | MANSFIELD | OH | 44906-1207 |
| SPRINGFIELD MOTORS, INC. | ROBERT SCHERER | 702 A ST | | | SPRINGFIELD | OR | 97477-4708 |
| SPRINGFIELD PUBLIC SCHOOLS | | 940 N JEFFERSON AVE | | | | MO | 65802 |
| SPRINGFIELD REIFFEL HAMACHEK | 1430 N ASTOR ST APT 16C | | | | CHICAGO | IL | 60610-5725 |
| SPRINGFIELD REMANUFACTURING CO | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802-6706 |
| SPRINGFIELD REMANUFACTURING CO | DWAYNE JACKSON | 4431 W CALHOUN ST | SRC AUTOMOTIVE | | SPRINGFIELD | MO | 65802-6706 |
| SPRINGFIELD REMANUFACTURING CO | DWAYNE JACKSON | SRC AUTOMOTIVE | 4431 W. CALHOUN | | WARREN | OH | 44482 |
| SPRINGFIELD REMANUFACTURING CORP | 650 N BROADVIEW PL | | | | SPRINGFIELD | MO | 65802-5839 |
| SPRINGFIELD SUGAR & PRODUCTS CO. | 340 BALLARDVALE ST | | | | ANDOVER | MA | 01810-5991 |
| SPRINGFIELD TIRE & AUTO | 435 DWIGHT ST | | | | SPRINGFIELD | MA | 01103-1311 |
| SPRINGFIELD TOWNSHIP | 12000 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2643 |
| SPRINGFIELD TOWNSHIP | PO BOX 133 | | | | ONTARIO | OH | 44862-0133 |
| SPRINGFIELD, FARRIS J | RT 6 1027 BROWN RD | | | | BOAZ | AL | 35957 |
| SPRINGFIELD, GENETTA | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953-4017 |
| SPRINGFIELD, JACQUELYN J | 8216 LOCKWOOD LN | | | | INDIANAPOLIS | IN | 46217-4243 |
| SPRINGFIELD, JAY C | 1401 S CAGE BLVD UNIT 926 | | | | PHARR | TX | 78577-6247 |
| SPRINGFIELD, JOHN T | 2216 PERKINS ST | | | | SAGINAW | MI | 48601-2054 |
| SPRINGFIELD, JOHNNY L | 1159 E RIVER ST | | | | ELYRIA | OH | 44035-6057 |
| SPRINGFIELD, LORENE | 1501 E RENO RD | | | | AZLE | TX | 76020 |
| SPRINGFIELD, NANCY R | 3135 WILDRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3038 |
| SPRINGFIELD, RUBY KATH | 3513 GEORGIA AVE | | | | MUSKOGEE | OK | 74403-7717 |
| SPRINGFIELD, TOMMIE | 3858 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| SPRINGFIX BEFESTIGUNGSTECHNIK GMBH | BRUEHLSTR 38 | | | SALACH BW 73084 GERMANY | | | |
| SPRINGFIX-BEFESTIGUNGSTECHNIK GMBH | BRUHLSTR 38 | | | SALACH D-73084 GERMANY | | | |
| SPRINGGATE, M G | 6067 WEST 107TH STREET | | | | OVERLAND PARK | KS | 66207-3800 |
| SPRINGGAY, RUTH E | 640 PARK CIR | | | | CLIO | MI | 48420-2303 |
| SPRINGHETTI, JOHN | 1321 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4548 |
| SPRINGHILL CITY TAX COLLECTOR | PO BOX 398 | | | | SPRINGHILL | LA | 71075-0398 |
| SPRINGHILL MOTOR CO., INC. | 1010 S ARKANSAS ST | | | | SPRINGHILL | LA | 71075-3822 |
| SPRINGHILL MOTOR CO., INC. | JAMES COLVIN | 1010 S ARKANSAS ST | | | SPRINGHILL | LA | 71075-3822 |
| SPRINGHILL MOTOR COMPANY INC | 1010 S ARKANSAS ST | | | | SPRINGHILL | LA | 71075-3822 |
| SPRINGHILL SUITES | 450 N CENTER DR | | | | GRAND RAPIDS | MI | 49544 |
| SPRINGHORN, GREGORY | BLOCK JUSTIN M | 1601 VETERANS HWY STE 500 | | | ISLANDIA | NY | 11749-1528 |
| SPRINGHURST CHEVROLET | 10500 WESTPORT RD | | | | LOUISVILLE | KY | 40241-1958 |
| SPRINGHURST CHEVROLET, INC. | TERRENCE CULLEN | 10500 WESTPORT RD | | | LOUISVILLE | KY | 40241-1958 |
| SPRINGLETS BOTTLED WATER COMPANY | TABER J TYRELL | 2415 E CAMELBACK RD  SUITE 90 | | | PHOENIX | AZ | 85016 |
| SPRINGMAN JR, WILLIAM E | 910 N PERKINS ST | | | | RUSHVILLE | IN | 46173-1209 |
| SPRINGMAN, CARL R | 4266 PLATTIN RD | | | | FESTUS | MO | 63028-5322 |
| SPRINGMAN, JOHN E | 5445 W CO RD 900 N | | | | CARTHAGE | IN | 46115 |
| SPRINGMAN, VIDA S | 5445 W CO RD 900 N | | | | CARTHAGE | IN | 46115 |
| SPRINGMEYER, GARY A | PO BOX 1165 | | | | LITCHFIELD | CT | 06759-1165 |
| SPRINGMEYER, M.D. | 1800 E. 70TH ST., STE 100 | | | | SHREVEPORT | LA | 71105 |
| SPRINGMEYER, MILTON J | 329 WEISS AVE | | | | LEMAY | MO | 63125-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINGS & SONS ELECTRICAL CONTRA | CTOS INC | DENNIS L BAKER & JAMES L BAKER | | 2129 W MOUNTAIN VIEW ROAD | PHOENIX | AZ | 85021-1885 |
| SPRINGS AUTO, INC. | 31 E MAIN ST | | | | WESSINGTON SPRINGS | SD | |
| SPRINGS AUTO, INC. | 31 E MAIN ST | | | | WESSINGTON SPRINGS | SD | 57382 |
| SPRINGS AUTO, INC. | 310 E MAIN ST | | | | WESSINGTON SPRINGS | SD | |
| SPRINGS AUTO, INC. | 310 E MAIN ST | | | | WESSINGTON SPRINGS | SD | 57382 |
| SPRINGS AUTO, INC. | LAWRENCE CAFFEE | 310 E MAIN ST | | | WESSINGTON SPRINGS | SD | 57382 |
| SPRINGS CANYON LLC | 1613 HERITAGE SPRINGS DR | | | | HENDERSON | NV | 89052-6863 |
| SPRINGS ELMER | 2518 COUNTRY CLUB DR | | | | PEARLAND | TX | 77581-5003 |
| SPRINGS JR, CHARLES E | 5256 HALE DR | | | | TROY | MI | 48085-3405 |
| SPRINGS, DONALD | PO BOX 266 | | | | COULTERVILLE | IL | 62237-0266 |
| SPRINGS, KENNETH F | 65 GOLFVIEW RD | | | | ROTONDA WEST | FL | 33947-2231 |
| SPRINGS, MICHAEL A | 2446 BRISTOL RD | | | | IMLAY CITY | MI | 48444-9739 |
| SPRINGSTEAD, ROBERT B | 1039 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3451 |
| SPRINGSTEEN, DALE F | 10289 WASHBURN RD | | | | GOODRICH | MI | 48438-9624 |
| SPRINGSTEEN, DANIEL J | PO BOX 241 | | | | OTISVILLE | MI | 48463-0241 |
| SPRINGSTEEN, DANIEL JOSEPH | PO BOX 241 | | | | OTISVILLE | MI | 48463-0241 |
| SPRINGSTEEN, DONALD C | 204 E MAIN ST | | | | HALE | MI | 48739-9558 |
| SPRINGSTEEN, DONALD CLAUDE | 204 E MAIN ST | | | | HALE | MI | 48739-9558 |
| SPRINGSTEEN, DOUGLAS B | 1525 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749 |
| SPRINGSTEEN, EARL D | 735 N COURT ST | | | | LAPEER | MI | 48446-2124 |
| SPRINGSTEEN, GARY W | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| SPRINGSTEEN, ISALINE M | 4065 DOWDALL ST | | | | FLINT | MI | 48506-2037 |
| SPRINGSTEEN, JAMES C | 10 CANDLELIGHT LOOP | | | | LAKE WALES | FL | 33859-6069 |
| SPRINGSTEEN, KAREN E | 2410 KILMARY DR | | | | RAWLINS | WY | 82301-4217 |
| SPRINGSTEEN, KENNETH W | 6088 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| SPRINGSTEEN, RUSSELL C | 5383 WESTCHESTER DR | | | | FLINT | MI | 48532-4053 |
| SPRINGSTEEN, WAYNE R | 1809 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |
| SPRINGSTEIN LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| SPRINGSTON, BARBARA M | 4910 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9513 |
| SPRINGSTUBBE, BARBARA R | BOX 44 11914 FANTASY DR | | | | WATERS | MI | 49797-0044 |
| SPRINGSTUBBE, BARBARA R | PO BOX 44 | | | | WATERS | MI | 49797-0044 |
| SPRINGSTUBBE, STEPHEN L | 68260 S FOREST AVE | | | | RICHMOND | MI | 48062-1314 |
| SPRINGSTUBBE, VELMA L | 262 SISSON ST | | | | ROMEO | MI | 48065-5040 |
| SPRINGVLOED, EDWARD A | 3644 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| SPRINGVLOED, GEORGE C | 1417 142ND AVE | | | | DORR | MI | 49323-9402 |
| SPRINGWOOD INDUSTRIAL INC | 1062 N KRAEMER PL | | | | ANAHEIM | CA | 92806-2610 |
| SPRINKEL, MICHAEL E | 6315 THOMPSON RD | | | | MARSING | ID | 83639-8033 |
| SPRINKEL, ROBERT E | 10108 PARK EDGE DR | | | | DAYTON | OH | 45458-9574 |
| SPRINKLE & WILLIAMS AUTOMOTIVE | 12539 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23606-2604 |
| SPRINKLE GILBERT T (349804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRINKLE JR, WALTER L | 163 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9702 |
| SPRINKLE JR., WALTER B | 5210 BUCCO REEF RD | | | | NEW BERN | NC | 28560-5421 |
| SPRINKLE THOMAS L (343890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRINKLE WILLIAM C (346662) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SPRINKLE, BETTY A | 10564 BASTILLE LN # P7202 | | | | ORLANDO | FL | 32836 |
| SPRINKLE, BETTY J | 800 E SOUTH B ST APT 6 | | | | GAS CITY | IN | 46933-2111 |
| SPRINKLE, CLIFTON | 5428 SARA ROSE DR | | | | FLINT | MI | 48505-1093 |
| SPRINKLE, DEBORAH A | 1123 SOMERSET LN | | | | FLINT | MI | 48503-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRINKLE, DEBORAH A | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| SPRINKLE, ELROY | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| SPRINKLE, FRANK D | 237 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7048 |
| SPRINKLE, GENE A | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080-9316 |
| SPRINKLE, JEFFORY L | 3565 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| SPRINKLE, JERRY W | 2716 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-4609 |
| SPRINKLE, JOSEPH L | 9037 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994-9231 |
| SPRINKLE, LAWRENCE L | 3212 LINDALE AVE | | | | DAYTON | OH | 45414-5402 |
| SPRINKLE, LEATRICE L | 939 COPEMAN BLVD | | | | FLINT | MI | 48504-3140 |
| SPRINKLE, LEATRICE LAVOLA | 939 COPEMAN BLVD | | | | FLINT | MI | 48504-3140 |
| SPRINKLE, PATRICIA | 30778 BEVERLY RD | | | | ROMULUS | MI | 48174-2056 |
| SPRINKLE, PEGGY | 9060 E D AVE | | | | RICHLAND | MI | 49083-9454 |
| SPRINKLE, RICHARD | 4136 PALMWOOD DR APT 10 | | | | LOS ANGELES | CA | 90008-2354 |
| SPRINKLE, RICKEY D | 6011 FLAT WOOD LN | | | | ARLINGTON | TX | 76018-3143 |
| SPRINKLE, TERRY L | APT 4 | 815 DUBOIS COURT WEST | | | FRANKLIN | OH | 45005-3741 |
| SPRINKLE, TEYANA D | 1920 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| SPRINKLE, TEYANA DANYELLE | 1920 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| SPRINKLE, THEODORE C | 1411 DARBY AVE | | | | KOKOMO | IN | 46902-6048 |
| SPRINKLER WORLD OF ARIZONA INC | 2114 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85016-6130 |
| SPRINKLES, JESSIE C | 13940 ANONA HGTS. DR. #20 | | | | LARGO | FL | 33774-3031 |
| SPRINKLES, JESSIE C | APT 22 | 13940 ANONA HEIGHTS DRIVE | | | LARGO | FL | 33774-3032 |
| SPRINKLES, ZYLPHA M | 605 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| SPRINOT, MILDRED J | 1113 RIDGE AVE | | | | COLLINSVILLE | IL | 62234-4127 |
| SPRINT | 6200 SPRINT PARKWAY | | | | OVERLAND PARK | KS | 66251 |
| SPRINT | 6500 SPRINT PKWY MS HL-5AFTX | | | | OVERLAND PARK | KS | 66251-6108 |
| SPRINT | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 |
| SPRINT | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 |
| SPRINT | PO BOX 541023 | | | | LOS ANGELES | CA | 90054-1023 |
| SPRINT | PO BOX 660092 | | | | DALLAS | TX | 75266-0092 |
| SPRINT | PO BOX 740463 | | | | CINCINNATI | OH | 45274-0463 |
| SPRINT | PO BOX 79357 | | | | CITY OF INDUSTRY | CA | 91716-9357 |
| SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742-8077 |
| SPRINT | PO BOX 88026 | | | | CHICAGO | IL | 60680-1026 |
| SPRINT CORPORATION | 1325-1/2 BLAIR STONE RD | | | | TALLAHASSEE | FL | 32301 |
| SPRINT CORPORATION | 2820 CARGO ST | | | | FORT MYERS | FL | 33916-7502 |
| SPRINT CORPORATION | 650 DENTON BLVD NW | | | | FORT WALTON BEACH | FL | 32547-2113 |
| SPRINT CORPORATION | 972 1ST ST | | | | ALTAMONTE SPRINGS | FL | 32701-3610 |
| SPRINT MID-ATLANTIC TELECOM | 1620 W SAINT JAMES ST | | | | TARBORO | NC | 27886-5275 |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | 2001 EDMUND HALLEY DR | ATTN: LEGAL DEPT., CONTRACTS MANAGER | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | 23800 W 10 MILE RD STE 190 | ATTN: PROPERTY MANAGER | | | SOUTHFIELD | MI | 48033-3123 |
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334-3861 |
| SPRINT NEXTEL CORP | 27755 STANSBURY BLVD. | 2ND FLOOR | | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | 300 GALLERIA OFFICENTRE | SUITE 301 | | | SOUTHFIELD | MI | 48034 |
| SPRINT NEXTEL CORP | ATTN: LEGAL DEPT., CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | ATTN: PROPERTY MANAGER | 27755 STANSBURTY BLV.D | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | LEGAL DEPARTMENT, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORP | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 |
| SPRINT NEXTEL CORP | PROPERTY MANAGER | 27755 STANSBURY BLVD. | 2ND FLOOR | | FARMINGTON HILLS | MI | 48334 |
| SPRINT NEXTEL CORP | SITE LEASING SERVICES, CONTRACTS MANAGER | 2001 EDMUND HALLEY DR | SIXTH FLOOR, MAIL STOP 6E630 | | RESTON | VA | 20191-3436 |
| SPRINT NEXTEL CORPORATION | BRET WATSON | 6799 REGENCY DR | | | WESTERVILLE | OH | 43082-8479 |
| SPRINT PCS | PO BOX 62071 | | | | BALTIMORE | MD | 21264-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPRINT SOUTHERN OPERATIONS | 972 1ST ST | | | | ALTAMONTE SPRINGS | FL | 32701-3610 |
| SPRINT SPECTRUM LP | 6391 SPRINT PKWY | MAILSTOP KSOPH0101-Z2020 | | | OVERLAND PARK | KS | 66251-6100 |
| SPRINT SPECTRUM LP | PO BOX 1769 | | | | NEWARK | NJ | 07101-1769 |
| SPRINT-02 | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 |
| SPRINT-NEXTEL | PO BOX 17990 | | | | DENVER | CO | 80217-0990 |
| SPRINT/CENTRAL TELEPHONE NV | 3436 ALDEBARAN AVE | | | | LAS VEGAS | NV | 89102-8423 |
| SPRISSLER, SHARON A | 113 WHITETAIL CROSSING DR | | | | TROY | MO | 63379-2565 |
| SPRISTER, BRANDON E | 117 SANDSTONE CREEK DR APT 15 | | | | GRAND LEDGE | MI | 48837-1884 |
| SPROAT MYRLA H | DBA J & M UNLIMITED | 1929 HIGHWAY 12 S | | | ASHLAND CITY | TN | 37015-3912 |
| SPROAT, NORMA D. | 722 E MARSHALL ST | | | | MARION | IN | 46952-2965 |
| SPROAT, SALLY J | 6633 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9201 |
| SPROAT, SHIRLEY J | 4707 LAURIE LN | | | | LANSING | MI | 48910-5396 |
| SPROAT, VIRGINIA C | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9612 |
| SPROAT, WILLIAM A | 33328 WOLF HOLW | | | | ORRICK | MO | 64077-8031 |
| SPROATES, GEORGE R | PO BOX 323 | | | | MILLINGTON | MD | 21651-0323 |
| SPROCK, JAKE L | 108 E LARK DR | | | | FENTON | MO | 63026-4440 |
| SPROCKETT, EUGENE | 2743 JUNO PL | | | | FAIRLAWN | OH | 44333-4121 |
| SPROED FAMILY LIMITED | LIABILITY COMPANY | 10444 WESTLAND LANE | | | DAYTON | OR | 97114-8044 |
| SPROFERA, FRANK J | 3522 N 64TH TER | | | | KANSAS CITY | KS | 66104-1010 |
| SPROK JR, ANDREW | 4746 COTTONWOOD LN | | | | BRUNSWICK | OH | 44212-2412 |
| SPROK, MARY LOU | 4746 COTTONWOOD LN | | | | BRUNSWICK | OH | 44212-2412 |
| SPROLE, CHRISTOPHER W | 12 N VALENTINE DR | | | | GARNET VALLEY | PA | 19061-1333 |
| SPROLES, BILLIE E | 4779 UTICA RD | | | | WAYNESVILLE | OH | 45068-9371 |
| SPROLES, CHARLES K | 4779 UTICA RD | | | | WAYNESVILLE | OH | 45068-9371 |
| SPROLES, CHARLOTTE C | 1806 28TH ST | | | | BEDFORD | IN | 47421-5302 |
| SPROLES, CHESTER | 1663 S EAGLES VIEW DR | | | | MARTINSVILLE | IN | 46151-6148 |
| SPROLES, DENNIS | 2257 RIDGE RD | | | | WILLIAMS | IN | 47470-8885 |
| SPROLES, GERALD W | 2202 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| SPROLES, JOE D | 3460 CLIFFS DR | | | | PETOSKEY | MI | 49770-8584 |
| SPROLES, RUTH V | 1212 NORTH EVERGREEN STREET | | | | ARLINGTON | VA | 22205-2550 |
| SPRONG JR, MONFORD R | 3288 WESTPOINTE DR | | | | FRANKLIN | IN | 46131-9836 |
| SPRONG, JANICE S | 12156 E 300 N | | | | GREENTOWN | IN | 46936-8704 |
| SPRONG, OMAJEAN | 2435 W 12TH ST | | | | MARION | IN | 46953-1066 |
| SPRONG, RICHARD E | 2435 W 12TH ST | | | | MARION | IN | 46953-1066 |
| SPRONG, ROGER C | GUELZOW & LAUFENBERG | PO BOX 1243 | | | EAU CLAIRE | WI | 54702-1243 |
| SPRONZ, JACK J | PO BOX 16121 | | | | ROCHESTER | NY | 14616-0121 |
| SPRONZ, JACK M | 51 WIDGEDON LNDG | | | | HILTON | NY | 14468-8940 |
| SPROSS, NICHOLAS | 718 S HIGHLAND DR | | | | MUSTANG | OK | 73064-3314 |
| SPROTT BARBARA | SPROTT, BARBARA | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SPROUL FAMILY REV TRUST | UAD 08/18/94 | HAROLD R SPROUL & | STEPHANIE B SPROUL TTEES | 13857 HEMLOCK DRIVE | PENN VALLEY | CA | 95946-9127 |
| SPROUL GAIL | 8726 GREENBANK BOULEVARD | | | | WINDERMERE | FL | 34786-6717 |
| SPROUL RICHARD W | 3710 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| SPROUL, ANGELA M | 10884 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| SPROUL, DAVID E | 308 1/2 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| SPROUL, GAYLE D | 11562 BELL RD | | | | BURT | MI | 48417-9751 |
| SPROUL, GERALD L | 5133 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| SPROUL, HAROLD B | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| SPROUL, HELEN G | 1947 W 12TH ST | | | | MARION | IN | 46953-1248 |
| SPROUL, HOWARD D | 2846 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2014 |
| SPROUL, JAMES B | 12524 STATE ROUTE 110 | | | | NAPOLEON | OH | 43545-9011 |
| SPROUL, JAMES P | 5808 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| SPROUL, KAREN L | 2780 DUNWOODY CIR | | | | HOLT | MI | 48842-8738 |
| SPROUL, MARY ANN | 9000 BRIARCROFT LANE | APT 326 | | | LAUREL | MD | 20708 |
| SPROUL, MARY ANN | APT 326 | 9000 BRIARCROFT LANE | | | LAUREL | MD | 20708-1367 |
| SPROUL, MARY J | 308 1/2 W STATE ST | | | | MONTROSE | MI | 48457-9766 |
| SPROUL, MATTHEW F | 402 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPROUL, MATTHEW FARNUM | 402 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9408 |
| SPROUL, MELVIN K | PO BOX 295 | | | | LYONS | MI | 48851-0295 |
| SPROUL, MILTON D | 3247 DELEVAN DR | | | | SAGINAW | MI | 48603-1713 |
| SPROUL, RICHARD A | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| SPROUL, SANDALEE F | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| SPROUL, WALTER B | 12189 BURT RD | | | | BIRCH RUN | MI | 48415-9318 |
| SPROUL, WILLIAM F | 5758 CALANAS AVE | | | | LAS VEGAS | NV | 89141-3952 |
| SPROULE JR, HAROLD V | 2908 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| SPROULE, ELIZABETH | 2928 BRADFORD WAY | | | | MARYVILLE | TN | 37803-2242 |
| SPROULE, J A | 108 MOSS HILL LN | | | | CALERA | AL | 35040-4875 |
| SPROULE, JIMMY E | 512 BEACH ST | | | | FENTON | MI | 48430-3122 |
| SPROULE, ROBERT F | 10267 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| SPROULE, SANDRA A | 2260 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-3861 |
| SPROULE, SHIRLEY J | 9010 WEBBER RD | | | | AFTON | MI | 49705-9761 |
| SPROULE, T R | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| SPROULL, LANNY D | 3215 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| SPROULLS TOMOTLIS | SPROULLS, TOMOTLIS | 1407 CHAPMAN ROAD | | | UTICA | MS | 39175 |
| SPROULLS, DELORIS H | 32199 HIGHWAY 18 | | | | UTICA | MS | 39175-9622 |
| SPROUSE DALLAS A (429855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPROUSE RONALD | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPROUSE RONALD (507064) | (NO OPPOSING COUNSEL) | | | | | | |
| SPROUSE, BERTHA M | 405 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2634 |
| SPROUSE, BETHEL | 6426 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| SPROUSE, CORA M | 102 WATCHMAN WAY | | | | NEWPORT | TN | 37821 |
| SPROUSE, ELLEN P | 6720 S HIGHWAY 13 APT 2 | | | | POLO | MO | 64671-8700 |
| SPROUSE, FRANK H | 539 GARDEN PKWY | | | | CIRCLEVILLE | OH | 43113-1419 |
| SPROUSE, FRANKIE R | 6363 128TH AVE | | | | FENNVILLE | MI | 49408-9607 |
| SPROUSE, GERALD D | 106 E MEADOWBROOK CT | | | | POLO | MO | 64671-9781 |
| SPROUSE, JAMES M | 5053 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| SPROUSE, JAMES MARCELL | 5053 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| SPROUSE, JENNIFER L | 180 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| SPROUSE, LINWOOD G | 222 NANCY DR | | | | KOKOMO | IN | 46901-5907 |
| SPROUSE, NELLIE M | 3118 US HIGHWAY 62 NORTHEAST | | | | WSHNGTN CT HS | OH | 43160-9069 |
| SPROUSE, PHILLIP D | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| SPROUSE, RACHEL M | 13849 WILLESDEN CIR | | | | FISHERS | IN | 46037-6268 |
| SPROUSE, RONALD E | 2400 N STATE RD | | | | DAVISON | MI | 48423-1178 |
| SPROUSE, RUSH ROBINSON | PORTMAN FOLEY & FLINT | 471 E BROAD ST STE 1820 | | | COLUMBUS | OH | 43215-3842 |
| SPROUT, ERNEST G | 191 SLICERS MILL RD | | | | RISING SUN | MD | 21911-1638 |
| SPROUT, LYNN J | 1749 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9669 |
| SPROUT, STEVEN H | 10605 PINEVIEW DRIVE | | | | MABELVALE | AR | 72103-4551 |
| SPROUTS, MARLIN | 129 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1335 |
| SPROVIERO, DOROTHY L | 963 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| SPROW, CHAD A | 22278 ROAD B | | | | CONTINENTAL | OH | 45831-9403 |
| SPROW, CHAD AARON | 22278 ROAD B | | | | CONTINENTAL | OH | 45831-9403 |
| SPROW, LINDA S | 84 PALMER DR | | | | SANDUSKY | OH | 44870-4411 |
| SPROW, RAYMOND M | 920 EDEN VALE LN | | | | HOWELL | MI | 48843-6602 |
| SPROW, ROBERT D | 300 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1316 |
| SPROW, TIMOTHY W | 14453 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9744 |
| SPROW, TIMOTHY WILLIAM | 14453 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9744 |
| SPROWL, CEDRIC H | PO BOX 202683 | | | | ARLINGTON | TX | 76006-8683 |
| SPROWL, CHARLES | 4260 OCTOBER WOODS DRIVE | | | | ANTIOCH | TN | 37013-4876 |
| SPROWL, GERALYN M | 3059 S DYE RD | | | | FLINT | MI | 48507-1001 |
| SPROWL, JAMES W | 790 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9149 |
| SPROWL, LARRY M | 8120 S 600 W | | | | WARREN | IN | 46792-9734 |
| SPROWL, PHILLIP V | 595 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPROWL, TERRY L | 9586 SWAFFER RD | | | | FRANKENMUTH | MI | 48734-9401 |
| SPROWLS, CHARLES E | 452 WESTVIEW RD | | | | BEDFORD | OH | 44146-2214 |
| SPRUANCE, JACK M | 8515 RIDGEWAY RD | | | | PETOSKEY | MI | 49770-8670 |
| SPRUCE AVENUE LIMITED | PARTNERSHIP | ATTN JIM ARMSTRONG | 8600 N64TH PLACE | | PARADISE VLY | AZ | 85253-1828 |
| SPRUCE LEONARD S (439534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRUCE PINE CHEVROLET PONTIAC GMC | 36 CHEVROLET BLVD | | | | SPRUCE PINE | NC | 28777-8581 |
| SPRUCE PINE CHEVROLET, INC. | HARRY BROWN | 36 CHEVROLET BLVD | | | SPRUCE PINE | NC | 28777-8581 |
| SPRUDE, LOVENNA ANN | 9345 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9473 |
| SPRUEL, JOHN A | 987 GLASGOW DR | | | | CINCINNATI | OH | 45240-2349 |
| SPRUEL, LAWRENCE E | 7 OPUS DR | | | | NEWARK | DE | 19702-3016 |
| SPRUELL, MICHAEL N | 2805 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| SPRUELL, TARA | STIPE GOSSETT STIPE | PO BOX 1368 | | | MCALESTER | OK | 74502-1368 |
| SPRUILL | PO BOX 934585 | | | | ATLANTA | GA | 31193-4585 |
| SPRUILL SR, MARVIN L | 13113 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4571 |
| SPRUILL SR, MARVIN LOUIS | 13113 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4571 |
| SPRUILL, CLARA J | PO BOX 142532 | | | | SAINT LOUIS | MO | 63114-0532 |
| SPRUILL, CONNELL | 40 DAVENPORT ST APT 411 | | | | DETROIT | MI | 48201-2424 |
| SPRUILL, CURTIS L | 48 BLUE SPRUCE DR | | | | O FALLON | MO | 63366-3307 |
| SPRUILL, DELMA M | 182 N BROADWAY APT 6K | | | | YONKERS | NY | 10701-2667 |
| SPRUILL, DIANE L | 1311 RUHL GARDEN CT | | | | KOKOMO | IN | 46902 |
| SPRUILL, ELLEN L | 3075 SHATTUCK ARMS APT | 11 | | | SAGINAW | MI | 48603 |
| SPRUILL, FREDERICK | 2246 7TH AVE | APT 4B | | | NEW YORK | NY | 10027 |
| SPRUILL, FREDERICK | 534 MADISON ST | | | | PLYMOUTH | NC | 27962-1926 |
| SPRUILL, GAIL | 70 W 95TH ST APT 15B | | | | NEW YORK | NY | 10025-6726 |
| SPRUILL, GENE M | 12420 DIPLOMA DR | | | | REISTERSTOWN | MD | 21136-6038 |
| SPRUILL, JOHN A | 1138 WOODS PKWY | | | | SUFFOLK | VA | 23434-2549 |
| SPRUILL, SAMUEL E | 4582 ARGYLE DR | | | | TROY | MI | 48085-3705 |
| SPRUILL, SHIRLEY J | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| SPRUILL, WILLIE L | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| SPRUIT, CAROL M | 349 YORK VIEW LN NW | | | | COMSTOCK PARK | MI | 49321-8947 |
| SPRUIT, MATTHEW J | 710 S MAIN ST | | | | MILFORD | MI | 48381-2362 |
| SPRUIT, WILLIAM F | 6327 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| SPRUNG SERVICES INC | 151 SILVER LAKE RD | | | | NEW BRIGHTON | MN | 55112 |
| SPRUNG, DONNA M | 4379 COUNTY ROAD 10 | | | | SCIO | NY | 14880-9655 |
| SPRUNG, GREGORY W | 4892 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| SPRUNG, HOWARD E | 3369 HIDDEN RD | | | | BAY CITY | MI | 48706-1263 |
| SPRUNG, JACK W | 8061 SANDMAR LN | | | | DAVISBURG | MI | 48350-2439 |
| SPRUNG, JAMES K | 340 3RD AVE | | | | PONTIAC | MI | 48340-2843 |
| SPRUNG, KENNETH W | 340 3RD AVENUE | | | | PONTIAC | MI | 48340-2843 |
| SPRUNG, PETER | 51 MANLEY DR | | DORCHESTER ON N0L 1G3 CANADA | | | | |
| SPRUNGER, PAT ANN | 9112 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6449 |
| SPRUNGER, TED D | 9112 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6449 |
| SPRUNGER, TED DUANE | 9112 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6449 |
| SPRUNGS TRANSPORT & MOVERS LTD | 2100 16TH AVENUE EAST | | | OWEN SOUND CANADA ON N4K 5P7 CANADA | | | |
| SPRUNK, CAROL J | 7020 LOGAN LN | C/O LEEANN SPRUNK | | | TRAVERSE CITY | MI | 49686-1704 |
| SPRUNK, CLARA S | 1230 SOUTHDOWN RD | | | | HILLSBOROUGH | CA | 94010-7248 |
| SPRUNK, GERHARD G | 57369 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2826 |
| SPRUNK, HERBERT F | 246 AMELIA DR | | | | MC CORMICK | SC | 29835-3106 |
| SPRUTTE, DANIEL A | 2915 COUNTY LINE RD | PO BOX 33 | | | DIAMOND | OH | 44412-9735 |
| SPRY III, SAMPSON | 2855 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| SPRY JOSEPH (402209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SPRY YOLANDA | SPRY, YOLANDA | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SPRY, ANNA D | 11630 ZIEGLER ST | | | | TAYLOR | MI | 48180-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPRY, DANYELL | 80A PREMIER CV | | | | BUCHANAN | TN | 38222-4145 |
| SPRY, E J | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| SPRY, HAROLD E | 14812 GRIDLEY RD APT 4 | | | | NORWALK | CA | 90650-5724 |
| SPRY, LAURA L | 3274 9TH ST | | | | MONROE | MI | 48162-4839 |
| SPRY, LINDA | 215 N CANAL RD LOT 209 | | | | LANSING | MI | 48917-8676 |
| SPRY, MARK W | 22145 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4539 |
| SPRY, MILISSA | 701 KNIBBE RD | | | | LAKE ORION | MI | 48362-2148 |
| SPRY, TIMOTHY J | 1139 SEVILLE RD | | | | ROCHESTER HILLS | MI | 48309-3028 |
| SPRYGADA, EUGENE V | PO BOX 84 | 9147 SHORTER LAKE RD | | | LAKE ANN | MI | 49650-0084 |
| SPRYS, JOSEPH J | 48145 CEDARWOOD | | | | NOVI | MI | 48374-3407 |
| SPS CORPORATION | PO BOX 8894 | | | | FORT WAYNE | IN | 46898-8894 |
| SPS TECH/JENKINTOWN | HIGHLAND AVENUE | GATE 4 | | | JENKINTOWN | PA | 19046 |
| SPS TECH/WATERFORD | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| SPS TECHNOLOGIES | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| SPS TECHNOLOGIES (AUSTRALIA) PTY LT | 60-70 NORCAL RD | | | NUNAWADING VI 3131 AUSTRALIA | | | |
| SPS TECHNOLOGIES AUSTRALIA PTYLTD | PO BOX 3138 | | | NUNAWADING VIC 3131 AUSTRALIA | | | |
| SPS TECHNOLOGIES INC | AEROSPACE DIV/GREER STOP NUT | 301 HIGHLAND AVE | | | JENKINTOWN | PA | 19046-2630 |
| SPS TECHNOLOGIES INC | SUE MCKALE 3320 | INDUSTRIAL PRODUCTS DIVISION | 4444 LEE RD | | KENTON | TN | |
| SPS TECHNOLOGIES LLC | AEROSPACE DIVISION | 301 HIGHLAND AVE | | | JENKINTOWN | PA | 19046-2630 |
| SPS TECHNOLOGIES WAT | 5331 DIXIE HWY | | | | WATERFORD | MI | 48329-1612 |
| SPS TECHNOLOGIES WATERFORD CO | 5331 DIXIE HWY | FRMLY TERRY MACHINE CO | | | WATERFORD | MI | 48329-1612 |
| SPSS TRAINING & LICENSE | MICHAEL SAUCEDA | 233 S. WACKER DRIVE | 11TH FLOOR | | CHICAGO | IL | 60606 |
| SPSS/CHICAGO | 233 S WACKER DRIVE | 11TH FLOOR | | | CHICAGO | IL | 60606 |
| SPUD SOFTWARE INC | 9468 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-9500 |
| SPUDICH, KATHY A | PO BOX 345 | | | | WARREN | MI | 48090-0345 |
| SPUDOWSKI, DONALD | 45561 KENMORE ST | | | | SHELBY TOWNSHIP | MI | 48317-4655 |
| SPUDOWSKI, PAUL D | 38120 HAZEL ST | | | | HARRISON TWP | MI | 48045-3561 |
| SPUDS SERVICE | 304 MAIN ST | | | | LISBON | ND | 58054-4140 |
| SPUHLER, LYNN R | 450 N WESTWOOD | | | | MESA | AZ | 85201-5526 |
| SPULER ROBERT | 9 HALTER CT | | | | MOUNT LAUREL | NJ | 08054-4826 |
| SPULING, LE RUSHLON R | 25221 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| SPUN STEEL DIV | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | SEOUL KOREA (REP) | | | |
| SPUN STEEL DIV | DYAN COCKELS | DYNEER CORP | 3303 ETIENNE | WINDSOR, ONTARIO ON CANADA | | | |
| SPUNAR, BARBARA | 2747 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1979 |
| SPUNG, JAMES D | 526 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1415 |
| SPURBACK | 636 N FRENCH RD STE 9 | | | | AMHERST | NY | 14228-1900 |
| SPURBACK, ROGER L | 6920 COLONIAL DRIVE EXT | | | | NIAGARA FALLS | NY | 14305 |
| SPURBECK, EUGENE W | 1088 PEACEFUL DR | | | | CORONA | CA | 92880-1320 |
| SPURBECK, KENNETH J | 3220 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9569 |
| SPURBECK, KENNETH L | PO BOX 61 | | | | HEMLOCK | MI | 48626-0061 |
| SPURBECK, SHARON K | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| SPURGEON CECIL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SPURGEON CECIL (507065) | (NO OPPOSING COUNSEL) | | | | | | |
| SPURGEON CHEVROLET | 1119 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-3319 |
| SPURGEON CHEVROLET,INC. | ALLAN SPURGEON | 1119 W OLD LINCOLN WAY | | | WOOSTER | OH | 44691-3319 |
| SPURGEON D WITHEROW JR & | LUCILLE J WITHEROW JTWROS | 57 MILL ST | | | YOUNGSVILLE | PA | 16371 |
| SPURGEON H BUDER | CGM IRA ROLLOVER CUSTODIAN | 17 WOODLANE DR | | | MOORESTOWN | NJ | 08057-2221 |
| SPURGEON JR, WILLIAM G | 8709 N WINAN AVE | | | | KANSAS CITY | MO | 64153-3646 |
| SPURGEON MICHAEL | 231 STRATHMOOR WAY | | | | O FALLON | MO | 63368-7229 |
| SPURGEON, BEATRICE N | 8313 MCCULLOUGH RD | | | | GOSPORT | IN | 47433-7924 |
| SPURGEON, BERTHA | 1264 W 2ND ST | | | | XENIA | OH | 45385-5385 |
| SPURGEON, BROWN M | 4055 HAMM RD | | | | CUMBERLAND CITY | TN | 37050-9501 |
| SPURGEON, CARL R | 276 DANDY RD | | | | DALLAS | GA | 30132-7482 |
| SPURGEON, CAROL A | 769 BIRCH RD | | | | VASSAR | MI | 48768-9238 |
| SPURGEON, CHRISTINE A | 9534 GOLD BAR RD | | | | SHREVEPORT | LA | 71129-8766 |
| SPURGEON, DANIEL E | 13137 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPURGEON, ERNEST E | 2735 JUDAH RD | | | | ORION | MI | 48359-2255 |
| SPURGEON, HENRY R | 231 STONEHILL RDG | | | | VALMEYER | IL | 62295-3235 |
| SPURGEON, JAMES A | PO BOX 70 | | | | LYNCHBURG | OH | 45142-0070 |
| SPURGEON, JAMES E | 10945 NW RIDGE RD | | | | PORTLAND | OR | 97229-4033 |
| SPURGEON, JEAN | 4055 HAMM RD | | | | CUMBERLAND CITY | TN | 37050-9501 |
| SPURGEON, JOANNE M. | 1589 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8741 |
| SPURGEON, MARY F | 410 SHORT ST, | | | | LYNCHBURG | OH | 45142-5142 |
| SPURGEON, MICHELLE A | 2367 E DAVISBURG RD | | | | HOLLY | MI | 48442-8560 |
| SPURGEON, MICHELLE ANNE | 2367 E DAVISBURG RD | | | | HOLLY | MI | 48442-8560 |
| SPURGEON, NORMA F | 1205 NE 84TH TER | | | | KANSAS CITY | MO | 64155-2803 |
| SPURGEON, NORMA S | 49499 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |
| SPURGEON, RICHARD D | 561 S MEADOW LANE WEST DR | | | | FRANKFORT | IN | 46041-9558 |
| SPURGEON, ROBERT L | 4027 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-1562 |
| SPURGEON, ROSE MAE | 8709 N WINAN AVE | | | | KANSAS CITY | MO | 64153-3646 |
| SPURGEON, STANLEY M | 9534 GOLD BAR RD | | | | SHREVEPORT | LA | 71129-8766 |
| SPURGEON, STANLEY MATTHEWS | 9534 GOLD BAR RD | | | | SHREVEPORT | LA | 71129-8766 |
| SPURGEON, STEPHEN L | 7609 REYNOLDS RD | | | | CAMBY | IN | 46113-9270 |
| SPURGEON, THELMA M | 4913 GENESEE AVE | | | | DAYTON | OH | 45406-2231 |
| SPURGEON, WANDA L | 4331 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8217 |
| SPURGEON, WILMA H | PO BOX 442 | | | | HOHENWALD | TN | 38462-0442 |
| SPURGEON, ZELMA | 1651 MELODY LN | | | | ARNOLD | MO | 63010-1105 |
| SPURGESS, EUGENE W | 1661 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1451 |
| SPURGIS, BEVERLY J | 7167 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| SPURGIS, CLARENCE J | 5764 CRANE ST | | | | DETROIT | MI | 48213-2921 |
| SPURGIS, JIMMY S | 1380 LUXINGTON DR | | | | LAPEER | MI | 48446-1220 |
| SPURGIS, JIMMY SCOTT | 1380 LUXINGTON DR | | | | LAPEER | MI | 48446-1220 |
| SPURGIS, WILLIAM V | 2339 MEADOWLANE CT | | | | BURTON | MI | 48519-1280 |
| SPURGIS, WILLIAM V | 7167 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| SPURGIS, WILLIAM VINCENT | 2339 MEADOWLANE CT | | | | BURTON | MI | 48519-1280 |
| SPURGUS, FRANCES M | 4242 OAKLAND DR | | | | NEW PORT RICHEY | FL | 34653-6658 |
| SPURGUS, STEVEN M | 23616 NORTH STOOKTON ST | | | | FARMINGTN HLS | MI | 48336 |
| SPURLIN JR, CORDELL | 9081 S DRY RUN RD | | | | LEAVENWORTH | IN | 47137-8300 |
| SPURLIN, CHRISTOPHER J | 10120 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6917 |
| SPURLIN, DARLENE | 51 RANSOM ST | | | | N TONAWANDA | NY | 14120-7326 |
| SPURLIN, JERE B | 916 BETTY ST SW | | | | DECATUR | AL | 35601-4757 |
| SPURLIN, KIRK | 2640 COLD SPRING ROAD | | | | INDIANAPOLIS | IN | 46222-2272 |
| SPURLIN, LAWRENCE E | 2374 TALUCAH RD | | | | VLHRMOSO SPGS | AL | 35775-7428 |
| SPURLIN, MARIAN E | 4937 E 10 MILE RD APT 2 | | | | WARREN | MI | 48091-1524 |
| SPURLIN, RONNIE E | 127 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| SPURLIN, STEPHEN F | 3359 LOUISE AVE | | | | INDIANAPOLIS | IN | 46234-1733 |
| SPURLING EDWIN (633904) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SPURLING JR, WILLIAM P | 9174 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| SPURLING, CHARLES | N-11 358 SOUTH | ALMA CENTER RD. | | | ALMA CENTER | WI | 54611 |
| SPURLING, PHILLIP N | 4407 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1919 |
| SPURLING, VICTOR C | 21 EASTWOOD DR | | | | MILAN | OH | 48846-9531 |
| SPURLOCK JR, ELBERT | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER | OH | 45069-7433 |
| SPURLOCK LEAMON D (419502) | SIMMONS LAW FIRM | | | | | | |
| SPURLOCK ROY (ESTATE OF) (492684) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SPURLOCK, BILLY N | 7391 E 600 S | | | | UPLAND | IN | 46989-9331 |
| SPURLOCK, CAROLYN S | PO BOX 451272 | | | | WESTLAKE | OH | 44145-0633 |
| SPURLOCK, DONALD M | 6112 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-4026 |
| SPURLOCK, DORIS M | 1821 COCO PALM DR | C/O SHARON NURNBERGER | | | EDGEWATER | FL | 32132-3509 |
| SPURLOCK, ELSIE C | 3189 JACKSON PASSAGE | | | | BLOOMINGTON SPRINGS | TN | 38545 |
| SPURLOCK, EUGENE | 8946 N HIGHWAY 66 | | | | ONEIDA | KY | 40972-6643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPURLOCK, GARY J | 819 SHADY BROOK LN | | | | RED OAK | TX | 75154-5407 |
| SPURLOCK, GARY JOE | 819 SHADY BROOK LN | | | | RED OAK | TX | 75154-5407 |
| SPURLOCK, GLENN M | 27338 PLEASANT DR | | | | WARREN | MI | 48088-4848 |
| SPURLOCK, HERMON M | 4636 MOSS LN | | | | INDIANAPOLIS | IN | 46237-2941 |
| SPURLOCK, HERMON MERLE | 4636 MOSS LN | | | | INDIANAPOLIS | IN | 46237-2941 |
| SPURLOCK, JOHNIE | 233 EDEN AVE | | | | BELLEVUE | KY | 41073-1034 |
| SPURLOCK, KENNETH | 680 VEIRS RD | | | | BUTLER | KY | 41006-9184 |
| SPURLOCK, KERMETT E | 3274 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| SPURLOCK, KERMETT S | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| SPURLOCK, LINDSEY | 3400 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| SPURLOCK, MAUREEN T | 510 CONTINENTAL DR | | | | NASHVILLE | TN | 37209-2708 |
| SPURLOCK, NIKII R | 4835 SYLVANVIEW DR | | | | CLARKSTON | MI | 48348-3851 |
| SPURLOCK, NORMA J | 7827 MOATBRIDGE CT | | | | WEST CHESTER | OH | 45069-1685 |
| SPURLOCK, REX I | 4417 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9725 |
| SPURLOCK, RICKEY E | 2118 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| SPURLOCK, ROBERT E | 1131 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| SPURLOCK, RUSSELL | 2116 ARKANSAS CREEK RD | | | | MARTIN | KY | 41649-9023 |
| SPURLOCK, SHERRY C | 27375 BEECHURST ST | | | | ROSEVILLE | MI | 48066-2873 |
| SPURLOCK, WARREN C | 2578 LAURA LN | | | | NORWOOD | OH | 45212-1703 |
| SPURLOCK, WAYNE | 3301 SPRINGCREST DR | | | | HAMILTON | OH | 45011-7856 |
| SPURLOCK, WAYNE | 3457 ROCKY GAP PL | | | | COCOA | FL | 32926-7404 |
| SPURLOCK, WENDELL | 1384 LINDEN CREEK DR | | | | MILFORD | OH | 45150-2475 |
| SPURLOCK, WILEY | 3834 MOUNT VERNON AVE | | | | CINCINNATI | OH | 45209-2118 |
| SPURNEY, CAROLYN T | 3105 LANTERN WAY | | | | WILMINGTON | NC | 28409-8549 |
| SPURNEY, JOSEPH L | 3105 LANTERN WAY | | | | WILMINGTON | NC | 28409-8549 |
| SPURNEY, SUE M | 3875 MISSION DR. | BUILDING 37 #7 | | | JACKSONVILLE | FL | 32217 |
| SPURR CHEVROLET, INC. | 6325 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2607 |
| SPURR CHEVROLET, INC. | RICHARD SPURR | 6325 BROCKPORT SPENCERPORT RD | | | BROCKPORT | NY | 14420-2607 |
| SPURR CHEVROLET-PONTIAC-BUICK-GMC, | 6325 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2607 |
| SPURR PEGGY L | SPURR, PEGGY L | 19 S 6TH ST STE 702 | | | TERRE HAUTE | IN | 47807-3526 |
| SPURR PEGGY L | SPURR, THOMAS H | 19 S 6TH ST STE 702 | | | TERRE HAUTE | IN | 47807-3526 |
| SPURR PONTIAC-BUICK-GMC | 6331 BROCKPORT-SPENCER ROAD | | | | BROCKPORT | NY | 14420 |
| SPURR, DOROTHY POOLE | 1300 GIRARD DR | | | | LOUISVILLE | KY | 40222-6643 |
| SPURR, HARVEY S | 488 HEMPHILL ST | | | | FRANKLIN | IN | 46131-2258 |
| SPURR, MARK A | 11 S 440 DOWNERS DR | | | | LEMONT | IL | 60439 |
| SPURR, MARK A | 11S440 DOWNERS DR | | | | LEMONT | IL | 60439-9611 |
| SPURR, SYLVIA S | C/O SYLVIA SPURR | ASPEN LIVING CENTER | 1795 MONTEREY RD | | COLORADO SPRINGS | CO | 80910 |
| SPURR, WILLIAM A | 763 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2355 |
| SPURRELL, MARY L | 487 1ST ST | | | | MANISTEE | MI | 49660-1571 |
| SPURRIER, CHESTER A | 810 HENDERSON RD | | | | WEST MONROE | LA | 71291-9421 |
| SPURRIER, DOROTHY E | 130 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| SPURRIER, EARL R | 1115 ROOSEVELT RD | | | | TAYLORVILLE | IL | 62568-8908 |
| SPURRIER, JEFFREY L | 3208 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2545 |
| SPURRIER, WILLIAM E | 3145 PEBBLE BEND DR | | | | LAKELAND | FL | 33810-2716 |
| SPURY, JEANETTE L | 47 HERITAGE WAY | | | | MANCHESTER | NH | 03104-5764 |
| SPURZEM JR, CLIFFORD V | 1506 W CHILTON ST | | | | CHANDLER | AZ | 85224-1291 |
| SPUSTACK, MARK A | 251 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| SPUTNIK ENTERTAINMENT INC | 241 CENTRE ST 4TH FLOOR | | | | NEW YORK | NY | 10013 |
| SPV COACH COMPANY, INC. | SEAN MYERS | 501 E 33RD ST | | | KANSAS CITY | MO | 64109-1726 |
| SPX AIRTREATMENT CANADA INC EF | PNEUMATIC PRODUCTS CANADA | 1415 CALIFORNIA AVE | BAG SERVICE 6000 | BROCKVILLE CANADA ON K6V 7H7 CANADA | | | |
| SPX AIRTREATMENT CANADA INC EF | PNEUMATIC PRODUCTS CANADA | BAG SERVICE 6000 | 1415 CALIFORNIA AVE | BROCKVILLE CANADA ON K6V 7H7 CANADA | | | |
| SPX COOLING TECHNOLOGIES | PO BOX 25948 | 7401 W 129TH ST | | | SHAWNEE MISSION | KS | 66225-5948 |
| SPX CORP | 135 MOUNT READ BLVD | PO BOX 1370 | | | ROCHESTER | NY | 14611-1921 |
| SPX CORP | 51241 M-51 N | | | | DOWAGIAC | MI | 49047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPX CORP | 875 SEEGERS RD | PO BOX 328 | | | DES PLAINES | IL | 60016-3045 |
| SPX CORP | AARON KADY | SPX FILTRAN | 7 PARK HILL DRIVE | | SAINT CLAIR | MI | 48079 |
| SPX CORP | BRASCH TECH DATA | PO BOX 73132 | | | CHICAGO | IL | 60673-0001 |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | COVINGTON | IN | 47932 |
| SPX CORP | GEORGE MCDOUGALL | CONTECH DIV | 51241 M-51N | | DOWAGIAC | MI | 49047 |
| SPX CORP | KEN SPIEGEL X 204 | PO BOX 328 | SPX CORPORATION | | DES PLAINES | IL | 60016-0328 |
| SPX CORP | KEN SPIEGEL X 204 | SPX CORPORATION | 875 SEEGERS RD., POB 328 | | FORT WAYNE | IN | 46803 |
| SPX CORP DEALER EQUIP & SERVICES | PO BOX 406798 | | | | ATLANTA | GA | 30384 |
| SPX CORP/WARREN | 28635 MOUND RD | KENT-MOORE | | | WARREN | MI | 48092-5509 |
| SPX DE MEXICO SA DE CV | MITLA NO 442 | COL VERTIZ NARVARTE | | MEXICO DF 03600 MEXICO | | | |
| SPX FILTRAN | 8155 BRENT DR | | | | TOLEDO | OH | 43611 |
| SPX FILTRAN | DEPT 77399 | | | | DETROIT | MI | 48277-0399 |
| SPX FILTRAN | PO BOX 328 | 875 SEEGERS RD | | | DES PLAINES | IL | 60016-0328 |
| SPX FILTRAN/ DES PLA | 875 SEEGERS RD | SPX CORPORATION | | | DES PLAINES | IL | 60016-3045 |
| SPX FILTRAN/DES PLAI | 875 SEEGERS RD | | | | DES PLAINES | IL | 60016-3045 |
| SPX PROCESS EQUIPEMENT | 135 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611-1921 |
| SPX PROCESS EQUIPMENT | 611 SUGAR CREEK RD | | | | DELAVAN | WI | 53115-1337 |
| SPX SERVICE SOLUTIONS | BANK OF AMERICA | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 |
| SPX VALLEY FORGE TECHNICAL INF | 7121 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SPX VALLEY FORGE TECHNICAL INFORMATION SERVICES | 7121 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| SPYCH, MARY | 210 THROPP AVE | | | | TRENTON | NJ | 08610-3523 |
| SPYCH, PHYLLIS P | 7 WORTHINGTON DR | | | | EWING | NJ | 08638-1528 |
| SPYCHALSKI, ERNEST | 1676 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| SPYCHALSKI, FRANCIS E | 1663 SEIDLERS RD | | | | AUBURN | MI | 48611-9732 |
| SPYCHALSKI, GARY P | 3315 NORTHWAY DR | | | | BAY CITY | MI | 48706-3334 |
| SPYCHALSKI, MARIE E | 1891 MUNGER RD | | | | BAY CITY | MI | 48708-9626 |
| SPYCHALSKI, RAYMOND W | 5014 N SHORE RD | | | | PINCONNING | MI | 48650-7506 |
| SPYCHER, PENELOPE | 4938 WORTH ST | | | | MILLINGTON | MI | 48746-8724 |
| SPYHALSKI, DAVID E | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| SPYHALSKI, DAVID ERNEST | 1904 S JOHNSON ST | | | | BAY CITY | MI | 48708-9112 |
| SPYHALSKI, JAMES J | 1500 S WARNER RD | | | | BAY CITY | MI | 48706-5261 |
| SPYHALSKI, RICHARD G | 5392 EASY ST | | | | BAY CITY | MI | 48706-3053 |
| SPYKE, DAVID L | 7444 PETE AVE | | | | JENISON | MI | 49428-9743 |
| SPYKER, DAVID A | 1717 HOMEWOOD BLVD APT 414 | | | | DELRAY BEACH | FL | 33445-6806 |
| SPYKER, HENRY S | 3405 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| SPYKER, RICHARD L | 646 BRUCE AVE | | | | BATTLE CREEK | MI | 49037-1206 |
| SPYRA, JOHN | 22 PENNROAD AVE | | | | EWING | NJ | 08638-4714 |
| SPYRES, EURA | 5790 GREAT NORTHERN BLVD APT J1 | | | | NORTH OLMSTED | OH | 44070-5608 |
| SPYRIDOULA PAPAVASILIOU | 44666 PINE DR #11-103 | | | | STERLING HTS | MI | 48313-1260 |
| SPYRIS IOANNA | 12 LARRY LN | | | | WEST ISLIP | NY | 11795-5112 |
| SPYRKA, HEDY | 22 MAGIETKOWA | | | GDANSK 80177 POLAND | | | |
| SPYROS KARAS | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 9 E MANOR RD N | | GREENLAWN | NY | 11740 |
| SPYROS MANOLAKIS | 14 KANARI STREET | | | ALIMOS GREECE 17455 | | | |
| SPYROS MELLAS | 3202 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| SPYROS RAFTOPOULOS | 20 E WHITE BEAR DR | | | | SUMMIT HILL | PA | 18250-1715 |
| SPYROS SETTOS TOD GEORGE SETTOS | SUBJECT TO STA RULES | 2354 RUE MAISON | | | BILOXI | MS | 39532-3242 |
| SPYROS V METROPULOS & | HELEN D METROPULOS JT TEN | 2648 MILWAUKEE AVE | | | CHICAGO | IL | 60647-1610 |
| SPYROS, THEODORA | 802 E ROBERTS RD | | | | PHOENIX | AZ | 85022-4805 |
| SPYTMAN, DANIEL A | 4027 TOWERS PL | | | | HAMBURG | NY | 14075-1330 |
| SQAD | NEIL KLAR | 303 S. BROADWAY | SUITE 210 | | TARRYTOWN | NY | 10591 |
| SQILLACE CAROL | 3323 HORNER AVE | | | | PENNSAUKEN | NJ | 08109-2308 |
| SQROW SR, LARRY D | 465 5TH AVE | | | | MANSFIELD | OH | 44905-1944 |
| SQS INC | 7522 BARON DR | | | | CANTON | MI | 48187-2493 |
| SQUADRITO, CAROLELYNN C | 236 GARFIELD AVE | | | | NORWOOD | PA | 19074-1604 |
| SQUALLS, LONNIE W | 20248 WYOMING ST | | | | DETROIT | MI | 48221-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SQUAMISH FREIGHTWAYS LTD | 4005 MYRTLE ST | | | | BURNABY BC V5C 4G5 CANADA | | |
| SQUARCIA, ELAINE R | 297 W COURT ST | | | | DOYLESTOWN | PA | 18901-4041 |
| SQUARE D CO | 1 HIGH ST | | | | NORTH ANDOVER | MA | 01845 |
| SQUARE D CO | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2162 |
| SQUARE D CO | 4296 W PIERSON RD#2 | | | | FLINT | MI | 48504 |
| SQUARE D CO | PO BOX 71460 | | | | CHICAGO | IL | 60694-1460 |
| SQUARE D CO INC | 1415 S ROSELLE RD | | | | PALATINE | IL | 60067-7337 |
| SQUARE D COMPANY | BETSY KUPKOWSKI | 1415 S ROSELLE RD | | | PALATINE | IL | 60067-7337 |
| SQUARE D COMPANY | PO BOX 101814 | | | | ATLANTA | GA | 30392-1814 |
| SQUARE D COMPANY | PO BOX 404149 | | | | ATLANTA | GA | 30384-4149 |
| SQUARE D COMPANY | PO BOX 75281 | | | | CHARLOTTE | NC | 28275-0281 |
| SQUARE D CUSTOMER TRAINING | PO BOX 730318 | | | | DALLAS | TX | 75373-0318 |
| SQUARE D SCHNEIDER ELECTRIC | 1 HIGH ST | | | | NORTH ANDOVER | MA | 01845 |
| SQUARE D/BRENTWOOD | 5409 MARYLAND WAY STE 110 | | | | BRENTWOOD | TN | 37027-1083 |
| SQUARE D/TROY | 1960 RESEARCH DRIVE | | | | TROY | MI | 48083 |
| SQUARE ONE ARMORING SERVICES | 12370 SW 130TH ST | | | | MIAMI | FL | 33186-6229 |
| SQUARE ONE CONCEPTS INC | 101 E 5TH ST | PO BOX 147 | | | ROYAL OAK | MI | 48067-2528 |
| SQUARE ONE CONCEPTS INC | PO BOX 147 | | | | ROYAL OAK | MI | 48068-0147 |
| SQUARE ONE ELECTRIC SERVICE CO | 347 FORK BRANCH RD | | | | DOVER | DE | 19904-1230 |
| SQUARE SR, JERRY D | 4490 COUNTY RD O NORTH | | | | DELAVAN | WI | 53115 |
| SQUARE, PROMAN | 15019 STONETOWER DR | C/O MICHAEL STEPHEN SQUARE | | | SAN ANTONIO | TX | 78248-2705 |
| SQUARE, PROMAN | C/O MICHAEL STEPHEN SQUARE | 15019 STONETOWER DRIVE | | | SAN ANTONIO | TX | 78248 |
| SQUEEKY'S | CHARLES L. WADE | 812 S ROBB ST | | | TRINITY | TX | 75862-7602 |
| SQUEGLIA JR, THOMAS S | 953 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| SQUELCH, INA K | 2560 YOUNG ST | | | | NIAGARA FALLS | NY | 14304-5714 |
| SQUEO FRANK (507608) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SQUEO, THOMAS F | 442 NW FERRIS DR | | | | PORT ST LUCIE | FL | 34983-8628 |
| SQUIBB, KEVIN R | 4408 SCOTT DR | | | | FLOWER MOUND | TX | 75022-1008 |
| SQUIBBS, JUDITH | 6302 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-1319 |
| SQUIBBS, LOHMAN C | 635 DORCHESTER DR | | | | HUBBARD | OH | 44425-2608 |
| SQUIBBS, ROSE D | 4510 NANTUCKET DR APT 6 | | | | AUSTINTOWN | OH | 44515-4445 |
| SQUIER JR, GORDON C | 6465 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| SQUIER YKEMA, SARAH A | 1501 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1784 |
| SQUIER, ALAN R | 37262 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2430 |
| SQUIER, CAROLYN S | 7178 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-1891 |
| SQUIER, JEFFERY A | 150 E GLASS RD | | | | ORTONVILLE | MI | 48462-8076 |
| SQUIER, NANCY L | 12950 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8988 |
| SQUIER, PHYLLIS J | 6465 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| SQUIER, SANDRA | PO BOX 220447 | | | | EL PASO | TX | 79913-2447 |
| SQUIER, WILLIAM H | BOX 215B RD2 | | | | BLOOMFIELD | NY | 14469 |
| SQUIERS, HARRY A | 600 W WALTON BLVD APT 342 | ELMHAVEN MANOR | | | PONTIAC | MI | 48340-3502 |
| SQUILLACE, BETTY | 23544 BLACKETT AVE | | | | WARREN | MI | 48089-2283 |
| SQUILLACE, CLARICE M | 43432 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313-1986 |
| SQUILLACE, GEORGE A | 6561 RIVER ST | | | | CASEVILLE | MI | 48725-9538 |
| SQUILLETS, JAMES D | 1275 CITY LAKE RD | | | | JAMESTOWN | TN | 38556-6010 |
| SQUIRE COGS/NRTHBROK | 3411 COMMERICAL AVE. | | | | NORTHBROOK | IL | 60062 |
| SQUIRE KITTLE | PO BOX 508 | | | | MILL CREEK | WV | 26280-0508 |
| SQUIRE SANDERS & DEMPSEY | 1201 PENNSYLVANIA AVE N 2 | | | | WASHINGTON | DC | 20004 |
| SQUIRE SANDERS & DEMPSEY | 1300 HUNTINGTON CENTER | 41 S HIGH ST | | | COLUMBUS | OH | 43215 |
| SQUIRE SANDERS & DEMPSEY | PO BOX 643051 | | | | CINCINNATI | OH | 45264-3051 |
| SQUIRE SANDERS & DEMPSEY LLP | 1 MARITIME PLZ STE 300 | | | | SAN FRANCISCO | CA | 94111-3406 |
| SQUIRE SANDERS & DEMPSEY LLP | STE 4100 | 200 SOUTH BISCAYNE BOULEVARD | | | MIAMI | FL | 33131-2362 |
| SQUIRE, DAVID P | 14139 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| SQUIRE, DAVID PETER | 14139 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| SQUIRE, DONALD S | APT 1033 | 2805 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2345 |
| SQUIRE, DORIS F | 1411 NW 207TH ST | | | | MIAMI | FL | 33169-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SQUIRE, DOROTHY M | 6526 RIVER RUN DR | C/O MARY H DODD | | | SEBASTIAN | FL | 32958-8462 |
| SQUIRE, GIRLEY L | 16031 FRINGE TREE DR | | | | BROOKSVILLE | FL | 34610-2826 |
| SQUIRE, MABEL S | 16 SOUTH DRIVE | | | | EAST WINDSOR | NJ | 08512 |
| SQUIRE, MATTHEW | 980 WATER VIEW LN | | | | FENTON | MI | 48430-4160 |
| SQUIRE, ROBERT A | 3265 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| SQUIRE, ROBERT G | 9051 CEDAR BERRY CT | | | | SYLVANIA | OH | 43560-9590 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATT: P. CASEY COSTON | ATTY FOR THE GOODYEAR TIRE & RUBBER COMPANY | 221 E. FOURTH ST., SUITE 2900 | | CINCINNATI | OH | 45202 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTY FOR EATON CORPORATION | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | PETER A ZISSER | 1095 AVENUE OF THE AMERICAS | 31ST FLOOR | | NEW YORK | NY | 10036 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| SQUIRE, SANDY A | 3480 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9200 |
| SQUIRE, WARREN P | 16 SOUTH DRIVE | | | | HIGHTSTOWN | NJ | 08520-1906 |
| SQUIRES DAVID (492169) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SQUIRES JR, EUGENE M | 3375 S ELECTRIC ST | | | | DETROIT | MI | 48217-1134 |
| SQUIRES MARY G (667479) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SQUIRES SR, CARY E | 1734 GRAFTON RD | | | | ELYRIA | OH | 44035-8112 |
| SQUIRES STEVEN D (664894) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SQUIRES WES | 45200 DE PORTOLA RD | | | | TEMECULA | CA | 92592-8726 |
| SQUIRES WILLIAM | 2855 ROBERT OLIVER AVENUE | | | | FERNANDINA | FL | 32034-4594 |
| SQUIRES, ARTHUR GEDEON | 3265 PINE ST | | | | CLIO | MI | 48420-1597 |
| SQUIRES, BETTY J | 5496 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| SQUIRES, BRUCE J | 3981 SOUTH 9 MILE ROAD | | | | FALMOUTH | MI | 49632-9733 |
| SQUIRES, BRUCE J | PO BOX 87 | | | | FALMOUTH | MI | 49632 |
| SQUIRES, DANIEL A | 366 LAURENT CT | | | | WHITE LAKE | MI | 48383-3718 |
| SQUIRES, DENICE | 13021 WILFRED ST | | | | DETROIT | MI | 48213-1442 |
| SQUIRES, DOUGLAS C | 1333 SANTA BARBARA BLVD APT 566 | | | | CAPE CORAL | FL | 33991-2819 |
| SQUIRES, ELBERT B | 15620 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2330 |
| SQUIRES, ELIZABETH A | 14 LEES LN | | | | OLMSTED FALLS | OH | 44138-2994 |
| SQUIRES, ELIZABETH A | 406 QUIET FIELD CT | | | | SAINT PETERS | MO | 63376-3865 |
| SQUIRES, FRANCIS E | 3981 S 9 MILE RD | | | | FALMOUTH | MI | 49632-9733 |
| SQUIRES, GLADYS M | 1333 SANTA BARABA UNIT 566 | | | | CAPE CORAL | FL | 33991 |
| SQUIRES, GORDON R | 6087 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-3113 |
| SQUIRES, GRANVILLE V | 3445 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1338 |
| SQUIRES, HOWARD G | 5321 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| SQUIRES, HOWARD GILBERT | 5321 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| SQUIRES, IRENE | 1076 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| SQUIRES, JAMES W | 231 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4074 |
| SQUIRES, JANET | 1702 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2717 |
| SQUIRES, JERRY L | 2568 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| SQUIRES, JILL | 295 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1172 |
| SQUIRES, JOSEPH G | 2540 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-4364 |
| SQUIRES, JOSEPH L | 276 N MERIDIAN RD | | | | MIDLAND | MI | 48640-5006 |
| SQUIRES, JUNE E | 4869 W CENTER ST BOX 172 | | | | MILLINGTON | MI | 48746 |
| SQUIRES, LLEWELLYN M | 2638 W CLARENDON DR | | | | DALLAS | TX | 75211-5349 |
| SQUIRES, MARSHA L | 6695 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4517 |
| SQUIRES, NELLIE M | 1210 DAKIN ST | | | | LANSING | MI | 48912-1916 |
| SQUIRES, PATTY S | 521 CHEROKEE ST APT 212 | | | | KALAMAZOO | MI | 49006-2852 |
| SQUIRES, PAUL | 12455 QUARRY RD | | | | OBERLIN | OH | 44074-9552 |
| SQUIRES, RICHARD E | 1800 NW 6TH TER | | | | BLUE SPRINGS | MO | 64014-1604 |
| SQUIRES, RICHARD T | STE 149 | 245 WEST ROSEWOOD AVENUE | | | DEFIANCE | OH | 43512-4400 |
| SQUIRES, ROBERT C | 33623 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SQUIRES, ROBERT J | 537 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| SQUIRES, ROBERT L | 960 MOCK RD | | | | BELLVILLE | OH | 44813-9197 |
| SQUIRES, RONALD E | 8038 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| SQUIRES, ROSS A | 6087 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-3113 |
| SQUIRES, ROY E | 2384 WURTZ RD | | | | HERMANN | MO | 65041-4900 |
| SQUIRES, SHELLY ANN | 2298 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| SQUIRES, SHERMAN E | 606 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6901 |
| SQUIRES, STANLEY C | 109 PENNY RD APT 221 | | | | HIGH POINT | NC | 27260-2527 |
| SQUIRES, THELMA | 1702 HILLCREST DRIVE | | | | LAKE | MI | 48632-9025 |
| SQUIRES, WILLIAM I | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546-2446 |
| SQUIRES, WILLIAM J | 13431 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4057 |
| SQUIRES, WILLIAM R | 849 22 MILE RD | | | | BARRYTON | MI | 49305-9587 |
| SQUIRES, WILLIAM T | 2855 ROBERT OLIVER AVE | | | | FERNANDINA BEACH | FL | 32034-4594 |
| SQUIREWELL, CLEON | 18765 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2530 |
| SQUIRIC, RONALD P | 3012 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9758 |
| SR 23 AUTO SPECIALISTS | 23607 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614-9506 |
| SR JOHANN E SCHNELL VILLA & | SRA PILAR DELTELL SANCHEZ | JT TEN | 8414 E SORREL TRL | | SCOTTSDALE | AZ | 85255-2107 |
| SRA MAURINE CECILIA FERREIRO | TOD GINA MARIA FERREIRO | SUBJECT TO STA TOD RULES | 3340 DEL SOL BLVD #251 | | SAN DIEGO | CA | 92154-3463 |
| SRABLE GAY | 1606 LEE LN | | | | JANESVILLE | WI | 53546-5896 |
| SRADER, JOHN R | ROUTE 1 | | | | LONE JACK | MO | 64070 |
| SRADHANANDA S DABICHAN | 1115 NW DEARBORN AVE | | | | LAWTON | OK | 73507-6552 |
| SRAIL, TERESA A | 2768 W COUNTY RD 300 SOUTH | | | | KOKOMO | IN | 46902 |
| SRAJ JOE | 12417 N YORK DR | | | | STERLING HEIGHTS | MI | 48313-1069 |
| SRAJ JR, JOSEPH A | 12417 N YORK DR | | | | STERLING HTS | MI | 48313-1069 |
| SRAMEK JOSEPH (407179) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SRAMEK, ROBERT M | 8229 WESTVIEW LN | | | | WOODRIDGE | IL | 60517-4118 |
| SRAMKOSKI, DAVID M | 4819 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| SRAMKOSKI, ELEANOR M | 5107 SHERIDAN RD | | | | SAGINAW | MI | 48601-9304 |
| SRAMKOSKI- MIESKE, LYNN M | 5949 N MACKINAW RD | | | | PINCONNING | MI | 48650-8499 |
| SRANSON, RACHEL | 512 MAIN STREET | | | | CASCO | WI | 54205-9414 |
| SRB, WALTER W | PO BOX 345 | | | | FRIENDSHIP | WI | 53934-0345 |
| SRBINOVSKI, TOM T | 54110 ALGONQUIN DR | | | | SHELBY TOWNSHIP | MI | 48315-1100 |
| SRC | 4431 W. CALHOUN | | | | SPRINGFIELD | MO | 65802 |
| SRC AUTO/SPRINGFIELD | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802-6706 |
| SRC AUTOMOTIVE INC | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802-6706 |
| SRC ELASTOMERICA INC | 4749 TOLBUT ST | | | | PHILADELPHIA | PA | 19136-1512 |
| SRC HEAVY DUTY | 650 N BROADVIEW PL | | | | SPRINGFIELD | MO | 65802-5839 |
| SRC HOLDINGS CORP | 3140 E DIVISION ST | | | | SPRINGFIELD | MO | 65802-2408 |
| SRC HOLDINGS CORP | 4431 W CALHOUN ST | | | | SPRINGFIELD | MO | 65802-6706 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | 4431 W CALHOUN ST | SRC AUTOMOTIVE | | SPRINGFIELD | MO | 65802-6706 |
| SRC HOLDINGS CORP | DWAYNE JACKSON | SRC AUTOMOTIVE | 4431 W. CALHOUN | | WARREN | OH | 44482 |
| SRCH, VIRGINIA B | 10901 SE 375 RD | | | | COLLINS | MO | 64738-6145 |
| SRDA, DONALD R | 5363 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| SRDA, JOHN E | 1009 E RIVER RD | | | | FLUSHING | MI | 48433-2224 |
| SRDA, JOHN ELVIN | 1009 E RIVER RD | | | | FLUSHING | MI | 48433-2224 |
| SRDJAN SPASOJEVIC | DANICA SPASOJEVIC | 902 GRANVILLE CT | | | LEXINGTON | KY | 40503-4018 |
| SREBALA I I I, PAUL C | RR 4 BOX 420 | | | | EUFAULA | OK | 74432-9423 |
| SREBALA III, PAUL CHARLES | RR 4 BOX 420 | | | | EUFAULA | OK | 74432-9423 |
| SREBINSKI, EUGENE J | 7008 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| SREBINSKI, KENNETH W | 710 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| SREDICH, CHRISTINE L | 1333 TOBIAS RD | | | | CLIO | MI | 48420 |
| SREDICH, DAVID L | 12514 N BRAY RD | | | | CLIO | MI | 48420-9139 |
| SREDICH, MIKE G | 3080 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| SREDICH, PETER J | 2176 BLACKTHORN DR | | | | BURTON | MI | 48509-1202 |
| SREDINSKI, JOHN T | 380 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2234 |
| SREDINSKY, GEORGIANN D | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SREDINSKY, MICHAEL E | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |
| SREDL, FREDERICK H | 237 PENNINGTON LN | | | | CHESTERFIELD | MO | 63005-6915 |
| SREDL, WILLIAM G | 11S570 MCGRATH LN | | | | NAPERVILLE | IL | 60564-5743 |
| SREEHARI GOPALAKRISHNAN | 1794 HOLTON RD | | | | LAKELAND | FL | 33810-3857 |
| SREEKANTH REDDY | 1607 BROOKLINE ST | | | | CANTON | MI | 48187-3159 |
| SREEKANTH TEEPARTHI | 3229 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| SREENIVAS NUKALA | 18621 NE 57TH ST | | | | REDMOND | WA | 98052-6121 |
| SRENDA J THOMAS | 4423 SPINKS CREEK LN | | | | SPRING | TX | 77388-3949 |
| SRG AUTOMOTIVE REPAIR | 578 STATE ROUTE 18 | | | | EAST BRUNSWICK | NJ | 08816-3717 |
| SRG CORPORATION | 333 UNIVERSITY DR # 100 | | | | CORAL GABLES | FL | 33134-7254 |
| SRG GLOBAL, INC. | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| SRH KEOGH | DTD 12/31/1985 | STEPHEN HERMAN & JOANNE HERMAN | TTEES | 24 MAYTIME DRIVE | JERICHO | NY | 11753-2204 |
| SRI BOLLAPALLI | 1262 GROSVENOR CT | | | | ROCHESTER HILLS | MI | 48307-3171 |
| SRI CONSULTING | 4300 BOHANNON DR STE 200 | | | | MENLO PARK | CA | 94025-1042 |
| SRI CONSULTING | ATTN SHARON MCGREGOR-NOEL | 333 RAVENSWOOD AVE | | | MENLO PARK | CA | 94025-3453 |
| SRI SAGADEVAN & ROMANY SAGADEVAN | TTEES SAGADEVAN FAMILY 1998 REV | LIVING TRUST DTD 10/13/1998 | 11942 SONOMA WAY | | NORTHRIDGE | CA | 91326-1229 |
| SRI SPORTS KABUSHIKI KAISHA DBA SRI SPORTS LIMITED | 6-9 WAKINOHAMA-CHO 3-CHOME | CHUO-KU, KOBE-SHI, JAPAN | | JAPAN | | | |
| SRI SPORTS KABUSHIKI KAISHA DBA SRI SPORTS LIMITED | 6-9 WAKINOHAMA-CHO 3-CHOME | CHUO-KU, KOBE-SHI, JAPAN | | JAPAN | | | |
| SRI SPORTS KABUSHIKI KAISHA DBA SRI SPORTS LIMITED | 6-9 WAKINOHAMA-CHO 3-CHOME, CHUO-KU, KOBE-SHI, JAPAN | | | JAPAN | | | |
| SRIDEE, UDOM | 300 N SPRINGHILL DR | | | | MACEDONIA | OH | 44056-2097 |
| SRIDHAR ANCHOORI | 1203 YVERDON DRIVE APT B1 | | | | CAMP HILL | PA | 17011-1297 |
| SRIDHARAN, NAGESH | 5055 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-1299 |
| SRIDHARAN,NAGESH | 5055 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-1299 |
| SRIGLEY, HAMILTON H | 1409 HAPSBURG AVE | | | | HOLT | MI | 48842-9616 |
| SRIGLEY, WILLIAM N | 23319 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2634 |
| SRIHARI GANGARAJ | UNIT 129 | 2386 EAST DEL MAR BOULEVARD | | | PASADENA | CA | 91107-4782 |
| SRIHARI RAO | 786 RED RUN DR | | | | TROY | MI | 48085-1353 |
| SRIKANT, IYER V | 9618 STAYSAIL CT | | | | BURKE | VA | 22015-4456 |
| SRIKANTA KONANUR | 39504 WESTMINSTER CIR | | | | NOVI | MI | 48375-3719 |
| SRIKANTH MALEMPATI | 19810 WELLINGTON MANOR BLVD. | | | | LUTZ | FL | 33549 |
| SRIKANTH R GOPAVARAPU | 236 SEWALL STREET UNIT 3 | | | | AUGUSTA | ME | 04330-7118 |
| SRINGARI, SRIRAM | 4210 SPRINGBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2922 |
| SRINIVAS CHANDE | B9, PARADISE NEST | TUBARAHALLI | | BANGALORE INDIA 560056 | | | |
| SRINIVAS CHILPURI | 3675 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| SRINIVAS GADDE | 3101 WELLS BRANCH PKWY APT 1114 | PO BOX 1486 | | | DEL VALLE | TX | 78617-1486 |
| SRINIVAS GADDE | 3101 WELLS BRANCH PKWY APT 1114 | VIJAYAWADA, INDIA | | | AUSTIN | TX | 78728-6626 |
| SRINIVAS, ANAND N | 19646 STAMFORD DR | | | | LIVONIA | MI | 48152-1241 |
| SRINIVASA BHAT | APT A301 | 1901 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5868 |
| SRINIVASA GANESAN | 29314 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4005 |
| SRINIVASA I VENUGOPALAN & | VIJAYALAKSHMY VENUGOPALAN TTEES | F/T VENUGOPALAN LIVING TRUST | DTD 10-16-93 | | 3582 SENTINEL CT HAYWARD | CA | 94542 |
| SRINIVASA MANDADAPU | 4164 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1237 |
| SRINIVASA MUNNANGI | 24710 WILLOWBROOK | | | | NOVI | MI | 48375-3577 |
| SRINIVASA V NATHAN | CGM IRA CUSTODIAN | 1675 NABAL ROAD | | | LA HABRA HEIGHTS | CA | 90631-8249 |
| SRINIVASAN LALITA T | PO BOX 2623 | | | DUBAI UNITED ARAB EMIRATES | | | |
| SRINIVASAN RAJA | 11094 LA PALOMA DR | | | | CUPERTINO | CA | 95014-4718 |
| SRINIVASAN SOUNDARARAJAN | 2015 NEIL AVENUE RM # 395 | | | | COLUMBUS | OH | 43210 |
| SRINIVASAN, GANESH | 44860 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| SRINIVASAN, MANOHAR | 11425 NW 10TH LN | | | | GAINESVILLE | FL | 32606-0430 |
| SRINIVASAN, PRADEEPAN | 1253 BUCKBOARD CIR | | | | SOUTH LYON | MI | 48178-8713 |
| SRINIVASAN, VENKATRAMANA | 530 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| SRINIVASAN, VIDYAPRIYA | 1253 BUCKBOARD CIR | | | | SOUTH LYON | MI | 48178-8713 |
| SRINIVASARAO MOHAN | 5230 SKIDAWAY DR | | | | ALPHARETTA | GA | 30022-4578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SRINIVASULU S | NITS 1-8 3RD FL CREATOR BLG | INTL TECH PARK WHITEFIELD | | BANGALORE INDIA INDIA | | | |
| SRINIVASULU SOMA | 901 PARKVIEW DR A407 | | | | KNG OF PRUSSA | PA | 19406-1038 |
| SRIPENBENJA, SANGUAN | 10332 COTONEASTER ST | | | | APPLE VALLEY | CA | 92308-3325 |
| SRIPHET, MANA | PO BOX 270726 | | | | SAN DIEGO | CA | 92198-2726 |
| SRIPRAKASH, BHARGAV | 3045 WHISPERWOOD DR | | | | ANN ARBOR | MI | 48105 |
| SRIRAM CHENJERI | 453 CONCORD DR | | | | CANTON | MI | 48188-5283 |
| SRIRAM RANGANATH | 4845 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8845 |
| SRIVASTAVA NILABH | 2701 WESTBURY LAKE DR APT 1 | | | | CHARLOTTE | NC | 28269 |
| SRIVASTAVA POONAM | 1575 N OLD TRL | | | | SELINSGROVE | PA | 17870-8381 |
| SRIVASTAVA, SHIVHARI | 5573 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2059 |
| SRJ EXPEDITE | DAN JOHNSTON | 2045 CONTINENTAL AVE 2ND FLOOR | | WINDSOR ON N9E 3P2 CANADA | | | |
| SRJ EXPEDITE LIMITED | DAN JOHNSTON | 2045 CONTINENTAL AVE 2ND FLOOR | | WINDSOR ON N9E 3P2 CANADA | | | |
| SRK FINANCIAL INC | 2236 PIGEON ROOST RD | | | | PULASKI | TN | 38478-1908 |
| SRL AUDIO/VIDEO CONTRACTING | 330 FRANKLIN ROAD #135A-231 | | | | BRENTWOOD | TN | 37027 |
| SRLOYME CHAJEM MIORE & | CATALINA HALPERIN DE MIORE & & | GABRIELA JULIA MIORE DE KLEIMAN | JT TEN | AV.CORDOBA 2761 PISO 6 APTO.A ,1187 BUENOS AIRES ARGENTINA | | | |
| SRNEK, FRIEDA O | 2481 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9711 |
| SRNEK, STEVEN C | 16100 CREST DR | | | | LINDEN | MI | 48451-8718 |
| SROCK JR, FRED E | 2529 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9519 |
| SROCK, BETTY A | 542 BOTTLEBRUSH CT | | | | NEW SMYRNA BEACH | FL | 32168-7901 |
| SROCK, CHRISTINE | 14283 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| SROCK, JOHN F | 49337 GLASCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3929 |
| SROCK, MELISSA J | 1195 FOREST LN | | | | BLOOMFIELD HILLS | MI | 48301-4115 |
| SRODA, JOSEPH A | 22218 LOVE ST | | | | ST CLAIR SHRS | MI | 48082-2475 |
| SRODA, LINDA D | 30241 ROSEBRIAR ST | | | | SAINT CLAIR SHORES | MI | 48082-2642 |
| SRODEK, CHARLES J | 714 VILLAGE CLUB RD | | | | SAGAMORE HILLS | OH | 44067-2327 |
| SRODEK, DOLORES | 15024 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2447 |
| SROKA, ANDREW ROBERT | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| SROKA, ARLENE M | 34310 SHAWNEE ST | | | | WESTLAND | MI | 48185-7012 |
| SROKA, EDWARD | 118 ROSSITER AVE | | | | YONKERS | NY | 10701-5011 |
| SROKA, ELIZABETH | 3413 PARDEE AVE | | | | DEARBORN | MI | 48124-3567 |
| SROKA, FRANK G | PO BOX 1848 | | | | ROCHESTER | MI | 48308 |
| SROKA, GENE | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| SROKA, HELEN E | 26720 JOY RD 5B | | | | REDFORD | MI | 48239 |
| SROKA, JAMES A | 25388 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1084 |
| SROKA, JAMES R | 2656 APACHE TRL | | | | WIXOM | MI | 48393-2118 |
| SROKA, KENNETH E | 5365 CAMPBELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2728 |
| SROKA, LILLIAN | 52358 BAKER RD | | | | CHESTERFIELD | MI | 48047-3173 |
| SROKA, MARTIN E | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| SROKA, MARTIN EUGENE | 2883 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2396 |
| SROKA, RAYMOND J | 31634 BELLEAU DR | | | | WARREN | MI | 48092-1452 |
| SROKA, RAYMOND J | 4862 S VAIL LN | | | | GAYLORD | MI | 49735-9657 |
| SROKA, THELMA J | 6320 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-3085 |
| SRONCE, RICHARD L | 550 N CHERRY ST | | | | OAKDALE | IL | 62268-2720 |
| SROONIAN, AMOS M | 7076 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| SROONIAN, JACK | 6218 OAK FARM RD | | | | SWARTZ CREEK | MI | 48473-7963 |
| SROUFE, CARL | 1375 GLENBROOK DR | | | | HAMILTON | OH | 45013-2330 |
| SROUFE, LARRY E | PO BOX 1 | | | | CLOVERDALE | OH | 45827-0001 |
| SROUFE, LEROY R | 2599 TOWNSHIP ROAD 18A | | | | CONTINENTAL | OH | 45831 |
| SROUFE, LEROY ROGER | 2599 TOWNSHIP ROAD 18A | | | | CONTINENTAL | OH | 45831 |
| SROUR, GHADA A | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| SROUR, MAHMOUD M | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| SROUR, SAID M | 3935 WESTPOINT AVE | | | | DEARBORN HTS | MI | 48125-2124 |
| SROUSE CAROLYN | 7105 SEQUOIA TER | | | | BELTSVILLE | MD | 20705-1462 |
| SRP CORP/ELKHART | 2000 INDUSTRIAL PKWY | | | | ELKHART | IN | 46516-5411 |
| SRP ENGINEERING LTD | 63 BIRCH HILL RD | | | | LOCUST VALLEY | NY | 11560-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SRP SALT RIVER PROJECT | PO BOX 2950 | | | | PHOENIX | AZ | 85062-2950 |
| SRS (SERVICE REPAIR SOLUTIONS) | BOB PRINGLE | 3058 E SUNSET RD STE 113 | | | LAS VEGAS | NV | 89120-5702 |
| SRS 2008 DEMINIMIS SETTLEMENT | AMERICAN ENVIRONMENTAL CONSULT | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| SRS HOSPITAL ST FRAN | 45 SPINDRIFT DR | | | | WILLIAMSVILLE | NY | 14221 |
| SRS INC | 15212 COMMON RD | | | | ROSEVILLE | MI | 48066-1810 |
| SRS REMOVAL ACTION TRUST | AMER ENVIRON CONSULTANTS | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| SRSNE SITE NTCRA | AMERICAN ENVIRONMENTAL CONSULT | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| SRSNE SITE PRP GROUP | C/O AMERICAN ENVIR CONSULTANTS | 30 PURGATORY RD | | | MONT VERNON | NH | 03057 |
| SRSNE SITE PRP GROUP | C/O JOAN E PRICHARD, HALE&DORR | 60 STATE ST | | | BOSTON | MA | 02109 |
| SRUBAS, ALPHONSE A | 14733 TIMBER LN | | | | BONNER SPRINGS | KS | 66012-9370 |
| SRUBAS, JOHN R | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107-4522 |
| SRYGLER, KATHY D | PO BOX 820 | | | | BROWNSVILLE | KY | 42210-0820 |
| SRYNIAWSKI, DAVID J | 24572 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| SRYNIAWSKI, DAVID JAMES | 24572 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| SS & D PROFIT SHARING TRUST- | SONNENSCHEIN ACCT | 10 W 86TH ST | | | NEW YORK | NY | 10024-3606 |
| SS & K | 88 PINE ST FL 30 | | | | NEW YORK | NY | 10005-1825 |
| SS ENTERPRISES INC | 3115 THOMPSON RD | | | | FENTON | MI | 48430 |
| SS TUBE TECHNOLOGY LTD | SUTTON FARM | SUTTON WITNEY OXON | OX29 5RD GREAT BRITAIN | UNITED KINGDOM GREAT BRITAIN | | | |
| SS&G LP | ATTN CARY T WILSON | PO BOX 459 | | | ALVIN | TX | 77512-0459 |
| SS&K | 88 PINE ST FL 30 | | | | NEW YORK | NY | 10005-1825 |
| SSA GLOBAL TECHNOLOGIES INC | 36549 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| SSAB HARDTECH INC | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| SSAB SWEDISH STEEL INC | PO BOX 643580 | | | | PITTSBURGH | PA | 15264-3580 |
| SSAB TUNNPLAT AB | C O 5 SIF JEANETTE LAGNELI, BORLANGE | | KOPPARBERGS LAN 781 84 SWEDEN | | | | |
| SSB INDEX TRADING | ATTN: CONTROLLERS MANAGER | SANJAY MITHAL & R PUTCHA | EQ DERIV PROD CONTROL 6FL | 388 GREENWICH ST. | NEW YORK | NY | 10013-2375 |
| SSC 401K PLAN FOR COLLECTIVE | BARGAINING EMPLOYEES | BOND FUND ACCT | P O BOX 1702 | | BELLINGHAM | WA | 98227-1702 |
| SSC SERVICE SOLUTIONS | 1845 MIDPARK RD | | | | KNOXVILLE | TN | 37921-5951 |
| SSC SERVICE SOLUTIONS | JUSTIN BOLLI | 2305 SYCAMORE DR | | | KNOXVILLE | TN | 37921-1750 |
| SSCM ENTERPRISES | 9605 BIG ROCK DR | | | | FOWLERVILLE | MI | 48836-9372 |
| SSD DISTRIBUTION SYSTEM INC | PO BOX 110566 | | | | CLEVELAND | OH | 44111-0566 |
| SSDC CORP | 28125 CABOT DR STE 201 | | | | NOVI | MI | 48377-2985 |
| SSG BANK | FOR DEPOSIT TO THE ACCOUNT OF | 122 W MAIN ST | J FILLMORE | | STOCKBRIDGE | MI | 49285-9483 |
| SSG REALTY VENTURES LLC | 16830 EAGLE BLUFF CT | | | | CHESTERFIELD | MO | 63005-4499 |
| SSI INCORPORATED | 719 THOMSON PARK DR | | | | CRANBERRY TOWNSHIP | PA | 16066-6427 |
| SSI SERVICES INC | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| SSI SERVICES LLC | 308 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| SSI TECH.-METALS DIVISION | JIM WILSON | PO BOX 5011 | SINTERED SPECIALTIES DIV. | | JANESVILLE | WI | 53547-5011 |
| SSI TECH.-METALS DIVISION | JIM WILSON | SINTERED SPECIALTIES DIV. | 3330 PALMER DR./P.O. BOX 5011 | | GASTONIA | NC | 28054 |
| SSI TECHNOLOGIES INC | 2643 W COURT ST | | | | JANESVILLE | WI | 53548-3357 |
| SSI TECHNOLOGIES INC | 3330 PALMER DR | | | | JANESVILLE | WI | 53546-2305 |
| SSI TECHNOLOGIES INC | JIM WILSON | PO BOX 5011 | SINTERED SPECIALTIES DIV. | | JANESVILLE | WI | 53547-5011 |
| SSI TECHNOLOGIES INC | JIM WILSON | SINTERED SPECIALTIES DIV. | 3330 PALMER DR./P.O. BOX 5011 | | GASTONIA | NC | 28054 |
| SSI TECHNOLOGIES INC | PO BOX 5011 | 3200 PALMER DR | | | JANESVILLE | WI | 53547-5011 |
| SSI US INC | 401 N MICHIGAN AVE STE 3400 | | | | CHICAGO | IL | 60611-4249 |
| SSI US INC | DBA SPENCER STUART | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| SSJ CONSULTANT CENTER | PO BOX 124 | ATTN DR ELIZABETH M REIS | | | NAZARETH | MI | 49074-0124 |
| SSK IRREVOCABLE LIFE INSURANCE | TRUST | SHIELA SCHWEBEL TRUSTEE | 1015 EAST 21ST STREET | | BROOKLYN | NY | 11210-2833 |
| SSM CARDIAC VASC & T | PO BOX 843217 | | | | KANSAS CITY | MO | 64184-3217 |
| SSM CARDIOVASCTHORAC | PO BOX 843217 | | | | KANSAS CITY | MO | 64184-17 |
| SSM ST JOSEPHS FOUNDATION | 300 1ST CAPITOL DR | | | | SAINT CHARLES | MO | 63301-2844 |
| SSNAKE-OYL PRODUCTS, INC. | SAM HOUSTON | 114 N GLENWOOD BLVD | | | TYLER | TX | 75702-5423 |
| SSOE CHINA CO LTD | SUITE 28K PUFA TOWER NO 588 | SOUTH PUDONG ROAD 200120 PRC | | SHANGHAI CHINA CHINA | | | |
| SSOE INC | 1001 MADISON AVE | | | | TOLEDO | OH | 43604-5535 |
| SSOE INC | 1050 WILSHIRE DR STE 260 | | | | TROY | MI | 48084-1526 |
| SSOE INC | ATTN ACCOUNTS RECEIVABLE | 1001 MADISON AVE | | | TOLEDO | OH | 43604-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SSOE INC | PLAZA ONE 111 E COURT ST | | | | FLINT | MI | 48502 |
| SSOE SYS/TOLEDO | 1001 MADISON AVE | | | | TOLEDO | OH | 43604-5535 |
| SSOE/NASHVILLE | 624 GRASSMERE PARK DRIVE | SUITE 28 | | | NASHVILLE | TN | 37211 |
| SSP ASSOCIATES INC | 1100 W WASHINGTON AVE  #3 | | | | SAGINAW | MI | 48601-2557 |
| SSR FANATICS | C/O DEBBIE COOK | 43743 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-2173 |
| SSS CONSULTING INC | 1900 FOUNDERS DR | PO BOX 20490 | | | DAYTON | OH | 45420 |
| SST INC | 1750 N CR 750 W | | | | KOKOMO | IN | 46904 |
| SST INC | 2600 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| ST . JAMES, MEMORY A | 3175 STATE HIGHWAY 47 | | | | LOS LUNAS | NM | 87031-7529 |
| ST AGATHA CHURCH | 353 PINE STREET | | | | MEADVILLE | PA | 16335 |
| ST AGATHA EDUCATIONAL | ENDOWMENT FUND | 207 SOUTH MARKET STREET | | | NEW ATHENS | IL | 62264-1423 |
| ST AGNES HOSPITAL | PO BOX 24216 | | | | BALTIMORE | MD | 21227-0716 |
| ST AMAND, JAMES C | 11 CARTERS LN | | | | NEWINGTON | NH | 03801-2703 |
| ST AMAND, VERNON J | 727 PARKMAN DR | | | | BLOOMFIELD HILLS | MI | 48304-2449 |
| ST AMANT, JEROME P | 547 CLINTON ST APT 1002 | | | | WOONSOCKET | RI | 02895-3236 |
| ST AMANT, ROBERT L | 8215 GULLEY ST | | | | TAYLOR | MI | 48180-2048 |
| ST AMANT, RONALD R | 630 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| ST AMANT, STERLING J | 3485 MISSION VIEW DR | | | | FREMONT | CA | 94538-2920 |
| ST AMBROSE UNIVERSITY | 518 W LOCUST ST | | | | DAVENPORT | IA | 52803-2829 |
| ST AMBROSE UNIVERSITY | BUSINESS OFFICE | 518 W LOCUST ST | | | DAVENPORT | IA | 52803-2829 |
| ST AMOUR II, WILFRED F | 10490 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| ST AMOUR, CAROL A | 38914 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1836 |
| ST AMOUR, DAVID ALAN | 101 N FRONT ST APT 301 | | | | BELDING | MI | 48809-1681 |
| ST AMOUR, JOANN M | 522 E YORK AVE | | | | FLINT | MI | 48505-2187 |
| ST AMOUR, LEO | 1874 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3321 |
| ST AMOUR, MARK C | 2007 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4025 |
| ST AMOUR, TERRY L | 5480 BURLWOOD CIR | | | | GRAND BLANC | MI | 48439-1969 |
| ST ANDRE, EDWARD G | 6315 BRENDA DR | | | | CASS CITY | MI | 48726-1001 |
| ST ANDREW BAPTIST | CHURCH | 3010 WEST 15TH ST | | | PANAMA CITY | FL | 32401-1395 |
| ST ANDREW COMMUNITY | 47192 MONROE ST | | | | INDIO | CA | 92201 |
| ST ANGELA SCHOOL | C/O MARY FINNEGAN | 220 S TAYLOR AVE | | | OAK PARK | IL | 60302 |
| ST ANGELO , STEPHEN | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| ST ANGELO JR, STEPHEN | 107 GOLF CLUB DR | | | | NICHOLASVILLE | KY | 40356-8168 |
| ST ANGELO, STEPHEN F | 406 W BARROW DR | | | | CHANDLER | AZ | 85225-2658 |
| ST ANNS HOSPITAL | PO BOX 931072 | | | | CLEVELAND | OH | 44193-0004 |
| ST ANNS RESTRICTED FUND 3 | UNDER INDENTURE DTD 10-19-96 | REV MSGR. GODFREY T MOSLEY TTEE | 4001 YUMA ST NW | | WASHINGTON | DC | 20016-2107 |
| ST ANSELM COLLEGE | 100 SAINT ANSELMS DR | | | | MANCHESTER | NH | 03102-1308 |
| ST ANTHONY NORTH ASC | PO BOX 108809 | | | | OKLAHOMA CITY | OK | 73101-8809 |
| ST ANTHONY'S CATHOLIC | CHURCH | ATTN FR PATRICK HARDY | 650 OLD ABE RD | PO BOX 38 | LACDUFLAMBEAU | WI | 54538-0038 |
| ST ANTHONYS CHURCH | 613 DELAWARE AVE | | | | AKRON | OH | 44303-1301 |
| ST ANTHONYS TRANSPORT INC | PO BOX 4759 | | | | YOUNGSTOWN | OH | 44515-0759 |
| ST ANTOINE JR, JAMES J | 95 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| ST ARNAUD, WILBERT M | 24860 ROXANA AVE | | | | EAST DETROIT | MI | 48021-1339 |
| ST ARNO, NORMA L | 6600 TRILLIUM VILLAGE LN UNIT 5 | | | | CLARKSTON | MI | 48346-5204 |
| ST AUBIN, CLARENCE F | 3565 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| ST AUBIN, DAVID F | 1309 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3023 |
| ST AUBIN, GREGORY C | 1261 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| ST AUBIN, HELEN | 5404 NUGGET CT | | | | YUCCA VALLEY | CA | 92284-7700 |
| ST AUBIN, LAURENCE M | 6270 THICKET LAKE LN | | | | MAINEVILLE | OH | 45039-5086 |
| ST AUBIN, THERESA A | 435 E BROADWAY ST | | | | BRADLEY | IL | 60915-1701 |
| ST AUDE, ANTOINE | 215 W 91ST ST APT 37 | | | | NEW YORK | NY | 10024-1334 |
| ST BERNARD ACADEMY SCHOLARSHIP | FUND | ATTN MR. SABO | 2020 24TH AVE SOUTH | | NASHVILLE | TN | 37212-4202 |
| ST BERNARDINE MEDCL | 54772 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| ST BONAVENTURE UNIVERSITY | PO BOX 2520 | | | | SAINT BONAVENTURE | NY | 14778-2520 |
| ST CATHARINE MACHINE PRODS | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | LONDON ON CANADA | | | |
| ST CATHARINE MACHINE PRODS | KATHY MALLABAR | 206 BUNTING RD P.O. BOX 595 | | ST CATHARINES ON CANADA | | | |

| Name | Address1 | Address2 | Address4 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST CATHARINES BUILDING SUPPLIE | 126 GRANTHAM AVE S | | | ST CATHARINES ON L2P 3H2 CANADA | | | |
| ST CATHARINES BUILDING SUPPLIES | 176 BUNTING ROAD | | | ST CATHARINES CANADA ON L2M 3Y1 CANADA | | | |
| ST CATHARINES CORRUGATED CONTAINERS INC | 1827 ALLANPORT ROAD | | | ALLANBURG ON L0S 1A0 CANADA | | | |
| ST CATHARINES MACHIN | 206 BUNTING RD | | | ST CATHARINES ON L2M 3Y1 CANADA | | | |
| ST CATHARINES MACHINE PRODUCTS INC | PO BOX 595 | 206 BUNTING ROAD | | ST CATHARINES CANADA ON L2R 6X4 CANADA | | | |
| ST CATHARINES ONTARIO DOLPHIN | SWIM TEAM SPECIAL OLYMPICS | C/O MORGAN FUNERAL HOME | 415 REGENT ST | NIAGARA ON THE LAKE ON L0S 1J0 CANADA | | | |
| ST CATHERINE OF SIEN | PO BOX 200374 | | | | PITTSBURGH | PA | 15251-0374 |
| ST CATHERINES HIGH SCHOOL | 1200 PARK AVE | | | | RACINE | WI | 53403-1847 |
| ST CHARLES BORROMEO PARISH | 2226 RIVERTON ROAD | P.O. BOX 2220 | | | CINNAMINSON | NJ | 08077-5220 |
| ST CHARLES CIR CT ACCT OF | D BRADFORD | 300 N SECOND ST | | | SAINT CHARLES | MO | 63301 |
| ST CHARLES CIRCUIT COURT CLERK | COURTS ADMINISTRATION BLDG | 300 N SECOND STREET | | | SAINT CHARLES | MO | 63301 |
| ST CHARLES CNTY AMBU | 4169 OLD MILL PKWY | | | | SAINT PETERS | MO | 63376-6551 |
| ST CHARLES COMMUNITY COLLEGE BUSINESS & INDUSTRY INSTITUTE | 4601 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63376-2865 |
| ST CHARLES COUNTY COMM COLLEGE | 4601 MID RIVERS MALL DR | | | | SAINT PETERS | MO | 63376-2865 |
| ST CHARLES COUNTY GOLDEN GAMES | PO BOX 1081 | | | | SAINT PETERS | MO | 63376-0018 |
| ST CHARLES CTY CIRCUIT COURT | ACCT OF HAROLD HOLBROOK JR | 300 NORTH SECOND RM 436 | | | SAINT CHARLES | MO | 63301 |
| ST CHARLES FAMILY SUPPORT DIVISION | 3737 HARRY S TRUMAN BLVD | SUITE 200 | | | ST. CHARLES | MO | 63301-4052 |
| ST CHARLES FAMILY SUPPORT DIVISION | 3737 HARRY S TRUMAN BLVD, SUITE 200 | | | | ST CHARLES | MO | 63301-0405 |
| ST CHARLES FAMITY SUPPORT DIVISON | 3737 HARRY S TRUMAN BLVD | STE 200 | | | ST CHARLES | MO | 63301 |
| ST CHARLES PHYSICAL | 939 HIGHWAY K | | | | O FALLON | MO | 63366-2910 |
| ST CHARLES, ARTHUR | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| ST CHARLES, PATRICIA V | 1484 CAIRN CT | | | | PALM HARBOR | FL | 34683-6365 |
| ST CLAIR CNTY FRIEND OF COURT | ACCOUNT OF TYRONE HILL | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF DENNIS DUNDAS | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF DONALD HOLLINGER | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF JAMES TREADWAY | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF KENNETH PHELPS | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF NELSON A JONES | 201 MC MORRAN BLVD | | | PT HURON | MI | 38252 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF RUSSELL J OUELLETTE JR | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CNTY FRIEND OF COURT | ACCT OF RUSSELL OUELLETTE | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR COLLEGE OF APPLIED ARTS AND TECHNOLOGY | 2000 TALBOT ROAD WEST | | | WINDSOR ON N9A6S4 CANADA | | | |
| ST CLAIR COUNTY | PO BOX 1129 | | | | ASHVILLE | AL | 35953-1129 |
| ST CLAIR COUNTY | PO BOX 876 | | | | ASHVILLE | AL | 35953-0876 |
| ST CLAIR COUNTY COMMUNITY COLLEGE | 323 ERIE ST | P O BOX 5015 | | | PORT HURON | MI | 48060-3812 |
| ST CLAIR COUNTY FOC | 201 MC MORRAN BLVD | | | | PORT HURON | MI | 48060 |
| ST CLAIR COUNTY FRIEND OF COUR | FOR ACCT OF T HILL | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR COUNTY INTERMEDIATE SCHOOL DISTRICT | PO BOX 5001 | | | | PORT HURON | MI | 48061-5001 |
| ST CLAIR COUNTY TAX RETURN | PO BOX 876 | | | | ASHVILLE | AL | 35953-0876 |
| ST CLAIR CTY FRIEND OF COURT | ACCT OF DENNIS E BALUT | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CTY FRIEND OF COURT | ACCT OF NELSON A JONES | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR CTY FRIEND OF COURT | ACCT OF TERRY R SHIELDS | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR EDGAR L (439535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ST CLAIR FIB/MTCLEMN | 30040 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1878 |
| ST CLAIR FRIEND OF COURT | ACCT OF DENNIS HIRCHBERGER | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| ST CLAIR JAMES H (346651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ST CLAIR JANE A | ST CLAIR, JANE A | 30400 DETROIT RD STE 108 | | | WESTLAKE | OH | 44145-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST CLAIR JOHN G (429856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ST CLAIR JR, JOHN | 6108 E QUINCY ST | | | | INVERNESS | FL | 34452-7917 |
| ST CLAIR MCFETRIDGE & GRIFFIN | TELESIS TOWER SUITE 1400 | 1 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104-4503 |
| ST CLAIR MCFETRIDGE GRIFFIN & | 268 BUSH ST NO 800 | | | | SAN FRANCISCO | CA | 94104 |
| ST CLAIR ORTHOPAEDIC | 45441 HEYDENREICH ROAD | | | | MACOMB | MI | 48044 |
| ST CLAIR PLAS/CHESTE | 30855 TETON PL | | | | CHESTERFIELD | MI | 48047-3505 |
| ST CLAIR PLASTICS CORP | AMY ORRIS X138 | 30855 TETON PL | | | CHESTERFIELD | MI | 48047-3505 |
| ST CLAIR PLASTICS CORP | AMY ORRIS X138 | 30855 TETON PLACE | | | MANCELONA | MI | |
| ST CLAIR SHORES ADULT EDUCATION | 23055 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2008 |
| ST CLAIR SYSTEMS INC | 12427 31 MILE RD | | | | WASHINGTON TWP | MI | 48095-1419 |
| ST CLAIR TECHNOLOGIES | JOE COLLITON | 845 E OHIO ST STE 103 | | | TUCSON | AZ | 85714-3313 |
| ST CLAIR TECHNOLOGIES | JOE COLLITON | 845 E. OHIO STREET, STE 103 | | SALISBURY AUSTRALIA | | | |
| ST CLAIR, ADELAIDE K | 16 ALLEN ST | | | | IRVINGTON | NJ | 07111-2118 |
| ST CLAIR, ASHLEY M | 190 W NORTH C ST | | | | ELWOOD | IN | 46036-8447 |
| ST CLAIR, BARBER D | 326 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3400 |
| ST CLAIR, BERNARD J | PO BOX 387 | | | | MENDON | MA | 01756-0387 |
| ST CLAIR, BETTY A | 1446 TRILLIUM CIRCLE | | | | GRAND HAVEN | MI | 49417 |
| ST CLAIR, BILLIE B | 43655 STATE ROUTE 162 | | | | SPENCER | OH | 44275-9401 |
| ST CLAIR, BILLIE C | PO BOX 177 | | | | FRANKTON | IN | 46044-0177 |
| ST CLAIR, CATHERINE E | 98 E LOWELLS LN | | | | ROSEDALE | IN | 47874-7004 |
| ST CLAIR, CHARLENE E | 1529 HOME AVE | | | | BERWYN | IL | 60402-1351 |
| ST CLAIR, DENNIS E | 4561 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7342 |
| ST CLAIR, EDWARD V | 300 BAUERS DR | | | | EDGEWOOD | MD | 21040-3402 |
| ST CLAIR, EVADEEN L | 422 W MAIN ST | | | | PERU | IN | 46970-1859 |
| ST CLAIR, FLORENCE J | 2715 TRADEWINDS TRL | | | | ORLANDO | FL | 32805-5819 |
| ST CLAIR, GARY D | 385 COUNTY ROAD 681 | | | | SULLIVAN | OH | 44880-9751 |
| ST CLAIR, GERTRUDE ELIZABETH | 7771 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9522 |
| ST CLAIR, IRIS L | 42045 MONTROY DR | | | | STERLING HTS | MI | 48313-2594 |
| ST CLAIR, JAMES B | 3912 WINDSOR WAY | | | | ANDERSON | IN | 46011-3059 |
| ST CLAIR, JAMES D | 8489 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| ST CLAIR, JAMES K | 5501 COUNTYLINE TURNPIKE RD | | | | WEST FARMINGTON | OH | 44491 |
| ST CLAIR, JAMES K | 5501COUNTYLINE TURNPIKE RD | | | | WEST FARMINGTON | OH | 44491 |
| ST CLAIR, JOHN D | 217 SANFORD ST | | | | RAVENNA | OH | 44266-3315 |
| ST CLAIR, JOHN E | 309 N CHESTNUT ST | | | | SENECA | SC | 29678 |
| ST CLAIR, JOHN E | PO BOX 10 | | | | CLIFFORD | MI | 48727-0010 |
| ST CLAIR, JOYCE L | 1706 HARLANSBURG RD | | | | NEW CASTLE | PA | 16101 |
| ST CLAIR, KAREN J | 73 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5966 |
| ST CLAIR, KENNETH M | 8346 E MILAGRO AVE | | | | MESA | AZ | 85209-5233 |
| ST CLAIR, LAWRENCE E | 2684 DAYTON DR | | | | TROY | MI | 48085-4025 |
| ST CLAIR, MARGOT | 5866 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5510 |
| ST CLAIR, MARY A | 3674 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2544 |
| ST CLAIR, MARY EVELYN | 1823 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| ST CLAIR, NETTA J | 135 CRAWFORD STREET | APT 1A | | | OXFORD | MI | 48371 |
| ST CLAIR, NORMAN P | PO BOX 151 | | | | CHARLEVOIX | MI | 49720-0151 |
| ST CLAIR, PATRICIA L | 406 E DUTCHESS | | | | WALTON | IN | 46994-4140 |
| ST CLAIR, RALPH L | 24176 ROSITA LN | | | | NORTH OLMSTED | OH | 44070-1517 |
| ST CLAIR, RETTAJEAN | 10 S COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465-3612 |
| ST CLAIR, ROBERT R | PO BOX 11173 | | | | FORT WAYNE | IN | 46856-1173 |
| ST CLAIR, ROBERT RONALD | PO BOX 11173 | | | | FORT WAYNE | IN | 46856-1173 |
| ST CLAIR, RONALD C | 30373 42ND AVE | | | | PAW PAW | MI | 49079-8032 |
| ST CLAIR, RONALD G | PO BOX 177 | | | | FRANKTON | IN | 46044-0177 |
| ST CLAIR, RUSSELL R | 5420 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9692 |
| ST CLAIR, SAMUEL J | 1449 SR #14 BOX 115 | | | | DEERFIELD | OH | 44411 |
| ST CLAIR, SHIRLEY D | 724 CENTRAL WAY | | | | ANDERSON | IN | 46011-1808 |
| ST CLAIR, THOMAS R | 104 RIVIERA CT SE | | | | WARREN | OH | 44484-3189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ST CLAIR, WILLIAM D | 1405 HARVEY LAKE RD RT | | | | HIGHLAND | MI | 48356 |
| ST CLAIR, WILLIAM D | 2858 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| ST CLAIR, WILMA I | 1860 RIDGEWOOD RD | | | | WADSWORTH | OH | 44281-8500 |
| ST CLAIR/STEELE | 493 BROWN HILL RD | | | | STEELE | AL | 35987-2810 |
| ST CLAIRE ADVERTISING INC | 37440 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| ST CLAIRE GAYBRIELA | 169 PALISADE LOOP | | | | PAWLEYS ISLAND | SC | 29585-7835 |
| ST CLAIRE INC | 37440 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3414 |
| ST CLOUD STATE UNIVERSITY | BUSINESS OFFICE A S 122 | 720 4TH AVE S | | | SAINT CLOUD | MN | 56301-4442 |
| ST CLOUD TECHNICAL COLLEGE | BUSINESS OFFICE | 1540 NORTHWAY DR | | | SAINT CLOUD | MN | 56303-1240 |
| ST COLEMANS CHURCH PARISH HALL | ATTENTION: JOE CURRAN | 708 NE 25TH AVE | | | POMPANO BEACH | FL | 33062-4430 |
| ST COME JEAN ERNEST (499388) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ST CROIX COUNTY TREASURER | 1101 CARMICHAEL RD | | | | HUDSON | WI | 54016-7708 |
| ST CROIX ORTHO | 1991 NORTHWESTERN AVE S | | | | STILLWATER | MN | 55082-7536 |
| ST CROIX, CLEMENTINE | 25695 BARBARA ST | | | | ROSEVILLE | MI | 48066-3836 |
| ST CROIX, KIRSTEN M | APT 1204 | 801 WEST 5TH STREET | | | AUSTIN | TX | 78703-5458 |
| ST CYR DARREN | ST CYR, DANIEL | COATES LAW FIRM | 12012 SOUTH SHORE BLVD SUITE 107 | | WELLINGTON | FL | 33414 |
| ST CYR DARREN | ST CYR, DARREN | 12012 SOUTHSHORE BLVD STE 107 | | | WELLINGTON | FL | 33414-6205 |
| ST CYR, DONALD R | 11804 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4463 |
| ST CYR, FLORENCE D | 154 PROSPECT ST | | | | LOCKPORT | NY | 14094-2747 |
| ST CYR, HAROLD E | W1396 EAGLE RD | | | | NESHKORO | WI | 54960-8511 |
| ST CYR, MICHAEL R | 4117 RUGER AVE | | | | JANESVILLE | WI | 53546 |
| ST DAVID'S BY THE SEA ENDOWMENT TRU | U/A DTD 06/26/1994 M F VAUGHN, | P WIGNALL, T ATKINSON CO-TTES | PO BOX 320026 | | COCOA BEACH | FL | 32932-0026 |
| ST DENIS FRANK (661543) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ST DENIS, STEPHEN J | 6904 VIOLET DR | | | | FREDERICKSBRG | VA | 22407-6292 |
| ST DENNIS, DAVID A | 1107 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| ST DENNIS, MARGARET | 1107 BOSTON | | | | WATERFORD | MI | 48328-3711 |
| ST E'S URGENT CARE | 1 ELIZABETH PL | | | | DAYTON | OH | 45408-1445 |
| ST EDWARDS UNIVERSITY | STUDENT FINANCIAL SERVICES | 3001 S CONGRESS AVE | | | AUSTIN | TX | 78704-6425 |
| ST ELIZABETH HEALTH | PO BOX 73236 | | | | CLEVELAND | OH | 44193-0002 |
| ST ELIZABETH HEALTH CENTER | 1044 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504-1006 |
| ST ELIZABETH MEDICAL | PO BOX 50664 | | | | WOBURN | MA | 01815-0664 |
| ST FRANCIS GERIATRIC | 34 BENFIELD AVENUE | | | | BUFFALO | NY | 14214 |
| ST FRANCIS HOSPITAL CENTER EDUCTIONAL SERVICES | 1600 ALBANY ST | | | | BEECH GROVE | IN | 46107-1541 |
| ST FRANCIS HOUSE | 132 EAGLE ST | | | | BROOKLYN | NY | 11222-1015 |
| ST FRANCIS UNIVERSITY | BUSINESS OFFICE | PO BOX 600 | | | LORETTO | PA | 15940-0600 |
| ST FRANCOIS COUNTY COLLECTOR | 1 NORTH WASHINGTON | ROOM 380 | | | FARMINGTON | MO | 63640 |
| ST GERMAIN, GERALD J | 4283 BROCKWAY RD | | | | SAGINAW | MI | 48638-4778 |
| ST GERMAIN, JOHN J | 12980 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8905 |
| ST GERMAINE, JOURDAN | 3923 N LINDSTROM PL | | | | TUCSON | AZ | 85750-2089 |
| ST GREGORYS COLLEGE | ATTN BUSINESS OFFICE | 1900 W MACARTHUR ST | | | SHAWNEE | OK | 74804-2403 |
| ST HILAIRE AMY | ST. HILAIRE, AMY | P.O. BOX 8017 | | | BALLSTON SPA | NY | 12020 |
| ST HILAIRE, GARY L | 55 GLEASON ST | | | | FRAMINGHAM | MA | 01701-3504 |
| ST HILAIRE, RENE | 1171 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1470 |
| ST HUBERT, MARIE | WOODARD & NORTH LAW OFFICES OF | 9350 S DIXIE HWY STE 1540 | | | MIAMI | FL | 33156-2944 |
| ST JACOBI MEMORIAL | ENDOWMENT FUND | 5406 4TH AVE | | | BROOKLYN | NY | 11220-3006 |
| ST JACQUES, PAUL J | PO BOX 351954 | | | | PALM COAST | FL | 32135-1954 |
| ST JAMES HOSPITAL AND HEALTH CENTERS | 1423 CHICAGO RD | EMS DEPT | | | CHICAGO HEIGHTS | IL | 60411-3400 |
| ST JAMES TRANSPORTATION INC | PO BOX 1412 | | | | TAYLOR | MI | 48180-5812 |
| ST JAMES, CHARLOTTE T | 1072 WEST CASS AVE | | | | FLINT | MI | 48505 |
| ST JAMES, DANIEL M | 2370 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| ST JAMES, DENNIS P | 3116 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| ST JAMES, GERALD V | 2465 M33 | | | | COMINS | MI | 48619 |
| ST JAMES, GLADYS M | 2465 M 33 | | | | COMINS | MI | 48619-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST JAMES, GLADYS M | 2465 M-33 | | | | COMINS | MI | 48619 |
| ST JAMES, ZELMA R | 1422 DEWBERRY PL NE APT 12 | | | | GRAND RAPIDS | MI | 49505-5867 |
| ST JEAN INDUSTRIES INC | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| ST JOHN & WAYNE LLC | 70 E 55TH ST | | | | NEW YORK | NY | 10022 |
| ST JOHN FISHER COLLEGE | ATTN BURSARS OFFICE | 3690 EAST AVE | | | ROCHESTER | NY | 14618-3537 |
| ST JOHN FISHER FUND FOR | RELIGIOUS EDUCATIONAL & | CHARITABLE ACTIVITIES | MSGR DANIEL S HAMILTON TTEE | 210 S WELLWOOD AVENUE | LINDENHURST | NY | 11757-4927 |
| ST JOHN HAROLD R (657163) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| ST JOHN HOSPITAL | ACCT OF EDWIN WINSININSKI | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOHN II, JOSEPH H | 3305 GRANGE HALL | | | | HOLLY | MI | 48442 |
| ST JOHN JAMES (629112) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ST JOHN LUTHERAN CHURCH | FOUNDATION | C/O LEONA STOCKWELL | 2871 W HWY 14 | | OWATONNA | MN | 55060 |
| ST JOHN OAKLAND OCC | 22255 GREENFIELD ROAD SUITE 42 | | | | SOUTHFIELD | MI | 48075 |
| ST JOHN SEAN | ST JOHN, SEAN | 14934 EDGEMEER DR. | | | SPRING HILLS | FL | 34609 |
| ST JOHN THE BAPTIST PARISH TAX COLLECTOR | 1801 WEST AIRLINE HIGHWAY | P O BOX 1600 | | | LA PLACE | LA | 70068 |
| ST JOHN WALLACE BRENNAN & FOLAN LLP | 21515 HAWTHORNE BLVD STE 1120 | | | | TORRANCE | CA | 90503-6504 |
| ST JOHN WESTSHORE HO | PO BOX 951073 | | | | CLEVELAND | OH | 44193-0005 |
| ST JOHN'S EPISCOPAL CHURCH | "RESTRICTED FUNDS" | PO BOX 263 | | | MINDEN | LA | 71058 |
| ST JOHN, BETTY J | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| ST JOHN, BILL J | 31427 INDIAN RIDGE CIR | | | | EXCELSIOR SPRINGS | MO | 64024-5219 |
| ST JOHN, CLARE D | 736 ODA ST | | | | DAVISON | MI | 48423-1024 |
| ST JOHN, CRAIG L | 1082 DEEP VALLEY CT | | | | MILFORD | MI | 48381-2838 |
| ST JOHN, DANNY L | 41355 S ANNAPOLIS CIR | | | | CANTON | MI | 48188-2715 |
| ST JOHN, DON K | 33480 BOBRICH ST | | | | LIVONIA | MI | 48152-3142 |
| ST JOHN, DON T | 325 FRONT ST 173 | | | | EVANSTON | WY | 82930 |
| ST JOHN, DONNA | 245 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1805 |
| ST JOHN, EDITH K | 2500 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| ST JOHN, EDWARD L | 3370 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9402 |
| ST JOHN, EILEEN R | 27323 JEAN RD | | | | WARREN | MI | 48093-7506 |
| ST JOHN, GERARD J | 21 SCHOOL STREET | | | | TERRYVILLE | CT | 06786-6614 |
| ST JOHN, JACK W | PO BOX 37 | 208 N DUANE ST | | | VERNON | MI | 48476-0037 |
| ST JOHN, JAMES D | 13443 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8765 |
| ST JOHN, JULIA M | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817-4820 |
| ST JOHN, KENNETH E | 3861 SANDSTONE CIR | | | | POWELL | OH | 43065-8538 |
| ST JOHN, LEONARD N | 4600 BRITTON RD LOT 283 | | | | PERRY | MI | 48872-9723 |
| ST JOHN, MARY P | 9603 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3526 |
| ST JOHN, MICHAEL L | 13575 S M52 | | | | PERRY | MI | 48872 |
| ST JOHN, PATRICK E | 7599 E BUCHANAN RD | | | | ASHLEY | MI | 48806-9345 |
| ST JOHN, PAUL E | 3431 ALPINE AVE | | | | FORT WAYNE | IN | 46809-1059 |
| ST JOHN, RICHARD E | 3234 N M 52 | | | | OWOSSO | MI | 48867-1042 |
| ST JOHN, ROBERT H | 330 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5747 |
| ST JOHN, ROBERT L | 840 N SLAWSON DR | | | | NATIONAL CITY | MI | 48748-9592 |
| ST JOHN, ROBERT W | 1773 HOPEFIELD ST | | | | ORION | MI | 48359-2210 |
| ST JOHN, RONALD NEIL | 461 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| ST JOHN, SARAH B | PO BOX 81 | 9223 W COLDWATER RD- | | | FLUSHING | MI | 48433-0081 |
| ST JOHN, SONJA E | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8757 |
| ST JOHN, TIMOTHY C | 8610 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| ST JOHN, TIMOTHY D | 22 W WOODWARD ST | | | | ECORSE | MI | 48229-1539 |
| ST JOHN, VAN K | 4923 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| ST JOHN, WILLIAM H | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| ST JOHNS CEMETERY | PERPETUALCARE FUND | 71 MURRAY AVE | | | GOSHEN | NY | 10924-1516 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | | | | ST AUGUSTINE | FL | 32085-9001 |
| ST JOHNS EPISCOPAL CHURCH | 146 FIRST ST | | | | TROY | NY | 12180-4431 |
| ST JOHNS FISHER COLLEGE | 3690 EAST AVE | | | | ROCHESTER | NY | 14618-3537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST JOHNS MED CTR | PO BOX 18057B | | | | SAINT LOUIS | MO | 63150-57 |
| ST JOHNS MERCY PHARM | PO BOX 504238 | | | | SAINT LOUIS | MO | 63150-38 |
| ST JOHNS PROFESSIONA | 901 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879 |
| ST JOHNS REGIONAL ME | 55542 PHILO | | | | LOS ANGELES | CA | 90074-01 |
| ST JOHNS RIVER COMMUNITY COLLEGE | 5001 SAINT JOHNS AVE | | | | PALATKA | FL | 32177-3807 |
| ST JOHNS RIVER WATER MANAGEMENT DISTRICT | | 525 COMMUNITY COLLEGE PKWY SE | | | | FL | 32909 |
| ST JOHNS UNIVERSITY OFFICE OF FINANCIAL AID | 8000 UTOPIA PKWY | | | | JAMAICA | NY | 11439-0001 |
| ST JOHNSBURY AUTOMOBILE | 220 MEMORIAL DR | | | | ST JOHNSBURY | VT | 05819 |
| ST JOSEPH CATHOLIC CHURCH | ENDOWMENT FUND | ATTN FRANK X HEILIGENSTEIN | P O BOX 69 | | FREEBURG | IL | 62243 |
| ST JOSEPH CHARTER TOWNSHIP | PO BOX 147 | | | | SAINT JOSEPH | MI | 49085-0147 |
| ST JOSEPH CHURCH | 420 N ST NW | | | | WARREN | OH | 44483 |
| ST JOSEPH CNTY FRIEND OF COURT | ACCT OF LOUIS CACHIA | PO BOX 249 | | | CENTREVILLE | MI | 49032-0249 |
| ST JOSEPH COUNTY FOC | PO BOX 249 | | | | CENTREVILLE | MI | 49032-0249 |
| ST JOSEPH COUNTY TREASURER TREASURER'S OFFICE | 227 WEST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 |
| ST JOSEPH COUNTY UNITED FUND | PO BOX 577 | | | | CENTREVILLE | MI | 49032-0577 |
| ST JOSEPH FRIEND OF COURT | ACCT OF JOSEPH GORDON | PO BOX 249 | | | CENTREVILLE | MI | 49032-0249 |
| ST JOSEPH HC STC | PO BOX 503508 | | | | SAINT LOUIS | MO | 63150-0001 |
| ST JOSEPH HEALTH CENTER | PO BOX 713288 | | | | COLUMBUS | OH | 43271-0001 |
| ST JOSEPH HEALTH SYS | PO BOX 779 | | | | TAWAS CITY | MI | 48764-0779 |
| ST JOSEPH HOSPITAL | 2605 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4018 |
| ST JOSEPH HOSPITAL | PO BOX 11229 | | | | FORT WAYNE | IN | 46856-1229 |
| ST JOSEPH HOSPITAL | PO BOX 9010 | | | | KOKOMO | IN | 46904-9010 |
| ST JOSEPH HOSPITAL O | PO BOX 102046 | | | | ATLANTA | GA | 30368-2046 |
| ST JOSEPH MERCY HOSP | PO BOX 223087 | | | | PITTSBURGH | PA | 15251-2087 |
| ST JOSEPH MERCY HOSPITAL | ACCT OF BILLIE KEELS | | | | | | |
| ST JOSEPH MERCY HOSPITAL | ACCT OF CLAUDIETTE BOYD | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOSEPH MERCY HOSPITAL | ACCT OF DARREL D GITTENS | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOSEPH MERCY HOSPITAL | ACCT OF FLONZIE BOND | | | | | | |
| ST JOSEPH MERCY HOSPITAL | ACCT OF MELVIN BAZEMORE | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOSEPH MERCY HOSPITAL | ACCT OF RANDOLPH CARTER | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOSEPH MERCY HOSPITAL | ACCT OF WILFRED CASWELL | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328-2136 |
| ST JOSEPH MERCY HOSPITAL ET AL | ACCT OF SAMUEL FAIETA | | | | | | |
| ST JOSEPH MERCY OAKL | DEPT CH # 10479 | | | | PALATINE | IL | 60055-0001 |
| ST JOSEPH MERCY OAKLAND | 44405 WOODWARD AVE | | | | PONTIAC | MI | 48341-5023 |
| ST JOSEPH WEST PHY B | PO BOX 503859 | | | | SAINT LOUIS | MO | 63150-0001 |
| ST JOSEPH'S MERC/CLI | 15855 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-3504 |
| ST JOSEPHS | STUDENT SERVICE CENTER | 5600 CITY AVE | | | PHILADELPHIA | PA | 19131-1308 |
| ST JOSEPHS R C CHURCH | REV ROBERT G HILFIKER | 4 SAINT JOSEPH PL | | | NEW WINDSOR | NY | 12553-7555 |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | 501 SAINT JUDE PL | | | | MEMPHIS | TN | 38105-1905 |
| ST JUDE EMERGENCY ME | 4401 W MEMORIAL RD STE 121 | | | | OKLAHOMA CITY | OK | 73134-1722 |
| ST JULIANA, STEVEN JAMES | 627 FREEDOM TRL | | | | ORTONVILLE | MI | 48462-9481 |
| ST JULIEN, CORRINE M | 3623 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1071 |
| ST KITTS TRANSPORTATION SERVICES | 16 MITCHELL ST S | PO BOX 3005 | ST CATHARINES CANADA ON L2R3W4 CANADA | | | | |
| ST LANDRY PARISH TAX COLL | PO BOX 390 | | | | OPELOUSAS | LA | 70571 |
| ST LANDRY PARISH TAX COLLECTOR | P O BOX 390 | | | | OPELOUSAS | LA | 70571 |
| ST LAURENT JR, ARTHUR | 170 MENDON ST | | | | BLACKSTONE | MA | 01504-1207 |
| ST LAURENT, BELLA | 170 MENDON ST | | | | BLACKSTONE | MA | 01504-1207 |
| ST LAURENT, HENRY | 3200 COUNTY STREET | BOWERS APT 223 | | | SOMERSET | MA | 02726 |
| ST LAURENT, PHILIP | PO BOX 357 | | | | ISABELLA | MO | 65676-0357 |
| ST LAURENT, RONALD | 4168 MARINER LN | | | | OKEMOS | MI | 48864-3492 |
| ST LAURENT, SONDRA R | 26538 N 115TH ST | | | | SCOTTSDALE | AZ | 85255-5738 |
| ST LAURENT, WILLIAM J | 9040 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST LAWRENCE AQUARIUM & | ECOLOGICAL CENTER | | | | MASSENA | NY | 13662 |
| ST LAWRENCE CENTRAL SCHOOL | 1039 STATE HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-4104 |
| ST LAWRENCE COUNTY BPW GOLF COORDINATOR | PO BOX 751 | | | | MASSENA | NY | 13662-0751 |
| ST LAWRENCE COUNTY CHAMBER OF COMMERCE | 101 MAIN STREET | | | | CANTON | NY | 13617 |
| ST LAWRENCE COUNTY CLERK | 48 COURT ST | | | | CANTON | NY | 13617-1161 |
| ST LAWRENCE COUNTY FIRE | TRAINING FACILITY | PO BOX 391 | C/O DAN BASFORD | | HEUVELTON | NY | 13654-0391 |
| ST LAWRENCE COUNTY NEWSPAPER | PO BOX 409 | | | | OGDENSBURG | NY | 13669-0409 |
| ST LAWRENCE CTY SHERIFFS CIVIL DEPT | 48 COURT ST CTY CTHS BLD 2 | | | | CANTON | NY | 13617 |
| ST LAWRENCE ED FOUNDATION INC | ATTN DOUGLAS MC KAY | 44633 UTICA RD | | | UTICA | MI | 48317-5470 |
| ST LAWRENCE GAS CO | 33 STEARNS ST. | | | | MASSENA | NY | 13662 |
| ST LAWRENCE GAS COMPANY INC | PO BOX 270 | | | | MASSENA | NY | 13662 |
| ST LAWRENCE HOSPITAL | ACCT OF JAMES D WOOD | 418 COLLEGE AVE NE | | | GRAND RAPIDS | MI | 49503-1706 |
| ST LAWRENCE HOSPITAL | ACCT OF MAURINE MUHAMMAD | | | | | | |
| ST LAWRENCE LEWIS BOCES | PO BOX 231 | OUTER STATE STREET | | | CANTON | NY | 13617-0231 |
| ST LAWRENCE RADIOLOG | PO BOX 6120 | PPM - | | | WATERTOWN | NY | 13601-6120 |
| ST LAWRENCE RADIOLOGY ASSOCIATES PC | PO BOX 6120 | | | | WATERTOWN | NY | 13601-6120 |
| ST LAWRENCE SEAWAY MGT CO IN TRUST | 202 PITT STREET | | CORNWALL CANADA ON K6J 3P7 CANADA | | | | |
| ST LAWRENCE UNIVERSITY | BUSINESS OFFICE | | | | CANTON | NY | 13617 |
| ST LAWRENCE, ELMER E | PO BOX 475 | | | | THREE LAKES | WI | 54562-0475 |
| ST LAWRENCE, JEAN E | PO BOX 475 | | | | THREE LAKES | WI | 54562-0475 |
| ST LEGER, CARLA | 1102 W SAINT GEORGES AVE APT B8 | | | | LINDEN | NJ | 07036-6114 |
| ST LEGER, JAMES D | 4221 E RAY RD | | | | PHOENIX | AZ | 85044-0617 |
| ST LOUIS ARTS MUSEUM | 1 FINE ARTS DR FOREST PARK | | | | SAINT LOUIS | MO | 63110 |
| ST LOUIS AUTO AUCTION | 13813 SAINT CHARLES ROCK RD | | | | BRIDGETON | MO | 63044-3824 |
| ST LOUIS AUTO SHOW | C/O J D EVENTS | 5520 PARK AVE STE 305 | | | TRUMBULL | CT | 06611-3465 |
| ST LOUIS BLUES HOCKEY CLUB LP | 1401 CLARK AVE | | | | SAINT LOUIS | MO | 63103-2700 |
| ST LOUIS BOILER SUPPLY CO | 617 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1919 |
| ST LOUIS BUSINESS JOURNAL | PO BOX 36188 | | | | CHARLOTTE | NC | 28236-6188 |
| ST LOUIS CITY CIRCUIT COURT | FOR ACCT OF LEONARD KENT | CS# | 10 N TUCKER | | SAINT LOUIS | MO | 63101 |
| ST LOUIS CITY CIRCUIT COURT | FOR ACCT OF LEONARD KENT CASE | # | 10 N TUCKER BLVD | | SAINT LOUIS | MO | 63101 |
| ST LOUIS CO | COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE | | | CLAYTON | MO | 63105 |
| ST LOUIS CO COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| ST LOUIS COLLECTOR OF REVENUE | 41 S CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| ST LOUIS COMMUNITY COLLEGE | FINANCE DEPT ACCTS RECEIVABLE | 300 S BROADWAY | | | SAINT LOUIS | MO | 63102-2800 |
| ST LOUIS COMMUNITY COLLEGE | PO BOX 78025 | | | | SAINT LOUIS | MO | 63178-8025 |
| ST LOUIS COUNTY CIRCUIT COURT | ACCT OF MONYKA JONES | 7900 CARONDELET AVE | | | CLAYTON | MO | 63105 |
| ST LOUIS COUNTY FAIR & AIR SHOW | PO BOX 4414 | | | | CHESTERFIELD | MO | 63005-4414 |
| ST LOUIS COUNTY HIGHWAYS & TRAFFIC | 1616 WOODSON RD | | | | OVERLAND | MO | 63114-6129 |
| ST LOUIS COUNTY NAACP | PO BOX 20392 | | | | SAINT LOUIS | MO | 63112-0392 |
| ST LOUIS CTY CIRCUIT CLERK | ACT OF C RICHTER | PO BOX 16994 | | | CLAYTON | MO | 63105-1394 |
| ST LOUIS ELECTRONICS INC | 148 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3102 |
| ST LOUIS EYE CLINIC, | PO BOX 840171 | | | | KANSAS CITY | MO | 64184-0171 |
| ST LOUIS FST | 10944 GRAVOIS INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63128 |
| ST LOUIS HELICOPTER AIRWAYS IN | 7000 AIRPORT DR 204 | | | | SELLERSBURG | IN | 47172-1957 |
| ST LOUIS JR, FRANCIS W | 30 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| ST LOUIS MINORITY BUSINESS COUNCIL | 308 NORTH 21ST STREET 7TH FL | | | | SAINT LOUIS | MO | 63103 |
| ST LOUIS ORTHOPEDIC | PO BOX 798275 | | | | SAINT LOUIS | MO | 63179-8000 |
| ST LOUIS ORTHOPEDIC INSTITUTE INC | 12813 FLUSHING MEADOWS DR | STE 210 | | | SAINT LOUIS | MO | 63131-1835 |
| ST LOUIS PAIN MANAGE | PO BOX 1209 | | | | MARYLAND HTS | MO | 63043-0209 |
| ST LOUIS PAPER & BOX | 3843 GARFIELD AVE | | | | SAINT LOUIS | MO | 63113-3603 |
| ST LOUIS REGIONAL CHAMBER & GROWTH ASSOCIATION | 1 METROPOLITAN SQ STE 1300 | ATTN DENISE HASTY | | | SAINT LOUIS | MO | 63102-2797 |
| ST LOUIS SCIENCE CENTER FOUNDATION | 5050 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1404 |
| ST LOUIS SOUTHWESTERN RAILWAY | PO BOX 60000 | FILE 21824 | | | SAN FRANCISCO | CA | 94160-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST LOUIS SPINE CAREA | PO BOX 790129 | | | | SAINT LOUIS | MO | 63179-0129 |
| ST LOUIS, BETTY | 84 HIGHLAND AVE | | | | MASSENA | NY | 13662-1721 |
| ST LOUIS, GERALD S | 3556 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9703 |
| ST LOUIS, SANDRA A | 30 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| ST LOUIS, VIOLA | 6140 RAYTOWN RD APT 105 | | | | RAYTOWN | MO | 64133-4016 |
| ST LOUIS, WILLIAM J | 1126 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4124 |
| ST LOUIS-CLAYTON ORT | 1034 S BRENTWOOD BLVD STE 650 | | | | SAINT LOUIS | MO | 63117-1267 |
| ST LOUIS-CLAYTON ORTHOPEDIC GROUP, INC. | 1034 S BRENTWOOD BLVD STE 650 | | | | SAINT LOUIS | MO | 63117-1267 |
| ST LUCIE TAX COLLECTOR | PO BOX 308 | | | | FORT PIERCE | FL | 34954-0308 |
| ST LUKE PHARMACY | 224 S WOODS MILL RD STE 350S | | | | CHESTERFIELD | MO | 63017-3601 |
| ST MARIE KENNETH G (407562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ST MARIE, JOAN | 205 CUTOFF RD | | | | FRUITLAND PARK | FL | 34731-3003 |
| ST MARIES HIGH SCHOOL | 424 HELLS GULCH RD | | | | ST MARIES | ID | 83861 |
| ST MARK A M E CHURCH | CULLEN CHRISTIAN SCHOLARSHIP FUND | ATTN: CLARENCE CURRY | 1409 MONTIER ST | | PITTSBURGH | PA | 15221-1815 |
| ST MARK EVANGELICAL LUTHERAN | CHURCH OF ENCINITAS | ATTN CHARLENE HANSEN | 552 S EL CAMINO REAL | | ENCINITAS | CA | 92024 |
| ST MARK'S CEMETERY ASSOCIATION | LARRY E. DOTTER | 103 W. LEXINGTON | | | ALLENTOWN | PA | 18103-4114 |
| ST MARTIN PARISH TAX COLLECTOR | PO BOX 247 | | | | SAINT MARTINVILLE | LA | 70582-0247 |
| ST MARTIN, JOSEPH R | 45 SAINT NICHOLAS AVE | | | | WORCESTER | MA | 01606-1623 |
| ST MARTIN, RICHARD L | 1601 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2916 |
| ST MARTIN, THOMAS G | 2398 FAIR LN | | | | BURTON | MI | 48509-1333 |
| ST MARY HOSPITAL | ACCT OF RAY MACKEY | | | | | | |
| ST MARY MERCY HOSPIT | PO BOX 223251 | | | | PITTSBURGH | PA | 15251-2251 |
| ST MARY PARISH ACQUISITIONS, LLC | DON HARGRODER | 2017 MAIN ST | | | FRANKLIN | LA | 70538-3119 |
| ST MARY PARISH TAX COLLECTOR | PO BOX 571 | | | | FRANKLIN | LA | 70538-0571 |
| ST MARY S COLLEGE OF AVE MARIA UNIVERSITY | 3535 INDIAN TRL | | | | ORCHARD LAKE | MI | 48324-1623 |
| ST MARY'S COUNTY TREASURER | PO BOX 642 | | | | LEONARDTOWN | MD | 20650-0642 |
| ST MARY'S LA PRAIRIE (SAVINGS) | 36 2ND ST SW | | PORTAGE LA PRAIRIE MB R1N 2A1 | | | | |
| ST MARY, BETTY L | 548 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2219 |
| ST MARY, GEORGE E | 8675 REITZ RD | | | | PERRYSBURG | OH | 43551-9209 |
| ST MARY, GREGORY G | 10313 ROACHTON RD | | | | PERRYSBURG | OH | 43551-9656 |
| ST MARY, RICHARD E | 10913 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1356 |
| ST MARYS CHURCH | 700 E COLUMBIA DR | | | | DURAND | MI | 48429-1308 |
| ST MARYS COLLEGE OF CALIFORNIA | BUSINESS OFFICE | PO BOX 4600 | | | MORAGA | CA | 94575-4600 |
| ST MARYS COLLEGE OF MARYLAND | CASHIERS OFFICE | 18952 E FISHER RD | | | ST MARYS CITY | MD | 20686-3001 |
| ST MARYS DEAN VENTUR | PO BOX 259598 | | | | MADISON | WI | 53725-9598 |
| ST MARYS EPISCOPAL | CHURCH | BETTY J. HINCKLEY | POST OFFICE BOX 395 | | BARNSTABLE | MA | 02630-0395 |
| ST MARYS HOME INFUSI | 360 DIVISION AVE S | STE 1D | | | GRAND RAPIDS | MI | 49503-4501 |
| ST MARYS HOSP MADISO | PO BOX 681090 | | | | MILWAUKEE | WI | 53268-0001 |
| ST MARYS TRUCKING CO INC | PO BOX 206 | | | | SAINT MARYS | OH | 45885-0206 |
| ST MARYS UNIVERSITY | 1 CAMINO SANTA MARIA ST | | | | SAN ANTONIO | TX | 78228-5433 |
| ST MATLOCK | 11906 E 59TH TER | | | | KANSAS CITY | MO | 64133-4305 |
| ST MATTHEWS CEMETERY | ATTN GARY KRATZ | 4360 BATES AVE | | | SAINT LOUIS | MO | 63116-2328 |
| ST MICHAEL'S | CEMETERY BOARD | ATTN: NORMAN KREINBRINK | 1804 COBBLESTONE | | FINDLAY | OH | 45840-7701 |
| ST MICHAEL'S | CEMETERY BOARD | PERPETUAL CARE | ATTN NORMAN KREINBRINK | 1804 COBBLESTONE | FINDLAY | OH | 45840-7701 |
| ST MICHAEL, BONITA L | 8032 N SERNS RD | | | | MILTON | WI | 53563-8724 |
| ST MICHAEL, CLARENCE W | 1613 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| ST MICHAEL, LEONARD J | 3835 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1121 |
| ST MICHEL, SHIRLEY A | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| ST MICHEL, VIRGINIA P | 74 ORCHARD ST | | | | SOUTH GRAFTON | MA | 01560-1349 |
| ST NICHOLAS ORTHODOX CHURCH | ENDOWMENT FUND | 2143 S CENTER RD | | | BURTON | MI | 48519-1153 |
| ST NORBERT COLLEGE | BUSINESS OFFICE | 100 GRANT ST | | | DE PERE | WI | 54115-2002 |
| ST OEGGER, DWIGHT D | 1040 MONTE DR | | | | SANTA BARBARA | CA | 93110-2145 |
| ST OF ILL-CNTR MGMT SVCS | 200 E ASH ST | | | | SPRINGFIELD | IL | 62704-4769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ST OF KANSAS CENTRAL MOTOR POOL | 400 SW VAN BUREN ST | | | | TOPEKA | KS | 66603-3332 |
| ST ONGE JR, WILLIAM E | PO BOX 566 | | | | LAKE CITY | MI | 49651-0566 |
| ST ONGE REBA | 15 GOSHEN RD | | | | WATERFORD | CT | 06385-3704 |
| ST ONGE, ANDY | 13686 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9729 |
| ST ONGE, DANIELLE M | 6699 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| ST ONGE, FRANCIS L | 2326 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3511 |
| ST ONGE, FRANCIS L | PO BOX 1671 | | | | SAGINAW | MI | 48605 |
| ST ONGE, JAMES G | PO BOX 412 | | | | ALANSON | MI | 49706-0412 |
| ST ONGE, KELLY L | 5770 STONE RD | | | | LOCKPORT | NY | 14094-1214 |
| ST ONGE, KRISTINE K | PO BOX 566 | | | | LAKE CITY | MI | 49651-0566 |
| ST ONGE, LINDA M | 8000 GROVE DR | | | | JENISON | MI | 49428-8317 |
| ST ONGE, MARJORIE M | 1105 EAGLE NEST DR | | | | MILFORD | MI | 48381-2821 |
| ST ONGE, PAMELA J | 2515 TOBY RD | | | | ORION | MI | 48359-1574 |
| ST ONGE, PAUL | 53 TAFT AVE | | | | MENDON | MA | 01756-1206 |
| ST ONGE, ROGER P | 3876 LAKELAND DR | | | | CHEBOYGAN | MI | 49721-9469 |
| ST ONGE, TERRI L | 4642 HOLLAND ST | | | | WHEAT RIDGE | CO | 80033-3037 |
| ST ONGE, TODD R | 6699 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| ST ORES, SHERYL A | 8901 N PARK PLAZA | | | | BROWN DEER | WI | 53223 |
| ST PARTNER CORPORATION | C/O JAY MARC SCHWAMM | 1775 BROADWAY - STE 617 | | | NEW YORK | NY | 10019-1903 |
| ST PAUL PLACE SPEC GEN | PO BOX 64075 | | | | BALTIMORE | MD | 21264-4075 |
| ST PAUL TRAVELERS | 1 TOWER SQ | | | | HARTFORD | CT | 06183-0001 |
| ST PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-1287 |
| ST PAUL UNITED METHODIST FOUNDATION | 8264 LONE STAR ROAD | | | | JACKSONVILLE | FL | 32211-5162 |
| ST PAUL'S EPISCOPAL CHURCH | ENDOWMENT FUND | PO BOX 2255 | | | BATESVILLE | AR | 72503-2255 |
| ST PAULS LUTHERAN CHURCH | KUMP ESTATE | 53 W KING ST | | | LITTLESTOWN | PA | 17340-1429 |
| ST PAULS UCC | ENDOWMENT FUND | 118 E PINE STREET | | | MAHANOY CITY | PA | 17948-2737 |
| ST PAULS UNITED METHODIST CHRH | BOARD OF TTEES-UNRESTRICTED | LEONARD E HULSEAPPLE | 287 DERBY RD | | MIDDLETOWN | NY | 10940-7293 |
| ST PB STATE POLYTECHNICAL | UNIVERSITY SPBSPU | 29 POLYTECHNICHESKAYA STR | ST PETERSBURG 195251 | RUSSIA | | | |
| ST PB STATE UNIVERSITY OF INFORMATION TECHNOLOGIES & | MECHANICS OPTICS | 49 KRONVERKSKIY PR ST PETERSBU | | 197101 RUSSIA RUSSIA | | | |
| ST PE', JUDY A | 1701 SNOW OWL CT | | | | CARROLLTON | TX | 75010-4685 |
| ST PETER MARBLE AND GRANITE | NEUENS & ASSOCIATES | PO BOX 17409 | | | DENVER | CO | |
| ST PETER S COLLEGE | 2641 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-5943 |
| ST PETER SR, RONALD F | 268 WOODSIDE LAKE DR | | | | ORMOND BEACH | FL | 32174-8150 |
| ST PETER, AGNES R | 1078 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3913 |
| ST PETER, HAROLD J | 12275 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4524 |
| ST PETER, JAMES J | 3515 E ANTELOPE ST | | | | SILVER SPRINGS | NV | 89429-7650 |
| ST PETER, NORMAN A | 11 MARTIN RD | | | | SPENCER | MA | 01562-2627 |
| ST PETER, PAUL F | 52155 WOLCOT CT | | | | MACOMB | MI | 48042-5695 |
| ST PETER, THOMAS G | 1078 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3913 |
| ST PETER, WILLIAM G | 133 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| ST PETERS BONE & JOI | PO BOX 430 | | | | SAINT PETERS | MO | 63376-0008 |
| ST PETERS RECPLEX CITY OF ST PETERS | PO BOX 9 | | | | SAINT PETERS | MO | 63376-0090 |
| ST PETERSBURG JUNIOR COLLEGE | BUSINESS SERVICES CASHIER | PO BOX 13489 | DISTRICT OFFICE | | ST PETERSBURG | FL | 33733-3489 |
| ST PETERSBURG STATE | POLYTECHNICAL UNIVERSITY | ST-PETERSBURG RUSSIA 195251 | POLYTECHNICHESKAYA STR 29 | RUSSIA | | | |
| ST PETERSBURG STATE UNIVERISTYOF INFORMATION TECHNOLOGIES | MECHANICS & OPTICS 49 | KRONVERSKIY PR ST PETERSBURG | | RUSSIA | | | |
| ST PHILIPS COLLEGE | ATTN AUTOMOTIVE TECHNOLOGY | 1801 MARTIN LUTHER KING DR | DEPARTMENT | | SAN ANTONIO | TX | 78203-2027 |
| ST PHILLIP, AUGUSTINE | 129 LOCKWOOD AVE | APT #8 F | | | NEW ROCHELLE | NY | 10801 |
| ST PIERRE AUTOMOBILE AUCTION LTD | 1600 NORMAN STE 240 | | | LACHINE CANADA PQ H8S 1A9 CANADA | | | |
| ST PIERRE RICHARD | 4365 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1217 |
| ST PIERRE, DAVID L | 1011 KILLDEER DR | | | | MASON | MI | 48854-9652 |
| ST PIERRE, DORIS A | 1935 HARPER RD LOT 10 | | | | NORTHPORT | AL | 35476-2358 |
| ST PIERRE, EDWIN | 11980 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| ST PIERRE, EILEEN M | 156R NORTH ST | | | | MEDFIELD | MA | 02052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST PIERRE, HUGUETTE L | 23 CHIMNEY CREST LN | | | | BRISTOL | CT | 06010-7971 |
| ST PIERRE, JOSEPH C | 15 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| ST PIERRE, JOSEPH E | 512 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9775 |
| ST PIERRE, KAREN T | 129 CHURCH ST | | | | ROMEO | MI | 48065-4606 |
| ST PIERRE, LARRY T | 24189 NW MEACHAM RD | | | | NORTH PLAINS | OR | 97133-6136 |
| ST PIERRE, MARC D | 3854 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| ST PIERRE, MARGUERITE | 14323 STOFER CT | | | | CHELSEA | MI | 48118-9522 |
| ST PIERRE, MARIE | 8627 E DULCIANA AVE | | | | MESA | AZ | 85208-2248 |
| ST PIERRE, PAUL E | 37353 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2963 |
| ST PIERRE, PERRY P | 1021 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2410 |
| ST PIERRE, RICHARD A | 33553 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3014 |
| ST PIERRE, ROGER J | 253 RAINBOW DR PMB 15360 | | | | LIVINGSTON | TX | 77399-2053 |
| ST PIERRE, ROLAND T | 2795 PALO VERDE DR | | | | AVON PARK | FL | 33825-7703 |
| ST PIERRE, RUTH A | 11980 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| ST PIERRE, SUSAN M | 2900 DINA DR | | | | TROY | MI | 48085-1132 |
| ST PIERRE, SUSAN MARIE | 2900 DINA DR | | | | TROY | MI | 48085-1132 |
| ST PIERRE, THERESA A | 284 N MAIN ST APT 202 | | | | BRISTOL | CT | 06010-4982 |
| ST REGIS NEW YORK | 2 E 55TH ST | | | | NEW YORK | NY | 10022-3103 |
| ST RITAS MEDCL CTR P | PO BOX 951999 | | | | CLEVELAND | OH | 44193-0021 |
| ST RITAS MEDICAL CEN | PO BOX 951999 | | | | CLEVELAND | OH | 44193-0021 |
| ST ROCK, JOHN A | 2945 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-2905 |
| ST ROMAIN, FRANKIE L | 5716 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117-2115 |
| ST SAUVER, DONALD J | 848 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| ST SAUVER, ROBERT L | 28303 GILBERT DR | | | | WARREN | MI | 48093-2624 |
| ST SAUVER, VERONICA C | 61961 YORKTOWN DR | UNIT 5 | | | SOUTH LYON | MI | 48178-1716 |
| ST SOUVER, MARY A | 402 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| ST STEPHENS EPISCOPAL CHURCH | ENDOWMENT ACCT | 410 W SECOND ST | SUITE 10 | | GRAND ISLAND | NE | 68801-5977 |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 60178 | | | | NEW ORLEANS | LA | 70160-0178 |
| ST THOMAS KENNETH | 1333 NORTHEAST CHARLES COURT | | | | FAIRVIEW | OR | 97024-2654 |
| ST THOMAS UNIVERSITY | 16400 NW 32ND AVE | | | | OPA LOCKA | FL | 33054-6459 |
| ST THOMAS, EDWARD A | 624 COUNTY RD #55 | | | | NORTH LAWRENCE | NY | 12967 |
| ST THOMAS, JOSEPH R | 15694 EDGEWOOD CIRCLE | | | | PLYMOUTH | MI | 48170-2795 |
| ST UNIV OF NY AT BUFFALO OFFICE OF STUDENT ACCOUNTS | HAYES B | 3435 MAIN ST | | | BUFFALO | NY | 14214 |
| ST VINCENT CARMEL HO | 1207 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| ST VINCENT DE PAUL SOUP KITCHEN | PO BOX 224 | | | | YOUNGSTOWN | OH | 44501-0224 |
| ST VINCENTS SERVICES | 66 BOERUM PL | | | | BROOKLYN | NY | 11201-5705 |
| ST WOOTEN CORPORATION | E.B. WEBB | 3801 BLACK CREEK RD SE | | | WILSON | NC | 27893-9568 |
| ST, C/O FISHER BODY-DET | 7373 E US HIGHWAY 60 LOT 218 | ROSALIE EUBANKS | | | GOLD CANYON | AZ | 85218-7401 |
| ST-AMOUR, KATHLEEN S | 10121 ELM AVE | | | | NEWAYGO | MI | 49337-8247 |
| ST. AMANT, DONALD E | 3210 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| ST. AMANT, DONALD EDWARD | 3210 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| ST. AMOUR, LOUIS J | PO BOX 291 | | | | ROGERS CITY | MI | 49779-0291 |
| ST. AMOUR, MIRIAM J | 11870 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1430 |
| ST. ANDREW, CHRISTINA M | 1835 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1306 |
| ST. ANDREWS SOCIETY FOUNDATION | INC. | ATTN: GREG SCOTT, PERS. | 2448 INDIAN COURT | | WALDORF | MD | 20601-3388 |
| ST. ANTHONY MOBIL | 2801 KENZIE TER | | | | SAINT ANTHONY | MN | 55418-3204 |
| ST. ANTHONY MOTORS | 135 W MAIN ST | | | | SAINT ANTHONY | ID | 83445-2410 |
| ST. ANTHONY NORTH AS | PO BOX 248822 | | | | OKLAHOMA CITY | OK | 73124-8822 |
| ST. AUBIN JR., NORMAN G | 8907 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| ST. CATHARINES SMALL CLAIMS COURT | 1-59 CHURCH ST | | | ST CATHARINES ON L2R 7N8 CANADA | | | |
| ST. CATHERINES PATTERN LTD. | 26 EXPORT AVE | | | ST CATHARINES ON L2M 7P2 CANADA | | | |
| ST. CHARLES BORROMEO PARISH | SCHOLARSHIP ACCT. | 2226 RIVERTON ROAD | P O BOX 2220 | | CINNAMINSON | NJ | 08077-5220 |
| ST. CHARLES COUNTY COUNTY COLLECTOR | 201 N 2ND ST | | | | SAINT CHARLES | MO | 63301 |
| ST. CHARLES MISSOURI DEPARTMENT OF SOCIAL SERVICES ST. CHARLES | 3737 HARRY S. TRUMAN BLVD  SUITE 200 | | | | ST CHARLES | MO | 63301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST. CHARLES PONTIAC BUICK GMC | 1421 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2342 |
| ST. CHARLES PONTIAC BUICK GMC INC. | FREDERICK WEISSBERG | 1421 E MAIN ST | | | SAINT CHARLES | IL | 60174-2342 |
| ST. CHARLES, JOANNE | 2509 HOULIHAN RD | | | | SAGINAW | MI | 48601-9757 |
| ST. CHARLES, MATTHEW T | 27458 CROMWELL RD | | | | NOVI | MI | 48374-1014 |
| ST. CLAIR CHEVROLET BUICK PONTIAC G | 3050 KING RD | | | | CHINA | MI | 48054-1430 |
| ST. CLAIR CHEVROLET BUICK PONTIAC GM | DANIEL MORAN | 3050 KING RD | | | CHINA | MI | 48054-1430 |
| ST. CLAIR CHEVROLET BUICK PONTIAC GMC | 3050 KING RD | | | | CHINA | MI | 48054-1430 |
| ST. CLAIR COUNTY GOVERNMENT POLICE GARAGE | | 700 N 5TH ST | | | | IL | 62220 |
| ST. CLAIR LIVING TRUST DTD 9/25/98 | R.N. ST.CLAIR & THERESA M. ST.CLAIR | TRUSTEES | 4754 SOUTH ATLANTA AVE | | TULSA | OK | 74105-5166 |
| ST. CLAIR, DANNY M | 724 CENTRAL WAY | | | | ANDERSON | IN | 46011-1808 |
| ST. CLAIR, LISA A | 118 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| ST. CLAIRE CADILLAC | 3737 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7336 |
| ST. FRANCIS COUNTY TAX COLLECTOR | PO BOX 1817 | | | | FORREST CITY | AR | 72336-1817 |
| ST. FRANCIS REG MED | PO BOX 9345 | NW 8670S | | | MINNEAPOLIS | MN | 55440-9345 |
| ST. FRANCOIS COUNTY MOTORS, INC. | CHRISTOPHER AUFFENBERG | 830 VALLEY CREEK DR | | | FARMINGTON | MO | 63640-1969 |
| ST. GALLEN PTE LTD | C/O CITITRUST(SWITZERLAND) LTD | REITERGASSE 9-11 | P.O. BOX 131 | 8027 ZURICH,SWITZERLAND | | | |
| ST. GASPAR SOCIETY | ATTENTION: FATHER MIKE GOODE | PO BOX 339 | | | LIBERTY | MO | 64069-0339 |
| ST. GEORGE AUTO SERVICE | 171 INDUSTRIAL BLVD. | | ST. GEORGE ON N0E 1N0 CANADA | | | | |
| ST. GEORGE EXPRESS LLC | JAN MILLER | 55 N 600 E | | | SAINT GEORGE | UT | 84770-2931 |
| ST. GEORGE PATHFINDERS OF | AMERICA | ELENA CURRAN | 28 RIDGE LANE | | SHELTON | CT | 06484-5553 |
| ST. JOHN HEALTH/MI | 27351 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-3487 |
| ST. JOHN THE BAPTIST CATHOLIC | CHURCH, NPO | EDUCATIONAL ENDOWMENT | 515 LOCUST ST. | | REDBUD | IL | 62278-1204 |
| ST. JOHN'S UNITED METHODIST | C/O THOMAS PLANER | PO BOX 274 | ROUTE 519 | | HOPE | NJ | 07844-0274 |
| ST. JOHN, DAVID L | 7576 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8757 |
| ST. JOHN, JOAN A | 6406 SANIBEL DR | | | | CENTERVILLE | OH | 45459-1945 |
| ST. JOHN, JOY L | 3108 S. CHESTER ROAD, R. 2 | | | | CHARLOTTE | MI | 48813 |
| ST. JOHN, LAURA L | 3119 S OLD 11 LOT 38 | | | | ORFORDVILLE | WI | 53576-9789 |
| ST. JOHN, TIA L | PO BOX 7424 | | | | N KANSAS CITY | MO | 64116-0124 |
| ST. JOHNS CHEVROLET-BUICK-PONTIAC-GMC, L.L.C. | PRESTON SLOAN | 1601 REID ST | | | PALATKA | FL | 32177-3146 |
| ST. JOHNSBURY AUTOMOBILE COMPANY, L.L.C. | JOHN LOSCHIAVO | 500 MEMORIAL DR | | | SAINT JOHNSBURY | VT | 05819-9274 |
| ST. JOHNSBURY BUICK-PONTIAC-GMC-OLD | 500 MEMORIAL DR | | | | SAINT JOHNSBURY | VT | 05819-9274 |
| ST. JOHNSBURY BUICK-PONTIAC-GMC-OLDSMOBILE | 500 MEMORIAL DR | | | | SAINT JOHNSBURY | VT | 05819-9274 |
| ST. JOSEPH MERCY HOSPITAL | | 5337 MCAULEY DR | | | | MI | 48197 |
| ST. JUDE MEDICAL CEN | 1746-F S. VICTORIA AVE STE 389 | | | | VENTURA | CA | 93003 |
| ST. KITTS NEVIS ANGUILLA TRADING & | FORT STREET | | | BASSETERRE SAINT KITTS AND NEVIS | | | |
| ST. LANDRY PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | PO BOX 1210 | | | OPELOUSAS | LA | 70571-1210 |
| ST. LAURENT, CAROL J | 4361 SUGARBUSH LN | | | | GRANT | MI | 49327 |
| ST. LAWRENCE COUNTY TREASURER'S DEPARTMENT | 48 COURT ST | | | | CANTON | NY | 13617-1161 |
| ST. LAWRENCE GAS | JAMES WARD | 33 STEARNS STREET | PO BOX 270 | | MASSENA | NY | 13662 |
| ST. LAWRENCE GAS CO., INC. | ATTN: JAMES WARD | 33 STEARNS STREET | P.O. BOX 270 | | MASSENA | NY | 13662 |
| ST. LAWRENCE GAS COMPANY, INC. | ROUTE 37 EAST | | | | MASSENA | NY | 13662 |
| ST. LAWRENCE SEAWAY AUTHORITY | 500-202 PITT ST | | CORNWALL ON K6J 3P7 CANADA | | | | |
| ST. LAWRENCE SEAWAY AUTHORITY | ATTN: CLAUDE MAJOR | 500-202 PITT ST | CORNWALL ON K6J 3P7 CANADA | | | | |
| ST. LOUIS AIR/MO | I-70 AT LAMBERT AIRPORT | | | | SAINT LOUIS | MO | 63134 |
| ST. LOUIS AMERICAN | KEVIN JONES | 4242 LINDELL BLVD. | | | SAINT LOUIS | MO | 63108 |
| ST. LOUIS BRIDGE COMPANY | | 655 LANDMARK DR | | | | MO | 63010 |
| ST. LOUIS COUNTY | | 10996 KOHRS LN | | | | MO | 63123 |
| ST. LOUIS COUNTY | ECONOMIC COUNCIL | 121 S MERAMEC AVE STE 900 | | | SAINT LOUIS | MO | 63105-1727 |
| ST. LOUIS MAGAZINE LLC | ANGIE HENSHAW | 1600 S BRENTWOOD BLVD STE 550 | | | SAINT LOUIS | MO | 63144-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ST. LOUIS SPINE CARE ALLIANCE | 3009 N BALLAS RD STE 320A | | | | SAINT LOUIS | MO | 63131-2324 |
| ST. LOUIS UNIVERSITY | 221 N GRAND BLVD | | | | SAINT LOUIS | MO | 63103-2006 |
| ST. MARIES ASSETS INC. | BRICKELL KEY CONDOMINIUM | 520 BRICKELL KEY DR APT A301 | | | MIAMI | FL | 33131-2410 |
| ST. MARK FOUNDATION FOR COPTIC | 1301 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145 |
| ST. MARK UNITED METHODIST | CHURCH | 3942 LA COLINA RD. | | | SANTA BARBARA | CA | 93110-1505 |
| ST. MARK'S LUTHERAN CHURCH | 1008 FRANKLIN RD SW | ATTN KATHRYN BRYANT | | | ROANOKE | VA | 24016-4308 |
| ST. MARKS CEMETARY ASSOCIATION | PERTPETUAL CARE TRUST FUND | LARRY E. DOTTER | 103 WEST LEXINGTON STREET | | ALLENTOWN | PA | 18103-4114 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | PO BOX 1000 | | | BREAUX BRIDGE | LA | 70517-1000 |
| ST. MARY CHURCH MAUSOLEUM | ATTN: TERRANCE M. LAWLER | 830 FIFTH AVENUE | | | ALPHA | NJ | 08865-4534 |
| ST. MARY LAND & EXPLORATION | MARK ECK | 1776 LINCOLN | | | DENVER | CO | 80203 |
| ST. MARYS CHEVROLET BUICK CADILLAC | 863 S SAINT MARYS ST | | | | SAINT MARYS | PA | 15857-2862 |
| ST. MATTHEW'S RC CHURCH C/O | ST. MATTHEW'S RECTORY | ATTN: MSGR. MCGROARTY | 3000 COTTMAN AVE. | | PHILADELPHIA | PA | 19149-1405 |
| ST. MATTHEWS IMPORT SERVICE, INC. | 280 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207-2233 |
| ST. ONGE JR, FRANCIS E | 7021 DYSINGER RD | | | | LOCKPORT | NY | 14094-9417 |
| ST. ONGE, CHERYL L | 5900 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6630 |
| ST. PAUL COMMUNITY BAPTIST | CHURCH | 859 HENDRIX ST | | | BROOKLYN | NY | 11207-7901 |
| ST. PAUL EQUIPMENT, INC. | 1339 HIGHWAY 281 | | | | SAINT PAUL | NE | 68873-3401 |
| ST. PAUL EQUIPMENT, INC. | LEON STANCZYK | 1339 HIGHWAY 281 | | | SAINT PAUL | NE | 68873-3401 |
| ST. PAULS WURTEMBURG | CEMETERY ASSOCIATION | ATTN GEORGETTE HALL | 2643 ROUTE 9G | | RHINEBECK | NY | 12572-2750 |
| ST. PETER & PAUL | ROMAN CATHOLIC CHURCH | 417 WEST MAIN STREET | | | ARCADE | NY | 14009-1113 |
| ST. PETER & PAUL CEMETERY | 417 WEST MAIN STREET | | | | ARCADE | NY | 14009-1113 |
| ST. PETERS GARAGE | 108 MAIN ST | | | | SAINT PETERS | MO | 63376-3916 |
| ST. PIERRE, CARLA J | 1240 NESTLE TRL | | | | LAWRENCEVILLE | GA | 30045-2333 |
| ST. PIERRE, JOHN E | 7273 E COURT ST | | | | DAVISON | MI | 48423-2546 |
| ST. PIERRE, JOHN EDWARD | 7273 E COURT ST | | | | DAVISON | MI | 48423-2546 |
| ST. PIERRE, KIM H | 1509 AQUARIUS WAY | | | | BOWLING GREEN | KY | 42104-0211 |
| ST. PIERRE, TODD A | 1509 AQUARIUS WAY | | | | BOWLING GREEN | KY | 42104-0211 |
| ST. REGIS MOHAWK TRIBE | ATTN: HILDA SMOKE | COMMUNITY BUILDING | ROUTE 37 | | HOGANSBURG | NY | 13655 |
| ST. SCHOLASTICA MONASTERY | CONTINUING CARE FUND | VALUE PT/BAL DOMEST (OTH) | RAVI THIAGARAJAN | P.O. BOX 3489 | FORT SMITH | AR | 72913-3489 |
| ST. STEVAN SERBIAN ORTHODOX CH | OPERATING FUND | DAVID KOS, PRESIDENT | RICHARD MEDICH, TREASURER | 1840 N. CASSADY AVE | COLUMBUS | OH | 43219-1519 |
| ST. THOMAS EPISCOPAL | CHURCH-MEMORIAL ACCT. A | 406 12TH STREET | | | SIOUX CITY | IA | 51105-1305 |
| ST. THOMAS MORE HIGH SCHOOL | IMPROVEMENT TRUST TRUST | REV LOUIS J RICHARD TTEE | U/A DTD 09/15/1993 | P O BOX 737 | BROUSSARD | LA | 70518-0737 |
| ST. THOMAS SURGICARE | 4230 HARDING PIKE STE 300 | | | | NASHVILLE | TN | 37205-2168 |
| ST. THOMAS, MICHAEL J | 14374 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| ST. THOMAS, MICHAEL JOSEPH | 14374 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| ST. VINCENT CATHOLIC CHARITIES | 2800 W WILLOW ST | | | | LANSING | MI | 48917-1833 |
| ST. VLADIMIRS ATTN: REV. PAUL | WOLENSKY | 430 NORTH 7TH AVE | | | SCRANTON | PA | 18503-2104 |
| ST.AMOUR, JOSEPH L | 2575 MARTIN COURT | | | | NEW LENOX | IL | 60451-3092 |
| ST.CLAIR, HOWARD L | 9314 SNYDER LN | | | | PERRY HALL | MD | 21128-9415 |
| ST.CLAIR, JULIANN M | 1615 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3971 |
| ST.GERMAINE, KENNETH G | 49125 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| ST.JAMES, BONNY L | 14545 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| ST.LOUIS METRO POLICE DEPT. | 3919 LACLEDE AVENUE | | | | SAINT LOUIS | MO | 63108 |
| ST.LOUIS POLICE DEPT. | | 3930 LACLEDE AVE | | | | MO | 63108 |
| ST.MARKS HISTORIC LANDMARK FND | ST.MARKS CHURCH IN-THE-BOWERY | INCOME ACCOUNT | C/O LINDA FRANCIS, TREAS. | 87 PRICES SWITCH ROAD | WARWICK | NY | 10990-2325 |
| ST.MICHEL, SHIRLEY R | 541 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| ST.PETER, EVELYN M | CECILIAN VILLAGE | 52 SHERRY LN | | | NEW OXFORD | PA | 17350 |
| ST.PETER, EVELYN M | CECILIAN VILLAGE | 62 SHERRY LN | | | NEW OXFORD | PA | 17350-8448 |
| ST.PIERRE, RICHARD | 4365 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1217 |
| STA DETROIT DIESEL-ALLISON | SINGAPORE PTE LTD | 16 BENOI CRESCENT | JURONG TOWN | SINGAPORE 629979 SINGAPORE | | | |
| STAAB JOSEPH (491323) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAAB, JEANNE E | 1640 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3966 |
| STAAB, JUDITH A | 1224 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| STAAB, LA VON E | 1660 DARRAH AVE | | | | SIMI VALLEY | CA | 93063-3312 |
| STAAB, WILLIAM | 21871 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAAL, DALE A | 16021 NE 160TH ST | | | | WOODINVILLE | WA | 98072-8166 |
| STAAL, DEBRA L | APT C | 1086 BEXLEY DRIVE | | | GREENWOOD | IN | 46143-2588 |
| STAALAND, STEVEN E | 1525 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2007 |
| STAARMAN, MICKEY | 6088 LAYHIGH RD | | | | OKEANA | OH | 45053-9558 |
| STAARMANN, MARK J | 3704 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-2016 |
| STAARMANN, VINCENT P | 722 IMPALA PL | | | | HAMILTON | OH | 45013-3817 |
| STAAS & HALSEY LLP | 700 11TH ST NW STE 500 | | | | WASHINGTON | DC | 20001 |
| STAAT, GEORGE R | 6462 CHEROKEE DR | | | | INDIAN HEAD PARK | IL | 60525-4321 |
| STAAT, KELLY C | 2309 W MANGOLD AVE | | | | MILWAUKEE | WI | 53221-4950 |
| STAAT, L A | 14052 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5447 |
| STAAT, L ANDREW | 14052 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5447 |
| STAATS, BERTHA | 1919 BEACON ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1727 |
| STAATS, EDWARD L | 9301 NORTHWEST PLEASANT DRIVE | | | | KANSAS CITY | MO | 64152-2623 |
| STAATS, FRANK D | PO BOX 88 | | | | INA | IL | 62846-0088 |
| STAATS, FREDA J | 1616 HIGH MEADOW DR | | | | CHOCTAW | OK | 73020-6611 |
| STAATS, KAY E | PO BOX 52 | | | | MC LEANSBORO | IL | 62859-0052 |
| STAATS, KRISTEN M | 336 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2704 |
| STAATS, MILDRED L | 2175 LEITER RD | SYCAMORE GLEN HEALTH CENTER | | | MIAMISBURG | OH | 45342-3659 |
| STAB ZWEITE HOLDING GMBH | 1201 TULIP DR | | | | GASTONIA | NC | 28052-1842 |
| STAB ZWEITE HOLDING GMBH | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801-1120 |
| STAB ZWEITE HOLDING GMBH | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4739 |
| STAB ZWEITE HOLDING GMBH | 65 REDWOOD DR | | | DINGLEY VI 3172 AUSTRALIA | | | |
| STAB ZWEITE HOLDING GMBH | A. DEMMEL | POSTFACH 2029 | WALLERSHEIMER WEG 100 | SAO PAULO 09891903 BRAZIL | | | |
| STAB ZWEITE HOLDING GMBH | ATT: JOANNE HOLMES, SR. PROCESS SPECIALIST CT | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STAB ZWEITE HOLDING GMBH | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | 1201 TULIP DR | STABILUS DIV | | GASTONIA | NC | 28052-1842 |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | INDUSTRIA METALURGICA 1010 | | YEONGI-GUN KOREA (REP) | | | |
| STAB ZWEITE HOLDING GMBH | JOHN HESTERMAN | STABILUS DIV | 1201 TULIP DR | | MARINE CITY | MI | 48039 |
| STABECK INDUSTRIES LLC | 2612 ELLIOTT DR | | | | TROY | MI | 48083-4633 |
| STABEK, MARK L | 8386 NUTHATCH DRIVE | | | | FREELAND | MI | 48623-8688 |
| STABEK, SHIRLEY L | 8386 NUTHATCH DRIVE | | | | FREELAND | MI | 48623-8688 |
| STABEL, BERNARD W | 6224 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| STABEL, BERNARD WALTER | 6224 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| STABEL, EDITH ERIKA | 5152 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| STABEL, ROBERT E | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 |
| STABEN KARL J | STABEN, KARL J | 8010 EXCELSIOR DRIVE SUITE 200 | | | MADISON | WI | 53717 |
| STABEN, REBECCA SUE | 5705 MYERS AVE | | | | SIOUX CITY | IA | 51106-3920 |
| STABENOW, ROBERT D | 258 LIME ST | | | | WESTLAND | MI | 48186-6850 |
| STABENOW, SARA A | 9405 HURON RAPIDS DR | | | | WHITMORE LAKE | MI | 48189-9383 |
| STABILE, DAVID A | 3101 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5241 |
| STABILE, JOHN | 242 ROUNDHILL DR | | | | YONKERS | NY | 10710-2450 |
| STABILE, JOSEPH G | 8552 LA JOLLA SHORES DR | | | | LA JOLLA | CA | 92037-3020 |
| STABILE, MARY | 515 MAIN ST APT 305 | | | | EVANSTON | IL | 60202-4553 |
| STABILE, NOLA R | 1173 JARDIN DR | | | | NAPLES | FL | 34104-6616 |
| STABILITO, ALFRED R | 75 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-2606 |
| STABILUS GMBH | A. DEMMEL | POSTFACH 2029 | WALLERSHEIMER WEG 100 | SAO PAULO 09891903 BRAZIL | | | |
| STABILUS GMBH | WALLERSHEIMER WEG 100 | | | KOBLENZ GERMANY D56070 GERMANY | | | |
| STABILUS INC | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4739 |
| STABILUS PTY LTD | 65 REDWOOD DR | | | DINGLEY VI 3172 AUSTRALIA | | | |
| STABILUS SA DE CV | AVE INDUSTRIA METALURGICA #1010 PARQUE INDUSTRIAL RAMOS | | | ARIZPE MEXICO MEXICO | | | |
| STABILUS SA DE CV | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STABILUS SA DE CV | JOHN HESTERMAN | INDUSTRIA METALURGICA 1010 | | YEONGI-GUN KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STABILUS/GROSSE POIN | ATTN: DAVID SUMMERS | DIVISION OF FICHTEL & SACHS | | | GROSSE POINTE | MI | 48236 |
| STABILUS/MEXICO | INDUSTRIA METALURGICA 1010 | PARQUE INDUSTRIAL | | RAMOS ARZIPE CH 25900 MEXICO | | | |
| STABILUS/TROY | 28400 NORTHWESTERN HWY. | SUITE 160 | | | SOUTHFIELD | MI | 48034 |
| STABILUS/TROY | 36225 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4739 |
| STABINSKI, BOLESLAUS J | 1576 RIVER RD BOX 31 | | | | MILLERSBURG | MI | 49759 |
| STABINSKY, MARK | 368 BRACKEN CT | | | | TROY | MI | 48098-4691 |
| STABLER FRANCIS R | DBA FUTURE TECH LLC | 2096 CAMEO DR | | | TROY | MI | 48098-2409 |
| STABLER I I I, NICHOLAS S | 153 BERRY DR | | | | WILMINGTON | DE | 19808-3617 |
| STABLER III, NICHOLAS S | 153 BERRY DR | | | | WILMINGTON | DE | 19808-3617 |
| STABLER ROBERT | 4401 BROOKEVILLE RD | | | | BROOKEVILLE | MD | 20833-1609 |
| STABLER, FRANCIS R | 2096 CAMEO DR | | | | TROY | MI | 48098-2409 |
| STABLER, ROBERT M | 1192 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| STABLER, ROLLAND A | 10664 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9422 |
| STABLER, ROLLAND ANDREW | 10664 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9422 |
| STABLEY IRENE (661544) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STABLEY, FRANK C | 5625 MORNING DR | | | | DAVISBURG | MI | 48350-3535 |
| STABLEY, JOHN D | 6917 CEDAR BROOK DR | | | | OSCODA | MI | 48750-9769 |
| STABLEY, PAMELA S | 31023 MOCERI CIR | | | | WARREN | MI | 48088-1855 |
| STABLEY, PHILLIP L | 2401 MAPLE AVE | | | | WILMINGTON | DE | 19808-3222 |
| STABLEY, QUEENIE J | 5625 MORNING DR | | | | DAVISBURG | MI | 48350-3535 |
| STABNAU, DONALD J | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| STABNAU, DONALD JAMES | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| STABNAU, WILLIAM O | 9740 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| STABNAU, WILLIAM OTTO | 9740 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| STABRAWA, STANLEY J | 8319 161ST PL | | | | TINLEY PARK | IL | 60477-8279 |
| STABRYLA, GARY J | 48732 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| STACCO, ANNE B | 1137 OAKDALE DR | C/O DANIEL K STACCO | | | MANSFIELD | OH | 44905-1651 |
| STACE-ALLEN CHUCKS INC | PO BOX 21216 | 2246-50 W MINNESOTA STREET | | | INDIANAPOLIS | IN | 46221-0216 |
| STACER, LAWRENCE J | 2415 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| STACER, MICHAEL D | 3128 N 47TH ST | | | | KANSAS CITY | KS | 66104-1715 |
| STACER, WILLIAM R | 420 W OAK ST | | | | VASSAR | MI | 48768-1228 |
| STACEY A ADAMS | 20 SWAN VIEW LANE | | | | N KINGSTOWN | RI | 02852-6137 |
| STACEY A GRAY | 4201 EDITH LN APT 101 | | | | GREENSBORO | NC | 27409-2757 |
| STACEY A MACILWANE | 200   GREENMOUNT BLVD. | | | | DAYTON | OH | 45419-3242 |
| STACEY A MARTIN | RT 1 BOX 45 | | | | BOLTON | MS | 39041-9801 |
| STACEY A RHEINBERGER SMITH | 3 SUGAR CREEK LN | | | | WAUKEE | IA | 50263-8144 |
| STACEY B STONE | TOD REGISTRATION | 2464 RUTLER ST | | | BELLMORE | NY | 11710-3118 |
| STACEY BRESSER | 766 WEST RIDGE COURT | | | | LAKE ORION | MI | 48359-1746 |
| STACEY BRYANT | 10973 NASSAU CIRCLE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-5444 |
| STACEY C RABE | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066 |
| STACEY CARL JR (447909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STACEY COOPERWOOD | 7766 FREESIA ST | | | | BLACKLICK | OH | 43004-8067 |
| STACEY D BENSON | 241   BROOKLYN AVE. | | | | DAYTON | OH | 45417-2238 |
| STACEY D BUTLER | 1300 ROBERTS AVE #C2 | | | | WARREN | OH | 44485-2455 |
| STACEY D RICHARDSON | 13973 RENFREW CT | | | | STERLING HTS | MI | 48312-4248 |
| STACEY DICK | 21770 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| STACEY DRAPER | TOD REGISTRATION | 219 TILLOTSAN RD | | | FANWOOD | NJ | 07023-1431 |
| STACEY E HARRIS | 4210 MELGROVE AVE | | | | DAYTON | OH | 45416 |
| STACEY FIKE | 1771 GREENWOOD RD | | | | LAPEER | MI | 48446-9335 |
| STACEY FUMIATTI | 22 COLONIAL BLVD | | | | WEST HAVEN | CT | 06516-6828 |
| STACEY GIRARD | 34680 BRIDGEMAN STREET | | | | FARMINGTN HLS | MI | 48335-4624 |
| STACEY GLYNN | 27 APPLE BLOSSOM LN | | | | DANBURY | CT | 06811-4937 |
| STACEY GRAY | 4201 EDITH LN APT 101 | | | | GREENSBORO | NC | 27409-2757 |
| STACEY H. STICKNEY | 1328 SOUTH MANOR | | | | ST. JOSEPH | MI | 49085 |
| STACEY HECHE | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STACEY HELTON | 2700 MICHELLE LN | | | HARTLAND | MI | 48353-3040 |
| STACEY HENRY | 12862 W CALLA RD | | | SALEM | OH | 44460-9634 |
| STACEY HERRON | 4325 ROSE CT | | | LAKE ORION | MI | 48362-1051 |
| STACEY HOWARD | 723 WILBUR AVE | | | YOUNGSTOWN | OH | 44502-2358 |
| STACEY HUBERT | 49226 MONMOUTH DR | | | CHESTERFIELD | MI | 48047-4871 |
| STACEY J BORZILLERI | 265  STOTTLE RD | | | SCOTTSVILLE | NY | 14546-9601 |
| STACEY J SAUNDERS | 1206  SANLOR AVE | | | W MILTON | OH | 45383 |
| STACEY JOHNSON | 303 MOSS HILL DR | | | ARLINGTON | TX | 76018-4023 |
| STACEY JR, ARTHUR J | 10696 STRATTON RD | | | SALEM | OH | 44460-7661 |
| STACEY JR, ROBERT JR | 3166 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9788 |
| STACEY JR, THOMAS A | HC 31 BOX 109 | | | WILLIAMSBURG | NM | 87942-9702 |
| STACEY K KAWAMOTO | PO BOX 1283 | | | CUPERTINO | CA | 95015-1283 |
| STACEY KEMP | 1700 PEET RD | | | NEW LOTHROP | MI | 48460-9613 |
| STACEY L BRIGHTMAN AND | BETTE BRIGHTMAN JTWROS | 645 HAVANA AVE | | LONG BEACH | CA | 90814-1932 |
| STACEY L FEW | 612 IMO DR | | | DAYTON | OH | 45405 |
| STACEY L HERRON | 4325 ROSE CT | | | LAKE ORION | MI | 48362-1051 |
| STACEY L JENNINGS | 4142 WOODCLIFFE AVE | | | DAYTON | OH | 45420 |
| STACEY L PARHAM | 2501 NW LINEBURGER LANE | | | BENTONVILLE | AR | 72712 |
| STACEY L SPARKS-CLARKSTON | 7645 WASHINGTON PARK DR. | | | MIAMISBURG | OH | 45459 |
| STACEY LAWSON | 4813 CANTERBURY LN | | | FLINT | MI | 48504-2093 |
| STACEY LEONN | 1301 W LAMBERT LN APT 4101 | | | ORO VALLEY | AZ | 85737-7124 |
| STACEY LINGENFELTER | 702 E KNIGHT ST | | | EATON RAPIDS | MI | 48827-1383 |
| STACEY LISA | 787 PINE TREE RD | | | LAKE ORION | MI | 48362-2553 |
| STACEY M GILBERT | 2220 CHAMBERLIN AVE | | | DAYTON | OH | 45406-2503 |
| STACEY M GRANT | 3347 WILLIAMSBURG ST NW | | | WARREN | OH | 44485-2260 |
| STACEY M JOHNSON | 547 CRAWLEY RUN APT #102 | | | CENTERVILLE | OH | 45458-- 63 |
| STACEY M RIEGLE | 3149  LAKE RD | | | MEDWAY | OH | 45341-1331 |
| STACEY M RUTH | 5845  HENDON AVE. | | | DAYTON | OH | 45431-1528 |
| STACEY MANSER | BY STACEY MANSER LIVING TRUST | 2054 WOODBURN AVE | | WESTLAKE VLG | CA | 91361-3541 |
| STACEY MARTINEZ | 112 LORNA LN | | | TONAWANDA | NY | 14150-2807 |
| STACEY MERCER | PO BOX 126 | 203 CHURCH ST | | OAKLAND | KY | 42159-0126 |
| STACEY MITCHELL | 3602 MIDDLEFIELD DR | | | INDIANAPOLIS | IN | 46222-1702 |
| STACEY NASH | 14710 ROSEMARY BLVD | | | OAK PARK | MI | 48237-1936 |
| STACEY NICHOLS | 2172 COVERT ROAD | | | BURTON | MI | 48509-1065 |
| STACEY NOBLE | CGM IRA CUSTODIAN | 16017 BRUNING STREET | | BENNINGTON | NE | 68007-7452 |
| STACEY NUNN | 735 GRAN HERITAGE WAY | | | DACULA | GA | 30019-6857 |
| STACEY P CORNELIUS | 1059 ARBOR VISTA | | | JACKSON | MS | 39209-7135 |
| STACEY PALMA | 4062 E PIERSON RD | | | FLINT | MI | 48506-1438 |
| STACEY POMEROY | RONALD L POMEROY JTTEN | 2641 NE 43RD ST | | LIGHTHOUSE PT | FL | 33064-8067 |
| STACEY PRATER | P O BOX 665 | | | PIEDMONT | AL | 36272 |
| STACEY PROCTOR | 30445 VALENTI DR | | | WARREN | MI | 48088-3354 |
| STACEY R HOWARD | 723 WILBUR AVE | | | YOUNGSTOWN | OH | 44502-2358 |
| STACEY R MITCHELL | 3602 MIDDLEFIELD DR | | | INDIANAPOLIS | IN | 46222-1702 |
| STACEY R MORR | 741  SNOWHILL BLVD | | | SPRINGFIELD | OH | 45504-1631 |
| STACEY R SERGENT | 2317  EDEN LANE | | | RIVERSIDE | OH | 45431-1908 |
| STACEY R THOMPSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 40 CANDLEWYCK DR | HENDERSON | NV | 89052 |
| STACEY RALPH | 8017 BLUE SKIES DR | | | SPRING HILL | FL | 34606-7222 |
| STACEY RHEINBERGER-SMITH | 3 SUGAR CREEK LN | | | WAUKEE | IA | 50263-8144 |
| STACEY RICHARDSON | 13973 RENFREW CT | | | STERLING HTS | MI | 48312-4248 |
| STACEY RICKMAN | 25A OAKHURST RD | | | HAMPTON BAYS | NY | 11946-1557 |
| STACEY RUE | 108 S 5TH ST | | | OAKWOOD | OH | 45873-9683 |
| STACEY S SCOTT | 3311 LODWICK DR NW | | | WARREN | OH | 44485-1569 |
| STACEY S SMITH | 511  ROESCH ST APT 308 | | | DAYTON | OH | 45417-2038 |
| STACEY SCHERER | 50707 PRINCETON DR | | | MACOMB | MI | 48044-1270 |
| STACEY SOLOMON | 1028 AVIS LN | | | DELTONA | FL | 32738-6795 |
| STACEY STANSBURY & | MICHAEL T STANSBURY | 3800 LARKVIEW COURT | | DUNKIRK | MD | 20754-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACEY T HICKS | 833  WHITMORE | | | | DAYTON | OH | 45417-1166 |
| STACEY TABOR | 7002 BOULEVARD E # 2-22F | | | | GUTTENBERG | NJ | 07093-4929 |
| STACEY TRUST | JONATHAN G STACEY TTEE | ELIZABETH D STACEY TTEE | U/A DTD 02/25/2009 | 11935 SW ROBBINS DR | BEAVERTON | OR | 97008-7946 |
| STACEY TURNBULL | 1020 FITZROY CIR | | | | SPRING HILL | TN | 37174-8528 |
| STACEY UNOLD | 41499 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| STACEY WAGNER | 727 SHARON HILLS DR | | | | BILOXI | MS | 39532-4313 |
| STACEY WAY | 4864 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3319 |
| STACEY WHELAN | 2813 GREENLAWN AVE | | | | COMMERCE TOWNSHIP | MI | 48382-3543 |
| STACEY WILCZYNSKI | 1711 LOIS CT | | | | TOLEDO | OH | 43613-2324 |
| STACEY WILLIAMS | 6 EAGLE ROCK VLG 8B | | | | BUDD LAKE | NJ | 07828-3353 |
| STACEY WILLIAMSON | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| STACEY WRIGHT | 8358 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| STACEY YOUNG | 624 GLENCOE CT | | | | FRANKLIN | TN | 37064-2669 |
| STACEY ZINN | 1415 PIERCE RD | | | | LANSING | MI | 48910-5270 |
| STACEY, AARON | 178 CLIFFORD ST | | | | PONTIAC | MI | 48342-3317 |
| STACEY, AMY L | 7488 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| STACEY, AMY LEIGH | 7488 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| STACEY, ANNA T | 5061 BRISTOL CT | | | | LOVELAND | OH | 45140-7725 |
| STACEY, BARBARA | 45077 COACHMAN CT | | | | CANTON | MI | 48187-5080 |
| STACEY, BETTY M | 1216 MONTEZUMA ST UNIT 3026 | | | | COLUMBUS | TX | 78934-2136 |
| STACEY, BIRDIE L | HC 31 BOX 109 | | | | WILLIAMSBURG | NM | 87942-9702 |
| STACEY, BONNIE S | PO BOX 181 | | | | KNIGHTSTOWN | IN | 46148-0181 |
| STACEY, BURNISTINE | 44 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2225 |
| STACEY, CHARLES E | 14700 GULLEY ST | | | | TAYLOR | MI | 48180-4591 |
| STACEY, CHARLES W | 180 15 MILE RD NW | | | | SPARTA | MI | 49345-8590 |
| STACEY, CLELAND C | 760 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| STACEY, GLEN L | 111 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| STACEY, GREGORY S | 7488 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| STACEY, HOLLIS R | 705 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117-3018 |
| STACEY, HOMER G | 150 AD MURRY RD | | | | JONESBOROUGH | TN | 37659-3500 |
| STACEY, JAMES D | 5175 PERRY RD | | | | MARTINSVILLE | IN | 46151-8261 |
| STACEY, JASON K | 7339 CALMCREST CT | | | | HUBER HEIGHTS | OH | 45424-2623 |
| STACEY, JEAN E | 272 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2245 |
| STACEY, JEFFREY T | 3918 PLEASANT GROVE ROAD | | | | WHITE HOUSE | TN | 37188-5077 |
| STACEY, JOHN | 110 W MURAY STREET | | | | SESSER | IL | |
| STACEY, JOHN L | 353 SOUTHWEST FILM AVENUE | | | | PORT ST LUCIE | FL | 34953-5968 |
| STACEY, LEON P | 2219 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| STACEY, LEON PERCY | 2219 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| STACEY, LISA A | 787 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| STACEY, MILES L | STUTSMAN MULVANEY & DEBOER | PO BOX 1337 | | | ELKHART | IN | 46515-1337 |
| STACEY, MILES L | STUTSMAN, MULVANEY & DEBOER | 1300 CASSOPOLIS ST | | | ELKHART | IN | 46514-3248 |
| STACEY, MILES L | TALMAGE LAW OFFICES | 221 S 3RD ST | | | ELKHART | IN | 46516-3133 |
| STACEY, RICKIE L | 20259 FOXBORO ST | | | | RIVERVIEW | MI | 48193-7915 |
| STACEY, RITA M | 2219 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| STACEY, ROBERT L | 6715 E COUNTY LINE RD | | | | SOUTH BRANCH | MI | 48761-9528 |
| STACEY, ROBERT W | 6351 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| STACEY, THOMAS A | 2409 KROUSE RD | | | | OWOSSO | MI | 48867-9155 |
| STACEY, THOMAS ALLAN | 2409 KROUSE RD | | | | OWOSSO | MI | 48867-9155 |
| STACEY, THOMAS D | 10715 HUDSON AVE | | | | HUDSON | FL | 34669-1052 |
| STACEY, THOMAS J | 5499 PLANTATION DR | | | | COMMERCE TWP | MI | 48382-5144 |
| STACEY, THOMAS L | 29136 ORVA DR | | | | PUNTA GORDA | FL | 33982-8539 |
| STACEY, TIMOTHY L | 802 THOMAS ST | | | | FLUSHING | MI | 48433-1762 |
| STACEY, WILMA S | 322 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-7335 |
| STACH, DENNIS A | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| STACH, J IRENE | 2766 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACH, KEVIN R | 901 S JOHNSON RD | | | | TURLOCK | CA | 95380-6124 |
| STACH, PAMELA J | 9186 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| STACHAK, MARY L | 2554 OAKWOOD DR | | | | HILLSDALE | MI | 49242-9013 |
| STACHAK, VINCENT T | 2554 OAKWOOD DR | | | | HILLSDALE | MI | 49242-9013 |
| STACHE, MARK W | 17250 LAKE CT BEACH | | | | HOLLAND | MI | 49424 |
| STACHECKI NANCY | 8113 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2333 |
| STACHEL, JUDITH S | 56 BRANDYWINE CT | | | | BROWNSBURG | IN | 46112-1076 |
| STACHEL, WALTER J | PO BOX 975 | | | | PRUDENVILLE | MI | 48651-0975 |
| STACHELEK, GALE | CONWAY & LONDREGAN | PO BOX 1351 | | | NEW LONDON | CT | 06320-1351 |
| STACHELSKI, DANIEL | 38 YORKTOWN RD | | | | CHEEKTOWAGA | NY | 14225-1836 |
| STACHELSKI, DOLORES G | 4781 HUNTWOOD PATH | | | | MANLIUS | NY | 13104-1549 |
| STACHELSKI, WANDA | 6209 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-4801 |
| STACHERA JR, JOSEPH R | 611 RAINBOW BLVD | | | | LADY LAKE | FL | 32159-2455 |
| STACHERA, DENNIS J | 20 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| STACHERA, JOHN J | 6102 BUCKHEAD DR | | | | NORTHPORT | AL | 35473-2229 |
| STACHERSKI JR, KENNETH R | 82 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| STACHERSKI JR, KENNETH ROBERT | 82 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| STACHERSKI, AGNES | 38638 SUMMERS ST | | | | LIVONIA | MI | 48154-4994 |
| STACHERSKI, DENNIS E | 7516 ORMOND RD | | | | DAVISBURG | MI | 48350-2421 |
| STACHERSKI, ELEANORE | 60 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| STACHERSKI, JOSEPHINE | 35719 CANDLEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4123 |
| STACHERSKI, KENNETH R | 60 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| STACHERSKI, SCOTT D | 38638 SUMMERS ST | | | | LIVONIA | MI | 48154-4994 |
| STACHEWICZ, ANTHONY J | 1249 NW SUN TERRACE CIR APT B | | | | PORT ST LUCIE | FL | 34986-2422 |
| STACHEWICZ, DONALD A | 179 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| STACHEWICZ, STANISLAUS J | 72 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225-4535 |
| STACHNIK, BERNARD J | 7493 S BOHEMIAN RD | | | | MAPLE CITY | MI | 49664-8731 |
| STACHNIK, DOLORES J | 21718 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-2701 |
| STACHNIK, ELEANOR B | 16877 CLUB DR | | | | SOUTHGATE | MI | 48195-6510 |
| STACHNIK, JULIANNA V | 3356 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1016 |
| STACHNIK, MARIE E | 8165 SW 117TH LOOP | | | | OCALA | FL | 34481-3571 |
| STACHNIK, STANLEY F | 1220 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2721 |
| STACHNIK, STEPHEN T | 8165 SW 117TH LOOP | | | | OCALA | FL | 34481-3571 |
| STACHO, DAWN M | 205 NORTH CHRISTINE CIRCLE | | | | MOUNT CLEMENS | MI | 48043-1508 |
| STACHO, THEODORE M | 4648 INVERNESS AVE | | | | BRUNSWICK | OH | 44212-3291 |
| STACHOROWSKI, LAWRENCE M | 1405 BONNETT PL UNIT J | | | | BEL AIR | MD | 21015-4989 |
| STACHOVIC, RONALD J | 10026 MOODY AVE | | | | OAK LAWN | IL | 60453-3722 |
| STACHOVIC, WAYNE J | 4330 151ST ST | | | | MIDLOTHIAN | IL | 60445-3246 |
| STACHOW, DANIEL G | 33952 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| STACHOWIAK JR, MICHAEL R | 6 PINERIDGE CT | CAROLINA SHORES | | | CAROLINA SHORES | NC | 28467-2569 |
| STACHOWIAK, D M | 2960 ROSE WAY DR | | | | BAY CITY | MI | 48706-3077 |
| STACHOWIAK, ESTHER N | 14732 144TH AVE | | | | SPRING LAKE | MI | 49456-9538 |
| STACHOWIAK, FREDERICK J | 76 FRANCIS AVE | | | | BUFFALO | NY | 14212-2324 |
| STACHOWIAK, GARY D | 17211 MAYFIELD ST | | | | ROSEVILLE | MI | 48066 |
| STACHOWIAK, GERALD E | 6329 COTTER RD | | | | ELLICOTTVILLE | NY | 14731-9774 |
| STACHOWIAK, GLORIA | 7640 FREE AVE | | | | JACKSONVILLE | FL | 32211-7823 |
| STACHOWIAK, GREG | 3215 BAUER DR | | | | SAGINAW | MI | 48604-2240 |
| STACHOWIAK, HARRY JEROME | 3457 S 91ST ST | | | | MILWAUKEE | WI | 53227-4409 |
| STACHOWIAK, MARY | 237 REYNICK AVENUE | | | | SAGINAW | MI | 48602-3154 |
| STACHOWIAK, NORMAN F | 4832 BANNER ELK DR | | | | STONE MOUNTAIN | GA | 30083-4931 |
| STACHOWIAK, ROBERT D | 1111 BULLIS RD | | | | ELMA | NY | 14059-9646 |
| STACHOWIAK, THADDEUS J | 1015 22ND ST | | | | BAY CITY | MI | 48708-7986 |
| STACHOWICZ, EDWARD | 4627 OVERLAND RD | | | | BENSALEM | PA | 19020-1016 |
| STACHOWICZ, GENEVIEVE | 1088 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| STACHOWICZ, RITA | 5017 WOODLAND LN | | | | EAST CHINA | MI | 48054-4197 |
| STACHOWICZ, ROBERT J | 24810 COTTRELL RD | | | | HARRISON TOWNSHIP | MI | 48045-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACHOWICZ, WENDY | 62819 BRAUN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1834 |
| STACHOWSKI, CAROLINE R | 400 S BIRNEY ST | | | | BAY CITY | MI | 48708-7582 |
| STACHOWSKI, CHARLES L | 2500 GARFIELD AVE | | | | BAY CITY | MI | 48708-8644 |
| STACHOWSKI, CHESTER A | 309 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4887 |
| STACHOWSKI, JAMES A | 761 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| STACHOWSKI, LORRAINE B | 119 BRUSH CREEK RD | | | | AMHERST | NY | 14221-2742 |
| STACHOWSKI, MICHAEL D | 5599 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| STACHOWSKI, ROBERT D | 6973 SANDPIPER CT | | | | NORTH TONAWANDA | NY | 14120-1380 |
| STACHOWSKI, THOMAS S | 4670 NORTH RD | | | | STANDISH | MI | 48658-9629 |
| STACHOWSKI, VALENTINE J | 281 CABLE ST | | | | BUFFALO | NY | 14206-3201 |
| STACHULETZ, DORIS E | 1 MOUNT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| STACHURA, ALBIN A | 614 71ST ST | | | | NIAGARA FALLS | NY | 14304-2222 |
| STACHURA, GENE J | 1269 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2815 |
| STACHURA, GREGORY P | 67 BARBARA PL | | | | CHEEKTOWAGA | NY | 14225-2830 |
| STACHURA, RONALD S | 237 HOLLY ST | | | | BUFFALO | NY | 14206-3221 |
| STACHURSKI, ROBERT R | 5751 STEWART AVE | | | | PORT ORANGE | FL | 32127-4703 |
| STACHURSKI, VIRGINIA J | 29234 DESMOND DR | | | | WARREN | MI | 48093-2627 |
| STACI BEASLEY | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| STACI FIZET | 4556 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9273 |
| STACI H BACHMAN | 96 GARDEN GATE | | | | FARMINGTON | CT | 06032-4501 |
| STACI K FIZET | 4556 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9273 |
| STACI N SHERRER | 3731 LAKEBEND DR APT A-1 | | | | DAYTON | OH | 45404-2938 |
| STACI POWERS | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| STACI R POWERS | 8643 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| STACI SHELTON | 2160 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| STACI Y BOOKER | 406 NOOJIN CT. | | | | EAST GADSDEN | AL | 35903 |
| STACIA DOWD | 65 MAIN ST | | | | TERRYVILLE | CT | 06786-5103 |
| STACIA E WILSON | 2807 MERRILL ST | | | | ROSEVILLE | MN | 55113 |
| STACIA GOLDEN JR | 3357 E WILSON DR | | | | MOORESVILLE | IN | 46158-6167 |
| STACIA L PASCALE | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| STACIA LANGEVIN | 7 FOREST AVE | | | | NATICK | MA | 01760-4856 |
| STACIA MIGLESZ | 7681 CONNELLY RD | | | | MASURY | OH | 44438-1525 |
| STACIA MIKISHKO | 259 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| STACIA STEPKOSKI | 55 GOSINSKI PARK | | | | TERRYVILLE | CT | 06786-6431 |
| STACIE A LEWE | 304 FENWICK | | | | NEW CARLISLE | OH | 45344-1213 |
| STACIE A MAJESKI | 821 WEST SPRING VALLEY | | | | CENTERVILLE | OH | 45458-3252 |
| STACIE A MILLER | 24289 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-- 91 |
| STACIE A WILLIAMS | 308 SYCAMORE RD. | | | | TRENTON | OH | 45067 |
| STACIE CLANTON | TOD DTD 09/09/2008 | 6000 ISLAND BLVD | APT 203 | | AVENTURA | FL | 33160-3761 |
| STACIE D LARSON | CGM SIMPLE IRA CUSTODIAN | 980 W FARM RD 64 | | | SPRINGFIELD | MO | 65803-8157 |
| STACIE HOUSE | 5340 JUDITH ANNE DR | | | | INDIANAPOLIS | IN | 46236-2755 |
| STACIE KRAYSOVIC | 8373 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| STACIE L NAPIER | 4246  EASTMAN AVE. | | | | RIVERSIDE | OH | 45432-1422 |
| STACIE L STRASSBERG TTEE | UTD 02/28/1998 | FBO STACIE L STRASSBERG LIVING TR | 295 DEVON DR | | SAN RAFAEL | CA | 94903 |
| STACIE L. DECAMP | 22 OLDE ENGLISH LANE | | | | GILFORD | NH | 03249-6563 |
| STACIE LORAINE STRASSBERG | WEDBUSH MORGAN SEC CTDN | IRA SEP 05/30/2008 | 295 DEVON DR | | SAN RAFAEL | CA | 94903 |
| STACIE M GIVENS | 3281 PARKMAN RD. | | | | SOUTHINGTON | OH | 44470 |
| STACIE M OVIATT | 4834 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410 |
| STACIE PAVEGLIO | 2343 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| STACIE ROBERTS | 322 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| STACIE SATTLER | 7688 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| STACIE TACKETT | 326 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| STACIE WEITZENFELD SHANKS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 430 CAREN DR | | BUFFALO GROVE | IL | 60089 |
| STACIE WILLIAMS | 567 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACK GARY (447911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STACK HAL | WAYNE STATE UNIVERSITY | 656 W KIRBY ST | 3178 FACULTY ADMIN BLDG | | DETROIT | MI | 48202-3622 |
| STACK JOHN EDWARD (429857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STACK JR, WILLIAM F | 1659 S 50TH TER | | | | KANSAS CITY | KS | 66106-2328 |
| STACK MARY | 21881 RED RIVER DR | | | | LAKE FOREST | CA | 92630-2723 |
| STACK PATRICIA | 913 LANTANA AVE | | | | BREA | CA | 92821-6449 |
| STACK, ADELE | 4135 MALLARD COURT | | | | COMMERCE TWP | MI | 48382-1888 |
| STACK, AMY L | 903 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| STACK, ANDREW R | 3365 SUNHAVEN OVAL | | | | PARMA | OH | 44134-5836 |
| STACK, ANNE MARGARET | 9800 LEE DR | | | | EDEN PRAIRIE | MN | 55347-4800 |
| STACK, BARBARA L | 13896 ALLEN RD # 1 | | | | ALBION | NY | 14411 |
| STACK, BETTY | 11141 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| STACK, BRENDA L | 5258 M-52 | | | | ST CHARLES | MI | 48655-8528 |
| STACK, BRYAN L | 1026 RICHLAND E | | | | HEMLOCK | MI | 48626-9109 |
| STACK, CATHERINE A | 323 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9692 |
| STACK, CHARLES A | 2108 N 64TH TER | | | | KANSAS CITY | KS | 66104-2603 |
| STACK, CHARLES M | 5708 VENOY RD | | | | SAGINAW | MI | 48604-1131 |
| STACK, DAVID J | 1802 MOSHER ST # A | | | | BAY CITY | MI | 48706-3516 |
| STACK, DOLORES L | 6825 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516-3627 |
| STACK, EDWARD | 359 BOULEVARD | | | | KENILWORTH | NJ | 07033-1538 |
| STACK, ESTHER M | 2011 N 83RD PL | | | | KANSAS CITY | KS | 66109-2174 |
| STACK, EVELYN | 4104 HALTOM ROAD | | | | HALTOM CITY | TX | 76117-1226 |
| STACK, FREDERICK W | 6355 RICK RD | | | | UNIONVILLE | MI | 48767-9647 |
| STACK, GERALD J | RR 1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931-9720 |
| STACK, GERALD W | 22 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| STACK, GLEN E | 7266 105TH ST | | | | FLUSHING | MI | 48433-8725 |
| STACK, HOWARD F | 1665 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| STACK, JAMES D | 110 E COUNTRY LN | | | | COLLINSVILLE | IL | 62234-4801 |
| STACK, JAMES L | 12434 ROHN RD | | | | FENTON | MI | 48430-9574 |
| STACK, JAMES M | 251 S WILSON HEIGHTS RD | | | | COLLINSVILLE | IL | 62234-5117 |
| STACK, JAMES P | 470 CALDWELL RD | | | | MIO | MI | 48647-9769 |
| STACK, JAMES P | 9800 LEE DR | | | | EDEN PRAIRIE | MN | 55347-4800 |
| STACK, JERRY R | 1016 SHELDON RD | | | | GRAND HAVEN | MI | 49417 |
| STACK, JOHN A | 5221 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| STACK, JOHN F | PO BOX 2134 | | | | PAHRUMP | NV | 89041-2134 |
| STACK, JOHN T | 1970 LEMONTREE LN | | | | COLLINSVILLE | IL | 62234-5251 |
| STACK, JUNE A | 3528 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| STACK, KENNETH | 2420 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316-1250 |
| STACK, KENNETH R | 9435 TAYLORS TURN | | | | CANADIAN LAKES | MI | 49346-8812 |
| STACK, LAWRENCE A | 15216 RESTWOOD DR | | | | LINDEN | MI | 48451-8707 |
| STACK, LEO D | 607 E SMITH ST | | | | BAY CITY | MI | 48706-3961 |
| STACK, LEONARD J | 37695 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| STACK, MARY L | RR 1 BOX 170A | | | | ELIZABETHTOWN | IL | 62931-9720 |
| STACK, MARY L | RTE 1, BOX 170A | | | | ELIZABETH TOWN | IL | 62931-9720 |
| STACK, MATTHEW M | 47737 WALDEN RD | | | | MACOMB | MI | 48044-5008 |
| STACK, MICHAEL P | 110 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| STACK, MICHAEL R | 3179 PINE HOLLOW DR | | | | RAVENNA | OH | 44266-8274 |
| STACK, MICHAEL W | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109-3804 |
| STACK, MICHAEL WAYNE | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109-3804 |
| STACK, MILDRED O | PO BOX 157 | | | | LITCHFIELD | CT | 06759-0157 |
| STACK, NADA M | 1950 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| STACK, PAUL T | 4580 RHODE ISLAND DR APT 2 | | | | YOUNGSTOWN | OH | 44515-4414 |
| STACK, RALPH E | 909 N SHORE BLVD | | | | FRANKLIN | IN | 46131-7385 |
| STACK, RAY C | 1315 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACK, RICHARD E | 231 E EAGLE DR | | | | NINEVEH | IN | 46164-9042 |
| STACK, RICHARD G | 574 BAY HILL DR | | | | AVON LAKE | OH | 44012-4108 |
| STACK, RICHARD J | 5380 PATTERSON DR | | | | TROY | MI | 48085-4006 |
| STACK, ROBERT E | 60139 9 MILE RD | | | | SOUTH LYON | MI | 48178-9705 |
| STACK, ROBERT G | RM 3-220 GM BLDG | JAPAN ASTEC | | | DETROIT | MI | 48202 |
| STACK, ROBERT JAMES | APT 2 | 315 11TH AVENUE SOUTHEAST | | | MINNEAPOLIS | MN | 55414-1929 |
| STACK, ROBERT L | 5258 M-52 | | | | SAINT CHARLES | MI | 48655 |
| STACK, ROBERT W | 530 MARK DR | | | | FLUSHING | MI | 48433-2120 |
| STACK, SOPHIE | 3278 POTOMAC AVE | | | | WARREN | MI | 48091-3964 |
| STACK, STANLEY J | 109 OAK ST | | | | MEDINA | NY | 14103-1225 |
| STACK, STEPHEN R | 1250 MAYVIEW WAY | | | | WELLINGTON | FL | 33414-9062 |
| STACK, THOMAS L | 4261 GRANGE HALL RD LOT 36 | | | | HOLLY | MI | 48442-1171 |
| STACK, TIMOTHY A | 17346 TIMBER CRK | | | | HOLLY | MI | 48442-7901 |
| STACK, TIMOTHY ARTHUR | 17346 TIMBER CRK | | | | HOLLY | MI | 48442-7901 |
| STACK, WALTER E | 215 N HAMPTON ST | | | | BAY CITY | MI | 48708-6765 |
| STACK, WILLIAM B | 6209 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| STACK, WILLIAM H | 200 LINDIMORE ST | | | | MINERVA | OH | 44657-1222 |
| STACK-ON PRODUCTS CO | PO BOX 489 | | | | WAUCONDA | IL | 60084-0489 |
| STACKABLE JR, DAVID W | 3155 PINETREE DR | | | | GREENBUSH | MI | 48738-9622 |
| STACKABLE, JENNIE E | 1220 N ALSTOTT DR | | | | HOWELL | MI | 48843-7815 |
| STACKABLE, KENNETH JAMES | 12025 NATHALINE | | | | REDFORD | MI | 48239-2582 |
| STACKER, ERIN L | 3047 W CHERYLLYN LN | | | | ANAHEIM | CA | 92804-3168 |
| STACKER, JEFFERY L | PO BOX 7752 | | | | OAKLAND | CA | 94601-0752 |
| STACKER, OBIE L | PO BOX 57 | | | | INKSTER | MI | 48141-0057 |
| STACKER, VALERIE J | PO BOX 7752 | | | | OAKLAND | CA | 94601-0752 |
| STACKHOUSE, CHRISTOPHER L | 1175 COUNTY ROAD 1475 | | | | ASHLAND | OH | 44805-9745 |
| STACKHOUSE, DAVID L | 1188 CO RD 1475, RD 4 | | | | ASHLAND | OH | 44805 |
| STACKHOUSE, EDWARD E | 812 OHIO ST | | | | ASHLAND | OH | 44805-1130 |
| STACKHOUSE, ERNEST L | 117 E MAIN ST | | | | MIDDLETOWN | DE | 19709-1446 |
| STACKHOUSE, HOWARD D | 34802 E 307TH ST | | | | GARDEN CITY | MO | 64747-8431 |
| STACKHOUSE, NATALIE K | 14347 ADEN RD | | | | NOKESVILLE | VA | 20181-3126 |
| STACKLE, MICHAEL J | 506 SHERMAN AVE E | | | | FORT ATKINSON | WI | 53538-1959 |
| STACKMAN, CLIFFORD C | PO BOX 267 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0267 |
| STACKMAN, RULETTA A | 48 SPINLEY CT | | | | ROCHESTER | NY | 14626-1514 |
| STACKO, IRENE M | 7236 W 130TH ST | | | | MIDDLEBURG HEIGHTS | OH | 44130-7813 |
| STACKPOLE JR, ED D | PO BOX 381 | | | | LAKE MILTON | OH | 44429-0381 |
| STACKPOLE LTD | 128 MONTEITH AVE | | | STRATFORD CANADA ON N5A 6T7 CANADA | | | |
| STACKPOLE LTD | 1325 CORMORANT ROAD | | | ANCASTER ON L9G 4V5 CANADA | | | |
| STACKPOLE LTD | 550 EVANS AVE | | | TORONTO ON M8W 2V6 CANADA | | | |
| STACKPOLE LTD | KANTI PATEL | ENGINEERED PRODUCTS DIV. | 2400 ROYAL WINDSOR DRIVE | | KINGS MOUNTAIN | NC | 28086 |
| STACKPOLE LTD | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1325 CORMORANT ROAD | | NOBLESVILLE | IN | 46062 |
| STACKPOLE LTD | KANTI PATEL | PRECISION METAL COMPONENTS DIV | 1325 CORMORANT ROAD | ANCASTER ON CANADA | | | |
| STACKPOLE LTD | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | MISSISSAUGA ON CANADA | | | |
| STACKPOLE LTD | KANTI PATEL X4590 | 2430 ROYAL WINDSOR DR. | | RODNEY ON CANADA | | | |
| STACKPOLE LTD | ROB ALLEY | ENGINEERED PRODUCTS DIV | 1310 CORMORANT ROAD | | TUCKER | GA | 30085 |
| STACKPOLE MICHAEL J (431531) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| STACKPOLE, JEAN A | PO BOX 334 | | | | OSCODA | MI | 48750-0334 |
| STACKPOLE, PAUL E | 1294 MAIZE CT | | | | COLUMBUS | OH | 43229-6312 |
| STACKPOLE, ROGER A | 455 GLASTONBURY TPKE | | | | PORTLAND | CT | 06480-1034 |
| STACKPOLE/2430 ROYAL | 2430 ROYAL WINDSOR DRIVE | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| STACKPOLE/GATES CANADA | 1325 CORMORANT RD | | | HAMILTON ON CANADA | | | |
| STACKPOLE/TORONTO | 2430 ROYAL WINDSOR DRIVE | | | MISSISSAUGA ON L5J 1K7 CANADA | | | |
| STACKPOOLE, KATHERINE M | 2920 SELWYN CIR | | | | SANTA BARBARA | CA | 93105-2240 |
| STACKS JR., CHARLES S | 1196 E 172ND ST | | | | CLEVELAND | OH | 44119-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACKS, CECIL R | 144 CARROLLWOOD DRIVE | | | | FAYETTEVILLE | GA | 30215-5445 |
| STACKS, JENNIE | 7159 WILLIAMSBURG DR | | | | RIVERDALE | GA | 30274-3335 |
| STACKS, KENNETH E | 3518 E NORWICH AVE | | | | FRESNO | CA | 93726-2451 |
| STACKS, MARY E | 1324 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| STACKUS, BOBBIE J | 3234 WYOMING AVENUE | | | | FLINT | MI | 48506-2517 |
| STACS | SALES TAX DIVISION | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662-3989 |
| STACS SALES TAX DIVISION | PO BOX 3989 | | | | MUSCLE SHOALS | AL | 35662-3989 |
| STACY A CAMPBELL | P.O. BOX 111 | | | | WEST ELKTON | OH | 45070-0111 |
| STACY A KNOBLOCK | 601   E LINDEN | | | | MIAMISBURG | OH | 45342-2407 |
| STACY AGUILAR | 302 E 6TH AVE | | | | BRODHEAD | WI | 53520-1083 |
| STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET PO BOX 220 | | LEXINGTON | MO | 64067 |
| STACY ANDERSON | 7715 TRESTLEWOOD DR APT 1B | | | | LANSING | MI | 48917-8797 |
| STACY ASBRIDGE | 6394 WAILEA DR | | | | GRAND BLANC | MI | 48439-8595 |
| STACY ATKINS | 202 ADIRONDACK TRL | | | | ARLINGTON | TX | 76002-4704 |
| STACY B LEFFLER | 3 HEATHER HEIGHTS LANE | | | | TIJERAS | NM | 87059-8006 |
| STACY BITNER | 332 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| STACY BOGATAJ | 44944 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8644 |
| STACY BURNETTE | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| STACY CHARLES | 2716 SURFSIDE DR | | | | VILLA HILLS | KY | 41017-1073 |
| STACY COLE | 1802 BELMEAD LN | | | | IRVING | TX | 75061-4423 |
| STACY DADISMAN | 3738 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| STACY DAVIS - WOFFORD | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| STACY DEREMER | 11001 OLD ST. AUGUSTINE ROAD | | | | JACKSONVILLE | FL | 32257 |
| STACY DIEMEL | 14008 HAULEY RD | | | | DURAND | IL | 61024-9713 |
| STACY DISTEL | 8590 COOLEY LAKE RD | | | | COMMERCE TWP | MI | 48382-4721 |
| STACY DURAN- SHELLS | 3136 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| STACY E CARR | 33 SOUTH CARNEGIE AVE. | | | | NILES | OH | 44446 |
| STACY FISCHER | 15222 4-3 | | | | METAMORA | OH | 43540 |
| STACY FRITZ | 7078 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| STACY H KATZ | TOD MARILYN KATZ | 1131 W CAMPANELLI DR | | | PLANTATION | FL | 33322 |
| STACY HARRIS | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| STACY HEETER | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| STACY HEUSTED | 3478 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| STACY HUGHES | 23976 CORESSEL RD | | | | DEFIANCE | OH | 43512-9616 |
| STACY HYLTON | 116 FRANCIS ST | | | | FERRELVIEW | MO | 64163-1608 |
| STACY I HOLLINS | 1054 LITTLE CUBA LN | | | | NEW CASTLE | VA | 24127-7513 |
| STACY INSURANCE | 1021 N MAIN ST | | | | FINDLAY | OH | 45840-3671 |
| STACY JACKSON-JOHNSON | 325 SUGARMAPLE LANE | | | | ONTARIO | OH | 44903 |
| STACY JOHN S | 5005 PELICAN CT | | | | SPRING HILL | TN | 37174-8612 |
| STACY JOYNER | 9120 STONEGATE DR | | | | CLARKSTON | MI | 48348-2470 |
| STACY JR, CHRISTOPHER | 922 FOXTAIL CIR | | | | TIPP CITY | OH | 45371-2776 |
| STACY JR, RICHARD E | 1112 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| STACY JR, WILLIAM | 565 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1083 |
| STACY KUBIK | 11331 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| STACY KUNZ | 9447 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| STACY L BROCK & | BILL L BROCK JTTEN | 3816 W OVERLAND ST | | | SPRINGFIELD | MO | 65807-6202 |
| STACY L BURNETTE | 1790 PARKER LN | | | | TWINSBURG | OH | 44087-2518 |
| STACY L DADISMAN | 3738 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470-9543 |
| STACY L GETTER | 4028 BARONSMERE CT. | | | | DAYTON | OH | 45415 |
| STACY L HEIDECKER ROTH IRA | FCC AS CUSTODIAN | 483 MARTENSE AVE | | | TEANECK | NJ | 07666-2504 |
| STACY L JOHNSON | 116   N PARK DR | | | | MEDWAY | OH | 45341-1363 |
| STACY L MONTAGUE | 257   SMITH ST | | | | DAYTON | OH | 45408-2038 |
| STACY L MOORE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1420 NORTHWOOD RD APT 241L | | SEAL BEACH | CA | 90740 |
| STACY L MOORE | DESIGNATED BENE PLAN/TOD | 1420 NORTHWOOD RD APT 241L | | | SEAL BEACH | CA | 90740 |
| STACY L MURDOCK | 37 SOUTH RIVER ST C/0 TRUST 8518 | | | | AURORA | IL | 60506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACY L WILLIAMS | 752   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| STACY LAWHORN | 20 BENWELL PL | | | | YODER | IN | 46798-9302 |
| STACY LEBAR | 36288 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| STACY LEE | 37 S RIVER ST | C/O TRUST 8518 | | | AURORA | IL | 60506-4173 |
| STACY LYNN | PO BOX 217 | | | | DESDEMONA | TX | 76445-0217 |
| STACY LYNN STANLEY AND | SARAH S STANLEY     JTWROS | PO BOX 1170 | | | HUNTERSVILLE | NC | 28070-1170 |
| STACY LYON | 11633 E 16TH ST S | | | | INDEPENDENCE | MO | 64052-3922 |
| STACY M BRYANT | 2477 WILLOW DR SW | | | | WARREN | OH | 44485-3349 |
| STACY M THOMAS | 8806 TAVISTOCK | | | | HOUSTON | TX | 77031 |
| STACY MARTIN | 1633 WILLIAM SMITH RD | | | | ELBERTON | GA | 30635-4142 |
| STACY MARTIN | 9625 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| STACY MARTINEZ | 4776 W 100 N | | | | KOKOMO | IN | 46901-3744 |
| STACY MCCART | 2380 STROUD RD | | | | JACKSON | GA | 30233-2810 |
| STACY MCGAHEY | 14520 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7211 |
| STACY MERRILL | 2097 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| STACY MORRISS | 709 S OAKLAND ST | | | | HARRISONVILLE | MO | 64701-2117 |
| STACY RODRIGUEZ | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| STACY ROLISON | 5010 PLANO RD | | | | BOWLING GREEN | KY | 42104-7875 |
| STACY ROTH | 838 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| STACY S GORDON | 2020 PIEDMONT CUTOFF | | | | GADSDEN | AL | 35903-2808 |
| STACY S WILLIAMS | 435 VERANDA WAY APT 513 | | | | MOUNT DORA | FL | 32757-6177 |
| STACY SIMS | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| STACY SNIDER | 124 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| STACY STEELE | 5136 BELVEDERE DR | | | | STONE MTN | GA | 30087-3920 |
| STACY SWIATKOWSKI | 8503 RAVINE DR | | | | WESTLAND | MI | 48185-1145 |
| STACY WALTON | 2028 OLYMPIA CT | | | | FORT WAYNE | IN | 46808-1422 |
| STACY WEINSTOCK | 2240 CHASE COURTE | | | | ARLINGTON | TX | 76013 |
| STACY WELDON | 2121 SHARTEL CIRCLE | | | | SHREVEPORT | LA | 71118-3922 |
| STACY WHITE | 1214 WOODLAND HTS | | | | DOUGLAS | GA | 31535-6904 |
| STACY WILLIAM KEN (482027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STACY WILLIAMS | 445 VERANDA WAY | APT 513 | | | MOUNT DORA | FL | 32757 |
| STACY WOODALL | RR 4 BOX 9326 | | | | EUFAULA | OK | 74432-9493 |
| STACY, ALBERT | 1050 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| STACY, ANDREW J | 5931 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9298 |
| STACY, ANNA L | 12022 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| STACY, ANNA LORENE | 12022 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| STACY, ANNE W | 6257 TELEGRAPH RD APT 14 | | | | BLOOMFIELD HILLS | MI | 48301-1623 |
| STACY, BARBARA F | 2514 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| STACY, BARBARA L | 34911 SNOW EGRET AVE | | | | ZEPHYRHILLS | FL | 33541-2673 |
| STACY, BEATRICE | 201 E ELIZABETH ST APT 202 | | | | FENTON | MI | 48430 |
| STACY, BERNICE | 1202 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| STACY, BONDY L | 12860 LUICK DR | | | | CHELSEA | MI | 48118-9543 |
| STACY, BRYAN A | 709 E POLAND AVE | | | | BESSEMER | PA | 16112-9733 |
| STACY, CECIL R | 1190 TEAKWOOD DR | | | | MILFORD | OH | 45150-2141 |
| STACY, CHARLES L | 2716 SURFSIDE DR | | | | VILLA HILLS | KY | 41017-1073 |
| STACY, CHARLES R | 12022 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| STACY, DANIEL M | 5480 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| STACY, DANIEL MAC | 5480 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| STACY, DIXIE M | 1574 LUCAS RD | | | | MANSFIELD | OH | 44903-9670 |
| STACY, DON L | 7145 MAUFORD DR | | | | HUBER HEIGHTS | OH | 45424-3154 |
| STACY, DONALD C | 84 GREEN MANOR DR | | | | BUTLER | PA | 16002-3652 |
| STACY, EDWARD | 310 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092-2116 |
| STACY, EDWARD L | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431-9751 |
| STACY, ELEANOR M | 61 SHERIDAN | | | | PONTIAC | MI | 48342-1471 |
| STACY, EZEKLE N | 1365 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACY, FRANK V | 1471 ATWATER ST | | | | SAGINAW | MI | 48601-2705 |
| STACY, FREDERICK J | 11 NORWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3219 |
| STACY, GEORGE E | 3255 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| STACY, GREGORY T | 2718 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| STACY, HAROLD D | 21 PINE CT. WOODLAND HILLS | | | | MOORESVILLE | IN | 46158 |
| STACY, HAROLD D | PO BOX 912 | | | | MOORESVILLE | IN | 46158-0912 |
| STACY, HAROLD E | 4140 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| STACY, JAMES A | 1723 STARK AVE NW | | | | GRAND RAPIDS | MI | 49534-2247 |
| STACY, JAMES D | 8210 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| STACY, JAMES L | 11329 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| STACY, JAMES R | 778 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 |
| STACY, JANET L | 4982 N 800 E | | | | WINDFALL | IN | 46076-9311 |
| STACY, JASON B | 320 LINDDER DR | | | | SEVIERVILLE | TN | 37876-1196 |
| STACY, JERRY D | 7003 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1328 |
| STACY, JERRY DEAN | 7003 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1328 |
| STACY, JOHN S | 5005 PELICAN CT | | | | SPRING HILL | TN | 37174-8612 |
| STACY, JOSEPHINE M | 472 BARRY RD | | | | ROCHESTER | NY | 14617-4709 |
| STACY, JUSTIN M | 1775 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1215 |
| STACY, KATHRYN J | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |
| STACY, KERMIT L | 11574 SHORT CUT RD | | | | CLOVERDALE | IN | 46120-8067 |
| STACY, KERMIT L | 81 BAINBRIDGE DR | | | | NOKOMIS | FL | 34275-1886 |
| STACY, KEVIN R | 3810 REVERE DR | | | | TOLEDO | OH | 43612-1108 |
| STACY, KEVIN ROBERT | 3810 REVERE DR | | | | TOLEDO | OH | 43612-1108 |
| STACY, KURT A | 13 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| STACY, LAURIE E | 7108 CLAWSON RIDGE CT | | | | LIBERTY TWP | OH | 45011-9120 |
| STACY, LAWSON D | 1150 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2518 |
| STACY, LENA P | 825 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-9757 |
| STACY, LINDA C | 611 SYCAMORE ST | | | | TIPTON | IN | 46072-1562 |
| STACY, LUTHER E | 5710 SUSAN DR | | | | CASTALIA | OH | 44824-9755 |
| STACY, MARGARET E | 12415 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8641 |
| STACY, MARTHA W | 81 BAINBRIDGE DR | | | | NOKOMIS | FL | 34275-1886 |
| STACY, MICHAEL J | 1341 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9737 |
| STACY, NANCY R | 853 S CARLSON ST | | | | WESTLAND | MI | 48186-4004 |
| STACY, PATRICIA L | 2033 BEAR RIDGE RD APT 103 | | | | BALTIMORE | MD | 21222-5787 |
| STACY, PATTY J | 565 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1083 |
| STACY, PAULINE L | 1434 FLESHER AVE | | | | KETTERING | OH | 45420-3319 |
| STACY, PHYLLIS A | 2125 LONOAK COURT | | | | SEVIERVILLE | TN | 37876 |
| STACY, RICHARD J | 95 DOROTHY AVE | | | | EDISON | NJ | 08837-3062 |
| STACY, RICHARD W | 2318 LYNDHURST DR | | | | SUN CITY CTR | FL | 33573-4886 |
| STACY, ROBERT E | 4401 IRELAN ST | | | | KETTERING | OH | 45440-1532 |
| STACY, ROBERT J | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |
| STACY, ROBERT JAY | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |
| STACY, RONALD H | 5698 SHADOW OAKS PL | | | | KETTERING | OH | 45440-2710 |
| STACY, RONALD W | 2106 CR NUMBER 35 | | | | NORWOOD | NY | 13668 |
| STACY, ROY H | 31223 ROUTE 30 | | | | HANOVERTON | OH | 44423 |
| STACY, ROY J | 320 SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-6151 |
| STACY, SANDRA L. | 217 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| STACY, SONDRA L | 209 E HIGH ST | | | | DEFIANCE | OH | 43512-1847 |
| STACY, SONDRA LOUISE | 209 E HIGH ST | | | | DEFIANCE | OH | 43512-1847 |
| STACY, SONIA C | 145 LAURA BOLING LOOP ROAD | | | | STRAW PLAINS | TN | 37871-5726 |
| STACY, SURRILDI | PO BOX 57 | | | | MAYBEE | MI | 48159-0057 |
| STACY, THELMA LOUISE | 1927 HURLEY ST | | | | GREENWOOD | IN | 46143-2910 |
| STACY, THELMA M | 11200 HARTFORD RD | | | | WASHINGTON | MI | 48094-3621 |
| STACY, THURMAN | 2037 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 |
| STACY, TIMOTHY S | 132 AUSTEN CT | | | | ROSEVILLE | CA | 95747-6480 |
| STACY, TROY A | 2518 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACY, VERNA M | 331 FRED ST | | | | CASHTON | WI | 54619-8036 |
| STACY, VICKI | 607 BRIDGE WAY | | | | LAWRENCEVILLE | GA | 30045-7390 |
| STACY, WANDA L | PO BOX 128 | | | | BLACKLICK | OH | 43004-0128 |
| STACY, WILLIAM W | 11660 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9163 |
| STACY, WILLIAM W | 2329 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3911 |
| STACY, WORLEY B | 61 SHERIDAN ST | | | | PONTIAC | MI | 48342-1471 |
| STADDAN LOUIS H JR (471351) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STADE LARRY | 5201 LUCINDA DR | | | | PRESCOTT | MI | 48756-9137 |
| STADE, ALDYS J | 58915 ROMEO PLANK RD | | | | RAY | MI | 48096-4133 |
| STADE, FREDERICK N | 6240 BOB WHITE DR | | | | ENGLEWOOD | FL | 34224-9753 |
| STADE, JEFFERSON A | 16401 27 MILE RD | | | | RAY | MI | 48096-3414 |
| STADE, KEITH F | 3730 LOFTUS RD | | | | FREEPORT | MI | 49325-9752 |
| STADE, PAUL A | 53220 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1724 |
| STADEL SALLIE | 795 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| STADEL, DARYL D | 130 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1533 |
| STADEL, DARYL DEAN | 130 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1533 |
| STADEL, DOUGLAS M | 238 TRINITY CIR | | | | LANSING | MI | 48911-3768 |
| STADEL, ELIZABETH L | 1076 HALLOWELL RD | | | | DURHAM | ME | 04222-5237 |
| STADEL, JAMES C | 795 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| STADEL, RICHARD D | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| STADELBAUER FREDERICK | 25684 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5716 |
| STADELMAIER, ALBERT F | 512 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1316 |
| STADELMAN ALVIN | PO BOX 109 | | | | WINTER PARK | CO | 80482-0109 |
| STADELMAN, ANGELINE | 4510 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4427 |
| STADELMAN, KEVEN P | 1588 DAFFODIL PL | | | | LEWIS CENTER | OH | 43035-7265 |
| STADELMAN, KRISTI R | 1588 DAFFODIL PL | | | | LEWIS CENTER | OH | 43035-7265 |
| STADELMAN, SHIRLEY E. | 34788 FARGO DR | | | | STERLING HTS | MI | 48312-5033 |
| STADELMAYER, CHARLES J | 3119 E KOENIG AVE | | | | SAINT FRANCIS | WI | 53235-4235 |
| STADHAM CORP OF MD | ATTN: GERALD WEINSTEIN | 3232 FREDERICK AVENUE | | | BALTIMORE | MD | 21229-3806 |
| STADIE, ELFRIEDE K | 2055 E GEORGIA ST | | | | BARTOW | FL | 33830 |
| STADIE, ELFRIEDE K | 51 E THOMAS ST | | | | AVON PARK | FL | 33825-2729 |
| STADIE, SIEGRIED | 4489 MERLIN DR | | | | FLINT | MI | 48507-3441 |
| STADIUM CHEVROLET BUICK PONTIAC GMC | 292 W STATE ST | | | | SALEM | OH | 44460-2756 |
| STADIUM CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | FLOR NAVARRO | 292 W STATE ST | | | SALEM | OH | 44460-2756 |
| STADIUM CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | PO BOX 587 | | | | SALEM | OH | 44460 |
| STADIUM COMPETITIONS INC | 1714 N CULBERSON ST | PO BOX 1537 | | | GAINESVILLE | TX | 76240-2124 |
| STADIUM COMPETITIONS INC | PO BOX 1537 | | | | GAINESVILLE | TX | 76241-1537 |
| STADIUM MOTORS | 114 ROUTE 32 | | | | NORTH FRANKLIN | CT | 06254-1811 |
| STADIUM TROPHY AWARDS | 1886 PACKARD RD | | | | YPSILANTI | MI | 48197-1817 |
| STADLBERGER, ERIC J | 5991 BARNES RD | | | | BROWN CITY | MI | 48416-9010 |
| STADLBERGER, THERON F | 5317 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| STADLBERGER, TROY ANTHONY | 6820 WEST STREET | | | | NORTH BRANCH | MI | 48461-9347 |
| STADLER & SCHOTT SC | 16655 W BLUEMOUND RD STE 360 | | | | BROOKFIELD | WI | 53005-5971 |
| STADLER JR, ELMO L | 4381 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9743 |
| STADLER JR, KENNY L | 518 E 4TH AVE | | | | MONMOUTH | IL | 61462-2255 |
| STADLER, ANTHONY T | 226 DETROIT AVENUE | | | | DUNDALK | MD | 21222-4240 |
| STADLER, CHARLES | 8389 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| STADLER, D A | 5051 SE BRANDYWINE WAY | | | | STUART | FL | 34997-8782 |
| STADLER, DARREN | 29944 FORD RD | | | | GARDEN CITY | MI | 48135-2320 |
| STADLER, DELBERT R | 6766 LEGG RD | | | | KINGSTON | MI | 48741-9717 |
| STADLER, DIANE M | 16851 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| STADLER, EDWARD J | PO BOX 315 | 9344 E PITTSBURG RD | | | DURAND | MI | 48429-0315 |
| STADLER, EMMA | 7042 N MCKINLEY RD | C/O GLORIA M WONSEY | | | FLUSHING | MI | 48433-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STADLER, EMMA | C/O GLORIA M WONSEY | 7042 N MCKINLEY RD | | | FLUSHING | MI | 48433 |
| STADLER, FREDERICK D | 3796 W PARDEE DR | | | | NATIONAL CITY | MI | 48748-9552 |
| STADLER, GEORGIA | 1386 S FENMORE RD | | | | MERRILL | MI | 48637-8720 |
| STADLER, GERALD E | 3200 ROSALIE ANN CT | | | | CLIO | MI | 48420-1993 |
| STADLER, GRETCHEN C | 11913 PONTO ST | | | | AVONDALE | AZ | 85323 |
| STADLER, IRENE | 12216 NEFF RD | | | | CLIO | MI | 48420-1807 |
| STADLER, JANICE E | 5320 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| STADLER, JOHN D | 7 RICHARDS CT | | | | MONROE | MI | 48162-3271 |
| STADLER, JOSEPH P | 3923 RUE RENOIR APT A | | | | INDIANAPOLIS | IN | 46220-5633 |
| STADLER, JOSEPH V | 9104 BOWLINE RD | | | | BALTIMORE | MD | 21236-2038 |
| STADLER, JUDITH | 5362 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| STADLER, KAREN A | 410 N BALL ST | | | | OWOSSO | MI | 48867 |
| STADLER, KENDALL B | 6085 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8525 |
| STADLER, KENNETH E | 12216 NEFF RD | | | | CLIO | MI | 48420-1807 |
| STADLER, LAWRENCE H | 16030 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9234 |
| STADLER, LAWRENCE H | 7846 GEDDES RD | | | | SAGINAW | MI | 48609 |
| STADLER, LILA R | 8484 SMITH RD | | | | GAINES | MI | 48436-9732 |
| STADLER, LINDA MAY | 3796 W PARDEE DR | | | | NATIONAL CITY | MI | 48748-9552 |
| STADLER, NORTON G | 2089 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| STADLER, NORTON GERALD | 2089 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| STADLER, RALPH W | 2496 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| STADLER, RALPH WALLACE | 2496 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| STADLER, RAYMOND J | 3236 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9650 |
| STADLER, RICHARD L | 137 CAPE SABLE DR | | | | NAPLES | FL | 34104-4116 |
| STADLER, ROBERT J | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| STADLER, SEAN D | 207 PROVIDENCE HILL DR APT 83 | | | | ASHLAND | KY | 41101-2291 |
| STADLER, SEAN D | APT 83 | 207 PROVIDENCE HILL DRIVE | | | ASHLAND | KY | 41101-2291 |
| STADLER, THOMAS D | 5320 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| STADLER, WAYNE H | 1070 W BELLA CASA DR | | | | PUEBLO WEST | CO | 81007-3101 |
| STADNIK, THEODORE J | 495 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3402 |
| STADNIKA, EVELYN J | 2945 TILDON DR | | | | SAGINAW | MI | 48603-3022 |
| STADNIKA, GERTRUDE J | 300 KENNELY RD APT 138 | | | | SAGINAW | MI | 48609-7703 |
| STADNIKA, MIKE V | 4651 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534 |
| STADT, WILLIAM W | 6470 PACKER DR NE | | | | BELMONT | MI | 49306-9656 |
| STADTFELD, JUDITH K | 155 SHARPSVILLE LOOP | | | | HARRODSBURG | KY | 40330-8024 |
| STADTFELD, KENNETH L | 2384 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| STADTFELD, KENNETH LEE | 2384 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| STADTFELD, ROBERT C | 155 SHARPSVILLE LOOP | | | | HARRODSBURG | KY | 40330-8024 |
| STADLANDER DEKBERT D | STADTLANDER, DELBERT | 1158 CRISMORE WAY | | | MASON CITY | IA | 50401 |
| STADLANDER, DELBERT D | 1158 CRISMORE WAY | | | | MASON CITY | IA | 50401 |
| STADTLER, FREDERICK | 616 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840-1112 |
| STADTLER, LINDA L | 10787 CREEK MOSS LN | | | | STRONGSVILLE | OH | 44149-2109 |
| STADTMILLER, DAVID I | 151 LECHASE DR APT D | | | | ROCHESTER | NY | 14606-5139 |
| STADTMILLER, REGIS G | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| STADTMILLER, THOMAS G | 1007 E BOGART RD APT 13D | | | | SANDUSKY | OH | 44870-6416 |
| STADUL ALBERT JOSEPH (633905) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| STADWICK JR, HARVARD E | 39332 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6019 |
| STADWICK, JOHN N | PO BOX 9022 | C/O APHO CHINA | | | WARREN | MI | 48090-9022 |
| STADY, RONALD L | 12 KINGS LACEY WAY | | | | FAIRPORT | NY | 14450-3221 |
| STAEDTLER, RICHARD D | 8145 SW 196TH COURT RD | | | | DUNNELLON | FL | 34432-3594 |
| STAEHLI, CHRISTOPHER D | 508 TAMARAC DR | | | | DAVISON | MI | 48423-1942 |
| STAEHLI, LOLA I | 508 TAMARAC DRIVE | | | | DAVISON | MI | 48423-1942 |
| STAELENA, EDEN | C/O HEALTHCARE RECOVERIES | ATTN: DEBORAH RICKETTS | PO BOX 36380 | | LOUISVILLE | KY | 40233 |
| STAELENS, FREDERICK J | 5081 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| STAELGRAEVE, GEORGE A | 108 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9326 |
| STAERTOW, ANATOLI | 280 ONTARIO BLVD | | | | HILTON | NY | 14468-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAES, MARTHA P | 328 MOBILE GARDENS | | | | ENGLEWOOD | FL | 34224 |
| STAEUBLE, MICHAEL F | 14586 W CROCUS DR | | | | SURPRISE | AZ | 85379-5747 |
| STAEUBLE, PEGGY A | 6866 MARWYCK DRIVE | | | | DAYTON | OH | 45459-6986 |
| STAEVEN, DAVID M | 2461 LONGSTREET AVE SW | | | | GRAND RAPIDS | MI | 49509-2065 |
| STAFF ACCOUNTING SERVICE ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| STAFF PRO INC | 15272 NEWSBOY CIR | | | | HUNTINGTON BEACH | CA | 92649-1202 |
| STAFF RESOURCES INC | 38799 W 12 MI RD | | | | FARMINGTON HILLS | MI | 48331 |
| STAFF, DORIAN W | 1791 OAKLAND DR | | | | MADISON HTS | MI | 48071-2253 |
| STAFF, GERALD E | 7893 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| STAFF, KATHERINE | 227 N DENNIS AVE | | | | DECATUR | IL | 62522-1907 |
| STAFF, MELISSA J | 506 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7513 |
| STAFF, PHILIP M | 506 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7513 |
| STAFFA, NICKOLAS G | 922 HUNTSMAN DRIVE | | | | DURHAM | NC | 27713-2381 |
| STAFFA, PAULINE RAY | 2706 DUCK POND CT | | | | HENDERSON | NV | 89074-1915 |
| STAFFANSON, PATRICIA L | 6312 DUPONT AVE S APT 102 | | | | RICHFIELD | MN | 55423-1358 |
| STAFFE, CYNTHIA L | 550 HARRISON BLVD APT 65 | | | | LINCOLN PARK | MI | 48146-4356 |
| STAFFE, CYNTHIA LEE | 411 WALNUT ST. #3592 | | | | GREEN COVE SPRINGS | FL | 32043 |
| STAFFELD, RICHARD W | 33159 WREN HAVEN ST | | | | NORTH RIDGEVILLE | OH | 44039-6345 |
| STAFFELD, TERESA | 33159 WREN HAVEN ST | | | | NORTH RIDGEVILLE | OH | 44039-6345 |
| STAFFEN, BRADLEY D | 817 BRYANT ST SW | | | | WYOMING | MI | 49509-3513 |
| STAFFENHAGEN, GREGORY B | RT. 1 BOX 85 | | | | GLENWOOD | MN | 56334 |
| STAFFIERA, JOSEPH M | 5091 PINNACLE DR | | | | OLDSMAR | FL | 34677-1927 |
| STAFFILINO CHEVROLET, INC. | JOSEPH STAFFILINO | PO BOX 220 | | | MARTINS FERRY | OH | 43935-2054 |
| STAFFILINO CHEVROLET, INC. | PO BOX 220 | | | | MARTINS FERRY | OH | 43935-2054 |
| STAFFILINO CHEVROLET-CADILLAC, INC. | 4525 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952-3424 |
| STAFFNE JR, DONALD E | PO BOX 273 | | | | HOLLY | MI | 48442-0273 |
| STAFFNE, MERLAND A | G4429 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| STAFFNEY JR, JAMES | 1409 CHERRY ST | | | | SAGINAW | MI | 48601-1953 |
| STAFFNEY, KATHRYN C | 4555 SW 142ND AVE APT 156 | | | | BEAVERTON | OR | 97005-2546 |
| STAFFON, ROBERT J | 51 S CARLTON PARK PL | | | | TUCSON | AZ | 85748-1715 |
| STAFFORD ALMA CASTILLO (ESTATE OF) (463618) - RODRIGUEZ ADRIAN | (NO OPPOSING COUNSEL) | | | | | | |
| STAFFORD AREA SOCCER ASSC | 235 GARRISONVILLE ROAD STE 102A | | | | STAFFORD | VA | 22554 |
| STAFFORD AUTO GROUP, LLC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| STAFFORD AUTO GROUP, LLC C/O NORTH SHORE SURGI CENTER | ATTN: MIKE GUARINO | 989 JERICHO TURNPIKE | | | SMITHTOWN | NY | 11787 |
| STAFFORD AUTOMOTIVE, INC. | 1410 RUSSELL RD | | | | MUSKEGON | MI | 49445-1419 |
| STAFFORD BAUMGARDNER | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2066 |
| STAFFORD CHEVROLET INC. | 79 NORTH ST | | | | DRYDEN | NY | |
| STAFFORD CHEVROLET INC. | 79 NORTH ST | | | | DRYDEN | NY | 13053 |
| STAFFORD CHEVROLET INC. | MARTIN JOHNSON | 79 NORTH ST | | | DRYDEN | NY | 13053 |
| STAFFORD COUNTY ADMINISTRATOR | 1300 COURTHOUSE ROAD | PO BOX 339 | | | STAFFORD | VA | 22555-0339 |
| STAFFORD COWLES | 7042 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| STAFFORD GEORGE A (414661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAFFORD HOWARD | 3520 RUE FORET APT 18 | | | | FLINT | MI | 48532-2836 |
| STAFFORD I I, JAMES G | 4238 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9618 |
| STAFFORD II, JAMES B | 5675 MARSH VIEW CT APT 76 | | | | SHELBY TWP | MI | 48316-5278 |
| STAFFORD JAMES L (666146) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STAFFORD JOHN M | 2200 LOST OAK COURT | | | | GRAND BLANC | MI | 48439-2522 |
| STAFFORD JOHN W (410455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAFFORD JR, COMER E | 6613 KELKER STREET | | | | TOLEDO | OH | 43617-3001 |
| STAFFORD JR, EDWARD E | 5482 ARBOR BAY CT | | | | BRIGHTON | MI | 48116-7781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAFFORD JR, G W | PO BOX 92 | | | | WARRIOR | AL | 35180-0092 |
| STAFFORD JR, ROBERT S | 2311 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| STAFFORD JUSTIN | 6330 SE RATNER RD | | | | BERRYTON | KS | 66409-9692 |
| STAFFORD LARRY | 802 WILLIAMS STREET NORTHWEST | | | | ORTING | WA | 98360-7411 |
| STAFFORD LAVRA R | 18857 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| STAFFORD PREC/BEAR | 147 SCHOOL BELL RD | | | | BEAR | DE | 19701-1191 |
| STAFFORD ROBERT T | DBA BOB STAFFORD CREATIVE SERV | 7000 N SHAWNEE AVE | | | OKLAHOMA CITY | OK | 73116-1702 |
| STAFFORD RONALD | 2866 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| STAFFORD ROY W SR (439536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAFFORD SR, LOYD B | 2841 DONAHUE RD | | | | PULASKI | TN | 38478-6221 |
| STAFFORD STEPHANIE | 151 HINDS RD | | | | ARAB | AL | 35016-3813 |
| STAFFORD STONY (470557) | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER , SUIT 4300 | | | MIAMI | FL | 33131 |
| STAFFORD TAX COLLECTOR | PO BOX 111 | | | | STAFFORD SPRINGS | CT | 06076-0111 |
| STAFFORD TROMBLEY PURCELL | LAHTINEN OWENS & CURTIN PC | PO BOX 2947 | | | PLATTSBURGH | NY | 12901-0269 |
| STAFFORD TRUCKING INC | 9369 VIENNA RD | | | | MONTROSE | MI | 48457-9729 |
| STAFFORD, A E | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544-2165 |
| STAFFORD, ALLAN J | 1824 PIKE RD | | | | REESE | MI | 48757-9514 |
| STAFFORD, ALMETTA C | 16877 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| STAFFORD, ANDREW | 1111 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6408 |
| STAFFORD, BARBARA JEAN | 6070 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| STAFFORD, BENNY V | 155 FORD RD N LOT 41 | | | | MANSFIELD | OH | 44905-2927 |
| STAFFORD, BERNICE E. | PO BOX 521 | BERNICE E STAFFORD | | | MANTON | MI | 49663-0521 |
| STAFFORD, BERNICE M | PO BOX 92 | | | | WARRIOR | AL | 35180-0092 |
| STAFFORD, BOBBY W | 589 SAINT PAUL RD | | | | BYHALIA | MS | 38611-8696 |
| STAFFORD, BRENDA F | 3081 S 350 W | | | | KOKOMO | IN | 46902-9556 |
| STAFFORD, BRENDA G | 501 PUNCHEON BRANCH ROAD | | | | MINOR HILL | TN | 38473-5465 |
| STAFFORD, BRENDA K | 115 MYRTLE AVE | | | | NETTLETON | MS | 38858-6015 |
| STAFFORD, BRIAN D | 21313 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| STAFFORD, CALVIN F | 1070 SW 20TH TER APT 124 | | | | DELRAY BEACH | FL | 33445-6033 |
| STAFFORD, CAROL L | 8226 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| STAFFORD, CATHERINE L | P.O. 485 | | | | LILLIAN | AL | 36549 |
| STAFFORD, CHARLES D | 305 JOHN ST APT 8 | | | | CHINA GROVE | NC | 28023-2388 |
| STAFFORD, CHARLES O | 8815 MADISON RD | | | | MONTVILLE | OH | 44064-8716 |
| STAFFORD, CHERYL A | 28 COUNTY RD | | | | MARION | MA | 02738-1011 |
| STAFFORD, CHERYL E | 36715 MAGNOLIA ST | | | | NEWARK | CA | 94560-2937 |
| STAFFORD, CHRISTY L | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 |
| STAFFORD, DANIAL | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| STAFFORD, DARWIN F | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| STAFFORD, DARWIN J | 516 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8306 |
| STAFFORD, DAVID H | 122 PEPPERMINT LN | | | | BRISTOL | CT | 06010-8521 |
| STAFFORD, DENNIS R | 1481 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| STAFFORD, DEWAYNE E | PO BOX 17 | | | | EDGERTON | OH | 43517-0017 |
| STAFFORD, DEWAYNE EUGENE | PO BOX 17 | | | | EDGERTON | OH | 43517-0017 |
| STAFFORD, DONALD | 12294 FISHER RD | | | | YALE | MI | 48097-4734 |
| STAFFORD, DONALD E | 1125 TECUMSEH RD | | | | INDIANAPOLIS | IN | 46201-1116 |
| STAFFORD, DONALD G | 1488 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| STAFFORD, ERNEST F | 10128 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| STAFFORD, EUGENE O | 215 N COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425-3308 |
| STAFFORD, EVELYN | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| STAFFORD, EVELYN L | 2655 W POWERLINE RD | | | | HELTONVILLE | IN | 47436-8537 |
| STAFFORD, FRANCES H | 520 CROSS KEY ROAD | | | | REIDSVILLE | NC | 27320-9177 |
| STAFFORD, FRANKLIN J | 23000 MARTER RD | | | | ST CLAIR SHRS | MI | 48080-2746 |
| STAFFORD, FRED | 12831 SPRING RUN RD | | | | MIDLOTHIAN | VA | 23112-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAFFORD, GARY F | 911 DUPONT ST | | | | FLINT | MI | 48504 |
| STAFFORD, GARY P | 20345 CLARKRANGE HWY | | | | MONTEREY | TN | 38574-3752 |
| STAFFORD, GARY PAUL | 20345 CLARKRANGE HIGHWAY | | | | MONTEREY | TN | 38574-3752 |
| STAFFORD, GEMMA | GOLDFARB & GOLD PA | 100 SOUTHEAST 2ND STREET SUITE 3900 | | | MIAMI | FL | 33131 |
| STAFFORD, GERALD E | 385 BEECHWOOD DR | | | | AKRON | OH | 44320-2345 |
| STAFFORD, GERALD J | 3503 CRANSTON AVE | | | | WILMINGTON | DE | 19808-6105 |
| STAFFORD, GERALDINE H | 718 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6838 |
| STAFFORD, GERTRUDE | 6306 SALLY CT | | | | FLINT | MI | 48505-2590 |
| STAFFORD, GLENDA A | 104 AVONWOOD DR | | | | JAMESTOWN | NC | 27282-9317 |
| STAFFORD, GLORIA S | 1216 EAST PEMPLE STREET | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| STAFFORD, HAROLD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 |
| STAFFORD, HARRELL R | 173 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| STAFFORD, HAZEL V | 611 ASHBROOKE CT | | | | ST CHARLES | IL | 60175-5636 |
| STAFFORD, HELEN M | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216-2760 |
| STAFFORD, IDA | 1043 MAIDEN PL | | | | DAYTON | OH | 45418-1955 |
| STAFFORD, IRMA L | 23 CLAIRHAVEN DR | | | | HUDSON | OH | 44236-3307 |
| STAFFORD, JACK | 18857 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| STAFFORD, JAMES | 2579 CASPER | FLOOR 1 | | | DETROIT | MI | 48209 |
| STAFFORD, JAMES A | 10056 8TH ST | | | | OSCODA | MI | 48750-1925 |
| STAFFORD, JAMES B | 27264 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| STAFFORD, JAMES B | 558 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| STAFFORD, JAMES D | 34028 FERNWOOD ST | | | | WESTLAND | MI | 48186-4508 |
| STAFFORD, JAMES M | 3289 KNIARD DR | | | | OXFORD | MI | 48370-3025 |
| STAFFORD, JAMES P | 801 SPENCER LN | | | | LINDEN | MI | 48451-8505 |
| STAFFORD, JEFFREY L | 8411 CLIMBING WAY | | | | PINCKNEY | MI | 48169-8485 |
| STAFFORD, JENNIFER L | 3837 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| STAFFORD, JENNIFER LYNN | 3837 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| STAFFORD, JIMMY L | 2501 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| STAFFORD, JOHN A | 14140 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| STAFFORD, JOHN D | 2354 STANDING PEACHTREE CT NW | COURT | | | KENNESAW | GA | 30152-5845 |
| STAFFORD, JOHN E | 1922 S M ST | | | | ELWOOD | IN | 46036-2930 |
| STAFFORD, JOHN L | 30677 MAYVILLE ST | | | | LIVONIA | MI | 48152-3370 |
| STAFFORD, JOHN M | 2200 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2522 |
| STAFFORD, JONATHON R | 5986 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8766 |
| STAFFORD, JOSEPH C | 14837 MELVIN STREET | | | | LIVONIA | MI | 48154-3731 |
| STAFFORD, JOYCE A | 240 HILTS RD | | | | GLADWIN | MI | 48624-7224 |
| STAFFORD, JOYCE D | 2175 HENN HYDE RD NE | CARE OF DEBBIE BARNA | | | WARREN | OH | 44484-1241 |
| STAFFORD, JUDITH A | 2734 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1946 |
| STAFFORD, JUDITH F | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| STAFFORD, JUDITH L | 2706 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1333 |
| STAFFORD, JUNE C | 3678 N WOOD LN | | | | CASA GRANDE | AZ | 85222-6605 |
| STAFFORD, JUNIOR M | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| STAFFORD, JUNIOR MAXWELL | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| STAFFORD, KAREN E | 14837 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| STAFFORD, KAREN J | 27264 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| STAFFORD, KAREN L | 1111 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| STAFFORD, KELLY L | 451 HAMILTON DRIVE | | | | BROADVIEW HTS | OH | 44147-4219 |
| STAFFORD, KIMBERLY | 2959 WOODLAND RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-3561 |
| STAFFORD, LARRY C | 4327 ROBINWOOD AVE | | | | ROYAL OAK | MI | 48073-1530 |
| STAFFORD, LARRY D | 1187 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| STAFFORD, LARRY D | 674 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| STAFFORD, LARRY D | 9097 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8379 |
| STAFFORD, LARRY DONNELL | 1187 E RUSSELL | | | | FLINT | MI | 48505-2321 |
| STAFFORD, LAWRENCE W | 451 HAMILTON DR | | | | BROADVIEW HEIGHTS | OH | 44147-4219 |
| STAFFORD, LAWRENCE WILLIAM | 451 HAMILTON DR | | | | BROADVIEW HEIGHTS | OH | 44147-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAFFORD, LEONARD E | 9390 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| STAFFORD, LETTIE G | 27795 DEQUINDRE RD APT 203 | | | | MADISON HEIGHTS | MI | 48071-5712 |
| STAFFORD, LINDA D | PO BOX 951 | | | | LAPEER | MI | 48446-0951 |
| STAFFORD, LOIS | 2310 51ST ST | | | | COLUMBUS | GA | 31904-6007 |
| STAFFORD, LONNIE F | 9440 ROMAINE AVE | | | | OVERLAND | MO | 63114-3924 |
| STAFFORD, LOUISE | 1420 S DEACON ST | | | | DETROIT | MI | 48217-1615 |
| STAFFORD, MALCOLM L | 1071 15TH ST | | | | OTSEGO | MI | 49078-9714 |
| STAFFORD, MARGARET E | 3949 E COUNTY ROAD 250 N | | | | KOKOMO | IN | 46901 |
| STAFFORD, MARGARET L | 7812 FOREST LN | | | | BARNHART | MO | 63012-1703 |
| STAFFORD, MARILYN J | 335 GILLCREST DR | | | | ALBANY | IN | 47320-1356 |
| STAFFORD, MARK F | 1112 AMBERTON LN | | | | NEWBURY PARK | CA | 91320-3548 |
| STAFFORD, MARY | P.O.BOX 968 | | | | HAWKINS | TX | 75765 |
| STAFFORD, MARY | PO BOX 968 | | | | HAWKINS | TX | 75765-0968 |
| STAFFORD, MARY E | 9031 AUTUMN LN | | | | WARRIOR | AL | 35180-2647 |
| STAFFORD, MARY F | 57467 CALEDONIA ST | | | | CALUMET | MI | 49913-3033 |
| STAFFORD, MARY L | 6805 MUNGER RD | | | | YPSILANTI | MI | 48197-8891 |
| STAFFORD, MAVIS K. | PO BOX 612263 | | | | PORT HURON | MI | 48061-2263 |
| STAFFORD, MAX L | 335 GILLCREST DR | | | | ALBANY | IN | 47320-1356 |
| STAFFORD, MICHAEL E | 2316 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2076 |
| STAFFORD, MICHAEL J | 2479 LANSBURY DR | | | | WATERFORD | MI | 48329-2324 |
| STAFFORD, MICHAEL W | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| STAFFORD, MICHAEL WAYNE | 5399 WEST LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| STAFFORD, MILBURN W | 3678 N WOOD LN | | | | CASA GRANDE | AZ | 85222-6605 |
| STAFFORD, NANCY A | 390 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| STAFFORD, NANCY R | 9390 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| STAFFORD, NETTIE J | 30098 FORT RD | | | | ROCKWOOD | MI | 48173-9782 |
| STAFFORD, NORMA T | 921 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| STAFFORD, PAMELA | 2500 N DESERT LINKS DR APT 13104 | | | | TUCSON | AZ | 85715-3799 |
| STAFFORD, PAMELA E | 25287 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-7418 |
| STAFFORD, PHYLLIS I | PO BOX 197 | | | | BIRCH RUN | MI | 48415-0197 |
| STAFFORD, PRESTON C | 1522 NORTH MARKET ST | | | | KOKOMO | IN | 46901 |
| STAFFORD, RACHAEL | 3759 BLACK SEA RD | | | | DORSET | OH | 44032-9611 |
| STAFFORD, RAMONA H | 1955 LANDOVER DR | | | | CLEMMONS | NC | 27012-9217 |
| STAFFORD, RAYMOND W | 1949 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5617 |
| STAFFORD, RICHARD A | 2182 AVALON DR | | | | STERLING HTS | MI | 48310-7805 |
| STAFFORD, RICHARD A | 8309 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4536 |
| STAFFORD, RICHARD G | 136 LIBERTY BOULEVARD | | | | MOORESVILLE | IN | 46158-2315 |
| STAFFORD, RICHARD GERALD | 136 LIBERTY BOULEVARD | | | | MOORESVILLE | IN | 46158-2315 |
| STAFFORD, RICHARD H | 6 ELDER ST | | | | ALVA | FL | 33920-5591 |
| STAFFORD, RICK L | 10091E 500 S. | | | | LAOTTO | IN | 46763 |
| STAFFORD, RICKIE L | 3000 N APPERSON WAY TRLR 404 | | | | KOKOMO | IN | 46901-1305 |
| STAFFORD, ROBERT L | 5345 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| STAFFORD, ROBERT N | 2111 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| STAFFORD, RONALD D | 2866 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| STAFFORD, RONALD K | 5399 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| STAFFORD, RONALD L | 54084 CARRINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1363 |
| STAFFORD, RUTH M | 34518 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5033 |
| STAFFORD, SAMARA | 2647 FIELD SPRING DR | | | | LITHONIA | GA | 30058-3841 |
| STAFFORD, SHARON F | 1057 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1618 |
| STAFFORD, SHAWN P | 10187 N 1100TH ST | | | | NEWTON | IL | 62448-3531 |
| STAFFORD, SHIRLEY A | 2493 PONDEROSA TRL | | | | CHARLOTTESVILLE | VA | 22903-7829 |
| STAFFORD, STEPHEN J | 3081 S COUNTY ROAD 350 W | | | | KOKOMO | IN | 46902 |
| STAFFORD, SYLVESTER C | 2005 E KIRK ST | | | | MUNCIE | IN | 47303-2413 |
| STAFFORD, SYLVIA | 1301 ORLEANS ST APT 1312 | | | | DETROIT | MI | 48207-2949 |
| STAFFORD, TERRY B | 3134 BAILEY AVENUE | | | | LINCOLN PARK | MI | 48146-2538 |
| STAFFORD, THOMAS L | 1712 TIFFIN DR | | | | DEFIANCE | OH | 43512-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAFFORD, VANESSA R | 3141 HIDDEN RIDGE DR #21 | | | | WATERFORD | MI | 48328 |
| STAFFORD, VIOLA W | 14140 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| STAFFORD, WAYNE D | 3837 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| STAFFORD, WAYNE R | 1819 CHELSEA CIR | | | | FLINT | MI | 48503-4707 |
| STAFFORD, WENDELL D | 478 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| STAFFORD, WILLIAM B | 1519 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| STAFFORD, WILLIAM E | 2591 COVE RD | | | | WALES | MI | 48027-1108 |
| STAFFORD, WILLIAM J | 755 WILHELM RD | | | | HERMITAGE | PA | 16148-3752 |
| STAFFORD, WILLIAM L | 4150 LAKE GEORGE RD | | | | LEONARD | MI | 48367-1611 |
| STAFFORD, WILLIE J | 408 W CEDAR ST | | | | ARLINGTON | TX | 76011-7019 |
| STAFFORD-SMITH INC | 3414 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4836 |
| STAFFREY GARY & CHRISTINE | 3370 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| STAFIEJ, BOLESLAW | 39427 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3940 |
| STAFIEJ, RICHARD J | 23823 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2775 |
| STAFIEJ, STANLEY J | 6925 FOXTHORN DR | | | | CANTON | MI | 48187-3019 |
| STAFIEJ, STEFAN T | 16786 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1106 |
| STAFIRSKI, EDWARD S | 35538 MARROCCO ST | | | | CLINTON TWP | MI | 48035-2652 |
| STAFIRSKI, IMOGENE F | 701 N MAIN ST LOT 63 | | | | WELLINGTON | OH | 44090-1070 |
| STAFNE, FLOREINE | 155 DEVONSHIRE DR APT 107 | | | | LAPEER | MI | 48446-4799 |
| STAFNE, THOMAS E | 3295 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| STAFORD, HERMAN T | 1015 LOIS PL APT 101 | | | | JOLIET | IL | 60435-3532 |
| STAFOS, DOROTHY G | 20404 COUNTRY CLUB DR | | | | LIBERTY | MO | 64068-9287 |
| STAFOS, DOROTHY G | PO BOX 458 | | | | HERMITAGE | MO | 65668-0458 |
| STAFURA, JOSEPHINE A | 727 KENNY STREET | | | | WEST MIFFLIN | PA | 15122-2016 |
| STAGE 3 PRODUCTIONS INC | 32588 DEQUINDRE RD | | | | WARREN | MI | 48092-1061 |
| STAGE COACH/NASHVILLE | 3504 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-1706 |
| STAGE, BILLIE L | 2733 CHAMPION RIDGE DR | | | | LAKELAND | FL | 33813-5870 |
| STAGE, CARL L | 4654 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8894 |
| STAGE, CHARLES E | PO BOX 1790 | | | | CANYON LAKE | TX | 78133-0005 |
| STAGE, DAVID A | 3403 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| STAGE, DAVID E | 6341 KALBFLEISCH ROAD | | | | MIDDLETOWN | OH | 45042-9212 |
| STAGE, JERALD D | 1106 W WABASH TER | | | | OLATHE | KS | 66061-3928 |
| STAGE, ORINTHA E | 912 PARTRIDGE PL | | | | ZIONSVILLE | IN | 46077-9565 |
| STAGE, RICHARD L | 10896 IRELAND DR | | | | GRAND LEDGE | MI | 48837-8159 |
| STAGE, RICHARD LEROY | 10896 IRELAND DR | | | | GRAND LEDGE | MI | 48837-8159 |
| STAGE, RONALD E | 804 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| STAGEBERG GRANT K (516656) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| STAGECOACH CARTAGE & DISTRIBUTION INC | PO BOX 26517 | | | | EL PASO | TX | 79926-6517 |
| STAGER EARL L (356988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAGER JR, RONALD A | 3060 MIDLAND RD | | | | SAGINAW | MI | 48603-9635 |
| STAGER, BETTY E | 4651 SHERWOOD LN | C/O WILSON | | | LAKELAND | FL | 33813-2343 |
| STAGER, DAVID H | 7609 HILLBROOK OVAL | | | | BRECKSVILLE | OH | 44141-1940 |
| STAGER, GEORGE T | 6826 BREEDLOVE LN | | | | HARRISON | AR | 72601-8294 |
| STAGER, JOHN F | 6034 W SMITH RD | | | | MEDINA | OH | 44256-8948 |
| STAGER, MARGARET | 750 CHESTNUT ST #OV | | | | GREENVILLE | OH | 45331-1312 |
| STAGER, MARGARET | 750 CHESTNUT STREET | | | | GREENVILLE | OH | 45331-1312 |
| STAGER, REX E | 127 WISE ST | | | | BRADFORD | OH | 45308-1055 |
| STAGER, ROBERT A | 4020 WOODCROFT | | | | WHITE LAKE | MI | 48383-1777 |
| STAGERS CHEVROLET CO. | 528 MAIN ST | | | | PORTAGE | PA | 15946-1538 |
| STAGERS CHEVROLET CO. | RANDOLPH STAGER | 528 MAIN ST | | | PORTAGE | PA | 15946-1538 |
| STAGES AND DRAPES | PO BOX 9852 | | | | ARLINGTON | VA | 22219-1852 |
| STAGG CHEVROLET, INC. | PETER STAGG | 182 ROUTE 137 | | | EAST HARWICH | MA | 02645-1316 |
| STAGG JR, DAVID M | 972 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9476 |
| STAGG SAFETY EQUIPMENT INC | PO BOX 1363 | | | | RICHMOND | IN | 47375-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAGG WILLIAM HERBERT (429858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STAGG, DONALD J | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| STAGG, SYLVIA I | 3360 MONTGOMERY WAY | | | | BOWLING GREEN | KY | 42104-0833 |
| STAGGEMEIER, BEVERLY | 6131 ROSEDALE RD | | | | LANSING | MI | 48911-5614 |
| STAGGEMEIER, KARL B | 9582 HIGHTIDE DR | | | | HUNTINGTN BCH | CA | 92646-8207 |
| STAGGENBURG, BERNARD A | 2211 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| STAGGER, MATTIE B | 329 INDEPENDENCE DR | | | | ALBANY | GA | 31705-2512 |
| STAGGER, MUSSOLINI | 329 INDEPENDENCE DR | | | | ALBANY | GA | 31705-2512 |
| STAGGS JR, BOBBIE J | 1665 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| STAGGS JR, JAMES E | 145 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| STAGGS JR, JOE | 7903 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8743 |
| STAGGS, ADA | 1081 WALLACE MILL RD | | | | MUSCLE SHOALS | AL | 35661-5334 |
| STAGGS, ALBERT P | 4654 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1634 |
| STAGGS, ANNIE B | 13147 HIGHWAY 90 | | | | RECTOR | AR | 72461-8613 |
| STAGGS, BOBBY E | RR 4 BOX 2689 | | | | STIGLER | OK | 74462-9306 |
| STAGGS, BONNIE J | PO BOX 118 | | | | FERNLEY | NV | 89408-0118 |
| STAGGS, CARMEN R | 478 RED HILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6842 |
| STAGGS, CHERYL S | 638 SIGNORELLI DR | | | | NOKOMIS | FL | 34275-3587 |
| STAGGS, CRYSTAL H | 1152 W 375 N | C/O WANDA M RHEA | | | ANDERSON | IN | 46011-9271 |
| STAGGS, DONMON A | 7049 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| STAGGS, DWIGHT W | PO BOX 42 | | | | SPRINGVILLE | IN | 47462 |
| STAGGS, DWIGHT W | PO BOX 42181 | | | | INDIANAPOLIS | IN | 46242-0181 |
| STAGGS, ELMER P | 417 S CLINTON ST | | | | COLLINSVILLE | IL | 62234-2642 |
| STAGGS, EMOGENE S | 12186 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8586 |
| STAGGS, GENE T | 638 SIGNORELLI DR | | | | NOKOMIS | FL | 34275-3587 |
| STAGGS, HELEN C | 5000 ASTON GARDENS DR UNIT 303 | | | | VENICE | FL | 34292-6009 |
| STAGGS, JANICE | RT 4 BOX 2689 | | | | STIGLER | OK | 74462-9306 |
| STAGGS, JERRY L | 84196 1ST ST | | | | HARTFORD | MI | 49057-9685 |
| STAGGS, JIMMY L | 12703 PETER MOORE LN | | | | DE SOTO | MO | 63020-4749 |
| STAGGS, KELLY | LOT 11 NORTHSIDE VLG | | | | MITCHELL | IN | 47446 |
| STAGGS, LOIS | 1003 W NATIONAL AVE | | | | MARION | IN | 46952-2531 |
| STAGGS, NINA L. | 4064 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| STAGGS, PAUL D | 411 W SHOSHONI TRL | | | | NEW CASTLE | IN | 47362-8938 |
| STAGGS, RAYMON J | PO BOX 93 | | | | MOORESVILLE | IN | 46158-0093 |
| STAGGS, RENDA I | PO BOX 93 | | | | MOORESVILLE | IN | 46158-0093 |
| STAGGS, ROBERT E | 2938 E 250 N | | | | BLUFFTON | IN | 46714-9267 |
| STAGGS, RUTH | 839 E SOUTH D ST | | | | GAS CITY | IN | 46933-2062 |
| STAGGS, STAN | 12919 OXFORD RD | | | | GERMANTOWN | OH | 45327-9789 |
| STAGGS, THELMA | 1440 ERVIN PATTERSON RD | | | | ALBERTVILLE | AL | 35951-6347 |
| STAGGS, THERESA A | 403 TAVISTOCK DR | | | | MOORESVILLE | IN | 46158-1392 |
| STAGGS, WILLIAM T | 1081 WALLACE MILL ROAD | | | | MUSCLE SHOALS | AL | 35661-5334 |
| STAGLIANO, ADELINE T | 3130 BRODERICK ST APT 201 | | | | SAN FRANCISCO | CA | 94123-2434 |
| STAGLIANO, DONALD J | 28 BLACK WILLOW ST | | | | HOMOSASSA | FL | 34446 |
| STAGLIANO, HELEN R | 9 FOXWOOD DR APT 8 | | | | PLEASANTVILLE | NY | 10570-1641 |
| STAGLIANO, MARCELLA | 31 FOXE COMMONS | | | | ROCHESTER | NY | 14624-4382 |
| STAGMAN, LOLA J | G3139 N BELSAY RD | | | | FLINT | MI | 48506 |
| STAGNER, AMY M | 4220 THORNWOOD LN | | | | BUFFALO | NY | 14221-7364 |
| STAGNER, ANN | 1459 RAINBROOK WAY | | | | CORONA | CA | 92882-3016 |
| STAGNER, CHERLYN M | 26363 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4725 |
| STAGNER, DALE L | 12420 STATE ROUTE A SE | | | | FAUCETT | MO | 64448-8199 |
| STAGNER, DONALD E | 8050 STATE ROUTE H SE | | | | AGENCY | MO | 64401-8145 |
| STAGNER, DOUGLAS L | 513 BANCROFT WAY | | | | FRANKLIN | TN | 37064-2174 |
| STAGNER, FREDDIE M | 7110 CEDAR VALLEY DR | | | | WHITNEY | TX | 76692-9477 |
| STAGNER, LARRY D | 2700 ELLIS ST | | | | VENUS | TX | 76084-3319 |
| STAGNER, LARRY D | 3350 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAGNER, LARRY DEAN | 2700 ELLIS ST | | | | VENUS | TX | 76084-3319 |
| STAGNER, ROGER F | 3063 HIGHWAY UU | | | | CUBA | MO | 65453-6244 |
| STAGNER, SARA JANE | 2600 EASY ST | | | | DENISON | TX | 75020-7122 |
| STAGNITTA, NORMA | 5207 SILVER FOX DR | | | | JAMESVILLE | NY | 13078-8742 |
| STAGNITTA, ROSA | 140 WAKEMAN PL | | | | BROOKLYN | NY | 11220-4802 |
| STAGNOLIA PAMELA (ESTATE OF) (493115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAGON, JOHN F | 14151 RIDGE RD | | | | NO HUNTINGDON | PA | 15642-2169 |
| STAGRA AUTOMOTIVE LTD. | 1375 GREELY LANE | | | GREELY ON K4P 1A1 CANADA | | | |
| STAGRAY, DUANE E | 1726 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| STAHELIN, ROBERT R | 3208 AVERILL DR | | | | LANSING | MI | 48911-1402 |
| STAHL / CARDINGTON | PO BOX 8 | | | | CARDINGTON | OH | 43315-0008 |
| STAHL CORBIN | STAHL, CORBIN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STAHL GORDON | 10575 E FREMONT RD | | | | SAINT LOUIS | MI | 48880-9518 |
| STAHL JAMES D II | STAHL, JAMES D | 215 COURT ST | | | MAYSVILLE | KY | 41056-1105 |
| STAHL JOHN (457738) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STAHL JOSEPH (667189) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STAHL JOYCE (ESTATE OF) (654779) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| STAHL JR, JOHN D | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| STAHL JR, KENNETH G | 14330 BRANT RD | | | | SAINT CHARLES | MI | 48655-8503 |
| STAHL LYDIA (447915) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAHL METAL PRODUCTS | ERIC BLASHFORD | 3201 W. LINCOLN WAY | | | WOOSTER | OH | 44691 |
| STAHL METAL PRODUCTS/CARDINGTON | PO BOX 8 | | | | CARDINGTON | OH | 43315-0008 |
| STAHL METAL PRODUCTS/DURANT | 92 WALDRON DR | | | | DURANT | OK | 74701-1900 |
| STAHL RICHARD | 228 TERRE HILL DR | | | | CORTLAND | OH | 44410-1635 |
| STAHL SPECIALTY CO | 111 E PACIFIC ST | | | | KINGSVILLE | MO | 64061-2510 |
| STAHL SPECIALTY CO. | KARL JAEGER | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061-2510 |
| STAHL SPECIALTY CO. | KARL JAEGER | 111 E. PACIFIC AVE. | | | BUTLER | NJ | 07405 |
| STAHL SPECIALTY COMPANY | PO BOX 6 | | | | KINGSVILLE | MO | 64061-0006 |
| STAHL THOMAS | STAHL, THOMAS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| STAHL, ALBERT D | 8500 N LUTHER RD | | | | HARRAH | OK | 73045-8506 |
| STAHL, ALICE T | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| STAHL, ALMA J | 111 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |
| STAHL, BARBARA E | 5619 GARDEN LAKES DR | | | | BRADENTON | FL | 34203-7222 |
| STAHL, BETTY J | 36 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| STAHL, BETTY J | 408 W BUTLER ST | | | | KOKOMO | IN | 46901-2257 |
| STAHL, BEVERLY D | 4561 BROUGHTON DRIVE | | | | BLOOMFIELD | MI | 48301-1102 |
| STAHL, BILLY D | 5510 BENTGREEN DR | | | | DALLAS | TX | 75248-2014 |
| STAHL, BILLY N | 204 MARWINETTE PL | | | | HOT SPRINGS | AR | 71913-6544 |
| STAHL, BRANDON M | 8230 ROAD 177 | | | | OAKWOOD | OH | 45873-9459 |
| STAHL, CARL H | PO BOX 741 | | | | PIGEON | MI | 48755-0741 |
| STAHL, CHARLES | 233 W LYNN ST | | | | SAGINAW | MI | 48604-2211 |
| STAHL, CHARLES E | 198 UNION AVE | | | | SHARPSVILLE | PA | 16150-1328 |
| STAHL, CHARLES J | 2663 MANSFIELD DR | | | | EAST LANSING | MI | 48823-3860 |
| STAHL, CHARLES S | 3128 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 |
| STAHL, CYNTHIA A | 6556 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9004 |
| STAHL, DANIEL F | 1274 SHERWOOD DR | | | | DANVILLE | IN | 46122-1442 |
| STAHL, DANNY J | 4910 SEMINARY RD | | | | ALTON | IL | 62002-7568 |
| STAHL, DAVID B | 4042 PINECREST DR | | | | TOLEDO | OH | 43623-2112 |
| STAHL, DAVID J | 5925 DRUMHELLER RD | | | | BATH | MI | 48808-8726 |
| STAHL, DAVID JACK | 5925 DRUMHELLER ROAD | | | | BATH | MI | 48808-8726 |
| STAHL, DAVID M | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| STAHL, DELORES J | 525 E COZY ST | | | | SPRINGFIELD | MO | 65807-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAHL, DENNIS C | 15134 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| STAHL, DENNIS J | 3179 E FISHER RD | | | | BAY CITY | MI | 48706-3131 |
| STAHL, DENNIS J | 342 OAK KNOLL LN | | | | CARO | MI | 48723-9523 |
| STAHL, DONALD E | 2784 W ALBAIN RD | | | | MONROE | MI | 48161-9553 |
| STAHL, DOUGLAS A | 871 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2753 |
| STAHL, DUANE A | 120 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| STAHL, DWIGHT G | 5721 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8462 |
| STAHL, EDWARD E | 2233 W JEFFERSON ST | NORTH WOODS VILLAGE | | | KOKOMO | IN | 46901-4121 |
| STAHL, ELEANOR F | 92 CLARK ST | | | | TONAWANDA | NY | 14150-5206 |
| STAHL, ELIZABETH | 5844 BAYBERRY FARMS DR SW APT 8 | | | | WYOMING | MI | 49418-9117 |
| STAHL, EMMA E | 4422 INDIAN TRAIL RD | C/O MELVIN CHONTOFALSKY | | | NORTHAMPTON | PA | 18067-9483 |
| STAHL, ERDEEN M | 1320 SEQUOIA PLZ | | | | UKIAH | CA | 95482-3631 |
| STAHL, ERNEST A | 2332 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9626 |
| STAHL, FOREST F | 7808 W CROOKED CREEK CT | | | | MUNCIE | IN | 47304-9613 |
| STAHL, GABRIEL | 5984 MARBLE DR | | | | TROY | MI | 48085-3921 |
| STAHL, GARY E | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| STAHL, GARY L | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| STAHL, GARY R | 5200 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| STAHL, GEORGIA M | 2610 S GOYER RD | | | | KOKOMO | IN | 46902-4103 |
| STAHL, GLENN | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| STAHL, GLENN E | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| STAHL, GORDON D | 10575 E FREMONT RD | | | | SAINT LOUIS | MI | 48880-9518 |
| STAHL, GRANT L | 10020 LAURELWOOD LN | | | | FREELAND | MI | 48623-8841 |
| STAHL, HAROLD K | 5553 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| STAHL, HARRY L | 303 ELDER ST | | | | ANDERSON | IN | 46012-2420 |
| STAHL, HELEN E | 195 E MAIN ST | | | | CORTLAND | OH | 44410 |
| STAHL, HENRIETTA | 2795 ALDRIN DR | | | | LAKE ORION | MI | 48360-1902 |
| STAHL, IAN G | 723 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3694 |
| STAHL, JAMES | 1094 SMITH TER | | | | MAYSVILLE | KY | 41056-8457 |
| STAHL, JAMES A | 22523 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9522 |
| STAHL, JAMES E | 2253 E SAINT CHARLES RD | | | | ITHACA | MI | 48847-9722 |
| STAHL, JAMES J | 6608 NORTHWOODS RD | | | | ARCADE | NY | 14009-9795 |
| STAHL, JAMES JOSEPH | 6608 NORTHWOODS RD | | | | ARCADE | NY | 14009-9795 |
| STAHL, JANICE L | 8718 CAMBRIDGE AVE | | | | VERSAILLES | OH | 45380-9569 |
| STAHL, JEAN L | 7526 GARNETT ST | C/O HOWARD E STAHL JR. | | | SHAWNEE | KS | 66214-1368 |
| STAHL, JEANETTE S | PO BOX 241122 | | | | INDIANAPOLIS | IN | 46224-9322 |
| STAHL, JERRY A | 902 CARROLL DR | | | | CLARE | MI | 48617-9015 |
| STAHL, JOHN JEROME | 328 YOUNG ST | | | | TONAWANDA | NY | 14150-4013 |
| STAHL, KEITH A | 7144 KATY DR | | | | VASSAR | MI | 48768-9242 |
| STAHL, KELLY M | 611 HICKORY RIDGE DR | | | | TECUMSEH | MI | 49286-1091 |
| STAHL, LARRY L | 3520 BANGOR RD | | | | BAY CITY | MI | 48706-2211 |
| STAHL, LINDA M | 10 HAWKES STREET | | | | MARBLEHEAD | MA | 01945-3138 |
| STAHL, MARGARET | 31 SAINT JUDE CIR | | | | FLORENCE | KY | 41042-2504 |
| STAHL, MARK G | 440 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| STAHL, MARSHA A | 2347 LYNN DR | | | | KOKOMO | IN | 46902-6507 |
| STAHL, MARY A | 1209 S PURDUM ST | | | | KOKOMO | IN | 46902-1756 |
| STAHL, MARY S | 10 STOREY LN | C/O VIRGINIA A. HOLCOMB | | | BATESVILLE | AR | 72501-8378 |
| STAHL, MATTHEW J | 111 POLO DRIVE | | | | NORTH WALES | PA | 19454-4242 |
| STAHL, MELISSA M | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| STAHL, MICHAEL P | 752 S VENOY RD | | | | WESTLAND | MI | 48186-4893 |
| STAHL, MICHAEL PATRICK | 752 S VENOY RD | | | | WESTLAND | MI | 48186-4893 |
| STAHL, MICHAEL R | 223 PEBBLE BROOK DR | | | | CHARLESTOWN | IN | 47111-7811 |
| STAHL, MITCHELL F | 15912 NATHAN DR | | | | MACOMB | MI | 48044-4952 |
| STAHL, NORMA C | 7282 CREEK RD | | | | LOCKPORT | NY | 14094 |
| STAHL, PHILLIP L | 8332 PARKRIDGE DRIVE | | | | DEXTER | MI | 48130-9397 |
| STAHL, PHILLIP N | 202 E STATE ST | | | | SAINT LOUIS | MI | 48880-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAHL, RAYMOND H | 289 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9519 |
| STAHL, RICHARD L | 228 TERRE HILL DR | | | | CORTLAND | OH | 44410-1635 |
| STAHL, ROBERT G | APT F | 8 SOMERSET HILLS COURT | | | BERNARDSVILLE | NJ | 07924-2627 |
| STAHL, ROBERT J | 5940 GARRISON ROAD | | | | FRANKLIN | TN | 37064-9301 |
| STAHL, ROBERT L | 1140 W STOLL RD | | | | DEWITT | MI | 48820-8652 |
| STAHL, ROBERT L | 1930 BEECH SPRINGS CT | | | | CUMMING | GA | 30040-2858 |
| STAHL, ROBERT L | 28763 PARK WOODLAND PL | | | | SANTA CLARITA | CA | 91390-3104 |
| STAHL, SUSANN | 7328 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46240-3565 |
| STAHL, SUZANNE L | 650 W RHOBY RD | | | | LAKE CITY | MI | 49651-8412 |
| STAHL, TERRY L | 650 W RHOBY RD | | | | LAKE CITY | MI | 49651-8412 |
| STAHL, VIOLA A | 6867 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9005 |
| STAHL, WILLARD S | 1982 BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| STAHL, WILLIAM H | 117 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2427 |
| STAHL, WILLIAM M | 3649 INDIAN RUN DR UNIT 6 | | | | CANFIELD | OH | 44406-9018 |
| STAHL-BARBAT, KRIEMHILD M | 14580 WILMOT WAY | | | | LAKE OSWEGO | OR | 97035-6531 |
| STAHL-UND METALLBAU GMBH | RUDOLF-DIESEL-STR 4 | GEWERBOPORK AM NURBURGRING | | MEUSPATH 53520 GERMANY | | | |
| STAHL/HIGHWAY 58 | HIGHWAY 58 | | | | KINGSVILLE | MO | 64061 |
| STAHLBAUM CATRINA | STAHLBAUN, CATRINA | PO BOX 27 | | | LAHAINA | HI | 96767-0027 |
| STAHLE, GARY R | 528 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| STAHLER BOB | 2302 ROSE AVE | | | | WEST PORTSMOUTH | OH | 45663-6240 |
| STAHLER JAYSON D | DBA STAHLERS WELDING LLC | 317 STAHLER LN | | | MURRAY | KY | 42071-6712 |
| STAHLER TRUCKING & LEASING INC | 208 E HARRISON ST | | | | WAPAKONETA | OH | 45895-1553 |
| STAHLER, DAVID R | 404 ABINGDON ST | | | | CHESANING | MI | 48616-1603 |
| STAHLER, RONALD E | 317 PENN ST | | | | TAMAQUA | PA | 18252-2315 |
| STAHLER, RYAN H | 760 COMANCHE LN APT 7 | | | | TIPP CITY | OH | 45371-1548 |
| STAHLGRUBER OTTO GRUBER AG | 119 ROCKLAND AVE | PO BOX 76 | | | NORTHVALE | NJ | 07647 |
| STAHLHEBER, ROBERT W | 737 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1633 |
| STAHLI, WILLIAM F | 5903 W JACKSON ST | | | | LOCKPORT | NY | 14094-1726 |
| STAHLMAN, BERNARD L | 4700 OLD FRENCH TOWN RD SPC 59 | | | | SHINGLE SPRINGS | CA | 95682-8316 |
| STAHLO STAHLHANDLES GMBH | KASSELER STRASSE 27 | | DILLENBURG D-35683 GERMANY | | | | |
| STAHLSCHMIDT &/GERMA | BRUCHSTRASSE 34 | | BAD DURKHEIM GE 67098 GERMANY | | | | |
| STAHLSCHMIDT, JOSEPH T | 444 FORT SARATOGA | | | | SAINT CHARLES | MO | 63303-1766 |
| STAHLSCHMIDT/AUBURN | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| STAHLY CARTAGE CO | PO BOX 486 | | | | EDWARDSVILLE | IL | 62025-0486 |
| STAHLY NATIONALEASE | I-55 VETERAN PKWY & MERCER AVE | | | | BLOOMINGTON | IL | 61702 |
| STAHN, GEORGE C | 3721 PEACH ST | | | | EULESS | TX | 76040-7205 |
| STAHOVEC, ROBERT G | 69701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4325 |
| STAHR, JEANANNE E | 1087 ARCARO DR | | | | GAHANNA | OH | 43230-3858 |
| STAHURSKI, ROSEMARIE C | 6819 VIRGINIA AVE | | | | PARMA | OH | 44129-2631 |
| STAIB, DIANA M | 10107 CAVE AVE | | | | BAKERSFIELD | CA | 93312-2409 |
| STAIB, RAYMOND E | 4104 ONSTED HWY | | | | ADRIAN | MI | 49221-9437 |
| STAIF, HELEN | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| STAILEY, CRYSTAL R | 215 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5068 |
| STAILEY, DEBRA L | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| STAILEY, DELMER S | 4921 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| STAILEY, F L | 981 STARS BLVD | | | | BEDFORD | IN | 47421-7661 |
| STAILEY, KATHERINE A | 8719 RIDGEWAY AVE | | | | SKOKIE | IL | 60076-2213 |
| STAILEY, KEVIN | 6167 WILLIAMS RD | | | | BEDFORD | IN | 47421-8359 |
| STAILEY, PEARL M | 70 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| STAILEY, RICHARD A | 8719 RIDGEWAY AVE | | | | SKOKIE | IL | 60076-2213 |
| STAILEY, TERRY L | 1692 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| STAINBACK AUTO SERVICE | 3727 WEONA AVE | | | | CHARLOTTE | NC | 28209-2355 |
| STAINBACK, LEROY | 12240 ILENE ST | | | | DETROIT | MI | 48204-1080 |
| STAINBROOK JR, JACK E | 1016 ASHLAND AVE | | | | NEW WHITELAND | IN | 46184-1001 |
| STAINBROOK SR, JACK E | 200 PARKVIEW CT | | | | FRANKLIN | IN | 46131-1004 |
| STAINBROOK, JULIA A | 1007 N WRIGHT RD APT 4 | | | | JANESVILLE | WI | 53546-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAINBROOK, RICK T | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| STAINFORTH, CHARLES A | 1116 N HURON RD | | | | TAWAS CITY | MI | 48763-9426 |
| STAINFORTH, DANIEL E | PO BOX 876 | | | | ELK RAPIDS | MI | 49629-0876 |
| STAINLESS PRECISION COMPONENTS | CHEVROLET STR MARKMAN IND PARK | ELIZABETH | | SOUTH AFRICA | | | |
| STAINLESS PRECISION COMPONENTS | TIM HALL | WRP MANUFACTURING | CHEVROLET ST MACKMAN INDUSTRIA | | NOVI | MI | |
| STAINLESS PRECISION COMPONENTS PTY | TIM HALL | WRP MANUFACTURING | CHEVROLET ST MACKMAN INDUSTRIA | | NOVI | MI | |
| STAINLESS STEEL BRAKES CORP | 11470 MAIN ST | | | | CLARENCE | NY | 14031-1720 |
| STAINLESS TUBULAR PRODUCTS INC | 19 AUDREY PL | | | | FAIRFIELD | NJ | 07004-3415 |
| STAINS HARRY E (429859) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAINS, DONALD E | 317 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225-1322 |
| STAINTON, DANIEL J | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| STAINTON, DANIEL JOSEPH | 7255 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| STAIR ALLEN C (339728) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAIR DONALD L (626783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAIR GERALD (459360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAIR MASTER/KIRKLAN | 12421 WILLOWS ROAD NF | SUITE 100 | | | KIRKLAND | WA | 98034 |
| STAIR, BRIAN E | 520 ALEXANDER DRIVE | | | | DAYTON | OH | 45403-3252 |
| STAIR, GAINES E | 3103 FALL DR PARK ESTA | TES | | | ANDERSON | IN | 46011 |
| STAIR, SCOTT B | 4641 N RAINBOW CT | | | | WILLIAMSBURG | MI | 49690-9340 |
| STAIRHIME, NORVAL L | 5745 HUBER RD | | | | HICKSVILLE | OH | 43526-9752 |
| STAIRKS, DOROTHY L | 450 S 9TH AVE | | | | PIGGOTT | AR | 72454-2501 |
| STAIRS, ANDREW L | 16365 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| STAIRS, CINDY L | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| STAIRS, DAVID W | 10120 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9101 |
| STAIRS, JEROME A | 2354 RIEDEN ST | | | | DETROIT | MI | 48209-1243 |
| STAIRS, RICHARD L | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| STAJEK, CATHERINE M | 4 MOUNT FAIRWEATHER LN | HOLIDAY CITY | | | TOMS RIVER | NJ | 08753-1535 |
| STAJIC, MILIVOJE | 2041 LEITCH RD | | | | FERNDALE | MI | 48220-1509 |
| STAJIC, SAVO | 2626 HARTLINE DRIVE | | | | ROCHESTER HLS | MI | 48309-3838 |
| STAJKOWSKI, DANIEL F | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| STAJKOWSKI, JUDITH A | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| STAJKOWSKI, TIMOTHY P | 1411 MIDLAND RD | | | | BAY CITY | MI | 48706-9474 |
| STAJNINGER, JOHN | 28570 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5303 |
| STAK INDUSTRIES INC | 3375 NORTH SERVICE RD UNIT C8 | | | BURLINGTON CANADA ON L7N 3G2 CANADA | | | |
| STAK INDUSTRIES INC | 3375 NORTH SERVICE RD UNIT C8 | | | BURLINGTON ON L7N 3G2 CANADA | | | |
| STAKE, RICHARD M | 344 NORTH AVE | | | | N TONAWANDA | NY | 14120-1722 |
| STAKEL, JOHN F | 9015 SALTSBURG RD | | | | PITTSBURGH | PA | 15239-2049 |
| STAKEL, MARY J | 9015 SALTSBURG RD | | | | PITTSBURGH | PA | 15239-2049 |
| STAKELBECK, JUDITH A | 153 E 800 S | | | | WARREN | IN | 46792-9432 |
| STAKER, JAMES W | 981 W HIGHLAND DR | | | | SHELBYVILLE | IN | 46176-9649 |
| STAKICH, MILOS | 5999 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1670 |
| STAKICH, ZORICA | 1155 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2674 |
| STAKOV, WALTER C | 53376 BUNNY LN | | | | SHELBY TOWNSHIP | MI | 48316-2400 |
| STALBURG,FISCHER,WEBERMAN & VERROS | 20245 W 12 MILE RD STE 115 | | | | SOUTHFIELD | MI | 48076-6406 |
| STALCUP INVESTMENTS LTD | ATTN:GARY C STALCUP | 15110 GUADALUPE RIVER | | | CORPUS CHRISTI | TX | 78410 |
| STALCUP KELLY R | 1323 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3911 |
| STALCUP, KELLY R | 1323 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3911 |
| STALCUP, STEPHEN E | 704 PINE OAK DR | | | | EDMOND | OK | 73034-4648 |
| STALCUP, VICTOR R | 428 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| STALDER CHRIS | 198 SCHELL RD | | | | WILMINGTON | OH | 45177-9090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STALDER, JACKIE L | 4211 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| STALDER, LOIS C | 121 NORTHSHORE CIR | | | | CASSELBERRY | FL | 32707-3300 |
| STALDER, SHERRY L | 23 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| STALER, WILLIAM H | 13930 SOMMERS AVE | | | | HUDSON | FL | 34667-1353 |
| STALEY DON | 46472 MCGILL RD | | | | PLANTERSVILLE | TX | 77363-1387 |
| STALEY I I, JAMES B | 2180 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| STALEY II, JAMES B | 2180 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| STALEY JOE | NO ADVERSE PARTY | | | | | | |
| STALEY JR, RAYMOND J | 1261 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5106 |
| STALEY JR, ROBERT H | 223 WHITETAIL CT | | | | PEWAUKEE | WI | 53072-2571 |
| STALEY JULIE | 61220 190TH ST | | | | NEVADA | IA | 50201-7757 |
| STALEY ROGERS | PO BOX 22 | | | | BURLINGTON | IN | 46915-0022 |
| STALEY SCOTT | PO BOX 21 | | | | OREGON | WI | 53575-0021 |
| STALEY, ALFRED A | 2645 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| STALEY, ARDE | 3822 HOLCOMB ST | | | | DETROIT | MI | 48214-1385 |
| STALEY, BILLY D | 2380 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1424 |
| STALEY, CHARLES E | 854 ASHBROOKE CT | | | | ANDERSON | IN | 46012-9248 |
| STALEY, CHARLES L | 20528 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4004 |
| STALEY, CLIFFORD B | 3085 N GENESEE RD APT 116 | | | | FLINT | MI | 48506-2190 |
| STALEY, CLIFFORD B | APT 116 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| STALEY, DALE D | 3301 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| STALEY, DAVID R | 2383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| STALEY, DAVID W | 1578 STONEYBROOK GROVE LN | | | | GREENWOOD | IN | 46142-2115 |
| STALEY, DEAN R | 110 MINETTA DR | | | | CROSSVILLE | TN | 38558-2862 |
| STALEY, DEAN RICHARD | 110 MINETTA DRIVE | | | | CROSSVILLE | TN | 38558-2862 |
| STALEY, DENNIS A | 1174 W COOK RD | | | | GRAND BLANC | MI | 48439-9329 |
| STALEY, DIRK L | 5923 PETERSON RD | | | | COLEMAN | MI | 48618-9401 |
| STALEY, DOIS O | 991 COUNTY ROAD 4790 | | | | BOYD | TX | 76023-5416 |
| STALEY, DORIS M | 2511 E 2ND ST APT 1 | | | | BLOOMINGTON | IN | 47401-7856 |
| STALEY, DOUGLAS B | 9873 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8837 |
| STALEY, ELNA I | 4450 OAKGUARD DR | | | | WHITE LAKE | MI | 48383-1580 |
| STALEY, EVELYN R | PO BOX 5086 | | | | CHEBOYGAN | MI | 49721-5086 |
| STALEY, FLORENCE A | STE 5 | 102 EAST BROADWAY STREET | | | BOLIVAR | MO | 65613-1687 |
| STALEY, FLORENCE D | BUSINESS OFFICE | HARBOUR HEALTH MULTICARE CENTER | 1205 DELAWARE AVENUE | | BUFFALO | NY | 14209 |
| STALEY, FRANK WAYNE | APT 17B | 2001 ROCKCREEK DRIVE | | | BOWLING GREEN | KY | 42101-5448 |
| STALEY, FRED A | 2604 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1028 |
| STALEY, FRED M | 653 E CHATHAM ST TRLR 3 | | | | NEWPORT | NC | 28570-7977 |
| STALEY, GINGER L | 14308 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| STALEY, GRANT C | 20290 CHAPEL ST | | | | DETROIT | MI | 48219-1358 |
| STALEY, HAZEL V | 509 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| STALEY, HELEN A | 6767 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| STALEY, HOWARD T | 11401 TOPANGA CANYON BLVD SPC 51 | | | | CHATSWORTH | CA | 91311-1079 |
| STALEY, HOWARD T | PO BOX 63 | | | | NEWTON FALLS | OH | 44444-0063 |
| STALEY, HOYET | 559 BROWNIE DUNCAN RD | | | | WHITLEY CITY | KY | 42653-4229 |
| STALEY, JACK F | 110 MINETTA DRIVE | | | | CROSSVILLE | TN | 38558-2862 |
| STALEY, JAMES D | 1710 WHITTIER LN | | | | NEW CASTLE | IN | 47362-1248 |
| STALEY, JAMES E | 9315 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| STALEY, JAMES W | 6990 MARCY CT | | | | PLAINFIELD | IN | 46168-9326 |
| STALEY, JERRY L | 8366 PENDELL RD | | | | MIDDLETON | MI | 48856-9709 |
| STALEY, JOAN E | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| STALEY, JOAN EVELYN | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| STALEY, JOHNNY D | RR 4 BOX 10A | | | | LINDSAY | OK | 73052-9105 |
| STALEY, LANA S | 2938 S 109TH ST | | | | TOLEDO | OH | 43611-2823 |
| STALEY, LE ROY A | 12 FORD ST | | | | NORWALK | OH | 44857-1426 |
| STALEY, LEE J | 2815 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| STALEY, LORETTA | APT 205 | 100 BUTTERNUT DRIVE | | | CHARLOTTE | MI | 48813-1166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STALEY, LOYD J | 1945 BLUEHILL DR | | | | CINCINNATI | OH | 45240-3309 |
| STALEY, MARVIN W | APT 340 | 9201 FOSTER STREET | | | OVERLAND PARK | KS | 66212-2468 |
| STALEY, MARY JANE | C/O MICHEAL STALEY | 9012 W 128TH ST | | | OVERLAND PARK | KS | 66213 |
| STALEY, MARYE ELGA | 1408 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| STALEY, MICHAEL J | 335 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| STALEY, MICHAEL W | PO BOX 172 | | | | MARQUETTE | MI | 49855-0172 |
| STALEY, MILDRED A | 5365 SPICER HIGHT | | | | FLINT | MI | 48507 |
| STALEY, MILDRED M | 7355 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| STALEY, NANCY V | 11 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| STALEY, NITA C | 16327 SPRING PARK LN | | | | CERRITOS | CA | 90703-1937 |
| STALEY, NORMAN S | 215 KILDARE CT | | | | O FALLON | MO | 63366-7424 |
| STALEY, P J | RR #18 BOX 810 | | | | BEDFORD | IN | 47421 |
| STALEY, PATRICIA ANN | 533 W HOBBS ST | | | | BOYD | TX | 76023-3125 |
| STALEY, RALPH F | 225 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2913 |
| STALEY, REBECCA L | 9873 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8837 |
| STALEY, RICHARD L | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| STALEY, ROBERT | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8727 |
| STALEY, ROBERT A | 2418 BOGART RD | | | | HURON | OH | 44839-9792 |
| STALEY, RONALD B | 7813 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| STALEY, RONALD D | PO BOX 778 | | | | WELLSVILLE | KS | 66092-0778 |
| STALEY, SAMUEL G | 250 N DOBSON ST | | | | WESTLAND | MI | 48185-3648 |
| STALEY, SHIRLEY A | 3516 S COUNTY ROAD 525 E | | | | GREENCASTLE | IN | 46135-7927 |
| STALEY, TOMMIE L | 112 N WILSON BOX 484 | | | | POTOMAC | IL | 61865 |
| STALEY, VIRGIL H | 613 MORSE RD | | | | COLUMBUS | OH | 43214-1836 |
| STALEY, WILLIAM C | 975 SILVER HILL LN | | | | GREENWOOD | IN | 46142-9604 |
| STALEY, WILLIE M | 106 JEWETT AVE | | | | BUFFALO | NY | 14214 |
| STALF, LORRIE A | 689 KING CIR | | | | LAKE ORION | MI | 48362-2732 |
| STALFORT & PARTNER | STR POPA TATU NR 15 | | | BUCHAREST 707771 ROMANIA | | | |
| STALICA, VICTOR W | 816 GENESEE ST | | | | CORFU | NY | 14036-9595 |
| STALINSKI, JEFFREY A | 5163 ELMER AVE | | | | WARREN | MI | 48092-2695 |
| STALINSKI, RICHARD S | 3300 COOK CT | | | | ROCHESTER | MI | 48306-1312 |
| STALINSKI, THOMAS R | 11468 HANFORD DR | | | | WARREN | MI | 48093-2609 |
| STALIONS, LUCILLE M | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| STALKER CHEVROLET CADILLAC, INC. | 601 S SUMNER AVE | | | | CRESTON | IA | 50801-3307 |
| STALKER CHEVROLET CADILLAC, INC. | TIMOTHY STALKER | 601 S SUMNER AVE | | | CRESTON | IA | 50801-3307 |
| STALKER, ALAN R | 3722 MARSHALL RD | | | | MEDINA | NY | 14103-9504 |
| STALKER, CHARLES G | 1729 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3651 |
| STALKER, DONALD | 11149 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8334 |
| STALKER, DOUGLAS E | 211 LAYTON RD | | | | ANDERSON | IN | 46011-1516 |
| STALKER, JAMES R | 12949 M 68 | | | | MILLERSBURG | MI | 49759-9554 |
| STALKER, LEONARD L | 4316 E COUNTY RD N | | | | MILTON | WI | 53563-9232 |
| STALKER, MARCIA R | 1114 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7122 |
| STALKER, MARIE E | 6621 ELMRIDGE DR | | | | FLINT | MI | 48505 |
| STALKER, MICHAEL JAMES | 6719 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2033 |
| STALKER, RICHARD W | 4336 FOXGLOVE RD | | | | TOLEDO | OH | 43623-4125 |
| STALKER, ROBERT E | 1640 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3429 |
| STALL, CHAD M | 1037 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| STALL, CLARA B | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| STALL, CURTIS L | 2705 BLACK BRIDGE ROAD | | | | JANESVILLE | WI | 53545-0611 |
| STALL, GEORGE E | 10551 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| STALL, JAMES F | 33 NEW ST | | | | GREENWICH | OH | 44837-1001 |
| STALL, MARY L | 33 NEW ST | | | | GREENWICH | OH | 44837-1001 |
| STALL, MICHAEL ROBERT | 1037 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| STALL, PAUL E | 436 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| STALL, PHYLLIS J | 7565 WEST STATE ROUTE 571 | LOT 73 | | | WEST MILTON | OH | 45383-5383 |
| STALL, PHYLLIS J | LOT 73 | 7565 WEST STATE ROUTE 571 | | | WEST MILTON | OH | 45383-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STALL, ROBERT G | 1182 SHARE DR | | | | DAYTON | OH | 45432-1741 |
| STALL, RONALD M | 1170 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9199 |
| STALLA, EILEEN J | 8900 S 51ST AVE | | | | OAK LAWN | IL | 60453-1306 |
| STALLA, MILDRED R | 11440 GABRIELLA DR | | | | PARMA | OH | 44130-1337 |
| STALLARD MELIISA | 554 SWEET POTATO HOLW | | | | CLINTWOOD | VA | 24228-7015 |
| STALLARD MELISSA | 554 SWEET POTATO HOLW | | | | CLINTWOOD | VA | 24228-7015 |
| STALLARD ROBERT E (411047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALLARD TIM | PROLINK SPORTS & ENTERTAINMENT | 4312 LAKEWAY BLVD | | | AUSTIN | TX | 78734-5018 |
| STALLARD, GARRY D | 13516 NW 76TH ST | | | | PARKVILLE | MO | 64152-1077 |
| STALLARD, JERRY M | 320 HAFELY DR | | | | LORAIN | OH | 44052-2338 |
| STALLARD, JUNIOR C | 633 BONAIR AVE | | | | MANSFIELD | OH | 44905-1411 |
| STALLARD, MARGIE L | 9629 CARTER ST | | | | ALLEN PARK | MI | 48101-1338 |
| STALLARD, MARY M | PO BOX 283 | | | | MAYSVILLE | OK | 73057 |
| STALLARD, NORMAN F | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| STALLARD, RALPH M | 1921 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-3244 |
| STALLARD, ROBERT P | 538 S 10TH ST | | | | KANSAS CITY | KS | 66105-1202 |
| STALLARD, SALLY A | 7196 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| STALLARD, SHANE E | 1121 LESLIE RD | | | | HVRE DE GRACE | MD | 21078-1717 |
| STALLARD, SHANE EDWARD | 1121 LESLIE RD | | | | HVRE DE GRACE | MD | 21078-1717 |
| STALLARD-MAYS, CHARLIE R | 2701 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| STALLARD-MAYS, NELLIE M | 2701 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| STALLER MEGELLA JANICE | STALLER MEGELLA, JANICE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STALLER, CRAIG E | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| STALLER, DENNIS J | 57697 BROUGHTON RD | | | | RAY | MI | 48096-4309 |
| STALLER, JOAN K | 176 ARNOTT RD | | | | BULLS GAP | TN | 37711-4126 |
| STALLER, LAURA T | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| STALLING JR, LINTON | 4123 MAR MOOR DR | | | | LANSING | MI | 48917-1613 |
| STALLING, CECIL H | 2304 PRIME PT | | | | CONYERS | GA | 30013-1471 |
| STALLING, GLORIA J | 5820 KINNEVILLE ROAD ROUTE 1 | | | | EATON RAPIDS | MI | 48827 |
| STALLING, RUBY B | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205-2265 |
| STALLINGS AUTOMOTIVE INC. | 291 N 3855 E | | | | RIGBY | ID | 83442-5124 |
| STALLINGS CAPITAL GROUP CONSULTANTS | 4 WINDSOR RDG | DBA BOB STALLINGS RACING | | | FRISCO | TX | 75034-6858 |
| STALLINGS CAPITAL GROUP, INC. DBA BOB STALLINGS RACING LLC | ROBERT W. STALLINGS | 4 WINDSOR RDG | | | FRISCO | TX | 75034-6858 |
| STALLINGS CARSON, SHERLEY | 971 E SANFORD ST APT 2104 | | | | ARLINGTON | TX | 76011-7369 |
| STALLINGS ERNEST | STALLINGS, ERNEST | PO BOX 2207 | | | SOUTHFIELD | MI | 48037-2207 |
| STALLINGS JR, JAMES W | 1213 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9462 |
| STALLINGS MICHAEL | 170 S ROCK RD | | | | MANSFIELD | OH | 44903-6940 |
| STALLINGS RAYMOND V JR (429860) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALLINGS STANLEY M (403025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALLINGS, ALVIN D | 565 WHITE RD | | | | FAYETTEVILLE | GA | 30214-7522 |
| STALLINGS, ANNE P | 4330 CASCADE RD SW | | | | ATLANTA | GA | 30331-7248 |
| STALLINGS, ARTHUR C | 2447 YOUNG AVE | | | | THOUSAND OAKS | CA | 91360-1843 |
| STALLINGS, BETTY J | PO BOX 16119 | | | | FORT WORTH | TX | 76162-0119 |
| STALLINGS, CHERYL C | 5021 DOGWOOD TRL | | | | PORTSMOUTH | VA | 23703-3805 |
| STALLINGS, CHRISTINE M | 3545 MILL GREEN RD | | | | STREET | MD | 21154-1726 |
| STALLINGS, DONALD G | 9206 KRANSBURY LANE | | | | HOUSTON | TX | 77095-7250 |
| STALLINGS, DONALD L | 4950 W FARM ROAD 156 LOT 88 | | | | BROOKLINE | MO | 65619-8237 |
| STALLINGS, DONALD W | 10111 SILENT TRL | | | | JONESBORO | GA | 30238-6540 |
| STALLINGS, DOROTHY J | 1422 W HOME AVE | | | | FLINT | MI | 48505-2532 |
| STALLINGS, ELSA R | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| STALLINGS, ERIC J | 2277 OLIN CT | | | | MORROW | GA | 30260-2639 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STALLINGS, FRANCIS A | 210 GILBERT RD | | | FAYETTEVILLE | GA | 30214-1445 |
| STALLINGS, FRANCIS G | 1763 GLEN COVE RD | | | DARLINGTON | MD | 21034-1337 |
| STALLINGS, GLADYS T | 6616 OLIVEWOOD DRIVE | | | ARLINGTON | TX | 76001-7818 |
| STALLINGS, JAMES H | 1420 DR JACK ROAD | | | CONOWINGO | MD | 21918 |
| STALLINGS, JOHN A | 8439 APPLE BLOSSOM LN | C/O JANET S GOLDMAN | | FLUSHING | MI | 48433-2906 |
| STALLINGS, JOHN A | PO BOX 63 | | | DELTA | PA | 17314-0063 |
| STALLINGS, JOHN ROSS | APT A | 7511 COLD SPRINGS BOULEVARD | | FORT WAYNE | IN | 46825-3342 |
| STALLINGS, KATHERINE A | 254 BROOKSTONE WAY | | | JACKSONVILLE | NC | 28546-9539 |
| STALLINGS, KRIS | 11510 WHITEHILL STREET | | | DETROIT | MI | 48224-1655 |
| STALLINGS, LILLIE M | 410 E SHERMAN AVE | | | FLINT | MI | 48505-5222 |
| STALLINGS, MARGARET G | 1420 DR JACK ROAD | | | CONOWINGO | MD | 21918 |
| STALLINGS, MARY A | 210 GILBERT RD | | | FAYETTEVILLE | GA | 30214 |
| STALLINGS, MICHAEL W | PO BOX 274 | | | MAYVILLE | MI | 48744-0274 |
| STALLINGS, NANCY A | 10134 TANNER HILL RUN | | | FORT WAYNE | IN | 46825-6962 |
| STALLINGS, NANCY ANN | 10134 TANNER HILL RUN | | | FORT WAYNE | IN | 46825-6962 |
| STALLINGS, NICHOLAS ZANE | 667 HILLWOOD CT | | | DACULA | GA | 30019-1215 |
| STALLINGS, ODELL | 7417 RIVERHILL RD | | | OXON HILL | MD | 20745-1030 |
| STALLINGS, PATRICIA A | 635 E FERRY ST | | | BUFFALO | NY | 14211-1138 |
| STALLINGS, PATRICIA ANN | 635 E FERRY ST | | | BUFFALO | NY | 14211-1138 |
| STALLINGS, RICHARD A | 9514 W BRADLEY DR | | | INDIANAPOLIS | IN | 46231 |
| STALLINGS, ROGER LEE | 410 E SHERMAN AVE | | | FLINT | MI | 48505-5222 |
| STALLINGS, RONALD D | 6480 W IMLAY CITY RD | | | IMLAY CITY | MI | 48444-8801 |
| STALLINGS, TOMMY R | 667 HILLWOOD CT | | | DACULA | GA | 30019-1215 |
| STALLINGS, WAYNE G | 4330 CASCADE RD SW | | | ATLANTA | GA | 30331-7248 |
| STALLINGS, WILBER J | PO BOX 334 | | | ANDREWS | IN | 46702-0334 |
| STALLINGS, WILLIAM R | 298 PILOT RILEY RD | | | ZEBULON | NC | 27597-5907 |
| STALLION CORP | 7 ABRAHAM DE VERSTRAAT | | CURACAO NETHERLANDS ANTILLES | | | |
| STALLION OILFIELD SERVICES | 410 ROBERTS ST | | | HOUSTON | TX | 77003-2443 |
| STALLION OILFIELD SERVICES | ALLEN HEBERT | 950 CORBINDALE RD | | HOUSTON | TX | 77024-2800 |
| STALLION, JOHN D | 8821 ARCADIA ST | | | DETROIT | MI | 48204-2375 |
| STALLION, JOHN DARRYL | 8821 ARCADIA ST | | | DETROIT | MI | 48204-2375 |
| STALLIONS, CURTIS | 8166 NORTH LINDEN ROAD | | | MOUNT MORRIS | MI | 48458-9488 |
| STALLIONS, MABEL D | 8166 N. LINDEN RD | | | MT. MORRIS | MI | 48458 |
| STALLKAMP, EDWARD C | 4011 HARRIS RD | | | SANDUSKY | OH | 44870-9332 |
| STALLMAN, FRANCIS M | 2235 PIN OAK CT | | | MIAMISBURG | OH | 45342-4546 |
| STALLO, WILMA G | 6112 RIVER RD | | | BROOKVILLE | IN | 47012-7907 |
| STALLS, FREDDIE M | 825 S UNION ST | | | TECUMSEH | MI | 49286-1889 |
| STALLSMITH MARTHENIA A | STALLSMITH, MARTHENIA A | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| STALLSWORTH, JOAN | 1238 COUNTRY CREEK CT | | | INDIANAPOLIS | IN | 46234-3811 |
| STALLWOOD, MARTHA A | 2107 NEWTON ST | | | JASPER | IN | 47546-1609 |
| STALLWORTH ANTHONY | 8304 S PAULINA ST APT #3 S | | | CHICAGO | IL | 60620 |
| STALLWORTH DEBORAH | 5979 HUNTINGTON DR | | | YPSILANTI | MI | 48197-7192 |
| STALLWORTH II, ROBERT F | 5012 MCLENDON DR | | | ANTIOCH | TN | 37013-4007 |
| STALLWORTH JR, GARLAND G | 4670 COUNTRY LN APT 10 | | | WARRENSVL HTS | OH | 44128-5878 |
| STALLWORTH WILLIE (ESTATE OF) (489254) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| STALLWORTH, ALEASE | 4835 CHATSWORTH ST | | | DETROIT | MI | 48224-3409 |
| STALLWORTH, ALMA | 15890 ADDISON CT | | | SOUTHFIELD | MI | 48075-3084 |
| STALLWORTH, ARGINEE | 17524 3RD ST APT 304 | | | DETROIT | MI | 48203-1871 |
| STALLWORTH, BOBBY E | 961 BERTRAM AVE APT 2 | | | DAYTON | OH | 45406-5710 |
| STALLWORTH, CHARLIE | 4635 E 177TH ST | | | CLEVELAND | OH | 44128-3909 |
| STALLWORTH, CHESTER | PO BOX 2822 | | | SOUTHFIELD | MI | 48037-2822 |
| STALLWORTH, CYNTHIA A | 14280 WINDING POND LN | | | BELLEVILLE | MI | 48111-7106 |
| STALLWORTH, DEBORHA J | 5979 HUNTINGTON DR | | | YPSILANTI | MI | 48197-7192 |
| STALLWORTH, DENNIS | 2209 HILLCREST ROAD | | | MOBILE | AL | 36695-3809 |
| STALLWORTH, DETOSHIA D | 5391 ABBY LOOP WAY | | | DAYTON | OH | 45414-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STALLWORTH, DOWANA L | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| STALLWORTH, EAPHROM E | 17590 GREENLAWN ST | | | | DETROIT | MI | 48221-2539 |
| STALLWORTH, EMMITT W | 1852 W GRAND BLVD | | | | DETROIT | MI | 48208-1006 |
| STALLWORTH, INGRID G | 7069 RABURN RD | | | | PENSACOLA | FL | 32526-8050 |
| STALLWORTH, IRA C | 5979 HUNTINGTON DR | | | | YPSILANTI | MI | 48197-7192 |
| STALLWORTH, JEROME | 116 W 127TH ST | | | | CHICAGO | IL | 60628-7332 |
| STALLWORTH, JIMMIE | PO BOX 20326 | | | | FERNDALE | MI | 48220-0326 |
| STALLWORTH, JOHN | 1107 MELVIN DR | | | | MURFREESBORO | TN | 37128-7529 |
| STALLWORTH, LEO | 434 23RD ST | | | | NIAGARA FALLS | NY | 14303-1838 |
| STALLWORTH, MALLORY I | 3828 VASSAR ST | | | | DEARBORN | MI | 48124-3541 |
| STALLWORTH, MALLORY IDRIS | 3828 VASSAR ST | | | | DEARBORN | MI | 48124-3541 |
| STALLWORTH, MARTHA A | 12273 WILSHIRE DR | | | | DETROIT | MI | 48213-1771 |
| STALLWORTH, OLIVER S | 1370 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| STALLWORTH, ROBERT F | 1311 W HILLSDALE ST | | | | LANSING | MI | 48915-1649 |
| STALLWORTH, RON G | 815 THORNTON DR | | | | FRANKLIN | TN | 37064-8969 |
| STALLWORTH, SHARON A | 2241 WOODWARD HTS APT 201 | | | | FERNDALE | MI | 48220-1594 |
| STALLWORTH, STEPHEN | 2611 W DOUBLEGATE DR | | | | ALBANY | GA | 31721-9235 |
| STALLWORTH, WILMA D | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 |
| STALMA, LENA M | PO BOX 202 | | | | NEW WILMINGTON | PA | 16142-0202 |
| STALMA, LENA M | RD 1 BOX 202 RIVER RD | | | | NEW WILMINGTON | PA | 16142-9603 |
| STALMACK, JOHN J | 5926 S NATCHEZ AVE | | | | CHICAGO | IL | 60638-3448 |
| STALMAH ED | 639 E 78TH LN | | | | MERRILLVILLE | IN | 46410-5616 |
| STALMAH, EDWARD A | 639 E 78TH LN | | | | MERRILLVILLE | IN | 46410-5616 |
| STALMAN, LEONORA T | 29517 WOLF RD | | | | BAY VILLAGE | OH | 44140-1861 |
| STALNAKER BERNARD D (626784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALNAKER DARRELL J (652482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALNAKER ROBERT | 16022 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6681 |
| STALNAKER SALTHEL LEE (626785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALNAKER, CHARLES M | 111 S WIBAUX ST BOX 260 | | | | WIBAUX | MT | 59353 |
| STALNAKER, DEWARD E | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| STALNAKER, JERRY W | 51 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| STALNAKER, KATHERINE A | SCANLON & CO | 400 KEY BUILDING - 159 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| STALNAKER, KENNETH C | 4882 COAL RD | | | | VIENNA | OH | 44473-9670 |
| STALNAKER, LARRY L | 113 TULLY DR | | | | ANDERSON | SC | 29421-7860 |
| STALNAKER, LAURA L | 4817 BOOTH ST | | | | WESTWOOD | KS | 66205-1830 |
| STALNAKER, MARIA L | 61791 INSTITUTE RD | | | | LORE CITY | OH | 43755-9750 |
| STALNAKER, MARY O | 13400 PAWNEE TRL | C/O KATHLEEN DIVELLA | | | MIDDLEBURG HEIGHTS | OH | 44130-5750 |
| STALNAKER, MARY O | C/O KATHLEEN DIVELLA | 13400 PAWNEE TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| STALNAKER, ROBERT L | 1110 N MADISON AVE | | | | ANDERSON | IN | 46011-1212 |
| STALNAKER, SALLY A | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112-9590 |
| STALNAKER, VIRGINIA D | 5030 14TH ST. | P O BOX K47 | | | BRADENTON | FL | 34207 |
| STALO, JERRY J | 11785 LADY ANNE CIR | | | | CAPE CORAL | FL | 33991-7504 |
| STALSBERG, CHARLOTTE F | 1644 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| STALSBERG, EILEEN | PO BOX 524 | | | | JANESVILLE | WI | 53547-0524 |
| STALSBERG, EUGENE R | 3153 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 |
| STALSBERG, JAMES A | 2879 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9724 |
| STALSBERG, LLOYD V | 106 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3263 |
| STALSBERG, ROBERT A | 463 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| STALSONBURG, RUTH | 6185 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| STALTARI JR, JOHN | 69 E PENNSYLVANIA AVE | | | | AVENEL | NJ | 07001-1722 |
| STALTER, BEVERLY D | 5749 E FOX ST | | | | MESA | AZ | 85205-5529 |
| STALTER, DOROTHY M | W575 ROLEFSON RD | | | | RUBICON | WI | 53078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STALTER, GERALD W | 11256 NASH HWY | | | | CLARKSVILLE | MI | 48815-9606 |
| STALTER, JEFF W | 2025 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-8506 |
| STALTER, JOYCE M | 1910 E 500 S | | | | SHARPSVILLE | IN | 46068-9611 |
| STALTER, LORA J | PO BOX 7023 | | | | KOKOMO | IN | 46904-7023 |
| STALUPPI FRANK JR | 1890 SUNRISE HWY | | | | BAY SHORE | NY | 11706-6012 |
| STALVEY JOHN H (439537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STALVEY, LAURA J | PO BOX 923 | | | | CHIEFLAND | FL | 32644-0923 |
| STALY, JUDITH M | 126 FORESTVIEW DR | | | | DEPEW | NY | 14043-1716 |
| STALZER, ANGELA | 7444 LANIER DR | | | | CLEVELAND | OH | 44130-6621 |
| STALZER, DAVID W | 39W991 CARL SANDBURG RD | | | | ST CHARLES | IL | 60175-7750 |
| STALZER, DAVID W | 39W991 CARL SANDBURG ROAD | | | | SAINT CHARLES | IL | 60175-7750 |
| STALZER, FRANK W | 6403 GALE DR | | | | SEVEN HILLS | OH | 44131-3128 |
| STALZER, RAYMOND D | 507 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| STALZER, ROBERT W | 4151 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2620 |
| STAM, GEORGIA | 7816 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1047 |
| STAMANN, CHARLES E | 901 DAY RD | | | | SAGINAW | MI | 48609-6806 |
| STAMANT, MABLE | 2735 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| STAMAS STEVE | 6541 PEAR LN | | | | CLARKSTON | MI | 48346-2141 |
| STAMAS TOOLING INC. | 300 PAMPAS AVE | | | | TARPON SPRINGS | FL | 34689 |
| STAMAS, PETER S | 554 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2686 |
| STAMAS, STEPHEN L | 6541 PEAR LN | | | | CLARKSTON | MI | 48346-2141 |
| STAMATIN, CRISTINA | 52841 SEVEN OAKS DR | | | | SHELBY TWP | MI | 48316-2992 |
| STAMATIOS STAMOULIS IRA | FCC AS CUSTODIAN | 2837 50TH STREET | | | WOODSIDE | NY | 11377-1812 |
| STAMATIS, DIMITRIOS H | 1327 BROWN ST UNIT 608 | | | | DES PLAINES | IL | 60016-7170 |
| STAMATKIN, STEVEN W | 1616 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5630 |
| STAMBAUGH CHEVROLET | 1111 S MAIN ST | | | | HAMPSTEAD | MD | |
| STAMBAUGH CHEVROLET | 1111 S MAIN ST | | | | HAMPSTEAD | MD | 21074 |
| STAMBAUGH, BETTY L. | 3603 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| STAMBAUGH, BRIAN | 11225 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| STAMBAUGH, DALE T | 1124 W 11TH ST | | | | MARION | IN | 46953-1730 |
| STAMBAUGH, ELIJAH L | 9332 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| STAMBAUGH, EVELYN P | 2333 SEWARD DR | | | | SARASOTA | FL | 34234-4990 |
| STAMBAUGH, GARY D | 3566 RED CLOUD DR | | | | LAKE HAVASU CITY | AZ | 86406-8705 |
| STAMBAUGH, JAMES E | 3515 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| STAMBAUGH, JANICE J | 204 S CHURCH ST BOX 512 | | | | TONGANOXIE | KS | 66086 |
| STAMBAUGH, JASON E | 8381 S FIREFLY DR | | | | PENDLETON | IN | 46064-9297 |
| STAMBAUGH, JASON EARL | 8381 S FIREFLY DR | | | | PENDLETON | IN | 46064-9297 |
| STAMBAUGH, JOANNE G | 34 LITTLE KNOLL DR | | | | HANOVER | PA | 17331-9277 |
| STAMBAUGH, LYLE D | 6265 THORNAPPLE LAKE RD LOT 152 | | | | NASHVILLE | MI | 49073-9621 |
| STAMBAUGH, MAGDALENA | 57 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| STAMBAUGH, MARK L | 13930 SUNFIELD HWY | | | | LAKE ODESSA | MI | 48849-8502 |
| STAMBAUGH, MICHAEL | 8557 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| STAMBAUGH, MITCHELL | 2671 BUCKNER RD | | | | LAKE ORION | MI | 48362-2009 |
| STAMBAUGH, RICHARD E | 921 LUCE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9582 |
| STAMBAUGH, ROBERT | PO BOX 195 | | | | SPARTA | MO | 65753-0195 |
| STAMBAUGH, ROBERT D | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 |
| STAMBAUGH, RONALD E | 3215 BRETTON WOODS TER | | | | DELTONA | FL | 32725-3054 |
| STAMBAUGH, RUTHANN E | 3215 BRETTON WOODS TERRACE | | | | DELTONA | FL | 32725-2725 |
| STAMBAUGH, SALLIE V | 117 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307-2419 |
| STAMBAUGH, SARAH L | 130 LOOKOUT ST APT 4 | | | | SOMERSET | KY | 42501-1731 |
| STAMBAUGH, SHARON | 426 HOLIDAY DR | | | | SPRINGFIELD | OH | 45505-1649 |
| STAMBAUGH, STANLEY D | 100 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| STAMBAUGH, THERESA E | 3515 MELODY LN E | | | | KOKOMO | IN | 46902-3983 |
| STAMBERSKY, ALBERT H | 4240 CURTIS RD | | | | HIGHLAND | MI | 48357-2400 |
| STAMBERSKY, GARY B | 7780 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAMBERSKY, JOYCE M. | 585 S JEFFERY AVE | | | | ITHACA | MI | 48847-1727 |
| STAMBERSKY, MICHAEL | 115 W MAIN BOX 69 | | | | BANNISTER | MI | 48807 |
| STAMBLESKY, JENNIE H | 6312 ELMDALE RD | C/O JAMES R SEKERAK SR-POA | | | BROOK PARK | OH | 44142-4015 |
| STAMBOLIA, JAMES M | 1755 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| STAMBORSKI, MARC A | 17156 VOLLBRECHT RD | | | | SOUTH HOLLAND | IL | 60473-3649 |
| STAMBORSKI, MARC A | 2873 MCKENNA DR | | | | NEW LENOX | IL | 60451-5500 |
| STAMBOULIAN JR, THOMAS C | 28302 CYPRESS CT | | | | FARMINGTON HILLS | MI | 48331-2996 |
| STAMBOULIAN, CHARLES | 29737 PINE RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1878 |
| STAMENKOVIC, MENDZA | 6580 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2111 |
| STAMER, KATE | 507 13TH AVENUE A | | | | ORION | IL | 61273-7728 |
| STAMET SPA | STAMPAGGI METALLICI | SEDE SOCIALE | CANAVESE STRADA GORETTI 2 | FELETTO 10080 ITALY | | | |
| STAMET SPA STAMPAGGI METALLICI | GORETTI 2 PO 10080 | FELETTO | 10080 | ITALY | | | |
| STAMET SPA STAMPAGGI METALLICI | STRADA GORETTI 2 | | | FELETTO TORINO 10080 ITALY | | | |
| STAMET SPA STAMPAGGI METALLICI | STRADA GORETTI 2 | | | FELETTO TORINO IT 10080 ITALY | | | |
| STAMETS - GM CARD | STAMETS | | | | | | |
| STAMETS - GM CARD | STAMETS, | ANOLIK ALEXANDER | 2107 VAN NESS AVENUE SUITE 200 | | SAN FRANCISCO | CA | 94109-2572 |
| STAMEY, ANNE L | 100 ANN AVE | | | | BALTIMORE | MD | 21221-3605 |
| STAMEY, JACK RAY | 9204 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2569 |
| STAMEY, JOSEPH M | 9204 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2569 |
| STAMEY, ROBERT J | 4464 US HIGHWAY 411 NE | | | | RANGER | GA | 30734-9759 |
| STAMEY, RUTH Y | 293 LOWER BELL ROAD | | | | HIAWASSEE | GA | 30546 |
| STAMFORD CARBURETOR | | 46 CRESCENT ST | | | | CT | 06906 |
| STAMFORD CARBURETOR | 46 CRESCENT ST | | | | STAMFORD | CT | 06906-1814 |
| STAMFORD CITY COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 50 | | | STAMFORD | CT | 06904-0050 |
| STAMFORD, DONALD R | 640 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| STAMISLAWA GABLICK | 1139 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2414 |
| STAMLER, KATHY M | 100 MILLER ST | | | | GOWANDA | NY | 14070-1530 |
| STAMM DANIEL T | DBA GREEN IMAGE | PO BOX 173 | | | LIZTON | IN | 46149-0173 |
| STAMM DAVID H | 109 KEPPEL AVE | | | | WEST LAWN | PA | 19609-1515 |
| STAMM ENTERPRISES INC | 7007 GRAHAM RD STE 110 | | | | INDIANAPOLIS | IN | 46220-4071 |
| STAMM II, ORVILLE L | 3296 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| STAMM JR, CARL A | 3067 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| STAMM, ALAN E | 2336 SOUTH EAST OCEAN BLVD 318 | | | | STUART | FL | 34996 |
| STAMM, CHARLES B | 1140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 |
| STAMM, CHIYOKO | 7056 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| STAMM, CLEO C | 214 AIRPORT RD APT E109 | | | | NORTH AURORA | IL | 60842-1722 |
| STAMM, DAVID A | 2751 SILVER TREE CT | | | | HOWELL | MI | 48843-8286 |
| STAMM, DONALD E | 1762 ANTIOCH RD | | | | HAMERSVILLE | OH | 45130-9534 |
| STAMM, GREGORY J | 9265 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| STAMM, HAZEL M | 2305 E 8TH ST | | | | ANDERSON | IN | 46012-4303 |
| STAMM, JAMES F | 555 W M61 | | | | STANDISH | MI | 48658 |
| STAMM, JEFFERY A | 2053 VALLEY FORGE ST | | | | BURTON | MI | 48519-1319 |
| STAMM, JEFFERY ALAN | 2053 VALLEY FORGE ST | | | | BURTON | MI | 48519-1319 |
| STAMM, JEFFREY D | 1390 BONNIEBROOK DRIVE | | | | MIAMISBURG | OH | 45342-6409 |
| STAMM, KENNETH A | 58 N EAGAN DR | | | | LAKE ORION | MI | 48362-3709 |
| STAMM, KURTIS JOSEPH | 58 N EAGAN DR | | | | LAKE ORION | MI | 48362-3709 |
| STAMM, LESLIE W | 105 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9353 |
| STAMM, LILLIAN G | 27200 CEDAR RD | APT 312 | | | BEACHWOOD | OH | 44122-1142 |
| STAMM, LINDA L | 122 CLIFFORD ST | | | | ANDERSON | IN | 46012-2928 |
| STAMM, LLOYD G | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9704 |
| STAMM, MARALENE TATMAN | 3104 POPLAR ST | | | | ANDERSON | IN | 46012-1143 |
| STAMM, NATHAN A | 430 LAUREL LEAH | | | | OXFORD | MI | 48371-6371 |
| STAMM, NATHAN AARON | 430 LAUREL LEAH | | | | OXFORD | MI | 48371-6371 |
| STAMM, ORVILLE L | 904 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2606 |
| STAMM, RICHARD O | 5641 E 72ND ST | | | | INDIANAPOLIS | IN | 46250-2601 |
| STAMM, ROBERT J | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAMM, ROGER A | 320 BROWN ST APT 116 | | | | WEST LAFAYETTE | IN | 47906-3249 |
| STAMM, SHERRY A | 8915 NEW RD | | | | NORTH JACKSON | OH | 44451-9772 |
| STAMM, TAMRA J. | 430 LAUREL LEAH | | | | OXFORD | MI | 48371-6371 |
| STAMM, VERL L | 122 CLIFFORD ST | | | | ANDERSON | IN | 46012-2928 |
| STAMM, VIKKI L | RR 10 BOX 323 | | | | ANDERSON | IN | 46012 |
| STAMM, VIRGIL E | 410 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1721 |
| STAMMANN, LOUELLA | 893 EDITH ST | | | | OXFORD | MI | 48371-4729 |
| STAMMEN, CHRISTOPHER C | 1300 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4033 |
| STAMMEN, DAVID A | 492 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2336 |
| STAMMER, CAROL | PO BOX 1283 | | | | DUNDEE | FL | 33838-1283 |
| STAMMERS, JOHN S | 5290 CONSTANCE DR | | | | SAGINAW | MI | 48603-1703 |
| STAMMLER, HEATHER M | 802 RICHMOND AVE | | | | BUFFALO | NY | 14222-1167 |
| STAMMLER, MARY K | 4291 CIRCLE CT | | | | WILLIAMSVILLE | NY | 14221-7505 |
| STAMOS KEITH A | 109 WANKER DR | | | | PITTSBURGH | PA | 15214-1036 |
| STAMOS, JAMES T | 1 ANCHORAGE LN APT 1B | | | | OYSTER BAY | NY | 11771-2719 |
| STAMP, ANNE E | 7864 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| STAMP, CRAIG M | 1437 STAMFORD RD | | | | YPSILANTI | MI | 48198-3262 |
| STAMP, GAIL | PO BOX 144 | | | | STRYKERSVILLE | NY | 14145-0144 |
| STAMP, JANET L | 210 NORTH E STREET | | | | DUNCAN | OK | 73533-6816 |
| STAMP, JULIAN A | PO BOX 308 | | | | OVID | NY | 14521-0308 |
| STAMP, MARLENE D. | 2051 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1023 |
| STAMP, MARTHA J | PO BOX 22274 | | | | INDIANAPOLIS | IN | 46222-0274 |
| STAMP, PAUL K | 405 SW COUNTY ROAD BB | | | | WARRENSBURG | MO | 64093-8132 |
| STAMP, ROY L | 838 CATALPA BOX 1251 | | | | BEECHER | IL | 60401 |
| STAMP, TERRY G | 5026 COOPERS LANDING DR APT 1B | | | | KALAMAZOO | MI | 49004-7668 |
| STAMP, TERRY L | 142 N CADILLAC DR | | | | BOARDMAN | OH | 44512-3316 |
| STAMP, TONYA T | 4230 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| STAMP, VIRGINIA | 1374 EDWARDS ST | | | | WEST BRANCH | MI | 48661-9349 |
| STAMP, WALTER H | 2175 LYONS DR | | | | SAN JOSE | CA | 95116-3636 |
| STAMP, WAYNE V | 6520 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| STAMPATRON MANUFACTURING | 60 TRAVAIL RD | | MARKHAM CANADA ON L3S 3J1 CANADA | | | | |
| STAMPEE, ROBERT F | 286 HERCULES RD | | | | EMPORIUM | PA | 15834-3214 |
| STAMPER CHARLES C (494231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAMPER ELDON | STAMPER, ELDON | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| STAMPER ELDON | STAMPER, KATHRYN | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| STAMPER JR, IVAN | 6880 STATE ROUTE 104 | | | | PIKETON | OH | 45661-9069 |
| STAMPER JR, JAMES P | 2616 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| STAMPER JR, MARVIN | 5221 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| STAMPER JR, WILLIE | 10534 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 |
| STAMPER KATHRYN | STAMPER, ELDON | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| STAMPER KATHRYN | STAMPER, KATHRYN | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| STAMPER LEMUEL G (351315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAMPER PATRICK | STAMPER, PATRICK | 1590 MADSEN DRIVE | | | ORTONVILLE | MI | 48462 |
| STAMPER ROBERTA (ESTATE OF) (663734) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| STAMPER SAMUEL (459361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAMPER, ANNABELLE L | 5802 LAKE AVE | | | | GREENVILLE | OH | 45331-9607 |
| STAMPER, ANNETTE | 18627 ROYAL CT | | | | HUDSON | FL | 34667-6265 |
| STAMPER, BENNY J | 8100 BYWATER | | | | UNION LAKE | MI | 48085 |
| STAMPER, BETTY | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 |
| STAMPER, BRYNA R. | 1810 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1227 |
| STAMPER, CARL W | 775 SUNSET ST | | | | PLYMOUTH | MI | 48170-1076 |
| STAMPER, CHARLES E | 3551 TYLERSVILLE RD LOT 43 | | | | HAMILTON | OH | 45011-8051 |
| STAMPER, CHARLES J | 26152 OAKLEY CT DR | | | | BROWNSTOWN | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAMPER, CHARLES W | 5720 LIVERNOIS RD | | | | TROY | MI | 48098-3158 |
| STAMPER, CHARLIE | PO BOX 97 | | | | DWARF | KY | 41739-0097 |
| STAMPER, CHRISTINA S | 1534 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| STAMPER, CHRISTINE M | 8009 HIPP ST | | | | TAYLOR | MI | 48180-2641 |
| STAMPER, CRISTA L | 24 ROAD 9076 | | | | FORT PAYNE | AL | 35967-7578 |
| STAMPER, DAVID M | 1016 E SCHOOL ST | | | | ANDERSON | IN | 46012-1525 |
| STAMPER, DAVID R | 413 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| STAMPER, DEBORAH F | 452 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1721 |
| STAMPER, DENNIS | 834 MAIN ST | | | | COVINGTON | KY | 41011-1369 |
| STAMPER, DIANE M | 12111 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| STAMPER, DOUGLAS J | 803 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| STAMPER, DWAYNE A | 6510 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4574 |
| STAMPER, ENOCH | 745 FAIRLANE RD | | | | BUTLER | KY | 41006-8678 |
| STAMPER, ERNESTINA E | PO BOX 97 | | | | TOLLESBORO | KY | 41189-0097 |
| STAMPER, EUGENE | 2093 N PONTIAC TRL | | | | COMMERCE TOWNSHIP | MI | 48390-3160 |
| STAMPER, FRANK | 5769 UNION RD | | | | FRANKLIN | OH | 45005-4356 |
| STAMPER, GAIL M | 5525 AUBURN AVE | | | | SCIOTOVILLE | OH | 45662-5315 |
| STAMPER, HELEN E | 33812 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2566 |
| STAMPER, JAMES | 18627 ROYAL CT | | | | HUDSON | FL | 34667-6265 |
| STAMPER, JAMES D | 331 CROSS CREEK CT | | | | PITTSBURGH | PA | 15237-1766 |
| STAMPER, JAMES F | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3044 |
| STAMPER, JEFFREY A | 5718 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2918 |
| STAMPER, JOHN W | 4930 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1737 |
| STAMPER, KATHERINE | 925 JOHNSTON DR | | | | AURORA | IL | 60506-5713 |
| STAMPER, KATHLEEN F | 187 BELVUE DR | | | | SPARTA | TN | 38583-2497 |
| STAMPER, LEONIS | 382 TIMBERLAKE DR | | | | RICHMOND | KY | 40475-9653 |
| STAMPER, LONNIE | 10346 LOCUST PIKE | | | | RYLAND HEIGHTS | KY | 41015 |
| STAMPER, LONNIE | 10599 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 |
| STAMPER, MABEL C | 306 BEE ST | | | | PRICETON | WV | 24740-3007 |
| STAMPER, MADGE L | 2721 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-5156 |
| STAMPER, MARJORY A | 22852 CALABASH ST | | | | WOODLAND HLS | CA | 91364-2811 |
| STAMPER, MARVIN | 7101 SPARR RD | | | | GAYLORD | MI | 49735-9738 |
| STAMPER, MARY | 307 CENTRAL AVE | | | | BATESVILLE | IN | 47006-8971 |
| STAMPER, MARY J | 5901 MARION DR | | | | MARION | MS | 39342-9403 |
| STAMPER, MICHAEL J | 12111 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| STAMPER, MICHAEL J | 24 ROAD 9076 | | | | FORT PAYNE | AL | 35967-7578 |
| STAMPER, NELLIE | 8481 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633 |
| STAMPER, NELLIE | 8755 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633-7275 |
| STAMPER, NORA L | 1459 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| STAMPER, OLE C | 9247 SUNSHINE CT | | | | SAINT HELEN | MI | 48656-9718 |
| STAMPER, PEGGY E | 2121 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1404 |
| STAMPER, PEGGY ELLEN | 2121 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1404 |
| STAMPER, PHYLLIS JEAN | 5720 LIVERNOIS RD | | | | TROY | MI | 48098-3158 |
| STAMPER, QUENTIS N | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| STAMPER, REMEL D | 34900 FREEDOM RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| STAMPER, RICKEY L | 7276 SOUTHAMPTON LANE | | | | WEST CHESTER | OH | 45069-8540 |
| STAMPER, ROBERT L | 1975 E 1300 N | | | | ALEXANDRIA | IN | 46001-8959 |
| STAMPER, ROBERT LEE | 1975 E 1300 N | | | | ALEXANDRIA | IN | 46001-8959 |
| STAMPER, ROBERTA L | 2579 VAYVIEW DR | | | | DAYTON | OH | 45431-1633 |
| STAMPER, RUTH | 47 NORMANDY HEIGHTS RD | | | | TAYLORSVILLE | KY | 40071-9728 |
| STAMPER, SAMUEL C | 21 2ND AVE | | | | CLAYMONT | DE | 19703-2001 |
| STAMPER, SANDRA K | 8201 W RAMBLING RD | | | | PRESCOTT | AZ | 86305-8410 |
| STAMPER, SHELBY L. | 20 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| STAMPER, TERRY A | 16910 W 327TH ST | | | | PAOLA | KS | 66071-8259 |
| STAMPER, THRESSIA | 6014 CECELIA DR | | | | NEW PORT RICHEY | FL | 34653-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAMPER, TIMOTHY J | 1810 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1227 |
| STAMPER, TROY W | 5901 MARION DRIVE | | | | MARION | MS | 39342-9403 |
| STAMPER, VALERIE | 336 SWINTON WAY | | | | SEVERNA PARK | MD | 21146-1527 |
| STAMPER, VANCE R | 5072 MERIDIAN RD # 2 | | | | WILLIAMSTON | MI | 48895 |
| STAMPER, VAUGHN | 2723 CRESWELL RD | | | | BEL AIR | MD | 21015-6512 |
| STAMPER, WALTER L | 2230 DEVERON LN | | | | GROVE CITY | OH | 43123-1089 |
| STAMPER, WILEY E | 1541 OAKWOOD TRL | | | | XENIA | OH | 45385-9566 |
| STAMPER, WILLIAM | 8755 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633-7275 |
| STAMPER, WILLIAM D | 221 THAT A WAY | | | | NEWPORT | TN | 37821-9301 |
| STAMPER, WOODROW K | 3132 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8345 |
| STAMPER-PARDEE, NORA L | 1459 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| STAMPERS FEDERAL CREDIT UNION | 250 MONROE NW | 200 CALDER PLAZA | | | GRAND RAPIDS | MI | 49503 |
| STAMPES, GEORGIA | 9498 CHASEWOOD BLVD | | | | CONROE | TX | 77304-7417 |
| STAMPF, JOSEPH S | 4 VIEWPOINT TER | | | | NANUET | NY | 10954-1003 |
| STAMPFEL, VICTORIA A | 9608 PERRY LN | | | | OVERLAND PARK | KS | 66212-5154 |
| STAMPFER, ROBERTA H | 3740 S RIVERSHIRE DR APT 1 | | | | GREENFIELD | WI | 53228-1159 |
| STAMPFLI, EUGENE D | 1303 W 4TH AVE | | | | BRODHEAD | WI | 53520-1621 |
| STAMPFLI, JENNY | 6740 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| STAMPFLMEIER, RICHARD M | 5305 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| STAMPFLY, ARTHUR R | 122 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1046 |
| STAMPFLY, DAVID E | 540 JENNY LN | | | | PULASKI | TN | 38478-8500 |
| STAMPFLY, ROLAND L | 204 E WILLIAMS ST APT 201 | | | | OVID | MI | 48866-9502 |
| STAMPING & WHEELS SA DE CV | PLANO REGULADOR # 8 COL | XOCOYAHUALCO TLALNEPANTLA | | ESTADO MEXICO MEXICO | | | |
| STAMPINGS/LAKEVILLE | 21980 HAMBURG AVE | | | | LAKEVILLE | MN | 55044-7246 |
| STAMPLEY, FREDDIE A | 9111 W OUTER DR | | | | DETROIT | MI | 48219-4061 |
| STAMPS ANDREW T | 1510 BUCK HILL LANE | | | | BREINIGSVILLE | PA | 18031-1192 |
| STAMPS DOT COM | DEPT 398 | PO BOX 120398 | | | DALLAS | TX | 75312-0398 |
| STAMPS JR, ELVAN | 2214 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| STAMPS, ALICE J | PO BOX 568625 | | | | ORLANDO | FL | 32856-8625 |
| STAMPS, BEULAH | 12046 COUNTY ROAD 29 | | | | CENTRE | AL | 35960-3205 |
| STAMPS, BOBBY J | 6201 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2823 |
| STAMPS, CATHY F | 2214 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| STAMPS, DAN I | 7544 MOUNT RANIER | | | | DAYTON | OH | 45424-6939 |
| STAMPS, DAVID L | 5313 HODIAMONT AVE | | | | SAINT LOUIS | MO | 63136-3416 |
| STAMPS, DORINE | 541 HIGHLAND ST SE | | | | GRAND RAPIDS | MI | 49507-1206 |
| STAMPS, INA B | 2202 OXMOOR DR | | | | DAYTON | OH | 45431-3135 |
| STAMPS, JERRY | 814 SMITH BEND LN | | | | GAINESBORO | TN | 38562-5330 |
| STAMPS, MARGARET | 3079 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| STAMPS, MARY J | 210 W DRAHNER RD APT 127 | | | | OXFORD | MI | 48371-5087 |
| STAMPS, MIKE A | 44 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| STAMPS, ROGER | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 |
| STAMPS, RONALD W | 118 DUNCAN AVE | | | | KILLEN | AL | 35645-2932 |
| STAMPS, RUTHIE M | PO BOX 88172 | | | | KENTWOOD | MI | 49518-0172 |
| STAMPS, STEVEN A | 26500 W DAVISON | | | | REDFORD | MI | 48239-2776 |
| STAMPS, TIERRA L | 23363 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3235 |
| STAMPS, VALORIE J | 4904 E 24TH ST | | | | KANSAS CITY | MO | 64127-4609 |
| STAMPSKI, MARY A | 1444 W CUTLER RD | | | | DEWITT | MI | 48820-8450 |
| STAMULIS, MARIE | 112 WICKERSHAM DR | | | | SAVANNAH | GA | 31411-1310 |
| STAMUS, ARISTIDES P | 37467 BURTON CT | | | | REHOBOTH BEACH | DE | 19971-1578 |
| STAN AMICK | 314 S PHILLIPS AVE | | | | SALINA | KS | 67401-3846 |
| STAN BAROSKI | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| STAN CLARK | 6225 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| STAN COX | TOD ACCOUNT | QUALIFIED REPLACEMENT | PROPERTY ESOP | PO BOX 1673 | JOPLIN | MO | 64802-1673 |
| STAN DUFUR | 15363 W HOPE DR | | | | SURPRISE | AZ | 85379-5361 |
| STAN E SALZMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 104 WEST LINKS | | WILLIAMSBURG | VA | 23188 |
| STAN FORD | 2904 STATE STREET | | | | SANTA BARBARA | CA | 93105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAN FRANCZAK | 4507 STARY DR | | | | PARMA | OH | 44134-5832 |
| STAN FRIEMAN | CGM IRA CUSTODIAN | 20 STRATFORD DRIVE | APT B | | BOYNTON BEACH | FL | 33436-6335 |
| STAN FRIEMAN AND | MYRA FRIEMAN JTWROS | 20 STRATFORD DRIVE | APT B | | BOYNTON BEACH | FL | 33436-6335 |
| STAN HILLING | 2221 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1731 |
| STAN JOHN NICKLAS (512086) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| STAN K DOTY DDS PSP | FBO STAN K DOTY | 811 S MAIN ST | | | FINDLAY | OH | 45840-3003 |
| STAN KING CHEVROLET, INC. | 333 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601-3680 |
| STAN KING CHEVROLET, INC. | ROYCE KING | 333 BROOKHAVEN ST | | | BROOKHAVEN | MS | 39601-3680 |
| STAN KOCH & SONS TRUCKING INC | PO BOX 581189 | | | | MINNEAPOLIS | MN | 55458-1189 |
| STAN L LYON TR | MARIENNE M MILLER 1992 TRUST | U/A DATED 4/7/92 | P.O. BOX 571 | | RENO | NV | 89504-0571 |
| STAN L MCDOWELL | 4131 FREE PIKE APT. 19 | | | | DAYTON | OH | 45416-1232 |
| STAN MC MAIN | 5899 SW REED LN | | | | TRIMBLE | MO | 64492-8129 |
| STAN MCNABB-CHEVROLET-CADILLAC-PONT | 2000 N JACKSON ST | | | | TULLAHOMA | TN | 37388-2206 |
| STAN MCNABB-CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | 2000 N JACKSON ST | | | | TULLAHOMA | TN | 37388-2206 |
| STAN MCNABB-CHEVROLET-CADILLAC-PONTIAC-BUICK-GMC, INC. | HORACE MCNABB | 2000 N JACKSON ST | | | TULLAHOMA | TN | 37388-2206 |
| STAN MONSON | 2250 WOODCHUCK CT | | | | WHITE BEAR LK | MN | 55110-1060 |
| STAN NICHOLSON | 2218 POLK ST | | | | JANESVILLE | WI | 53546-3208 |
| STAN PEPPLE MOTORS, INC. | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| STAN PERALA | 48411 EDGAR ST | | | | BELLEVILLE | MI | 48111-2205 |
| STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | |
| STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | 58503 |
| STAN PUKLICH CHEVROLET | STANLEY PUKLICH | 3701 STATE STREET | | | BISMARCK | ND | 58503 |
| STAN REED &MARIAN REED JTTEN | TOD SHAWN K REED SHEREE M REED | SUBJECT TO STA RULES | 1700 NW 106TH AVENUE | | PEMBROKE PINES | FL | 33026-2836 |
| STAN ROBERTS | PO BOX 436 | | | | HARTSELLE | AL | 35640-0436 |
| STAN SERPENTO | 28164 GRAND DUKE DR | | | | FARMINGTON HILLS | MI | 48334-5217 |
| STAN SEVERSON | 467 INDIAN TRAIL SOUTH | | | | AFTON | MN | 55001-9704 |
| STAN SHEPHERD | 620 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376-3330 |
| STAN SHOWALTER | 7725 W 54TH TER | | | | OVERLAND PARK | KS | 66202-1131 |
| STAN SILVER & | MICHELE SILVER CACCIATORE & | TERRI NOLAN JT TEN | 7848A HYDE ST | | LAKE WORTH | FL | 33467-8549 |
| STAN ST PIERRE & | SUZANNE ST PIERRE TEN COMMON | 11 TREASURE COVE DR | | | THE WOODLANDS | TX | 77381-3304 |
| STAN STANLEY | 1806 E HAMILTON AVE | | | | FLINT | MI | 48506-4465 |
| STAN STANLEY & | GLORIA J ABELL JT TEN | 4618 VAN BUREN STREET | | | HOLLYWOOD | FL | 33021-7244 |
| STAN SUNDERMEYER TTEE | STAN SUNDERMEYER 2006 | REV TRUST UAD 7/1/06 | 310 S OCEAN GRANDE DR | #105 | PNT VEDRA BCH | FL | 32082-6539 |
| STAN SWARTZ | CGM IRA CUSTODIAN | 11186 CLOVER LEAF CIR | | | BOCA RATON | FL | 33428-1607 |
| STAN W BELL | WEDBUSH MORGAN SEC CTDN | IRA CONT 03/22/05 | VALUEWORKS | 15880 JACKSON ST | BRIGHTON | CO | 80602 |
| STAN WLUSEK | 446 NOTRE DAME ST | BOX 484 | | BELLE RIVER ON N0R1A0 CANADA | | | |
| STAN WOODS | 661 PRAIRIE DELL ST | | | | LEWISVILLE | TX | 75067-3600 |
| STAN'S AUTO CENTER | 106 CAMILLE ST | | | | LAFAYETTE | LA | 70503-3712 |
| STAN'S AUTO ELECTRIC INC | 5115 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3266 |
| STAN'S AUTO SERVICE, INC. | 1019 S LINCOLN AVE | | | | LOVELAND | CO | 80537-6380 |
| STAN'S AUTOMOTIVE | 1914 12TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-2009 |
| STAN'S GARAGE | 13434 10TH AVE S | | | | BURIEN | WA | 98168-2742 |
| STAN'S GARAGE | 24301 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2233 |
| STAN'S PERFORMANCE SHOP | 409 E HITT ST | | | | MOUNT MORRIS | IL | 61054-1211 |
| STAN, EUGENE | 3945 ALEESA DR SE | | | | WARREN | OH | 44484-2913 |
| STAN, GABRIELA M | 78 LAWRENCE DRIVE | | | | WHITE PLAINS | NY | 10603 |
| STAN, PETRE | 3556 MARIBELLA DR | | | | NEW SMYRNA BEACH | FL | 32168-5327 |
| STANA ISMAY | CGM IRA CUSTODIAN | 6605 VIA CAVALIER | | | TUCSON | AZ | 85715-4731 |
| STANA JOY COLLINS TOD | JOHN J COLLINS | SUBJECT TO STA RULES | 10500 SW SANTA FE LAKE ROAD | | AUGUSTA | KS | 67010-8197 |
| STANA, WILLIAM J | 3406 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3061 |
| STANABACK, BAYARD L | 3904 N AUSABLE RD | | | | EAST TAWAS | MI | 48730-9625 |
| STANABACK, DONNA J | 3904 N AUSABLE RD | | | | EAST TAWAS | MI | 48730-9625 |
| STANABACK, LEONE B | 3919 AQUARINA ST | | | | WATERFORD | MI | 48329-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANADYNE AUTOMOTIVE CORP | 230 CLARKS NECK RD | | | | WASHINGTON | NC | 27889-8976 |
| STANADYNE AUTOMOTIVE CORP | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095-4209 |
| STANADYNE CORP | 408 WHITE ST | PO BOX 5084 | | | JACKSONVILLE | NC | 28546-6732 |
| STANADYNE CORP | TERRENCE GILBERT2248 | STANDYNE DIESEL SYSTEMS | 408 WHITE ST | | BELLEVILLE | MI | 48111 |
| STANADYNE CORPORATION | DIESEL SYSTEMS DIV | PO BOX 371749M | | | PITTSBURGH | PA | 15251 |
| STANADYNE CORPORATION | TERRY GILBERT X2248 | 405 WHITE ST | DIESEL SYSTEMS DIV. | | FLINT | MI | 48505-4129 |
| STANADYNE DIESEL SYSTEMS | SIMON GARNER X5172 | CLARKS NECK RD. POB 1105 | | ZENTRUMD HEILBRONN GERMANY | | | |
| STANADYNE HOLDINGS INC | 230 CLARKS NECK RD | | | | WASHINGTON | NC | 27889-8976 |
| STANADYNE HOLDINGS INC | 408 WHITE ST | PO BOX 5084 | | | JACKSONVILLE | NC | 28546-6732 |
| STANADYNE HOLDINGS INC | 92 DEERFIELD RD | | | | WINDSOR | CT | 06095-4209 |
| STANADYNE HOLDINGS INC | SIMON GARNER X5172 | CLARKS NECK RD. POB 1105 | | ZENTRUMD HEILBRONN GERMANY | | | |
| STANADYNE HOLDINGS INC | TERRENCE GILBERT2248 | STANDYNE DIESEL SYSTEMS | 408 WHITE ST | | BELLEVILLE | MI | 48111 |
| STANADYNE HOLDINGS INC | TERRY GILBERT X2248 | 405 WHITE ST | DIESEL SYSTEMS DIV. | | FLINT | MI | 48505-4129 |
| STANAFORD, GERALDINE | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| STANAFORD, MARY R | 7660 PARAGON COMMONS CIR | | | | CENTERVILLE | OH | 45459-4057 |
| STANAFORD, ROBERT EUGENE | 135 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2504 |
| STANAFORD, RONNIE L | 2849 BLACKHAWK RD | | | | KETTERING | OH | 45420-3805 |
| STANAFORD, TERESA K | 5251 GRANTLAND DR | | | | DAYTON | OH | 45429-2126 |
| STANALAJCZO, MARIANNE | 2215 WINSTON DR | | | | STERLING HTS | MI | 48310-5844 |
| STANALONIS, KATHLEEN M | ZIMMERMAN & ASSOCIATES | 3312 PIEDMONT RD NE STE 550 | | | ATLANTA | GA | 30305-1740 |
| STANAR, ROBERT G | 48 EWING RD | | | | YOUNGSTOWN | OH | 44512-3448 |
| STANARD, KENNETH D | 56720 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093-8014 |
| STANARD, MELVIN L | 4400 LORCARDO DR NE UNIT C | | | | CEDAR RAPIDS | IA | 52402-2344 |
| STANAWAY, DAVID A | 1807 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| STANAWAY, HELEN | PO BOX 1306 | | | | GOODLETTSVILLE | TN | 37070-1306 |
| STANAWAY, KATHERINE M | 14422 BEXLEY CT #212B | | | | SHELBY TWP | MI | 48315 |
| STANAWAY, ROBERT R | 3790 W LEHMAN RD | | | | DEWITT | MI | 48820-9149 |
| STANBACK, BETTIE L | 1005 N MCLEMORE AVE | | | | BROWNSVILLE | TN | 38012-1948 |
| STANBACK, BETTIE L | 2824 MARBELLA PLACE | | | | COLUMBUS | OH | 43219 |
| STANBACK-LINDSEY, TINA J | 8302 PAR FOUR WAY | | | | LITHONIA | GA | 30038-1854 |
| STANBAUGH, GARY L | 4194 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| STANBAUGH, RONALD E | 1203 ROSEBERRY LN | | | | CLIO | MI | 48420-1728 |
| STANBERRY ANNA BELL (406255) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| STANBERRY, EMMA H | 905 E NORTH D ST | C/O CAROL R LEWIS | | | GAS CITY | IN | 46933-1328 |
| STANBERRY, FRANCES L | 30214 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2361 |
| STANBERRY, LARRY L | 209 EARL WILLIAMS RD | | | | ELIZABETHTON | TN | 37643-5677 |
| STANBERRY, MARVIN L | 109 MAKEPEACE DR | | | | CHESTERFIELD | IN | 46017-1214 |
| STANBERRY, MATTIE M | 8810 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-7010 |
| STANBERRY, MAXINE | 4616 BRANDON ST | | | | DETROIT | MI | 48209-1379 |
| STANBERY, JERRY P | 2537 LITTLE DRY RUN RD | | | | BUTLER | TN | 37640 |
| STANBERY, NORMA J | 1700 ALLEN RD | | | | TALBOTT | TN | 37877-9003 |
| STANBRIDGE PRECISION | LEIGH WELCH | 30-32 BILTON WAY DALLOW RD | | HAMAMATSU JAPAN | | | |
| STANBRIDGE PRECISION TURNED PARTS | LEIGH WELCH | 30-32 BILTON WAY DALLOW RD | | HAMAMATSU JAPAN | | | |
| STANBRIDGE, HARTLEY | 5250 CHAMPIONS AVE | | | | LAS VEGAS | NV | 89142-2537 |
| STANBROUGH, DARRYL R | 10631 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2237 |
| STANBROUGH, HOWARD R | 11812 AMELING RD | | | | MARYLAND HEIGHTS | MO | 63043-1542 |
| STANBROUGH, URSULA L | 28293 CARLTON WAY DR | | | | NOVI | MI | 48377-2634 |
| STANBURY, GEORGE J | 63204 W CHARLESTON DR | | | | WASHINGTON TOWNSHIP | MI | 48095-2431 |
| STANBURY, JOHN | 3937 WATERFORD WAY | | | | ANTIOCH | TN | 37013-2565 |
| STANBURY, RUTH Y | 29118 BARKLEY ST | | | | LIVONIA | MI | 48154-4006 |
| STANBURY, VALERIE J | 2152 CHALET DR | | | | ROCHESTER HLS | MI | 48309-2103 |
| STANCAMPIANO, RICHARD | 6 VILLAGE VW | | | | LANCASTER | NY | 14086-9341 |
| STANCATI & ASSOCIATES, P.C. | 121 W. CEDAR ST | | | | KALAMAZOO | MI | 49007 |
| STANCATO & TRAGGE PC | 440 E CONGRESS AVE 4TH FL | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANCATO, ERIK A | 9341 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| STANCATO, KEITH L | 121 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2518 |
| STANCEK, JENNIE M | 3057 BRUCE AVE | | | WINDSOR ONTARIO CANADA N9E-1W3 | | | |
| STANCEL, GRADY F | 3339 WOODTREE LN | | | | BUFORD | GA | 30519-6944 |
| STANCEL, JOANNE H | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4488 |
| STANCEL, LUCY M | 3326 STANCIL DR | | | | DACULA | GA | 30019-1002 |
| STANCEL, WAYNE P | 3262 STANCIL DR | | | | DACULA | GA | 30019-1004 |
| STANCH, CAROL A | 16009 N 4TH DR | | | | PHOENIX | AZ | 85023-4413 |
| STANCHAK, EDWARD J | 236 ARROWHEAD LN | | | | EIGHTY FOUR | PA | 15330-2690 |
| STANCHER, MARY C | 1022 ROBBINS AVE | | | | NILES | OH | 44446-3349 |
| STANCHER, MARYBETH | 1022 ROBBINS AVE | | | | NILES | OH | 44446-3349 |
| STANCHINA, F. J | 8396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| STANCIL JR, HUEY M | 158 MECHANIC ST | | | | CLYDE | OH | 43410-1918 |
| STANCIL LARRY | STANCIL, LARRY | 2801 CABIN MUSEUM RD | | | TURKEY | NC | 28393-8946 |
| STANCIL, ALPHA C | 4027 COUNTY ROAD 223 | | | | CLYDE | OH | 43410-9754 |
| STANCIL, MELVIN E | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040-6382 |
| STANCIL, SHIRLEY RUPPE | 101 DOVE AVE SW | | | | CONCORD | NC | 28025-5680 |
| STANCIL, WOODROW W | 1575 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2809 |
| STANCILE JAKE T (476948) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STANCIN, ANDREA M | 1239 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2025 |
| STANCLIFF JR, WALTER J | 19333 SUMMERLIN ROAD SITE 126 | | | | FORT MYERS | FL | 33908 |
| STANCO JAMES M (460209) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STANCO METAL PROD INC | DAMIAN HAYDEN | PO BOX 307 | | | AVILLA | IN | 46710-0307 |
| STANCO METAL PRODUCTS INC | DAMIAN HAYDEN | PO BOX 307 | | | AVILLA | IN | 46710-0307 |
| STANCO, PASQUALINA | 18 AMITY ST | | | | ELIZABETH | NJ | 07202-3936 |
| STANCO, RACHEL | 60 ROOSEVELT ST | | | | ROSELAND | NJ | 07068-1259 |
| STANCOMBE, DARREN J | 3787 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8877 |
| STANCOMBE, GREG | 544 MAPLE GRV | | | | HELTONVILLE | IN | 47436-8676 |
| STANCOMBE, STEPHEN J | 723 V STREET | | | | BEDFORD | IN | 47421-2430 |
| STANCROFF ROMANO & MIKHOV & | THOMAS GUILBAULT | 33900 W 8 MILE RD STE 149 | | | FARMINGTON HILLS | MI | 48335-5204 |
| STANCROFF, MICHAEL R | # 4A | 11185 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34614-3002 |
| STANCU, CONSTANTIN | 1800 OAK ST UNIT 413 | | | | TORRANCE | CA | 90501-3375 |
| STANCZAK JR, ERIC | PO BOX 9022 | C/O ADAM OPEL, T2-03 | | | WARREN | MI | 48090-9022 |
| STANCZAK JR, ERIC J | PO BOX 9022 | C/O ADAM OPEL, T2-03 | | | WARREN | MI | 48090-9022 |
| STANCZAK, EMILIA ANN | 44317 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1487 |
| STANCZAK, JESSE | 52315 MELODY DR | | | | MACOMB | MI | 48042-3703 |
| STANCZAK, JOSEPH P | 2771 SO. 63 STREET | | | | MILWAUKEE | WI | 53219 |
| STANCZAK, LYDIA B | 44317 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1487 |
| STANCZAK, SUSAN | 5507 WOODFIELD DR | | | | TROY | MI | 48098-5348 |
| STANCZAK, TIMOTHY L | 2841 W BRIARWOOD DR | | | | FRANKLIN | WI | 53132-9172 |
| STANCZYK JR, WALTER J | 1032 E ROWLAND A 4 | | | | FLINT | MI | 48507 |
| STANCZYK, DAVID A | 53 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8503 |
| STANCZYK, JEFFREY E | 1430 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4245 |
| STANCZYK, RHONDA H | 1430 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4245 |
| STAND, KAREN | 216 E MORGAN ST | | | | QUAPAW | OK | 74363-2860 |
| STANDAERT JOHN (515214) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STANDARD & POORS | 55 WATER ST | | | | NEW YORK | NY | 10041 |
| STANDARD & POORS CVC | 39555 ORCHARD HILL PL STE 460 | | | | NOVI | MI | 48375-5534 |
| STANDARD & POORS CVC | 68 WILLOW RD | | | | MENLO PARK | CA | 94025-3653 |
| STANDARD AERO LIMITED | 33 ALLEN DYNE ROAD | | | WINNIPEG CANADA MB R3H 1A1 CANADA | | | |
| STANDARD ALVIN | 6195 MALLARD CT | | | | CLARKSTON | MI | 48346-2295 |
| STANDARD AUTO & EQUIPMENT | 217 ANDREW DR | | | | WASHINGTON | GA | 30673-2124 |
| STANDARD BANK | INTERNATIONAL BANKING CENTRE | 1 PLEKERING ST. | | NEWTON PARK, PORT ELIZABETH SOUTH AFRICA | | | |
| STANDARD BANK & TRUST CO | ATTN MR JOSEPH BULLINGTON | 2400 W 95TH ST | | | EVERGREEN PARK | IL | 60805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANDARD BANK & TRUST CO TTEE | FBO ALEXANDER FANUCCHI | TRUST DEPT, 7800 W 95TH STREET | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO BARBARA JILEK IRA | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO BERNADINE L WILSON | TRUST DEPT, 7800 W 95TH STREET | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO EDWARD F ZINKE, IRA | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO EILEEN M LYMAN IRA | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO FBO WILLIAM SEFCOVIC TRUST | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO JOHN F HART | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO JOHN N WILSON | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO JOSEPH T TROTTER | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO SUZANNE PORLIER IRA | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK & TRUST CO TTEE | FBO WILLIAM SEFCOVIC TRUST | TRUST DEPT, 7800 W 95TH ST | | | HICKORY HILLS | IL | 60457 |
| STANDARD BANK LONDON LIMITED | 153 EAST 53RD STREET | | | | NEW YORK | NY | 10022 |
| STANDARD CHARTERED BANK | ATT RECONCILIATIONS DEPT. | BANK OF NEW YORK | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104-0101 |
| STANDARD COMPONENTS INC | 44208 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| STANDARD CRANE & HOIST LLC | 14694 AIRLINE HWY | | | | DESTREHAN | LA | 70047-4335 |
| STANDARD CRANE & HOIST LLC | 3005 HARVESTER DR | | | | MONROE | LA | 71201-8355 |
| STANDARD DIE & FABRICATING INC | 12980 WAYNE RD | | | | LIVONIA | MI | 48150-1259 |
| STANDARD DIE SUPPLY OF INDIANA | 927 S PENNSYLVANIA ST | PO BOX 2044 | | | INDIANAPOLIS | IN | 46225-1395 |
| STANDARD DIE SUPPLY OF INDIANAINC | 927 S PENNSYLVANIA ST | PO BOX 2044 | | | INDIANAPOLIS | IN | 46225-1395 |
| STANDARD ELECTRIC | 1514 S DORT HWY | | | | FLINT | MI | 48503-2839 |
| STANDARD ELECTRIC CO | 1300 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5711 |
| STANDARD ELECTRIC CO | 1514 S DORT HWY | | | | FLINT | MI | 48503-2839 |
| STANDARD ELECTRIC CO | 2650 TRAUTNER DR | PO BOX 5289 | | | SAGINAW | MI | 48604-9599 |
| STANDARD ELECTRIC CO | JOHN WISNIEWSKI | 2650 TRAUTNER DR | | | SAGINAW | MI | 48604 |
| STANDARD ELECTRIC CO | PO BOX 5289 | | | | SAGINAW | MI | 48603-0289 |
| STANDARD ENGRG & MFG-INC - GARNMT | NO ADVERSE PARTY | | | | | | |
| STANDARD EXPRESS INC | 2727 S 11TH ST | | | | MILWAUKEE | WI | 53215-3803 |
| STANDARD FEDERAL BANK | FOR DEPOSIT IN THE ACCOUNT OF | D WENNER | 43600 W OAKS DR BR 51 | | NOVI | MI | 48377 |
| STANDARD FEDERAL BANK | FOR DEPOSIT TO THE ACCOUNT OF | T ROWLAND C | | | ROCHESTER | MI | 48307 |
| STANDARD FEDERAL BANK BCH 403 | FOR DEPOSIT TO ACCOUNT OF | 2950 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-1418 |
| STANDARD FEDERAL BANK N.A. | 2600 WEST BIG BEAVER ROAD | PO BOX 3703 | | | TROY | MI | 48084 |
| STANDARD FORWARDING CO INC | 2925 MORTON DR | | | | EAST MOLINE | IL | 61244-1960 |
| STANDARD GENERATOR | 4418 W OGDEN AVE | | | | CHICAGO | IL | 60623-2927 |
| STANDARD GROUP RE LTD TTEE | FBO VISION REINSURANCE CO | UAD 2/14/96 ATTN D GODEMANN | 14651 DALLAS PKWY STE 502 | | DALLAS | TX | 75254-8890 |
| STANDARD GROUP RE LTD TTEE | FBO ZERBA REINSURANCE CO LTD | U/A/D 06/10/98 | 14651 DALLAS PKWY STE 502 | | DALLAS | TX | 75254-8890 |
| STANDARD GROUP RE LTD. | FBO NOARUS REIN CO LTD | UAD 2/21/95 ATTN: D GODEMANN | 14651 DALLAS PKWY STE 502 | | DALLAS | TX | 75254-8890 |
| STANDARD HORSE NAIL CORP | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066-2213 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | 1415 FIFTH AVE/PO BOX 316 | | | IRVINE | CA | 92650 |
| STANDARD HORSE NAIL CORP | KRIS MERRICK X12 | PO BOX 316 | 1415 FIFTH AVE/ | | NEW BRIGHTON | PA | 15066-0316 |
| STANDARD HORSE NAIL CORP | PO BOX 316 | 1415 5TH AVENUE | | | NEW BRIGHTON | PA | 15066-0316 |
| STANDARD HORSE/PA | 1415 5TH AVE | | | | NEW BRIGHTON | PA | 15066-2213 |
| STANDARD INDUSTRIAL & AUTO EQUIPMENT INC | 6211 CHURCH RD | | | | HANOVER PARK | IL | 60133-4802 |
| STANDARD LABORATORIES INC | 8451 RIVER KING DR | | | | FREEBURG | IL | 62243-2352 |
| STANDARD LAFARGE | 6715 TIPPECANOE RD BLDG C | | | | CANFIELD | OH | 44406 |
| STANDARD LEASING CORP | 4220 BALTIMORE AVE | | | | HYATTSVILLE | MD | 20781 |
| STANDARD LOCKNUT & LOCKWASHER | KARA GRAMM | 1045 E 169TH ST. | | | HARRODSBURG | KY | 40330 |
| STANDARD LOCKNUT INC | 1045 E 169TH ST | | | | WESTFIELD | IN | 46074-9630 |
| STANDARD MACH/ROSVIL | 29900 HAYES RD | | | | ROSEVILLE | MI | 48066-1820 |
| STANDARD MOT/INDEPEN | 1300 W OAK ST | | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS | 11045 GAGE AVE | | | | FRANKLIN PARK | IL | 60131-1437 |
| STANDARD MOTOR PRODUCTS | 2345 N CENTRAL AVE | | | | BROWNSVILLE | TX | 78521-5204 |
| STANDARD MOTOR PRODUCTS | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS | 9101 ELY ST | | | | PENSACOLA | FL | 32514-7019 |
| STANDARD MOTOR PRODUCTS | MICHELLE SHAFFER | 5150 PELHAM RD | | | GREENVILLE | SC | 29615-5719 |
| STANDARD MOTOR PRODUCTS | MICHELLE SHAFFER | 5150 PELHAM ROAD | | HIMEJI HYOGO JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANDARD MOTOR PRODUCTS | TOM LEHTO | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS | TOM LEHTO | 1300 W. OAK | | | CLINTON TWP | MI | 48036 |
| STANDARD MOTOR PRODUCTS INC | 1300 W OAK ST | | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS INC | 37-18 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS INC | 37-18 NOTHERN BLVD 12/28/06CM | RMVD 11/18/05 CS | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS INC | 7070 GOLF COURSE DR | | | | DISPUTANTA | VA | 23842-6054 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | 7070 GOLF COURSE DR | STANDARD MOTOR PRODUCTS, INC. | | DISPUTANTA | VA | 23842-6054 |
| STANDARD MOTOR PRODUCTS INC | GAYLE CUNNINGHAM 135 | STANDARD MOTOR PRODUCTS, INC. | 7070 GOLF COURSE DRIVE | SILAO GJ 36100 MEXICO | | | |
| STANDARD MOTOR PRODUCTS INC | GEN ANDERSA 38 ST | | | BIALYSTOK PL 15 113 POLAND (REP) | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM RD | | | GREENVILLE | SC | 29615-5719 |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER | 5150 PELHAM ROAD | | HIMEJI HYOGO JAPAN | | | |
| STANDARD MOTOR PRODUCTS INC | MICHELLE SHAFFER 479 | C/O STANDARD MOTOR PRODUCTS IN | 1300 WEST OAK STREET | | WABASH | IN | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 1801 WATERS RIDGE DR | FOUR SEASONS | | LEWISVILLE | TX | 75057-6027 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | 500 INDUSTRIAL BLVD | FOUR SEASONS/STANDARD MOTOR | | GRAPEVINE | TX | 76051-3914 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS | 1801 WATERS RIDGE DRIVE | | COLUMBIA | MD | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS DIV | 500 INDUSTRIAL BLVD | | MCALLEN | TX | 78501 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 33 GAYLORD RD | | ADEL | GA | 31620 |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | FOUR SEASONS/STANDARD MOTOR | 500 INDUSTRIAL BLVD | | ENGLEWOOD | OH | |
| STANDARD MOTOR PRODUCTS INC | PAT DIAMOND | STANDARD MOTOR PRODUCTS | 1241 OLD TEMESCAL ROAD | LERMA CP 52000 MEXICO | | | |
| STANDARD MOTOR PRODUCTS INC | STEVE BIZARRO X1183 | 1718 N HOME ST | | | MISHAWAKA | IN | 46545-7237 |
| STANDARD MOTOR PRODUCTS INC | STEVE BIZARRO X1183 | 1718 N. HOME STREET | | OSIMO ITALY | | | |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301-2347 |
| STANDARD MOTOR PRODUCTS INC | TOM LEHTO | 1300 W. OAK | | | CLINTON TWP | MI | 48036 |
| STANDARD MOTOR PRODUCTS INC. | MICHELLE SHAFFER | 2717 COMMERCE ROAD | | | DAYTON | OH | 45404 |
| STANDARD MOTOR PRODUCTS, INC. | MICHELLE SHAFFER 479 | SMP ELECTRONICS | 170 SUNPORT LANE | BRANTFORD ON CANADA | | | |
| STANDARD MOTOR PRODUCTS, INC. | STEPHANIE DAVENPORT | 37-18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 |
| STANDARD MOTOR PRODUCTS, INC. | TOM LEHTO | 845 S 9TH ST | | | EDWARDSVILLE | KS | 66111-1354 |
| STANDARD MOTOR PRODUCTS, INC. | TOM LEHTO | 845 S. 9TH STREET | | | KALAMAZOO | MI | |
| STANDARD MOTOR PRODUCTS, INC. | TOM LEHTO | 845 S. 9TH STREET | | CONCORD ON CANADA | | | |
| STANDARD MOTORS & MARINE SUPPL | | 285 HUKILIKE ST | | | | HI | 96732 |
| STANDARD PLAQ/LVONIA | PO BOX 2852 | | | | LIVONIA | MI | 48150 |
| STANDARD PLAQ/MLVNDL | 17271 FRANCIS ST | | | | MELVINDALE | MI | 48122-1338 |
| STANDARD PLAS/ELK GR | 935 LEE ST | | | | ELK GROVE VILLAGE | IL | 60007-1206 |
| STANDARD PROD/DEARBO | 2401 S GULLEY RD | | | | DEARBORN | MI | 48124-2440 |
| STANDARD PROD/WARREN | WARREN AUTOMOTIVE SALES OFFICE | 3200 EAST 12 MILE ROAD | SUITE 100 | | WARREN | MI | 48092 |
| STANDARD PRODUCTS INC | PAT DIAMOND | FOUR SEASONS DIV | 500 INDUSTRIAL BLVD | | MCALLEN | TX | 78501 |
| STANDARD PROFIL A.S. | H.FIRAT ASLAN | EXPORT DEPT | KONURALP HAMAMALTI MEVKI | | ROMULUS | MI | 48174 |
| STANDARD PROFIL BULGARIA A D | FIRAT ASLAN | 12 NIKOLA PETKOV ULITZA 12 | | MEXICO DF 9360 MEXICO | | | |
| STANDARD PROFIL BULGARIA AD | 12 NIKOLA PETKOV ST. | | | STARA ZAGORA 6000 BULGARIA | | | |
| STANDARD PROFIL OTOMOTIV | SANAYI VE TICARET AS | CUMHURIYET CADDESI KA HAN NO | 16/5 | ISTANBUL 34367 TURKEY | | | |
| STANDARD PROFIL OTOMOTIV | SANAYI VE TICARET AS | CUMHURIYET CADDEST 16/7 | | ISTANBUL 80200 TURKEY | | | |
| STANDARD PROFIL OTOMOTIV SANAYI VE | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU 81620 TURKEY | | | |
| STANDARD PROFIL OTOMOTIV SANAYI VE | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU TR 81620 TURKEY | | | |
| STANDARD REGISTER CO | PO BOX 91047 | | | | CHICAGO | IL | 60693-1047 |
| STANDARD REGISTER COMPANY | LILLIAN FLATT | 600 ALBANY ST | | | DAYTON | OH | 45408 |
| STANDARD RENT A CAR | 1122 N ABBY ST | | | | FRESNO | CA | 93701-1008 |
| STANDARD RENT-A-CAR, INC. | 1945 N FINE AVE STE 116 | | | | FRESNO | CA | 93727-1528 |
| STANDARD SCALE & SUPPLY CO | 25421 GLENDALE | | | | DETROIT | MI | 48239-4511 |
| STANDARD SCALE & SUPPLY CO | 25421 GLENDALE | PO BOX 40720 | | | DETROIT | MI | 48239-4511 |
| STANDARD SCIENTIFIC SUPPLY LLC | 105 W BUTTERNUT RD | | | | HELLERTOWN | PA | 18055-9712 |
| STANDARD SLAG COMPANY | 1200 STAMBAUGH BLDG | | | | YOUNGSTOWN | OH | 44501 |
| STANDARD STEEL | | 500 N WALNUT ST | | | | PA | 17009 |
| STANDARD SYSTEMS INTL CORP | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867-9779 |
| STANDARD SYSTEMS INTL INC | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867-9779 |
| STANDARD TH/WALTHAM | PO BOX 899 | | | | CONNERSVILLE | IN | 47331-0899 |
| STANDARD THOMSON CORP | PO BOX 899 | | | | CONNERSVILLE | IN | 47331-0899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANDARD TOO/STVNSVL | 2950 JOHNSON RD | P.O. BOX 208 | | | STEVENSVILLE | MI | 49127-1217 |
| STANDARD TOOL & DIE | 2950 JOHNSON RD | | | | STEVENSVILLE | MI | 49127-1217 |
| STANDARD TOOLS & EQUIPMENT TOOLS USA | 4810 CLOVER RD | | | | GREENSBORO | NC | 27405-9607 |
| STANDARD TRUCK CENTER INC | 1015 W PERSHING RD | | | | CHICAGO | IL | 60609-1427 |
| STANDARD TUBE CANADA,INC. | ROB LARDER X234 | P.O.BOX 430/193 GIVINS ST | | WOODSTOCK ON CANADA | | | |
| STANDARD TUBE CANADA,INC. | ROB LARDER X234 | PO BOX 430/193 | | | DEPEW | NY | |
| STANDARD UTILITY CONSTRUCTION, INC | JOHN HUFF | 3202 HARDROCK RD | | | GRAND PRAIRIE | TX | 75050-7103 |
| STANDARD, ALVIN N | 6195 MALLARD CT | | | | CLARKSTON | MI | 48346-2295 |
| STANDARD, JAMES E | 1230 TEMPLE PL | | | | SAINT LOUIS | MO | 63112-2906 |
| STANDARD, LEON | PO BOX 206 | 366 N. FRONT STREET | | | ARTESIA | MS | 39736-0206 |
| STANDARD-THOMSON CORP | 152 GROVE ST | | | | WALTHAM | MA | 02453-8325 |
| STANDARD-THOMSON CORP | PO BOX 899 | | | | CONNERSVILLE | IN | 47331-0899 |
| STANDARDS FOR TECHNOLOGY IN AUTOMOTIVE RETAIL CORPORATION | 8400 WESTPARK DRIVE, STE 16, MACLEAN | | | | MC LEAN | VA | 22102 |
| STANDARDS TESTING LABORATORIES | 1845 HARSH AVE SE | PO BOX 758 | | | MASSILLON | OH | 44646-7123 |
| STANDARDS TESTING LABORATORIES INC | 1845 HARSH AVE SE | PO BOX 758 | | | MASSILLON | OH | 44646-7123 |
| STANDARDS TESTING LABORATORIESINC | 1845 HARSH AVE SE | | | | MASSILLON | OH | 44646-7123 |
| STANDART PROF/TURKEY | CUMHURIYET CAD. NO 16/7 | ELMADAG 34367 | | ISTANBUL TK 34367 TURKEY | | | |
| STANDART, WILLIAM R | 4408 FOSSIL DRIVE | | | | HALTOM CITY | TX | 76117-3917 |
| STANDART, WILLIAM RICHARD | 4408 FOSSIL DRIVE | | | | HALTOM CITY | TX | 76117-3917 |
| STANDBERRY CURTIS M SR (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| STANDBERRY CURTIS M SR (ESTATE OF) (504088) | (NO OPPOSING COUNSEL) | | | | | | |
| STANDBERRY JR, ELMORE | 15884 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |
| STANDBERRY, BARBARA J | 6476 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| STANDEFER, DOROTHY D | 6140 RAYTOWN RD APT 505 | | | | RAYTOWN | MO | 64133-4074 |
| STANDEFER, PATSY R | 56 FREDONIA LOOP | | | | DUNLAP | TN | 37327-3458 |
| STANDEFER, RUTH D | 551 AVALON DR | | | | DYER | IN | 46311-1514 |
| STANDEFORD, SHARON L. | 2836 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| STANDEN ALBERT (447920) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STANDEN JR, WILLIAM | 2559 DOYLE SCHOOL RD | | | | LACHINE | MI | 49753-9425 |
| STANDEN'S LIMITED | GEORDIE MA | 1222 58TH AVE SE | | | SOUTHFIELD | MI | 48086 |
| STANDEN, DOROTHY L | G4444 W. COURT ST. | BLDG 1 #1103 | | | FLINT | MI | 48532 |
| STANDEN, EUGENE H | 89 BLARE DR | | | | PALM COAST | FL | 32137-7312 |
| STANDEN, HAROLD B | 3628 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5904 |
| STANDEN, JUDY L | 2626 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| STANDEN, JUDY LINDA | 2626 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| STANDEN, MARY E | 525 BRYN MAWR STREET | | | | BIRMINGHAM | MI | 48009-1586 |
| STANDEN, MICHAEL R | 3056 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9787 |
| STANDEN, RALPH W | 4147 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5534 |
| STANDEN, RICHARD J | 1130 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| STANDEN, ROGER A | 312 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| STANDENS LIMITED | 1222-58TH AVENUE SE | | | CALGARY CANADA AB T2H 2G7 CANADA | | | |
| STANDENS LTD | GEORDIE MA | 1222 58TH AVE SE | | | SOUTHFIELD | MI | 48086 |
| STANDER, KARL W | 11416 WESTERN LN | | | | WHITMORE LAKE | MI | 48189-9792 |
| STANDER, KATHLEEN H | 24221 SARGEANT RD | | | | RAMONA | CA | 92065-4094 |
| STANDER, TARYN M | # 23 | 2557 COOLIDGE HIGHWAY | | | TROY | MI | 48084-3652 |
| STANDER, TARYN M | APT 23B | 2557 COOLIDGE HIGHWAY | | | TROY | MI | 48084-3652 |
| STANDERFER JIMMIE L | 1890 NORTH LANGLEY AVENUE | | | | CLOVIS | CA | 93619-0508 |
| STANDERFER, DEBORAH L | 1340 ELAINE DR | | | | TROY | MI | 48083-2108 |
| STANDERFER, MICHAEL J | 810 MINNEAPOLIS AVE | | | | GLADSTONE | MI | 49837-1623 |
| STANDERFER, MICHAEL JAMES | 810 MINNEAPOLIS AVENUE | | | | GLADSTONE | MI | 49837-1623 |
| STANDERFER, PHILIP K | 2600 S HILL RD LOT 37 | | | | GLADSTONE | MI | 49837-2141 |
| STANDEX ENGRAVING | 5901 LEWIS RD | | | | SANDSTON | VA | 23150-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANDEX ENGRAVING LLC | 5901 LEWIS ROAD | PO BOX 38130 | | | RICHMOND | VA | 23231 |
| STANDEX INTERNATIONAL CORP | 34497 KELLY RD | | | | FRASER | MI | 48026-3404 |
| STANDEX INTERNATIONAL CORP | 6 MANOR PKWY | | | | SALEM | NH | 03079-2841 |
| STANDFAST INDUSTRIES INC | 28024 CENTER OAKS CT | | | | WIXOM | MI | 48393-3343 |
| STANDFEST, HOPE E | 361 ENGLE ST | | | | IMLAY CITY | MI | 48444-1340 |
| STANDFEST, OWEN W | 14854 PALAIS DR | | | | SHELBY TWP | MI | 48315-2567 |
| STANDFEST, SHARON | 14854 PALAIS DR | | | | SHELBY TWP | MI | 48315-2567 |
| STANDFEST, SHARON L | 14854 PALAIS DR | | | | SHELBY TOWNSHIP | MI | 48315-2567 |
| STANDFIELD, ELLA | 7316 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1883 |
| STANDFIELD, J L | 27 MCCALL RD | | | | DELHI | LA | 71232-7027 |
| STANDFIELD, WARDELL | PO BOX 2161 | | | | SOUTHFIELD | MI | 48037-2161 |
| STANDFILL, LARRY D | 4701 HOMESTEAD RD | | | | OKLAHOMA CITY | OK | 73165-9783 |
| STANDFORD, ETHEL | 2209 SUMMERDALE DR | | | | BROADVIEW | IL | 60155-4615 |
| STANDFORD, MEREDITH L | 1672 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3504 |
| STANDHARDT, CHARLES W | 10202 TORREY RD | | | | FENTON | MI | 48430-9711 |
| STANDHARDT, CHARLES WILLIAM | 10202 TORREY RD | | | | FENTON | MI | 48430-9711 |
| STANDIFER JR., LARRY C | 6312 HIDDEN TRAIL DR | | | | DALLAS | TX | 75241-5924 |
| STANDIFER, HERRIS E | 9304 E 90TH TER | | | | KANSAS CITY | MO | 64138-4767 |
| STANDIFER, JULIA M | 6716 E 123RD TER | | | | GRANDVIEW | MO | 64030-1804 |
| STANDIFER, MARCELLE | 14213 STANSBURY ST | | | | DETROIT | MI | 48227-3151 |
| STANDIFER, MILTON | 5372 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3696 |
| STANDIFER, THOMAS D | 499 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162-3323 |
| STANDIFER, VICKI L | 3809 BROOK SHADOWS CT | | | | ARLINGTON | TX | 76016-2773 |
| STANDIFORD FERRIS C JR (449832) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STANDIFORD, CHARLES A | 3708 CHANCERY PL | | | | FORT WAYNE | IN | 46804-2611 |
| STANDIFORD, HELEN A | 4161 FAIRWAY DR | | | | NORTH PORT | FL | 34287-6107 |
| STANDING CHAP 13 TRUSTEE OFFIC | ACCT OF MICHAEL L BEEMON | MCDONALD DRAW BOX 79001-T # 555 | | | DETROIT | MI | |
| STANDING CHAPTER 13 TRUSTEE | ACCT OF JOE EDWARD HORRISON | CAE #95-31356 S | 316 N MICHIGAN ST 501 TOLEDO | | TOLEDO | OH | 43604 |
| STANDING CHAPTER 13 TRUSTEE | ACCT OF NOEL E MINTON | PO BOX 5816 | | | TROY | MI | |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 107 | | | | MEMPHIS | TN | 38101-0107 |
| STANDING CHPT13 TRUSTEE | ACCT OF RICHARD J CHLOPICKI | 26555 EVERGREEN RD  STE 1100 | | | SOUTHFIELD | MI | 49076-4251 |
| STANDING CHPT13 TRUSTEE OFFICE | ACCOUNT OF KENNETH T WARD | PO BOX 79001 | DRAWER 555 | | DETROIT | MI | 48279-0002 |
| STANDING CHPT13 TRUSTEE OFFICE | ACCT OF CECIL R BERG | PO BOX 79001 | DRAWER 555 | | DETROIT | MI | 48279-0002 |
| STANDING CHPT13 TRUSTEE OFFICE | ACCT OF DELORES THOMAS | PO BOX 79001 | DRAWER 555 | | DETROIT | MI | 48279-0002 |
| STANDING CHTP13 TRUSTEE | ACCT OF LARRY CAUDILL | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| STANDING MICHAEL | 37 EDGEHILL AVE | | | | CHATHAM | NJ | 07928-1936 |
| STANDING, MICHAEL H | 41857 CONNERWOOD CT | | | | CANTON | MI | 48187-3592 |
| STANDISH CITY TREASURER | 399 E BEAVER ST | | | | STANDISH | MI | 48658-2501 |
| STANDISH III, CLARENCE G | 3250 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| STANDISH REHAB CENTE | PO BOX 213 | | | | CADILLAC | MI | 49601-0213 |
| STANDISH STEEL INC | 280 STANDISH STEEL DR | | | | BEDFORD | IN | 47421-6866 |
| STANDISH, CHARIL L | 1306 138TH AVE | | | | WAYLAND | MI | 49348-9140 |
| STANDISH, JOHN W | 1315B D'ANGELO DR | | | | NORTH TONAWANDA | NY | 14120 |
| STANDISH, JUDITH A | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| STANDISH, LEON R | 32 BROWN RD | | | | ALBION | NY | 14411-9756 |
| STANDISH, MELISSA K | 2565 B&B BLVD. | | | | MERCED | CA | 95348 |
| STANDISH, RICHARD G | 13105 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9124 |
| STANDISH, TIMOTHY J | 16230 SHERWOOD DR | | | | ORLAND PARK | IL | 60462-5641 |
| STANDISH- MULLEN, JUNE ANN | 166 BIG OAK LN | | | | WILDWOOD | FL | 34785-9045 |
| STANDKE THOMAS & JANICE | STANDKE, JANICE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | MINNEAPOLIS | MN | 55416 |
| STANDKE THOMAS & JANICE | STANDKE, THOMAS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| STANDLEE, ELWOOD | 24940 STATE HIGHWAY RA | | | | GOLDEN | MO | 65658-8277 |
| STANDLEY II, MICHAEL S | 8250 CORUNNA RD | | | | FLINT | MI | 48532-5501 |
| STANDLEY SCOTT | 42995 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| STANDLEY, DOROTHY E | 7051 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STANDLEY, ETHEL B | 35556 ANN ARBOR TRL CT | | | LIVONIA | MI | 48150-5504 |
| STANDLEY, JUNE M | 14722 OTSEGO ST | | | SHERMAN OAKS | CA | 91403-1439 |
| STANDLEY, MICHAEL S | 2374 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 |
| STANDLEY, MICHAEL SCOTT | 2374 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 |
| STANDLEY, RONALD L | 415 W HENDRIX ST | | | BRAZIL | IN | 47834-1026 |
| STANDLEY, WILBERT M | HWY 127 BOX 21604 | | | ELKMONT | AL | 35620 |
| STANDLICK, JUDITH A | 46 S MONROE ST | | | BEVERLY HILLS | FL | 34465-3756 |
| STANDOAK, O D | 623 E DARTMOUTH ST | | | FLINT | MI | 48505-4341 |
| STANDOHAR, EDWIN M | 423 N HIGHLAND AVE | | | GIRARD | OH | 44420-2222 |
| STANDOKES, DOROTHY M | 2706 CLEMENT ST | | | FLINT | MI | 48504-7371 |
| STANDOKES, TONY | 1187 RIVER VALLEY DR APT 5 | | | FLINT | MI | 48532-2951 |
| STANDON AUTOMOTIVE TECHNOLOGY | 1949 CLEARING CT | | | NEW LENOX | IL | 60451-2702 |
| STANDPIPE STUDIOS LLC | 21221 HILLTOP ST | | | SOUTHFIELD | MI | 48033-4914 |
| STANDRIDGE, ANN L | 510 VALLEY VIEW DR | | | WINDER | GA | 30680-1422 |
| STANDRIDGE, BARBARA J | 5920 GRANGE HALL RD | | | HOLLY | MI | 48442-8758 |
| STANDRIDGE, CLARENCE E | 1802 EARLMOOR BLVD | | | FLINT | MI | 48506-3941 |
| STANDRIDGE, ELTON GENE | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| STANDRIDGE, FAYE D | 146 MEADOW VIEW DR | | | TRINITY | AL | 35673-6550 |
| STANDRIDGE, FAYE D | 37 OWENSBY WAY | | | TRINITY | AL | 35673 |
| STANDRIDGE, GARY D | 351 COUNTY ROAD 525 | | | ATHENS | TN | 37303-6376 |
| STANDRIDGE, GLENN D | 3160 COIN ST | | | BURTON | MI | 48519-1538 |
| STANDRIDGE, IONA M | 1802 EARLMORE BLVD. | | | FLINT | MI | 48506 |
| STANDRIDGE, JULIAN B | 19951 NE 50TH ST | | | WILLISTON | FL | 32696-6777 |
| STANDRIDGE, LINDA | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | NEWPORT BEACH | CA | 92660-8014 |
| STANDRIDGE, MARGARET | 3070 S CENTER RD | | | BURTON | MI | 48519-1412 |
| STANDRIDGE, PATTY M | 1366 VERONA RD | | | LEWISBURG | TN | 37091 |
| STANDRIDGE, PATTY M | 19951 NORTHEAST 50TH ST | | | WILLISTON | FL | 32696 |
| STANDRIDGE, PEGGY | 5833 HIGHWAY 22 EAST | ROOM #6 | | ALEXANDER CITY | AL | 35010 |
| STANDRIFF, WILBUR G | 7343 RIDGEPOINT DR APT 107 | | | CINCINNATI | OH | 45230-4438 |
| STANDRING, CATHERINE M | 4098 PORTER RD | | | WESTLAKE | OH | 44145-5252 |
| STANDRING, SYDNEY L | 7684 CLINTONVILLE RD | | | CLARKSTON | MI | 48348-4934 |
| STANDTKE, PAUL D | 17619 LENNANE | | | REDFORD | MI | 48240-2164 |
| STANEART, JACK R | 9080 E NASSAU AVE | | | DENVER | CO | 80237-1917 |
| STANEC, JAMES R | 411 RUSSELL AVE | | | NILES | OH | 44446-3731 |
| STANECK, MICHAEL C | 9391 FERRY RD | | | WAYNESVILLE | OH | 45068-9081 |
| STANEFF MICHAEL | 14135 WILSON DR | | | PLYMOUTH | MI | 48170-2390 |
| STANEFF, MICHAEL A | 14135 WILSON DR | | | PLYMOUTH | MI | 48170-2390 |
| STANEFF, MICHAEL ALLEN | 14135 WILSON DR | | | PLYMOUTH | MI | 48170-2390 |
| STANEFF, PANDORA | 424 ROOSEVELT ST | | | CANTON | MI | 48188-6699 |
| STANEK EUGENE G (664777) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| STANEK JR, STANISLAUS J | 5512 OAK CENTER DR | | | OAK LAWN | IL | 60453-3810 |
| STANEK JR, STANLEY J | 4756 MATTERHORN WAY | | | ANTIOCH | CA | 94531-8317 |
| STANEK NETTING CO INC | STANEK NETTING CO INC | | | | | |
| STANEK SR, FRANK J | 2710 STIVING RD | | | MANSFIELD | OH | 44903-8004 |
| STANEK, CLARENCE J | 42 STONEYKIRK DR | | | PINEHURST | NC | 28374-9046 |
| STANEK, EDWARD D | 109 COTSWOLD CT | | | LANSING | MI | 48906-1500 |
| STANEK, FRANK M | 7567 LITTLE WALTERS CT | | | CLARKSTON | MI | 48348-4446 |
| STANEK, JASON B | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| STANEK, JENNIFER M | 7567 LITTLE WALTERS CT | | | CLARKSTON | MI | 48348-4446 |
| STANEK, JOHN D | 291 LOTHROP RD | | | GROSSE POINTE FARMS | MI | 48236-3405 |
| STANEK, KATHERINE G | 9560 S 5 1/2 RD | | | WELLSTON | MI | 49699-9601 |
| STANEK, MARK L | 1715 S ARCH ST | | | JANESVILLE | WI | 53546-5736 |
| STANEK, MARY C | 42 STONEYKIRK DR | | | PINEHURST | NC | 28374-9046 |
| STANEK, MARY E | 291 LOTHROP RD | | | GROSSE POINTE | MI | 48236-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANEK, MARY ELIZABETH | 291 LOTHROP RD | | | | GROSSE POINTE | MI | 48236-3405 |
| STANEK, MARY L | 7567 LITTLE WALTERS COURT | | | | CLARKSTON | MI | 48348-4446 |
| STANEK, PATRICIA | 2361 N NICKLAUS DR | | | | MESA | AZ | 85215-2663 |
| STANEK, PETER A | 3807 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1454 |
| STANEK, RICHARD J | 9660 S 5 1/2 RD | | | | WELLSTON | MI | 49689-9601 |
| STANEK, RICHARD T | 283 PATRICIA AVE ES | | | | NAPOLEON | OH | 43545 |
| STANEK, ROBERT A | 11285 SW 79TH AVE | | | | OCALA | FL | 34476-3705 |
| STANEK, ROBERTA J | 235 COAL VALLEY RD | | | | JEFFERSON HILLS | PA | 15025-3805 |
| STANEK, STEPHEN K | 11 DAVID DR | | | | AUGUSTA | NJ | 07822-2114 |
| STANEK, THERESA | 4756 MATTERHORN WAY | | | | ANTIOCH | CA | 94531-8317 |
| STANEK, THOMAS A | 17540 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3249 |
| STANEK, THOMAS J | 1920 STRATFORD ST | | | | SYLVAN LAKE | MI | 48320-1677 |
| STANELLE, JONATHON C | 23 WINDSOR CT | | | | MILTON | WI | 53563-1150 |
| STANESU, R M | 431 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| STANESU, R MITCHELL | 431 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| STANFA, JAMES K. | 207 W GRANDVIEW ST | | | | ELMHURST | IL | 60126-4365 |
| STANFEL, FRED W | 725 BEVERLY PARK PL | | | | JACKSON | MI | 49203-3930 |
| STANFEL, GREGORY F | 6303 SEMINOLE DR | | | | TROY | MI | 48085-1129 |
| STANFEL, JAMES G | 2834 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-7500 |
| STANFEL, THEODORE D | 466 BERNICE LN | | | | SONOMA | CA | 95476-5984 |
| STANFEL, WILLIAM C | 1734 SMITH ST | | | | YPSILANTI | MI | 48198-6755 |
| STANFIELD ENTERPRISES INC | 3808 KAREN LN | | | | BOSSIER CITY | LA | 71112-2614 |
| STANFIELD JR, AARON M | 6784 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2986 |
| STANFIELD RONALD | 22747 LAWRENCE APT 1230 | | | | AURORA | MO | 65605 |
| STANFIELD, CAROL S | 7447 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| STANFIELD, CAROLINE M | 1921 WILLOUGHBY AVE | | | | LAS VEGAS | NV | 89101-2231 |
| STANFIELD, CHARLES E | 1620 W HARRELD RD | | | | MARION | IN | 46952-8611 |
| STANFIELD, CHARLES R | 141 BETHANY LN | | | | WINLOCK | WA | 98596-9108 |
| STANFIELD, CHRISTOPHER C | 1962 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| STANFIELD, DARYL A | 4996 HAWTHORNE WAY | | | | AVON | IN | 46123-9433 |
| STANFIELD, DONALD C | 343 ARLETA DR | | | | DEFIANCE | OH | 43512-1709 |
| STANFIELD, DONALD R | 2110 MEADOW LN | | | | GRAND PRAIRIE | TX | 75050-1717 |
| STANFIELD, DORIS A | 6117 SW PARK PL | | | | LAWTON | OK | 73505-7731 |
| STANFIELD, DOYLE D | 224 FLEMING DR | | | | FLEMING ISLAND | FL | 32003-9326 |
| STANFIELD, DUSTIN | 816 CALLAHAN PL | | | | FRANKLIN | TN | 37067-1373 |
| STANFIELD, EDITH D | 8261 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| STANFIELD, ELEASE | 24694 VERDANT DR | UNIT 203 BLDG 76 | | | FARMINGTON HILLS | MI | 48335-2127 |
| STANFIELD, EMILIE F | 690 HAMLET CIR | | | | GOOSE CREEK | SC | 29445-7116 |
| STANFIELD, EVERETTE P | 6540 OLD WHITE MILL RD | | | | FAIRBURN | GA | 30213-2584 |
| STANFIELD, GORDON S | 14736 EAST BURNT ROAD | | | | GOETZVILLE | MI | 49736 |
| STANFIELD, HAROLD D | 4504 ADRIAN LN | | | | SALTVILLE | VA | 24370-3656 |
| STANFIELD, JAMES K | 1007 MEADOWBROOK RD | | | | MURFREESBORO | TN | 37129-6402 |
| STANFIELD, JANICE M | 200 LAKESIDE DR | | | | BRANDON | MS | 39047-6137 |
| STANFIELD, JEFFREY W | 324 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9323 |
| STANFIELD, JERRY L | 14076 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| STANFIELD, JERRY W | 482 COUNTY ROAD 1653 | | | | CHICO | TX | 76431-3615 |
| STANFIELD, JIMMY B | 434 FAITH DRIVE | | | | GIBSONVILLE | NC | 27249-2675 |
| STANFIELD, JONATHAN F | 1252 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-1216 |
| STANFIELD, KAREN D | 6118 TURNERGROVE DR | | | | LAKEWOOD | CA | 90713-1947 |
| STANFIELD, KENNETH J | 331592 E HIGHWAY 66 | | | | WELLSTON | OK | 74881-4422 |
| STANFIELD, MONTIE R | 1383 ROSEWOOD AVE | | | | SAN CARLOS | CA | 94070-4829 |
| STANFIELD, NANCY | 35 GARLAND AVE | | | | ROCHESTER | NY | 14611-1001 |
| STANFIELD, PATRICIA A | 22 PENNSBURY WAY E | | | | CHADDS FORD | PA | 19317-9302 |
| STANFIELD, RITA | 482 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| STANFIELD, ROBERT P | 2121 RIVER RD | | | | FRANKLIN | NC | 28734-3561 |
| STANFIELD, ROBERT T | 962 COUNTY ROAD 40 | | | | NOVA | OH | 44859-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANFIELD, SAMMY R | 3796 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| STANFIELD, SAMUEL R | 425 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| STANFIELD, SANDRA S | 1962 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| STANFIELD, SONDRA R | 425 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| STANFIELD, SYLVIA M | 744 HAUGH ST | | | | INDIANAPOLIS | IN | 46222-3647 |
| STANFIELD, VIRGINIA A | 2202 BERKLEY ST | | | | FLINT | MI | 48504-4020 |
| STANFIELD, WAYNE D | 13100 123RD STREET | | | | LEXINGTON | OK | 73051-7336 |
| STANFILL BILLY W (352579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANFILL, ARVID C | 505 N CHURCH ST | | | | NEW CARLISLE | OH | 45344-1348 |
| STANFILL, BILLY W | 3342 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9616 |
| STANFILL, DALE L | 7104 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| STANFILL, ELMER M | 143 N SHORE DR W | | | | CADILLAC | MI | 49601-8208 |
| STANFILL, JERRY L | 2338 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| STANFILL, JESSIE L | 459 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6953 |
| STANFILL, JIM A | 2294 RIDGMAR PLZ APT 106 | | | | FORT WORTH | TX | 76116-2354 |
| STANFILL, LORETTA G | 401 CHESTER LEVEE RD | | | | JACKSON | TN | 38301-7772 |
| STANFILL, MICHAEL L | 4217 KEDRON ROAD | | | | SPRING HILL | TN | 37174-2203 |
| STANFILL, PATRICIA C | 921 S BALLENGER HWY | | | | FLINT | MI | 48532 |
| STANFILL, RICHARD A | 6371 SANDPIPER WAY | | | | LAS VEGAS | NV | 89103-2110 |
| STANFILL, VIRGINIA E | 14855 LYONS ST | | | | LIVONIA | MI | 48154-3917 |
| STANFORD A ELBERT | 1009 HARBOR VIEW DRIVE | | | | GALVESTON | TX | 77550-3109 |
| STANFORD ANDERS | 12912 SANTA CLARA ST | | | | DETROIT | MI | 48235-1432 |
| STANFORD ARCHER | 8650 HIGHLAND RD | | | | MARTINSVILLE | IN | 46151-8320 |
| STANFORD AUTO CENTRE INC. | 1-531 STANFORD AVE E | | PARKSVILLE BC V9P 1V6 CANADA | | | | |
| STANFORD AUTOMOTIVE | 66 YOUNGS MILL RD | | | | LAGRANGE | GA | 30241-1336 |
| STANFORD BATES | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| STANFORD BLACK JR | 8573 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| STANFORD C FINNEY JR | 8201 PRESTON RD STE 440 | STE 440 | | | DALLAS | TX | 75225-6209 |
| STANFORD C FINNEY JR | MARY CLARE FINNEY | 8201 PRESTON RD STE 440 | SUITE 440 | | DALLAS | TX | 75225-6209 |
| STANFORD CENTER FOR PROFESSIONAL DEVELOPMENT | 496 LOMITA MALL | DURAND BLDG 3RD FLR LOBBY | | | STANFORD | CA | 94305-4008 |
| STANFORD CHASE | 1218 HAMLET CT | | | | SAINT LOUIS | MO | 63137-1119 |
| STANFORD CLEMENS | 6510 MERIDIAN PKWY APT B | | | | INDIANAPOLIS | IN | 46220-1385 |
| STANFORD D WILLIAMS TRUST | STANFORD D WILLIAMS TTEE | HWY 14 WEST, BOX 309 | | | CARMI | IL | 62821-0309 |
| STANFORD FEWELL | PO BOX 321 | | | | AZLE | TX | 76098-0321 |
| STANFORD HACKLEMAN | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| STANFORD HAROLD EUGENE (339366) | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| STANFORD HATTER | 3508 LENARDO DR SW | | | | ATLANTA | GA | 30331-2424 |
| STANFORD HOFMEISTER | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 |
| STANFORD J STROUP | 1880  MAHONING AVE NW | | | | WARREN | OH | 44483-2052 |
| STANFORD JEAN | STANFORD, JEAN | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020-4545 |
| STANFORD JR, SAM | 2096 WAITSFIELD DR | | | | REYNOLDSBURG | OH | 43068-3178 |
| STANFORD KAPLAN | CGM SEP IRA CUSTODIAN | 34 WILLIAMS DRIVE | | | MASSAPEQUA PARK | NY | 11762-4052 |
| STANFORD KAUFFMAN | 150 WINDERMERE DRIVE | | | | BLUE BELL | PA | 19422-1444 |
| STANFORD L HACKLEMAN | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| STANFORD LAWRENCE JR | 11611 MOORESTOWN RD | | | | ROSCOMMON | MI | 48553-7176 |
| STANFORD M FUJII (IRA) | FCC AS CUSTODIAN | 1301 AKIAHALA STREET | | | KAILUA | HI | 96734-4231 |
| STANFORD O. SMITH | 363 S. HIGHLAND AVE | APT 103 | | | PITTSBURGH | PA | 15206-4257 |
| STANFORD PLACE | 8055 E TUFTS AVE STE 100 | | | | DENVER | CO | 80237-2842 |
| STANFORD PLACE | 8055 E TUFTS AVE STE 1310 | | | | DENVER | CO | 80237-2837 |
| STANFORD PLACE I | 8055 E TUFTS AVE STE 1310 | | | | DENVER | CO | 80237-2837 |
| STANFORD R JONES | 1820 AVE H | | | | JACKSON | MS | 39213 |
| STANFORD R. BARDSLEY AND | PATRICIA G BARDSLEY TTEE | U/A/D 11-13-1996 | FBO STANFORD R. BARDSLEY REV T | 3951 LARES WAY | SALT LAKE CITY | UT | 84124-3358 |
| STANFORD RESEARCH SYSTEMS | 1290 REAMWOOD AVE STE D | | | | SUNNYVALE | CA | 94089-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANFORD S STRONG JR | PO BOX 8 | | | | WENWORTH | SD | 57075-0008 |
| STANFORD ST JUDE CHAMPIONSHIP | YOUTH PROGRAMS INC | 3325 CLUB AT SOUTHWIND | | | MEMPHIS | TN | 38125-8832 |
| STANFORD STROUP | 1880 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| STANFORD UNIVERISTY | DEPT OF MECHANICAL ENGR | THERMAL & FLUID SCIENCES | AFFILITES PROGRAM | | STANFORD | CA | 94305 |
| STANFORD UNIVERSITY | ATTN TODD LOGAN | TERMAN ENGINEERING CTR RM 307 | 380 PANAMA MALL MC 4027 | | STANFORD | CA | 94305 |
| STANFORD UNIVERSITY | CONTROLLERS OFFICE | RECEIVABLE ACCOUNTING | PO BOX 44436 | | SAN FRANCISCO | CA | 94144-0001 |
| STANFORD UNIVERSITY | DBA STANFORD CATERING | 459 LAGUNITA DR STE 5 | | | STANFORD | CA | 94305-8214 |
| STANFORD UNIVERSITY | DEPT OF MECHANICAL ENG | ATTN KRISTIN BURNS | TERMAN 551 | | STANFORD | CA | 94305 |
| STANFORD UNIVERSITY | FINANCIAL AID OFFICE | 355 GALVEZ ST | BAKEWELL BUILDING | | STANFORD | CA | 94305-6106 |
| STANFORD UNIVERSITY | FINANCIAL AID OFFICE | OLD UNION ROOM 322 | 520 LASUEN MALL | | STANFORD | CA | 94305 |
| STANFORD UNIVERSITY | THERMAL & FLUID SCIENCES AFF | 488 ESCONDIDO MALL BLDG 500 | | | STANFORD | CA | 94305-3040 |
| STANFORD UNIVERSITY ALLIANCE FOR INNOVATIVE MFG | BLDG 530 RM 103 UPTD PER AFC | 440 ESCONDIDO MALL 6/28/06 | | | STANFORD | CA | 94305 |
| STANFORD UNIVERSITY SCHOOL OF ENGINEERING | 496 LOMITA MALL | DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4008 |
| STANFORD UNIVSERITY | 450 SERRA MALL | | | | STANFORD | CA | 94305 |
| STANFORD WALLING | 3355 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9119 |
| STANFORD WENTZ | 6053 BARKER DR | | | | WATERFORD | MI | 48329-3101 |
| STANFORD WILLIAM | 2947 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8732 |
| STANFORD, ALTHEA M | 7268 TOWNSEND RD | | | | ROMULUS | MI | 48174-6351 |
| STANFORD, AUDRA C | 4697 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9406 |
| STANFORD, BETTY J | 3062 LINGER LN | | | | SAGINAW | MI | 48601-5616 |
| STANFORD, CHARLES D | 1305 VETO RD | | | | PROSPECT | TN | 38477 |
| STANFORD, CHARLES M | 4801 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9712 |
| STANFORD, CHARLES W | 1070 RIVER VIEW RD | | | | MILLSAP | TX | 76066-9650 |
| STANFORD, CHRISTINA M | 105 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1317 |
| STANFORD, ELIZABETH | 16 TONLEGEE ROAD OFF MALAHIDE | DUBLIN | | . IRELAND | | | |
| STANFORD, ERIC H | 20500 BLOOM ST | | | | DETROIT | MI | 48234-2411 |
| STANFORD, GEORGE H | 2015 YORK ST | | | | N BLOOMFIELD | OH | 44450-9794 |
| STANFORD, GEORGE H | PO BOX 2015 | | | | N BLOOMFIELD | OH | 44450 |
| STANFORD, HELEN E | 117 WALNUT ST | | | | APOLLO | PA | 15613-9406 |
| STANFORD, JAMES A | 32 MADDOX LN | | | | ARDMORE | TN | 38449-3034 |
| STANFORD, JAMES R | 340 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| STANFORD, JARVIS D | PO BOX 5552 | | | | MANSFIELD | OH | 44901-5552 |
| STANFORD, JEAN | LEAVITT RANDAL C LAW OFFICE OF | 275 E DOUGLAS AVE STE 102 | | | EL CAJON | CA | 92020-4545 |
| STANFORD, JERMAINE L | 23440 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| STANFORD, JERRY D | 1807 BAUSS CT | | | | MIDLAND | MI | 48642-4022 |
| STANFORD, JOEY | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| STANFORD, JOHNIE L | 1152 FOREST OAKS LN | | | | HURST | TX | 76053-4348 |
| STANFORD, JOHNNY M | 25923 VAUGHN ST | | | | ELKMONT | AL | 35620-5513 |
| STANFORD, JOSEPH L | 45 E EMERLING ST | APT B | | | AKRON | OH | 44301 |
| STANFORD, JOSEPH L | PO BOX 561 | | | | AKRON | OH | 44309-0561 |
| STANFORD, JOY | 2107 STARLING DRIVE | | | | BOSSIER CITY | LA | 71111-5657 |
| STANFORD, JOY P | 2506 SPRING AV SW APT D130 | | | | DECATUR | AL | 35601 |
| STANFORD, KAREN L | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| STANFORD, KAREN LEE | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| STANFORD, LELAND JUNIOR UNIVER | 320 PANAMA ST | | | | STANFORD | CA | 94305-4111 |
| STANFORD, LELAND JUNIOR UNIVER | TERMAN 551 | | | | STANFORD | CA | 94305 |
| STANFORD, LELAND JUNIOR UNIVERSITY | 320 PANAMA ST | | | | STANFORD | CA | 94305-4111 |
| STANFORD, LELAND JUNIOR UNIVERSITY | TERMAN 551 | | | | STANFORD | CA | 94305 |
| STANFORD, LEROY P | 1350 S VASSAR RD | | | | BURTON | MI | 48519-1343 |
| STANFORD, LILLIE C | 4582 MITCHELLS RIDGE DR | | | | ELLENWOOD | GA | 30294-4395 |
| STANFORD, LOUISE | 36 FAIRLEA RD | | | | HONEOYE FALLS | NY | 14472-1242 |
| STANFORD, MARVIN E | 3274 SHERIDAN RD | | | | FLUSHING | MI | 48433-9715 |
| STANFORD, MARY D. | 1810 PILGRIM MILL RD | | | | CUMMING | GA | 30041-4848 |
| STANFORD, MARY E | 17326 E BROOKSFARM | | | | GILBERT | AZ | 85297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANFORD, PATRICIA A | 697 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| STANFORD, PATRICIA ANN | 697 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| STANFORD, RAYMOND J | 2178 EVA DR | | | | TROY | MI | 48083-2627 |
| STANFORD, RONALD W | 1511 RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| STANFORD, SHAWN L | 9532 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4735 |
| STANFORD, SHELDON | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| STANFORD, STANLEY G | 12480 JESSE LN | | | | ATHENS | AL | 35613-8434 |
| STANFORD, STEVEN C | 24092 WINDRIDGE LN | | | | NOVI | MI | 48374-3652 |
| STANFORD, TERESA A | 1251 SENECA DR | | | | DAYTON | OH | 45402-5618 |
| STANFORD, TERRY L | 1940 FM 221 | | | | HAMILTON | TX | 76531-3524 |
| STANFORD, WARREN G | 1368 LAKEVIEW DR | | | | ROCHESTER HLS | MI | 48306-4574 |
| STANFORTH, CONNIE L | 4580 BOTTOM LANE RD. | | | | HILLSBORO | OH | 45133 |
| STANFORTH, FRANK A | 6240 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9243 |
| STANFORTH, KYLE W | 7854 OPEN MEADOWS DR | | | | BRIGHTON | MI | 48116-8856 |
| STANG AUTO TECH  INC. | 7202 W 116TH AVE | | | | BROOMFIELD | CO | 80020-6912 |
| STANG, DENNIS B | 27140 WINDJAMMER RD | | | | MILLSBORO | DE | 19966-6866 |
| STANG, GEORGE D | 8313 PIN OAK DR | | | | PARMA | OH | 44130-7648 |
| STANG, MARGARET R | 33939 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1513 |
| STANG, MARGARET ROSE | 33939 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1513 |
| STANG, MARY JEANETTE | 7060 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8309 |
| STANG, MICHAEL P | 3123 N 79TH ST | | | | MESA | AZ | 85207-9780 |
| STANG, MICHAEL P | UNIT 54 | 1250 SOUTH RIALTO | | | MESA | AZ | 85209-3776 |
| STANG, ROBERT J | 4015 LEAVITT DR NW | | | | WARREN | OH | 44485-1102 |
| STANG, ROSE M | 3800 NORWOODS CT NE #4 | | | | WARREN | OH | 44483 |
| STANGE JR, CHARLES E | 9461 VASSAR RD | | | | MILLINGTON | MI | 48746-9735 |
| STANGE PAUL RICHARD | STANGE, PAUL RICHARD | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| STANGE, DANIEL J | 6880 PLATT RD | | | | YPSILANTI | MI | 48197-9302 |
| STANGE, DAVID | PO BOX 1882 | | | | BREWSTER | WA | 98812-1882 |
| STANGE, DENNIS H | 488 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2238 |
| STANGE, DIANE G | 3970 US HIGHWAY 131 S STE C | | | | CADILLAC | MI | 49501-9104 |
| STANGE, DIANE G | STE C | 3970 US HIGHWAY 131 SOUTH | | | CADILLAC | MI | 49601-8104 |
| STANGE, DIANE M | 268 DIVINITY ST APT 6 | | | | BRISTOL | CT | 06010-6024 |
| STANGE, DON K | 4545 BARNES RD | | | | MILLINGTON | MI | 48746-9662 |
| STANGE, ELAINE | 1012 W HURON RTE 4 | | | | VASSAR | MI | 48768 |
| STANGE, GERALDINE C | 7051 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| STANGE, GERTRUD E | 6532 EMERALD LAKE DR | | | | TROY | MI | 48085-1445 |
| STANGE, GOLDIE WYNELLE | 8324 CHIMNEY OAK DR | | | | JACKSONVILLE | FL | 32244-5442 |
| STANGE, JAMES R | 5992 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| STANGE, JIMMY L | 339 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| STANGE, MICHAEL E | 4068 WITHROW RD | | | | HAMILTON | OH | 45011-9659 |
| STANGE, NORMAN R | 2305 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3694 |
| STANGE, PHILLIP A | 7051 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| STANGE, RALPH W | 741 CR 489 | LOT 18 | | | LAKE PANASOFFKEE | FL | 33538 |
| STANGE, ROBERT C | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611-1211 |
| STANGE, SCOTT L | 4240 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6462 |
| STANGE, STEVEN J | 4019 SEQUOIA TRL | | | | SPRING HILL | TN | 37174-5185 |
| STANGEE, ROGER F | 27400 MEMORIAL RD | | | | HOT SPRINGS | SD | 57747-7512 |
| STANGELAND AUTO BJ. STANGELAND & CO. | STABBURVEIEN 5 | | FREDRIKSTAD N-160 NORWAY | | | | |
| STANGELAND, DOUGLAS D | 1327 59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 |
| STANGELO GREGORY | STANGELO, GREGORY | 333 S MAIN ST STE 701 | | | AKRON | OH | 44308-1228 |
| STANGELO, ANGELA D | 727 SOUTHEAST AVENUE | | | | TALLMADGE | OH | 44278-2841 |
| STANGENWALD, HANS G | 21578 N SHORE DR | | | | MICHIGAMME | MI | 49861-9014 |
| STANGER, GERALD R | 916 TOWNSHIP ROAD 2375 | | | | PERRYSVILLE | OH | 44864-9717 |
| STANGER, RONALD J | 9780 E BARNUM RD | | | | WOODLAND | MI | 48897-9791 |
| STANGIS, ANTHONY E | 5340 CASMERE AVE | | | | WARREN | MI | 48092-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANGL EDWARD J (660952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STANGL JOSEPH J (492685) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STANGLAND KRANTZ, DORRAINE | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| STANGLAND KRANTZ, DORRAINE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| STANGLAND MEGAN ANNA MARIE | STANGLAND KRANTZ, DORRAINE | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| STANGLAND MEGAN ANNA MARIE | STANGLAND KRANTZ, DORRAINE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| STANGLAND MEGAN ANNA MARIE | STANGLAND, ISABELLA | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| STANGLAND MEGAN ANNA MARIE | STANGLAND, MEGAN ANNA MARIE | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| STANGLAND, EVERETT T | 288 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| STANGLAND, ISABELLA | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| STANGLAND, MEGAN | 515 E CAREFREE HWY | | | | PHOENIX | AZ | 85085-8839 |
| STANGLAND, MEGAN ANNA MARIE | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| STANGLER, DONALD E | 4597 VACATIONLAND DR | | | | GAYLORD | MI | 49735-9676 |
| STANGO JR, DOMINICK | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| STANGO, BARBARA | 85 FOREST HILL PKWY | | | | NEWARK | NJ | 07104 |
| STANGO, BARBARA A | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| STANGO, IRENE | 44 SHARON DR | | | | TONAWANDA | NY | 14150-5117 |
| STANHOPE, GAIL C. | 17196 WOOD ST | | | | MELVINDALE | MI | 48122-1045 |
| STANHOPE, JAMES R | 8511 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-1186 |
| STANHOPE, KEVIN D | 1202 VIA DE LUNA DR | | | | PENSACOLA BEACH | FL | 32561-2268 |
| STANHOPE, LORRAINE L | 66 EMMETT ST TRLR 63 | | | | BRISTOL | CT | 06010-6695 |
| STANIC GRADIMIR & RADMILA | 7392 EAGLE TRACE DR | | | | YOUNGSTOWN | OH | 44512 |
| STANIC JR, MIKE | 16694 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| STANICH | 7067 TIFFANY BLVD STE 150 | | | | YOUNGSTOWN | OH | 44514-1981 |
| STANICH NICK (ESTATE OF) (660526) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STANICH, ANNA L | 5350 CHURCHMAN AVE APT 332 | | | | INDIANAPOLIS | IN | 46203-6099 |
| STANICH, JOYE | 237 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1028 |
| STANICH, MARY | 2234 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| STANICH, MIKE D | 2310 UMBEL ST | | | | MISSION | TX | 78574-7920 |
| STANICK, DARAL E | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| STANICK, DARAL ELAINE | 6041 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| STANICK, JAMES M | 3161 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2742 |
| STANICK, LAURENE A | 9610 TROON CT | | | | DESERT HOT SPRINGS | CA | 92240-1269 |
| STANICK, LISA G | 3161 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2742 |
| STANICK, MARIE | 6248 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8237 |
| STANICK, STEPHANIE | 555 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2433 |
| STANIEC, DALE M | 126 S BRIGGS ST | | | | JOLIET | IL | 60433-1302 |
| STANIEC, GARY J | 14795 ALMONT RD | | | | ALLENTON | MI | 48002-3107 |
| STANIEC, JOHN | 152 S MAIN ST APT 1 | | | | YARDLEY | PA | 19067-1643 |
| STANIEC, MIRA | 152 S MAIN ST APT 1 | | | | YARDLEY | PA | 19067-1643 |
| STANIECKI, RAYMOND | 6090 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9704 |
| STANIEK, KATHRYN C | 20050 N CAVE CREEK RD APT 157 | | | | PHOENIX | AZ | 85024-5408 |
| STANIFER JR, RONALD D | 4553 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8608 |
| STANIFER, BARBARA J | 4553 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8608 |
| STANIFER, EARLENE A | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| STANIFER, LINDA S | 597 RILEY WILLS RD | | | | LEBANON | OH | 45036-7400 |
| STANIFER, PATRICIA A | 4846 PROSPECT AVE | | | | CINCINNATI | OH | 45242-6235 |
| STANIFER, PEGGY ANN | 7037 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2945 |
| STANIFER, RONALD D | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 |
| STANIFER, TIM L | 225 PINEWOOD LN | | | | SPRINGVILLE | IN | 47462-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANIGAR, ANDREAS | 20191 WEXFORD ST | | | | DETROIT | MI | 48234-1809 |
| STANIGAR, LEON R | 20191 WEXFORD ST | | | | DETROIT | MI | 48234-1809 |
| STANILKA, WILLIAM P | 9160 HUSTON RD | | | | CHATSWORTH | CA | 91311-6324 |
| STANILOIU, ELI J | 2124 GREENBRIAR BLVD | | | | CLEARWATER | FL | 33763-1421 |
| STANIORSKI, MARY | # 150 | 700 NORTHAMPTON STREET | | | KINGSTON | PA | 18704-3424 |
| STANIS, JANICE C | 5091 BORDMAN RD | | | | DRYDEN | MI | 48428-9311 |
| STANIS, JERRY M | 303 ELEANOR ST | | | | KINGSLAND | GA | 31548 |
| STANISCI, BRUNO B | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 |
| STANISCI, DIANE C | 54 ANDIRON LN | | | | ROCHESTER | NY | 14612-1633 |
| STANISH, ALBERT J | 10666 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8326 |
| STANISH, FRANCES L | ST PAULS RETIREMENT COMMUNITY | GOOD SHEPPARDS MEMORY UNIT | 3602 SOUTH IRONWOOD ROOM 112 | | SOUTH BEND | IN | 46614 |
| STANISH, JOSEPH | 100 LLEWELLYN AVE | | | | BLOOMFIELD | NJ | 07003 |
| STANISH, ROBERTA E. | 1407 SKIPPER DR APT 332 | | | | WATERFORD | MI | 48327-2494 |
| STANISH, RONALD D | 7855 BENTLER AVE NE | | | | CANTON | OH | 44721-2304 |
| STANISKI, RAYMOND | 13696 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9038 |
| STANISLAUS A REISNER & | CECELIA REISNER JTTEN | 30418 YORKSHIRE DR | | | MADISON HTS | MI | 48071-5922 |
| STANISLAUS CARDIOLOG | 1401 SPANOS CT STE 230 | | | | MODESTO | CA | 95355-2816 |
| STANISLAUS CNTY OFC OF EDUCAT. | NEWMAN-CROWSLANDING UNI SCH | DIST GRISEZ SCHOLARSHIP FND | RICHARD L. FAUSS TTEE BOND A/C | 890 MAIN ST | NEWMAN | CA | 95360-1119 |
| STANISLAUS CNTY OFFICE OF ED | NEWMAN-CROWS LANDING UNI SCH | DIST ARNHOLD ENDOW. SCHLP | FND R. FAUSS TTEE(FIXED INCM) | 890 MAIN ST | NEWMAN | CA | 95360-1119 |
| STANISLAUS COUNTY | 1010 10TH STREET STE 2500 | PO BOX 859 | | | MODESTO | CA | 95354 |
| STANISLAUS REISNER | 30418 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-5922 |
| STANISLAUS SMOLINSKI | 8440 BEAVERLAND | | | | DETROIT | MI | 48239-1127 |
| STANISLAUS, DELLA M | 338 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| STANISLAW ARNOLD (354604) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| STANISLAW DOMAGALA | 722 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| STANISLAW GOLDYN | # B | 1415 WEST BRAKER LANE | | | AUSTIN | TX | 78758-3701 |
| STANISLAW IWANSKI | 11061 YARMOUTH AVE | | | | GRANADA HILLS | CA | 91344-4537 |
| STANISLAW JASKIEWICZ | 559 SPOTSWOOD ENGLISHTOWN | | | | JAMESBURG | NJ | 08831 |
| STANISLAW JR, PAUL J | 8270 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| STANISLAW KOZIEL | 563 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3688 |
| STANISLAW KRZYZANOWSKI | 26757 WILSON DR | | | | DEARBORN HTS | MI | 48127-3634 |
| STANISLAW KULPA | 1230 HOME PLACE DR | | | | LAWRENCEVILLE | GA | 30043-7094 |
| STANISLAW WOLPIUK | 39   GLENN HOLLOW | | | | ROCHESTER | NY | 14622-1771 |
| STANISLAW, CYNTHIA M | 7542 W 82ND ST | | | | PLAYA DEL REY | CA | 90293-8813 |
| STANISLAW, MARILYN F | 324 MYRON ST | | | | HUBBARD | OH | 44425-1441 |
| STANISLAWA ORSON | 850 SPRUCE ST | | | | TRENTON | NJ | 08648-4530 |
| STANISLAWA PASEK | 25A WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2703 |
| STANISLAWSKI, CAROLINE | 27820 BELANGER ST | | | | ROSEVILLE | MI | 48066-5204 |
| STANISLAWSKI, STELLA T | 210 ADELFA DR | | | | ROUND ROCK | TX | 78664 |
| STANISLAWSKI, STELLA T | 3546 ODYSSEA COURT | | | | N FT MYERS | FL | 33917-7782 |
| STANISLAWSKI, THADEUS F | 30627 MINTON ST | | | | LIVONIA | MI | 48150-2980 |
| STANISLOWSKI, LINDA J | 1925 W TIMBERRIDGE LN , APT 1212 | | | | OAK CREEK | WI | 53154 |
| STANISTREET, PAUL D | 3640 DOYLE RD | | | | BALDWINSVILLE | NY | 13027-9409 |
| STANISZ JASON | STANISZ, JASON | 2200 S STEWART AVENUE # 2D | | | LOMBARD | IL | 60148 |
| STANISZ, MICHAEL J | 15422 WILDFLOWER CT | | | | WESTFIELD | IN | 46074-9756 |
| STANISZ, RAYMOND J | 1837 HALLMARK DR | | | | TROY | MI | 48098-4355 |
| STANISZEWSKI WALTER (ESTATE OF) (499389) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| STANISZEWSKI, DAVID S | 6600 GASPARILLA PINES | UNIT 115 | | | ENGLEWOOD | FL | 34224-9729 |
| STANISZEWSKI, DAVID S | APT 2 | 166 SPRUCE STREET | | | N TONAWANDA | NY | 14120-6323 |
| STANISZEWSKI, ELEANOR I | 40730 62ND AVE | | | | PAW PAW | MI | 49079-9752 |
| STANISZEWSKI, HELEN C | 36752 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2730 |
| STANISZEWSKI, JAY C | 7285 BLUEWATER DR APT 17 | | | | CLARKSTON | MI | 48348-4228 |
| STANISZEWSKI, JAY CARL | 7285 BLUEWATER DR APT 17 | | | | CLARKSTON | MI | 48348-4228 |
| STANISZEWSKI, JEFFREY D | 8861 CAVALIER CT | | | | JENISON | MI | 49428-8642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANISZEWSKI, LAWRENCE J | 3075 PATTON ST | | | | TRENTON | MI | 48183-3421 |
| STANISZEWSKI, NORBERT | 634 BRIDGE PARK DR | | | | TROY | MI | 48098-1856 |
| STANISZEWSKI, ROBERT A | 8525 S 42ND ST | | | | FRANKLIN | WI | 53132-9318 |
| STANISZEWSKI, ROBERT F | 31 IRVING TER | | | | DEPEW | NY | 14043-2210 |
| STANISZEWSKI, ROSE | 8525 S 42ND ST | | | | FRANKLIN | WI | 53132-9318 |
| STANITSKI, LEONARD J | 314 BROOKSIDE DR | | | | WILMINGTON | DE | 19804-1321 |
| STANK, KATHRYN J | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| STANK, RANDALL L | 10246 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| STANKE JAMES H | 8434 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| STANKE MARY | 3350 PALM CENTER DR | | | | LAS VEGAS | NV | 89103-5668 |
| STANKE, ALICE J | 7880 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| STANKE, CURTIS R | 2494 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| STANKE, DENISE R | 219 N MAPLE ST | | | | FLUSHING | MI | 48433-1649 |
| STANKE, DENISE RAE | 219 NORTH MAPLE STREET | | | | FLUSHING | MI | 48433-1649 |
| STANKE, DOUGLAS T | 488 SE COUNTY ROAD DD | | | | WARRENSBURG | MO | 64093-8391 |
| STANKE, EDWIN J | 290 DAVID ST | | | | PONTIAC | MI | 48341-1062 |
| STANKE, HAROLD D | 6187 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| STANKE, JEROME L | PO BOX 487 | | | | GAINESVILLE | MO | 65655-0487 |
| STANKE, TIMOTHY S | 2390 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| STANKE, TIMOTHY SCOTT | 2390 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| STANKE, WILLIAM E | 68 WINTHROP RD | | | | EDISON | NJ | 08817-4051 |
| STANKE, WILLIS F | 5250 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| STANKER, ROBERT M | 12715 S AUBURN AVE | | | | PALOS HEIGHTS | IL | 60463-2201 |
| STANKER, ROBERT M | 18501 ZURICH LN | | | | TINLEY PARK | IL | 60477-4406 |
| STANKEVICIUS GEDIMINAS | STANKEVICIUS, GEDIMINAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STANKEVICZ, CHRISTINE | 424 VAUGHN ST | | | | LUZERNE | PA | 18709-1426 |
| STANKEWICH, RONALD E | 966 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| STANKEY, THOMAS M | 9920 HODGES DR | | | | INDIANAPOLIS | IN | 46280-1591 |
| STANKICH ROBERT | STANKICH, BRENDA | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| STANKICH ROBERT | STANKICH, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STANKICH WILLIAM & MILDRED | 14421 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9728 |
| STANKIEWICK GMBH | HANNOVERSCHE STRABE 120 | | ADELHEIDSDORF 29352 GERMANY | | | | |
| STANKIEWICZ INTERNATIONAL CORP | 1 AUSTRIAN WAY | | | | SPARTANBURG | SC | 29303-2478 |
| STANKIEWICZ INTERNATIONAL CORP | 10093 BROSE DR | | | | VANCE | AL | 35490 |
| STANKIEWICZ INTERNATIONAL CORP | MARK WOOLFORD | 10093 BROSE DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| STANKIEWICZ INTERNATIONAL CORP | PO BOX 1836 | | | | SPARTANBURG | SC | 29304-1836 |
| STANKIEWICZ, AGNES T | 9 S WALNUT ST | | | | MOUNT CARMEL | PA | 17851-2311 |
| STANKIEWICZ, ANTHONY M | 5800 NIKE DR | | | | HILLIARD | OH | 43026-8755 |
| STANKIEWICZ, EDWARD | 26834 O JAUSTIN ST | | | | NOVI | MI | 48377-3750 |
| STANKIEWICZ, ERNEST A | 2733 CARROLLTON RD | | | | SAGINAW | MI | 48604-2403 |
| STANKIEWICZ, FRANK L | 6100 LEAVENWORTH RD APT 610 | | | | KANSAS CITY | KS | 66104-1438 |
| STANKIEWICZ, HELEN H | 11810 TRAILWOOD RD | C/O DONALD C STANKIEWICZ | | | PLYMOUTH | MI | 48170-3726 |
| STANKIEWICZ, JOHN A | 606 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| STANKIEWICZ, JOSEPH | PO BOX 10479 | | | | DETROIT | MI | 48210-0479 |
| STANKIEWICZ, JOSEPH A | 885 ORCHARD PARK ROAD | | | | MANSFIELD | OH | 44904-1306 |
| STANKIEWICZ, LORRAINE M | 3205 WILDWOOD DR | | | | SAGINAW | MI | 48603-1646 |
| STANKIEWICZ, MARIBETH | 379 HUFF RD | | | | N BRUNSWICK | NJ | 08902-2720 |
| STANKIEWICZ, RAYMOND | 15614 MILLAR RD | | | | CLINTON TWP | MI | 48036-1617 |
| STANKIEWICZ/BELGIUM | BOUWELVEN 9 | | GROBBENDONK BL 2280 BELGIUM | | | | |
| STANKIEWICZ/GERMANY | HANNOVERSCHE STRASSE 120 | | ADELHEIDSDORF GE 29352 GERMANY | | | | |
| STANKIWICZ, GERALD | 6004 ROSEMONT AVE | | | | DETROIT | MI | 48228-3874 |
| STANKO EDWARD (498334) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STANKO GEORGE (492686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STANKO, ANTHONY M | 510 IOWA AVE | | | | NILES | OH | 44446-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANKO, CHARLES E | 6540 WEDGEWOOD DR | | | | BROOK PARK | OH | 44142-3431 |
| STANKO, DARLENE | LEARNED REILLY & LEARNED LLP ATTORNEYS AT LAW | PO BOX 1308 | 449 EAST WATER STREET | | ELMIRA | NY | 14902-1308 |
| STANKO, DOLORES M | 11580 WALDEN AVE | ERIE COUNTY HOME | | | ALDEN | NY | 14004-9715 |
| STANKO, HELEN | 165 EDGAR AVE | | | | BUFFALO | NY | 14207-1007 |
| STANKO, ILENE V | 53822 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1925 |
| STANKO, JILL S | 698 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| STANKO, JOY E | 2320 TIVERTON DR | | | | STERLING HTS | MI | 48310-6999 |
| STANKO, JUDITH S | 211 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| STANKO, MICHAEL | 220 ROAD 18.5 NE | | | | SOAP LAKE | WA | 98851-9603 |
| STANKO, PETER | 15416 RIDGELAND AVE | | | | OAK FOREST | IL | 60452-1621 |
| STANKO, PETER J | 6011 RED OAK DR | | | | FORT WAYNE | IN | 46835-2367 |
| STANKO, RICHARD A | 230 OAKHAM CT | | | | SAN RAMON | CA | 94583-2531 |
| STANKO, ROBERT J | 188 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2075 |
| STANKO, ROBERT J | 8000 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8400 |
| STANKO, ROBIN D | 33115 47TH AVE SW | | | | FEDERAL WAY | WA | 98023-3213 |
| STANKO, RUDOLPH J | 8601 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231-2562 |
| STANKO, SCOTT | 8801 CRANBROOK LN | | | | BRIDGEVIEW | IL | 60455-2009 |
| STANKO, THOMAS G | 18605 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1032 |
| STANKOFF, JEFFREY C | 9091 E DEBORAH CT | | | | LIVONIA | MI | 48150-3312 |
| STANKOVIC, KATARINA | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| STANKOVIC, STEFAN | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| STANKOVICH, EDWARD F | 6017 AQUA BLUE CT | | | | N LAS VEGAS | NV | 89031-7208 |
| STANKOVICH, HELEN H | 3304 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9143 |
| STANKOVICH, HELEN L | 2600 ASHLAND RD | | | | MANSFIELD | OH | 44905-1714 |
| STANKOVICH, MARK A | 4 RIDGE RD N | | | | MANSFIELD | OH | 44905-3040 |
| STANKOVICH, RONALD J | 175 DONALD RD | | | | SHARON | PA | 16148-3555 |
| STANKOVICH, SAMUEL G | 1054 TWP RD. 1104 | | | | ASHLAND | OH | 44805 |
| STANKOVITS, IMRE | 5744 E CREEKSIDE AVE UNIT 50 | | | | ORANGE | CA | 92869-3147 |
| STANKOWICZ, ANDREW E | 1217 PIRL ST | | | | MCKEESPORT | PA | 15132-5230 |
| STANKOWSKI, EUGENE P | 207 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6429 |
| STANKOWSKI, HENRY | 3612 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1052 |
| STANKOWSKI, KYLE J | 3501 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| STANKUS, ANTHONY C | 3903 ADRIAN DR SE | | | | WARREN | OH | 44484-2747 |
| STANKUS, DONALD JOHN | 7925 FOSTER RD | | | | CLARKSTON | MI | 48346-1946 |
| STANKUS, LENA C | 2825 SAINT ALBANS CIR NW | | | | NORTH CANTON | OH | 44720-4562 |
| STANKUS, MARK A | 52684 ANTLER DR | | | | MACOMB | MI | 48042-3409 |
| STANKUS, MARK ANTHONY | 52684 ANTLER DR | | | | MACOMB | MI | 48042-3409 |
| STANKUS, SHIRLEY L | 192 BONDIE ST | | | | WYANDOTTE | MI | 48192-2718 |
| STANKUS, VERLA M | 54982 COUNTY RD E | | | | EASTMAN | WI | 54626-8156 |
| STANLAKE, ROLAND R | 9845 STOLL ROAD, R. 3 | | | | HASLETT | MI | 48840 |
| STANLELY CHROBAK | 3400 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| STANLEY & ELIZABETH J BRADFORD | LIV TRUST ROBERT WILSON | TTEE UAD 3/16/1994 | C/O ROBERT WILSON | 1909 MONUMENT CANYON DR | GRAND JUNCTION | CO | 81507-7976 |
| STANLEY & MAYSEL G TEETER | 406 DOVE PLACE | | | | RUSSELLVILLE | AR | 72801 |
| STANLEY & WILLIAMS LLC | PO BOX 6329 | | | | MOORE | OK | 73153-0329 |
| STANLEY & WILLIAMS, L.L.C. | ATTENTION: DAVID STANLEY | PO BOX 6329 | 10003 S. SHIELDS | | MOORE | OK | 73153-0329 |
| STANLEY ( RAMSEY | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| STANLEY A BABINSKI AND | MARY LOU BABINSKI JTWROS | 10908 BRANDONWOOD LANE | | | MATTHEWS | NC | 28105-2126 |
| STANLEY A CARTER AND | PHYLLIS F CARTER | JTTEN | 1830 WHITE ST | | N BELLMORE | NY | 11710-2934 |
| STANLEY A GOLDMAN & | HELENE N GOLDMAN, TTEES FBO | STANLEY A GOLDMAN & HELENE N | GOLDMAN TRUST DTD 08/03/94 | 29020 WOODCREEK COURT | AGOURA HILLS | CA | 91301-1627 |
| STANLEY A HYATT | 8809 MADISON AVE APT 305C | | | | INDIANAPOLIS | IN | 46227-2918 |
| STANLEY A KAMENSKI R/O IRA | FCC AS CUSTODIAN | 283 ASHMONT STREET | | | DORCHESTR CTR | MA | 02124-3805 |
| STANLEY A KISIELOWSKI | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2037 |
| STANLEY A KOBER | 919 WASHINGTON AVE | | | | HO HO KUS | NJ | 07423-1636 |
| STANLEY A KOTLA | 151  RICE ROAD | | | | ELMA | NY | 14059-9576 |
| STANLEY A LATOSKY | 3384 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY A MALAK & | PATRICIA M MARTIN JTWROS | 2584 EDGEMERE DRIVE | | | ROCHESTER | NY | 14612-1147 |
| STANLEY A MARKS | 3223 PEERLESS AVE SW | | | | WARREN | OH | 44485 |
| STANLEY A RABINOWITZ TOD A RABINOWI | D LITTLE | SUBJECT TO STA RULES | 3240 NW 6TH STREET | | DELRAY BEACH | FL | 33445-1956 |
| STANLEY A SIMPSON | 27727 MICHIGAN AVE APT 727 | | | | INKSTER | MI | 48141-2271 |
| STANLEY A STOVER | 2431  LINDA DR. N.W. | | | | WARREN | OH | 44485-1708 |
| STANLEY A STROHL CHEVROLET INC | 7831 MAIN ST | | | | FOGELSVILLE | PA | 18051-1743 |
| STANLEY A WADE & | LOUISE S WADE JT TEN | P O BOX 341 | | | JASPER | AL | 35502-0341 |
| STANLEY A WISENER SEP IRA | FCC AS CUSTODIAN | 2300 MARSH #212 | | | CARROLLTON | TX | 75006-4852 |
| STANLEY A WROBEL ROTH IRA | FCC AS CUSTODIAN | 556 HINCKLE AVE | | | WEST TRENTON | NJ | 08628-2811 |
| STANLEY A YOUNG & | JUDITH ANNE YOUNG, TTEES STANLEY | AND JUDITH YOUNG FAMILY TR 12/9/96 | 1978 CALLE YUCCA | | THOUSAND OAKS | CA | 91360-2255 |
| STANLEY ABRAHAM | 2131 BEL AIRE | | | | WEST BLOOMFIELD | MI | 48323-1909 |
| STANLEY ABRAMCZYK | 712 PUTNAM AVE | | | | TRENTON | NJ | 08648-4619 |
| STANLEY ACKER | 777 W GERMANTOWN PIKE | APT 1004 | | | PLYMOUTH MTNG | PA | 19462-1023 |
| STANLEY ADAMS | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| STANLEY ADAMSKI | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| STANLEY ADDIE | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| STANLEY ADDISON | 705 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3315 |
| STANLEY ADKINS | 26624 COUZENS AVE | | | | MADISON HTS | MI | 48071-3850 |
| STANLEY AINSWORTH JR | 33 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| STANLEY AIR/CLEVLAND | 700 BETA DR | | | | CLEVELAND | OH | 44143-2328 |
| STANLEY ALARM SYSTEM INC | 3183 WHEELER RD | | | | BAY CITY | MI | 48706-1649 |
| STANLEY ALBERTSON | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| STANLEY ALBIN | 2000 E DAYTON RD | | | | CARO | MI | 48723-9476 |
| STANLEY ALDRICH | 11401 VISTA DR | | | | FENTON | MI | 48430-2488 |
| STANLEY ALLEN | 258   MORRIS DRIVE | | | | SOUTH LEBANON | OH | 45065-1324 |
| STANLEY ALLEN | 521 HURSTVIEW DR | | | | HURST | TX | 76053-6604 |
| STANLEY ALLRED | 13701 SE 31ST ST | | | | CHOCTAW | OK | 73020-6157 |
| STANLEY ALMOND | 3848 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3256 |
| STANLEY AMARAL | 14146 W MIDDLE RD | | | | TRACY | CA | 95304-9473 |
| STANLEY AMBRUSKO | 1178 VINEWOOD DR | | | | LOCKPORT | NY | 14094-7131 |
| STANLEY AMIAN AUTOMOBIELEN | WILHELMINASTRAAT #91 | | | PARAMARIBO SURINAME | | | |
| STANLEY ANDERSON SR | 4018 GRANTLEY RD | | | | BALTIMORE | MD | 21215-7234 |
| STANLEY ANDREWS | 4220 1/2 LYNHURST RD | | | | BALTIMORE | MD | 21222-3613 |
| STANLEY ANKER | 9381 WADSWORTH RD | | | | SAGINAW | MI | 48601-9473 |
| STANLEY ANTHONY POLIT & | MARIE L POLIT JT WROS | 13751 83RD AVE | | | ORLAND PARK | IL | 60462-7007 |
| STANLEY ARATTUKULAM | 885 W CARDINAL DR | | | | SUNNYVALE | CA | 94087-1512 |
| STANLEY ARGALL | 906 RUSHMORE ST | | | | JENISON | MI | 49428-9328 |
| STANLEY ASSEMBLY TECHNOLOGIES | 700 BETA DR | | | | CLEVELAND | OH | 44143-2328 |
| STANLEY ASSEMBLY TECHNOLOGIES | 700 BETA DR 060548860 | | | | CLEVELAND | OH | 44143 |
| STANLEY ATKINSON | 302 RIDGEVIEW ST | | | | DANVILLE | IL | 61832-1523 |
| STANLEY AUSTIN | 10213 OLD HILLSBORO RD | | | | FOREST | MS | 39074-7757 |
| STANLEY AVERY | 46967 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| STANLEY B DELONEY | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| STANLEY B ESKOW T.O.D | NICOLE ESKOW | SUBJECT TO STA RULES | 371 BALLARD STREET | | EL CAJON | CA | 92019-2121 |
| STANLEY B GOLDSTEIN | CGM IRA ROLLOVER CUSTODIAN | 7886 STANZA STREET | | | BOYNTON BEACH | FL | 33437-6609 |
| STANLEY B HOUGHTON III | 3655 HIGHWAY 29 NORTH | | | | DANVILLE | VA | 24540-1425 |
| STANLEY B JONES | 1255 GULFSTREAM AVE | APT 1201 BAY PLAZA | | | SARASOTA | FL | 34236-8906 |
| STANLEY B LANDERS | 416 PLAINVILLE RD NE | | | | ROME | GA | 30161-3920 |
| STANLEY B LANDIS & | EVELYN R LANDIS JT TIC | 70 PRESIDENTIAL DRIVE | | | LIMERICK | PA | 19468 |
| STANLEY B RUBINSTEIN | CAROLE RUBINSTEIN | 140 BEL AIR DRIVE | | | LONGMEADOW | MA | 01106-2728 |
| STANLEY B STRUKAMP | 4020 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8758 |
| STANLEY B. & BELLE S. DICKES | TTEES THE DICKES REV TRUST | U/A/D 12-21-1994 | 21609 N. 159TH LANE | | SUN CITY WEST | AZ | 85375-6645 |
| STANLEY BACK | 4285 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| STANLEY BAILEY | 529 S MAIN ST | | | | MIAMISBURG | OH | 45342-3120 |
| STANLEY BAIR & | ANN R TOBACK BAIR JTWROS | 3070 OAKRIDGE F | | | DEERFIELD BCH | FL | 33442-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY BAKER | 2240 GORDON CT | | | | MIAMISBURG | OH | 45342-2788 |
| STANLEY BALLARD | 1822 UTAH AVE | | | | FLINT | MI | 48506-4642 |
| STANLEY BALLIET | 192 NASSAU (LOWER) | | | | KENMORE | NY | 14217 |
| STANLEY BARCIA | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 |
| STANLEY BARGER | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| STANLEY BARNETT | 3901 HAMMERBERG RD APT D12 | | | | FLINT | MI | 48507-6003 |
| STANLEY BARNISH | 375 FERN DR | | | | BEREA | OH | 44017-1308 |
| STANLEY BARTHOLOMEW | 2478 HIGHWAY 75 | | | | WETUMKA | OK | 74883-6203 |
| STANLEY BASNER | 1228 N RED OAK RD | | | | LEWISTON | MI | 49756-8513 |
| STANLEY BASS | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| STANLEY BATOR | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |
| STANLEY BATOR JR | 4320 SPRING DR | | | | RENO | NV | 89502-5912 |
| STANLEY BAUGHN | 7294 MERIDIAN TERRANCE APT B | | | | INDIANAPOLIS | IN | 46217 |
| STANLEY BEALE | 42842 JUDD RD | | | | SUMPTER TWP | MI | 48111-9195 |
| STANLEY BEALS | 2871 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| STANLEY BECKER IRA | FCC AS CUSTODIAN | 7768 LAKESIDE BLVD. #541 | | | BOCA RATON | FL | 33434-6298 |
| STANLEY BEDNARCHIK | 16701 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2642 |
| STANLEY BEIDLEMAN | 4803 PIER NINE DR | | | | ARLINGTON | TX | 76016-5372 |
| STANLEY BELL | 2604 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9223 |
| STANLEY BELYEU | 3760 SHALLOW CT | | | | MARIETTA | GA | 30066-4602 |
| STANLEY BENFORD | 1201 SOUTH WOLFE STREET | | | | MUNCIE | IN | 47302-3653 |
| STANLEY BENTLEY | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| STANLEY BERENSON | 3 PICKWICK ROAD | | | | MARBLEHEAD | MA | 01945-1819 |
| STANLEY BERMAN TTEE | STANLEY BERMAN REV LIV TR U/A | DTD 06/30/2003 | 184 BEACH 139TH ST | | BELLE HARBOR | NY | 11694-1212 |
| STANLEY BERNARD | 2470 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| STANLEY BERNATH IRA | FCC AS CUSTODIAN | 1824 CARONIA DR | | | LYNDHURST | OH | 44124-3917 |
| STANLEY BERRY | 9201 GODDARD ST | | | | OVERLAND PARK | KS | 66214-2116 |
| STANLEY BETTS TTEE | THEODORE A & LILLIAN C GEORGE | LIV TRUST U/A DTD 08/22/91 | PO BOX 5067 | | FAIR OAKS | CA | 95628-9102 |
| STANLEY BETTY | 5132 DEWDROP LN | | | | FORT WORTH | TX | 76123-1931 |
| STANLEY BETZ | 7086 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| STANLEY BICKEL | 5707 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| STANLEY BICZAK | 20125 WESTVIEW DRIVE | | | | NORTHVILLE | MI | 48167-9206 |
| STANLEY BIEHLER | 1735 YINGLING RD | | | | FREMONT | OH | 43420-9621 |
| STANLEY BILL (459362) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANLEY BIRCHMEIER | 7352 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| STANLEY BISHOP | 11090 ROAD 4306 | | | | COLLINSVILLE | MS | 39325 |
| STANLEY BIST | 25585 OAKLAND DR | | | | DEARBORN HTS | MI | 48125-1011 |
| STANLEY BIZAY | 19651 ORMISTON AVE | | | | EUCLID | OH | 44119-1522 |
| STANLEY BLACK | 2503 SHASTA DR | | | | KALAMAZOO | MI | 49004-1028 |
| STANLEY BLAIR | 20236 ANDOVER ST | | | | DETROIT | MI | 48203-1195 |
| STANLEY BLASZCZYK | 5853 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653-4416 |
| STANLEY BLOECKER | 2950 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| STANLEY BLOMBERG | 5102 CASS CITY RD | | | | CASS CITY | MI | 48726-9782 |
| STANLEY BOBO | 4189 E ROLSTON RD | | | | LINDEN | MI | 48451-8437 |
| STANLEY BOCEK JR | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867-4503 |
| STANLEY BOGAN | 12190 DIEHL DR | | | | STERLING HTS | MI | 48313-2430 |
| STANLEY BOGASKY | PO BOX 718 | | | | AU GRES | MI | 48703-0718 |
| STANLEY BOJANOWSKI JR | PO BOX 352722 | | | | TOLEDO | OH | 43635-2722 |
| STANLEY BOJARSKI | 20501 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1466 |
| STANLEY BOLINGER | 125 TIMBERLAKE | | | | DAMIANSVILLE | IL | 62215-1359 |
| STANLEY BOND | 2003 LASEA WAY | | | | SPRING HILL | TN | 37174-2742 |
| STANLEY BONK | 2821 SW 144TH CT | | | | MIAMI | FL | 33175-7446 |
| STANLEY BOOG | 611 S MEADE ST APT 7 | | | | FLINT | MI | 48503-2293 |
| STANLEY BORAM | 4121 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| STANLEY BORUFF | 2229 SEVEN PEAKS DR | | | | CICERO | IN | 46034-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY BORYK | 14 VAN ESS DR | | | | OLMSTED FALLS | OH | 44138-2964 |
| STANLEY BOST/INDIANA | 420 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-7426 |
| STANLEY BOYDEN | 4808 W GOLDEN LN | | | | GLENDALE | AZ | 85302-5115 |
| STANLEY BOYER | 3102 KNEELAND CIR | | | | HOWELL | MI | 48843-4508 |
| STANLEY BOYETT | 144 WOODLAND HILLS PL | | | | SOMERVILLE | AL | 35670-5470 |
| STANLEY BOZEK | 32407 RIDGEFIELD AVE | | | | WARREN | MI | 48088-1331 |
| STANLEY BRABBS | 6285 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| STANLEY BRACZYNSKI | 3027 DUMAS AVE | | | | SPRING HILL | FL | 34609-4568 |
| STANLEY BRAGG | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STANLEY BRAGG | 3264 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| STANLEY BRAMNICK | CGM SEP IRA CUSTODIAN | 804 EAST LAWN DRIVE | | | TEANECK | NJ | 07666-5637 |
| STANLEY BRAMNICK & | HELENA BRAMNICK JT TEN | 804 EAST LAWN DRIVE | | | TEANECK | NJ | 07666-5637 |
| STANLEY BRANDENBURG | 201 N WATER ST | | | | PINCONNING | MI | 48650-9633 |
| STANLEY BRATEK | 4576 VAN PEYMA RD | | | | HAMBURG | NY | 14075-2513 |
| STANLEY BREEDLOVE | 351 W COUNTY RD | 1075 N | | | LIZTON | IN | 46149 |
| STANLEY BREITNER IRA | FCC AS CUSTODIAN | 4462 HAZELTON LANE | | | LAKE WORTH | FL | 33467-8631 |
| STANLEY BRENT | 3769 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| STANLEY BREWER | 175 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| STANLEY BRICKSON | 3281 CONSERVANCY ESTATES LN | | | | SUN PRAIRIE | WI | 53590-9246 |
| STANLEY BRIDGEFORTH | 26746 CLAUDETTE ST UNIT 462 | | | | SANTA CLARITA | CA | 91351-4850 |
| STANLEY BRIGHT | 2444 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| STANLEY BRIGHT | 3600 LORRAIN RD | | | | INDIANAPOLIS | IN | 46220-5563 |
| STANLEY BROADBENT | 1717 PERSHING PL | | | | JANESVILLE | WI | 53546-5641 |
| STANLEY BROMBERG JR | 2313 FRASER ST | | | | BAY CITY | MI | 48708-8633 |
| STANLEY BRONZOVICH | 13861 BARFIELD DR | | | | WARREN | MI | 48088-5711 |
| STANLEY BROOKS | 14404 HUNTER RD | | | | HARVEST | AL | 35749-7361 |
| STANLEY BROWN | 602 W RICKENBACKER DR | | | | MIDWEST CITY | OK | 73110-5651 |
| STANLEY BROWN | 7310 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1617 |
| STANLEY BRUNSKE | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| STANLEY BRUZEWSKI JR | 2089 IRENE DR | | | | KAWKAWLIN | MI | 48631-9731 |
| STANLEY BRYAN OLDSMOBILE BUICK PONT | HWY 77 & 44 | | | | ROBSTOWN | TX | |
| STANLEY BRYAN OLDSMOBILE BUICK PONTIAC GMC TRUCK | HWY 77 & 44 | | | | ROBSTOWN | TX | 78380 |
| STANLEY BRYAN OLDSMOBILE BUICK PONTIAC GMC, INC. | STANLEY BRYAN | HWY 77 & 44 | | | ROBSTOWN | TX | 78380 |
| STANLEY BRYANT | 511 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8127 |
| STANLEY BRYANT | 69 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| STANLEY BRYSON | 2310 SWIFT RD | | | | BELLEVUE | MI | 49021-9439 |
| STANLEY BRZOZOWSKI | 11514 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| STANLEY BRZUCHOWSKI | 33710 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1098 |
| STANLEY BUCREK | 6004 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9372 |
| STANLEY BUINICKI | 1159 STEAD SCHOOL RD | | | | PAINTED POST | NY | 14870-8528 |
| STANLEY BURGAN | 505 N 2ND ST | | | | NICHOLASVILLE | KY | 40356-1117 |
| STANLEY BURGER | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| STANLEY BURNETTE | 112 BENTWOOD DR | | | | GREENWOOD | IN | 46143-1215 |
| STANLEY BURYN | CGM IRA CUSTODIAN | 2525 SOUTHEAST 6 STREET | | | POMPANO BEACH | FL | 33062-6113 |
| STANLEY BUSH | 2100 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| STANLEY BUSH | CGM IRA CUSTODIAN | 40951 E. ROSEWOOD DRIVE | | | CLINTON TWP | MI | 48038-2299 |
| STANLEY BUTKUS JR | 756 EMPEROR ST SW | | | | GRAND RAPIDS | MI | 49504-6422 |
| STANLEY BUTTRICK JR | 414 NW KNIGHTS AVE | | | | LAKE CITY | FL | 32055-7247 |
| STANLEY C BOGASKY | PO BOX 718 | | | | AU GRES | MI | 48703-0718 |
| STANLEY C BONK | 2310 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| STANLEY C BOVID & | JAMI L BOVID JTTEN | 845 WILDWOOD POINTE | | | NEW BERN | NC | 28560-9505 |
| STANLEY C CAMPBELL | 5069 SAWYER LAKE DR | | | | ARLINGTON | TN | 38002-8349 |
| STANLEY C FAHR | 1643 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY C GAULT | 3431 COMMERCE PKWY STE D | | | | WOOSTER | OH | 44691-7114 |
| STANLEY C GREENE | 29   S VAN LEAR ST | | | | DAYTON | OH | 45403-1947 |
| STANLEY C KETCHUM | CGM SEP IRA CUSTODIAN | 162 TOMLINSON DRIVE | | | FOLSOM | CA | 95630-7403 |
| STANLEY C MEAD & EMMY J. MEAD TTEE | FBO STANLEY & EMMY MEAD REV TRUST | DTD 10/13/1995 | 234 N CUESTA AVENUE | | TUCSON | AZ | 85745-2921 |
| STANLEY C RIFE | 3275 S TERM ST | | | | BURTON | MI | 48529-1420 |
| STANLEY C SAMPSON TRUSTEE | U/A/D 10/30/1988 | STANLEY C SAMPSON TRUST | 901 S NA-WATA | | MT PROSPECT | IL | 60056 |
| STANLEY C SHAW JR | 82 CENTER ST | | | | CARVER | MA | 02330-1250 |
| STANLEY C SMITH | 2034 CATALPA DR APT B | | | | DAYTON | OH | 45405 |
| STANLEY C SPIRES | 953   BROADMEAD AVE | | | | DAYTON | OH | 45404-2503 |
| STANLEY C STRONG | 32532 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1660 |
| STANLEY CAFFEY | DOROTHY NELL CAFFEY JT TEN | 12934 KIMBERLEY | | | HOUSTON | TX | 77079-6110 |
| STANLEY CAFFEY & | DOROTHY NELL CAFFEY JT TEN | 12934 KIMBERLEY | | | HOUSTON | TX | 77079-6110 |
| STANLEY CALDWELL | 5426 REVERE ST | | | | GRAND BLANC | MI | 48439-4332 |
| STANLEY CAMPBELL | 5069 SAWYER LAKE DR | | | | ARLINGTON | TN | 38002-8349 |
| STANLEY CAMPBELL | 721 RAGAN RD | | | | CONOWINGO | MD | 21918-1217 |
| STANLEY CAMPBELL | 8234 PINEHURST DR | | | | PARMA | OH | 44129-6421 |
| STANLEY CANTRELL | 2095 LAKEWARD LN | | | | BLOOMFIELD HILLS | MI | 48302-0152 |
| STANLEY CARDINAL | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| STANLEY CARLSON | 2137 FOXFIRE LN | | | | KOKOMO | IN | 46902-5192 |
| STANLEY CARPENTER | 1338 CASON TRL | | | | MURFREESBORO | TN | 37128-6748 |
| STANLEY CARPENTER | 3111 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9782 |
| STANLEY CARPENTER | 3222 N DOW RD | | | | WEST BRANCH | MI | 48661-8401 |
| STANLEY CARPENTER | 5515 E STATE ROAD 18 | | | | FLORA | IN | 46929-8208 |
| STANLEY CARR | 640 NE 65TH AVE | | | | OCALA | FL | 34470-2222 |
| STANLEY CARSON | 6915 SPRINGBANK WAY | | | | STONE MTN | GA | 30087-5417 |
| STANLEY CART/FRM HIL | 28702 WALL ST | | | | WIXOM | MI | 48393-3515 |
| STANLEY CARTER | 155 FAIRWAY VIEW XING | | | | ACWORTH | GA | 30101-8550 |
| STANLEY CARTER | 2409 CABERNET CT | | | | FALLSTON | MD | 21047-2115 |
| STANLEY CARTER | APT 14112 | 10702 OAK LANE | | | BELLEVILLE | MI | 48111-4708 |
| STANLEY CARY JR | 1553 BENTLEY CIR | | | | BEL AIR | MD | 21015-8419 |
| STANLEY CAWTHORN | 3717 E 1050 S | | | | FAIRMOUNT | IN | 46928-9305 |
| STANLEY CEBULA | 200A LANDING LN | | | | ELKTON | MD | 21921 |
| STANLEY CEBULA JR. | 94 WARREN DR | | | | ELKTON | MD | 21921-4870 |
| STANLEY CHEATHAM | 21534 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-3801 |
| STANLEY CHEELEY | 1011 TURNER ST NE | | | | CONYERS | GA | 30012-4533 |
| STANLEY CHERRY JR | 2761 MARGARET ST | | | | MELVINDALE | MI | 48122-1833 |
| STANLEY CHERWINSKI | 11030 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| STANLEY CHESS | 330 EAST 75TH STREET | APT# 33 B | | | NEW YORK | NY | 10021-3088 |
| STANLEY CHEVROLET BUICK PONTIAC GMC | 603 SW GEORGIA AVE | | | | SWEETWATER | TX | 79556-8119 |
| STANLEY CHEVROLET BUICK PONTIAC GMC CADILLAC - SWEETWATER | 603 SW GEORGIA AVE | | | | SWEETWATER | TX | 79556-8119 |
| STANLEY CHEVROLET OLDS BUICK CADILLAC INC & GMAC | 178 LAKE FLOWER AVE | | | | SARANAC LAKE | NY | 12983 |
| STANLEY CHEVROLET PONTIAC BUICK GMC | 1119 HWY 287 E | | | | CLARENDON | TX | |
| STANLEY CHEVROLET PONTIAC BUICK GMC CADILLAC CLARENDON | 1119 HWY 287 E | | | | CLARENDON | TX | 79226 |
| STANLEY CHEVROLET, INC. | 5697 W STATE ROAD 67 | | | | MC CORDSVILLE | IN | 46055-9672 |
| STANLEY CHEVROLET, INC. | BRAD STANLEY | 5697 W STATE ROAD 67 | | | MC CORDSVILLE | IN | 46055-9672 |
| STANLEY CHEVROLET-BUICK-PONTIAC-CAR | PO BOX 2350 | | | | GEORGE WEST | TX | 78022-2350 |
| STANLEY CHEVROLET-BUICK-PONTIAC-CARRIZO SPRINGS | PO BOX 2350 | | | | GEORGE WEST | TX | 78022-2350 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC | 3165 HIGHWAY 281 N | | | | GEORGE WEST | TX | 78022 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC-BROWNFIELD | 1706 LUBBOCK HWY | | | | BROWNFIELD | TX | 79316 |
| STANLEY CHEVROLET-BUICK-PONTIAC-GMC-GEORGE WEST | 3165 HIGHWAY 281 N | | | | GEORGE WEST | TX | 78022 |
| STANLEY CHEVROLET-CELINA | 1413 S PRESTON RD | | | | CELINA | TX | 75009-3765 |
| STANLEY CHEVROLET-GIDDINGS | 1906 W AUSTIN ST | | | | GIDDINGS | TX | 78942-5793 |
| STANLEY CHILSON | 4020 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| STANLEY CHILSON | 8320 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9752 |
| STANLEY CHITTICK | 104 OAK RIDGE TRL SE | | | | WHITE | GA | 30184-3549 |
| STANLEY CHLEBEK | 15971 DIXON RD | | | | PETERSBURG | MI | 49270-9510 |
| STANLEY CHLEBUS | 12780 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| STANLEY CHODNICKI JR | 275 NORTH BLVD | | | | SADDLE BROOK | NJ | 07663-6019 |
| STANLEY CHWOJNICKI | 8217 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| STANLEY CIEMERYCH | 20237 BALMORAL DR | | | | MACOMB | MI | 48044-2899 |
| STANLEY CIESIELCZYK | 10786 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| STANLEY CINDY | 8425 MAEVE CT | | | | CLEMMONS | NC | 27012-8845 |
| STANLEY CLARK | 1021 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1764 |
| STANLEY CLARK | 329 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| STANLEY CLARK | 8533 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| STANLEY COATS | 12160 RAILROAD ST | | | | JONES | MI | 49061-9700 |
| STANLEY COFIELD ROTH IRA | FCC AS CUSTODIAN | P. O. BOX 186 | | | WEDOWEE | AL | 36278-0186 |
| STANLEY COGSWELL | 3715 TOLES RD | | | | MASON | MI | 48854-9710 |
| STANLEY COHOON | 500 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| STANLEY COLE | 205 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| STANLEY CONRAD | 10398 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| STANLEY COOK JR. | APT 68 | 10200 BELLE RIVE BOULEVARD | | | JACKSONVILLE | FL | 32256-9503 |
| STANLEY COOK SR | 6374 N KEEL DR | | | | HERNANDO | FL | 34442-2598 |
| STANLEY COOMBES | 229 BASSTOWN RD | | | | CLINTON | NC | 28328-7678 |
| STANLEY COOPER | 1414 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2156 |
| STANLEY COOPER | 2250 CAMERON ST | | | | KALAMAZOO | MI | 49001-4576 |
| STANLEY COOPER | CGM IRA CUSTODIAN | 133 EDGEWOOD ROAD | | | ALLENDALE | NJ | 07401-1826 |
| STANLEY CORDELL | 3125 MORANZA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1136 |
| STANLEY CORP. | ANDREW RZASA | 480 MYRTLE ST | | | NEW BRITAIN | CT | 06053-4018 |
| STANLEY COUCH | 99 COUCH DR | | | | MANCHESTER | KY | 40962-5513 |
| STANLEY COURTNEY | 6321 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| STANLEY COVERT | 925 TAM O SHANTER WAY | | | | MONROE | OH | 45050-1646 |
| STANLEY CRABTREE | 7409 E GREGORY BLVD | | | | KANSAS CITY | MO | 64133-6234 |
| STANLEY CRAIG | 38799 COVINGTON DR | | | | WAYNE | MI | 48184-1079 |
| STANLEY CRIPPIN | 58048 CHURCH DR | | | | THREE RIVERS | MI | 49093-8926 |
| STANLEY CROSS | 2001 W MOUNT HOPE AVE APT 104 | | | | LANSING | MI | 48910-2476 |
| STANLEY CROW | 41 COUNTY ROAD 15 | | | | DANVILLE | AL | 35619-9655 |
| STANLEY CRYSTAL | STANLEY, ISRAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STANLEY CURTIS | 2471 PONDEROSA RD | | | | SPENCER | IN | 47460-5556 |
| STANLEY CUSACK | 8890 BORDEN RD | | | | MUIR | MI | 48860-9707 |
| STANLEY CWIKLIK | 641 CORNELL ST | | | | PERTH AMBOY | NJ | 08861-2509 |
| STANLEY CZAJKA | 15420 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2068 |
| STANLEY CZAPKEWICZ & | SANDRA F CZAPKEWICZ JT TEN | 7726 HERSTRA COURT | | | NEW TRIPOLI | PA | 18066-3724 |
| STANLEY CZARNY | 6853 WEBB RD | | | | HALE | MI | 48739-8536 |
| STANLEY CZYMBOR | PO BOX 75 | | | | GLENNIE | MI | 48737-0075 |
| STANLEY D CHESS | 330EAST 75 ST. #33C | | | | NEW YORK | NY | 10021 |
| STANLEY D CHESS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 330EAST 75 ST. #33C | | NEW YORK | NY | 10021 |
| STANLEY D CHESS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 330 E 75TH ST | | NEW YORK | NY | 10021 |
| STANLEY D CHESS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 330 EAST 75TH ST. #33B | | NEW YORK | NY | 10021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY D CHESS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | | | NEW YORK | NY | 10021 |
| STANLEY D CHESS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 1503 | | NEW YORK | NY | 10021 |
| STANLEY D CLARK | PEGGY J CLARK TTEES | STANLEY D CLARK & PEGGY J CLARK | JOINT REV TRUST DTD 4-30-1998 | 718 HIGHWOOD AVE | GREENCASTLE | IN | 46135-1420 |
| STANLEY D GATLIN | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 |
| STANLEY D GILBERT | 4410 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| STANLEY D GRIFFITH | 4175  PLEASANT ROAD R.6 | | | | HILLSBORO | OH | 45133-6689 |
| STANLEY D HOBBS | 4324 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3276 |
| STANLEY D HURT | 980 WHALEY ROAD | | | | NEW CARLISLE | OH | 45344-9700 |
| STANLEY D ISAACSON TTEE | STANLEY D ISAACSON TR 1 | UA DTD 10/01/88 | 116 CORTE DEL ASOLO | | VENICE | FL | 34285-2946 |
| STANLEY D JANCZURA & LORETTE S | JANCZURA TTEES F/T JANCZURA | 1996 FAMILY TRUST UAD 5/13/96 | 1961 WHITECLIFF COURT | | WALNUT CREEK | CA | 94596-6225 |
| STANLEY D JURSEK TRUST | U/A/D 05 05 00 | STANLEY D JURSEK TRUSTEE | 4200 WEST UTICA RD #213 | | SHELBY TWP | MI | 48317 |
| STANLEY D KIRBY & GREG KIRBY & | LORI SAULTEN | JTTEN | 1801 E COLLINS AVE TRLR 9 | | ORANGE | CA | 92867-6518 |
| STANLEY D MITTENDORF | 2243 FORESTLAKE DR | | | | CINCINNATI | OH | 45244 |
| STANLEY D PAUL | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |
| STANLEY D RIGGS | 612 COMFORT LANE | | | | SCOTTSBORO | AL | 35769-8505 |
| STANLEY D SHLOSMAN | 2100 ST CHARLES AVE  APT# 10E | | | | NEW ORLEANS | LA | 70130-5380 |
| STANLEY D SMITH & | ELAINE M SMITH TTEES | FBO THE SMITH FAM REV LIV TR | U/A/D/ 03/23/92 | P O BOX 845 | SAN CLEMENTE | CA | 92674-0845 |
| STANLEY D STAMBAUGH | 808 W. PINE TREE | | | | LAKE ORION | MI | 48362 |
| STANLEY D SWAN (IRA) | FCC AS CUSTODIAN | 5411 MIRAMAR LN | | | COLLEYVILLE | TX | 76034-5556 |
| STANLEY D THOMPSON | 104 EASY LIVING LN | | | | DOWNSVILLE | LA | 71234-3018 |
| STANLEY D. EBERLY | 342 S REAMSTOWN RD | | | | EPHRATA | PA | 17522-9673 |
| STANLEY D. KAHN TTEE | FBO S. KAHN REV INTERV TRUST | U/A/D 11/24/99 | 532 VISTA DEL MAR DRIVE | | APTOS | CA | 95003-4816 |
| STANLEY DAHLQUIST | 2230 URBANDALE LANE | | | | PLYMOUTH | MN | 55447-2032 |
| STANLEY DALTON | 446 IROQUOIS DR | | | | BOWLING GREEN | KY | 42103-1316 |
| STANLEY DALZIEL | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| STANLEY DANIELS | 2248 WEBSTER AVE | | | | NEWTON FALLS | OH | 44444-9766 |
| STANLEY DARGA | 2621 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1005 |
| STANLEY DAVID | 20 SANDY CREEK DR | | | | WAYNESBORO | MS | 39367-7741 |
| STANLEY DAVID | STANLEY, DAVID | 7 NW WENTWOOD HILLS DR | | | LAWTON | OK | 73505 |
| STANLEY DAVIS | 4413 E ATHERTON RD | | | | BURTON | MI | 48519-1400 |
| STANLEY DAVIS | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 08110-6129 |
| STANLEY DAWSON | 10316 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| STANLEY DEAN | 245 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| STANLEY DEAN HOLMES SUCC TTEE | FBO MARVIN DEAN HOLMES REV | TRUST U/A DTD 03/03/1999 | 10620 SW HWY 69 | | BAXTER SPGS | KS | 66713-1490 |
| STANLEY DEAR JR | 30981 PAMMAR DR | | | | NEW HUDSON | MI | 48165-9784 |
| STANLEY DEFREESE | 2222 E WILLIAMSON ST | | | | BURTON | MI | 48529-2446 |
| STANLEY DELECKI | 16118 SCENIC VIEW DR | | | | LINDEN | MI | 48451-9083 |
| STANLEY DELISLE | 3188 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| STANLEY DELONEY | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| STANLEY DENTON | 400 FAIRBURN RD SW APT B18 | | | | ATLANTA | GA | 30331-1917 |
| STANLEY DIGARD | 7575 MAPLE AVE | | | | HALE | MI | 48739-8997 |
| STANLEY DOANE | 1672 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| STANLEY DOHERTY | 15011 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| STANLEY DOMALIK | 795 SHERRY DR | | | | LAKE ORION | MI | 48362-2867 |
| STANLEY DOMARACKI | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| STANLEY DORNBAUM AND | SYLVIA DORNBAUM JTWROS | TOD REGISTRATION | 1703 ANDROS ISLE APT G4 | | COCONUT CREEK | FL | 33066-2847 |
| STANLEY DOROBA | 1352 XAVIER DR | | | | MANSFIELD | TX | 76063-2851 |
| STANLEY DROZDOWSKI | 4524 TARRY LN | | | | WILMINGTON | DE | 19804-4056 |
| STANLEY DROZDOWSKI | 5280 FISHING SITE RD | | | | HILLMAN | MI | 49746-9628 |
| STANLEY DUBIEL | 9901 KEAR DR | | | | OKLAHOMA CITY | OK | 73165-9235 |
| STANLEY DUDAS | 33 HOLLAND AVE | | | | LANCASTER | NY | 14086-2204 |
| STANLEY DUDLEY | 2070 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| STANLEY DULANEY | 1303 W SALZBURG RD | | | | AUBURN | MI | 48611-8519 |
| STANLEY DULANEY | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| STANLEY DUNLAP | PO BOX 1564 | | | | DESLOGE | MO | 63601-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY DURHAM | 939 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| STANLEY DUTT | 8930 HOUGHTON DR | | | | STERLING HTS | MI | 48314-3524 |
| STANLEY DVORAK | 6537 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| STANLEY DZIEDZIC | 2636 E EATON LN | | | | CUDAHY | WI | 53110-2816 |
| STANLEY DZON JR. | 29908 DONNA LN | | | | CHESTERFIELD | MI | 48047-5739 |
| STANLEY E ABELSON | 233 S 6TH ST APT 2304P | | | | PHILADELPHIA | PA | 19106-3756 |
| STANLEY E ABELSON & | DOROTHY Y ABELSON JT TEN | 233 S 6TH ST APT 2304P | | | PHILADELPHIA | PA | 19106-3756 |
| STANLEY E BELL | ELLEN H BELL | 2240 MOTT ROAD | | | BALDWINSVILLE | NY | 13027-1052 |
| STANLEY E CALDWELL | 1028 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| STANLEY E CASTNER (SEP IRA) | FCC AS CUSTODIAN | PO BOX 1286 | | | EVERGREEN | CO | 80437 |
| STANLEY E CHLEBEK | 15971 DIXON RD | | | | PETERSBURG | MI | 49270-9510 |
| STANLEY E DROZDOWSKI | 5280 FISHING SITE RD | | | | HILLMAN | MI | 49746-9628 |
| STANLEY E DUS & MARIEANNA DUS | TR STANLEY E DUS & | MARIEANNA DUS TRUST | U/A DATED 10/14/94 | 5759 SHERWOOD | NORTH OLMSTED | OH | 44070-4146 |
| STANLEY E FLOYD | P.O. BOX 4 | | | | SABINA | OH | 45169-0004 |
| STANLEY E FRAZIER | 151   INDIANAOLA | | | | DAYTON | OH | 45405-3538 |
| STANLEY E HARRIS JR | 98 EDGEWOOD LANE | | | | CARBONDALE | IL | 62901-5554 |
| STANLEY E JENSEN TTEE | STANLEY ERIC JENSEN REVOCABLE | TRUST 03/19/2007 FBO S JENSEN | 327 GREENWAY DRIVE | | PACIFICA | CA | 94044 |
| STANLEY E KRESS R/O IRA | FCC AS CUSTODIAN | 810 REDBIRD CT | | | SANTA MARIA | CA | 93455-2468 |
| STANLEY E LUTZ IRA | FCC AS CUSTODIAN | 27417 HEAFNER DR | | | GODFREY | IL | 62035-3635 |
| STANLEY E PACKARD & | JOYCE S GARFIELD | JT TEN | 18 HILLCREST STREET | | HINSDALE | NH | 03451-2433 |
| STANLEY E PARTEE & | SUE PARTEE JT TEN | 110 W 22ND ST | | | BIG SPRING | TX | 79720 |
| STANLEY E PETERSON (IRA) | FCC AS CUSTODIAN | 28 PINEBROOK DRIVE | | | PINEHURST | NC | 28374 |
| STANLEY E PETERSON PAP TRUST | STANLEY E PETERSON TTEE | JAMES A GOGGIN TTEE | U/A DTD 09/13/1977 | 28 PINEBROOK  DRIVE | PINEHURST | NC | 28374 |
| STANLEY E REDD SR. | 893 1/2 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| STANLEY E RICH & MABEL RICH AS | TTEES FOR THE RICH FAMILY TRUST | DTD 4/6/93 | 509 LEVIN AVENUE | | MOUNTAIN VIEW | CA | 94040-4422 |
| STANLEY E SADLAK (SEP IRA) | FCC AS CUSTODIAN | 16551 ELBERT COURT | | | BROOMFIELD | CO | 80020 |
| STANLEY E SOSTAK | 664 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| STANLEY E SPAULDING TTEE | OF THE SPAULDING LIVING TRUST | U/A DTD 9-27-90 | 19322 MAYNARD WAY | | SANTA ANA | CA | 92705-1329 |
| STANLEY E VANDIVER | 3807 E 4TH ST | | | | DAYTON | OH | 45403 |
| STANLEY E. BERNSTEIN TTEE | OF THE ALFRED L. BERNSTEIN RESIDUAR | TRUST UAD 6/17/92 | 205 MONTECITO CRESCENT | | MELVILLE | NY | 11747-5123 |
| STANLEY EARLES | 851 W 300 S | | | | FRANKLIN | IN | 46131-8642 |
| STANLEY EASTMAN | 3007 SALMON RIVER DR | | | | MONROE | NC | 28110-1324 |
| STANLEY ECKSTEIN | 1101 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| STANLEY EDISON | 4550 HARRIET ST | | | | INKSTER | MI | 48141-2984 |
| STANLEY EDSOL | STANLEY, EDSOL | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| STANLEY EDWARDSON | 414 RANDOLPH ST | | | | EDGERTON | WI | 53534-1425 |
| STANLEY EHNIS | 4341 HOLT RD | | | | HOLT | MI | 48842-1685 |
| STANLEY ELDRIDGE | 222 S 25TH ST | APT 435 | | | TERRE HAUTE | IN | 47803-1866 |
| STANLEY ELECTRIC CO LTD | 1500 HILL BRADY RD | | | | BATTLE CREEK | MI | 49037-7320 |
| STANLEY ELECTRIC CO LTD | 2-9-13 NAKAMEGURO MEGURO-KU | | | TOKYO 153-0061 JAPAN | TOKYO | | 153-0 |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY RD | | | BATTLE CREEK | MI | 49037-7320 |
| STANLEY ELECTRIC CO LTD | CHRIS STAAB X2632 | 1500 HILL BRADY ROAD | | | HUNTINGTON | IN | 46750 |
| STANLEY ELLISON | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1017 |
| STANLEY EMPIE | PO BOX 97 | | | | CEDAR SPRINGS | MI | 49319-0097 |
| STANLEY ENERGY | 1775 SHERMAN STREET, SUITE 1355 | | | | DENVER | CO | 80203 |
| STANLEY ENERGY | 485 W MILWAUKEE ST | ARGO A-250 | | | DETROIT | MI | 48202-3220 |
| STANLEY ENERGY | 7130 S LEWIS AVE STE 700 | | | | TULSA | OK | 74136-5489 |
| STANLEY ENERGY, INC. | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1503 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| STANLEY ENERGY, INC. | 485 W MILWAUKEE ST | ARGONAUT A-250 | | | DETROIT | MI | 48202-3220 |
| STANLEY ENGINEERING INC | 2700 W I 44 SERVICE RD | | | | OKLAHOMA CITY | OK | 73112-3721 |
| STANLEY ENVIRONMENTAL INC | 2700 W I 44 SERVICE RD | | | | OKLAHOMA CITY | OK | 73112-3721 |
| STANLEY ESTEP | 6728 MONTANA CT | | | | KANSAS CITY | KS | 66111-2351 |
| STANLEY EUBANKS | 1855 SW 193RD CT | | | | BEAVERTON | OR | 97006-2641 |
| STANLEY EVANOFF | 341 LORBERTA LN | | | | WATERFORD | MI | 48328-2528 |
| STANLEY EVANS | 2535 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY EVANS | 3651 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-6047 |
| STANLEY F BLUE & | LAVERNE R BLUE | JT TEN | 3330 SOUTHERN RD | | RICHFIELD | OH | 44286-9551 |
| STANLEY F BOOK | 50 VANADIUM ROAD | APT 226 | | | BRIDGEVILLE | PA | 15017-3055 |
| STANLEY F CHILSON | 8320 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9752 |
| STANLEY F GULCZINSKI | 6802 46TH AVE N | | | | MINNEAPOLIS | MN | 55428-5119 |
| STANLEY F HART | CGM IRA CUSTODIAN | 133 PONDFIELD ROAD APT 2B | | | BRONXVILLE | NY | 10708-4008 |
| STANLEY F JUDA | 73 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626 |
| STANLEY F KUBILIUS | 503 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5813 |
| STANLEY F LEWIECKI | TOD REGISTRATION | 6601 SABROSA CT W | | | FORT WORTH | TX | 76133-5252 |
| STANLEY F LUKE | 3122 21ST AVE SO | | | | SEATTLE | WA | 98144 |
| STANLEY F PENCZAK | 14820 COBBLESTONE DR | | | | SILVER SPRING | MD | 20905-5813 |
| STANLEY F ROMAN TRUSTEE | U/A/D 8/1/02 | STANLEY F ROMAN REV TRUST | 47670 VISTAS CIRCLE DR N | | CANTON | MI | 48188-1479 |
| STANLEY F STATER, III | P O BOX 358 | | | | CANTON | MS | 39046 |
| STANLEY F VONBOKEL | 117 BLUE GRASS LANE | | | | BELLEVILLE | IL | 62220-3002 |
| STANLEY FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| STANLEY FAHR | 1643 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |
| STANLEY FAJNOR | 1440 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| STANLEY FARLIN | 4419 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| STANLEY FARNSWORTH | 42341 PARK RIDGE WAY | | | | CLINTON TWP | MI | 48038-5041 |
| STANLEY FASKI | 924 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2649 |
| STANLEY FASTENING SYSTEMS | PO BOX 371929 | | | | PITTSBURGH | PA | 15251-7929 |
| STANLEY FAULKNER | 18441 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| STANLEY FEDEWA | 7077 LYONS RD | | | | PORTLAND | MI | 48875-8604 |
| STANLEY FERGUSON | 1455 WILDWOOD TRL | | | | SALINE | MI | 48176-1654 |
| STANLEY FIEBER (IRA) | FCC AS CUSTODIAN | 83 FAIRWAY AVE | | | VERONA | NJ | 07044-1010 |
| STANLEY FITZGERALD | 17 COLUMBUS SQUARE DR | | | | SAINT LOUIS | MO | 63101-2745 |
| STANLEY FLISAK | 14 JAMES AVE | | | | CLARK | NJ | 07066-1213 |
| STANLEY FLOURNOY | 1169 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| STANLEY FLOYD | PO BOX 4 | | | | SABINA | OH | 45169-0004 |
| STANLEY FORCE | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| STANLEY FORMANCZYK | 46641 WORCHESTER DR | | | | MACOMB | MI | 48044-3979 |
| STANLEY FOWLER | 11252 DENTON HILL RD | | | | FENTON | MI | 48430-2522 |
| STANLEY FOX | 6350 CARTWRIGHT RD | | | | KINGSTON | MI | 48741-9755 |
| STANLEY FRANC | 4124 CHANNELVIEW DRIVE | | | | VICKSBURG | MI | 49097-1020 |
| STANLEY FRANCE | 9 GALOPPI RD | | | | MERIDEN | CT | 06450-5809 |
| STANLEY FRANCO | 2983 BRETBY DR | | | | TROY | MI | 48098-2153 |
| STANLEY FRASER | 11630 KENNETH DR | | | | WARREN | MI | 48093-1773 |
| STANLEY FREDERICKS | 2217 BYRNES RD | | | | LANSING | MI | 48906-3479 |
| STANLEY FREE | 3223 MULHEARN AVE | | | | KALAMAZOO | MI | 49048-1221 |
| STANLEY FRY | 22800 BEECH DALY RD | | | | BROWNSTOWN | MI | 48134-9586 |
| STANLEY FUJARA | 31242 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| STANLEY FUJII | 2863 W 229TH ST | | | | TORRANCE | CA | 90505-2861 |
| STANLEY G BENSON (IRA) | FCC AS CUSTODIAN | 19841 ACRE ST | | | NORTHRIDGE | CA | 91324-3302 |
| STANLEY G COGSWELL | 3715 TOLES RD | | | | MASON | MI | 48854-9718 |
| STANLEY G DAVIS & | JOYCE C DAVIS JT TEN | 7188 NE LERA LANE | | | POULSBO | WA | 98370-7728 |
| STANLEY G HENSON | 4400 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-5963 |
| STANLEY G ICE | 9923 NORTHBROOK VALLEY DR APT 8 | | | | FORT WAYNE | IN | 46825-2373 |
| STANLEY G JENKINS | 2841 SCHOOL DRIVE NE | | | | PALMBAY | FL | 32905 |
| STANLEY G LOVELESS | 6630A US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9550 |
| STANLEY G MITCHEM | 641   COSLER DR | | | | DAYTON | OH | 45403-3205 |
| STANLEY G MOORE IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/18/97 | 9118 PARK GROVE STREET | | HUNTERSVILLE | NC | 28078-5517 |
| STANLEY G NEWELL & | LOIS NEWELL TTEE | STANLEY G NEWELL DPM PS MON | PUR PEN PLAN U/A DTD 01/04/80 | 19707 27TH AVE NW | SEATTLE | WA | 98177 |
| STANLEY G SILVERMAN | 23297 WATER CIRCLE | | | | BOCA RATON | FL | 33486-8539 |
| STANLEY G SMITH (IRA) | FCC AS CUSTODIAN | 2321 SUGAR CREEK RD | | | GEORGETOWN | TN | 37336-6283 |
| STANLEY GADZINSKI JR. | 711 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9301 |
| STANLEY GAGACKI | 1489 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY GAISHIN | 3602 YORKSHIRE DR | | | | ARLINGTON | TX | 76013-1157 |
| STANLEY GAJDA | 3365 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| STANLEY GALE | 5135 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| STANLEY GALECKI | 801 DARTFORD PLACE DR | | | | ROCHESTER HILLS | MI | 48307-3314 |
| STANLEY GARMON | 4115 S LEE ST | | | | BUFORD | GA | 30518-3649 |
| STANLEY GAWLIK | 3235 HERMANSAU DR | | | | SAGINAW | MI | 48603-2519 |
| STANLEY GEHRI | 1420 E STRATFORD DR | | | | BELOIT | WI | 53511-1400 |
| STANLEY GELB  & | HENRIETTA GELB JT WROS | 28 WYNDMOOR DR | | | WYNDMOOR | PA | 19038 |
| STANLEY GEMBOLYS | 112 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3139 |
| STANLEY GENSLAK | 1607 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| STANLEY GENTRY | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| STANLEY GERLA | 20432 WOODBRIDGE LANE | | | | BOCA RATON | FL | 33434-4220 |
| STANLEY GERRICK JR | PO BOX 30 | | | | HOLLY | MI | 48442-0030 |
| STANLEY GERSCH DMD TTEE | STANLEY GERSCH PA | DEFINED BENEFIT PLAN | DTD 1/1/1983 | 39 SCUDDER RD | WESTFIELD | NJ | 07090-1929 |
| STANLEY GEYER | 9503 WINDSOR CLUB CIR | | | | FORT MYERS | FL | 33905-5309 |
| STANLEY GIBBONS | 1515 WADE DR | | | | LAPEER | MI | 48446-8705 |
| STANLEY GIBSON | 11370 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8712 |
| STANLEY GIBSON | PO BOX 36 | | | | FAIRMOUNT | IN | 46928-0036 |
| STANLEY GILBERT | 2819 PARK LN | | | | SANDUSKY | OH | 44870-5962 |
| STANLEY GILBERT | 4410 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| STANLEY GLADKE | 119 WILLIAMS ST | | | | SOUTHINGTON | CT | 06489-4732 |
| STANLEY GLINSKI | 40119 CUCCI DR | | | | STERLING HTS | MI | 48313-5378 |
| STANLEY GLOWACKI | 3525 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| STANLEY GOCH | G7154 BREWER RD | | | | FLINT | MI | 48507 |
| STANLEY GODLEY | 3293 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9774 |
| STANLEY GOINGS | 501 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| STANLEY GOLDEN (IRA) | FCC AS CUSTODIAN | 7146 HAVILAND CIRCLE | | | BOYNTON BEACH | FL | 33437-6465 |
| STANLEY GOLDEN REV LIV TR | STANLEY GOLDEN TTEE | FRAYDA GOLDEN TTEE | U/A DTD 09/20/2005 | 7146 HAVILAND CIRCLE | BOYNTON BEACH | FL | 33437-6465 |
| STANLEY GOLEMBOWSKI | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| STANLEY GOLIMOWSKI | 5235 S 22ND PL | | | | MILWAUKEE | WI | 53221-3806 |
| STANLEY GOLIS | 6388 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| STANLEY GONDEK | 4213 CONNIE DR | | | | STERLING HTS | MI | 48310-3837 |
| STANLEY GONZALES | 2725 111TH ST | | | | LYNWOOD | CA | 90262-1715 |
| STANLEY GOOD | 16000 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025-5610 |
| STANLEY GOODMAN | 5021 THEALL RD | | | | RYE | NY | 10580-1445 |
| STANLEY GOODRICH | 9967 N CLINTON TRL | C/O ORPHA STIFFLER | | | MULLIKEN | MI | 48861-9737 |
| STANLEY GORDON JR. | 15948 DENBY | | | | REDFORD | MI | 48239-3984 |
| STANLEY GORNEY | 8233 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| STANLEY GORRINGE | 4810 S BANCROFT RD | | | | DURAND | MI | 48429-9117 |
| STANLEY GOSS I I | 2000 ANGIE LN | | | | ANDERSON | IN | 46017-9530 |
| STANLEY GRABOS & | DAVID M GRABOS & | ROBERT A GRABOS JTWROS | 35939 LADYWOOD | | LIVONIA | MI | 48154-2021 |
| STANLEY GRABOWSKI | 365 JANICE DR | | | | SPARTA | TN | 38583-5698 |
| STANLEY GRADDY | 231 WINTERGREEN RD | | | | TIMBERLAKE | NC | 27583-8996 |
| STANLEY GRALKA | 3610 OXFORD DR W | | | | BRADENTON | FL | 34205-2837 |
| STANLEY GREATHOUSE JR | 131 N MERIDIAN ST | | | | RUTHERFORDTON | NC | 28139-2301 |
| STANLEY GREAVES | P.O.BOX 51 | | | MILK RIVER AL CANADA T0K 1M0 | | | |
| STANLEY GREEN | CGM IRA CUSTODIAN | 100 HUNTERS DRIVE | | | MUTTONTOWN | NY | 11791-2312 |
| STANLEY GREEN | TRLR 28 | 30030 WEST 8 MILE ROAD | | | FARMINGTN HLS | MI | 48336-5505 |
| STANLEY GREENE | 29 S VAN LEAR ST | | | | DAYTON | OH | 45403-1947 |
| STANLEY GREENE | 6810 BLUEGRASS ST | | | | PORTAGE | MI | 49024-3369 |
| STANLEY GREYERBIEHL | 122 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| STANLEY GRIFFIN | 7702 DECKER AVE | | | | CLEVELAND | OH | 44103-2863 |
| STANLEY GRIFFITH | 216 W JACKSON AVE | | | | FLINT | MI | 48505-6612 |
| STANLEY GRIFFITH | 4175 PLEASANT ROAD R.6 | | | | HILLSBORO | OH | 45133 |
| STANLEY GRONDESKI | 4964 WOODLAWN AVE | | | | NEWTON FALLS | OH | 44444-9464 |
| STANLEY GROSS | 160 E 65 ST APT 4-C | | | | NEW YORK | NY | 10065-6651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY GRUSZKA | 3821 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1849 |
| STANLEY GRZEMKOWSKI | 3331 N KIRK RD | | | | FAIRGROVE | MI | 48733-9771 |
| STANLEY GUNN | 2721 DORIS ST | | | | DETROIT | MI | 48238-2725 |
| STANLEY GUNSEL | 5263 W 52ND ST | | | | PARMA | OH | 44134-1023 |
| STANLEY GURIAN | 39 COLES COURT | | | | RIVER EDGE | NJ | 07661 |
| STANLEY GWARA | 125 WILLOW ST | | | | MERIDEN | CT | 06450-5765 |
| STANLEY H AXELROD REV LV TRUST | MARCIA O AXELROD TTEE | UA DTD 08/13/99 | 7635 SOUTHAMPTON TER # 310 | | TAMARAC | FL | 33321-9132 |
| STANLEY H BELL | 2604 NORTH RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9223 |
| STANLEY H COHEN | RENEE COHEN | U/A/D 10/08/98 | THE STANLEY & RENEE COHEN REV | 36 QUEBEC ROAD | MARLBORO | NJ | 07746-1654 |
| STANLEY H CORMAN & | LORRAINE CORMAN JT TEN TOD | DAVID S CORMAN SUBJECT TO STA RULES | 47 ANDERSON DRIVE | | RANDOLPH | MA | 02368-2704 |
| STANLEY H DAVIS | 2307 HARBOR DR | | | | ROCKPORT | TX | 78382 |
| STANLEY H GOTLIFFE AND | RUTH A GOTLIFFE JT TEN | 245 LAKES AT LITCHFIELD DR | | | PAWLEYS ISL | SC | 29585-5528 |
| STANLEY H HORN TRUSTEE | U/A DTD 12/28/87 | STANLEY H HORN LIVING TRUST | ACCOUNT #1 | 156 LINCOLNWOOD DR | BATTLE CREEK | MI | 49015 |
| STANLEY H KAPLAN EDUC CENTER | 200 MAC AVE SUITE 200 | | | | EAST LANSING | MI | 48823 |
| STANLEY H KAPLAN EDUC CENTER | MERIDIAN PARK ONE STE 440 | 9102 NORTH MERIDIAN | | | INDIANAPOLIS | IN | 46260 |
| STANLEY H KAPLAN EDUCATION CENTER LTD | 220 MAC AVE SUITE 200 | | | | EAST LANSING | MI | 48823 |
| STANLEY H KAPLAN EDUCATIONAL CENTER | 220 E POST RD | | | | WHITE PLAINS | NY | 10601-4903 |
| STANLEY H KAPLAN EDUCATIONAL CENTER LTD | 333 ALBERT AVE STE 214 | | | | EAST LANSING | MI | 48823-4351 |
| STANLEY H KAPLAN EDUCATIONAL CENTER LTD | 4201 CONNECTICUT AVE NW SUITE 302 | | | | WASHINGTON | DC | 20008 |
| STANLEY H MACHT | CGM IRA CUSTODIAN | 1443 BEACON STREET APT 505 | | | BROOKLINE | MA | 02446-4711 |
| STANLEY H MARGOLIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8741 DARBY AVE STE 13 | | NORTHRIDGE | CA | 91325 |
| STANLEY H SCHWARTZ IRA | FCC AS CUSTODIAN | 1916 DEWITT RIDGE DRIVE | | | CHESTERFIELD | MO | 63017-8769 |
| STANLEY H SHANNON | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| STANLEY H SOLOMON REV TRUST | STANLEY H SOLOMON TTEE | U/A DTD 01/16/2002 | 941 IRIS DR | | DELRAY BEACH | FL | 33483-4810 |
| STANLEY H ZEYHER (IRA) | FCC AS CUSTODIAN | 660 CLINTON AVE | | | HADDONFIELD | NJ | 08033-3806 |
| STANLEY H. REED | CGM IRA CUSTODIAN | 1463 EAST 8020 SOUTH | | | SANDY | UT | 84093-6629 |
| STANLEY HAAK | 2302 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-3002 |
| STANLEY HADDEN | 5056 EAST CARPENTER RD | | | | FLINT | MI | 48506 |
| STANLEY HAGGARTY | 2654 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| STANLEY HAHN (R/O IRA) | FCC AS CUSTODIAN | 235 VALENCIA DRIVE | | | MONROE TWP | NJ | 08831 |
| STANLEY HALL | 19100 28 MILE RD | | | | RAY | MI | 48096-3001 |
| STANLEY HALL | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| STANLEY HALL | 8529 HAUSER CT | | | | LENEXA | KS | 66215-4545 |
| STANLEY HALLMAN | 9002 MELODY LN | | | | SHREVEPORT | LA | 71118-2417 |
| STANLEY HAMILTON | 308 ALYSE RD | | | | ROANOKE | TX | 76262-6158 |
| STANLEY HANKS | 1409 HILLTOP RDG | | | | HOULTON | WI | 54082-2015 |
| STANLEY HANSEN | 1500 EDEN DR | | | | INVERNESS | FL | 33450-6410 |
| STANLEY HARDY | 5287 LEWSINDA AVE | | | | KALAMAZOO | MI | 49009-3825 |
| STANLEY HARMON | 7A JOHN PAUL JONES DR | | | | MONROE TWP | NJ | 08831-4709 |
| STANLEY HARR | 739 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| STANLEY HARRIS | PO BOX 431651 | | | | PONTIAC | MI | 48343-1651 |
| STANLEY HARRISON | 1360 HERITAGE DR APT 121 | | | | NORTHFIELD | MN | 55057-3142 |
| STANLEY HARRISON | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| STANLEY HARTCO | PAUL FLADUNG | 7707 NORTH AUSTIN | | | DETROIT | MI | 48209 |
| STANLEY HARTER | 4939 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9607 |
| STANLEY HATFIELD | N1695 MOUNT HOPE RD | | | | BRODHEAD | WI | 53520-9573 |
| STANLEY HAYES | PO BOX 292 | | | | LOCKPORT | NY | 14095-0292 |
| STANLEY HAYNES | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| STANLEY HAZELRIGG | 2004 E 9TH ST | | | | SEDALIA | MO | 65301-6416 |
| STANLEY HEIKELL | 11276 JEWETT AVE | | | | WARREN | MI | 48089-1844 |
| STANLEY HEITE TRUSTEE | JOAN HEITE TRUSTEE | STANLEY AND JOAN HEITE | REVOCABLE LVG TR DTD 1/7/04 | 647 BURGUNDY N | DELRAY BEACH | FL | 33484 |
| STANLEY HELLER | SANDRA HELLER | 210 N CAROLWOOD DR | | | LOS ANGELES | CA | 90077-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY HELTON | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| STANLEY HENSON | 4400 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-5963 |
| STANLEY HERBERT | 3750 KIRKWOOD RD | | | | CLARKSVILLE | TN | 37043-1316 |
| STANLEY HERBERT KARESH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 48 CHADWICK DRIVE | | CHARLESTON | SC | 29407 |
| STANLEY HERDA | 2053 CAYUGA ST NW | | | | GRAND RAPIDS | MI | 49504-5917 |
| STANLEY HERGERT | 19 3RD ST | | | | MILTON | WI | 53563-1244 |
| STANLEY HERMAN & | ANITA S HERMAN JT TEN | 1800 OLD MEADOW RD #402 | | | MC LEAN | VA | 22102 |
| STANLEY HERNER | 118 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| STANLEY HERRINGTON | 3864 MILAM RD | | | | BATES CITY | MO | 64011-8276 |
| STANLEY HERRON | 5310 SW 27TH PL | | | | CAPE CORAL | FL | 33914-6642 |
| STANLEY HERTEL | 4348 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| STANLEY HILL | 2714 DORSEY PEEK RD | | | | GAINESVILLE | GA | 30507-7928 |
| STANLEY HILLS | 205 WHITEMARSH WAY | | | | CHERRY HILL | NJ | 08034-2942 |
| STANLEY HINDS | 23161 HILL AVE | | | | WARREN | MI | 48091-4704 |
| STANLEY HITTNER JR | 3771 MCNICHOLAS AVE | | | | CINCINNATI | OH | 45236 |
| STANLEY HOBBS | 4324 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3276 |
| STANLEY HODGES | PO BOX 151 | | | | BURT | MI | 48417-0151 |
| STANLEY HOHMAN | 18026 N CAVE CREEK RD LOT 111 | | | | PHOENIX | AZ | 85032-1624 |
| STANLEY HOJNA JR | 1362 ROSS RD | | | | AVONMORE | PA | 15618-1016 |
| STANLEY HOKE | 642 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1068 |
| STANLEY HOLLAND | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| STANLEY HONEYCUTT | 1610 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| STANLEY HOOD | 766 DYE FORD RD | | | | ALVATON | KY | 42122-9676 |
| STANLEY HOPE | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| STANLEY HOPPER | 292 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| STANLEY HORKY | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| STANLEY HOROSZEWSKI | 560 JUNIPER LN | | | | BRIDGEWATER | NJ | 08807-1129 |
| STANLEY HOSTETLER | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| STANLEY HOUGHTALING | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337-8147 |
| STANLEY HOWES | 41512 BEDFORD DR | | | | CANTON | MI | 48187-3702 |
| STANLEY HRENIUK | 301 LINCOLN PARK E | | | | CRANFORD | NJ | 07016-3122 |
| STANLEY HUDDLESTON | CGM IRA ROLLOVER CUSTODIAN | 5931 S 73RD E AVE | | | TULSA | OK | 74145-9301 |
| STANLEY HUGHES | 203 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| STANLEY HUGHES | 23846 W CLEARMONT DR | | | | ELKMONT | AL | 35620-6359 |
| STANLEY HUHN | 12901 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1952 |
| STANLEY HUNT | 723 LINCOLN AVE | | | | OWOSSO | MI | 48867-4619 |
| STANLEY HUNTER | 3993 SLOAN MILL RD | | | | GAINESVILLE | GA | 30507-8674 |
| STANLEY HURT | 980 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9700 |
| STANLEY HUTCHINS | 5420 JUNE IVEY RD NW | | | | BETHLEHEM | GA | 30620-4707 |
| STANLEY HYATT | APT 305C | 8809 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-2918 |
| STANLEY I KOHN (IRA) | FCC AS CUSTODIAN | 7747 N VIA DEL MUNDO | | | SCOTTSDALE | AZ | 85258-3212 |
| STANLEY I RICHARDS | 8669  MCMEACHAM | | | | GREENVILLE | OH | 45331 |
| STANLEY I WOOD | TOD DTD 04-14-05 | 735 ACADEMY ST | | | RURAL HALL | NC | 27045-9136 |
| STANLEY ICE | 9923 N BROOKEVALLEY DR 8 | | | | FORT WAYNE | IN | 46825 |
| STANLEY INDUSTRIES, INC. | PETE CARLSON X129 | 641 N ROCHESTER RD | | | CLAWSON | MI | 48017-1729 |
| STANLEY INDUSTRIES, INC. | PETE CARLSON X129 | 641 N.ROCHESTOR RD. | | | TINLEY PARK | IL | 60477 |
| STANLEY INEICH | 208 CO. RT. 84 | | | | WEST MONROE | NY | 13167 |
| STANLEY J ARKIN | P.O. BOX 1457 | | | | AMAGANSETT | NY | 11930-1457 |
| STANLEY J BROZEK | MARGARET A BROZEK | 136 POPLAR RIDGE RD | | | PITTSBURGH | PA | 15235-3735 |
| STANLEY J CANNON | CGM IRA CUSTODIAN | 6480 SW 131 ST | | | MIAMI | FL | 33156-7035 |
| STANLEY J COOPER | 147 E CHANNEL DR | | | | SHERIDAN | MI | 48884-9332 |
| STANLEY J GEMBOLYS | 112 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3139 |
| STANLEY J GERRICK | PO BOX 30 | | | | HOLLY | MI | 48442-0030 |
| STANLEY J HAKE | 1703 E LEXINGTON RD | | | | EATON | OH | 45320 |
| STANLEY J KANIA JR | 27845 WAGNER DR | | | | WARREN | MI | 48093-8358 |
| STANLEY J KENSY JR | 10042 CREEK RD | | | | FORESTVILLE | NY | 14062-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY J KIELAR | 473   MOORE AVE. | | | | NEW CASTLE | PA | 16101-1605 |
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076 |
| STANLEY J KOPECK | 60631 RUSSELL LANE | | | | SOUTH LYON | MI | 48178-9459 |
| STANLEY J KRUPA | ALICE KRUPA | 819 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895-9546 |
| STANLEY J LOCEY & | LEONILA T LOCEY JT TEN | 373 SUMMER RAIN DR | | | WINDSOR | CA | 95492-8029 |
| STANLEY J MADRIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6260 99TH ST APT 1414 | | REGO PARK | NY | 11374 |
| STANLEY J MARTAIN | G 4634 FLUSHING RD. | | | | FLINT | MI | 48504 |
| STANLEY J MARTYNOWICZ | 4903 NEWTON RD | | | | HAMBURG | NY | 14075-5434 |
| STANLEY J MROZINSKI | PO BOX 242 | | | | NATRONA HTS | PA | 15065-0242 |
| STANLEY J PASTERNAK | 112 HIGHGATE LANE | | | | CHERRY HILL | NJ | 08003-1815 |
| STANLEY J RICHARDS | 13368 PARKWAY BLVD | | | | CARLETON | MI | 48117-9275 |
| STANLEY J SHERRY JR TTEE | STANLEY J SHERRY JR REVOC | TRUST | U/A DTD 11/22/1999 | 15630 LOURDES DR | HOMER GLEN | IL | 60491 |
| STANLEY J SZOPA JR | TOD REGISTRATION | 233 LEXINGTON AVE | | | MANCHESTER | NH | 03104-2009 |
| STANLEY J WANGER & | MERLE WANGER JT TEN | BUILDING #300 APT 2410 | 230-174TH STREET | | MIAMI BEACH | FL | 33160 |
| STANLEY J WELLS | 5407 MARSHALL RD | | | | KETTERING | OH | 45429 |
| STANLEY J WITT | MARY J OTTMAN CONSERVATOR | TOD ACCOUNT | 296 153RD LANE NW | | ANDOVER | MN | 55304-8502 |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| STANLEY J. RUSEK | TOD STANLEY J. RUSEK JR, | JOHN RUSEK, CAROLYN KITTY | SUBJECT TO STA TOD RULES | 1820 LINDEN AVE. | PARK RIDGE | IL | 60068-5630 |
| STANLEY JACK | 1297 S PALMERLEE RD | | | | CEDARVILLE | MI | 49719-9413 |
| STANLEY JACKSON | 20051 GREYDALE AVE | | | | DETROIT | MI | 48219-1226 |
| STANLEY JACKSON | 4329 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| STANLEY JAIME - CHEVROLET SILVERADO REGULAR CAB 2008 | NO ADVERSE PARTY | | | | | | |
| STANLEY JAMES | 5009 S BY PASS TER | | | | OKLAHOMA CITY | OK | 73119-4227 |
| STANLEY JAMROG | 2310 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| STANLEY JANKOWSKI | 2351 VALEWAY DR | | | | TOLEDO | OH | 43613-1525 |
| STANLEY JAWORSKI | 1410 LINVILLE DR | | | | WATERFORD | MI | 48328-1233 |
| STANLEY JENNINGS | 1811 HAMLET PL S | | | | BEL AIR | MD | 21015-1544 |
| STANLEY JENT | 766 KOOGLE RD | | | | MANSFIELD | OH | 44903-8710 |
| STANLEY JEZ | 15 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |
| STANLEY JOHNSON | 1700 PRESTWICK PL | | | | SAINT AUGUSTINE | FL | 32086-8879 |
| STANLEY JOHNSON | 1757 BROWNDEER AVE | | | | ARKDALE | WI | 54613-9712 |
| STANLEY JOHNSON | 26 ELM DR | | | | SAINT PETERS | MO | 63376-1466 |
| STANLEY JOHNSON | 28156 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1507 |
| STANLEY JOHNSON | 321 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| STANLEY JOHNSON | 4900 DEERHURST DR | | | | NORMAN | OK | 73072-3877 |
| STANLEY JOHNSON | 6541 N WACOUSTA RD | | | | FOWLER | MI | 48835-8710 |
| STANLEY JOHNSON | 8208 E 79TH TER | | | | KANSAS CITY | MO | 64138-1335 |
| STANLEY JOHNSON JR. | 2940 E 30TH ST | | | | KANSAS CITY | MO | 64128-1609 |
| STANLEY JONES | 1520 GYPSY LANE | | | | NILES | OH | 44446-3202 |
| STANLEY JONES | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015-3728 |
| STANLEY JONES | 814 SPRAGUE RD | | | | INDIANAPOLIS | IN | 46217-3394 |
| STANLEY JONES | PO BOX 28631 | | | | KANSAS CITY | MO | 64188-8631 |
| STANLEY JOSEPH AND | KATHRYN E JOSEPH JTWROS | 5839 MAIN RD | | | HUNLOCK CREEK | PA | 18621-5010 |
| STANLEY JR, CHARLES H | 133 MONICA DRIVE | | | | SHELBYVILLE | KY | 40065-8911 |
| STANLEY JR, LOUIE W | 1318 IDLEWOOD DRIVE | | | | SUN CITY CTR | FL | 33573-6345 |
| STANLEY JR, MARTIN T | 104 W 11TH ST | | | | LINDEN | NJ | 07036-4508 |
| STANLEY JR, RAY M | 1310 CRISTINA DR | | | | FENTON | MI | 48430-9637 |
| STANLEY JR, ROBERT | 5422 AFAF ST | | | | FLINT | MI | 48505-1023 |
| STANLEY JR, RUSSELL C | 17441 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3449 |
| STANLEY JR., ROY A | 904 SKYLARK DR | | | | MANSFIELD | TX | 76063-1532 |
| STANLEY JUDA | 73 COLLENTON DR | | | | ROCHESTER | NY | 14626-4430 |
| STANLEY JUDIS | 17670 CHIPPEWA TRL | | | | HOWARD CITY | MI | 49329-8838 |
| STANLEY K BROWN | 419 GREEN RIDGE ROAD SE | | | | CARTERSVILLE | GA | 30120-6941 |
| STANLEY K DAWSON | 10316 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| STANLEY K EVANS | CGM IRA ROLLOVER CUSTODIAN | 4226 VIA LARGO | | | CYPRESS | CA | 90630-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY K HERDER | 45412 LOLII STREET | | | | KANEOHE | HI | 96744-5908 |
| STANLEY K MOORE | WBNA CUSTODIAN TRAD IRA | 1623 DEVERLY DRIVE | | | LAKELAND | FL | 33801-0389 |
| STANLEY K WATKINS | 501 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5246 |
| STANLEY KAMERON | 407 THUNDER RDG # 20023 | | | | JASPER | GA | 30143-5617 |
| STANLEY KAMINSKI | 907 S GERALD DR | | | | NEWARK | DE | 19713-3023 |
| STANLEY KANIA | 2214 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| STANLEY KANIA JR | 27845 WAGNER DR | | | | WARREN | MI | 48093-8358 |
| STANLEY KAPELUCH | 184 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2776 |
| STANLEY KARFIS TTEE | FBO STANLEY KARFIS REV. LIV. T | U/A/D 10-16-2003 | 34861 SIX MILE RD. | | LIVONIA | MI | 48152-2946 |
| STANLEY KARPINSKI | 20415 TULLIO ST | | | | CLINTON TWP | MI | 48035-5104 |
| STANLEY KASPER | 15921 LARSEN AVE | | | | GOWEN | MI | 49326-9521 |
| STANLEY KASPRZAK | 3155 CLEARVIEW WAY APT 1 | | | | BLASDELL | NY | 14219 |
| STANLEY KAY | 325 THRID WAY | | | | WEST PALM BCH | FL | 33407 |
| STANLEY KELLER | 2103 WESTMINSTER DR | | | | WILMINGTON | DE | 19810-3928 |
| STANLEY KENAS | 1727 SALT CREEK RD | | | | SPRINTOWN | TX | 76082-3931 |
| STANLEY KENSY JR | 10042 CREEK RD | | | | FORESTVILLE | NY | 14062-9675 |
| STANLEY KENYON | 3816 CHASE RD | | | | MIDDLEPORT | NY | 14105-9704 |
| STANLEY KETCHUM | 24 DEMPSEY DR | | | | NEWARK | DE | 19713-1932 |
| STANLEY KIELAR | 473 MOORE AVE | | | | NEW CASTLE | PA | 16101-1605 |
| STANLEY KIMMEL | 337 LANELL LN | | | | BELLAIRE | MI | 49615-9477 |
| STANLEY KING | 4512 LAWNDALE DR APT 326 | | | | GREENSBORO | NC | 27455-2259 |
| STANLEY KINNEY | 9601 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2212 |
| STANLEY KIOSKI | 5300 BARTON RD | | | | WILLIAMSTON | MI | 48895-9302 |
| STANLEY KIRAGA | 1429 S SHELDON RD APT 2 | | | | PLYMOUTH | MI | 48170-5907 |
| STANLEY KISIELOWSKI | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2037 |
| STANLEY KITA | 22208 23 MILE RD | | | | OLIVET | MI | 49076-9577 |
| STANLEY KITCHEN | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| STANLEY KLAUSNER | 83-25 98TH STREET | | | | WOODHAVEN | NY | 11421 |
| STANLEY KLEIN | CGM IRA ROLLOVER CUSTODIAN | 26 JOURNAL SQUARE | | | JERSEY CITY | NJ | 07306-4102 |
| STANLEY KLEIN AND | HEATHER KLEIN | TOD DTD 5/22/02 | SUBJECT TO STA TOD RULES | 11200 NW 38 ST | CORAL SPRINGS | FL | 33065-2745 |
| STANLEY KLEISS | 3048 LESSITER DR | | | | LAKE ORION | MI | 48360-1522 |
| STANLEY KLICKNER | 2325 E. BRADEN RD., BOX 377 | | | | PERRY | MI | 48872 |
| STANLEY KLIMASZEWSKI | 3901 DOW CT LOT 151 | | | | MIDLAND | MI | 48642 |
| STANLEY KLIMEK | 5 NEW ST | | | | CRANFORD | NJ | 07016-2644 |
| STANLEY KLINGBEIL | 1501 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| STANLEY KLOC | 1723 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| STANLEY KLOCKO | 19259 24TH AVE | | | | CONKLIN | MI | 49403-9707 |
| STANLEY KLOS | 27102 SIMONE AVE | | | | DEARBORN HTS | MI | 48127-3340 |
| STANLEY KNUTOWICZ | 139 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| STANLEY KOCH | 2445 SCHOOL RD | | | | HAMILTON | OH | 45013-9508 |
| STANLEY KOCIECKI | PO BOX 584 | | | | KENMORE | NY | 14217-0584 |
| STANLEY KOLECZKO | 28947 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| STANLEY KOLONKO | 1448 ST RTE #49 | | | | CLEVELAND | NY | 13042 |
| STANLEY KOPACZ | 4756 VENETIAN DR | | | | STERLING HTS | MI | 48310-6664 |
| STANLEY KOPICKI | 273 PARK LANE DR | | | | WEBSTER | NY | 14580-1432 |
| STANLEY KOURT | 9493 RAY RD | | | | GAINES | MI | 48436-9796 |
| STANLEY KOWAL | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 |
| STANLEY KOWALSKI | 509 S ORGAN PIPE WAY | | | | MESA | AZ | 85208-6480 |
| STANLEY KOWALSKI JR | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| STANLEY KOZAK | CGM IRA ROLLOVER CUSTODIAN | 211 TEN ROD HWY | | | ROCKY HILL | CT | 06067-2838 |
| STANLEY KOZANDA | 1000 COLUMBIA | | | | MUNSTER | IN | 46321 |
| STANLEY KOZDRON | 12710 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| STANLEY KOZLOWICZ | 4476 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| STANLEY KRAJCZYNSKI | 3 GARDEN DR APT 6 | | | | LA GRANGE PK | IL | 60526-1075 |
| STANLEY KRANTZ  & | VIOLET KRANTZ JT WROS | TOD ACCOUNT | 7070 AVILA TERRACE WAY | | DELRAY BEACH | FL | 33446-3797 |
| STANLEY KRANTZ (IRA) | FCC AS CUSTODIAN | 7070 AVILA TERRACE WAY | | | DELRAY BEACH | FL | 33446-3797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY KRASNOW AND | PHYLLIS KRASNOW JTWROS | 29 ARDSLEIGH PL. | | | MONROE | NJ | 08831-2675 |
| STANLEY KRASZEWSKI | 116 GRAVEL HILL SPOTSWOOD RD | | | | MONROE TWP | NJ | 08831-3518 |
| STANLEY KRAUSON | WBNA CUSTODIAN TRAD IRA | 28062 CALLE CASAL | | | MISSION VIEJO | CA | 92692 |
| STANLEY KRAWCZYK | 10238 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1536 |
| STANLEY KRUCKENBERG | 3821 GALAXY DR | | | | JANESVILLE | WI | 53546-4223 |
| STANLEY KRUISENGA | 1610 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1340 |
| STANLEY KRUPA JR | 819 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1537 |
| STANLEY KRUSZELNICKI | 10605 S WHIPPLE ST | | | | CHICAGO | IL | 60655-2126 |
| STANLEY KRZEWINSKI | 1603 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| STANLEY KUBACKI | 704 ONETA ST | | | | OXFORD | MI | 48371-5073 |
| STANLEY KUBEK | 54 BORY DR | | | | DEPEW | NY | 14043-4752 |
| STANLEY KUBILIUS | 503 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5813 |
| STANLEY KUSTRA | 11836 ANGUS CIR | | | | STERLING HTS | MI | 48312-1300 |
| STANLEY KWIATKOWSKI | 6100 BEST DR | | | | PORT RICHEY | FL | 34668-6776 |
| STANLEY L BERGER IRA | FCC AS CUSTODIAN | 50 HILLPARK AVE | | | GREAT NECK | NY | 11021-3757 |
| STANLEY L BRIGHT | 2444 BRAHMS BLVD | | | | DAYTON | OH | 45449 |
| STANLEY L COVERT | 925 TAM O SHANTER | | | | MONROE | OH | 45050-1646 |
| STANLEY L GENDLER TRUSTEE | STANLEY L GENDLER REV TR | U/A/D 05/11/94 | FBO STANLEY L GENDLER | 1100 ALTA LOMA RD. #1503 | LOS ANGELES | CA | 90069-2441 |
| STANLEY L GUNN | 2721 DORIS ST | | | | DETROIT | MI | 48238-2725 |
| STANLEY L JONES | 4241 EAST KITRIDGE ROAD | | | | DAYTON | OH | 45424 |
| STANLEY L LOVE | TOD ACCOUNT | 115 S.E. 14TH COURT | | | CAPE CORAL | FL | 33990-1738 |
| STANLEY L MASON | 1500  CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| STANLEY L MOORE | 19325 MURRAY HILL ST | | | | DETROIT | MI | 48235-2424 |
| STANLEY L OWEN AND | ALICE M OWEN JTWROS | 124-C WEST MABERRY DR. | | | LYNDEN | WA | 98264-8560 |
| STANLEY L OWEN AND ALICE M OWEN JTWROS | 124-C WEST MABERRY DR | | | | LYNDEN | WA | 98264-8560 |
| STANLEY L PUGH | 727 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| STANLEY L SMITH | 608 ETHEL AVE | | | | DAYTON | OH | 45408-1235 |
| STANLEY L WALKER | CGM IRA ROLLOVER CUSTODIAN | 1305 CHESTERTON WAY | | | WALNUT CREEK | CA | 94596-6463 |
| STANLEY L WEINBERG | CGM IRA CUSTODIAN | 9627 ORCHID GROVE TRAIL | | | BOYNTON BEACH | FL | 33437-5475 |
| STANLEY L. GIBSON AND | ROBIN F. GIBSON JTWROS | 1725 WEST HILLS BLVD | | | COOS BAY | OR | 97420-1910 |
| STANLEY LACZKA | 19 CROMPTON PL | | | | PALM COAST | FL | 32137-8124 |
| STANLEY LAFEBER | 3060 VALLEY FARMS RD APT 142 | | | | INDIANAPOLIS | IN | 46214-1598 |
| STANLEY LANDE & HUNTER | 301 IOWA AVE STE 400 | PER LINDA PANICCIA LEGAL STAFF | | | MUSCATINE | IA | 52761-3850 |
| STANLEY LANDERS | 416 PLAINVILLE RD NE | | | | ROME | GA | 30161-3920 |
| STANLEY LANE | 54 BOWMAN TRL | | | | LIBERTY | KY | 42539-6967 |
| STANLEY LANTTA | 9893 W UPPER RD | | | | SAXON | WI | 54559-9557 |
| STANLEY LAPINSKI | 4035 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9234 |
| STANLEY LARABEE | 12017 CLARIDON TROY RD | | | | CHARDON | OH | 44024-8442 |
| STANLEY LARNER | 296 STATE ROAD 64 E | | | | ZOLFO SPRINGS | FL | 33890-9776 |
| STANLEY LATOSKI | 12334 CRAWFORD RD | | | | EATON RAPIDS | MI | 48827-9403 |
| STANLEY LAWRENCE | 14939 W DORNER RD | | | | BRODHEAD | WI | 53520-9023 |
| STANLEY LAWRENCE | 3373 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| STANLEY LAWRIE | 84 SAUNDERSDALE RD | | | | CHARLTON | MA | 01507-5101 |
| STANLEY LAZAREK | 6590 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| STANLEY LAZARZ | 25210 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| STANLEY LEAVITT | 2399 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9794 |
| STANLEY LEE | 10129 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7216 |
| STANLEY LEEMAN | 1301 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| STANLEY LEGG | 13835 WALTON VERONA RD | | | | VERONA | KY | 41092-9305 |
| STANLEY LEGG | 153 SPRUCE ST | | | | ELYRIA | OH | 44035-3356 |
| STANLEY LEHMAN | 3109 E CHARLES RD | ROUTE 1 | | | IONIA | MI | 48846-9761 |
| STANLEY LENART | 412 LONDON AVE | | | | NORTH VERSAILLES | PA | 15137-2802 |
| STANLEY LEON OLDAKER | 3606-27 VISTA REY | | | | OCEANSIDE | CA | 92057 |
| STANLEY LESESKY | 2173 S HARBORVIEW DR | | | | LKSID MARBLHD | OH | 43440-2443 |
| STANLEY LESLIE | 236 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY LESSARD JR | 7855 CRIBBINS RD | | | | CROSWELL | MI | 48422 |
| STANLEY LESSITER | 722 HUBBARD AVE | | | | FLINT | MI | 48503-4923 |
| STANLEY LESTER | 2091 ALA ST | | | | BURTON | MI | 48519-1201 |
| STANLEY LEVICKAS | 1 LACROIX COURT DR | APT 1D | | | ROCHESTER | NY | 14609 |
| STANLEY LEVINE | 12859 HERITAGE APT 101 | | | | PLYMOUTH | MI | 48170-2942 |
| STANLEY LEWICKI JR | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| STANLEY LEWIS | 5004 N GALVIN RD | | | | SIBLEY | MO | 64088-9614 |
| STANLEY LEWIS | 5019 64TH AVE | | | | HUDSONVILLE | MI | 49426-9502 |
| STANLEY LEWISKI | 4085 BARNES RD | | | | NORTH BRANCH | MI | 48461-8621 |
| STANLEY LIJANA JR. | 9299 SHADY LAKE DR APT 102 | | | | STREETSBORO | OH | 44241-4513 |
| STANLEY LINN | 196 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | 33418 |
| STANLEY LIPKA | 54238 BURGUNDY PT | | | | SHELBY TWP | MI | 48316-1507 |
| STANLEY LISKIEWITZ JR | 4076 KINGS ROW CT NW | | | | WALKER | MI | 49534-3405 |
| STANLEY LISSEK | 5202 PAWNEE RD | | | | TOLEDO | OH | 43613-2418 |
| STANLEY LOBEL | CGM IRA CUSTODIAN | 3696 ESTATE OAK CIRCLE | | | FT. LAUDERDALE | FL | 33312-6279 |
| STANLEY LOJEK | 6770 WATER TOWER RD | | | | LONGS | SC | 29568-7628 |
| STANLEY LOLL | 1285 MAPLE ST | | | | NATIONAL CITY | MI | 48748-9618 |
| STANLEY LOPIENSKI  & | CAROL LOPIENSKI JT WROS | 525 RIVERLEIGH AVE | UNIT 223 | | RIVERHEAD | NY | 11901-3618 |
| STANLEY LOVELESS | 6630A US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9550 |
| STANLEY LOZINA | DAVID LOZINA | PATRICIA M KOITHAN | 8655 LOZINA DR | | NIAGARA FALLS | NY | 14304-1832 |
| STANLEY LUBIEWSKI | 410 WESTBROOK DR | | | | O FALLON | MO | 63366-2465 |
| STANLEY LUDLOW | 9310 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1581 |
| STANLEY LUNKAS | 2088 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9464 |
| STANLEY LUSK | 7208 KROPP ROAD | | | | GROVE CITY | OH | 43123-8829 |
| STANLEY LUTTRELL | 1007 W PRINCE RD UNIT 14 | | | | TUCSON | AZ | 85705-3166 |
| STANLEY M CHERMAN (IRA) | FCC AS CUSTODIAN | 460 BURLWOOD LANE | | | TEMPLETON | CA | 93465 |
| STANLEY M EDELSTEIN AND | SUSAN G EDELSTEIN TTEES | STANLEY M EDELSTEIN REV TRUST | UA DTD 5-4-95 | 12321 WOODLINE DR | ST LOUIS | MO | 63141 |
| STANLEY M EINSOHN TTEE | FBO STANLEY M EINSOHN REV LIV | U/A/D 04-01-1996 | 9881 SUNRISE LAKES BLVD-#204 | | SUNRISE | FL | 33322-6292 |
| STANLEY M FARRIOR AND | ELLEN T FARRIOR JTWROS | P O BOX 1056 | | | BURGAW | NC | 28425 |
| STANLEY M FIDEL | DIANE S. FIDEL TTEE | U/A/D 03/17/93 | FBO FIDEL FAMILY TRUST | 304 W. MINNESOTA AVE. | TURLOCK | CA | 95382-1011 |
| STANLEY M LEWIS | 833 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| STANLEY M MOSKOWITZ BENE IRA | PHILLIP MOSKOWITZ (DECD) | FCC AS CUSTODIAN | 6 GAWAIN DR | | MANALAPAN | NJ | 07726 |
| STANLEY M OSEROWSKY IRA | FCC AS CUSTODIAN | 5605 SOUTH WELLS ROAD | | | ITHACA | MI | 48847-9660 |
| STANLEY M PRAWDZIK | 222 WEST TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| STANLEY M RUSHING | 411 OLD CANTON ROAD | | | | CARTHAGE | MS | 39051-4017 |
| STANLEY M TANNER | 5188 E. CHICHASAW | | | | BROOKHAVEN | MS | 39601-0000 |
| STANLEY M TIFER | 11 CREEK DR | | | | NEW CASTLE | DE | 19720-8721 |
| STANLEY M WEIL AND | LISA E WEIL JTWROS | 8016 AMBIANCE WAY | | | PLANO | TX | 75024-6834 |
| STANLEY M. BIENASZ AND | DIANE BREWSTER BIENASZ - TEN COM | 6936 WOODSTOCK DRIVE | | | BATON ROUGE | LA | 70809 |
| STANLEY M. KLINE AND | SANDRA K. KLINE JTWROS | 2419 KAY'S POINTE DR. | | | COLUMBIA | MO | 65201-3503 |
| STANLEY MACDONALD | 1649 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| STANLEY MACIAG | 9034 HORTON RD | | | | GOODRICH | MI | 48438-9085 |
| STANLEY MACIAK | 2877 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2033 |
| STANLEY MACIOLEK | 3170 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| STANLEY MACK | 1425 NE 4TH PL | | | | CAPE CORAL | FL | 33909-1301 |
| STANLEY MAGEE | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| STANLEY MAGIERA | 1541 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| STANLEY MAIR II | 4901 N OVERFIELD RD | | | | CASA GRANDE | AZ | 85294-7053 |
| STANLEY MAISEL | 107 CRESCENT WAY | | | | MONROE TOWNSHIP | NJ | 08831-3762 |
| STANLEY MAJKA | 5401 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| STANLEY MALISH | 7734 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8992 |
| STANLEY MALKIEWICZ | 132 N OGDEN ST | | | | BUFFALO | NY | 14206-1431 |
| STANLEY MANEKE | 10719 13 MILE RD | | | | RODNEY | MI | 49342-9779 |
| STANLEY MANERT | 8108 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3563 |
| STANLEY MANIAL | 1884 E BIRCH RUN RD | | | | BURT | MI | 48417-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY MANN | 803 ORCHARD MANOR DR | | | | BOONSBORO | MD | 21713-1144 |
| STANLEY MANNS | 17366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-7605 |
| STANLEY MANSFIELD | 541 CAREY PL | | | | LAKELAND | FL | 33803-3911 |
| STANLEY MANSFIELD I I | 14654 RD 25-N | | | | CLOVERDALE | OH | 45827 |
| STANLEY MARCEY | 82 MAYFAIR LN | | | | TONAWANDA | NY | 14150-4712 |
| STANLEY MARESCH | 1446 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| STANLEY MARGULIES & | RAY HENDIN TTEES | THE WALTER HENDIN TRUST | DTD 02/25/91 | 11 SLADE AVENUE APT 409 | BALTIMORE | MD | 21208-5228 |
| STANLEY MARKS & | ROBERTA L MARKS JT TEN | 2989 MCCORMICK RD | | | SILVERLAKE | OH | 44224-3857 |
| STANLEY MARKS & | ROBERTA L MARKS JTWROS | 2989 MC CORMICK RD | | | SILVER LAKE | OH | 44224 |
| STANLEY MARKS & | ROBERTA LOUISE MARKS JT TEN | 2989 MCCORMICK RD | | | STOW | OH | 44224 |
| STANLEY MARKS REV TRUST | STANLEY MARKS TRUSTEE | DTD 08/04/2005 | 7837 GOLF CIRCLE DR APT E105 | | MARGATE | FL | 33063-7355 |
| STANLEY MARSHALL | 11205 WASHBURN RD | | | | OTISVILLE | MI | 48463-9731 |
| STANLEY MARSHALL | 3263 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| STANLEY MARSHALL JR | 246 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| STANLEY MARTIN | 1315 GALINDO PL | | | | LADY LAKE | FL | 32159-8597 |
| STANLEY MARTIN | 265 TURNBERRY PL APT E | | | | SAINT PETERS | MO | 63376-4480 |
| STANLEY MARTIN | G4634 FLUSHING RD | | | | FLINT | MI | 48504 |
| STANLEY MARTY | 14205 81ST DR | | | | DYER | IN | 46311-2666 |
| STANLEY MARTYNOWICZ | 4903 NEWTON RD | | | | HAMBURG | NY | 14075-5434 |
| STANLEY MARUSAK | 10 KEARNEY DR | | | | NEW MONMOUTH | NJ | 07748-1135 |
| STANLEY MARY ESTATE OF | 52 E TOULON DR | | | | BUFFALO | NY | 14227-3110 |
| STANLEY MASSEY | 1365 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5546 |
| STANLEY MASTICK | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| STANLEY MATHEWS | 215 LAKE BY DR | | | | KEMP | TX | 75143-8687 |
| STANLEY MATHEWS | 8517 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317-5321 |
| STANLEY MATUSZCZAK | 74 HUMMINGBIRD LN | | | | CRAWFORDVILLE | FL | 32327-2177 |
| STANLEY MATYAS | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225-5020 |
| STANLEY MAYER | 4 ROSLYN AVE | | | | ENGLEWOOD | NJ | 07632-3010 |
| STANLEY MAZIARZ | 119 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| STANLEY MAZIARZ | PO BOX 422 | | | | HOPEWELL | NJ | 08525-0422 |
| STANLEY MAZUR | 87 ELMWOOD TER | | | | TORRINGTON | CT | 06790-3237 |
| STANLEY MC CLISTER | BOX 918 CREAMERY RD. | | | | NEWTOWN | PA | 18940 |
| STANLEY MC CULLOUGH | 223 SOUTH CROSS STREET | | | | DANVILLE | IN | 46122-1729 |
| STANLEY MC NEELEY | PO BOX 7781 | | | | MONROE | LA | 71211-7781 |
| STANLEY MC WILLIAMS | 203 HALTINER ST | | | | RIVER ROUGE | MI | 48218-1226 |
| STANLEY MCALLISTER | 8940 MONROE RD APT F4 | | | | DURAND | MI | 48429-1082 |
| STANLEY MCCARTHY TTEE | THE MCCARTHY MARITAL TRUST U/A | DTD 06/10/1981 | 22263 BAHL STREET | | CUPERTINO | CA | 95014-1011 |
| STANLEY MCCOY | 211 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1827 |
| STANLEY MCKELLAR | 11375 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| STANLEY MCKENNA | 1672 LOWER STATE RD | | | | DOYLESTOWN | PA | 18901-7034 |
| STANLEY MCLEAN | 4102 8TH ST | | | | BALTIMORE | MD | 21225-2137 |
| STANLEY MCNETT | 722 BRANDON DR | | | | MOUNTAIN VIEW | AR | 72560-7585 |
| STANLEY MCPEEK | 151 AIGLER BLVD | | | | BELLEVUE | OH | 44811-1102 |
| STANLEY MCTHOMPSON | 3418 NORTH COUNTY HWY F | C/O ROCK HAVEN NURSING HOME | | | JANESVILLE | WI | 53545 |
| STANLEY MELLOTT | 2641 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| STANLEY MERRITT | 5294 PINECREST DR | | | | ELMIRA | MI | 49730-9054 |
| STANLEY METTRICK | 86   MC GUIRE RD | | | | ROCHESTER | NY | 14616-2329 |
| STANLEY MEYERS TTEE | FBO STANLEY MEYERS REV TRUST | U/A/D 01/21/99 | 3828 DAUPHINE | | NORTHBROOK | IL | 60062-2141 |
| STANLEY MIACZYNSKI | 1600 S VALLEY VIEW BLVD APT 1110 | | | | LAS VEGAS | NV | 89102-1873 |
| STANLEY MIDKIFF | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| STANLEY MIESZALA | 40 S LINDEN DR | | | | PLANO | IL | 60545-9643 |
| STANLEY MIGLETS | 3441 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| STANLEY MILLARD | 1401 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| STANLEY MILLER | 10434 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| STANLEY MILLER | 124 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |
| STANLEY MILLER | 1515 BULGER RD | | | | ALKOL | WV | 25501-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY MILLER | 16520 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| STANLEY MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| STANLEY MILLER | 3710 CHILDERS RD | | | | ORTONVILLE | MI | 48462-8489 |
| STANLEY MILLER | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| STANLEY MILLER | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 |
| STANLEY MILLIKAN | 17215 WILLOW VIEW RD | | | | NOBLESVILLE | IN | 46062-9223 |
| STANLEY MILOSTAN | 5210 MAIN ST | | | | PINCONNING | MI | 48650-7972 |
| STANLEY MINK | 1061 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| STANLEY MIROS | 17109 5TH ST | | | | BARRYTON | MI | 49305-9523 |
| STANLEY MITCHELL | 2511 N 57TH DR | | | | KANSAS CITY | KS | 66104-2802 |
| STANLEY MITCHELL | 28766 HWY 251 | | | | ARDMORE | AL | 35739 |
| STANLEY MITCHEM | 641 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| STANLEY MIZE | 129 ALBANY WAY APT D | | | | BEECH GROVE | IN | 46107-3200 |
| STANLEY MODJESKI | 12636 GREEN TREE TRL | | | | SOUTH LYON | MI | 48178-9360 |
| STANLEY MOFFITT | TOD REGISTRATION | 7735 NW 79TH AVE | APT 214 | | TAMARAC | FL | 33321-2839 |
| STANLEY MOORE | 12504 N RITCHEY LN | | | | SPOKANE | WA | 99224-8958 |
| STANLEY MOORE | 20228 FENMORE STREET | | | | DETROIT | MI | 48235-2261 |
| STANLEY MOORE | 2471 CIMARRON CIRCLE | | | | MIDLAND | NC | 28107-6487 |
| STANLEY MOORE | 804 ALAN DR | | | | BURLESON | TX | 76028-2000 |
| STANLEY MORRIS | 104 WATTS ST | | | | PARK HILLS | MO | 63601-1836 |
| STANLEY MORRIS JR. | 2041 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| STANLEY MORRISSETT | 10003 SHARON DR | | | | MONTROSE | MI | 48457-9787 |
| STANLEY MOTOWSKI | 3429 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| STANLEY MOZDZEN | PO BOX 1162 | | | | INTERLACHEN | FL | 32148-1162 |
| STANLEY MROZ | 8170 GERALD AVE | | | | WARREN | MI | 48093-7101 |
| STANLEY MURAK | 112 DANEBROCK DR | | | | AMHERST | NY | 14226-3431 |
| STANLEY MURAWSKI | 650 EISENHOWER AVE | | | | ANGOLA | NY | 14006-9151 |
| STANLEY MUSS | 309 AERIE COURT | | | | MANHASSETT | NY | 11030 |
| STANLEY MUSZYNSKI JR | 1302 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| STANLEY MYSLIWIEC | 7110 JOSEPHINE DR | | | | NORTH OLMSTED | OH | 44070-5002 |
| STANLEY N HIER & | GLORIA J HIER | JT TEN | 4861 ST ANDREWS AVE | | BUENA PARK | CA | 90621-1059 |
| STANLEY N LEWIS | 5004 N GALVIN RD | | | | SIBLEY | MO | 64088-9614 |
| STANLEY N MOSS | 13100  GILBERT STREET APT 51 | | | | GARDEN GROVE | CA | 92844-2160 |
| STANLEY NAGAYAMA | 1251 BOYD ST | | | | TROY | MI | 48083-5437 |
| STANLEY NAGEL | 196 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| STANLEY NAMULIK | 225 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3169 |
| STANLEY NAVARRO | 3542 SEVILLE LN | | | | SAGINAW | MI | 48604-9580 |
| STANLEY NAVIS | 3269 130TH AVE | | | | HOPKINS | MI | 49328-9751 |
| STANLEY NEACE | 9459 KENRICK RD | | | | CENTERVILLE | OH | 45458-5309 |
| STANLEY NELSON | 23793 BATTELLE AVE | | | | HAZEL PARK | MI | 48030-1422 |
| STANLEY NELSON | PO BOX 310641 | | | | FLINT | MI | 48531-0641 |
| STANLEY NEWMAN | 65 NOBLE AVE | | | | MILFORD | CT | 06460-4717 |
| STANLEY NEWMAN TTEE | NEWPOL CHARITABLE TRUST | UNITR #1 UA DTD 06/21/1995 | 2 RAINBOW COURT | PO BOX 839 | NEW MILFORD | CT | 06776-5107 |
| STANLEY NEWMAN TTEE | NEWPOL LIVING TRUST A/C A | UA DTD 05/23/95 | 2 RAINBOW COURT | PO BOX 839 | NEW MILFORD | CT | 06776-5107 |
| STANLEY NEWSOME | 3588 HWY 138 S.E. STE 243 | | | | STOCKBRIDGE | GA | 30281 |
| STANLEY NEWTON | 1328 HIGHWAY 64 W | | | | SHELBYVILLE | TN | 37160-6311 |
| STANLEY NIELSEN JR | 727 WALL AVE | | | | ALPENA | MI | 49707-4530 |
| STANLEY NONN | 9917 TETON CT | | | | FORT WAYNE | IN | 46804-3900 |
| STANLEY NOVAK | 5713 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| STANLEY NOWACZYK | 1904 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3226 |
| STANLEY NOWACZYK | 410 OLD TRAIL DRIVE | | | | HOUGHTON LAKE | MI | 48629-9586 |
| STANLEY NOWAK | 2036 HOWARD AVE | | | | DOWNERS GROVE | IL | 60515-4420 |
| STANLEY NOWAK | 50196 RALEIGH CT | | | | MACOMB | MI | 48044-6110 |
| STANLEY NOWAK JR | 13030 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| STANLEY NOWORUL | 8758 MENARD AVE | | | | OAK LAWN | IL | 60453-1286 |
| STANLEY NUCKOLLS | 461 HWY #124 | | | | PANGBURN | AR | 72121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY NUMMER | PO BOX 330 | | | | IONIA | MI | 48846-0330 |
| STANLEY NUNES | 22935 LAKE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2729 |
| STANLEY O BARNETT | 3901 HAMMERBERG RD APT D12 | | | | FLINT | MI | 48507-6003 |
| STANLEY O COBB | 1586  WOODMAN DR | | | | DAYTON | OH | 45432-3351 |
| STANLEY O SPROULL | SHIRLEY A SPROULL | 690 SAWYER LN | | | APOLLO | PA | 15613-8018 |
| STANLEY O'DELL | 1608 COLONNADES CIR N | | | | LAKELAND | FL | 33811-1589 |
| STANLEY OBLAK JR | 26720 ACADEMY ST | | | | ROSEVILLE | MI | 48066-3224 |
| STANLEY OCENASEK | 750 SCHARRER DR | | | | FLUSHING | MI | 48433-1313 |
| STANLEY OCZEPEK | 1302 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| STANLEY OEHLER | 11106 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9554 |
| STANLEY OGINSKY | 3401 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| STANLEY OLDHAM | 60 W BROADWAY ST | | | | SOUTH LEBANON | OH | 45065-1206 |
| STANLEY OLESZKOWICZ | 48472 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| STANLEY OLSZEWSKI | 213 RED OAK DR | | | | MC MURRAY | PA | 15317-2632 |
| STANLEY OLSZEWSKI | 764 EAGLEDALE CIR | | | | DAYTON | OH | 45429-5222 |
| STANLEY OLSZOWY | 1428 12TH ST | | | | WYANDOTTE | MI | 48192-3334 |
| STANLEY ORLIKOWSKI | 1028 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| STANLEY OSBORNE | 1061 FORESTSTONE WAY SW | | | | MARIETTA | GA | 30054-3079 |
| STANLEY OSETKOWSKI JR | 1423 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1858 |
| STANLEY OSLOWSKI | 715 SUMMIT ST | | | | GLASSPORT | PA | 15045-1246 |
| STANLEY OSOWSKI | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY OTT | 361 SHUMMARD BR | | | | OXFORD | MI | 48371-6365 |
| STANLEY OTT | 3680 EAST M-72 | | | | GRAYLING | MI | 49738 |
| STANLEY OUELLETTE | 3358 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| STANLEY OWENS | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| STANLEY P BECK & | NANCY L BECK JT TEN | 1395 CORTE MAGNA | | | OCEANSIDE | CA | 92057-3433 |
| STANLEY P BOGEN (IRA) | FCC AS CUSTODIAN | 3566 CECIL RD RT 3 | | | CADILLAC | MI | 49601-8866 |
| STANLEY P KOPS | CGM IRA CUSTODIAN | 230 OLD LANCASTER RD | | | MERION STATION | PA | 19066-1750 |
| STANLEY P PEDERSEN IRA | FCC AS CUSTODIAN | 9749 PEACOCK ROAD | | | LAINGSBURG | MI | 48848-9263 |
| STANLEY P RICHARDSON & | DEBRA R FALCONBURY TTEES | UTD 05/09/91 | FBO RICHARDSON FAM TR | 5008 NW NORMANDY | BEAVERTON | OR | 97005 |
| STANLEY P SAMSEL IRA | FCC AS CUSTODIAN | 17448 LAUREL | | | LIVONIA | MI | 48152 |
| STANLEY PAMELA J | 9119 DAY RD | | | | LOCKPORT | NY | 14094 |
| STANLEY PANEK | 3296 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| STANLEY PAPCIAK | 65 DEXTER TER | | | | TONAWANDA | NY | 14150-2917 |
| STANLEY PARDEL | 1355 S BADOUR RD | | | | MIDLAND | MI | 48640-9502 |
| STANLEY PARKER | 1916 JUNIPER LN | | | | BENSALEM | PA | 19020-4428 |
| STANLEY PARKS | 6261 WELLINGTON ST | | | | TAYLOR | MI | 48180-1037 |
| STANLEY PARROTT | 19 DOOLITTLE DR | | | | DAYTON | OH | 45431-1343 |
| STANLEY PATOCKI | 521 SLUMBER LN | | | | ROCHESTER HLS | MI | 48307-2885 |
| STANLEY PATRICK | RT #2 BLUE RD | | | | FIFE LAKE | MI | 49633 |
| STANLEY PATSY | STANLEY, PATSY | TEAYS CORPORATE CENTER - 500 CORPORATE CENTER DRIVE - SUITE | | | SCOTT DEPOT | WV | 25560 |
| STANLEY PAUL | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |
| STANLEY PAUL LARNER & | ANNETTE ELAINE LARNER | JT TEN | 296 STATE RD 64 E | | ZOLFO SPRINGS | FL | 33890-9776 |
| STANLEY PAUL V (460210) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STANLEY PAYNE | PO BOX 601 | | | | LOVELAND | OH | 45140-0601 |
| STANLEY PEARCE | 4467 CREEK RD | | | | LEWISTON | NY | 14092-1124 |
| STANLEY PECYNA | 3101 31ST ST N | | | | ST PETERSBURG | FL | 33713-2513 |
| STANLEY PEIPERT (IRA) | FCC AS CUSTODIAN | 4 WALLAND AVE | | | FARMINGDALE | NY | 11735-3210 |
| STANLEY PEKOSZ | 404 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5220 |
| STANLEY PELAK | 11137 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9762 |
| STANLEY PERRY | G 7440 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| STANLEY PERRY | RTE 3 BOX 180 | | | | MARION | AL | 36756 |
| STANLEY PERRY JR | 4034 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| STANLEY PETERS | TOD LOLA LEE PETERS | 1941 DEAN ST | | | HUNTINGTON | IN | 46750 |
| STANLEY PETERSON | 2079 MERION DR | | | | ORLANDO | FL | 32826-5293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY PETERSON | 2913 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| STANLEY PETRAS | 210 MALONE RD | | | | MANSFIELD | OH | 44907-2120 |
| STANLEY PEYTON | 1530 S. MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| STANLEY PHILLIPS | 255 MAGNOLIA DR | | | | INKSTER | MI | 48141-1160 |
| STANLEY PHILLIPS | 2900 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| STANLEY PHILLIPS | PO BOX 83 | | | | DAVISBURG | MI | 48350-0083 |
| STANLEY PIASKOWSKI | 6902 BRENTWOOD AVE | | | | BALTIMORE | MD | 21222-1704 |
| STANLEY PIECEWICZ | 25 RANSOM RD | | | | FRAMINGHAM | MA | 01702-5624 |
| STANLEY PIERCE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7412 MANDARIN DR | | BOCA RATON | FL | 33433 |
| STANLEY PIET JR | 808 N SHAMROCK RD | | | | BEL AIR | MD | 21014-2785 |
| STANLEY PIFER | 2010 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| STANLEY PIFKO | 2123 SPRINGMEADOW DR | | | | SPRING HILL | FL | 34606-3769 |
| STANLEY PILTCH & | ANNABELLE PILTCH JTWROS | 8 ETON PLACE | | | EASTCHESTER | NY | 10709-5413 |
| STANLEY PIOTROWSKI JR | 1196 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| STANLEY PIRHONEN | 8398 STATE HIGHWAY M38 | | | | NISULA | MI | 49952-9802 |
| STANLEY PIROCHTA | 1111 E EXCHANGE ST | | | | OWOSSO | MI | 48867-9017 |
| STANLEY PIRUCKI | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| STANLEY PISZCZEK | 16955 S MEADOWS CIR | | | | STRONGSVILLE | OH | 44136-6250 |
| STANLEY PLASTEK | 510 STENNING DRIVE | STENNING WOODS | | | HOCKESSIN | DE | 19707 |
| STANLEY PLASTICS LTD | UNITS 4-7 HOLMBUSH NO EST | MIDWEST WEST SUSSEX | | UNITED KINGDOM GREAT BRITAIN | | | |
| STANLEY PLATTS & KATHY PLATTS | TTEES PLATTS LIVING TR DTD | 7/22/98 MAIN DIVIDEND ACCOUNT | 3927 BOUQUET ROAD | | PACIFIC | MO | 63069-2571 |
| STANLEY PLAZA | 2963 BELIZE CT | | | | MURFREESBORO | TN | 37127-7159 |
| STANLEY PLONKA | 2788 ELLSWORTH | | | | COLUMBUS | MI | 48063-4403 |
| STANLEY POBE IV | 18282 KANDT DR | | | | MACOMB | MI | 48044-3476 |
| STANLEY POCHOPIEN | 927 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| STANLEY PODLACH JR | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 01/26/93 | 24 APPLEBY DR | | BEDFORD | NY | 10506 |
| STANLEY POGOZELSKI | 11123 CHIPPEWA DR | | | | WARREN | MI | 48093-1641 |
| STANLEY POHL | 4925 S JONES RD | | | | WESTPHALIA | MI | 48894-9252 |
| STANLEY POLCIK | 10492 LEANN DR | | | | CLIO | MI | 48420-1961 |
| STANLEY POLLITT | 6033 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4704 |
| STANLEY POLLOCK | 20 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| STANLEY PONTIAC-BUICK-GMC- SHERMAN | 3314 TEXOMA PKWY | | | | SHERMAN | TX | 75090-1914 |
| STANLEY PONTIAC-BUICK-GMC- SHERMAN | GAINES STANLEY | 3314 TEXOMA PKWY | | | SHERMAN | TX | 75090-1914 |
| STANLEY POOLE | 818 PLATEAU DR | | | | HEDGESVILLE | WV | 25427-3870 |
| STANLEY POPOWSKI | 18831 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-4275 |
| STANLEY POWALOWSKI | 3 FAIRWAY LN | | | | DEPEW | NY | 14043-1065 |
| STANLEY POWELL | 6069 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| STANLEY POZIEMSKI | 24440 PATRICIA AVE | | | | WARREN | MI | 48091-5609 |
| STANLEY PRAHALIS | 26 TAD LANE | | | | OLD BETHPAGE | NY | 11804-1024 |
| STANLEY PRAHALIS & | ANNETTE PRAHALIS & | JOHN PRAHALIS & | LYNN PRAHALIS JTWROS | 26 TAD LANE | OLD BETHPAGE | NY | 11804-1024 |
| STANLEY PRAHIN JR | 3260 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| STANLEY PRAWDZIK | 222 W TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| STANLEY PREIKSA | 23249 W PETERSON DR | | | | PLAINFIELD | IL | 60586-9096 |
| STANLEY PREISER (IRA) | FCC AS CUSTODIAN | 7256 MANDARIN DRIVE | | | BOCA RATON | FL | 33433-7415 |
| STANLEY PREISER (SAR/SEP IRA) | FCC AS CUSTODIAN | 7256 MANDARIN DRIVE | | | BOCA RATON | FL | 33433-7415 |
| STANLEY PRESTON | 1817 CHAPMAN AVE NE | | | | HUNTSVILLE | AL | 35811-2203 |
| STANLEY PRICE | 42086 METALINE DR | | | | CANTON | MI | 48187-3894 |
| STANLEY PRICE | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| STANLEY PROCKO | 49 TUTTLE ST | | | | WALLINGTON | NJ | 07057-1418 |
| STANLEY PRUETT | 1234 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| STANLEY PTAK | 4368 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| STANLEY PUGH | 727 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| STANLEY PUGH | 8751 BAXTER RD | | | | BENTON | IL | 62812-6140 |
| STANLEY PURVIS | 1132 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY R BARTHOLOMEW | 2478 HWY 75 | | | | WETUMKA | OK | 74883 |
| STANLEY R BREKHUS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1105 DANIELLE DR | | COSTA MESA | CA | 92626 |
| STANLEY R CHALKER | 4098 EASTLAWN AVE. | | | | YOUNGSTOWN | OH | 44505-1527 |
| STANLEY R CHARD MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3213 N GLENOAKS DR | | MIDWEST CITY | OK | 73110 |
| STANLEY R EVANS | 2535 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9785 |
| STANLEY R FLAKS, REGINA FLAKS | GREGORY FLAKS, RICHARD FLAKS | TTEE STANLEY R FLAKS TRUST | U/A/D 12/08/92 | 2612 ASHGROVE | COLORADO SPRINGS | CO | 80906-3709 |
| STANLEY R GIBSON | PO BOX 36 | | | | FAIRMOUNT | IN | 46928-0036 |
| STANLEY R GREEN | 30030 W 8 MILE RD TRLR 28 | | | | FARMINGTON HILLS | MI | 48336-5505 |
| STANLEY R GRONDESKI | 4964 WOODLAWN AVENUE | | | | NEWTON FALLS | OH | 44444-9464 |
| STANLEY R HALL | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| STANLEY R HARRIS & | RUTH E HARRIS TTEE | THE HARRIS TRUST | U/A DATED SEPT 17 1992 | 8523 W ROCKWOOD DRIVE | PEORIA | AZ | 85382-4641 |
| STANLEY R HARRIS AND | LAGENE M HARRIS TTEE | HARRIS FAMILY TRUST | U/A DTD 8/11/00 | 415 OLIVE STREET | SANTA CRUZ | CA | 95060-2422 |
| STANLEY R HARTER | 4939 OLD SPRINGFIELD | | | | VANDALIA | OH | 45377-9607 |
| STANLEY R HUFFMAN & | PATRICIA C HUFFMAN JTWROS | 30020 STATE HWY M | | | BRECKENRIDGE | MO | 64625-8116 |
| STANLEY R JOHNSON | 2700 WOODSIDE DR | | | | ZANESVILLE | OH | 43701-1525 |
| STANLEY R JONES | 7110 NW 10TH STREET | | | | OKLAHOMA CITY | OK | 73127-4602 |
| STANLEY R KENAS | 1724 SALT CREEK RD | | | | SPRINGTOWN | TX | 76082-3931 |
| STANLEY R KORDISCH | CGM IRA ROLLOVER CUSTODIAN | 4140 NELSON RD STE C-10 | | | LAKE CHARLES | LA | 70605-4116 |
| STANLEY R KUSSY TTEE | FBO STANLEY R KUSSY | U/A/D 01/21/98 | P.O. BOX 420393 | | DALLAS | TX | 75342-0393 |
| STANLEY R MALISH | 7734 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8992 |
| STANLEY R NUNN IRA | FCC AS CUSTODIAN | 16941 LOCHMOOR CIRCLE EAST | | | NORTHVILLE | MI | 48168 |
| STANLEY R OLSZEWSKI | 764 EAGLEDALE CIRCLE | | | | DAYTON | OH | 45429-5222 |
| STANLEY R SHERMAN MD (SEP IRA) | FCC AS CUSTODIAN | 4935 QUAIL RUN DR NE | | | GRAND RAPIDS | MI | 49525-9739 |
| STANLEY R SMITH & BEVERLY A SMITH | TTEES STANLEY R SMITH REV TRUST | U/A DTD 11/06/1996 | 16433 PRESCOTT ROAD | | MANTECA | CA | 95336-8789 |
| STANLEY R WILLIAMS | NIKKI L WILLIAMS JT TEN | 2325 SHINNERY LANE | | | PRESCOTT | AZ | 86301-5351 |
| STANLEY R. ROEGNER | CGM IRA CUSTODIAN | 13425 CHARLOTTE | | | WARREN | MI | 48089-2849 |
| STANLEY RAAB | 16401 SILVERADO DRIVE | | | | SOUTHGATE | MI | 48195-3925 |
| STANLEY RACHWAL | APT 705 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1342 |
| STANLEY RADER | 1700 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| STANLEY RADOSKY | 7361 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| STANLEY RAJCA | 5833 FARMINGTON CT | | | | HANOVER PARK | IL | 60133-5304 |
| STANLEY RAMSEY | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| STANLEY RAMSEY | PO BOX 2341 | | | | FLORISSANT | MO | 63032-2341 |
| STANLEY RAYMOND E (429861) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANLEY REASONS | 26249 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6576 |
| STANLEY REAVES | 17902 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3420 |
| STANLEY RECZKA | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE | NJ | 08070-2224 |
| STANLEY REED | 115 PINEWOOD ACRES DR 1 | | | | POWELLS POINT | NC | 27966-9763 |
| STANLEY REHBURG | 231 PROSPECT STREET | | | | NILES | OH | 44446-1517 |
| STANLEY REVOC LIVING TRUST | DTD 1/23/96 EDWARD T STANLEY | & HELEN A STANLEY TTEES | 344 ORANGE AVE 204 | | CORONADO | CA | 92118-1472 |
| STANLEY REYNOLDS | 24230 BEVERLY ST | | | | OAK PARK | MI | 48237-1552 |
| STANLEY REYNOLDS | 720 KING ST | | | | IONIA | MI | 48846-1049 |
| STANLEY RHODUS | 2148 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9773 |
| STANLEY RICHARD ROWEN & | SYLVIE MERLIER-ROWEN JT TEN | 2400 STONEWALL CT | | | CATONSVILLE | MD | 21228 |
| STANLEY RICHARDS | 19075 LEWIS RD | | | | AMESVILLE | OH | 45711-9477 |
| STANLEY RICHMOND | LORAINE RICHMOND JT TEN | 41 BERNARD STREET | | | BRANCHBURG | NJ | 08876-3752 |
| STANLEY RIES | 4228 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| STANLEY RIFE | 3275 S TERM ST | | | | BURTON | MI | 48529-1420 |
| STANLEY RIGGS | 6065 NEFF RD UNIT G | | | | MOUNT MORRIS | MI | 48458-2760 |
| STANLEY RIGGS | 612 COMFORT LN | | | | SCOTTSBORO | AL | 35769-8505 |
| STANLEY RIST | 196 COUNTY ROUTE 50 | | | | BRASHER FALLS | NY | 13613-3138 |
| STANLEY RITCHISON | 401 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| STANLEY ROBACHINSKI | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| STANLEY ROBERT | 4632 DUBOIS BLVD APT 1 | | | | BROOKFIELD | IL | 60513-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY ROBERT E (429862) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STANLEY ROBERTS | 3502 SOUTHVIEW CIR | | | | GAINESVILLE | GA | 30506-3783 |
| STANLEY ROBERTS JR | 1539 PORTLAND AVE | | | | SAINT PAUL | MN | 55104-6825 |
| STANLEY ROBINSON | 4262 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| STANLEY ROBINSON | 811 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| STANLEY ROBINSON | 89 POST ST | | | | NEWAYGO | MI | 49337-8887 |
| STANLEY ROBINSON | 911 E 104TH ST | | | | GRANT | MI | 49327-7419 |
| STANLEY ROGAT | 2415 EMERALD LAKE DR APT 108 | | | | SUN CITY CTR | FL | 33573-4897 |
| STANLEY ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| STANLEY RONAN | 1148 HINSDALE AVENUE | | | | BELOIT | WI | 53511-4710 |
| STANLEY ROOSA | 8367 LAKE ST | P O BOX 348 | | | BEAR LAKE | MI | 49614-9688 |
| STANLEY ROOT | 3604 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| STANLEY ROSENBLUM & | JUDY ROSENBLUM JTWROS | 2016 SHADOWOOD CV. | | | MEMPHIS | TN | 38119 |
| STANLEY ROSS | 3914 DIAMOND LN | | | | INDIANAPOLIS | IN | 46254-2803 |
| STANLEY ROSYSKI | 511 FAIRWAY DR | | | | SOMERSET | MA | 02726-4008 |
| STANLEY ROWE | 4081 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9637 |
| STANLEY RUBIN (IRA) | FCC AS CUSTODIAN | 21830 CYPRESS CIRCLE | APT D | | BOCA RATON | FL | 33433-3218 |
| STANLEY RULE | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| STANLEY RUNNING | 173 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| STANLEY RUST | 1190 SHEIRER RD | | | | MANSFIELD | OH | 44903-8644 |
| STANLEY RYCHWA | CAROLINE RYCHWA | 922 SAINT JAMES PARK AVE | | | MONROE | MI | 48161-9085 |
| STANLEY RYNICKI JR | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| STANLEY S BAILEY | PO BOX 545 | | | | DUBLIN | PA | 18917-0545 |
| STANLEY S EASTERN | ALEJO JAUREGUIZAR JR | CAROLYNE LOWIT WARD TTEE U/W/O | JC LOWIT FBO ROBERT LOWIT | PO BOX 12070 | PORTLAND | OR | 97212-0070 |
| STANLEY S KAHN | ADELINE F KAHN TTEE | U/A/D 01/18/01 | FBO KAHN FAMILY TRUST S | 2449 RUSSELL STREET | BERKELEY | CA | 94705-2019 |
| STANLEY S KLUSKA | P.O.  BOX 104 | | | | VIENNA | OH | 44473 |
| STANLEY S PEARSON ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 1012 WEST 66TH TERRACE | | | KANSAS CITY | MO | 64113-1847 |
| STANLEY S PEARSON TTEE | FBO STANLEY S. PEARSON TRUST | UAD 7/12/96 | 1012 WEST 66TH TERRACE | | KANSAS CITY | MO | 64113-1847 |
| STANLEY S SOKOL IRA | FCC AS CUSTODIAN | P.O. BOX 30085 | | | MESA | AZ | 85275-0085 |
| STANLEY S. MIGUEL | 5714 BONNIE LN | | | | PARADISE | CA | 95969 |
| STANLEY SAGER | 7189 N 44TH ST | | | | AUGUSTA | MI | 49012-9659 |
| STANLEY SAKOWSKI | 16960 HUDSON RD | | | | MILTON | DE | 19968-3630 |
| STANLEY SALLEE | 232 RAINBOW DR APT 13214 | | | | LIVINGSTON | TX | 77399-2032 |
| STANLEY SAMULL | 4859 ROSALIE ST | | | | DEARBORN | MI | 48126-4123 |
| STANLEY SANAK | 4433 NORTH WILDWOOD DRIVE | | | | PINCONNING | MI | 48650-9724 |
| STANLEY SANDEFUR | 4624 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| STANLEY SARTAIN | 36784 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1145 |
| STANLEY SARTWELL | 2151 CURDY RD | | | | HOWELL | MI | 48855-9725 |
| STANLEY SAWICKI | 10615 W DIANA AVE | | | | PEORIA | AZ | 85345-7424 |
| STANLEY SCHADEWALD | 5619 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7521 |
| STANLEY SCHAFER | 6 CANTERBURY CT | | | | FAIRPORT | NY | 14450-1644 |
| STANLEY SCHNEIDER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 861 TAYLOR RD | | COLUMBUS | OH | 43230 |
| STANLEY SCHNIERS | PO BOX 87 | | | | GERMANTOWN | IL | 62245-0087 |
| STANLEY SCHOENBERG | CGM IRA CUSTODIAN | 300 E LANCASTER AVE | APT 407 | | WYNNEWOOD | PA | 19096-2125 |
| STANLEY SCHOTT | 2017 ROCKY ROAD DR | | | | SAINT PAUL | MO | 63366-1023 |
| STANLEY SCHRADER | 3436 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9614 |
| STANLEY SCHREIBER & | ANITA SCHREIBER CO-TTEES | STANLEY SCHREIBER REV LIV TR | U/A DTD 03/28/02 | 2512 COCO PLUM BLVD UNIT 1303 | BOCA RATON | FL | 33496-2055 |
| STANLEY SCHULTZ JR | 5091 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| STANLEY SCHWARTZ | 74 S ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-3418 |
| STANLEY SCHWARTZ AND | JACQUALINE SCHWARTZ | JT TEN WROS | 8442 NORTH AVERS AVE | | SKOKIE | IL | 60076-2838 |
| STANLEY SCOTT | 6932 PHEASANT RUN | | | | GAYLORD | MI | 49735-8759 |
| STANLEY SCOTT | PO BOX 183 | | | | BARNHART | MO | 63012-0183 |
| STANLEY SCRIBNER | 70 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| STANLEY SEAN M | 277 S MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9254 |
| STANLEY SEARLES | 1484 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY SECURITY SOLUTIONS | BAY #2 1715 27TH AVE N E | | | CALGARY CANADA AB T2E 7E1 CANADA | | | |
| STANLEY SECURITY SOLUTIONS | BEST ACCESS SYSTEMS DIV | 6150 EAST 75TH STREET | | | INDIANAPOLIS | IN | 46250 |
| STANLEY SECURITY SOLUTIONS INC | 11947 CUMBERLAND RD | | | | FISHERS | IN | 46037-9748 |
| STANLEY SECURITY SOLUTIONS INC | 50485 PONTIAC TRL | | | | WIXOM | MI | 48393-2028 |
| STANLEY SECURITY SOLUTIONS INC | 6161 E 75TH ST | PO BOX 50444 | | | INDIANAPOLIS | IN | 46250-2701 |
| STANLEY SECURITY SOLUTIONS INC | BEST ACCESS SYSTEMS DIV | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 |
| STANLEY SEGAL (IRA) | FCC AS CUSTODIAN | 11420 STRAND DRIVE # 103 | | | ROCKVILLE | MD | 20852-2949 |
| STANLEY SELESKY | 10330 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| STANLEY SEROKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 69 STATION RD | | GREAT NECK | NY | 11023 |
| STANLEY SHAMOON TTEE F/T VISALIA | PRODUCE SALES INC 401K PSP | DTD 1/1/93 FBO ARON GULARTE | PO BOX 190 | | KINGSBURG | CA | 93631-0190 |
| STANLEY SHAMOON TTEE F/T VISALIA | PRODUCE SALES INC 401K PSP | DTD 1/1/93 FBO GEORGE M MATOIAN | PO BOX 190 | | KINGSBURG | CA | 93631-0190 |
| STANLEY SHAMOON TTEE F/T VISALIA | PRODUCE SALES INC 401K PSP | DTD 1/1/93 FBO STANLEY J SHAMOON | PO BOX 190 | | KINGSBURG | CA | 93631-0190 |
| STANLEY SHANNON | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| STANLEY SHAPIRO | 4 FIELDSTONE LN | | | | OCEAN | NJ | 07712-3445 |
| STANLEY SHARP | 60 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| STANLEY SHARPE | 1524 SUZANNE CT | | | | FLUSHING | MI | 48433-1863 |
| STANLEY SHEP/BERLIN | 758 FOUR ROD RD | P.O. BOX 280 | | | BERLIN | CT | 06037-3628 |
| STANLEY SHEPTOSKI | 7303 MOHAWK ST | | | | WESTLAND | MI | 48185-2332 |
| STANLEY SHERMAN | 8751 SLEE RD | | | | ONSTED | MI | 49265-9535 |
| STANLEY SHERMAN AND | JOYCE SHERMAN JTWROS | 7393 MOROCCA LAKE DRIVE | | | DELRAY BEACH | FL | 33446-3781 |
| STANLEY SHIMKUS | 30166 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2745 |
| STANLEY SHIVERS | 561 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| STANLEY SHOEMAKER | 439 E MAIN ST | | | | BAINBRIDGE | OH | 45612-9456 |
| STANLEY SIBINSKI | 17892 EVANS RD | | | | TONGANOXIE | KS | 66086-5168 |
| STANLEY SIDELINKER | 1350 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| STANLEY SIEFKER | 3144 INGERSOLL RD | | | | LANSING | MI | 48906-9142 |
| STANLEY SILVERMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7301 COVENTRY AVE APT 709 | | MELROSE PARK | PA | 19027 |
| STANLEY SILVERMAN & | ARLINE SILVERMAN JT WROS | 2790 CANAL CT | | | FAIRFIELD | CA | 94533-7089 |
| STANLEY SIMONS | 2828 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| STANLEY SIMPSON | 27727 MICHIGAN AVE APT 330 | | | | INKSTER | MI | 48141-2268 |
| STANLEY SINGLETON | 372 JOHN GOLDEN RD | | | | TEMPLE | GA | 30179-2534 |
| STANLEY SIPES | PO BOX 597 | | | | LINDEN | MI | 48451-0597 |
| STANLEY SKALA | 769 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2779 |
| STANLEY SKIBICKI | 6848 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| STANLEY SKOWRON JR | 266 BISHOP ST | | | | FRAMINGHAM | MA | 01702-6513 |
| STANLEY SKRZEC | 10024 BOG IRON DRIVE | | | | MILLSBORO | DE | 19966-4261 |
| STANLEY SLAWINSKI | 132 PRESS AVE | | | | BROWNS MILLS | NJ | 08015-4151 |
| STANLEY SLUDER | 195 PARSON RD | | | | WAYNESBURG | KY | 40489 |
| STANLEY SLUITER | 33840 S GARCIA ST UNIT 348 | | | | PORT ISABEL | TX | 78578-4331 |
| STANLEY SMALEC | 41130 EXETER CT | | | | NORTHVILLE | MI | 48168-2313 |
| STANLEY SMITH | 4070 CROSS RD | | | | WHITE LAKE | MI | 48386-1204 |
| STANLEY SMITH | 505 ABINGDON ST | | | | CHESANING | MI | 48616-1604 |
| STANLEY SMITH | 5930 KINGS HWY | | | | CLEVELAND | OH | 44130-1713 |
| STANLEY SMITH | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3116 |
| STANLEY SMITH | 7819 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8984 |
| STANLEY SMITH | 87 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| STANLEY SMITH | INCOME ACCOUNT | 356 W MERRICK RD | | | VALLEY STREAM | NY | 11580-5344 |
| STANLEY SMITH | PO BOX 311174 | | | | FLINT | MI | 48531-1174 |
| STANLEY SNIKOSKY | 508 W ARCH ST | | | | FRACKVILLE | PA | 17931-2009 |
| STANLEY SOCOLOFF IRA | FCC AS CUSTODIAN | 6842 TREVES WAY | | | BOYNTON BCH | FL | 33437-6486 |
| STANLEY SOSTAK | 664 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| STANLEY SPALDING | 9881 S AIRPORT RD | | | | ATLANTA | MI | 49709-9003 |
| STANLEY SPARKMAN | 8640  CHAMBERLAIN ROAD | | | | FRANKLIN | OH | 45005-3215 |
| STANLEY SPEARS | 511 CLEAR CREEK DR | | | | DANVILLE | IN | 46122-9006 |
| STANLEY SPELLMAN | C/O JAY SPELLMAN | 81 APPLE RIDGE RD | | | WOODCLIFF LAKE | NJ | 07677 |
| STANLEY SPENCER | 11952 CRUM ROAD | | | | WINCHESTER | OH | 45697-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY SPENCER | 6224 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| STANLEY SPERBER | 1145 S CAMDEN DR | | | | LOS ANGELES | CA | 90035-1109 |
| STANLEY SPICER | 5279 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| STANLEY SPIEGLER | CGM IRA CUSTODIAN | 115 REGENT DR | | | LIDO BEACH | NY | 11561-4924 |
| STANLEY SPILIS | 17608 WENTWORTH AVE | | | | LANSING | IL | 60438-2057 |
| STANLEY SPIRES | 953 BROADMEAD AVE | | | | DAYTON | OH | 45404-2503 |
| STANLEY SR, ALBERT J | 2332 CASHUA FERRY RD | | | | DARLINGTON | SC | 29532-8711 |
| STANLEY STABRAWA | 8319 161ST PL | | | | TINLEY PARK | IL | 60477-8279 |
| STANLEY STACK | 109 OAK ST | | | | MEDINA | NY | 14103-1225 |
| STANLEY STAMBAUGH | 100 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| STANLEY STANFORD | 12480 JESSE LN | | | | ATHENS | AL | 35613-8434 |
| STANLEY STANONIS | 6683 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| STANLEY STANUL | 50 E 21ST ST APT 622 | | | | BAYONNE | NJ | 07002-3732 |
| STANLEY STAREK | 1413 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| STANLEY STEEMER | | 3730 HONEYSUCKLE LN | | | | GA | 30340 |
| STANLEY STEEMER INTERNATIONAL, INC. | RALPH MELVIN | 5700 SHIER RINGS RD | | | DUBLIN | OH | 43016-1234 |
| STANLEY STEEMER OF DETROIT INC | 24800 N INDUSTRIAL DR | | | | FARMINGTON | MI | 48335-1557 |
| STANLEY STEEMER OF DETROIT INC | 24800 NORTH INDUSTRIAL DRIVE | | | | FARMINGTN HLS | MI | 48335-1557 |
| STANLEY STEEMER SAGINAW | 7536 GRATIOT RD STE 1 | | | | SAGINAW | MI | 48609-6949 |
| STANLEY STEPHENSON | 89 COUNTRY ROAD 35 | | | | MOUNT HOPE | AL | 35651 |
| STANLEY STEPP | 702 HERITAGE LN | | | | ANDERSON | IN | 46013-1419 |
| STANLEY STEVENSON | 6 DARDENNE DR | | | | SAINT PETERS | MO | 63376-1435 |
| STANLEY STEWART | 24206 SUSAN DR | | | | FARMINGTN HLS | MI | 48336-2812 |
| STANLEY STEWART | 5848 BOEPTCHER COURT | | | | INDIANAPOLIS | IN | 46228 |
| STANLEY STIDD | 10174 DEER RUN RD | | | | POLAND | IN | 47868-7470 |
| STANLEY STOKER | 2005 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| STANLEY STOKOSZYNSKI | 3007 PALMER RD | | | | STANDISH | MI | 48658-9655 |
| STANLEY STONE | 1238 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| STANLEY STOVER | 2431 LINDA DR NW | | | | WARREN | OH | 44485-1708 |
| STANLEY STRALEY E (429863) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANLEY STREAKS | 6 SADDLEWOOD CT | | | | HILTON HEAD ISLAND | SC | 29926-2607 |
| STANLEY STROBEL | PO BOX 433 | | | | GLADWIN | MI | 48624-0433 |
| STANLEY STRUKAMP | 4020 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8758 |
| STANLEY STURTEVANT JR | 6485 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| STANLEY SUBHAN | 191 SPRING BEAUTY DR | | | | LAWRENCEVILLE | NJ | 08648-1513 |
| STANLEY SUCHECKI & | STANISLAWA SUCHECKI & | MARK SUCHECKI JT TEN | 2002 RAVINE DRIVE | | GURNEE | IL | 60031 |
| STANLEY SUFFRIDGE | 8267 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7937 |
| STANLEY SULEWSKI | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| STANLEY SULLIVAN | 133 MAUDLIN STREET | | | | NOVI | MI | 48377-1845 |
| STANLEY SULOWSKI | 15 LAURENTIAN DR | | | | BUFFALO | NY | 14225-2755 |
| STANLEY SUMA JR | 520 SHOREWOOD DR | | | | SHOREWOOD | IL | 60404-9727 |
| STANLEY SURANTAS IRA | FCC AS CUSTODIAN | 4691 BLACK OAK TRAIL | | | ROCKFORD | IL | 61101-6071 |
| STANLEY SUSSMAN AND | ABBY SUSSMAN JTWROS | TOD DTD 05-09-05 | 6749 VIA BELLINI | | LAKE WORTH | FL | 33467-5919 |
| STANLEY SUTPHIN | 175 FALLING LEAF RD | | | | JAMESTOWN | TN | 38556-7414 |
| STANLEY SWAN | 4266 EDGAR RD | | | | LESLIE | MI | 49251-9778 |
| STANLEY SWBONI | 9167 BRIAR DR | | | | STREETSBORO | OH | 44241-5548 |
| STANLEY SWIGERT | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 |
| STANLEY SWINFORD | 21128 OVERDORF RD | | | | NOBLESVILLE | IN | 46062-8834 |
| STANLEY SWITAJ | 523 SPRUCE ST | | | | KULPMONT | PA | 17834-1423 |
| STANLEY SWITAJ | CGM IRA CUSTODIAN | 523 SPRUCE ST | | | KULPMONT | PA | 17834-1423 |
| STANLEY SYDNEY | 605 RIDGEWOOD DR | | | | RAYMORE | MO | 64083-8413 |
| STANLEY SYROKOSZ | 14950 W MOUNTAIN VIEW BLVD APT 7111 | | | | SURPRISE | AZ | 85374-4734 |
| STANLEY SYSAK | 75A #3 GARDEN VILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 |
| STANLEY SZATKOWSKI | 47 ALDER ST | | | | YONKERS | NY | 10701 |
| STANLEY SZCZUBLEWSKI | S 5791 EAST LANE | | | | LAKE VIEW | NY | 14085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY SZKOTNICKI | 10 FOX TAIL CT | | | | RIVERWOODS | IL | 60015-3550 |
| STANLEY SZULC | 3604 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307-3302 |
| STANLEY SZUPA | # 1 | 2 PULTENEY STREET | | | HAMMONDSPORT | NY | 14840-9318 |
| STANLEY SZWED | 18167 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| STANLEY SZYDLOWSKI | 32 PARKWAY DR | | | | CLARK | NJ | 07066-1935 |
| STANLEY SZYMANKIEWICZ | 47217 NAPOLI LN | | | | MACOMB | MI | 48044-2672 |
| STANLEY SZYMANSKI | 106 6TH AVE | | | | LANCASTER | NY | 14086-3049 |
| STANLEY SZYMANSKI | 38148 LEO ST | | | | DADE CITY | FL | 33525-6029 |
| STANLEY SZYMANSKI | 8373 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| STANLEY SZYPER | 80 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| STANLEY T ALDRICH | 11401 VISTA DRIVE | | | | FENTON | MI | 48430-2488 |
| STANLEY T ALLMAN | 5511 BUTTERFLY LANE # 104 | | | | DURHAM | NC | 27707 |
| STANLEY T KUSPER JR TTEE | KUSPER & RAUCCI CHARTED | DEF BEN PEN PL & TR | DTD 10/01/85 | 30 N LA SALLE ST STE 3400 | CHICAGO | IL | 60602-3337 |
| STANLEY T KUSPER, JR (IRA) | FCC AS CUSTODIAN | 1040 N LAKE SHORE DR APT 23A | | | CHICAGO | IL | 60611-1140 |
| STANLEY T OGINSKY | 3401 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| STANLEY T PRINCE AND | LINDA W PRINCE JTWROS | 28 BROOKWOOD DRIVE | | | LITITZ | PA | 17543-9462 |
| STANLEY T STRICKLIN | 2005 SCANLON DRIVE | | | | JACKSON | MS | 39204-4421 |
| STANLEY T WHEELER & | PATRICIA REED WHEELER JT WROS | 7622 OLD SALEM RD | | | LOUISVILLE | KY | 40242-4052 |
| STANLEY T WHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5607 FAYE DR | | GREENSBORO | NC | 27410 |
| STANLEY TADEMY | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| STANLEY TAYLOR | 220 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1639 |
| STANLEY TAYLOR | 4032 N MAIN ST APT 605 | | | | DAYTON | OH | 45405-1607 |
| STANLEY TENCH | 6 FORSYTH LANE | | | NEPEAN ON K2H 9H1 | | | |
| STANLEY TERRELL | 17 BEAUDETTE AVE | | | | PONTIAC | MI | 48341-2181 |
| STANLEY TERRY | 7641 CAROLLING WAY | | | | INDIANAPOLIS | IN | 46237-3426 |
| STANLEY THALOR | TOD DTD 04/09/07 | 6806 CASTLEMAINE AVENUE | | | BOYNTON BEACH | FL | 33437-6430 |
| STANLEY THEISEN | 1129 ROBERTS BEND RD | C/O DEBORAH THEISEN | | | BURNSIDE | KY | 42519-9544 |
| STANLEY THELEN | 1803 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| STANLEY THELEN | PO BOX 551 | | | | WESTPHALIA | MI | 48894-0551 |
| STANLEY THOMAS | 9308 SIMMS RD | | | | BALTIMORE | MD | 21234-1322 |
| STANLEY THOMAS ASSOCIATES INC | 627 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-1961 |
| STANLEY THOMAS S (400735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANLEY THOMPSON | 104 EASY LIVING LN | | | | DOWNSVILLE | LA | 71234-3018 |
| STANLEY THOMPSON | 1071 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| STANLEY THOMPSON | 13202 WINDING VINE RUN | | | | FORT WAYNE | IN | 46845-8711 |
| STANLEY THOMPSON | 23352 LEXINGTON AVE | | | | EAST DETROIT | MI | 48021-1968 |
| STANLEY THOMPSON | 465 DOUGLAS ST | | | | JANESVILLE | WI | 53545-4209 |
| STANLEY TIFER | 11 CREEK DR | | | | NEW CASTLE | DE | 19720-8721 |
| STANLEY TOMASZEWSKI | 702 HOMEDALE ST | | | | SAGINAW | MI | 48604-2348 |
| STANLEY TOMCHEK | 650 FOREST ST | | | | COALPORT | PA | 16627 |
| STANLEY TOMINSKY JR | 7050 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3723 |
| STANLEY TRUSTY | 8310 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7879 |
| STANLEY TRZASKOS | 8419 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-1185 |
| STANLEY TUCKER | 24100 MOORESVILLE RD | | | | ATHENS | AL | 35613-3162 |
| STANLEY TUREK | 6854 KILLARNEY DR | | | | TROY | MI | 48098-2122 |
| STANLEY TURNER | PO BOX 261 | | | | LENNON | MI | 48449-0261 |
| STANLEY TWOREK | PO BOX 669151 | | | | MARIETTA | GA | 30066-0103 |
| STANLEY U HUNT | WBNA CUSTODIAN TRAD IRA | 1547 PETERS CREEK RD | | | GREEN CV SPGS | FL | 32043-9444 |
| STANLEY UNSEL | 1160 SHINNECOCK CRST | | | | AVON | IN | 46123-7075 |
| STANLEY V DALZIEL SR | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| STANLEY V JORDAN | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO | MS | 39629 |
| STANLEY V KYED | & JUNE C KYED JTTEN | 1320 CORING PLACE | | | NORTHGLENN | CO | 80233 |
| STANLEY VALENTINE | 3956 AURELIUS RD | | | | ONONDAGA | MI | 49264-9720 |
| STANLEY VANDERMARK | 6287 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9597 |
| STANLEY VANDIVER | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY VANWORMER | CGM IRA CUSTODIAN | 1337 W HURD | | | CLIO | MI | 48420-1817 |
| STANLEY VAUGHN | 35002 E STRINGTOWN RD | | | | LONE JACK | MO | 64070-8144 |
| STANLEY VAUGHT | 4513 SE 20TH ST | | | | DEL CITY | OK | 73115-4045 |
| STANLEY VELENSKI | 1317 ROSE OF SHARON CT | | | | PLEASANT GARDEN | NC | 27313-8216 |
| STANLEY VENTON | 1784 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9507 |
| STANLEY VICKI | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| STANLEY VID/ALLENTWN | 11 GRAMMES RD | P.O. BOX 1151 | | | ALLENTOWN | PA | 18103-4760 |
| STANLEY VIDMAR STORAGE TECHNOLOGIES | 11 GRAMMES RD | | | | ALLENTOWN | PA | 18103-4760 |
| STANLEY VONBOKEL | 117 BLUE GRASS LANE | | | | BELLEVILLE | IL | 62220-3002 |
| STANLEY W BEARDEN AND | SANDRA H BEARDEN JTWROS | 1242 LOGAN STREET | | | LOUISVILLE | KY | 40204-2484 |
| STANLEY W CHEW R/O IRA | FCC AS CUSTODIAN | 2705 MOSSY OAK DRIVE | | | DANVILLE | CA | 94506-2117 |
| STANLEY W DAMPIER & | KATHY DAMPIER | JT TEN | 2167 CEDAR FOREST | | CHESTERFIELD | MO | 63017-7201 |
| STANLEY W HANSEN FAMILY TRUST | STANLEY W HANSEN TTEE | UAD AUG 24, 2005 | 9050 ELGIN PL N | | GOLDEN VALLEY | MN | 55427-3126 |
| STANLEY W HART & | BARBARA J HART JT TEN | 28 REDBROOK RD | | | GREAT NECK | NY | 11024-1438 |
| STANLEY W HILL | 2714 DORSEY PEEK RD | | | | GAINESVILLE | GA | 30507-7928 |
| STANLEY W JENKINS | 1745 GOWENS RD | | | | GADSDEN | AL | 35903-4103 |
| STANLEY W POWELL | 6069 DRYDEN ROAD | | | | DRYDEN | MI | 48428 |
| STANLEY W RUIS TRUST | ROSELYNN RUIS TTEE | HENRY W RUIS TTEE | U/A DTD 11/23/1982 | 8837 TAMARISK CIRCLE | RICHLAND | MI | 49083 |
| STANLEY W TAYLOR TTEE | STANLEY W TAYLOR TRUST | DATED MAY 28 1986 | 41 OAKRIDGE DR | | DECATUR | IL | 62521-4662 |
| STANLEY W VEJTASA TTEE | VEJTASA 1995 TRUST B | UAD 6/6/1995 | 1649 SUMMIT LANE | | ESCONDIDO | CA | 92025-7535 |
| STANLEY W WIESE TTEE | WIESE FAM TRUST | U/A DTD 4-17-97 | 1803 DAWN DRIVE | | MELBOURNE | FL | 32935-3321 |
| STANLEY W. CRAWLEY & | ROSANNA M. CRAWLEY TRUSTEES | OF THE STANLEY W. CRAWLEY FAM. | TRUST, DATED 12/20/2002 | 4315 SOUTH PIN OAK STREET | SALT LAKE CITY | UT | 84124-3842 |
| STANLEY W. MAUSER & | JANET L. MAUSER | JT TEN | 102 S CHANEY | | BELLE RIVE | IL | 62810-1254 |
| STANLEY WACHOWICZ | 13385 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| STANLEY WACHOWICZ JR | 14700 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9761 |
| STANLEY WADE | 47590 ADRIANA CT | | | | CANTON | MI | 48187-1336 |
| STANLEY WAJDA | 11350 REECK RD APT 84 | | | | SOUTHGATE | MI | 48195-2286 |
| STANLEY WALCZAKOWSKI | 41018 EAST ROSEWOOD DRIVE | | | | CLINTON TWP | MI | 48038-4900 |
| STANLEY WALEK | 121 ONTARIO DR | | | | CHEEKTOWAGA | NY | 14225-1778 |
| STANLEY WALEK | 126 ELECTRIC AVE | | | | BUFFALO | NY | 14206-3305 |
| STANLEY WALKER | 3756 15TH ST | | | | ECORSE | MI | 48229-1332 |
| STANLEY WALLACE | 6906 E 950 N | | | | WILKINSON | IN | 46186-9742 |
| STANLEY WALLER | 4402 CURTIS LOOP | | | | BOSSIER CITY | LA | 71112-4236 |
| STANLEY WALLS | 4381 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| STANLEY WALOWSKI | 19 RACE ROCK RD | | | | WATERFORD | CT | 06385-3222 |
| STANLEY WARD | 2378 SUNLADEN DR | | | | GROVE CITY | OH | 43123-1585 |
| STANLEY WARNER | 6227 CHABLIS DR | | | | LIBERTY TWP | OH | 45011-5258 |
| STANLEY WARNER | 9893 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9213 |
| STANLEY WARZECHA JR | 3153 N MILFORD RD | | | | HIGHLAND | MI | 48357-3550 |
| STANLEY WASHAM | 1255 JONES CHAPEL RD. | | | | PIEDMONT | AL | 36272 |
| STANLEY WASIK | 42045 WOODBROOK DR | | | | CANTON | MI | 48188-2613 |
| STANLEY WATERS | PO BOX 24 | | | | SEAMAN | OH | 45679-0024 |
| STANLEY WATERS | PO BOX 5244 | | | | FLINT | MI | 48505-0244 |
| STANLEY WATKINS | 501 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5246 |
| STANLEY WATSON | 2720 WESLEY CHAPEL RD | | | | ZANESVILLE | OH | 43701-9078 |
| STANLEY WAX | 2992 FAIRFIELD DRIVE NORTH | | | | ALLENTOWN | PA | 18103-5527 |
| STANLEY WAZNY | 2711 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2677 |
| STANLEY WEBER IRA | FCC AS CUSTODIAN | 45 WEST 60TH ST SUITE 21K | | | NEW YORK | NY | 10023-7926 |
| STANLEY WEISBROT REV TRUST | STANLEY WEISBROT TTEE | HOPE C WEISBROT TTEE | U/A DTD 05/03/1996 | 2551 NW 103 AVE | SUNRISE | FL | 33322-6802 |
| STANLEY WELCH | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| STANLEY WELLS | PO BOX 785 | | | | CELINA | TN | 38551-0785 |
| STANLEY WENGLIKOWSKI | 1271 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| STANLEY WENTZEL | 586 MAIN ST | | | | KINDE | MI | 48445-9502 |
| STANLEY WENTZEL & | PAMELA WENTZEL JTWROS | 29131 SHIRLEY | | | MADISON HTS | MI | 48071-2675 |
| STANLEY WETHINGTON | 5144 W 50 S | | | | LEBANON | IN | 46052-9458 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STANLEY WHITAKER | 2641 LIBERTY TRL | | | PLAINFIELD | IN | 46168-8025 |
| STANLEY WHITE | 61 FINBACK | WEST KALAYAAN SUBIC BAY 2222 | PHILIPPINES | | | |
| STANLEY WHITE | PO BOX 93 | | | RAYMONDVILLE | NY | 13678-0093 |
| STANLEY WICKHAM | 218 WALLACE ST | | | WILLIAMSTON | MI | 48895-1632 |
| STANLEY WIECHEC | 1303 17TH ST | | | BAY CITY | MI | 48708-7339 |
| STANLEY WILHITE | 5091 ROSSWAY DR | | | FLINT | MI | 48506-1527 |
| STANLEY WILLIAMS | 16364 HARDEN CIR | | | SOUTHFIELD | MI | 48075-3078 |
| STANLEY WILLIAMS | 16388 MARR RD | | | ALLENTON | MI | 48002-4003 |
| STANLEY WILLIAMS | 32101 RIVERDALE ST | | | HARRISON TWP | MI | 48045-2899 |
| STANLEY WILLIAMS | 4214 FLOWERTON RD | | | BALTIMORE | MD | 21229-1501 |
| STANLEY WILLIAMSON | 873 SILLIMAN RD | | | PLYMOUTH | OH | 44865-9670 |
| STANLEY WILMOTH | 1351 RAVEN HILL RD | | | TAZEWELL | TN | 37879-6340 |
| STANLEY WILSON | 4010 GROVELAND RD | | | ORTONVILLE | MI | 48462-8442 |
| STANLEY WINKLER | 320 LOGAN ST | | | BETHALTO | IL | 62010-1518 |
| STANLEY WINSTON | 3831 BENNETT DR | | | INDIANAPOLIS | IN | 46254-2903 |
| STANLEY WISE SR | 4010 HILTON RD | | | BALTIMORE | MD | 21215-7507 |
| STANLEY WISNIEWSKI | 15153 PEGGY CT | | | STERLING HEIGHTS | MI | 48312-4434 |
| STANLEY WITEK | 11682 RAN ST | | | TAYLOR | MI | 48180-4105 |
| STANLEY WOLANZYK | 2460   ANDREWS DR NE | | | WARREN | OH | 44481-9342 |
| STANLEY WOLFE | 66 PLEASANT ST | | | WAKEMAN | OH | 44889-8995 |
| STANLEY WOOD CHEVROLET-PONTIAC COMP | 290 S CENTRAL AVE | | | BATESVILLE | AR | 72501-6806 |
| STANLEY WOOD CHEVROLET-PONTIAC COMPANY | 290 S CENTRAL AVE | | | BATESVILLE | AR | 72501-6806 |
| STANLEY WOOD CHEVROLET-PONTIAC COMPANY | SCOTT WOOD | 290 S CENTRAL AVE | | BATESVILLE | AR | 72501-6806 |
| STANLEY WOODARD | PO BOX 108 | | | SHARPSVILLE | IN | 46068-0108 |
| STANLEY WOODCOCK | 4173 BEACH RIDGE RD | | | N TONAWANDA | NY | 14120-9574 |
| STANLEY WOOLARD | 840 MILL ST | | | ORTONVILLE | MI | 48462-9762 |
| STANLEY WORKS INC, THE | 2195 EASTVIEW PKWY STE 103 | | | CONYERS | GA | 30013-5769 |
| STANLEY WORKS INC, THE | 5335 AVION PARK DR | | | CLEVELAND | OH | 44143-1916 |
| STANLEY WORKS INC, THE | 6161 E 75TH ST | PO BOX 50444 | | INDIANAPOLIS | IN | 46250-2701 |
| STANLEY WORKS INC, THE | PAUL FLADUNG | 7707 NORTH AUSTIN | | DETROIT | MI | 48209 |
| STANLEY WORKS, THE | 2195 EASTVIEW PKWY STE 103 | | | CONYERS | GA | 30013-5769 |
| STANLEY WORKS, THE | 5335 AVION PARK DR | | | CLEVELAND | OH | 44143-1916 |
| STANLEY WORKS, THE INC | 11 GRAMMES RD | PO BOX 1151 | | ALLENTOWN | PA | 18103-4760 |
| STANLEY WOZNIAK | 3313 MILLS ACRES ST | | | FLINT | MI | 48506-2132 |
| STANLEY WRAY | PO BOX 20094 | | | LANSING | MI | 48901-0694 |
| STANLEY WRIGHT | 23 WALNUT ST | | | PENNS GROVE | NJ | 08069-1719 |
| STANLEY WUN AND | MARIE D WUN JTWROS | 4881 S.TORREY PINES DR.,#206 | | LAS VEGAS | NV | 89103-4449 |
| STANLEY WYATT | 21761 LASALLE ST | | | WARREN | MI | 48089 |
| STANLEY Y LEVINE TTEE | THE LEVINE FAMILY TRUST U/A | DTD 12/26/1995 | 1601 ABACO DRIVE APT C3 | COCONUT CREEK | FL | 33066-1438 |
| STANLEY YASKIVICH | 116 WORTHY AVE | | | MEDINA | NY | 14103-1344 |
| STANLEY YOUNG | 233 GLENWOOD AVE | | | FENTON | MI | 48430-3225 |
| STANLEY YOUNT | 216 VILLA DR | | | LAKE ST LOUIS | MO | 63367-1354 |
| STANLEY ZAKENS | 2606 HOODS MILL CT APT 203 | | | ODENTON | MD | 21113-3924 |
| STANLEY ZARINSKY | CGM SEP IRA CUSTODIAN | 304 VALLEY DRIVE | | LONG WOOD | FL | 32779-3442 |
| STANLEY ZEBROSKI | 1982 CAROL DR | | | WILMINGTON | DE | 19808-4885 |
| STANLEY ZEISLOFT | 3180 MINTON RD | | | HAMILTON | OH | 45013-4348 |
| STANLEY ZELASKO JR | 5308 LAKE AVE | | | ORCHARD PARK | NY | 14127-1041 |
| STANLEY ZIAYA | 3170 COVENTRY DR | | | BAY CITY | MI | 48706-9226 |
| STANLEY ZIELINSKI | 3624 GARRISON RD | | | DURAND | MI | 48429-9127 |
| STANLEY ZIELINSKY | 2619 PINE RIDGE RD | | | W BLOOMFIELD | MI | 48324-1958 |
| STANLEY ZIELONKA | 15158 TOWERING OAKS DR | | | SHELBY TOWNSHIP | MI | 48315-1634 |
| STANLEY ZUB | 7967 SPARTAN DR | | | BOARDMAN | OH | 44512-5865 |
| STANLEY ZUCZEK | PO BOX 354 | 110 PINE LANE | | PINEVILLE | PA | 18946-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY ZUHLKE | 2570 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| STANLEY ZWILLENBERG | 45 DIANAS TRAIL | | | | ROSLYN | NY | 11576 |
| STANLEY ZYGLIS | 1259 WALDEN AVE | | | | BUFFALO | NY | 14211-2819 |
| STANLEY ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| STANLEY'S GARAGE  INC. | 1125 PECAN ST | | | | COLORADO SPRINGS | CO | 80904-3707 |
| STANLEY, ADAM G | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| STANLEY, ADAM T | 829 WISCONSIN AVE | | | | LANSING | MI | 48915-2152 |
| STANLEY, ADAM TRENT | 829 WISCONSIN AVE | | | | LANSING | MI | 48915-2152 |
| STANLEY, ALEX WAYNE | 1340 FINGER LKS | | | | DAYTON | OH | 45458-3120 |
| STANLEY, ALFORD R | 8633 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| STANLEY, ALICE | 2621 CRYSTAL ST | | | | ANDERSON | IN | 46012-1305 |
| STANLEY, ALICE | 80 ED GRAVES RD | | | | MURPHY | NC | 28906-9350 |
| STANLEY, ALTHEARE | 413 E. MOHAMMAD ALI | APT 313 BLD A | | | LOUISVILLE | KY | 40202 |
| STANLEY, ANNE E | 4313 ESTA DR | | | | FLINT | MI | 48506-1457 |
| STANLEY, ANNIE M | 11615 HARVARD AVE | | | | CLEVELAND | OH | 44105-5457 |
| STANLEY, ARNOLD W | RR 2 BOX 47 | | | | PERRYSVILLE | OH | 44864 |
| STANLEY, AUDREY | 122 BALL ST | | | | IRVINGTON | NJ | 07111-3403 |
| STANLEY, AUDREY | 3821 ENVIRON BLVD | 204 | | | LAUDERHILL | FL | 33319 |
| STANLEY, AVA R | 4012 88TH ST | | | | LUBBOCK | TX | 79423-2913 |
| STANLEY, B M | 517 161ST AVE | | | | REDINGTON BEACH | FL | 33708-1658 |
| STANLEY, BARBARA J | 2118 OVERVIEW LN | | | | GARLAND | TX | 75044-7302 |
| STANLEY, BARBARA J | 9710 CAROLWOOD DR | | | | SAN ANTONIO | TX | 78213-2052 |
| STANLEY, BENJAMIN T | 22 WESTRAY DR | | | | NASHUA | NH | 03062-3020 |
| STANLEY, BERNARD W | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| STANLEY, BETTE J | 2427 RITTER DR | | | | ANDERSON | IN | 46012-3238 |
| STANLEY, BETTY | 509 BROWN ST | | | | TECUMSEH | MI | 49286-1005 |
| STANLEY, BILLIE C | 420 GIBBS ST | | | | PLAINFIELD | IN | 46168-1308 |
| STANLEY, BILLY | 91 DOGWOOD TRAIL CT | | | | TARBORO | NC | 27886 |
| STANLEY, BOBBIE J | 962 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| STANLEY, BOBBIE JO | 962 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| STANLEY, BONITA L | 13547 COUNTY ROAD 4178 | | | | LINDALE | TX | 75771-6121 |
| STANLEY, BONNIE L | 621 W ATHERTON RD | | | | FLINT | MI | 48507-2406 |
| STANLEY, BRIAN L | 4115 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| STANLEY, CALVIN W | PO BOX 405 | | | | WOLFE CITY | TX | 75496-0405 |
| STANLEY, CARL | 39 IROQUOIS DR | | | | CHEROKEE VILLAGE | AR | 72529-5235 |
| STANLEY, CARMALETA E | 3215 W MOUNT HOPE AVE APT 234 | | | | LANSING | MI | 48911-1280 |
| STANLEY, CAROL A | 2065 KITTRIDGE AVE | | | | COLORADO SPRINGS | CO | 80919-3889 |
| STANLEY, CAROL A | RR 5 BOX 205K | | | | PERU | IN | 46970 |
| STANLEY, CAROL E | 11270 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5238 |
| STANLEY, CHARLENE | 12725 W CO RD 550 N | | | | PARKER | IN | 47368 |
| STANLEY, CHARLES A | 826 MYERS ST | | | | ANDERSON | IN | 46012-4161 |
| STANLEY, CHARLES E | 2600 ROBBINS STATION RD | | | | NO HUNTINGDON | PA | 15642-2822 |
| STANLEY, CHARLES E | 3909 BANCROFT RD | | | | BALTIMORE | MD | 21215-2705 |
| STANLEY, CHARLES H | 425 STROUSE LN | | | | SANDUSKY | OH | 44870-1420 |
| STANLEY, CHARLES J | 5736 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3341 |
| STANLEY, CHARLES T | 6036 E PIERSON RD | | | | FLINT | MI | 48506-2250 |
| STANLEY, CHARLES THOMAS | 6036 E PIERSON RD | | | | FLINT | MI | 48506-2250 |
| STANLEY, CHERYL B | 228 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| STANLEY, CHRISTINE E | PO BOX 1883 | | | | LADY LAKE | FL | 32158-1883 |
| STANLEY, CLARENCE E | 4800 JANICE DR | | | | COLLEGE PARK | GA | 30337-5314 |
| STANLEY, CLIFTON R | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| STANLEY, CLYDE | PO BOX 45 | | | | BURDINE | KY | 41517-0045 |
| STANLEY, CONSTANCE J | 4505 YATES RD | | | | COLLEGE PARK | GA | 30337-5211 |
| STANLEY, DANIEL E | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| STANLEY, DANIEL EUGENE | 204 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2609 |
| STANLEY, DANIEL F | 4280 FARM MEADOWS CT | | | | OKEMOS | MI | 48864-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY, DANIEL L | 2985 PEPPERHILL RD | | | | AKRON | OH | 44312-2945 |
| STANLEY, DANNY B | 1019 CHESTNUT ST | | | | ANDERSON | IN | 46012-4122 |
| STANLEY, DARLA M | 2205 FORESTSIDE DR | | | | ABERDEEN | MD | 21001-1521 |
| STANLEY, DARLA M | 525 RICHMOND ST | | | | PERRYVILLE | MD | 21903-2743 |
| STANLEY, DAVID | C/O LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: DAWN PERL | 5050 W TILGHMAN ST STE 200 | | ALLENTOWN | PA | 18104-9154 |
| STANLEY, DAVID A | PO BOX 286 | | | | SELMA | IN | 47383-0286 |
| STANLEY, DAVID L | 5395 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| STANLEY, DAVID L | 743 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9500 |
| STANLEY, DAVID LEROY | 5395 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| STANLEY, DAVID R | 1110 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| STANLEY, DEANNA M | 2212 SMELCER LN | | | | SEVIERVILLE | TN | 37876-6320 |
| STANLEY, DEBRA L. | 13190 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9238 |
| STANLEY, DELILAH E | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| STANLEY, DENNIS H | 2230 E MAIN ST | | | | MEDFORD | OR | 97504-7675 |
| STANLEY, DENNIS L | 36403 E STEINHAUSER RD | | | | SIBLEY | MO | 64088-9599 |
| STANLEY, DIKKI M | 1126 ADAMS ST | | | | BOWLING GREEN | KY | 42101-2604 |
| STANLEY, DON D | 26 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| STANLEY, DONALD F | 328 MCCARTY RD | | | | CLINTWOOD | VA | 24228-7835 |
| STANLEY, DONALD L | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| STANLEY, DONNA A | 51 SUNSET DR | | | | SPRINGFIELD | OH | 45504-5903 |
| STANLEY, DONNA K | 2864 WAREING DR | | | | LAKE ORION | MI | 48360-1656 |
| STANLEY, DONNA L | 161 FREEDOM BLVD | | | | WHITEVILLE | NC | 28472-8221 |
| STANLEY, DONNALOU R | 26 W YALE AVE | | | | PONTIAC | MI | 48340-1856 |
| STANLEY, DOUGLAS | 2104 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1508 |
| STANLEY, EDITH L | 373 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1130 |
| STANLEY, EDSOL J | PO BOX 6933 | | | | SHALLOTTE | NC | 28469-0933 |
| STANLEY, EDWARD | 6172 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| STANLEY, EDWARD E | 400 W 6TH ST | | | | PORTAGEVILLE | MO | 63873-1111 |
| STANLEY, EDWARD O | 10028 W WELSH RD | | | | JANESVILLE | WI | 53548-8500 |
| STANLEY, ELAINE | 2151 EAST 14 MILES RD | APT 105 | | | STERLING HEIGHTS | MI | 48310 |
| STANLEY, ELIZABETH | 523 N CAHUENGA BLVD | | | | LOS ANGELES | CA | 90004-1101 |
| STANLEY, ELMOUS L | 1066 CRITES RD | | | | ATKINS | AR | 72823-8098 |
| STANLEY, EMILIA | 2000 N MAIN ST | | | | MIDLAND | TX | 79705-5714 |
| STANLEY, ERNEST C | 9149 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| STANLEY, ERWIN H | 13660 E ST RD | | | | MONTROSE | MI | 48457 |
| STANLEY, ESTHER J | 3204 EARLE CT | | | | URBANA | IL | 61802-7092 |
| STANLEY, ETHEL M | 5335 HIGHLAND RD | BLDG A APT. 105 | | | WATERFORD | MI | 48327 |
| STANLEY, FELIX | 142 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| STANLEY, FLORA L | 301 JONES ST APT 538A | | | | BLUE RIDGE | GA | 30513-4654 |
| STANLEY, FLORENCE E | 1402 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3758 |
| STANLEY, FRANCES L | 130 FULKS TER | | | | MARTINSBURG | WV | 25405-5251 |
| STANLEY, FRANCIS T | 3194 GOODING PL | | | | THE VILLAGES | FL | 32162-7435 |
| STANLEY, FRANKLIN E | 3413 TOWN LINE RD | | | | LANCASTER | NY | 14086-9781 |
| STANLEY, FRED L | 1642 WARNER RD APT A | | | | VIENNA | OH | 44473-9755 |
| STANLEY, GAIL A | 216 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| STANLEY, GARY L | 34155 PARKINSON RD | | | | MIDDLEPORT | OH | 45760-9749 |
| STANLEY, GARY L | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| STANLEY, GARY LEE | 1056 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| STANLEY, GARY W | 1011 EDEN PARK DR | | | | FRANKLIN | TN | 37067-4697 |
| STANLEY, GENE K | 112 GILMORE RD | | | | ANDERSON | IN | 46016-5808 |
| STANLEY, GENEVIEVE K | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| STANLEY, GEORGE A | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-8608 |
| STANLEY, GEORGE B | 92 W KNIGHT RD | | | | MCDONOUGH | GA | 30252-2534 |
| STANLEY, GEORGIANNA | PO BOX 18 | | | | GREENBUSH | MI | 48738-0018 |
| STANLEY, GERALD E | 7722 W TENNANT DR. | | | | MANISTIQUE | MI | 49854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY, GERALD L | 2361 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| STANLEY, GERALD R | 107 SPRING ST | | | | KAWKAWLIN | MI | 48631-9208 |
| STANLEY, GERRY LYNN | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| STANLEY, GILBERT L | 21966 HIGHWAY T | | | | STOVER | MO | 65078-1555 |
| STANLEY, GILLIAN M | 3412 CORINTH AVE | | | | LOS ANGELES | CA | 90066-2114 |
| STANLEY, GORDON A | 5447 SITKA ST | | | | BURTON | MI | 48519-1523 |
| STANLEY, GORDON F | 2312 GOLF COURSE DR | | | | ALBANY | GA | 31721-2035 |
| STANLEY, GRACE N | 535 N OAK AVE #85 | | | | PITMAN | NJ | 08071 |
| STANLEY, GRAFTON | 42499 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2839 |
| STANLEY, GREGORY A | 11905 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 |
| STANLEY, GREGORY C | 2405 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| STANLEY, HARLARD F | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| STANLEY, HAROLD W | 7908 FOX RUN PATH | | | | PLAINFIELD | IN | 46168-9391 |
| STANLEY, HAZEL B | RT 3 BOX 464 | | | | CONWAY | SC | 29526-9803 |
| STANLEY, HAZEL J | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| STANLEY, HERB E | 13357 NEFF RD | | | | CLIO | MI | 48420-1868 |
| STANLEY, HOWARD L | PO BOX 2636 | | | | DOUGLAS | GA | 31534-2636 |
| STANLEY, HOWARD P | 2151 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| STANLEY, HOWARD S | 1610 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| STANLEY, HYONG K | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-3158 |
| STANLEY, J E | 209 WILLARD | | | | PONTIAC | MI | 48342-3173 |
| STANLEY, JACK C | 4415 BRIAN RD | | | | ANDERSON | IN | 46013-1409 |
| STANLEY, JACK L | 423 BREWER DR | | | | GREENWOOD | IN | 46142-3602 |
| STANLEY, JACK R | 1409 KITTIWAKE DR | | | | PUNTA GORDA | FL | 33950-7633 |
| STANLEY, JACKIE D | 5538 DOLLAR HIDE NORTH DR | | | | INDIANAPOLIS | IN | 46221-4108 |
| STANLEY, JACKIE K | 134 SHERWOOD DR | | | | BATTLE CREEK | MI | 49015-8660 |
| STANLEY, JACQUELINE Y | 6227 LAURELTON AVE | | | | BALTIMORE | MD | 21214-1550 |
| STANLEY, JAMES B | 581 W MIDDLE CREEK RD | | | | OTTO | NC | 28763-9532 |
| STANLEY, JAMES D | PO BOX 192 | | | | LAKETON | IN | 46943-0192 |
| STANLEY, JAMES E | 464 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1323 |
| STANLEY, JAMES L | 1200 WRIGHT AVE | MASONIC PATH WAYS SEN LIVING CNT | | | ALMA | MI | 48801-1133 |
| STANLEY, JAMES M | 7731 W 200 S | | | | LAPEL | IN | 46051-9610 |
| STANLEY, JAMES R | 474 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| STANLEY, JANE E | 3225 STONE RD | | | | MIDDLEPORT | NY | 14105-9750 |
| STANLEY, JANE F | 702 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2420 |
| STANLEY, JANET H | 392 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| STANLEY, JEAN R | 40 MURILLO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-5537 |
| STANLEY, JERRY W | 10804 E 64TH TER | | | | RAYTOWN | MO | 64133-5317 |
| STANLEY, JIM G | 16539 E HIGHWAY 175 | | | | KEMP | TX | 75143-4391 |
| STANLEY, JIMMY | 16574 FENMORE ST | | | | DETROIT | MI | 48235-3421 |
| STANLEY, JOE K | 2141 STATE ST | | | | ANDERSON | IN | 46012-1743 |
| STANLEY, JOED L | 904 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3412 |
| STANLEY, JOHN A | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| STANLEY, JOHN E | PO BOX 1236 | | | | NEWPORT | TN | 37822-1236 |
| STANLEY, JOHN F | 392 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| STANLEY, JOHN L | 738 S MAIN ST | | | | GENEVA | NY | 14456-3204 |
| STANLEY, JOHN P | 1795 PALOMINO DR | | | | SAGINAW | MI | 48609-4277 |
| STANLEY, JOHN T | 19317 HARLOW ST | | | | DETROIT | MI | 48235-2238 |
| STANLEY, JOHN T | 2921 PHILLIPS BROOK LN | | | | SALEM | VA | 24153-6615 |
| STANLEY, JOHN W | 9137 W DOUBLEBIT DR | | | | RALEIGH | NC | 27615-4020 |
| STANLEY, JOHN W | PO BOX 870 | | | | VONORE | TN | 37885-0870 |
| STANLEY, JOHNNY A | 817 EDGEWOOD RD | | | | EDGEWOOD | MD | 21040-2430 |
| STANLEY, JOHNNY B | 949 WEST OLD KOKOMO ROAD | | | | MARION | IN | 46953-5833 |
| STANLEY, JONATHAN C | 4773 GIRL SCOUT ROAD | | | | EDWARDSVILLE | IL | 62025-4567 |
| STANLEY, JONATHAN W | 6637 TUBSPRING RD | | | | ALMONT | MI | 48003-8322 |
| STANLEY, JOSEPH F | 14412 SAINT ANDREWS DR | | | | GRANDVIEW | MO | 64030-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY, JOSEPH H | 420 GIBBS ST | | | | PLAINFIELD | IN | 46168-1308 |
| STANLEY, JOSEPH T | 125 SILVIS FARM RD | | | | GREENSBURG | PA | 15601-1679 |
| STANLEY, JUDITH A | 422 EAST ABERDEEN DR. | | | | TRENTON | OH | 45067 |
| STANLEY, JULIA M | 9526 MUELLER ST | | | | TAYLOR | MI | 48180-3571 |
| STANLEY, KATHLEEN D | 805 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| STANLEY, KATHRYN I | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| STANLEY, KENNETH E | 5889 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| STANLEY, KENNETH R | 1257 N. M-33 | | | | CHEBOYGAN | MI | 49721 |
| STANLEY, KENNY | PO BOX 1505 | | | | VIDOR | TX | 77570-1305 |
| STANLEY, KEVIN D | 2177 FERGUSON RD APT 3 | | | | MANSFIELD | OH | 44906-1157 |
| STANLEY, KIM | 250 PASCHAL RD | | | | UNIONVILLE | TN | 37180-8692 |
| STANLEY, KIMBERLY | 97 BANNOCK | | | | WOODLAND PARK | CO | 80863-8917 |
| STANLEY, KINSTON H | 503 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1426 |
| STANLEY, KRISTINE S | 11345 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| STANLEY, KRISTINE SUE | 11345 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| STANLEY, LADONNA L | 187 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1254 |
| STANLEY, LARRY J | PO BOX 16 | | | | YORKTOWN | IN | 47396-0016 |
| STANLEY, LARRY R | PO BOX 276 | | | | NEW LEBANON | OH | 45345-0276 |
| STANLEY, LARRY RAY | 7610 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8557 |
| STANLEY, LAVADA M | 9149 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| STANLEY, LAVADA M | 9149 N.DORT HWY. | | | | MT. MORRIS | MI | 48458-1218 |
| STANLEY, LAWRENCE J | 2054 SNOWBIRD DR | | | | LODI | CA | 95242-4754 |
| STANLEY, LEANNETTE P | 1167 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| STANLEY, LEVI A | 177 FRANCIS RD | | | | PERRYOPOLIS | PA | 15473-1213 |
| STANLEY, LINDA L | 3331 PALMTREE DR | | | | LAKE HAVASU CITY | AZ | 86404-1619 |
| STANLEY, LINDA L | 7717 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3520 |
| STANLEY, LINDA S | 261 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3941 |
| STANLEY, LORETTA M | 164 W SPRUCEWOOD DR | | | | SANDUSKY | OH | 44870-4483 |
| STANLEY, LORRAINE M | 5526 W MAIN STREET RD | | | | STERLING | MI | 48659-9776 |
| STANLEY, LOUIS W | 16175 JAMAICA AVE | | | | LAKEVILLE | MN | 55044-9433 |
| STANLEY, LOUISE H | 145 ROLLING BROOK TRAIL | | | | FAYETTEVILLE | GA | 30215 |
| STANLEY, LYDIA E | 3206 TEMPE DR | | | | INDIANAPOLIS | IN | 46241-6236 |
| STANLEY, MARGARET F. | 5700 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| STANLEY, MARJORIE W | 2180 OAK TREE DR E | | | | KETTERING | OH | 45440-2557 |
| STANLEY, MARK J | 1204 HILLSIDE AVENUE | | | | HENRICO | VA | 23229-5920 |
| STANLEY, MARK J | 4289 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7803 |
| STANLEY, MARTHA D | 2937 SPRING HILL DR | | | | MEMPHIS | TN | 38127-7422 |
| STANLEY, MARTHA L | 523 HIGHWAY 24 EAST | | | | MILLEDGEVILLE | GA | 31061 |
| STANLEY, MARTHA M | 5736 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3341 |
| STANLEY, MARVIN A | 10551 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2031 |
| STANLEY, MARVIN L | 555 E HAZELWOOD AVE APT 431 | | | | RAHWAY | NJ | 07065-5436 |
| STANLEY, MARY | 2574 EDGEVALE DR | | | | WATERFORD | MI | 48329-3929 |
| STANLEY, MARY E | 306 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4054 |
| STANLEY, MARY M | 24 W 3RD ST STE 300 | | | | MANSFIELD | OH | 44902-1243 |
| STANLEY, MARY S | 1134 SE MENDAVIA AVE | | | | PORT ST LUCIE | FL | 34952-5309 |
| STANLEY, MICHAEL J | 3608 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| STANLEY, MICHAEL L | 10581 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| STANLEY, MICHAEL LEE | 10581 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| STANLEY, MICHAEL R | 4342 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1521 |
| STANLEY, MINA L | 2466 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| STANLEY, NANCY A | 8099 HUNTINGTON RIDGE CT | | | | WASHINGTON | MI | 48094-2278 |
| STANLEY, NELDA A | 10074 NORTHRIDGE DR | | | | MANCELONA | MI | 49659-7820 |
| STANLEY, NELLIE BERRY | 1206 BRYSON RD | | | | COLUMBUS | OH | 43224-2008 |
| STANLEY, NETTIE M | 3940 WARRIOR JASPER RD | | | | WARRIOR | AL | 35180-3124 |
| STANLEY, NORMAN R | 1324 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6222 |
| STANLEY, OSCAR | TOWER EAST #762 | 18 TOWER LANE | | | NEW HAVEN | CT | 06519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY, OTIS | PO BOX 42 | | | | WASHINGTON TWP | MI | 48094-0042 |
| STANLEY, PATRICIA G | 4322 N 700 W | | | | MARION | IN | 46952-9346 |
| STANLEY, PATRICIA L | 14 MOUND MANOR DR. | | | | SAINT MARYS | WV | 26170 |
| STANLEY, PATRINA A | 2054 SNOWBIRD DR | | | | LODI | CA | 95242-4754 |
| STANLEY, PATSY | PEYTON LAW FIRM | TEAYS CORPORATE CENTER - 500 CORPORATE CENTER DRIVE - SUITE | | | SCOTT DEPOT | WV | 25560 |
| STANLEY, PATSY A | 5618 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| STANLEY, PATTIE L | 8474 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| STANLEY, PATTIE LYNN | 8474 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| STANLEY, PAUL E | 939 SUTTON ST | | | | SAGINAW | MI | 48602-2956 |
| STANLEY, PAUL F | 1202 E STRUB RD | | | | SANDUSKY | OH | 44870-5683 |
| STANLEY, PAUL N | 89 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| STANLEY, PAUL NORMAN | 89 BRIGGS AVE | | | | BUFFALO | NY | 14207-1425 |
| STANLEY, PRESTON | 1361 MOLNER CT | | | | YPSILANTI | MI | 48198-6327 |
| STANLEY, RALPH B | 174 JIM HOLLOW RD | | | | CARMICHAELS | PA | 15320-2526 |
| STANLEY, RALPH E | 135 CEABURN STANLEY DR | | | | CLINTWOOD | VA | 24228-6887 |
| STANLEY, RAMON C | 1805 CANYON TRL | | | | LANSING | MI | 48917-1509 |
| STANLEY, RAY E | 1720 E 25TH ST | | | | MUNCIE | IN | 47302-5918 |
| STANLEY, RAYMOND E | 9231 CHAMBERLAIN ST | | | | DETROIT | MI | 48209-1740 |
| STANLEY, RICHARD D | 29 MILL LN | | | | CASTINE | ME | 04421-3230 |
| STANLEY, RICHARD D | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| STANLEY, RICHARD E | 2065 KITTRIDGE AVE | | | | COLORADO SPRINGS | CO | 80919-3889 |
| STANLEY, RICHARD J | 12529 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3545 |
| STANLEY, RICHARD L | 5015 SEMINOLE BLVD LOT 218 | | | | ST PETERSBURG | FL | 33708-3374 |
| STANLEY, RICHARD L | 805 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| STANLEY, RICHARD R | 12840 CORBIN DR | | | | STERLING HEIGHTS | MI | 48313-3310 |
| STANLEY, ROBERT | 237 WEBSTER ST # A | | | | HUDSON | NH | 03051-3222 |
| STANLEY, ROBERT A | 432 WINDMILL BLVD | | | | N FT MYERS | FL | 33903-2147 |
| STANLEY, ROBERT C | 434 DRIFTWOOD CT | | | | FRANKLIN | IN | 46131-7944 |
| STANLEY, ROBERT D | 272 FORREST DR | | | | MARION | AR | 72364-2131 |
| STANLEY, ROBERT E | 6450 ALDEN HWY | | | | BELLAIRE | MI | 49615-9263 |
| STANLEY, ROBERT J | 443 FIRE LEAF WAY | | | | FAIRBURN | GA | 30213-2715 |
| STANLEY, ROBERT L | 4715 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| STANLEY, ROBERT L | 6181 N 600 E | | | | GREENFIELD | IN | 46140-9037 |
| STANLEY, ROBERT M | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| STANLEY, ROBERT M | 6215 CONFEDERATE DR | | | | PENSACOLA | FL | 32503-7514 |
| STANLEY, ROBERT R | 2004 W 11TH ST APT C | | | | JOPLIN | MO | 64801-3788 |
| STANLEY, ROGER D | 621 W ATHERTON RD | | | | FLINT | MI | 48507-2406 |
| STANLEY, ROLAND B | PO BOX 1583 | | | | DECATUR | AL | 35602-1583 |
| STANLEY, RONALD A | 4099 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| STANLEY, RONALD A | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| STANLEY, RONALD E | 1167 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| STANLEY, RONALD J | 216 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| STANLEY, RONALD L | 38789 WINDMILL POINTE W | | | | CLINTON TWP | MI | 48038 |
| STANLEY, RONALD W | PO BOX 870 | | | | VONORE | TN | 37885-0870 |
| STANLEY, ROSETTA E | 10637 W 239TH ST | | | | BUCYRUS | KS | 66013-9205 |
| STANLEY, ROSS A | 3529 TULIP ST | | | | ANDERSON | IN | 46011-3801 |
| STANLEY, RUTH A | 1564 UNIVERSITY BLVD | UNIVERSITY NURSING HOME | | | UPLAND | IN | 46989-9199 |
| STANLEY, RUTH A | UNIVERSITY NURSING HOME | 1564 UNIVERSITY BLVD | | | UPLAND | IN | 46989-9199 |
| STANLEY, SABINA M | 190 SW MANATEE TER | | | | FORT WHITE | FL | 32038-4774 |
| STANLEY, SALLIE K | 6220 S CASE AVE | | | | GRAND BLANC | MI | 48439-7000 |
| STANLEY, SANDRA K | 40156 RT 303 EAST | | | | LAGRANGE | OH | 44050 |
| STANLEY, SCOTT J | 6690 TULSA AVE | | | | KALAMAZOO | MI | 49048-8402 |
| STANLEY, SHARON K | 1012 CHIPPEWA LN | | | | KOKOMO | IN | 46902 |
| STANLEY, SHIRLEY A | 3350 SHERBOURNE RD | | | | DETROIT | MI | 48221-1817 |
| STANLEY, SONIA N | 239 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY, STAN B | 1806 E HAMILTON AVE | | | | FLINT | MI | 48506-4465 |
| STANLEY, STAN BERLIN | 1806 E HAMILTON AVE | | | | FLINT | MI | 48506-4465 |
| STANLEY, STEPHEN J | 2605 PIONEER TRL APT 306 | | | | SANDUSKY | OH | 44870-5141 |
| STANLEY, STEPHEN L | 701 HEMLOCK ST | | | | SHELBYVILLE | IN | 46176-2215 |
| STANLEY, STEPHEN L | 8062 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| STANLEY, STEVEN | 337 LYONS DR | | | | TROY | MI | 48083-1058 |
| STANLEY, STEVEN C | 7816 E 100TH ST | | | | TULSA | OK | 74133-7008 |
| STANLEY, SUSAN | 9818 PALM DR | | | | BAYTOWN | TX | 77523-8795 |
| STANLEY, SUSAN A | PO BOX 403 | | | | MEDINA | NY | 14103-0403 |
| STANLEY, SUSAN E | 1505 KIRK ROW | | | | KOKOMO | IN | 46902 |
| STANLEY, SYLVESTER | 211 S GARLAND AVE | | | | YOUNGSTOWN | OH | 44506-1535 |
| STANLEY, SYLVIA D | 2449 GIBSON ST | | | | FLINT | MI | 48503 |
| STANLEY, SYLVIA D | 44808 BROOKSTONE VALLEY | | | | FLINT | MI | 48504 |
| STANLEY, TERESA | 6727 DORCHESTER DR | | | | ZIONSVILLE | IN | 46077-9162 |
| STANLEY, TERESA E | 110 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| STANLEY, THOMAS H | 46 WOODCREST DR | | | | AMHERST | NY | 14226 |
| STANLEY, THOMAS H | PO BOX 66 | | | | AKRON | NY | 14001-0066 |
| STANLEY, THOMAS L | 1872 WAGON WHEEL DRIVE | | | | HAMILTON | OH | 45013-8037 |
| STANLEY, THOMAS M | 14703 N BEL AIR DR SW | | | | CUMBERLAND | MD | 21502-5808 |
| STANLEY, THOMAS W | 10010 LAKESHORE DR | | | | CLERMONT | FL | 34711-8487 |
| STANLEY, TODD | MILLER & PADILLA, P.C. | 2301 W BIG BEAVER RD STE 318 | | | TROY | MI | 48084 |
| STANLEY, TOMMIE L | 906 E 152ND PL | | | | PHOENIX | IL | 60426-2502 |
| STANLEY, TONIA M | PO BOX 471 | | | | FLINT | MI | 48501-0471 |
| STANLEY, TRACY A | 3006 CRESWELL RD | | | | ABERDEEN | MD | 21001-1518 |
| STANLEY, TROY A | 6943 WINDSONG CT | | | | BROWNSBURG | IN | 46112-9398 |
| STANLEY, VELMER G | PO BOX 82 | | | | RICHLANDS | VA | 24641-0082 |
| STANLEY, VICKEY S | PO BOX 276 | | | | NEW LEBANON | OH | 45345-0276 |
| STANLEY, VICTORIA LYNN | 2328 EMERALD DR | | | | NILES | MI | 49120-4575 |
| STANLEY, VINCENT J | 13734 W ELMBROOK DR | | | | SUN CITY WEST | AZ | 85375-5425 |
| STANLEY, VIRGINIA | PO BOX 198 | 8191 COUNTY ROAD | | | FLYNN | TX | 77855-0198 |
| STANLEY, VIRGINIA N | 145 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| STANLEY, WALTER F | 8963 DEVON DR | | | | SHELBY TOWNSHIP | MI | 48317-1436 |
| STANLEY, WAYNE C | 1345 FELDMAN AVE | | | | DAYTON | OH | 45432-3105 |
| STANLEY, WILFRED A | 9115 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| STANLEY, WILLIAM A | 309 SERRA | | | | MILFORD | MI | 48042 |
| STANLEY, WILLIAM B | 1000 MAGNOLIA WOODS CT UNIT F | | | | EDGEWOOD | MD | 21040-1649 |
| STANLEY, WILLIAM B | 11223 TIMBERLINE RD | | | | HOUSTON | TX | 77043-4640 |
| STANLEY, WILLIAM B | 15684 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| STANLEY, WILLIAM BRUCE | 15684 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| STANLEY, WILLIAM F | 1286 HUSAK RD | | | | OMER | MI | 48749-9723 |
| STANLEY, WILLIAM H | 7826 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2413 |
| STANLEY, WILLIAM L | 2808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| STANLEY, WILLIAM P | 30734 BRADNER DR | | | | WARREN | MI | 48088-3215 |
| STANLEY, WILLIAM PAUL | 30734 BRADNER DR | | | | WARREN | MI | 48088-3215 |
| STANLEY, WILLIAM R | 1235 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3164 |
| STANLEY, WILLIAM R | 28750 BOHN ST | | | | ROSEVILLE | MI | 48066-2409 |
| STANLEY, WILLIAM R | 35525 POUND RD | | | | RICMOND | MI | 48062 |
| STANLEY, WILMA E | 10275 W WINDSOR RD | C/O ELAINE BAILEY | | | FARMLAND | IN | 47340-9034 |
| STANLEY, WILMA E | C/O ELAINE BAILEY | 10275 W WINDSOR ROAD | | | FARMLAND | IN | 47340-0000 |
| STANLEY-CHEVROLET-PONTIAC-KAUFMAN | 825 E FAIR ST | | | | KAUFMAN | TX | 75142-3559 |
| STANLEY-CRAIG, GEORGIA L | P.O. BOX 284 | | | | PONTIAC | IL | 61764 |
| STANLEY-CROSSON, IRENE | 811 S WYANDOTTE ST | | | | TAYLORVILLE | IL | 62568-2513 |
| STANLEY-LYND AUTOPLEX | 308 N FANNIN AVE | | | | CAMERON | TX | 76520-3362 |
| STANLEY-LYND AUTOPLEX, LLC | JAMES STANLEY | 308 N FANNIN AVE | | | CAMERON | TX | 76520-3362 |
| STANLY COUNTY TAX COLLECTOR | 201 S 2ND ST RM 104 | | | | ALBEMARLE | NC | 28001-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLY SAMDAL SR | 15100 120TH AVE | | | | NUNICA | MI | 49448-9721 |
| STANMORE JR, JOHN | 6121 RIDGEVIEW AVE | | | | BALTIMORE | MD | 21206-2448 |
| STANN JR, MICHAEL J | 19483 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| STANN, ADELBERT J | 2321 CENTER RD | | | | AVON | OH | 44011-1830 |
| STANN, GERALD B | 365 TOURANGEAU DR | | | | ROCHESTER HILLS | MI | 48307-2488 |
| STANNARD JASON | 102 BAY RD | | | | COLCHESTER | VT | 05446-7580 |
| STANNARD, CHARLES C | 12101 COUNTY ROAD 87 | | | | LAKEVIEW | OH | 43331-9135 |
| STANNARD, DONALD L | 84 WATSON RD | | | | OTWAY | OH | 45657-9522 |
| STANNARD, LETTIE RIGLER | 805 REGENT CT | | | | WELLINGTON | OH | 44090-1102 |
| STANNARD, LINDSY M | 6114 YUNKER ST | | | | LANSING | MI | 48911-5522 |
| STANNARD, LORETTA H | 369 KOHLER ST | | | | TONAWANDA | NY | 14150-3811 |
| STANNARD, RICHARD E | 15400 RIVERDALE AVE | | | | DETROIT | MI | 48223-1468 |
| STANNARD, ROBERT E | 16507 WILLOW DR | | | | ROGERS | AR | 72756-6385 |
| STANNARD, TIMOTHY J | 1437 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| STANNEK, GERHARD F | 7425 AVON LN | | | | CHESTERLAND | OH | 44026-2901 |
| STANNER, DONALD | 1172 HIGHLAND GREENS DR | | | | VENICE | FL | 34285-5662 |
| STANO JR, PAUL D | 23879 NEWBERRY DR | | | | CLINTON TWP | MI | 48035-1935 |
| STANO, CARLO J | 451 CEDAR DR | | | | CORTLAND | OH | 44410-1321 |
| STANO, EMMA A | 2404 REEVES RD NE | | | | WARREN | OH | 44483-4334 |
| STANO, JOHN C | 5158 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| STANO, JOHN F | 8 LYNN DR | | | | GIRARD | OH | 44420-1328 |
| STANO, KENNETH J | 6650 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| STANO, LORETTA B. | 2339 LAKEWOOD DR APT C | | | | MANSFIELD | OH | 44905-1731 |
| STANO, MARGARET A | 1300 SUPERIOR | | | | CLEVELAND | OH | 44114 |
| STANO, PAUL F | 1696 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| STANO, VERA R | 6650 RIDGEVIEW DRIVE | | | | CLARKSTON | MI | 48346-4456 |
| STANO, VICKIE J | 1696 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| STANOLIS, ANTHONY A | 4710 N VARGAS RD | | | | CHOCTAW | OK | 73020-9006 |
| STANOLIS, LUVONNE R | 2112 N GARFIELD RD | | | | PINCONNING | MI | 48650-7471 |
| STANONIS, STANLEY J | 6683 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| STANOSZ, LEROY A | 607 EAGLE NEST BLVD APT 300 | | | | ROTHSCHILD | WI | 54474-6907 |
| STANOSZEK, DUANE H | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 |
| STANOSZEK, GARY H | 13141 PINE HOLLOW RD EXT RD | | | | TRAFFORD | PA | 15085 |
| STANOSZEK, HENRY G | 100 FREEDOM WAY APT N201 | | | | GREENSBURG | PA | 15601-9623 |
| STANOSZEK, PAUL T | 1125 CALVIN LN | | | | TRAFFORD | PA | 15085-2016 |
| STANOVCAK FRANK (494232) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| STANOW, CAROL W | 23044 DAVID AVE | | | | EASTPOINTE | MI | 48021-1827 |
| STANOWSKI, PAUL A | 22762 CARTER RD | | | | BROWNSTOWN TWP | MI | 48183-1431 |
| STANPHILL, ERSIE B | 8698 RICHARDSON RD | | | | ATHENS | TX | 75752-3997 |
| STANRIDGE, PATRICIA J | 67516 SMILAX ROAD | | | | NORTH LIBERTY | IN | 46554-9630 |
| STANSBERRY BRIAN | GERRY LANE SAAB | 10945 REIGER RD | | | BATON ROUGE | LA | 70809-4546 |
| STANSBERRY JR, PAUL V | 3976 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9549 |
| STANSBERRY JR., LIONEL J | 12527 S QUINN BOX 10 | | | | ALSIP | IL | 60803 |
| STANSBERRY LIONEL (507609) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| STANSBERRY PETROFF MARCUM & BLAKELY PC | 3 COURTHOUSE SQUARE | | | | HUNTSVILLE | TN | 37756 |
| STANSBERRY, BARTHOLOME A | 1218 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3048 |
| STANSBERRY, DAVID P | 4417 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| STANSBERRY, DOLORES A | BOX 105A HC60 | | | | NEW MARTINSVILLE | WV | 26155 |
| STANSBERRY, HIAWATHA G | 6705 YATARUBA DR | | | | BALTIMORE | MD | 21207-5666 |
| STANSBERRY, JAMES | 425 CORAL RIDGE DR | | | | PACIFICA | CA | 94044-1433 |
| STANSBERRY, JAMES A | 10759 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351-4610 |
| STANSBERRY, JOANNE E | 30597 LINCOLNSHIRE E | | | | BEVERLY HILLS | MI | 48025-4753 |
| STANSBERRY, JOHN M | 1047 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2652 |
| STANSBERRY, JOYCE E | 1921 VERSAILLES DR | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANSBERRY, LARRY L | 12506 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| STANSBERRY, MARK E | 3428 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1501 |
| STANSBERRY, NATHANIEL | 6705 YATARUBA DR | | | | BALTIMORE | MD | 21207-5666 |
| STANSBERRY, VELMA | 625 E WATER ST APT 301 | | | | PENDLETON | IN | 46064-8532 |
| STANSBERRY, VICKIE S | 2082 LIGHTWOOD BRIDGE RD | | | | WALLACE | NC | 28466-7344 |
| STANSBERY, MICHAEL H | 11539 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9162 |
| STANSBERY, VALERIE M | 18611 LAUDER ST | | | | DETROIT | MI | 48235-2759 |
| STANSBURY CHRISTINE | 110 FORSYTHIA DR | | | | NEWARK | DE | 19711-6860 |
| STANSBURY JOBS | 155 BOVET RD STE 465 | | | | SAN MATEO | CA | 94402-3137 |
| STANSBURY ROBERT L (476949) | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STANSBURY, DAVID | 124 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| STANSBURY, DONALD G | 8745 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4831 |
| STANSBURY, HELEN B | 877 LINWOOD DR | | | | TROY | OH | 45373-2200 |
| STANSBURY, JEFFREY D | 14802 DRAYTON DR | | | | NOBLESVILLE | IN | 46062-8233 |
| STANSBURY, JERRY D | 5845 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-8806 |
| STANSBURY, KATHY A | 4925 FOREST AVE # 2 | | | | NORWOOD | OH | 45212-2303 |
| STANSBURY, MAYNARD Q | 17225 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-1968 |
| STANSBURY, RAYMOND E | 3509 W LAYTON AVE | | | | GREENFIELD | WI | 53221-2031 |
| STANSBURY, ROBERT E | 15523 MCDONALD RD | | | | LISBON | OH | 44432-9638 |
| STANSBURY, ROGER A | 5800 EUBANK BLVD NE APT 1301 | | | | ALBUQUERQUE | NM | 87111-6141 |
| STANSBURY, SAMUEL S | 317 ELTON DR | | | | HOPKINSVILLE | KY | 42240-4761 |
| STANSBURY, STEVEN P | 5712 NIGHTINGALE | | | | HOLT | MI | 48842-8668 |
| STANSBURY, TIMOTHY E | 463 OLD ORCHARD CIR | | | | MILLERSVILLE | MD | 21108-2013 |
| STANSEL, ANN V | 668 CAMPBELL CIRCLE | | | | HAPEVILLE | GA | 30354 |
| STANSEL, EUGENE F | 410 4TH AVENUE NORTHEAST | | | | JACKSONVILLE | AL | 36265-1849 |
| STANSEL, WILLIAM R | 668 CAMPBELL CIR | | | | HAPEVILLE | GA | 30354-1024 |
| STANSELL FAMILY TRUST | KEITH L STANSELL & ANN JOHNS | UAD 06/25/99 | 1881 SANDCROFT DRIVE | | CHARLESTON | SC | 29407-3064 |
| STANSELL, GARY R | 545 CALDWELL RD | | | | GRIFFIN | GA | 30223-6322 |
| STANSELL, JOHN W | 683 BEARDEN RD | | | | DOUGLASVILLE | GA | 30134-4102 |
| STANSELL, JOYCE A | 920 WESTWOOD LN | | | | WINDER | GA | 30680-2856 |
| STANSELL, KENNETH O | 4769 RIDGEWOOD DR | | | | FOREST PARK | GA | 30297-1934 |
| STANSELL, MYRTLE M | 3216 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2100 |
| STANSELL, NATHAN F | 9140 CAYUGA DR | | | | CLARKSTON | MI | 48348-3203 |
| STANSELL, PEGGY | 683 BEARDEN RD | | | | DOUGLASVILLE | GA | 30134-4102 |
| STANSELL, TRACIE | 201 SUSSEX DR | | | | MONROE | LA | 71203-3322 |
| STANSELL, TRACIE S | 201 SUSSEX DR | | | | MONROE | LA | 71203-3322 |
| STANSELL, VERA | 2250 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9509 |
| STANSFIELD, BETTY R | 2738 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| STANSFIELD, JEAN | 305 E 305TH ST | | | | WILLOWICK | OH | 44095-3740 |
| STANSFIELD, JOHN A | 2738 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| STANSIFER, DAVID E | 5941 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237-2280 |
| STANSIFER, GREGORY E | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 |
| STANSIFER, STEPHEN J | 77 TULIP DR | | | | INDIANAPOLIS | IN | 46227-2360 |
| STANSON, PEARL C | 418 W BISHOP AVE | | | | FLINT | MI | 48505-6318 |
| STANSON, ROBERT J | 624 E SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| STANSPEC/BOSTON | 1234 WASHINGTON ST | | | | BOSTON | MA | 02118-2109 |
| STANT CORP | LINDA SCHIEN | IDEAL DIVISION | 3200 PARKER DRIVE | | AUBURN HILLS | MI | 48326 |
| STANT CORP/DIXON | RTE 38 EAST, AIRPORT IND PARK | | | | DIXON | IL | 61021 |
| STANT IDEAL/SOUTHFLD | PO BOX 2106 | IDEAL DIVISION | | | SOUTHFIELD | MI | 48037-2106 |
| STANT INCORPORATED | 5300 JEFFERSON PKWY | | | | PINE BLUFF | AR | 71602-3435 |
| STANT INCORPORATED | 5300 JEFFERSON PKWY. | | | | HILLIARD | OH | 43026 |
| STANT MANUFACTURING SRO | NA NOVEM POLI 379/2 | | | KARVINA STARE MESTO 73301 CZECH (REP) | | | |
| STANT MFG INC | 1620 COLUMBIA AVE | | | | CONNERSVILLE | IN | 47331-1672 |
| STANT, ANN | 2012 W SHEFFIELD DR | | | | MUNCIE | IN | 47304-1255 |
| STANT, CHARLES A | 2601 W BURNELL DR | | | | MUNCIE | IN | 47304-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANT, DAVID H | 55-646 WAHINEPEE ST | | | | LAIE | HI | 96762-1253 |
| STANT, ROGER L | 234 E 11TH ST | | | | DELPHOS | OH | 45833-1118 |
| STANT, SHEREE J | 2815 MANHATTAN BEACH BLVD | | | | GARDENA | CA | 90249-4533 |
| STANT/SOUTHFIELD | 1620 COLUMBIA AVE | ATTN: MARY HUFFMAN | | | CONNERSVILLE | IN | 47331-1672 |
| STANTEC CONSULTING INC | 6980 SIERRA CENTER PKWY STE 100 | | | | RENO | NV | 89511-2237 |
| STANTIAL, DIANE | 22 HIGHLAND RD | | | | ULSTER PARK | NY | 12487-5314 |
| STANTIFORD, CAROL M | 1851 HETH-MCBEAN RD. | | | | HEPHZIBAH | GA | 30815 |
| STANTIFORD, ERIC ALBERT | 1443 COLLEEN LN | | | | DAVISON | MI | 48423-8821 |
| STANTIFORD, TODD A | 416 GREENFIELD AVE | | | | FLINT | MI | 48503-2165 |
| STANTON ALLAN J | 4227 EAST PATRICIA JANE DRIVE | | | | PHOENIX | AZ | 85018-3757 |
| STANTON BASS | CGM IRA CUSTODIAN | 22187 CRESSMONT PLACE | | | BOCA RATON | FL | 33428-4280 |
| STANTON C JONES | 5470 FAIRFORD COURT | | | | DAYTON | OH | 45414 |
| STANTON C LONG | 3332 MARSHALL RD | | | | KETTERING | OH | 45429-3616 |
| STANTON C SMART | 1904 AUTUMN CREST LN | | | | KALAMAZOO | MI | 49008-4811 |
| STANTON C WILLIS & | SHEILA R.WILLIS JTWROS | 4 BLUEBIRD LANE | | | MORRILTON | AR | 72110 |
| STANTON CHING | 4382 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| STANTON DUBIN ESQ R/O IRA | FCC AS CUSTODIAN | 1710 SPRUCE STREET | | | PHILADELPHIA | PA | 19103-6716 |
| STANTON ERNEST (491324) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STANTON FEARS | 83 NORTHRUP PL | | | | BUFFALO | NY | 14214-1307 |
| STANTON FORD | 524 CHATHAM CT | | | | CIRCLEVILLE | OH | 43113-2309 |
| STANTON G FORD | 524 CHATHAM COURT | | | | CIRCLEVILLE | OH | 43113 |
| STANTON IDEKER | PO BOX 274 | | | | CLIMAX SPRINGS | MO | 65324-0274 |
| STANTON J ROSENTHAL MD | SHARON R ROSENTHAL | 14804 W 83RD PL | | | LENEXA | KS | 66215-4244 |
| STANTON JACI | SEXTON, CHELSEA | | | | | | |
| STANTON JACI | STANTON, JACI | | | | | | |
| STANTON JEFFREY | 23500 W 74TH TER | | | | SHAWNEE | KS | 66227-5510 |
| STANTON JOHN L (178503) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| STANTON JONES & BARBARA JONES TTEES | F/T JONES CHARITABLE TRUST | DTD 09/27/1993 | 27 INNISBROOK AVENUE | | LAS VEGAS | NV | 89113-1226 |
| STANTON JR, HARRY JENNINGS | 1200 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| STANTON JR, ODELL | 3743 CONKLIN DR | | | | SAGINAW | MI | 48603-3129 |
| STANTON JR, ROBERT J | 5402 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| STANTON JR, WILLIAM J | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| STANTON JR., CHARLES H | 86 SHERIDAN RD | | | | ASHEVILLE | NC | 28803-2251 |
| STANTON JR., FRANK E | 5083 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1750 |
| STANTON KENNY | 15465 NORTHLAWN ST | | | | DETROIT | MI | 48238-1151 |
| STANTON KOSLOWSKY BENE IRA | CHARLES KOSLOWSKY  JR (DECD) | FCC AS CUSTODIAN | 4920 W 159TH TERRACE | | STILWELL | KS | 66085-9393 |
| STANTON L IRVIN | & MARY K IRVIN JTTEN | 186 ANTLER CIR | | | BANDERA | TX | 78003 |
| STANTON M STEWART | 6508 CIRCLEVIEW | | | | FORT WORTH | TX | 76180 |
| STANTON MARQUITA | STANTON, MARQUITA | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| STANTON MARTIN | 1465 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9508 |
| STANTON MAURICE O (472175) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STANTON PENNY | 6339 KNOLLWOOD DR | | | | FREDERICK | MD | 21701-5828 |
| STANTON PHELPS | 2963 E COUNTY ROAD 500 S | | | | NEW CASTLE | IN | 47362-9666 |
| STANTON RICHARDS | PO BOX 452 | | | | DAVISBURG | MI | 48350-0452 |
| STANTON WIDMEYER | 8927 S MERIDIAN RD | | | | WARREN | IN | 46792-9450 |
| STANTON WILLIS | 2257 THAMES CT | | | | MIDDLEBURG | FL | 32068-6816 |
| STANTON, ALBERT | 15370 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1709 |
| STANTON, ALLEN E | 143 N ROYS AVE | | | | COLUMBUS | OH | 43204-2634 |
| STANTON, ANNA M | 201 MOORE AVE | | | | BUFFALO | NY | 14223-1614 |
| STANTON, ARLENE L | 2680 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| STANTON, ARTHUR L | 1094 SANTIAGO RD | | | | TURNER | MI | 48765-9762 |
| STANTON, ASHLEY E | 21589 N PRAIRIE RD | | | | WARRENTON | MO | 63383-4699 |
| STANTON, BARBARA J | 3701 BRIARWOOD DR | | | | FLINT | MI | 48507-1459 |
| STANTON, BARBARA L | 227 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANTON, CAROL | 28421 N VISTANCIA BLVD STE 103 PMB 178 | | | | PEORIA | AZ | 85383-2089 |
| STANTON, CHARLES A | 17440 SE 124TH CT | | | | SUMMERFIELD | FL | 34491-1811 |
| STANTON, CHARLES F | 214 PLEASANT STREET | | | | MEDINA | NY | 14103-1330 |
| STANTON, CHRISTOP J | 6610 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2457 |
| STANTON, DAVID J | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| STANTON, DAVID JAMES | 6137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| STANTON, DAVID R | 1419 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1454 |
| STANTON, DEBORAH A | 1023 MCCLELLAND AVE | | | | PORT ST. JOE | FL | 32456 |
| STANTON, DENNIS R | 7155 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| STANTON, DILLARD D | 7165 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| STANTON, DONAL M | 19658 MELVIN ST | | | | LIVONIA | MI | 48152-1927 |
| STANTON, DONALD E | 6343 W ROWLAND CIR | | | | LITTLETON | CO | 80128-4627 |
| STANTON, DONALD T | 3401 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1431 |
| STANTON, DOROTHY J | 4000 E FLETCHER AVE APT G314 | | | | TAMPA | FL | 33613-4898 |
| STANTON, EDGAR D | 6975 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| STANTON, EDMUND I | 6075 E TAMARACK RD | | | | VESTABURG | MI | 48891-9523 |
| STANTON, EDWARD C | 3113 RUTGERS PL | | | | ROCKFORD | IL | 61109-1628 |
| STANTON, ELVIN | 124 ARROWHEAD DR | | | | MONTGOMERY | AL | 36117-4104 |
| STANTON, ERNEST J | 260 HARWOOD ST | | | | ELYRIA | OH | 44035-3960 |
| STANTON, FRANK E | 4701 S BYRON RD | | | | DURAND | MI | 48429-1810 |
| STANTON, FREDERICK A | 1525 BROCKHAM CIR | | | | DALLAS | TX | 75217-1233 |
| STANTON, FREDERICK ANTANELLI | 1525 BROCKHAM CIR | | | | DALLAS | TX | 75217-1233 |
| STANTON, GARY L | 212 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| STANTON, GERALD G | 20525 SWITZER RD | ROUTE 1 | | | DEFIANCE | OH | 43512-8457 |
| STANTON, GLINDER | 17269 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| STANTON, GRACE | 7435 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| STANTON, HARVEY A | 307 HIGHWAY 32 W | | | | SARATOGA | AR | 71859-9034 |
| STANTON, HOWARD N | 3781 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| STANTON, IVORY | 1075 FISCHER DR | | | | SAGINAW | MI | 48601-5719 |
| STANTON, JACK R | 562 EMILY DR SW | | | | LILBURN | GA | 30047-5224 |
| STANTON, JACQUILIAN D | 2307 ARMSTRONG RD | | | | GRAND PRAIRIE | TX | 75052-0720 |
| STANTON, JACQUILIANE D | 2307 ARMSTRONG RD | | | | GRAND PRAIRIE | TX | 75052-0720 |
| STANTON, JAMES A | 166 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3767 |
| STANTON, JAMES C | 10950 UNION HILLS DR. LOT 1326 | | | | SUN CITY | AZ | 85373 |
| STANTON, JAMES E | 1535 CARSWELL TER | | | | ARLINGTON | TX | 76010-4510 |
| STANTON, JAMES E | 7606 STICKNEY AVE | | | | BRIDGEVIEW | IL | 60455-1260 |
| STANTON, JAMES P | 3690 LOBELIA DR | | | | CINCINNATI | OH | 45241-3335 |
| STANTON, JAMES P | 4889 GATE POST LN | | | | KENT | OH | 44240-5605 |
| STANTON, JANET M | 5382 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| STANTON, JEFFERY D | 8917 FENTON | | | | REDFORD | MI | 48239-1209 |
| STANTON, JEFFERY DEAN | 8917 FENTON | | | | REDFORD | MI | 48239-1209 |
| STANTON, JOAN | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| STANTON, JOAN L | 5800 W BEARD RD | | | | PERRY | MI | 48872-8148 |
| STANTON, JOHN | 4504 S MAZE DR | | | | MUNCIE | IN | 47302-9055 |
| STANTON, JOHN | PO BOX 757 | | | | BEREA | KY | 40403-0757 |
| STANTON, JOHN J | 495 AVIS ST | | | | ROCHESTER | NY | 14615-3305 |
| STANTON, JOHN T | 11617 KINGS CIR | | | | OKLAHOMA CITY | OK | 73162-2048 |
| STANTON, JOHN W | 1612 DEER PATH DR | | | | LAPEER | MI | 48446-8097 |
| STANTON, JON R | 6322 RED OAK DR | | | | AVON | IN | 46123-9459 |
| STANTON, JOSEPH E | 4013 WALTON RD | | | | FINLEYVILLE | PA | 15332-1571 |
| STANTON, JOSEPH R | 7295 E O N AVE | | | | KALAMAZOO | MI | 49048 |
| STANTON, KENNEY | 15465 NORTHLAWN ST | | | | DETROIT | MI | 48238-1151 |
| STANTON, LEO A | 3015 WALTON RD | | | | FINLEYVILLE | PA | 15332-1573 |
| STANTON, LESLEY | 321 HARDING ST | | | | DEFIANCE | OH | 43512-1315 |
| STANTON, LESLIE W | 7385 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| STANTON, LOIS C | 3237 W PARNELL AVE | | | | MILWAUKEE | WI | 53221-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANTON, LUCILLE R | 7066 N LINCOLNSHIRE CIR | | | | MILWAUKEE | WI | 53223-6343 |
| STANTON, MADELINE M | 585 LAKE SHORE DR | | | | HILTON | NY | 14468-9561 |
| STANTON, MARGARET | 4055 SOUTH AVE LOT 28 | | | | YOUNGSTOWN | OH | 44512-1336 |
| STANTON, MARGARET R | 530 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1304 |
| STANTON, MARION J | 1200 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| STANTON, MARY A | 495 AVIS ST | | | | ROCHESTER | NY | 14615-3305 |
| STANTON, MARY H | 106 STUBBS DR | | | | TROTWOOD | OH | 45426-3020 |
| STANTON, MARY R | 7360 SNYDER RD | | | | ORIENT | OH | 43146-9585 |
| STANTON, MAX J | 1348 WALTON RD | | | | JEFFERSON HILLS | PA | 15025-2536 |
| STANTON, MERLIN F | 2586 DICK RD | | | | IONIA | MI | 48846-9517 |
| STANTON, MERRILL D | 408 NICK ST | | | | NEWARK | DE | 19702-4157 |
| STANTON, MICHAEL B | 2307 ARMSTRONG ROAD | | | | GRAND PRAIRIE | TX | 75052-0720 |
| STANTON, MICHAEL H | 17269 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| STANTON, MICHAEL J | 713 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| STANTON, MURDENA L | 10234 CARISBROOKE CV | | | | FORT WAYNE | IN | 46835-9137 |
| STANTON, OTTIS | 3904 MACKINAW ST | | | | SAGINAW | MI | 48602-3314 |
| STANTON, PATRICIA | 10105 S 200TH EAST AVE | | | | BROKEN ARROW | OK | 74014-3540 |
| STANTON, PHILIP D | PO BOX 2222 | | | | SAN GABRIEL | CA | 91778-2222 |
| STANTON, RANDY L | 9209 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-8542 |
| STANTON, REBECCA LOUISE | 1055 SOUTH DAYTON STREET | | | | DAVISON | MI | 48423-1734 |
| STANTON, RICHARD D | 713 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| STANTON, RICHARD F | 322 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4753 |
| STANTON, RICHARD W | 4000 E FLETCHER AVE APT G314 | | | | TAMPA | FL | 33613-4898 |
| STANTON, RICHARD W | 816 SOUTH ST | | | | DANVILLE | IL | 61832-6425 |
| STANTON, ROBERT B | 6425 CHESTNUT HILL CT | | | | CLARKSTON | MI | 48346-3051 |
| STANTON, RODNEY K | 2052 DEAN AVE | | | | HOLT | MI | 48842-1315 |
| STANTON, ROGER | 5438 IROQUOIS ST | | | | DETROIT | MI | 48213-2987 |
| STANTON, RUBY H | 6729 W CO RD 90 S | | | | KOKOMO | IN | 46901 |
| STANTON, RUSSELL M | PO BOX 216 | | | | CARSON CITY | MI | 48811-0216 |
| STANTON, RUTH V | 6684 AMY DR | | | | CLARKSTON | MI | 48348-4509 |
| STANTON, SAMMY B | 13130 ARNAU LN | | | | NEW PORT RICHEY | FL | 34654-4636 |
| STANTON, SHARON A | 6700 150TH AVE N LOT 412 | | | | CLEARWATER | FL | 33764-7194 |
| STANTON, SHIRLEY A | 155 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| STANTON, THOMAS J | 3237 W PARNELL AVE | | | | MILWAUKEE | WI | 53221-4048 |
| STANTON, THOMAS M | 1038 WESTBURY WAY | | | | HEATHROW | FL | 32746-1976 |
| STANTON, THURMAN | 4320 KETCHAM ST | | | | SAGINAW | MI | 48601-6769 |
| STANTON, TONY C | 788 SPRING CREEK RD | | | | WARWICK | GA | 31796-5317 |
| STANTON, WADE M | 1179 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STANTON, WAYNE A | 1152 HOLT RD | | | | MASON | MI | 48854-9439 |
| STANTON, WILLARD J | 206 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| STANTON, WILLIAM J | 5465 STATLER DR | | | | BURTON | MI | 48509-1348 |
| STANTOS STEPHEN W (497530) - STANOS STEPHEN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| STANTS JR, WENDELL L | 8801 SUNDIAL DR | | | | LAS VEGAS | NV | 89134-8403 |
| STANTS, RICHARD O | 828 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6262 |
| STANTZ, ERIC T | 2844 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| STANTZ, ERIC TIMOTHY | 2844 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| STANTZ, JOSEPH L | 3264 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| STANTZ, LEONARD A | 1750 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| STANTZ, ROBERT E | PO BOX 93 | | | | JAMESTOWN | IN | 46147-0093 |
| STANTZ, WALTER R | 5748 S COUNTY ROAD 150 E | | | | CLAYTON | IN | 46118-9673 |
| STANUL, STANLEY J | 50 E 21ST ST APT 622 | | | | BAYONNE | NJ | 07002-3732 |
| STANULA, ROBERT | 7732 MEADE AVE | | | | BURBANK | IL | 60459-1229 |
| STANULIS, JOHN W | 17070 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-8768 |
| STANULIS, RICHARD R. | 2041 LOST MEADOW LN SW | | | | CONYERS | GA | 30094-5773 |
| STANULIS, VYTAUTAS V | 4512 S TALMAN AVE | | | | CHICAGO | IL | 60632-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANUSZEK, MILDRED T | 1010 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| STANUSZEK, ROBERT ALLEN | 12211 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| STANWOOD VENTURES LP | MLS INTEREST LLC GENERAL PART | MICHAEL STANWOOD MGN MEMBER | 8314 FOREST GATE DR | | SUGARLAND | TX | 77479 |
| STANWOOD, ALBERT H | 42600 CHERRY HILL RD APT 346 | | | | CANTON | MI | 48187-3787 |
| STANYARD, PATTI J | 175 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1056 |
| STANYER, WILLIAM L | 4497 W WILSON RD | | | | CLIO | MI | 48420-9442 |
| STANZ, ROBERT D | 142 LONGVIEW CT | | | | SAINT MARYS | OH | 45885-1139 |
| STANZ, WALTER J | 448 E WATERFORD AVE | | | | MILWAUKEE | WI | 53207-4434 |
| STANZAK JR, ADAM E | 7919 WYOMING CT | | | | BLOOMINGTON | MN | 55438-1092 |
| STANZAK, JOHN J | PO BOX 15021 | | | | HAMILTON | OH | 45015-0021 |
| STANZAK, JOHN W | 3360 FREEMAN AVE | | | | HAMILTON | OH | 45015-1725 |
| STANZAK, RONALD A | 6462 STATE RD # 9 | | | | PARMA | OH | 44134 |
| STANZE, JANICE L | 646 RATON PASS | C/O JENNY KNOTT | | | MIAMISBURG | OH | 45342-2227 |
| STANZEL, MARY | 22 SUNFLOWER LN | | | | BRICK | NJ | 08724-2791 |
| STANZIONE, MICHAEL J | 225 ASHLAR WAY | | | | TOMS RIVER | NJ | 08753-8101 |
| STAPELMANN, DAWN | 4004 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9556 |
| STAPELMANN, GARY R | 1639 W INTERLOCHEN DR | | | | JANESVILLE | WI | 53545-8863 |
| STAPERT, DONNA C | 24820 FRONT AVENUE | | | | MATTAWAN | MI | 49071-9598 |
| STAPERT, JAMES D | 11502 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46239-9111 |
| STAPERT, PAUL A | 4414 HEDGETHORN CT | | | | FLINT | MI | 48509-1215 |
| STAPERT, RAYMOND J | 1750 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4164 |
| STAPERT, RICHARD L | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| STAPERT, RONALD D | 5815 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| STAPF, ALMER J | 170 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4803 |
| STAPF, BILLIE | 74 JACKSON AVE | | | | ALBION | PA | 16401-1010 |
| STAPISH BRITTANY L | STAPISH, BRITTANY L | 813 SOUTH MAIN STREET P O BOX 1660 | | | COLUMBIA | TN | 38402 |
| STAPISH, BRITTANY | 1170 SOUTHPORT RD | | | | MOUNT PLEASANT | TN | 38474-1941 |
| STAPISH, BRUCE J | 803 S ERIE ST | | | | BAY CITY | MI | 48706-5032 |
| STAPISH, KURT A | 1170 SOUTHPORT RD | | | | MT PLEASANT | TN | 38474-1941 |
| STAPLA ULTRASONICS CORP | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887-1048 |
| STAPLA ULTRASONICS CORPORATION | 250 ANDOVER ST | | | | WILMINGTON | MA | 01887-1048 |
| STAPLE, MYRAN JEAN | 353 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 |
| STAPLE, WALTER E | PO BOX 147 | | | | JOHANNESBURG | MI | 49751-0147 |
| STAPLE, WILLIAM H | 143 HIBISCUS DR | | | | LEESBURG | FL | 34788-2620 |
| STAPLE, WILLIAM K | PO BOX 91 | | | | REESE | MI | 48757-0091 |
| STAPLE, WILLIAM KEITH | PO BOX 226 | | | | CARO | MI | 48723-0226 |
| STAPLEFORD'S CHEVROLET & OLDSMOBILE | 1402 N DUPONT HWY | | | | SAINT GEORGES | DE | |
| STAPLEFORD'S CHEVROLET & OLDSMOBILE, INC. | 1402 N DUPONT HWY | | | | SAINT GEORGES | DE | 19733 |
| STAPLEFORD'S CHEVROLET & OLDSMOBILE, INC. | RICHARD STAPLEFORD | 1402 N DUPONT HWY | | | SAINT GEORGES | DE | 19733 |
| STAPLES BUSINESS ADVANTAGE | PO BOX 83689 | | | | CHICAGO | IL | 60696-0001 |
| STAPLES BUSINESS SOLUTION | PO BOX 415256 | | | | BOSTON | MA | 02241 |
| STAPLES CARROLL | RM 221 | 3000 SKIPWITH ROAD | | | HENRICO | VA | 23294-4148 |
| STAPLES CENTER | DEPT P | 1111 S FIGUEROA | | | LOS ANGELES | CA | 90015 |
| STAPLES CONTRACT & COMMERICAL | 7500 W 110TH | | | | OVERLAND PARK | KS | 66210 |
| STAPLES DEBI | 1237 FITZ HUGH DR SE | | | | OLYMPIA | WA | 98513-7736 |
| STAPLES DONALD | 801 S ASH ST | | | | KEYTESVILLE | MO | 65261-1115 |
| STAPLES GEORGE V (494233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAPLES INC | 500 STAPLES DR | PO BOX 9265 | | | FRAMINGHAM | MA | 01702-4478 |
| STAPLES INC | 7500 W 110TH | | | | OVERLAND PARK | KS | 66210 |
| STAPLES JR, ALBERT | 338 SAINT CLAIR ST | | | | WEST HELENA | AR | 72390-1417 |
| STAPLES JR, ALLEN W | 7290 103RD ST | | | | FLUSHING | MI | 48433-8714 |
| STAPLES LUKE | 2813 NEVADA AVE S | | | | ST LOUIS PARK | MN | 55426-3229 |
| STAPLES MILO | STAPLES, MILO | PO BOX 211 | | | TYNDALL | SD | 57066-0211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAPLES MOTLEY DOLLARS FOR SCHOLARS | ATTENTION: ALAN JUDD | 400 2ND ST NE | | | STAPLES | MN | 56479-2315 |
| STAPLES PROMOTIONAL PRODUCTS | 7500 W 110TH STREET | | | | OVERLAND PARK | KS | 66210 |
| STAPLES PROMOTIONAL PRODUCTS | 7500 WEST 110TH STREET | | | | OVERLAND PARK | KS | 66210 |
| STAPLES, ARNOLD J | 2225 YAUPON DR | | | | IRVING | TX | 75063-3484 |
| STAPLES, BEATRCE | 2518 GODDARD RD | | | | TOLEDO | OH | 43606-3209 |
| STAPLES, BRIAN E | 141 CHERRYWOOD DRIVE | | | | FISHKILL | NY | 12524-2809 |
| STAPLES, CARY E | 3680 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| STAPLES, CHARLES E | 9141 WARD ST | | | | DETROIT | MI | 48228-2646 |
| STAPLES, CLARENCE G | 18622 FENMORE ST | | | | DETROIT | MI | 48235-3064 |
| STAPLES, CLINTON E | APT 317 | 5932 STUMPH ROAD | | | CLEVELAND | OH | 44130-1741 |
| STAPLES, DANIEL V | 24 LITTLEFIELD RD | | | | MILFORD | MA | 01757-3964 |
| STAPLES, DONALD E | 6024 DANBURY CT | | | | W BLOOMFIELD | MI | 48322-3561 |
| STAPLES, DORIS J | 3295 CLEARVIEW DR SW | | | | MARIETTA | GA | 30060-6315 |
| STAPLES, DOUGLAS D | 117 N. FRANKLING | | | | CENTREVILLE | MI | 49032 |
| STAPLES, ERMA M | 1919 NW PEACE PKWY APT 111 | | | | LEES SUMMIT | MO | 64081-1138 |
| STAPLES, ERNEST D | PO BOX 116311 | | | | CARROLLTON | TX | 75011-6311 |
| STAPLES, JEREMY R | 201 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1423 |
| STAPLES, JIMMY L | 5194 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| STAPLES, JOHNNIE MAE | PO BOX 29 | | | | ROCKMART | GA | 30153-0029 |
| STAPLES, KENNETH G | 2500 E LAS OLAS BLVD PH 3 | | | | FORT LAUDERDALE | FL | 33301-1588 |
| STAPLES, KENNETH J | 1169 COUNTY ROAD 20 | | | | ROANOKE | AL | 36274-3652 |
| STAPLES, LESLEY E | 1510 13TH ST | | | | BEDFORD | IN | 47421-3112 |
| STAPLES, LIZZIE MAE | 1319 BARLOW AVE | | | | DALLAS | TX | 75224-2531 |
| STAPLES, LOIS J | 2380 CROTON DR | | | | NEWAYGO | MI | 49337-9501 |
| STAPLES, MARILYN C | 207 MOUNT LAUREL DR | | | | DALLAS | GA | 30132-0958 |
| STAPLES, MARJORIE J | 534 E JOLLY RD | | | | LANSING | MI | 48910-6829 |
| STAPLES, MARY H | 516 GREENHILL DR | | | | UPPER CHICHESTER | PA | 19061-2902 |
| STAPLES, MICHAEL R | 3401 OREGON TRL | | | | FORT COLLINS | CO | 80526-2571 |
| STAPLES, NANCY L | 1017 ELDERBERRY DRIVE | | | | HOUSE SPRINGS | MO | 63051-1562 |
| STAPLES, NELSON N | 990 N MILLER RD | | | | SAGINAW | MI | 48609-4859 |
| STAPLES, NETTIE M | 6801 DUPONT ST | | | | FLINT | MI | 48505-2071 |
| STAPLES, ROBERT C | 3469 HORAN RD | | | | MEDINA | NY | 14103-9417 |
| STAPLES, RONALD E | 1017 ELDERBERRY DRIVE | | | | HOUSE SPRINGS | MO | 63051-1562 |
| STAPLES, RUSSELL W | 65 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| STAPLES, RUTH A | 4150 TROUT AVE | | | | MILTON | FL | 32583-8542 |
| STAPLES, STEVEN G | 23150 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3488 |
| STAPLES, STEVEN GEROD | 23150 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3488 |
| STAPLES, SYLVESTER | 4023 PITTMAN PL | | | | INDIANAPOLIS | IN | 46254-3757 |
| STAPLES, THOMAS L | 221 TILGHMAN ST | | | | CHESTER | PA | 19013 |
| STAPLES, THOMAS O | 820 CRYSTAL LAKE DR | | | | GREENWOOD | IN | 46143-3008 |
| STAPLES, WOODROW W | 9758 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| STAPLETON ANDREA | STAPLETON, ANDREA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| STAPLETON BRANDON | STAPLETON, BRANDON | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| STAPLETON JOE (447927) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAPLETON JOHN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STAPLETON JR, GEORGE L | 73 JADEWOOD CRIVE | | | | JACKSON | TN | 38305 |
| STAPLETON JR, WAYNE | 159 TRACY LN | | | | SOUTHGATE | KY | 41071-3020 |
| STAPLETON WILLIAM (401543) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STAPLETON WILLIAM R (460212) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STAPLETON, ALKA J | 9226 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| STAPLETON, ALVERY R | 2568 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-3830 |
| STAPLETON, AMY | 2540 SHORE BLVD APT 17H | | | | ASTORIA | NY | 11102-3951 |
| STAPLETON, ANGIE W | G-2262 E MAPLE RD | | | | FLINT | MI | 48507 |
| STAPLETON, ANNE M | 5862 WILLOW BEND DRIVE | | | | AVON | IN | 46123-7353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAPLETON, BARBARA A | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| STAPLETON, BARBARA ANN | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| STAPLETON, BILL R | 3315 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1152 |
| STAPLETON, BILLIE D | 120 HILLTOP DR | | | | DAYTON | OH | 45415-1217 |
| STAPLETON, BILLY T | 240 RIDGEWAY RD | | | | WOODRUFF | SC | 29388-8349 |
| STAPLETON, BONNIE LOU | 10395 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9650 |
| STAPLETON, CAROL A | 8 BURK DR | | | | DEL CITY | OK | 73115-2002 |
| STAPLETON, CHARLES M | 13830 STATE ROUTE 41 | C/O LEONARD STAPLETON | | | WEST UNION | OH | 45693-9751 |
| STAPLETON, CHARLES P | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075-9752 |
| STAPLETON, CHRISTINE | 2171 CHESTNUT ST | | | | FERNDALE | MI | 48220-3003 |
| STAPLETON, DAVID H | 13915 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| STAPLETON, DAVID HAROLD | 13915 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| STAPLETON, DENNIS C | 46 OAK GROVE DR APT A | | | | BALTIMORE | MD | 21220-3335 |
| STAPLETON, DONNA MAE A | 19495 OELKE DR | | | | PRIOR LAKE | MN | 55372-8814 |
| STAPLETON, DOUGLAS L | 1183 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7713 |
| STAPLETON, EDDIE | 5481 SCR 120 | | | | RALEIGH | MS | 39153-5456 |
| STAPLETON, ENOCH L | 1691 COOKS GRANT DR | | | | MILFORD | OH | 45150-2582 |
| STAPLETON, ETHEL | 4819 N CARL ROSE HIGHWAY | | | | HERNANDO | FL | 34442 |
| STAPLETON, FRANCES D | 4408 PULASKI HWY | | | | CULLEOKA | TN | 38451-2024 |
| STAPLETON, FRED | 5028 LINDEN AVE | | | | NORWOOD | OH | 45212-2326 |
| STAPLETON, GEORGE E | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| STAPLETON, GEORGE EARL | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| STAPLETON, GREG A | 1329 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4280 |
| STAPLETON, HAROLD M | 4609 BALDWIN BLVD | | | | FLINT | MI | 48505-3129 |
| STAPLETON, JACK D | 3265 BISHOP RD RTE 2 | | | | GOSHEN | OH | 45122 |
| STAPLETON, JACQUELINE L | 407 E 7TH ST | | | | SHERIDAN | IN | 46069-1348 |
| STAPLETON, JAMES H | 17 COLONIAL CLUB DR APT 301 | | | | BOYNTON BEACH | FL | 33435-8311 |
| STAPLETON, JAMES P | 2307 HAWAII DRIVE | | | | JANESVILLE | WI | 53548-4466 |
| STAPLETON, JANICE M | 262 SUMMERFORD PL | | | | DAYTON | OH | 45458-4631 |
| STAPLETON, JANICE S | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075-9752 |
| STAPLETON, JEFFREY W | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |
| STAPLETON, JERRY A | 6232 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8318 |
| STAPLETON, JERRY E | 3884 PARKS RIDGE RD | | | | VEVAY | IN | 47043-8996 |
| STAPLETON, JOAN M | 5647 GRAY RD | | | | FAIRFIELD | OH | 45014-4433 |
| STAPLETON, JOANN | 1041 CARRINGTON ST | | | | JANESVILLE | WI | 53545-4875 |
| STAPLETON, JOE G | 2722 E 150 S | | | | ANDERSON | IN | 46017-9583 |
| STAPLETON, JOHN J | 4663 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1039 |
| STAPLETON, JOHN P | 8491 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1673 |
| STAPLETON, JOHN P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STAPLETON, JOYCE | 17 COLONIAL CLUB DR APT 301 | | | | BOYNTON BEACH | FL | 33435-8311 |
| STAPLETON, JOYCE K | 9009 S 48TH CT | | | | OAK LAWN | IL | 60453-1304 |
| STAPLETON, JUNIOR E | APT 10 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5706 |
| STAPLETON, KATHLEEN M | 7237 SOMERBY | | | | W BLOOMFIELD | MI | 48322-2932 |
| STAPLETON, LARRY A | 262 SUMMERFORD PL | | | | DAYTON | OH | 45458-4631 |
| STAPLETON, LOUIE R | 1606 DRAGOON ST | | | | DETROIT | MI | 48209-2048 |
| STAPLETON, LOUISE A | 5004 GREEN CAY | CHRISTIANSTAD | | | ST CROIX | VI | 00820-4537 |
| STAPLETON, LOUISE D | 5278 REDFORD DR | | | | BRUNSWICK | OH | 44212-6466 |
| STAPLETON, LOYD K | 9168 GLENRIDGE BLVD | | | | CENTERVILLE | OH | 45458-5018 |
| STAPLETON, MARGIE L. | 559 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528-9055 |
| STAPLETON, MATTHEW E | 8006 MEAGHAN LEIGH DR | | | | EDMOND | OK | 73034-1503 |
| STAPLETON, MAXINE | 3514 SW MCDANIAL AVE | | | | BLUE SPRINGS | MO | 64015-7434 |
| STAPLETON, MICHAEL | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| STAPLETON, MICHAEL A | 543 ANACONDA DR | | | | SAINT CLAIR | MO | 63077-4448 |
| STAPLETON, MINNIE | 416 WILLIAMS LANE | | | | ROGERSVILLE | TN | 37857-6084 |
| STAPLETON, NANCY R | 3626 WRENDWOOD DR | | | | MASON | OH | 45040 |
| STAPLETON, OTTO M | 14082 HWY 10 N | | | | BUTLER | KY | 41006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAPLETON, RACHEL M | 3447 STONEY CREEK ST | | | | SPRINGFIELD | OH | 45504-4367 |
| STAPLETON, RICHARD M | 4501 CLEAR CREEK PKWY | | | | NORTHPORT | AL | 35475-4453 |
| STAPLETON, RITA S | 2101 NEW TRENTON RD | | | | WEST HARRISON | IN | 47060-8023 |
| STAPLETON, ROBERT D | 613 A ST | | | | CREIGHTON | MO | 64739-9102 |
| STAPLETON, ROBERT J | 5043 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| STAPLETON, ROBERT N | 819 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| STAPLETON, ROBIN R | 187 BROADMOOR BND | | | | PITTSBORO | IN | 46167-8979 |
| STAPLETON, SADIE R | 2839 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| STAPLETON, SUSAN K | 4712 LAKEWOOD S.E. | | | | KENTWOOD | MI | 49508 |
| STAPLETON, THOMAS A | 1774 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| STAPLETON, THOMAS E | 527 MURPHY DR | | | | REPUBLIC | MO | 65738-1763 |
| STAPLETON, THOMAS F | 3401 LINCOLN CT | | | | INDIANAPOLIS | IN | 46228-2793 |
| STAPLETON, THOMAS T | 1900 BUELL CT | | | | ROCHESTER HLS | MI | 48306-1304 |
| STAPLETON, VINCENT R | 16875 OVERVIEW LN | | | | STEWARTSTOWN | PA | 17363-7592 |
| STAPLETON, WALTER | 8521 STAGE COACH RD | | | | BACONTON | GA | 31716 |
| STAPLETON, WILLIAM W | 2756 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9436 |
| STAPLETONS INC | PO BOX 18 | | | | HEMLOCK | MI | 48626-0018 |
| STAPONSKI JR, BENJAMIN L | 1803 W ELM ST | | | | GREENWOOD | MO | 64034-9603 |
| STAPONSKI, FRANK X | PO BOX 130 | | | | MEHAMA | OR | 97384-0130 |
| STAPOR, CHRISTIAN M | 2145 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| STAPOR, JOHN | 69 ISLAND CT | | | | HASTINGS | MI | 49058-9421 |
| STAPOR, THOMAS J | 521 WAKEFIELD DOWNS | | | | WALES | WI | 53183-9412 |
| STAPP JOHN | 3527 1ST AVE S | | | | TEXAS CITY | TX | 77590-8037 |
| STAPP, BENJAMIN E | 1414 WHISPER LAKE BLVD | | | | SEBRING | FL | 33870-1202 |
| STAPP, CHARLES D | 12836 W 108TH ST | | | | OVERLAND PARKK | KS | 66210-1138 |
| STAPP, JAMES A | APT 203 | 7108 EBY AVENUE | | | OVERLAND PARK | KS | 66204-1660 |
| STAPP, KATHRYN | 12836 W 108TH ST | | | | OVERLAND PARK | KS | 66210-1138 |
| STAPP, MADELYN F | 1879 MEGAN AVE | | | | CLOVIS | CA | 93611-6973 |
| STAPP, ODESSA K | 8612 N KANSAS AVE APT 202 | | | | KANSAS CITY | MO | 64156-2952 |
| STAPPERFENNE, ERNEST J | 319 ESSEX ST | | | | STIRLING | NJ | 07980-1301 |
| STAPPERT SR, KENNETH S | 9706 IRISH RIDGE RD | | | | CASSVILLE | WI | 53806-9520 |
| STAR & STRAND TRANSPORTATION | | 300 5TH AVE | | | | NY | 12182 |
| STAR AUTO AUTHORITY, INC. | 600 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061-1828 |
| STAR AUTO PARTS | RICH GUYETT | 535 TENNIS COURT LN | | | SAN BERNARDINO | CA | 92408-1615 |
| STAR AUTO SALES AND SERVICE INC. | ANTHONY MANCUSO | ROUTE 19 SOUTH | | | CLARKSBURG | WV | 26301 |
| STAR CARTAGE CO INC | 322 MATZINGER RD | | | | TOLEDO | OH | 43612-2627 |
| STAR CHEVROLET COMPANY | 1628 AZALEA DR S | | | | WIGGINS | MS | 39577-8132 |
| STAR CHEVROLET COMPANY | ROBERT REGAN | 1628 AZALEA DR S | | | WIGGINS | MS | 39577-8132 |
| STAR CHEVROLET, INC. | ROBERT SERPENTINI | 140 WEST AVE | | | TALLMADGE | OH | 44278-2206 |
| STAR CHEVROLET-NISSAN-VOLVO | 5200 STATE ROUTE 30 | | | | GREENSBURG | PA | 15601-6405 |
| STAR CUTTER CO | 210 INDUSTRIAL PARK DR | | | | ELK RAPIDS | MI | 49629 |
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DR | PO BOX 376 | | | FARMINGTON | MI | 48335-2855 |
| STAR DELIVERY & TRANSFER INC | PO BOX 909 | | | | MORTON | IL | 61550-0909 |
| STAR DELTA ELECTRIC LLC | 17 BATTERY PL STE 203 | | | | NEW YORK | NY | 10004-1165 |
| STAR EMS | PO BOX 420155 | | | | PONTIAC | MI | 48342-0155 |
| STAR FAX & COPY SERVICES | 120 S MAIN ST | | | | LAKE MILLS | WI | 53551-1612 |
| STAR FINANCIAL BANK | TECHNOLOGY INVESTMENT PARTNERS LLC | 3815 RIVER CROSSING PARKWAY | STE 330 | | INDIANAPOLIS | IN | 46240 |
| STAR FREIGHT INC | 417 E COMA ST STE # 636 | | | | HIDALGO | TX | 78557 |
| STAR HEADLIGHT & LANTERN CO INC | 455 ROCHESTER ST | | | | AVON | NY | 14414-9503 |
| STAR HEADLIGHT & LANTERN CO INCORPORATED | 455 ROCHESTER ST | | | | AVON | NY | 14414-9503 |
| STAR JAPAN/TOKYO | MATSUDA BLDG. 2F / 4F | 3-14-13 SHIBA , MINATO-KU | | TOKYO 105 JAPAN | | | |
| STAR JET LIMITED PARTNERSHIP | AN OKLAHOMA PARTNERSHIP | JOHN AND KATHERINE PATTON | 3201 N WILBURN AVE | | BETHANY | OK | 73008-3736 |
| STAR LLOYD | 2205 HOWE RD | | | | BURTON | MI | 48519-1148 |
| STAR M MORAN | 189   MARTHA STREET | | | | SPENCERPORT | NY | 14559-1411 |
| STAR MACHINE & FABRICATION INC | 6620 CRULL SREET | | | | CINCINNATI | OH | 45244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAR MAXWELL | 65 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1150 |
| STAR MCGAHA | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| STAR MECHANICAL CONTRACTORS LLC | 437 STAGECOACH RD | | | | CLARKSBURG | NJ | 08510-1528 |
| STAR MOTOR CO | PO BOX 367 | | | | CLARKSBURG | WV | 26302-0367 |
| STAR PHYSICAL THERAP | PO BOX 681478 | | | | FRANKLIN | TN | 37068-1478 |
| STAR PLASTICS INC | 1930 DREW RD UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1J6 CANADA | | | |
| STAR PLASTICS INC | 1930 DREW RD UNIT 1 | | | MISSISSAUGA ON L5S 1J6 CANADA | | | |
| STAR PONTIAC BUICK GMC | 260 COUNTRY CLUB RD | | | | EASTON | PA | 18045-2341 |
| STAR PONTIAC BUICK GMC TRUCKS, INC. | 326 E MARKET ST | | | | LEESBURG | VA | 20176-4101 |
| STAR PONTIAC BUICK GMC TRUCKS, INC. | RAYMOND MARTIN GLEMBOT | 326 E MARKET ST | | | LEESBURG | VA | 20176-4101 |
| STAR PONTIAC, INC. | CLETUS LANDIS | 260 COUNTRY CLUB RD | | | EASTON | PA | 18045-2341 |
| STAR PRODUCTION & ENTERTAINMENT SERVICES INC | PO BOX 5297 | | | | BOSSIER CITY | LA | 71171-5297 |
| STAR RAC | 1587 GALBRAITH RD | | | | CINCINNATI | OH | 45231 |
| STAR ROGERS JR | 1956 HANDLEY AVE SW | | | | ATLANTA | GA | 30310-2215 |
| STAR SERVICES INC OF DELAWARE | ACCT OF WILLIAM ROBERT BROOKS | PO BOX 59141 | | | MINNEAPOLIS | MN | 55459-0141 |
| STAR SHIPPING AS INC | 222 KEARNY ST STE 300 | | | | SAN FRANCISCO | CA | 94108-4528 |
| STAR SHUTTLE | | 136 FREEWAY DR E | | | | NJ | 07018 |
| STAR SOURCE MANAGEMENT SERVICE | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226-3262 |
| STAR SOURCE MANAGEMENT SERVICES INC | 243 W CONGRESS ST STE 350 | | | | DETROIT | MI | 48226-3262 |
| STAR SOURCE MANAGEMENT SERVICES INC | LARRY DISMUKIS | 0 | | | | | |
| STAR SOURCE MANAGEMENT SERVICES INC | PO BOX 1525 | | | | NOVI | MI | 48376-1525 |
| STAR SOURCE MANAGEMENT SVCS | 2275 CASSENS DR STE 118 | | | | FENTON | MO | 63026-2561 |
| STAR STAFFING INC | 8199 SMILEY AVE | | | | SHELBY TOWNSHIP | MI | 48316-3635 |
| STAR SU | SU AMERICA | 5200 PRAIRIE STONE PKWY | STE 100 | | HOFFMAN ESTATES | IL | 60192-3709 |
| STAR SU INC | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 |
| STAR SU LLC | 23461 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 |
| STAR TELEGRAM | 400 W 7TH ST | | | | FORT WORTH | TX | 76102-4701 |
| STAR TIRE & AUTOMOTIVE | 402 S MAIN ST | | | | COLUMBIA CITY | IN | 46725-2144 |
| STAR TRANSPORTATION | PO BOX 409588 | | | | ATLANTA | GA | 30384-9588 |
| STAR TRIBUNE | | 909 N 2ND ST | | | | MN | 55401 |
| STAR TRIBUNE COMP | 425 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55488-1511 |
| STAR TRUCK RENTALS | 1645 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4707 |
| STAR TRUCK RENTALS | 1945 SOUTH DORT HWY | | | | FLINT | MI | 48503 |
| STAR TRUCK RENTALS | 2580 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-2674 |
| STAR TRUCK RENTALS | 3203 W SAWYER | | | | SAGINAW | MI | 48601-9259 |
| STAR TRUCK RENTALS | 3940 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-2417 |
| STAR TRUCK RENTALS INC | 3717 KING HWY | | | | KALAMAZOO | MI | 49048-5902 |
| STAR TRUCK RENTALS INC | 3940 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-2417 |
| STAR TRUCK RENTALS INC | 901 WEST U.S. 10 | | | | EVART | MI | 49631 |
| STAR TRUCK SALES | 3940 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-2417 |
| STAR TRUCK SALES, INC. | 3020 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| STAR TRUCK SALES, INC. | WILLIAM BYLENGA | 3020 S CREYTS RD | | | LANSING | MI | 48917-9533 |
| STAR VREDEVELD | 3725 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| STAR WEST CHEVROLET-OLDSMOBILE, INC | 520 BABCOCK BLVD E | | | | DELANO | MN | 55328-9129 |
| STAR WEST CHEVROLET-OLDSMOBILE, INC. | JOHN TACKABERRY | 520 BABCOCK BLVD E | | | DELANO | MN | 55328-9129 |
| STAR, JESSIE L | 6510 COOPER RD | | | | LANSING | MI | 48911-5559 |
| STAR, SOPHIA L | 6189 HUGH STREET | | | | BURTON | MI | 48509-1625 |
| STAR-KEY ENT. LTD | 53 EP WORTHPARK RD. UNIT 1 | | | GRAND BAY NB E5K 2M1 CANADA | | | |
| STAR-LEDGER THE | PO BOX 5718 | | | | HICKSVILLE | NY | 11802-5718 |
| STAR-TEX PROPANE | | 20TH & IH 35 | | | | TX | 76703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARACE, FRANCESCA | 405 W STIMPSON AVE | | | | LINDEN | NJ | 07036-4422 |
| STARALA K HARDEN | 2128 WINONA DR | | | | MIDDLETOWN | OH | 45042--24 |
| STARBARD, DARREL M | 4742 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9490 |
| STARBIRD, EDGAR R | 1578 CAMELOT CIR | | | | TUCKER | GA | 30084-7703 |
| STARBIRD, GEORGE E | 2014 GLENFAWN | | | | COMMERCE TWP | MI | 48382-1728 |
| STARBOARD IND/AUB HL | 27611 HALSTED RD | C/O PLASTIC TRIM | | | FARMINGTON HILLS | MI | 48331-3511 |
| STARBOARD IND/E TAWA | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| STARBOARD INDUSTRIES | DIVISION OF PLASTIC TRIM LLC | PO BOX 67 | | | DETROIT | MI | 48267-0001 |
| STARBOARD INDUSTRIES INC. | KATHY MITCHELL | 935 AVLERICH RD | | | EAST THOMAS | MI | 48730-9565 |
| STARBOARD INDUSTRIES INC. | KATHY MITCHELL | PO BOX 32 | EAST TAWAS PLANT | | CARY | NC | 27512-0032 |
| STARBODY, JAY L | 106 SUNRISE LN | | | | BRYAN | OH | 43506-8720 |
| STARBROOK INDUSTRIES INC | 260 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2314 |
| STARBUCK, DALLAS D | 9973 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9327 |
| STARBUCK, GLEN R | PO BOX 3 | | | | KENNARD | IN | 47351-0003 |
| STARBUCK, LARRY D | 4627 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| STARBUCK, PHILLIP A | 12405 NW CROOKED RD | | | | PARKVILLE | MO | 64152-4907 |
| STARCEVICH, MICHAEL P | 7633 S COUNTY ROAD A | | | | SUPERIOR | WI | 54880-8604 |
| STARCEVICH, NANCY M | 7633 SO CITY RD A | | | | SUPERIOR | WI | 54880 |
| STARCHER LARRY (641340) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STARCHER PAUL (447928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STARCHER ROY F | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| STARCHER ROY F (507066) | (NO OPPOSING COUNSEL) | | | | | | |
| STARCHER, BRENDA J | PO BOX 721 | | | | RAVENSWOOD | WV | 26164-0721 |
| STARCHER, CARL G | 6872 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9661 |
| STARCHER, DENZIL D | 159 ARBORDALE LN | | | | PAINESVILLE | OH | 44077-6105 |
| STARCHER, JOHN P | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| STARCHER, MARTHA JUNE | 57 STRATFORD RD | | | | PAINESVILLE | OH | 44077-1526 |
| STARCHER, OSBERT B | 392 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1103 |
| STARCHER, OTMER C | PO BOX 3 | 12128 GREENWICH RD | | | HOMERVILLE | OH | 44235-0003 |
| STARCHER, R M | BOX 195 | | | | MT. ZION | WV | 26151 |
| STARCK, DUANE A | 671 CHURCHILL LN | | | | OSWEGO | IL | 60543-8222 |
| STARCK, ELEANOR C | 18 KENLEN DR | | | | EDISON | NJ | 08817-4808 |
| STARCOM MEDIA VEST GROUP | 150 W JEFFERSON AVE STE 400 | | | | DETROIT | MI | 48226-4453 |
| STARCOM MEDIAVEST GROUP, INC. | 35 WEST WACKER DRIVE | | | | | IL | 60601 |
| STARCOM MEDIAVEST GROUP, INC. | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| STARCOM MEDIAVEST GROUP, INC. | 350 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| STARCOM MEDIAVEST GROUP, INC. | 350 WEST WACKER DRIVE | | | | | IL | 60601 |
| STARCRAFT AUTOMOTIVE CORP. | 2703 COLLEGE AVE | | | | GOSHEN | IN | 46528-5040 |
| STARCRAFT AUTOMOTIVE CORPORATION | 2703 COLLEGE AVE | | | | GOSHEN | IN | 46528-5040 |
| STARCUT SALES INC | PO BOX 376 | 23461 INDUSTRIAL PARK DR | | | FARMINGTON | MI | 48332-0376 |
| STARCUT/FRMNGTN HILL | 23461 INDUSTRIAL PARK DR | P.O. BOX 376 | | | FARMINGTON HILLS | MI | 48335-2855 |
| STARDEVANT DEROSIA, VICKY L | 713 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| STARE, DONALD E | 741 SHADY LN NE | | | | WARREN | OH | 44484-1635 |
| STAREK, JAMES | BRUSTIN MARVIN A LTD | 100 W MONROE ST STE 500 | | | CHICAGO | IL | 60603-1921 |
| STAREK, LORRAINE A | 1784 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1545 |
| STAREK, STANLEY D | 1413 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| STARES, CAROL A | 1110 LIGHTHOUSE RD | | | | SOUTHOLD | NY | 11971-2301 |
| STARESINA, ANA | 13968 W SPRAGUE RD | | | | MIDDLEBRG HTS | OH | 44130-7145 |
| STARESINIC, DAVID | 15621 HICKORY ST | | | | BASEHOR | KS | 66007-8200 |
| STARESINIC, MIROSLAV | 16362 DONAHOO RD | | | | BASEHOR | KS | 66007-5205 |
| STARFIRE SYSTEMS | 10 HERMES RD | | | | MALTA | NY | 12020 |
| STARFIRE SYSTEMS INC | 10 HERMES RD | | | | MALTA | NY | 12020 |
| STARFIRE SYSTEMS INC | 107 HERMES RD STE 115 | | | | BALLSTON SPA | NY | 12020-4536 |
| STARFIRE SYSTEMS INC | SARATOGA TECH & ENERGY PARK | 10 HERMES RD STE 100 | | | MALTA | NY | 12020-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARGEL, KENNETH W | PO BOX 4 | | | | TATE | GA | 30177-0004 |
| STARGEL, MYRON J | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| STARGELL ROYAL (491701) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| STARGELL, CLIFFORD G | 1661 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| STARGELL, ROYAL C | 2115 JEFFERSON ST SW | | | | WARREN | OH | 44485-3457 |
| STARGHILL, HAROLD L | 1310 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3218 |
| STARGLE, DOROTHY E | 4010 GROVE AVE | | | | NORWOOD | OH | 45212-4036 |
| STARI PETER PAUL (ESTATE OF) (482884) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| STARICH, ALAN W | 42 SILO SUMMIT CT | | | | WENTZVILLE | MO | 63385-4346 |
| STARICH, JAMES K | 28 STAGECOACH CT | | | | SAINT PETERS | MO | 63376-2665 |
| STARICH, MICHAEL R | 19295 TIMBERLINE DR | | | | BROOKFIELD | WI | 53045-6027 |
| STARICHA, SHERRY A | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| STARIN, DAWN M | 1125 GILMAN ST | | | | GARDEN CITY | MI | 48135-3018 |
| STARIN, LLOYD D | 1200 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2130 |
| STARIN, MARGARET K | 8912 HARRISON ST | | | | LIVONIA | MI | 48150-4120 |
| STARIN, MARK R | 225 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1521 |
| STARIN, MARK RICHARD | 225 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1521 |
| STARINSKY, MARY F | 1242 CHARLESTON CT | | | | NORTHVILLE | MI | 48167-3308 |
| STARIYA C BURNETT | 3119 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| STARK & SONS ASSOCIATES INC | 19111 WEST 10 MILE RD STE A 9 | | | | SOUTHFIELD | MI | 48075 |
| STARK & STARK PC | 993 LENOX DR BLDG 2 3RD FL | | | | LAWRENCEVILLE | NJ | 08648 |
| STARK AUTOMOTIVE & DIAGNOSTICS | 217 N MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-6000 |
| STARK AUTOMOTIVE GROUP | 1423 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3739 |
| STARK AUTOMOTIVE GROUP | 1509 HWY 51/138 | | | | STOUGHTON | WI | |
| STARK AUTOMOTIVE GROUP | 1509 HWY 51/138 | | | | STOUGHTON | WI | 53589 |
| STARK AUTOMOTIVE GROUP | 1877 W MAIN ST | | | | SUN PRAIRIE | WI | 53590-2527 |
| STARK AUTOMOTIVE GROUP | N259 BRANDENBURG AVE | | | | MERRILL | WI | 54452-9222 |
| STARK BENELLE (447929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STARK CHEVROLET CADILLAC | 684 NORTHVIEW RD | | | | WAUKESHA | WI | 53188-6913 |
| STARK CHEVROLET OF SUN PRAIRIE, INC. | A. STARK | 1877 W MAIN ST | | | SUN PRAIRIE | WI | 53590-2527 |
| STARK CHEVROLET-PONTIAC- BUICK-CADILLAC, INC. | A. STARK | N259 BRANDENBURG AVE | | | MERRILL | WI | 54452-9222 |
| STARK CHEVROLET-PONTIAC-BUICK-GMC, INC. | A. STARK | 1423 US HIGHWAY 51 | | | STOUGHTON | WI | 53589-3739 |
| STARK COUNTY TREASURER | 200 TUSCARAWAS ST W | | | | CANTON | OH | 44702-2202 |
| STARK DINA | STARK, DINA | 12 FULLER AVE | | | WEST BABYLON | NY | 11704-6202 |
| STARK FAMILY TRUST | ALBERT C STARK | 1408 N BROADWAY | | | INDEPENDENCE | MO | 64050 |
| STARK FAMILY TRUST | J CLIFFORD STARK TTEE | 10904 D CROWN COLONY DR | | | AUSTIN | TX | 78747-1660 |
| STARK GARY | 507 OLD ROCK RD | | | | GRANITE CITY | IL | 62040-6809 |
| STARK GERALD R (667190) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| STARK H R A DIVISION OF WILLIAM STARK GROUP | ATTN MELISSA BELIVEAU | C/O KITCHEN SIMESON MCFARLANE | 86 SIMCOE ST S | OSHAWA, ON L1H 4G6, CANADA | | | |
| STARK JR, JOHN R | 1541 W MULBERRY ST | | | | KOKOMO | IN | 46901-4271 |
| STARK JR, RUSSELL J | 3023 ROSS RD | | | | COLUMBIA | TN | 38401-7464 |
| STARK KIMBERLY A | STARK, KIMBERLY A | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 |
| STARK RICHARD | C/O KARRIS HUTCHISON | 1455 W ALEXIS RD | | | TOLEDO | OH | 43612-4044 |
| STARK SCOTT | 9853 PLER RD | | | | SOUTH LYON | MI | 48178 |
| STARK SR, GARY L | 4503 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9779 |
| STARK STATE COLLEGE | 6200 FRANK AVE NW | | | | CANTON | OH | 44720-7228 |
| STARK STATE COLLEGE OF TECHNOLOGY | 6200 FRANK AVE NW | | | | CANTON | OH | 44720-7228 |
| STARK TECHNICAL COLLEGE | 6200 FRANK AVE NW | | | | CANTON | OH | 44720-7228 |
| STARK, ALICE | APT 3 | 3025 COLTON BOULEVARD | | | BILLINGS | MT | 59102-2024 |
| STARK, ALICE E | 420 SARATOGA DR | | | | PITTSBURGH | PA | 15236-4457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARK, ALICE I | 800 SIGLER RD | | | | CARLETON | MI | 48117 |
| STARK, ALLAN P | 571 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-2316 |
| STARK, ALVIN L | 1464 SHARONS DR | | | | RURAL RETREAT | VA | 24368-5947 |
| STARK, AMY L | 38665 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-8081 |
| STARK, ANDREW N | 3875 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| STARK, ANITA L. | 30037 WORTH ST | | | | GIBRALTAR | MI | 48173 |
| STARK, ANNA M | C/O BAYSHORE HEALTHCARE CENTRE | ROOM 119 | | | HOLMDEL | NJ | 07733 |
| STARK, ANNA M | C/O BAYSHORE HEALTHCARE CENTRE | ROOM 119 | 715 NORTH BEERS ST | | HOLMDEL | NJ | 07733 |
| STARK, ANTHONY J | 526 NE 5TH ST | C/O MICHELLE TREMMEL | | | ANKENY | IA | 50021-1913 |
| STARK, ARTHUR R | 946 KATHY CIR | | | | FLINT | MI | 48506-5249 |
| STARK, AVON M | 1921 LINHART DR | | | | FESTUS | MO | 63028-3646 |
| STARK, BEN R | 10451 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| STARK, BRIAN M | 3945 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| STARK, CHARLES A | 11770 TAWAS CT | | | | BOKEELIA | FL | 33922-3478 |
| STARK, CHERYL J | 48177 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| STARK, CLAIRE W | 6360 FALCON | LAIR DR | | | NORTH PORT | FL | 34287-2274 |
| STARK, CLARICE A | 4941 SYCAMORE ST | | | | GREENDALE | WI | 53129-2929 |
| STARK, CONNIE L | 4428 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| STARK, COY W | 355 BETHEL AVE | | | | MAMMOTH SPRING | AR | 72554-8001 |
| STARK, DAISY F | 2470 BERBEROVICH DR | C/O JAMES A STARK | | | SAGINAW | MI | 48603-3621 |
| STARK, DANIEL L | 2802 ABBOTT ST | | | | FORT WAYNE | IN | 46806-1323 |
| STARK, DAVID | 7853 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| STARK, DEANNA Q | 8115 WINDING OAK LN | | | | SPRING | TX | 77379-4558 |
| STARK, DEBORAH | 7446 E SCHMIED RD | | | | VESTABURG | MI | 48891-9480 |
| STARK, DENNIS D | 1813 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| STARK, DIANNE J | 2230 W 113TH ST | | | | CHICAGO | IL | 60643-4103 |
| STARK, DONALD A | 8064 ORA LAKE RD | | | | HALE | MI | 48739-8904 |
| STARK, DONALD F | 7828 ASHTON AVENUE | | | | DETROIT | MI | 48228-5410 |
| STARK, DONNA G | 4380 SAINT MARTINS DR | | | | FLINT | MI | 48507-3735 |
| STARK, DORIS M | 34857 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8410 |
| STARK, DOROTHY | 13 GROTE ST | | | | BUFFALO | NY | 14207-2423 |
| STARK, DOROTHY H | 3921 9TH ST | | | | WAYLAND | MI | 49348-9742 |
| STARK, DUANE R | PO BOX 147 | | | | FREELAND | MI | 48623-0147 |
| STARK, EDWARD R | 3929 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4604 |
| STARK, ELDORA F | 3215 W MOUNT HOPE AVE APT 119 | | | | LANSING | MI | 48911-1274 |
| STARK, ELDORA F | APT 119 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1274 |
| STARK, ELISABETH J | 2325 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2206 |
| STARK, ERICH L | 226 COTTAGE ST | | | | ROSCOMMON | MI | 48653-8137 |
| STARK, ERNEST J | 4063 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| STARK, ERNEST JAMES | 4063 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| STARK, ESTHER | 6328 FARMSWOOD DR APT 2B | | | | FORT WAYNE | IN | 46804-8330 |
| STARK, EUGENE W | 4314 STATE ROUTE 110 | | | | DE SOTO | MO | 63020-3214 |
| STARK, GARY L | 4413 NE 48TH TER | | | | KANSAS CITY | MO | 64119-3608 |
| STARK, GAYLE D | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| STARK, GEORGE | 1609 FRANKLIN DR | C/O JAMES H ROSS | | | PLAINFIELD | IN | 46168-1933 |
| STARK, GEORGE D | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| STARK, GERALD | PO BOX 224 | | | | MILL RUN | PA | 15464-0224 |
| STARK, GERALDINE F | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 |
| STARK, GLORIA J | 407 N BRIDGE ST | | | | LINDEN | MI | 48451-9789 |
| STARK, HAROLD E | 400 NE TERR | LINDEN TRAILER PK LOT 4 | | | GLADSTONE | MO | 64118 |
| STARK, HAROLD I | 3215 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3231 |
| STARK, HAROLD R | 10 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| STARK, HOWARD M | 10838 E MADISON RD | | | | WHEELER | MI | 48662-9737 |
| STARK, JAMES G | 345 W SOUTH BOUNDARY ST | | | | PERRYSBURG | OH | 43551-1761 |
| STARK, JAMES GORDON | 345 W SOUTH BOUNDARY ST | | | | PERRYSBURG | OH | 43551-1761 |
| STARK, JAMES W | 200 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARK, JANE K | 440 W RUSSELL ST | EVANGELICAL HOME SALINE | | | SALINE | MI | 48176-1184 |
| STARK, JANET | 1668 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| STARK, JAY I | 4221 MARGATE LN | | | | BLOOMFIELD | MI | 48302-1627 |
| STARK, JEAN | APT 1-A MIDDLESEX VILLAGE | | | | MIDDLESEX | NJ | 08846 |
| STARK, JERROLD A | 5026 CENTER ST | | | | GEORGETOWN | IL | 61846-6146 |
| STARK, JOHN | 5538 REGIMENTAL PL | | | | CINCINNATI | OH | 45239-6719 |
| STARK, JOHN C | 4380 SAINT MARTINS DR | | | | FLINT | MI | 48507-3735 |
| STARK, JOHN E | 6078 EAST AVE | | | | NEWFANE | NY | 14108-1304 |
| STARK, JOHN G | 250 TWIN OAKS RD | | | | DOVER | TN | 37058-3717 |
| STARK, JON A | 1330 LAKESIDE | | | | ERIE | MI | 48133 |
| STARK, JON ANTHONY | 1330 LAKESIDE | | | | ERIE | MI | 48133 |
| STARK, JOSEPH S | 13 GROTE ST | | | | BUFFALO | NY | 14207-2423 |
| STARK, KAREN | 8343 S STONY DR APT 40 | | | | WASHINGTON | MI | 48094-2389 |
| STARK, KARL A | 1490 MARINER DR | | | | WALLED LAKE | MI | 48390-3653 |
| STARK, KARL ALLEN | 1490 MARINER DR | | | | WALLED LAKE | MI | 48390-3653 |
| STARK, KATHLEEN A | 56777 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4849 |
| STARK, KEITH J | 2672 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| STARK, KIMBERLY N | 18355 YORKSHIRE AVE | | | | PRIOR LAKE | MN | 55372-2852 |
| STARK, LARRY D | 220 S MECHANIC ST | | | | BUTLER | MO | 64730-2272 |
| STARK, LARRY E | 548 SHATTUCK RD APT 1 | | | | SAGINAW | MI | 48604-2381 |
| STARK, LEE R | 3041 COVENTRY DRIVE | | | | WATERFORD | MI | 48329-3322 |
| STARK, LEGALE E | 2073 SAKO DRIVE | | | | PLANO | TX | 75023-3224 |
| STARK, LYNNE | 15902 ALLEN AVE | | | | BELTON | MO | 64012-1514 |
| STARK, MARGARET E. | 3509 WILLOW BEACH TRL SW | | | | PRIOR LAKE | MN | 55372-2382 |
| STARK, MARK R | 3363 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| STARK, MARLETA V | PO BOX 687 | | | | PORT HADLOCK | WA | 98339-0687 |
| STARK, MARVIN K | 2412 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1337 |
| STARK, MARY J | 15409 COLLEGE AVE | | | | GEORGETOWN | IL | 61846 |
| STARK, MARY L | 4141 MCCARTY RD APT 209 | | | | SAGINAW | MI | 48603-9325 |
| STARK, MATTHEW W | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| STARK, MICHAEL E | 9 W MIDLAND RD | | | | AUBURN | MI | 48611-9311 |
| STARK, NORBERT ANTHONY | 1712 SHEARING DR | | | | MARILLA | NY | 14102-9740 |
| STARK, NORBERT F | 1875 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| STARK, PATRICIA A | 22320 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4930 |
| STARK, PATRICK H | 5920 SUMMER PLACE DR | | | | SYLVANIA | OH | 43560-4247 |
| STARK, PATRICK V | 2296 E WILLARD RD | | | | CLIO | MI | 48420-7963 |
| STARK, PAUL D | 402 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1730 |
| STARK, PAUL D | KALO ZILINSKI & SWANN | 4500 E COURT ST | | | BURTON | MI | 48509-1820 |
| STARK, PHILIP L | 34 CHURCH ST S APT 49 | | | | BRASHER FALLS | NY | 13613-3209 |
| STARK, RICHARD A | 803 JENNA SR | | | | SOUTH WHITLEY | IN | 46787 |
| STARK, RICHARD C | 2504 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6710 |
| STARK, RICHARD J | 2205 LOTUS DR | | | | ERIE | MI | 48133-9667 |
| STARK, RICHARD JOSEPH | 2205 LOTUS DR | | | | ERIE | MI | 48133-9667 |
| STARK, RICHARD L | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| STARK, RICKEY E | 128 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| STARK, RICKIE L | 739 SECTION LINE RD | | | | GREERS FERRY | AR | 72067-9555 |
| STARK, ROBERT A | 4180 SHEELY RD | | | | LEETONIA | OH | 44431-9736 |
| STARK, ROBERT E | 6603 VANDA LN | | | | LAND O LAKES | FL | 34637-3381 |
| STARK, ROBERT E | ROUTE 1BOX 419-B | | | | OZARK | MO | 65721 |
| STARK, ROBERT J | 7 CEDAR DR | | | | ANDOVER | OH | 44003-8608 |
| STARK, ROGER A | 1309 SW 5TH TER | | | | OAK GROVE | MO | 64075-9517 |
| STARK, ROGER D | 4205 DONALD ST | | | | LANSING | MI | 48910-4515 |
| STARK, RONALD | 29929 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5285 |
| STARK, RONALD R | 1015 OLEANDER ST | | | | ENGLEWOOD | FL | 34223-2438 |
| STARK, ROYCE C | 11655 COUNTY ROAD 92 | | | | ROGERSVILLE | AL | 35652-5155 |
| STARK, RUSSEL J | 11553 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARK, RUTH W | 1651 N WALNUT ST | | | | DANVILLE | IL | 61832-2387 |
| STARK, SALLY A | 5165 SHARPS CT | | | | WESTERVILLE | OH | 43081-4457 |
| STARK, SCOTT M | 9853 PEER RD | | | | SOUTH LYON | MI | 48178-9180 |
| STARK, SHELLEY M | 14751 ENDICOTT WAY | | | | APPLE VALLEY | MN | 55124-6406 |
| STARK, STEVEN R | 1005 E WILLOW DR | | | | OLATHE | KS | 66061-4949 |
| STARK, TERRENCE L | 56777 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4849 |
| STARK, THELMA L | BOX 155 | | | | UTICA | KS | 67584-0155 |
| STARK, THELMA L | PO BOX 155 | | | | UTICA | KS | 67584-0155 |
| STARK, THOMAS E | 475 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2611 |
| STARK, THOMAS S | 5340 BLUE HERON DR | | | | ALMA | MI | 48801-9559 |
| STARK, VEARRON C | 297 NORTH DR | | | | DAVISON | MI | 48423-1609 |
| STARK, VELMAN L | 313 PARADISE LN | | | | GRANITE CITY | IL | 62040-2830 |
| STARK, VERNOR C | 13331 NELSON RD | | | | BATH | MI | 48808-9491 |
| STARK, VIRGINIA L | 1432 S AURILLA DR | | | | SAINT JOSEPH | MI | 49085-3401 |
| STARK, VIVIAN | 266 S ELM ST | | | | MANTENO | IL | 60950-1451 |
| STARK, WILLIAM D | 180 N CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-2508 |
| STARK, WILLIAM D | 502 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| STARK, WILLIAM H | 15116 CHARLUENE DR | | | | FENTON | MI | 48430-1404 |
| STARKE CHEVROLET, LLC | PRESTON SLOAN | 1901 N TEMPLE AVE | | | STARKE | FL | 32091-1962 |
| STARKE COUNTY TREASURER | 53 EAST MOUND STREET | | | | KNOX | IN | 46534 |
| STARKE SHELDON | STARKE, SHELDON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STARKE, ANDREW B | 407 OLD STAGE RD. | | | | GLEN BURNIE | MD | 21061 |
| STARKE, HARRY P | PO BOX 15103 | | | | HAMILTON | OH | 45015-0103 |
| STARKE, JAMES L | 113 STILLMEADOW DR | | | | JOPPA | MD | 21085-4748 |
| STARKE, LARRY E | 3075 S MILLER RD | | | | SAGINAW | MI | 48609-9747 |
| STARKE, LAURINDA H | 1337 NORTH 33 ROAD | | | | CADILLAC | MI | 49601-8829 |
| STARKE, MARTIN E | 7741 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8706 |
| STARKE, THOMAS M | 51310 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3089 |
| STARKE, VICTOR D | 21245 W MARION RD | | | | BRANT | MI | 48614 |
| STARKEBAUM, RICHARD E | 14321 DOVE CREEK RD | | | | OKLAHOMA CITY | OK | 73165-8926 |
| STARKEL, CLARA J | 5205 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3413 |
| STARKEL, JAMES C | 6464 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| STARKEL, JANE K | 5309 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| STARKEL, LARRY C | 4082 40TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-4310 |
| STARKEL, PAUL D | 73720 SHADOW MOUNTAIN DR APT 12 | | | | PALM DESERT | CA | 92260-4806 |
| STARKEL, ROBERT G | 4248 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1441 |
| STARKES, AZURE | PO BOX 2158 | | | | TAYLOR | AZ | 85939-2158 |
| STARKES, DARRYL V | PO BOX 901370 | | | | KANSAS CITY | MO | 64190-1370 |
| STARKEY & HENRICKS | PETER BIRD | 121 VARICK STREET | | | NEW YORK | NY | 10013 |
| STARKEY INC. | | 4500 W MAPLE ST | | | | KS | 67209 |
| STARKEY JACK Y JR (407253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARKEY JR, BOBBY H | 5063 DURNHAM DR | | | | WATERFORD | MI | 48327-3110 |
| STARKEY JR, MOSE | PO BOX 6060 | | | | CINCINNATI | OH | 45206-0060 |
| STARKEY JR, PHILIP G | 857 MILDRED AVE | | | | BALTIMORE | MD | 21222-1342 |
| STARKEY JR., JAMES E | 1074 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1125 |
| STARKEY PAULETTE (ESTATE OF) (447933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STARKEY ROY W (429864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARKEY WILBUR L (429865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARKEY, AMY L | 1410 HOLLAND ST | | | | MELBOURNE | FL | 32935-2823 |
| STARKEY, ANN M | 2261 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| STARKEY, ARTHUR L | 3480 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| STARKEY, BARBARA J | 1117 N COLLEGE RD | | | | MASON | MI | 48854-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARKEY, BETTY J | 410 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1643 |
| STARKEY, BISHOP K | 76 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1135 |
| STARKEY, BOBBY H | 1840 MAUVA JUAN RD | | | | JACKSONVILLE | FL | 32225-2130 |
| STARKEY, CHARLES F | 9060 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-9468 |
| STARKEY, CONNIE | 221 E HAMILTON ST | | | | BRYAN | OH | 43506-2116 |
| STARKEY, DENNIS B | 14636 N 300 E | | | | COVINGTON | IN | 47932-7033 |
| STARKEY, DILLON J | 7256 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1926 |
| STARKEY, DONALD R | 2232 HUBBARD CT | | | | TROY | MO | 63379-4844 |
| STARKEY, DOROTHY V | 702 CRESTVIEW DR | | | | DURHAM | NC | 27712-2337 |
| STARKEY, DORRIS L | 829 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1856 |
| STARKEY, EDDIE J | 2229 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73129-8546 |
| STARKEY, FRED P | 308 SURREY PL | | | | MACUNGIE | PA | 18062-1801 |
| STARKEY, GARY L | 211 ALPHA RD | | | | NEWPORT | TN | 37821-9403 |
| STARKEY, GEORGE E | 2519 RUTH DR | | | | FENTON | MI | 48430-8806 |
| STARKEY, HERCHAL C | 335 NATIONAL DR | | | | GRAFTON | OH | 44044 |
| STARKEY, JAMES E | 1012 LONGFELLOW LN | | | | PLAINFIELD | IN | 46168-1446 |
| STARKEY, JAMES M | 415 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| STARKEY, JANICE E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STARKEY, JEFFREY L | 6449 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| STARKEY, JESSICA ANN | 6161 N MAIN ST | | | | OSSIAN | IN | 46777-9683 |
| STARKEY, JON C | 11472 SPARKS DAVIS ROAD | | | | KEITHVILLE | LA | 71047-8592 |
| STARKEY, KATHLEEN A | 41352 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5915 |
| STARKEY, KENNETH J | 4157 MINERVA DR | | | | FLINT | MI | 48504-1430 |
| STARKEY, LELA J | 605 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| STARKEY, LEOLA | 6341 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1047 |
| STARKEY, LEON J | 4526 FISCHER ST | | | | DETROIT | MI | 48214-1296 |
| STARKEY, LILA | PO BOX 432 | | | | THACKERVILLE | OK | 73459-0432 |
| STARKEY, MABEL | G-13188 CLIO ROAD | | | | CLIO | MI | 48420 |
| STARKEY, MARTY L | 1609 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7220 |
| STARKEY, MERVIN F | PO BOX 41 | | | | BISMARCK | IL | 61814-0041 |
| STARKEY, P L | 1701 COUNTY RD 37 | | | | FLORENCE | AL | 35634 |
| STARKEY, PAUL E | 2261 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| STARKEY, PAUL W | 3207 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| STARKEY, PHILIP C | 1916 S CR 450 E | | | | BLUFFTON | IN | 46714 |
| STARKEY, RACHEL J | 1916 S 450 E | | | | BLUFFTON | IN | 46714-9418 |
| STARKEY, REBA | 2852 DELANEY ROAD | | | | CLAYTON | DE | 19938 |
| STARKEY, REBECCA MARIE | 5493 S 200 E | | | | BLUFFTON | IN | 46714-9613 |
| STARKEY, REX D | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| STARKEY, REX DODD | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| STARKEY, RICHARD W | 36110 QUAKERTOWN LN | | | | FARMINGTN HLS | MI | 48331-3881 |
| STARKEY, RICHARD WILLIAM | 36110 QUAKERTOWN LN | | | | FARMINGTN HLS | MI | 48331-3881 |
| STARKEY, ROBERT J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STARKEY, SCOTT W | 427 MARBOROUGH DRIVE | | | | FORT WAYNE | IN | 46804-6455 |
| STARKEY, SHIRLEY C | 11165 STANWICK CT | | | | SAINT LOUIS | MO | 63126-3431 |
| STARKEY, STEPHEN L | 234 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1568 |
| STARKEY, THOMAS W | 5035 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9525 |
| STARKEY, THOMAS WESLEY | 5035 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9525 |
| STARKEY, TODD E | 2713 WEST LONG MEADOW LANE | | | | MUNCIE | IN | 47304-5896 |
| STARKEY, TODD E | 2713 WEST LONGMEDOW LANE | | | | MUNCIE | IN | 47304 |
| STARKEY, VIRGINIA | 247 EAST WOODROW AVENUE | | | | COLUMBUS | OH | 43207-1965 |
| STARKEY, WAYNE N | 4512 THORNTREE DR | | | | BURTON | MI | 48509-1239 |
| STARKEY, WILLIAM A | 1725 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-4805 |
| STARKEY, WILLIAM ALLEN | 1725 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-4805 |
| STARKEY, WILLIAM C | 1411 LORIS LOOP | | | | LADY LAKE | FL | 32162-3774 |
| STARKEY-MILLER, LELA J | 605 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| STARKGRAF, GLORIA | 19022 KARL CT NE | C/O RICHARD STRAKGRAF | | | POULSBO | WA | 98370-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARKGRAF, GLORIA | C/O RICHARD STRAKGRAF | 19022 KARL PLACE NE | | | POULSBO | WA | 98370 |
| STARKING, DAVID | 2459 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9479 |
| STARKING, RACHAEL E | 4673 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 |
| STARKINGS, ERNESTINE A | 4067 WELCOME DR | | | | FLINT | MI | 48506-2010 |
| STARKINGS, ERNESTINE A | 5974 WEST OREGON ROAD | | | | LAPEER | MI | 48446-8079 |
| STARKKA RALPH N (429866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARKKA RAYMEN A (429867) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARKOLIT, FRANK C | 7163 CHIRCO DR | | | | SHELBY TWP | MI | 48316-3425 |
| STARKS CLYDE (ESTATE OF) (490567) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STARKS DALE | 6324 CONGRESS DRIVE | | | | PENDLETON | IN | 46064-8509 |
| STARKS II, CARL ANTHONY | 9515 OLMSTEAD RD | | | | KANSAS CITY | MO | 64134-2339 |
| STARKS JR, ERNEST | 5777 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3256 |
| STARKS JR, HENRY | 252 ROBERT ST | | | | BALTIMORE | MD | 21217-4344 |
| STARKS JR, JAMES | 15883 APPOLINE ST | | | | DETROIT | MI | 48227-4011 |
| STARKS LASHUNDRA | STARKS, EARNESTINE | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| STARKS LASHUNDRA | STARKS, LASHUNDRA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| STARKS LASHUNDRA | STARKS, LASHUNDRA | 200 CAHABA PARK CIR STE 214 | | | BIRMINGHAM | AL | 35242-8113 |
| STARKS SR., SYLVESTER | 2665 RICHTON ST | | | | DETROIT | MI | 48206 |
| STARKS TERRY | STARKS, TERRY | 805 WEAVER ST | | | LARCHMONT | NY | 10538 |
| STARKS, ALTHEA | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| STARKS, ANNA B | 2398 MURRAY HWY | | | | BENTON | KY | 42025-4601 |
| STARKS, ARNOLD F | 2990 LOWER BEAR PAW RD | | | | MURPHY | NC | 28906-1717 |
| STARKS, ARTHUR L | 7111 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094-5340 |
| STARKS, BARBARA J | 6246 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| STARKS, BARBARA J | 8711 SUMMIT AVE | | | | BALTIMORE | MD | 21234-4625 |
| STARKS, BRADLEY JOE | 428 RICE ST | | | | IONIA | MI | 48846-1417 |
| STARKS, CALVIN A | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| STARKS, DARLENE | PO BOX 43033 | | | | DETROIT | MI | 48243-0033 |
| STARKS, DARRYL H | 601 NEVADA AVE | | | | PONTIAC | MI | 48341-2556 |
| STARKS, DAVID P | 3243 CHAMPIONS DR | | | | WILMINGTON | DE | 19808-2601 |
| STARKS, DOLORES | 1616 DOGWOOD RD | | | | FLOURTOWN | PA | 19031-2207 |
| STARKS, DOUGLAS | 1027 ALLGOOD RD | | | | STONE MTN | GA | 30083-5016 |
| STARKS, DUKE | 824 CONRAD C2 | | | | LANSING | MI | 48911 |
| STARKS, EVERETT W | PO BOX 46 | | | | LAINGSBURG | MI | 48848-0046 |
| STARKS, GLENDON D | 6324 CONGRESS DR | | | | PENDLETON | IN | 46064-8509 |
| STARKS, GORDON A | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536-8927 |
| STARKS, HAZEL R | 4318 JOHN WESLEY DR | | | | DECATUR | GA | 30035-2142 |
| STARKS, JENNIE B | 201 WEST JOLLY RD | | | | LANSING | MI | 48910 |
| STARKS, JESSE J | 558 S 9TH ST | | | | GRIFFIN | GA | 30224-4158 |
| STARKS, JOAN M | 4613 PENDLETON CT | | | | MILTON | WI | 53563-8435 |
| STARKS, JOHNNY E | 428 W 234TH PL | | | | CARSON | CA | 90745-5108 |
| STARKS, LAGRANT | PO BOX 2724 | | | | DETROIT | MI | 48202-0724 |
| STARKS, LASHUNDRA | 2102 8TH ALY N | | | | BESSEMER | AL | 35020-4957 |
| STARKS, LISA G | 5456 N TERRA DR | | | | MILTON | WI | 53563-9450 |
| STARKS, LULA M | 1240 ARAPAHOE CT | | | | NAPERVILLE | IL | 60540-0919 |
| STARKS, MICHAEL B | 20510 KEYSTONE ST | | | | DETROIT | MI | 48234-2317 |
| STARKS, MIRTHA R | 213 WEST GRAND RIVER ROAD | | | | LAINGSBURG | MI | 48848-9701 |
| STARKS, OPAL M | 8675 ULERY RD | | | | NEW CARLISLE | OH | 45344-9169 |
| STARKS, PATSY A | 738 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| STARKS, ROBERT B | 1730 NORTHFIELD AVE | | | | E CLEVELAND | OH | 44112-3357 |
| STARKS, ROBERT D | 4613 PENDLETON CT | | | | MILTON | WI | 53563-8435 |
| STARKS, ROGER C | 6039 PORTWOOD CT | | | | INDIANAPOLIS | IN | 46254-5139 |
| STARKS, ROSE MARY | 3475 SCENIC DR | | | | EAST POINT | GA | 30344-5835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARKS, RUTH J | PO BOX 24051 | | | | BELLEVILLE | IL | 62223-9051 |
| STARKS, SONYA D | 726 LONG BAYOU LN | | | | SHREVEPORT | LA | 71106-5347 |
| STARKS, SPRAGGS B | 14039 DORNOCH ST | | | | GRANDVIEW | MO | 64030-4040 |
| STARKS, VERONICA C | 28872 N OAK DR | | | | WRIGHT CITY | MO | 63390-3097 |
| STARKS, VIRGIL | 2237 CARDSTON CT | | | | COLUMBUS | OH | 43232-4011 |
| STARKS, VONDALYN T | 1531 SMYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977-3465 |
| STARKS, WILLIAM A | 12639 KESTREL ST | | | | SAN DIEGO | CA | 92129-3540 |
| STARKS, WILMALYN | 1816 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3803 |
| STARKWEATHER FREIGHT LINES INC | PO BOX 31 | | | | ALBION | NY | 14411-0031 |
| STARKWEATHER JR, BOB E | 279 W NYE HWY | | | | OLIVET | MI | 49076-9641 |
| STARKWEATHER, DOUGLAS J | 1415 MAYCROFT RD | | | | LANSING | MI | 48917-2057 |
| STARKWEATHER, DOUGLAS JAMES | 1415 MAYCROFT RD | | | | LANSING | MI | 48917-2057 |
| STARKWEATHER, GERALD E | 17912 SE 115TH CT | | | | SUMMERFIELD | FL | 34491-7820 |
| STARKWEATHER, PAULINE E | PO BOX 162 | | | | NAUBINWAY | MI | 49762-0162 |
| STARKWEATHER, WILLIAM E | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-1573 |
| STARLA ALEXANDER | 3260 VALERIE ARMS DR APT 501 | | | | DAYTON | OH | 45405-2113 |
| STARLA J ALEXANDER | 3260 VALERIE ARMS DR APT 501 | | | | DAYTON | OH | 45405-2113 |
| STARLA JACOBS | 3733 N 59TH ST | | | | KANSAS CITY | KS | 66104-1106 |
| STARLAND SMITH | 1089 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1737 |
| STARLAND, BETTY R | 2175 W LINWOOD RD | | | | LINWOOD | MI | 48634-9736 |
| STARLAND, DANIEL M | 4561 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| STARLAND, RALPH C | 2175 W LINWOOD RD | | | | LINWOOD | MI | 48634-9736 |
| STARLEIN, AMANDA | 8336 SHARP LN | | | | CHESTERLAND | OH | 44026-1445 |
| STARLEIN, CHRISTINA | 8336 SHARP LN | | | | CHESTERLAND | OH | 44026-1445 |
| STARLETIA BRACK | 2016 WESLEY DR APT B | | | | ARLINGTON | TX | 76012-8816 |
| STARLETT GIBSON | PO BOX 746 | | | | CEDAR HILL | TX | 75106-0746 |
| STARLETT M GIBSON | 1400 N STATE HIGHWAY 360 APT 412 | | | | MANSFIELD | TX | 76063-3513 |
| STARLIN JARVIS | 2090 CACTUS LN | | | | CUMMING | GA | 30040-4483 |
| STARLIN SCOTT | 2836 PURDUE ROAD | | | | KETTERING | OH | 45420-3471 |
| STARLIN SIMINGTON | 371 W WOOD ST | | | | ASHDOWN | AR | 71822-3331 |
| STARLIN, CALVIN E | 1101 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| STARLIN, DAVID F | 609 N MORTON ST LOT 54 | | | | SAINT JOHNS | MI | 48879-1279 |
| STARLIN, SANDRA L | 5465 CIRCLE DR NE | | | | BELMONT | MI | 49306-9004 |
| STARLINE TRANSPORTAION | 150 S KENYON ST STE C | | | | SEATTLE | WA | 98108-4212 |
| STARLING C CORLEY | 812  STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9561 |
| STARLING CHEVROLET | 1001 E US HWY 192 | | | | SAINT CLOUD | FL | |
| STARLING CHEVROLET | 1001 E US HWY 192 | | | | SAINT CLOUD | FL | 34769 |
| STARLING CHEVROLET | ALAN STARLING | 1001 E US HWY 192 | | | SAINT CLOUD | FL | 34769 |
| STARLING CHEVROLET-CADILLAC, LLC | 2800 S HWY 17 92 | | | | DELAND | FL | |
| STARLING CHEVROLET-CADILLAC, LLC | 2800 S HWY 17 92 | | | | DELAND | FL | 32720 |
| STARLING CHEVROLET-CADILLAC, LLC | ALAN STARLING | 2800 S HWY 17 92 | | | DELAND | FL | 32720 |
| STARLING COLEMAN | 1222 AVONDALE ST APT 8 | | | | SANDUSKY | OH | 44870-4208 |
| STARLING CORLEY | 812 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| STARLING H NEAL | BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |
| STARLING HARRIS | 489 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| STARLING HERMAN LAMAR (188985) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| STARLING HOPKINS | 2302 TUNSTILL ROAD SW | | | | HARTSELLE | AL | 35640 |
| STARLING JAMES E (426041) | SIMMONS LAW FIRM | | | | | | |
| STARLING JOHNSON | 815 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3954 |
| STARLING NEAL | PO BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |
| STARLING, BARBARA | 1410 E HENRY ST | | | | LINDEN | NJ | 07036-1809 |
| STARLING, BETTY LOU | 5112 VIRGIL ST | | | | FORT WORTH | TX | 76119-2217 |
| STARLING, CHERI | 2296 260TH ST | | | | INDEPENDENCE | IA | 50644-9385 |
| STARLING, CONLEY W | 2338 ROLLING HILL RD | | | | FAYETTEVILLE | NC | 28304-3741 |
| STARLING, CORA L | 1412 DARREL RD | | | | TOLEDO | OH | 43612-4214 |
| STARLING, CORA LEE | 1412 DARREL RD | | | | TOLEDO | OH | 43612-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARLING, DOLLIE F | 5510 KERMIT ST | | | | FLINT | MI | 48505-2556 |
| STARLING, DWAYNE D | 113 MICHEL ST | | | | BRANDON | MS | 39042-3267 |
| STARLING, ELLEN B | 514 US HWY 158 BUSINESS E | | | | WARRENTON | NC | 27589 |
| STARLING, EVA | 914 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5140 |
| STARLING, HELEN K | 2216 BRECON DR | | | | SALINE | MI | 48176-1195 |
| STARLING, ISIAH | 8633 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| STARLING, JUNELLE E | PO BOX 716 | | | | SYRACUSE | NY | 13205-0716 |
| STARLING, KATIE M | 316 CHURCH ST | | | | ATLANTA | TX | 75551-2222 |
| STARLING, LOIS G | 19440 SAINT MARYS ST | | | | DETROIT | MI | 48235-2325 |
| STARLING, LOIS GENE | 19440 SAINT MARYS ST | | | | DETROIT | MI | 48235-2325 |
| STARLING, MARLENE E | 3750 SEMINOLE ST | | | | DETROIT | MI | 48214-1193 |
| STARLISA S LITTLE | 4801 BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426 |
| STARMANN, RICHARD H | 25 ACKERMAN RD | | | | WINFIELD | MO | 63389-3106 |
| STARMS, KEVIN | 10209 RIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46235-2337 |
| STARNA, HENRY J | 47341 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2854 |
| STARNA, KATHERINE | 34936 QUAIL TRL | | | | RICHMOND | MI | 48062-5531 |
| STARNER ROSS E | STARNER, BONNIE L | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| STARNER ROSS E | STARNER, ROSS E | 60 WEST POMFRET STREET | | | CARLISLE | PA | 17013 |
| STARNER TIMOTHY B (497948) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STARNER, ROSS | 815 TORWAY RD | | | | GARDNERS | PA | 17324-9097 |
| STARNER, WILLIAM P | 401 18TH AVE N | | | | GREENWOOD | MO | 64034-9675 |
| STARNES D B JR | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| STARNES III, HENRY C | PO BOX 332 | | | | GREAT FALLS | SC | 29055-0332 |
| STARNES JR, D B | 242 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2515 |
| STARNES JR, ELBERT B | 3030 JUNE APPLE DR | | | | DECATUR | GA | 30034-4531 |
| STARNES JR, HAROLD A | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| STARNES PHYLLIS | STARNES, PHYLLIS | 578 OLD RIDGE RD. | | | MCCAYSVILLE | GA | 00000 |
| STARNES, ALAN T | 3451 RIDGE AVE | | | | DAYTON | OH | 45414-5468 |
| STARNES, ANESSA M | 9208 WANDFLOWER DR | | | | INDIANAPOLIS | IN | 46231-4293 |
| STARNES, ASHLEY | 209 PENNSYLVANIA CT | | | | DYESS AFB | TX | 79607-4001 |
| STARNES, BARBARA Q | PO BOX 833 | | | | CLEMMONS | NC | 27012-0833 |
| STARNES, BESSIE J | 8180 SE 170TH BRAMPTON ST | | | | THE VILLAGES | FL | 32162-8371 |
| STARNES, BETTY SUE | 216 RIDDLE ST | | | | KINGSPORT | TN | 37660-6137 |
| STARNES, BETTY SUE | 317 SHADY DR | | | | KINGSPORT | TN | 37660-3375 |
| STARNES, BURL L | 6424 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| STARNES, CLOTILDA E | 124 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| STARNES, CYNTHIA | C/O SENATH NURSING CENTER | HIGHWAY 412 SOUTH | P O BOX 940 | | SENATH | MO | 63876 |
| STARNES, DALE E | 2127 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| STARNES, DEBORAH M | 4821 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3230 |
| STARNES, DELTUS | 3649 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2429 |
| STARNES, DIANA L | 756 CENTENNARY RD | | | | MOORESVILLE | IN | 46158 |
| STARNES, EDWARD L | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| STARNES, ERIC C | 9 MALINDA LN | | | | WASHINGTON | MO | 63090-3622 |
| STARNES, FREDDIE L | 7630 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| STARNES, HAROLD | 4586 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6856 |
| STARNES, HERBERT G | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| STARNES, JAMES H | 4722 MERITO CT | | | | SPARKS | NV | 89436-1645 |
| STARNES, JAMES L | 7630 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| STARNES, JIMMY F | 12506 COBBLESTONE DR | | | | BAYONET POINT | FL | 34667-2321 |
| STARNES, JOHN A | 3142 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| STARNES, JOHN R | 17753 N ESCALANTE LN | | | | SURPRISE | AZ | 85374-6358 |
| STARNES, JOHN R | 4430 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8706 |
| STARNES, JOHN W | 6079 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| STARNES, JOHNIE K | 494 LINCOLN ST. APT.1 FRT. | | | | MARLBORO | MA | 01752 |
| STARNES, JOSIE O | 2173 S CENTER RD APT 347 | | | | BURTON | MI | 48519-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARNES, JOYCE | 3142 WHITTIER AVENUE | | | | FLINT | MI | 48506-3051 |
| STARNES, KATHY D | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| STARNES, KRISTIN | 2240 IVES RD | | | | LESLIE | MI | 49251-9565 |
| STARNES, LAMAR B | 4031 STATE ROUTE 925 | | | | HICKMAN | KY | 42050-7623 |
| STARNES, LARRY L | 307 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| STARNES, LARRY LEE | 307 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| STARNES, OLLIN B | 480 HIGHWAY 93 | | | | FALL BRANCH | TN | 37656-2020 |
| STARNES, RAYMOND E | 6376 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-3027 |
| STARNES, RICHARD L | 17065 SE 93RD TELLFIER TER | | | | THE VILLAGES | FL | 32162-1868 |
| STARNES, RODNEY A | 19493 HILTON DR | | | | SOUTHFIELD | MI | 48075-7243 |
| STARNES, TERRY M | 344 DARTMORE LN | | | | DAWSONVILLE | GA | 30534-9265 |
| STARNES, TERRY M | 6440 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| STARNS RICHARD L (352900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARNS, JIMMY L | 12222 NS 359 | | | | SEMINOLE | OK | 74868 |
| STARNS, MICHAEL C | PO BOX 244 | | | | PATRICKSBURG | IN | 47455-0244 |
| STAROBA, ANNA K | 31 PAT DR | | | | COLLINSVILLE | IL | 62234-5812 |
| STAROBA, BETTY J | 12640 HOLLY RD APT B207 | | | | GRAND BLANC | MI | 48439-1858 |
| STAROBA, BRENDA S | 5124 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| STAROBA, GERALD D | 3720 N TERM ST | | | | FLINT | MI | 48506-2682 |
| STAROBA, J D | 3825 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| STAROBA, RONALD C | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| STARODUBZEW, ANNA | 803 GROVE RD | | | | SYRACUSE | NY | 13219-2200 |
| STARODUBZEW, JOHN | 803 GROVE RD | | | | SYRACUSE | NY | 13219-2200 |
| STARON, DAVID M | 37551 FIELDCREST LN | | | | STERLING HTS | MI | 48312-2514 |
| STARON, JOSEPH F | 11114 S DEERPATH LN | | | | PALOS HILLS | IL | 60465-2105 |
| STARON, JOSEPH T | 617 W MADISON ST | | | | ANN ARBOR | MI | 48103-4827 |
| STARON, MICHAEL | PO BOX 137 | | | | CLARKLAKE | MI | 49234-0137 |
| STAROSKA, DEANNA | 243 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| STAROSKA, THOMAS P | 5633 JOHNSON DR | | | | COLUMBIAVILLE | MI | 48421-9745 |
| STAROST, TOM | 11738 N CAUNTY RD 400E | | | | BATESVILLE | IN | 47006 |
| STAROSTANKO, JEANETTE | 595 CHERRY RIDGE DRIVE | | | | TRAVERSE CITY | MI | 49686-9399 |
| STAROSTKI, BRETT A | 3810 TOWERS RD | | | | SAINT CHARLES | MO | 63304-7438 |
| STAROSZIK, FRED | 1120 33RD AVE W RM 118 | | | | BRADENTON | FL | 34205 |
| STARQUEST PARTNERS | CHESTER V. GACIOCH GEN PTR | 9980 CAMPBELL ROAD | | | SAUQUOIT | NY | 13456-3006 |
| STARQUIP INDUSTRIAL | STARQUIP INDUSTRIAL PRODUCTS | 40 DYNAMIC DRIVE UNIT 4 | | TORONTO CANADA ON M1V 2W2 CANADA | | | |
| STARQUIP INDUSTRIAL PRODUCTS | 40 DYNAMIC DR UNIT 4 | | | TORONTO ON M1V 2W2 CANADA | | | |
| STARR A BASS IRA R/O | FCC AS CUSTODIAN | 828 HEMLOCK ST | | | FRANKLIN SQUARE | NY | 11010 |
| STARR BIELAS | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| STARR BRUCE | 30 E 9TH ST APT 1E | | | | NEW YORK | NY | 10003-6407 |
| STARR CERSWELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 635 N JALAPA DR | | COVINA | CA | 91724 |
| STARR CHAPPELL | 1937 HIGHWAY 192S | | | | FAYETTEVILLE | GA | 30215 |
| STARR COUNTY | ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 |
| STARR COUNTY TAX OFFICE | 100 N FM 3167 STE 200 | | | | RIO GRANDE CITY | TX | 78582-6689 |
| STARR D. MOSLEY IRA | FCC AS CUSTODIAN | 2611 SPRINGWOOD DRIVE | | | AUGUSTA | GA | 30904-3366 |
| STARR DONALD J (349846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STARR GARY G | 8409 FOREST GLENN CT | | | | FORT WORTH | TX | 76180-1487 |
| STARR I I, ROBERT C | 5428 CALVARY CIR | | | | LANSING | MI | 48911-3731 |
| STARR II, ROBERT C | 5428 CALVARY CIR | | | | LANSING | MI | 48911-3731 |
| STARR INSTR/CHARLOTT | 305 HALL STREET | | | | CHARLOTTE | MI | 48813 |
| STARR INSTRUMENT SERVICE | DIV OF CALIBRATION SPECIALIST | 1101 LAWRENCE HWY | | | CHARLOTTE | MI | 48813-8855 |
| STARR J KLEINFELDER | 431 GRANDVIEW DR | | | | LEBANON | OH | 45036-2428 |
| STARR JR, JAMES F | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STARR JR, JOHN W | 111 ARLENE CT | | | | WHITE LAKE | MI | 48386-1904 |
| STARR JR, PHILIP A | 1870 CHESTER AVE SW | | | | WARREN | OH | 44481-9700 |
| STARR JR, ROBERT D | 762 BRIARCLIFF RD | | | | JACKSON | MI | 49203-3908 |
| STARR JR, WILLIAM O | 1721 CEDAR WALK LN | | | | CONLEY | GA | 30288-1760 |
| STARR L RICHARDSON | 5110  BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-0000 |
| STARR MICHAEL | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| STARR ROBERT L ATTORNEY & | OSCAR F PEREZ | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| STARR STAFFING INC | 8199 SMILEY AVE | | | | SHELBY TOWNSHIP | MI | 48316-3635 |
| STARR SUSAN R | 450 BUD IKERD RD | | | | BEDFORD | IN | 47421-7969 |
| STARR WILBURT | 512 W FALLBROOK AVE | | | | CLOVIS | CA | 93611-7166 |
| STARR'S AUTO REPAIR INC. | 8183 NAVARRE PKWY | | | | NAVARRE | FL | 32566-6941 |
| STARR, ALVIRA | 3530 BANGOR RD | | | | BAY CITY | MI | 48706 |
| STARR, ANNE MARIE | 1144 HUNTERSTON PL | | | | CUPERTINO | CA | 95014-5069 |
| STARR, ARDIS M | 16400 UPTON RD LOT 225 | | | | EAST LANSING | MI | 48823-9306 |
| STARR, AVON E | 3917 SPICER RD | | | | BEAVERTON | MI | 48612-9734 |
| STARR, BARBARA L | 3075 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| STARR, BETTY | 2052 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| STARR, BETTY J | PO BOX 200805 | | | | CARTERSVILLE | GA | 30120 |
| STARR, BETTY L | 3323 MESA VERDE WAY | | | | JACKSONVILLE | FL | 32223-3259 |
| STARR, BOBBIE | 290 W LAKE PARK RD APT 834 | | | | LEWISVILLE | TX | 75057-4084 |
| STARR, CARL T | 1649 LAKESHORE DR. I H | | | | CUBA | MO | 65453 |
| STARR, CAROLYN | 587 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4494 |
| STARR, CAROLYN A | 134 E MILNOR AVE | | | | LACKAWANNA | NY | 14218-3532 |
| STARR, CHARLES N | 4761 E 900 N | | | | ALEXANDRIA | IN | 46001-8767 |
| STARR, CHERYL | 7571 RIVER RD | | | | FLUSHING | MI | 48433-2259 |
| STARR, DALLAS F | 1645 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| STARR, DARRYL W | 10929 WINDSOR WOODS BLVD | | | | FORT WAYNE | IN | 46845-6133 |
| STARR, DARRYL WAYDE | 10929 WINDSOR WOODS BLVD | | | | FORT WAYNE | IN | 46845-6133 |
| STARR, DAVID E | 2224 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| STARR, DEBRA J | 148 LEGACY TRACE | | | | LA VERNIA | TX | 78121-5688 |
| STARR, DEBRA L | 12 EMILY PL | | | | PALM COAST | FL | 32137-2235 |
| STARR, DEBRA L | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| STARR, DONALD E | PO BOX 302 | | | | ALEXANDRIA | IN | 46001-0302 |
| STARR, DONNA K | 18342 EAST US HIGHWAY 24 CIR | | | | INDEPENDENCE | MO | 64056-3234 |
| STARR, EDITH M | 2630 REBA DR | | | | GLADWIN | MI | 48624-9262 |
| STARR, EMERSON L | 21414 S VERMONT AVE | RM 25A | | | TORRANCE | CA | 90502 |
| STARR, ERVIN E | 3853 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9446 |
| STARR, EVELYN L | 4532 RENKIE RD | PO BOX 196 | | | BOYNE FALLS | MI | 49713-9709 |
| STARR, FLOYD E | 1147 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3511 |
| STARR, FREDERICK E | 413 W 11TH ST APT D25 | | | | ALEXANDRIA | IN | 46001-2830 |
| STARR, GARY G | 8409 FOREST GLENN CT | | | | N RICHLND HLS | TX | 76180-1487 |
| STARR, GARY GENE | 8409 FOREST GLENN CT | | | | N RICHLND HLS | TX | 76180-1487 |
| STARR, GEORGE M | PO BOX 434 | | | | MOUNT LOOKOUT | WV | 26678-0434 |
| STARR, GERALD R | 4763 COTTAGE RD | | | | GASPORT | NY | 14067-9259 |
| STARR, GLADYS C | 755 OAK PARK CIR | | | | MERRITT ISLAND | FL | 32953-4157 |
| STARR, HENRY L | 1816 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| STARR, HOLLIS L | 747 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1674 |
| STARR, JACK D | 225 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| STARR, JACOB J | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1246 |
| STARR, JACQUELINE M | 116 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| STARR, JAMES B | 431 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2139 |
| STARR, JAMES B | RR 1 BOX 1448 | | | | NICHOLSON | PA | 18446-9459 |
| STARR, JAMES E | 3918 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-4006 |
| STARR, JAMES E | 476 E 127TH ST | | | | CLEVELAND | OH | 44108-1804 |
| STARR, JAMES E | 8987 BROWER LAKE ROOAD N.E. | | | | ROCKFORD | MI | 49341 |
| STARR, JANIE B | 10 NIMITZ DR | | | | DAYTON | OH | 45431-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARR, JESSIE | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BLVD, 10TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| STARR, JESSIE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| STARR, JESSIE | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| STARR, JILL A | APT 310 | 3295 WATKINS LAKE ROAD | | | WATERFORD | MI | 48328-1553 |
| STARR, JOHN D | 2816 DOWNDERRY CT | | | | BLOOMFIELD HILLS | MI | 48304-1904 |
| STARR, JOHN J | 8281 S COUNTY ROAD 650 E | | | | CLOVERDALE | IN | 46120-8958 |
| STARR, JOHN W | 3036 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| STARR, JOHN W | 465 SCHUMACHER TRL | | | | NAPOLEON | MO | 64074-7179 |
| STARR, JON E | 3887 E COUNTY ROAD 450 N | | | | PITTSBORO | IN | 46167-9357 |
| STARR, JON EDWARD | 3887 E COUNTY ROAD 450 N | | | | PITTSBORO | IN | 46167-9357 |
| STARR, JOSEPH | 53 RAMSEY RIDGE RD | | | | BEDFORD | IN | 47421 |
| STARR, KAREN S | 6821 DAISY LN | | | | INDIANAPOLIS | IN | 46214-3868 |
| STARR, KATHRYN L | 3045 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3912 |
| STARR, KENNETH A | 3707 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| STARR, KENNETH H | PO BOX 181 | | | | COOSA | GA | 30129-0181 |
| STARR, KEVIN R | 1769 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7447 |
| STARR, LARRY E | 17050 ROAD 168 | | | | PAULDING | OH | 45879-9060 |
| STARR, LARRY W | 3636 VALLEY DR | | | | METAMORA | MI | 48455-9652 |
| STARR, LENA T | 12114 N 200 W | | | | ALEXANDRIA | IN | 46001-8516 |
| STARR, LEONARD R | 77 DOGWOOD DR | | | | ANDOVER | OH | 44003-9486 |
| STARR, LOIS B | 428 RUTH AVE | | | | UPPER CHICHESTER | PA | 19014-3337 |
| STARR, LUCILLE A | 5130 BALDWIN RD | | | | HOLLY | MI | 48442-9365 |
| STARR, LUCILLE V | 2805 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| STARR, LYLE | PO BOX 356 | | | | EAST BURKE | VT | 05832-0356 |
| STARR, MARCELLA | 3707 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| STARR, MARIE R | 1123 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| STARR, MARLENE J | 8987 BROWER LAKE RD NE | | | | ROCKFORD | MI | 49341-8900 |
| STARR, MARTHA L | 509 MAPLE LEAF DRIVE | | | | GREENCASTLE | IN | 46135-7209 |
| STARR, MARY J | 1905 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| STARR, MICHAEL D | PO BOX 300781 | | | | DRAYTON PLAINS | MI | 48330-0781 |
| STARR, MOLLIE L | RR 1 BOX 1435 | | | | STILWELL | OK | 74960-9795 |
| STARR, MORISE C | 3541 PINGREE AVE | | | | FLINT | MI | 48503-4544 |
| STARR, NEIL D | 2805 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| STARR, NITA L | 265 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| STARR, NORMAN E | 440 W MORRELL ST | | | | OTSEGO | MI | 49078-1224 |
| STARR, PATRICIA A | 3918 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-4006 |
| STARR, PAUL J | 3709 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| STARR, PAUL JEROME | 3709 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| STARR, RICHARD | 4302 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| STARR, RICHARD A | 351 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3044 |
| STARR, RICHARD B | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |
| STARR, RICHARD D | 1095 N GARNER RD | | | | MILFORD | MI | 48380-3507 |
| STARR, ROBERT D | 3075 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| STARR, ROBERT H | 1859 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| STARR, ROBERT L | 4195 LOCUST LN | | | | BROWNSBURG | IN | 46112-8696 |
| STARR, ROBERT W | 9316 MULKINS LN | | | | GERMANTOWN | TN | 38139-6843 |
| STARR, RUDOLPH L | 44867 E HAMILTON ST | | | | OBERLIN | OH | 44074-9611 |
| STARR, SAMMANTHIA | 405 GREENBRIAR LN | | | | FOWLERVILLE | MI | 48835-7740 |
| STARR, SANDRA | 13755 OLIN LAKES DR | | | | SPARTA | MI | 49345-8574 |
| STARR, SANDRA C | PO BOX 538 | | | | FRANKTON | IN | 46044-0538 |
| STARR, SHIRLEY | 730 SOUTH SAGINAW | | | | LAPEER | MI | 48446 |
| STARR, STEPHEN | 5984 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5139 |
| STARR, STEVE R | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| STARR, SUZANNE | 2253 KENT RD | | | | ROTHBURY | MI | 49452-7912 |
| STARR, TAYARI J | 10707 HEATHER GLEN WAY | | | | BOWIE | MD | 20720-4281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARR, TERRY D | 5206 S EXPRESSWAY 83 LOT B7 | | | | HARLINGEN | TX | 78552 |
| STARR, THEOBLAND S | 4347 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| STARR, THOMAS E | 2598 BATES ST SE | | | | SMYRNA | GA | 30080-2408 |
| STARR, TIMOTHY J | 1191 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8744 |
| STARR, TRACY R | 714 MAPLE STREET | | | | FRANKTON | IN | 46044 |
| STARR, WAVERELL J | 522 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| STARR, WILLIAM E | 130 OAK POINTE CT | | | | BOWLING GREEN | KY | 42103-7084 |
| STARR,DANIEL L | 5430 CALVARY CIR | | | | LANSING | MI | 48911-3731 |
| STARR-JUDE, DARRELL E | 182 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| STARRAGHECKERT INC | PO BOX 6108 | | | | CINCINNATI | OH | 45270-6108 |
| STARRANTINO SAMUEL J (637687) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| STARRCO | 11700 FAIRGROVE INDUSTRIAL BLVD | | | | MARYLAND HEIGHTS | MO | 63043-3436 |
| STARRETT SERVICE INC | PO BOX 526 | | | | MASSILLON | OH | 44648-0526 |
| STARRETT, ANNA L | 235 BAILEY LN | | | | SPRINGBORO | OH | 45066-1611 |
| STARRETT, DELLA A | 4326 CHELSEA DR | | | | ANDERSON | IN | 46013-4423 |
| STARRETT, L S CO | 24500 DETROIT RD | | | | CLEVELAND | OH | 44145-2521 |
| STARRIE NEVELS | 2801 MARGATE CIR | | | | FLINT | MI | 48506-1319 |
| STARRING, ROBERT W | PO BOX 52 | 172 W MAIN | | | VERMONTVILLE | MI | 49096-0052 |
| STARRLEEN A MARSHALL | 150 WARWICK AVE | | | | ROCHESTER | NY | 14611-3014 |
| STARRS, DANIEL J | 4490 HARP DR | | | | LINDEN | MI | 48451-9040 |
| STARRS, FRANCIS T | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| STARRS, JOHN M | 16144 LINDEN RD | P O BOX 221 | | | LINDEN | MI | 48451-9102 |
| STARRS, KATHLEEN M | 4490 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3066 |
| STARRS, KEVIN J | 4553 GREEN LAKE RD | | | | W BLOOMFIELD | MI | 48323-1340 |
| STARRS, MICHELE L | 4553 GREEN LAKE RD | | | | W BLOOMFIELD | MI | 48323-1340 |
| STARRS, SUSAN J | 5493 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| STARRS, SUSAN JO | 5493 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| STARRS, WILLIAM J | 41227 CHANCELLOR CT | | | | CLINTON TOWNSHIP | MI | 48038-5852 |
| STARRY, RONALD L | 2108 PAULINE BLVD APT 108 | | | | ANN ARBOR | MI | 48103-5117 |
| STARRY, RYAN T | 6948 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| STARRY, WILLIAM T | 3448 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| STARS & STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045-1300 |
| STARS EXPEDITED DELIVERY LLC | 330 E KILBOURN AVE STE 1085 | | | | MILWAUKEE | WI | 53202-3146 |
| STARS TECHNOLOGIES INDUSTRIAL LTD | 64/40 MOO 4 TAMBON PLUAKDAEN AMPHUR | | | RAYONG TH 21140 THAILAND | | | |
| STARSIGHT INVESTMENTS LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| START UP | | | | | CANTON | MI | 48188 |
| START, E J | 14304 CRANSTON ST | | | | LIVONIA | MI | 48154-4251 |
| START, JACK R | 2468 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4511 |
| START, JOANNE E | PO BOX 1687 | | | | SAINT PETERSBURG | FL | 33731-1687 |
| START, LEWIS J | 4011 DEL MAR VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-8327 |
| START, LOUISE | 3154 WINDRUSH BOURNE | | | | SARASOTA | FL | 34235-2000 |
| START, PETER J | 2229 SHAWNEE DR SE | | | | GRAND RAPIDS | MI | 49506-5385 |
| START, RICHARD L | 6822 68TH ST SE | | | | CALEDONIA | MI | 49316-8498 |
| START, THOMAS E | 29900 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2621 |
| START, THOMAS EDWARD | 29900 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2621 |
| STARTECH/STERLING HT | 111 E POND DR | | | | ROMEO | MI | 48065-4903 |
| STARTING GATE SERVICENTER | 3521 WHISKEY BOTTOM RD | | | | LAUREL | MD | 20724-1403 |
| STARTRANS BUS DIV | 2592 KERCHER RD | | | | GOSHEN | IN | 46528-7505 |
| STARTS ERNEST | 5777 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3256 |
| STARTS, LEONARD P | 4446 RED OAK LN | | | | ZELLWOOD | FL | 32798-9747 |
| STARTS, STANLEY | 61301 E 315 RD | | | | GROVE | OK | 74344-6066 |
| STARUSNAK, RUTH C | 2 GARLOCH CT | | | | LIVERPOOL | NY | 13090-3909 |
| STARVIEW BUILDERS INC | ATTN GALE CREEP | 135 DON RENE ROAD | | | MOUNT WOLF | PA | 17347-9656 |
| STARWALT, GLENN O | 10206 STATE ROUTE 1 | | | | WESTVILLE | IL | 61883-6028 |
| STARWALT, STEVE G | 1649 N BOWMAN | | | | DANVILLE | IL | 61832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STARWARD PARTNERSHIP | FRED M STARLING | 2201 CANTU CT STE 200 | MANAGING GENERAL PARTNER | | SARASOTA | FL | 34232-6255 |
| STARWOOD HOTELS & RESORTS WORLDWIDE INC | 1111 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3525 |
| STARWOOD HOTELS & RESORTS WORLDWIDE INC | PO BOX 198872 | | | | ATLANTA | GA | 30384-8872 |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC | NEWMARK KNIGHT FRANK GLOBAL MGT SVS | ATTN ROLLA EISNER, PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | NEW YORK | NY | 10017 |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | ATTN: GENERAL COUNSEL | 1111 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604-3500 |
| STARWOOD HOTELS & RESORTS WORLDWIDE, INC. | ROLLA EISNER, STARWOOD HOTELS PORTFOLIO ADMINISTRATOR | 125 PARK AVENUE | | | NEW YORK | NY | 10017 |
| STARWORKS INC | | | | | ANN ARBOR | MI | 48103 |
| STARY, CLYDE W | 1727 BONITAS CIR | | | | VENICE | FL | 34293-1802 |
| STARZ, KARL T | 15875 S 29TH ST | | | | VICKSBURG | MI | 49097-9598 |
| STARZYK, ANNA V | 2255 HAMILTON AVE | | | | TRENTON | NJ | 08619-3005 |
| STARZYK, CECILIA V | 728 PEAR ST | | | | LAWRENCEVILLE | NJ | 08648-4640 |
| STARZYK, DUANE J | 2842 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1440 |
| STARZYK, ELAINE | 53596 DRYDEN ST | | | | SHELBY TWP | MI | 48316-2410 |
| STARZYNSKI, FRANCES N | 142 LEE ST | | | | DEPEW | NY | 14043-1042 |
| STARZYNSKI, RICHARD S | 127 LONGNECKER ST | | | | BUFFALO | NY | 14206-1314 |
| STAS I I I, ANDREW A | 3452 NE MADISON WAY | | | | ISSAQUAH | WA | 98029-3609 |
| STAS III, ANDREW A | 3452 NE MADISON WAY | | | | ISSAQUAH | WA | 98029-3609 |
| STAS JR, CARL A | 27984 WISTERIA DR | | | | NORTH OLMSTED | OH | 44070-2470 |
| STAS JUNE C OR JOHN JR | 3382 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9739 |
| STASA, CAROLINE M | 1116 S FRONT ST | | | | CHESANING | MI | 48616-1468 |
| STASA, DANIEL F | 1641 LAKE DR. | | | | HASLETT | MI | 48840 |
| STASA, FRANK | 6591 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9723 |
| STASA, FRANK J | 14054 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| STASA, JAMES J | 2222 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9755 |
| STASA, JOHN M | 12353 FRANKFORT RD | | | | SWANTON | OH | 43558-8530 |
| STASA, JOHN MARTIN | 12353 FRANKFORT RD | | | | SWANTON | OH | 43558-8530 |
| STASA, MICHAEL DAVID | 6024 JOHNSON RD | | | | FLUSHING | MI | 48433-1166 |
| STASA, MILAN T | 1405 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| STASA, THOMAS J | 1984 W NEWBURG RD | | | | CARLETON | MI | 48117-9223 |
| STASCH RICHARD W (465774) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STASCH, KERRY L | 28040 CANYON CREST DR | | | | CANYON COUNTRY | CA | 91351-5003 |
| STASEK, ALFRED M | 6002 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129-6728 |
| STASEK, DONALD A | 17211 SEDALIA AVE | | | | CLEVELAND | OH | 44135-4467 |
| STASEK, WILLIAM H | 13375 W PEET RD | | | | OAKLEY | MI | 48649-7705 |
| STASEL, NOEL E | 10920 TALON WAY | | | | LOUISVILLE | KY | 40223-5582 |
| STASER, JOE A | 6821 ROCKY TOP CIR | | | | DALLAS | TX | 75252-6109 |
| STASEVICH, PHILIP G | 5629 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| STASH, MICKY R | 2204 BRIARWOOD DR | | | | MCKEESPORT | PA | 15135-3202 |
| STASHER, JAMES A | 314B WHITSETT RD | | | | NASHVILLE | TN | 37210-5321 |
| STASHICK, MARQUERITE C | 4503 INFINITY LN | | | | LORAIN | OH | 44053-3030 |
| STASHINKO, RONALD S | 2644 BLACK OAK DR # 1 | | | | NILES | OH | 44446 |
| STASHKO, KELLY | 5514 FERN DR | | | | FENTON | MI | 48430-9230 |
| STASI PETER (ESTATE OF) (452784) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STASI, ANTONIO P | 24 MARLBORO ST | | | | WORCESTER | MA | 01604-1739 |
| STASI, DIXIE L | 5204 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2313 |
| STASI, PETER S | 1556 MAEDER AVE | | | | MERRICK | NY | 11566-2321 |
| STASI, RONALD J | 6543 COCHISE DR | | | | INDIAN HEAD PARK | IL | 60525-4326 |
| STASI, ROSE | 1905 ENGLISHTOWN RD | | | | JAMESBURG | NJ | 08831-3236 |
| STASI, VITO J | 5630 LOCHWOODE CT | | | | HOLT | MI | 48842-8709 |
| STASIA A RIKARD | 16243 TOMAHAWK LAKE CT | | | | CREST HILL | IL | 60403-1564 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STASIA WEFLER | 3455 HIGHLAND CT | | | CROWN POINT | IN | 46307-8925 |
| STASIAK, DAVID J | 6160 VINEYARD AVE | | | ANN ARBOR | MI | 48108-5919 |
| STASIAK, DOLORES E | 1624 W WINDLAKE AVE | | | MILWAUKEE | WI | 53215-3051 |
| STASIAK, ELEANOR K | 6005 GRANDVILLE AVE | | | DETROIT | MI | 48228-3942 |
| STASIAK, NORBERT J | 3023 MILL POND DRIVE | | | BELLBROOK | OH | 45305-1480 |
| STASIAK, PAULA | 706-1176 OUELLETTE AVE. | | WINDSOR N9A 6S9 CANADA | | | |
| STASIAK, PAULETTE L | 77 GORSKI ST | | | BUFFALO | NY | 14206-3111 |
| STASIAK, ROBERT W | 44825 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48168-4435 |
| STASIAK, STANISLAWA | 5521 ELMGROVE AVE | | | WARREN | MI | 48092-3470 |
| STASIAK, TRUDY A | 44825 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48168-4435 |
| STASICK, BEATRICE L | 69 JOSE I GARCIA RD | | | BELEN | NM | 87002-8502 |
| STASIE, PAUL M | 1905 N EVANGELINE ST | | | DEARBORN HTS | MI | 48127-3471 |
| STASIEWICZ, JOSEPH C | 4845 STRATFORD DR | | | GREENDALE | WI | 53129-2043 |
| STASIK JOE | 9170 BRIGADOON LANE NORTH | | | WEST OLIVE | MI | 49460-9006 |
| STASIK, EDWIN W | 20 BIRCH ST | | | COUNTRYSIDE | IL | 60525-4103 |
| STASIK, EUGENE P | 2462 SMILEY WAY | | | JACKSON | MI | 49203-3649 |
| STASIK, JAMES E | 12930 BAYVIEW | | | PITTSFORD | MI | 48867 |
| STASIK, JOSEPH A | 9170 BRIGADOON LANE NORTH | | | WEST OLIVE | MI | 49460-9006 |
| STASIK, KAY-DEE | 873 MEADOWVIEW DR | | | FLORA | IL | 62839-2703 |
| STASIK, MARY K | 597 HOLLY LN | | | NORTH BRUNSWICK | NJ | 08902-2509 |
| STASIK, RAYMOND E | 505 GERMANIA ST APT 316 | | | BAY CITY | MI | 48706 |
| STASIK, STELLA | 2381 CASMERE ST | | | HAMTRAMCK | MI | 48212-2948 |
| STASIKOWSKI, J JOHN | 1307 8TH AVE STE 202 | | | FORT WORTH | TX | 76104-4141 |
| STASINSKI, BILLY L | 4813 RUSSELL ST | | | MIDLAND | MI | 48640-2836 |
| STASINSKI, MARJORIE | 1320 S JACKSON ST | | | BAY CITY | MI | 48708-8066 |
| STASIUK, MARIAN E | 91 FAIRLANE AVE | | | TONAWANDA | NY | 14150-8119 |
| STASIUK, WILLIAM R | 8825 OLDE 8 RD | | | NORTHFIELD | OH | 44067-2739 |
| STASIULEWICZ, STELLA M | 141 E 11TH ST | | | LINDEN | NJ | 07036-3306 |
| STASKEL DONNA | STASKEL, DONNA | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| STASKEL-LEVENTRY LISA | 1490 PAGE DR | | | YARDLEY | PA | 19067-4473 |
| STASKIE, MICHAEL B | 12581 VILLAGIO WAY | | | FORT MYERS | FL | 33912-0602 |
| STASKIEL, FRANCIS | 127 WESTON PL | | | SHENANDOAH | PA | 17976-1000 |
| STASKIEWS, ALBERT C | 2021 E SKYLINE DR | | | LORAIN | OH | 44053-2443 |
| STASKIEWS, MILDRED | 2021 E SKYLINE DR | | | LORAIN | OH | 44053-2443 |
| STASKIEWS, RAYMOND | PO BOX 922 | | | RICHFIELD | NC | 28137-1004 |
| STASKO, FRANK A | PO BOX 1044 | C/O PATRICIA L GERMAIN & WILLIAM G STASKO | | SOUTHGATE | MI | 48195-0044 |
| STASKO, MARTIN C | 4905 PIEHL RD | | | OTTAWA LAKE | MI | 49267-8709 |
| STASKUS, ALLEN W | 7765 GOULD RD | | | NASHVILLE | MI | 49073-9513 |
| STASO, GEORGE J | 930 WINDRIVER DR | | | SYKESVILLE | MD | 21784-5528 |
| STASSI FAMILY TRUST | MARY F STASSI TTEE | 5462 LA CUMBRE LN | | ROCKFORD | IL | 61107-3722 |
| STASSI GRIFFITH & CONROY LLC | 3838 N CAUSEWAY BLVD STE 3030 | | | METAIRIE | LA | 70002-8337 |
| STASSINOS GUS (498335) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| STASTNY, HANNAH | 4239 N OAK PARK AVE APT 120 | | | CHICAGO | IL | 60634-3380 |
| STASTNY, PATRICIA L | 6167 MANZANILLO DR | | | GOLETA | CA | 93117-1765 |
| STASTNY, ROY L | 11244 E CHESAPEAKE PL | | | WESTCHESTER | IL | 60154-5928 |
| STASTNY, VAUGHN R | 176 BRANDON CT | | | BOLINGBROOK | IL | 60440-1804 |
| STASUNAS, ANTHONY J | 1416 CREEKSIDE CIR | | | WINTER SPRINGS | FL | 32708-4329 |
| STASUNAS, PAMELA SUE | 12097 N SHORES BLVD | | | LA SALLE | MI | 48145-9530 |
| STASYK, SOFIA | 5351 E 11 MILE RD | | | WARREN | MI | 48092-2688 |
| STASYSZEN-KELLINGTON, EVELYN | 7837 NE 16TH ST | | | MIDWEST CITY | OK | 73110-3224 |
| STASZAK ROBERT J | 2918 W MARQUETTE RD | | | CHICAGO | IL | 60629-2924 |
| STASZAK VICTOR | 622 70TH ST | | | DARIEN | IL | 60561-4054 |
| STASZAK, DUANE R | 10262 HORSESHOE CIR | | | CLARKSTON | MI | 48348-2004 |
| STASZAK, ESTHER C | 1219 SOUTH GRANT | | | BAY CITY | MI | 48708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STASZAK, GENEVIEVE | 35300 WOODWARD AVE APT 303 | | | | BIRMINGHAM | MI | 48009-0954 |
| STASZAK, HELEN M | 16001 ALEXANDRIA DR | | | | TINLEY PARK | IL | 60477-6336 |
| STASZAK, NORBERT S | 49 ZURBRICK RD | | | | DEPEW | NY | 14043-4310 |
| STASZAK, PAMELLA A | 6165 ALBERT ST APT 310 | | | | NORTH RIDGEVILLE | OH | 44039-1600 |
| STASZAK, PAUL D | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| STASZAK, PAUL E | 411 N 6TH ST | 3157 | | | EMERY | SD | 57332-2124 |
| STASZAK, PAUL F | 287 LAKE AVE | | | | LANCASTER | NY | 14086-3122 |
| STASZAK, ROBERT J | 2918 W MARQUETTE RD | | | | CHICAGO | IL | 60629-2924 |
| STASZEL CYNTHIA | STASZEL, CYNTHIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STASZEWSKI, KAZIMIERZ J | 11223 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3740 |
| STASZEWSKI, NOEL N | 6360 SANTA FE TRL | | | | FLINT | MI | 48532-2047 |
| STASZKIEWICZ, VERA | HICKORY HILLS BOX 164 | | | | WHITE HAVEN | PA | 18661 |
| STASZKO, EDWARD | 5895 STATE ROUTE 534 | | | | W FARMINGTON | OH | 44491-9760 |
| STAT A MATRIX | ONE QUALITY PLACE | | | | EDISON | NJ | 08820 |
| STAT CARE PC | DEPT CH # 17767 | | | | PALATINE | IL | 60055-0001 |
| STAT EMS LLC | 520 W 3RD ST | | | | FLINT | MI | 48503-2668 |
| STATDFIELD, LINDA | 3255 COACHMAN RD APT 114 | | | | EAGAN | MN | 55121-1852 |
| STATE AFFAIRS CO STE 400 | 11800 SUNRISE VALLEY DR | | | | RESTON | VA | 20191 |
| STATE AND FEDERAL COMMUNICATIONS INC | 80 S SUMMIT ST STE 100 | | | | AKRON | OH | 44308-1741 |
| STATE AUTO MUTUAL INSURANCE | 518 E BROAD ST | | | | COLUMBUS | OH | 43215-3901 |
| STATE AUTO MUTUAL INSURANCE CO | KERNS HURT PROE & RODMAN | 6902 PEARL RD STE 502 | | | CLEVELAND | OH | 44130-3621 |
| STATE AUTO MUTUAL INSURANCE COMPANY | ART HERSEY | 518 E BROAD ST | | | COLUMBUS | OH | 43215-3901 |
| STATE AUTO MUTUAL INSURANCE COMPANY | HARTMAN & SPRINGFIELD | PO BOX 846 | | | BIRMINGHAM | AL | 35201-0846 |
| STATE AUTOMOBILE MUTUAL INS CO | RHODES CLINE | PO BOX 856 | | | SNELLVILLE | GA | 30078-0856 |
| STATE AUTOMOBILE MUTUAL INSURANCE COMPANY | HALLYBURTON MICHAEL D | 54 S MAIN ST | | | MADISONVILLE | KY | 42431-2568 |
| STATE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 725 | P KOENINGSKNECHT | | FENTON | MI | 48430-0725 |
| STATE BANK OF EWEN | P O BOX 290 | 207 S CEDAR ST | | | EWEN | MI | 49925-0290 |
| STATE BANK OF TOLEDO CUSTODIAN | JENNIFER L PRUGH IRA | 205 N CHURCH ST | | | TOLEDO | IA | 52342-1503 |
| STATE BANK THE | FOR DEPOSIT IN THE ACCOUNT OF | 175 N LEROY ST | M MAIZLAND | | FENTON | MI | 48430-3805 |
| STATE BANK THE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 725 | K FULTON | | FENTON | MI | 48430-0725 |
| STATE BANK THE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 725 | R GEIST | | FENTON | MI | 48430-0725 |
| STATE BANK THE | FOR DEPOSIT IN THE ACCOUNT OF | 175 N LEROY ST | M KEHOE | | FENTON | MI | 48430-3805 |
| STATE BAR OF ARIZONA | PO BOX 13026 | | | | PHOENIX | AZ | 85002-3026 |
| STATE BAR OF CALIFORNIA | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-9126 |
| STATE BAR OF GEORGIA | PO BOX 930835 | | | | ATLANTA | GA | 31193-0835 |
| STATE BAR OF MICHIGAN | 306 TOWNSEND ST | | | | LANSING | MI | 48933-2012 |
| STATE BAR OF MICHIGAN | PO BOX NO | PO BOX 79001 | | | DETROIT | MI | 48279-0001 |
| STATE BAR OF MONTANA | P O BOX 577 | | | | HELENA | MT | 59624 |
| STATE BAR OF MT LAWYERS FUND | FOR CLIENT PROTECTION | P O BOX 577 | | | HELENA | MT | 59624 |
| STATE BAR OF TEXAS | PO BOX 149180 | | | | AUSTIN | TX | 78714 |
| STATE BOARD OF EQUALIZATION | PROPERTY & SPECIAL TAXES DEPT | 450 N ST | | | SACRAMENTO | CA | 95814-4311 |
| STATE BOARD OF WORKERS COMP | PO BOX 101427 | | | | ATLANTA | GA | 30392-1427 |
| STATE BUILDING COMMISIONER FUND | IN GVNMT CTR S RM W246 | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| STATE CALIF FRANCHISE TX BOARD | ACCT OF ROGER FERRIN | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 |
| STATE CALIFORNIA DSA | 700 N ALAMEDA ST STE 5-500 | | | | LOS ANGELES | CA | 90012-3356 |
| STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 |
| STATE CENTRAL SECURITIES | DEPOSITORY REP OF UZBEKISTAN | 10 BUKHORO STREET | | TASHKENT CITY UZBEKISTAN | | | |
| STATE CHEMICAL LTD | 1745 MEYERSIDE DR UNIT 1 | | | MISSISSAUGA ON L5T 1C6 CANADA | | | |
| STATE CHEMICAL MFG CO | 3100 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3701 |
| STATE COLLECTION SERVICE | PO BOX 6037 | | | | MADISON | WI | 53716-0037 |
| STATE COMPENSATION INS FUND | 1275 MARKET ST | | | | SAN FRANCISCO | CA | 94103 |
| STATE COMPTROLLER | CAPITAL STA | | | | AUSTIN | TX | 78774-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0001 |
| STATE CORPORATION COMMISSION | PO BOX 1197 | OFFICE OF THE CLERK | | | RICHMOND | VA | 23218-1197 |
| STATE CORPORATION COMMISSION OF NEW MEXICO | PO BOX 1269 | CORPORATION DEPARTMENT | | | SANTA FE | NM | 87504-1269 |
| STATE COURIER SYSTEMS | 7510 MIDDLE RIDGE RD | | | | MADISON | OH | 44057-3016 |
| STATE COURT OF FULTON COUNTY | ACCT OF ANGELA D MILES | 102 JA CT BL 16O PRYOR S W | | | ATLANTA | GA | 30303 |
| STATE CT OF COBB COUNTY | ACT OF D R PHELPS 97G1166 | 12 E PARK SQ | | | MARIETTA | GA | 30090-0115 |
| STATE DEPARTMENT OF ASSESSMENTS AND TAXATION | 301 W PRESTON ST | CORPORATE CHARTER DIVISION | | | BALTIMORE | MD | 21201-2385 |
| STATE DEVELOPMENT & INVESTMENT CORP | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | | SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | | | |
| STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 |
| STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 |
| STATE DISBURSEMENT UNIT ACT OF | DAVID JOHNSON JR 98D 1663 | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 |
| STATE ELECTRIC | 1977 CONGRESSIONAL DR | | | | SAINT LOUIS | MO | 63146-4123 |
| STATE ELECTRIC COMPANY | TOM BRALEY | 2010 2ND AVENUE | | | HUNTINGTON | KY | |
| STATE ENTERPRISE ZONE BOARD | INDIANA DEPARTMENT OF COMMERCE | 1 N CAPITOL AVE STE 600 | | | INDIANAPOLIS | IN | 46204-2027 |
| STATE EQUIPMENT FLEET | 6860 GLACIER HWY | | | | JUNEAU | AK | 99801-7909 |
| STATE FABRICATORS INC | 30550 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5301 |
| STATE FAIR OF TEXAS | C/O MITCHELL GLIEBER | PO BOX 150009 | | | DALLAS | TX | 75315-0009 |
| STATE FAIR OF TEXAS | PO BOX 150009 | | | | DALLAS | TX | 75315-0009 |
| STATE FARM | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701-4300 |
| STATE FARM AGENTS | DICK MALCOM | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61701-4300 |
| STATE FARM FIRE & CASUALTY COMPANY | CHEEK & ZEEHANDELAR | PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| STATE FARM FIRE & CASUALTY COMPANY | GENNET KALLMANN ANTIN & ROBINSON | 6 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 |
| STATE FARM FIRE & CASUALTY COMPANY | OLTMAN & MAISEL PC | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| STATE FARM FIRE & CASUALTY COMPANY | SPANGLER JENNINGS & DOUGHERTY P.C. | 8396 MISSISSIPPI ST | | | MERRILLVILLE | IN | 46410 |
| STATE FARM FIRE AND CASUALTY COMPANY | BRICKER & ECKLER | 9075 CENTRE POINTE DR STE 440 | | | WEST CHESTER | OH | 45069-4891 |
| STATE FARM FIRE AND CASUALTY COMPANY | COSBY OLTMAN & BELL | 77 WEST WASHINGTON ST | | | CHICAGO | IL | 60602 |
| STATE FARM FIRE AND CASUALTY COMPANY | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| STATE FARM FIRE AND CASUALTY COMPANY | WATKINS MICHAEL T LAW OFFICES OF | 1100 DEXTER AVENUE NORTH | | | SEATTLE | WA | 98109 |
| STATE FARM GENERAL INSURANCE COMPANIES | CHOLAKIAN & ASSOCS | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| STATE FARM GENERAL INSURANCE COMPANY | CHOLAKIAN & ASSOCS | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| STATE FARM INDEMNITY COMPANY | BINDER GOLDSTEIN | 401 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 |
| STATE FARM INDEMNITY COMPANY | KEARNS & DUFFY | PO BOX 56 | | | LIBERTY CORNER | NJ | 07938-0056 |
| STATE FARM INDEMNITY COMPANY | MARTIN & SIMMONDS | PO BOX 201 | ONE OLD HIGHWAY, | | WHITEHOUSE | NJ | 08888-0201 |
| STATE FARM INS CO | SERPE ANDREE & KAUFMAN | PO BOX 165 | | | HUNTINGTON | NY | 11743-0165 |
| STATE FARM INSURANCE | 1 STATE FARM PLZ | PO BOX 3020 | | | BLOOMINGTON | IL | 61701-4300 |
| STATE FARM INSURANCE | RE: DENISE HIPPLER | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| STATE FARM INSURANCE | RE: JOSHUA JOHNSON | P.O. BOX 2367 | | | BLOOMINGTON | IL | 61702 |
| STATE FARM INSURANCE CO | RE: BRANDY HALL | P.O. BOX 799011 | | | DALLAS | TX | 75379-9011 |
| STATE FARM INSURANCE COMPANIES | RE: CHERYL BAPST | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| STATE FARM INSURANCE COMPANIES | RE: DAVID TANTER | PO BOX 2335 | | | BLOOMINGTON | IL | 61702-2335 |
| STATE FARM INSURANCE COMPANIES | RE: JAMES BROWER | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| STATE FARM INSURANCE COMPANIES | RE: PRO SEAL | PO BOX 20707 | | | MURFREESBORO | TN | 37129 |
| STATE FARM INSURANCE COMPANIES | RE: TAMMY ADKINS | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| STATE FARM INSURANCE COMPANY | GILLEY T FRANKLIN | 14 N PUBLIC SQ | | | MURFREESBORO | TN | 37130-3633 |
| STATE FARM INSURANCE COMPANY | JOHNSON EDWARD L | 1274 LIBRARY ST STE 304 | | | DETROIT | MI | 48226-2291 |
| STATE FARM INSURANCE COMPANY | MARQUOIT J JASON LAW OFFICE OF | 7830 SW 40TH AVE STE 8 | | | PORTLAND | OR | 97219-1682 |
| STATE FARM INSURANCE COMPANY | RE: CHARLES GARTLAND | 416 KENT RD | | | RIVERSIDE | IL | 60546-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE FARM INSURANCE COMPANY 8/22/96 | SERPE ANDREE & KAUFMAN | PO BOX 165 | | | HUNTINGTON | NY | 11743-0165 |
| STATE FARM MUTUAL  AUTOMOBILE INSURANCE CO | RE: CLINTON MAPLES | P.O. BOX 3649 | | | TULSA | OK | 74121-3649 |
| STATE FARM MUTUAL AUTO INSURANCE | CARPENTER LAW FIRM, J. DAVID JOYCE | 5045 LORIMAR DR STE 280 | | | PLANO | TX | 75093-5721 |
| STATE FARM MUTUAL AUTO INSURANCE CO | NICOLINI & PARADISE | PO BOX 9006 | 114 OLD COUNTRY ROAD | | MINEOLA | NY | 11501-9006 |
| STATE FARM MUTUAL AUTO INSURANCE CO | WILSON STUART | 100 N MAIN ST STE 2304 | | | MEMPHIS | TN | 38103-0565 |
| STATE FARM MUTUAL AUTO INSURANCE COMPANY | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| STATE FARM MUTUAL AUTOMOBILE INS CO | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1 STATE FARM PLZ | | | | BLOOMINGTON | IL | 61710-0001 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | BINDER GOLDSTEIN | 401 HAMBURG TURNPIKE | | | WAYNE | NJ | 07470 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHEEK & ZEEHANDELAR | 471 E BROAD STREET 18TH FLOOR BOX PO | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHEEK & ZEEHANDELAR | PO BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHOLAKIAN & ASSOCS | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | COSBY OLTMAN & BELL | 77 WEST WASHINGTON ST | | | CHICAGO | IL | 60602 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | COSBY OLTMAN & BELL PC ATTORNEYS & COUNSELORS | 77 W WASHINGTON ST STE 1605 | | | CHICAGO | IL | 60602-3212 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | FISHER KANARIS PC | 200 S WACKER DR FL 2 | | | CHICAGO | IL | 60606-5843 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | GREGORY OLTMAN | 77 W WASHINGTON ST STE 1605 | | | CHICAGO | IL | 60602-3212 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | HEWSON AND VAN HELLEMONT PC | 29900 LORRAINE AVE STE 100 | | | WARREN | MI | 48093-5267 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | HICKMAN GOZA & SPRAGINS PLLC | PO BOX 943 | | | GRENADA | MS | 38902-0943 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | JOHNSON EDWARD L | 1249 WASHINGTON BLVD STE 2900 | | | DETROIT | MI | 48226-1891 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | KAMRATH SCOTT R LAW OFFICES OF | 22845 VENTURA BOULEVARD SUITE 523 | | | WOODLAND HILLS | CA | 91364 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | KOELLER NEBEKER CARLSON & HALUCK LLP | 3200 N CENTRAL AVE STE 2300 | | | PHOENIX | AZ | 85012-2443 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | LENNOX EMANUEL PLLC | 1249 WASHINGTON BLVD STE 2900 | | | DETROIT | MI | 48226-1891 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | LESNIAK & MURAKOWSKI | 40 EAST JOLIET STREET - SUITE B | | | SCHERERVILLE | IN | 46375 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | LEVERETT SHON | 600 W WASHINGTON ST | | | LOUISVILLE | KY | 40202-2925 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | NICOLINI PARADISE FERETTI AND SABELLA COUNSELORS AT LAW | PO BOX 9006 | 114 OLD COUNTRY ROAD | | MINEOLA | NY | 11501-9006 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | NODARSE BUSCEMI ODALYS LAW OFFICE OF | 2676 SW 137TH AVE | | | MIAMI | FL | 33175-6636 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | SABATINO ALESSANDRO JR | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | VANCE & LOTANE, P.A. | 200 BREVARD AVENUE | | | COCOA | FL | 32922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | VANCE LOTANE & BOOKHARDT | 1980 MICHIGAN AVE | | | COCOA | FL | 32922-5729 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| STATE FARM MUTUAL INS CO | COSBY OLTMAN & BELL | 77 WEST WASHINGTON ST | | | CHICAGO | IL | 60602 |
| STATE FARM MUTUAL INSURANCE COMPANY | JOHNSON EDWARD L | 1274 LIBRARY ST STE 304 | | | DETROIT | MI | 48226-2291 |
| STATE FIRE MARSHAL | CASHIER BOILERS | PO BOX 3331 | ILLINOIS OFFICE STATE FIRE MAR | | SPRINGFIELD | IL | 62708-3331 |
| STATE GEAR COMPANY INC | 510 S HARDING ST | | | | INDIANAPOLIS | IN | 46221-1137 |
| STATE GOVERNMENT LEADERSHIP FOUNDATION | 1400 K ST NW STE 450 | | | | WASHINGTON | DC | 20005-2423 |
| STATE GROUP INDUSTRIAL LIMITED | 7560 AIRPORT RD UNIT 10 | | | MISSISSAUGA CANADA ON L4T 4H4 CANADA | | | |
| STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 |
| STATE LINE AUTO AUCTION | 830 TALMADGE HILL RD S | | | | WAVERLY | NY | 14892-9510 |
| STATE LINE AUTO AUCTION | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892-9510 |
| STATE LINE AUTO AUCTION | PO BOX 351 | | | | WAVERLY | NY | 14892-0351 |
| STATE LINE AUTO AUCTION, LLC | JEFF BARBER | 830 TALMADGE HILL RD S | | | WAVERLY | NY | 14892-9510 |
| STATE MONT DOT/PAGE | 2701 PROSPECT AVE | | | | HELENA | MT | 59601-9746 |
| STATE OF AK TED STEVENS AIRPORT | | 5740 DE HAVILLAND AVE | | | | AK | 99502 |
| STATE OF ALABAMA MOTOR POOL | | 386 S RIPLEY ST | | | | AL | 36104 |
| STATE OF ALABAMA TREASURERS OFFICE | PO BOX 302520 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36130-2520 |
| STATE OF ALABAMA V ONSTAR | STATE OF ALABAMA | | | | | | |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION | P O BOX 320001 | | | MONTGOMERY | AL | 36132-0001 |
| STATE OF ALABAMA,DEPT OF REV | ACCT OF LORA A BAILEY | PO BOX 327825 | | | MONTGOMERY | AL | 36132-7825 |
| STATE OF ALASKA | DEPT. OF COMMERCE & ECON. DEV. | PO BOX 110806 | BUSINESS LICENSING SECTION | | JUNEAU | AK | 99811-0806 |
| STATE OF ALASKA | UNCLAIMED PROPERTY | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 |
| STATE OF ALASKA DOT/PF | 2301 PEGER RD | | | | FAIRBANKS | AK | 99709-5316 |
| STATE OF ARIZONA | DEPT OF ENVIRONMENTAL QUALITY | PO BOX 18228 | | | PHOENIX | AZ | 85005-8228 |
| STATE OF ARIZONA | STATE LAND DEPARTMENT | 1616 WEST ADAMS | | | PHOENIX | AZ | 85007 |
| STATE OF ARKANSAS | DEPT OF FIN & ADMINISTRATION | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 |
| STATE OF ARKANSAS | FINANCE & ADMINISTRATION DEPT | PO BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 |
| STATE OF ARKANSAS | MOTOR VEHICLE COMMISSION | 101 E CAPITOL AVE STE 210 | | | LITTLE ROCK | AR | 72201-3826 |
| STATE OF CAL PERS | C\O EQUITABLE R\E MGMT | CENTRAL PARK PLZ | PO BOX 73523 | | CHICAGO | IL | 60673-0001 |
| STATE OF CAL-DEPT TRANS | 34TH ST & STOCKTON BLVD | | | | SACRAMENTO | CA | 95816 |
| STATE OF CAL-DEPT TRANS | 34TH ST.& STOCKTON BLVD | | | | SACRAMENTO | CA | 95816 |
| STATE OF CALIFORNIA | 122 S HILL ST | | | | LOS ANGELES | CA | 90012 |
| STATE OF CALIFORNIA | 802 Q ST | | | | SACRAMENTO | CA | 95811-6422 |
| STATE OF CALIFORNIA | DEPT OF TRANS CASHIER | PO BOX 168019 | | | SACRAMENTO | CA | 95816-8019 |
| STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | 101 S MAIN ST | | | LOS ANGELES | CA | 90012-3701 |
| STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | | | | | | |
| STATE OF CALIFORNIA | PO BOX 942879 | BOARD OF EQUALIZATION | | | SACRAMENTO | CA | 94279-0001 |
| STATE OF CALIFORNIA | STATE CONTROLLER | PO BOX 942850 | | | SACRAMENTO | CA | 94250-0001 |
| STATE OF CALIFORNIA - GSA | 122 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90012 |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942757 | | | | SACRAMENTO | CA | 94291-2757 |
| STATE OF CALIFORNIA DEPARTMENT | MOTOR VEHICLES OCCUPATIONAL | PO BOX 932342 | LICENSING UNIT UPTD 11/14/05GJ | | SACRAMENTO | CA | 94232-3420 |
| STATE OF CALIFORNIA HEALTH SER | DHS-LABORATORY FIELD SERVICES | 850 MARINA BAY PKWY BLDG P1ST | | | RICHMOND | CA | 94804 |
| STATE OF CALIFORNIA, DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE STE 200 | | | | BERKELEY | CA | 94710-2761 |
| STATE OF CALIFORNIA/STATE GARAGE | 1416 10TH ST/2ND FLR. | | | | SACRAMENTO | CA | 95814 |
| STATE OF COLLETT JR. ALLEN E | 18 GLENN LN | | | | LONDON | KY | 40741-9230 |
| STATE OF COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE ST RM 142 | | | | LAKEWOOD | CO | 80214-1447 |
| STATE OF CONNECTICUT | 25 SIGOURNEY STREET | | | | HARTFORD | CT | 06106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | PO BOX 2974 | DEPT OF REVENUE SERVICES | | | HARTFORD | CT | 06104-2974 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIV | 55 ELM STREET 7TH FLOOR | | | HARTFORD | CT | 06106 |
| STATE OF CONNECTICUT DEPARTMENT OF ENVIRONMENTAL PROTECTION | 79 ELM ST | | | | HARTFORD | CT | 06106-5127 |
| STATE OF CONNECTICUT DEPARTMENT OF LABOR | EMPLOYMENT SECURITY DIVISION | | | | | | |
| STATE OF CONNECTICUT DEPARTMENT OF MOTOR VEHICLES | 60 STATE ST | | | | WETHERSFIELD | CT | 06161-5003 |
| STATE OF CONNECTICUT DOT | | 65 BROOKSIDE DR | | | | CT | 06820 |
| STATE OF DELAWARE | ATTN: HARVEY THOMAS | PO BOX 1512 | | | WILMINGTON | DE | 19899-1512 |
| STATE OF DELAWARE | DIVISION OF REVENUE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801-3536 |
| STATE OF DELAWARE | PO BOX 11728 | DIVISION OF CORPORATIONS | | | NEWARK | NJ | 07101-4728 |
| STATE OF DELAWARE | PO BOX 2340 | DIVISION OF REVENUE | | | WILMINGTON | DE | 19899-2340 |
| STATE OF DELAWARE | PO BOX 898 | | | | DOVER | DE | 19903-0898 |
| STATE OF DELAWARE | PUB HEALTH-RADIATION CONTROL | ATTN FEES | 417 FEDERAL ST | | DOVER | DE | 19901 |
| STATE OF DELAWARE DEPARTMENT OF FINANCE | 820 N FRENCH ST | PO BOX 8911 | | | WILMINGTON | DE | 19801-3536 |
| STATE OF DELAWARE DEPARTMENT OF PUBLIC SAFETY | PO BOX 674 | DIVISION OF BOILER SATETY | | | DOVER | DE | 19903-0674 |
| STATE OF DELAWARE DNREC | ABOVE GROUND STORAGE TANK BRCH | 391 LUKENS DR | | | NEW CASTLE | DE | 19720-2769 |
| STATE OF DELAWARE OFFICE OF THE SECRETARY OF STATE | 401 FEDERAL ST STE 3 | | | | DOVER | DE | 19901-3639 |
| STATE OF DELAWARE, OFFICE OF THE SECRETARY OF STATE | ATTN: GENERAL COUNSEL | 401 FEDERAL ST STE 3 | | | DOVER | DE | 19901-3639 |
| STATE OF DELAWARE- DNREC WATER RE BD OF CERTIFICATION | 89 KINGS HWY | | | | DOVER | DE | 19901-7305 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | POST OFFICE BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | C/O FREDERICK F RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OFLEGAL AFFAIRS | 1 THE CAPITOL PL | | | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF FLORIDA DISB UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| STATE OF FLORIDA DLR LICENSE | SECTION DIV MOTOR VEHICLES | 2900 APALACHEE PKWY | | | TALLAHASSEE | FL | 32399-0635 |
| STATE OF FLORIDA OFFICE OF THE ATTORNEY GENERAL | LEMON LAW ARBITRATION PROGRAM | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL01 THE CAPITOL | | | | TALLAHASSEE | FL | 32399-1050 |
| STATE OF FLORIDA V GELIN KEVIN | NO ADVERSE PARTY | | | | | | |
| STATE OF FLORIDA- DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | POST OFFICE BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 |
| STATE OF FLORIDA- DEPARTMENT OF REVENUE | C/O FREDERICK F RUDZIK | P O BOX 6668 | | | TALLAHASSEE | FL | 32314 |
| STATE OF FLORIDA-DEPARTMENT OF FINANCIAL SERV | DEPT OF FINANCIAL SERVICES | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-15 |
| STATE OF GEORGIA | INCOME TAX DIVISION | | | | | | |
| STATE OF GEORGIA | SALES & USE TAX DIVISION | TRINITY-WASHINGTON BLDG | | | ATLANTA | GA | 30334 |
| STATE OF GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE STE 2206 | | | | ATLANTA | GA | 30345-3206 |
| STATE OF HAWAII | DEPT OF COMMERCE & CONSUMER | 335 MERCHANT ST | | | HONOLULU | HI | 96813 |
| STATE OF HAWAII | DIRECTOR OF FINANCE | PO BOX 150 | UNCLAIMED PROPERTY SECTION | | HONOLULU | HI | 96810-0150 |
| STATE OF HAWAII HIGHWAYS | | 650 PALAPALA DR | | | | HI | 96732 |
| STATE OF HESSE | HESSISCHE STAATSKANZLEI, GEORG-AUGUST-ZINN STR. 1 | | | WIESBADEN 65183 | | | |
| STATE OF HESSE | HESSISCHE STAATSKANZLEI, GEORG-AUGUST-ZINN STR. 1 | | | WIESBADEN 65183 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF IDAHO | STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707-0076 |
| STATE OF IDAHO OFFICE OF STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 |
| STATE OF IDAHO TRANSPORTATION DEPARTMENT | PO BOX 7129 | | | | BOISE | ID | 83707-1129 |
| STATE OF ILLINOIS | 200 E ASH ST | | | | SPRINGFIELD | IL | 62704-4769 |
| STATE OF ILLINOIS | DEPT OF EMPLOYMENT SECURITY | | | | | | |
| STATE OF ILLINOIS | JESSE WHITE, SECRETARY OF STATE | DEPARTMENT OF ACCOUNTING REVENUE | 501 S 2ND ST | | SPRINGFIELD | IL | 62756-5300 |
| STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 |
| STATE OF IND MOTOR POOL | 425 W. NEW YORK | | | | INDIANAPOLIS | IN | 46202 |
| STATE OF INDIANA | BUREAU OF MOTOR VEHICLES | 6400 E 30TH ST | | | INDIANAPOLIS | IN | 46219-1007 |
| STATE OF INDIANA | IN ATTORNEY GENERALS OFFICE | 35 S PARK BLVD | DIVISION OF UNCLAIMED PROPERTY | | GREENWOOD | IN | 46143-8838 |
| STATE OF INDIANA MOTOR POOL | 425 W NEW YORK ST | | | | INDIANAPOLIS | IN | 46202 |
| STATE OF IOWA | 301 E 7TH ST | | | | DES MOINES | IA | 50319-1934 |
| STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 10471 | | DES MOINES | IA | 50306 |
| STATE OF KANSAS | DEPT OF LABOR | | | | | | |
| STATE OF KANSAS DEPARTMENT OF REVENUE | ATTN DEALER LICENSING BUREAU | 915 SW HARRISON | | | TOPEKA | KS | 66626-0001 |
| STATE OF KANSAS OFFICE OF STATE TREASURER | 900 SW JACKSON ST RM 201 | | | | TOPEKA | KS | 66612-1221 |
| STATE OF LA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | ATTN: KATHLEEN LOBELL | 626 MAIN STREET | | BATON ROUGE | LA | 70801 |
| STATE OF LA., BOARD OF COMMERCE & INDUSTRY | 1051 N 3RD ST | | | | BATON ROUGE | LA | 70802-5239 |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 66658 | | | BATON ROUGE | LA | 70896 |
| STATE OF LOUISIANA | DEPT OF REVENUE & TAXATION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 |
| STATE OF LOUISIANA | DEPT OF TRANSPORTATION & DEVLP | 1201 CAPITOL ACCESS RD | POST OFFICE BOX 94042 | | BATON ROUGE | LA | 70802-4438 |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | BATON ROUGE | LA | 70896 |
| STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF REGULATORY SERVICES | TAX OPERATIONS | POST OFFICE BOX 44127 | | | BATON ROUGE | LA | 70804-4127 |
| STATE OF LOUISIANA DEPT OF REV | ACCT OF TERRY ADAMS | PO BOX 31706 | | | SHREVEPORT | LA | 71130-1706 |
| STATE OF LOUISIANA OFFICE OF MOTOR VEHICLES | 7979 INDEPENDENCE BLVD | SPECIAL PLATES UNIT | | | BATON ROUGE | LA | 70806-6409 |
| STATE OF LOUISIANA OFFICE OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896-4886 |
| STATE OF MAINE | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0039 |
| STATE OF MAINE | MAINE REVENUE SERVICES | 24 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0024 |
| STATE OF MARYLAND | 45 CALVERT STREET3RD FLR | | | | ANNAPOLIS | MD | 21401 |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | PO BOX 207 | REVENUE ADMINISTRATION DIV. | | ANNAPOLIS | MD | 21404-0207 |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | UNCLAIMED PROPERTY SECTION | 301 WEST PRESTON | | BALTIMORE | MD | 21201 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION | 301 W PRESTON ST | | | BALTIMORE | MD | 21201-2385 |
| STATE OF MARYLAND | WORKERS COMP COMMISSION | 10 EAST BALTIMORE ST | | | BALTIMORE | MD | 21202 |
| STATE OF MARYLAND | WORKERS COMPENSATION COMM | 10 EAST BALTIMORE ST | | | BALTIMORE | MD | 21202 |
| STATE OF MARYLAND OFFICE OF UNEMPLOYMENT | INSURANCE FUND | | | | | | |
| STATE OF MI/HAZARDOU | PO BOX 30157 | HAZARDOUS MATERIAL SECTION | | | LANSING | MI | 48909-7657 |
| STATE OF MICH MTR TRANS | 180 U.S. 41 EAST | | | | NEGAUNEE | MI | 49866 |
| STATE OF MICH MTR TRANSP | 5201 ROSA PARKS BLVD | | | | DETROIT | MI | 48208-1706 |
| STATE OF MICHGAN | HIGHLAND REC AREA | 5200 HIGHLAND RD | | | WHITE LAKE | MI | 48383-2530 |
| STATE OF MICHIGAN | 25263 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-5263 |
| STATE OF MICHIGAN | ACCT OF KEVIN D BINION | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| STATE OF MICHIGAN | ATTN: MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918-0001 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES | PO BOX 30054 | CORPORATION DIVISION | | LANSING | MI | 48909-7554 |
| STATE OF MICHIGAN | CASHIERS OFFICE | DEPARTMENT OF AGRICULTURE | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | DEPT OF AGRICULTURE | 3066 W GRAND BLVD #3-300 | | | DETROIT | MI | 48202-6066 |
| STATE OF MICHIGAN | DEPT OF COMMUNITY HEALTH | 611 W OTTAWA ST | | | LANSING | MI | 48933-1070 |
| STATE OF MICHIGAN | DEPT OF COMMUNITY HEALTH | PO BOX 30658 | | | LANSING | MI | 48909-8158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | DEPT OF CONSUMER & INDUSTRY | PO BOX 30671 | | | LANSING | MI | 48909-8171 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECON GROWTH | 7150 HARRIS DRIVE | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECON GROWTH | PO BOX 30018 | | | LANSING | MI | 48909-7518 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECON GROWTH | PO BOX 30186 | | | LANSING | MI | 48909-7686 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECON GROWTH | PO BOX 30658 | | | LANSING | MI | 48909-8158 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECONOMIC | PO BOX 30670 | GROWTH | | LANSING | MI | 48909-8170 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECONOMIC | PO BOX 30768 | GROWTH BUREAU OF COMM SERVICE | | LANSING | MI | 48909-8268 |
| STATE OF MICHIGAN | DEPT OF LABOR & ECONOMICS | PO BOX 30255 | BUREAU OF CONSTRUCTION CODES | | LANSING | MI | 48909-7755 |
| STATE OF MICHIGAN | DIV OF OCCUPATIONAL HEALTH | 3423 N MARTIN LUTHER KING JR BLVD | | | LANSING | MI | 48906-2934 |
| STATE OF MICHIGAN | DNR AIR QUALITY DIV ADMIN SECT | PO BOX 30460 | AIR QUALITY DIV ADMIN SECTION | | LANSING | MI | 48909-7960 |
| STATE OF MICHIGAN | ELEVATOR SAFETY DIVISION | PO BOX 30255 | | | LANSING | MI | 48909-7755 |
| STATE OF MICHIGAN | ENVIRONMENTAL RESPONSE FUND | PO BOX 30426 | MDNR ACTG SUPER\ADMN SECT ERD | | LANSING | MI | 48909-7926 |
| STATE OF MICHIGAN | GENERAL INDUSTRY SAFETY DIV | PO BOX 30644 | 7150 HARRIS DR | | LANSING | MI | 48909-8144 |
| STATE OF MICHIGAN | MAYBURY PARKS AND RECREATION | 20145 BECK RD | | | NORTHVILLE | MI | 48167-1758 |
| STATE OF MICHIGAN | MDEQ OFFICE OF FINANCIAL MGMT | PO BOX 30657 | REVENUE CONTROL UNIT | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | METAMORA-HADLEY/ORTONVILLE REC | 3871 HERD RD | MI DEPT OF NATURAL RESOURCES | | METAMORA | MI | 48455-9763 |
| STATE OF MICHIGAN | MI COMMISSION ON LAW | ENFORCEMENT STANDARDS | 7426 N CANAL ROAD | | LANSING | MI | 48913-0001 |
| STATE OF MICHIGAN | MI DEPARTMENT OF AGRICULTURE | 611 W OTTAWA ST 4TH FL | | | LANSING | MI | 48933 |
| STATE OF MICHIGAN | MI DEPT ENVIRONMENTAL QUALITY | PO BOX 30657 | CASHIERS OFFICE - AST | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | MI DEPT ENVIRONMENTAL QUALITY | PO BOX 30657 | CASHIERS OFFICE WB-NP1 | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | MI DEPT EVIRONMENTAL QUALITY | PO BOX 30657 | CASHIER OFFICE-NP1 | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | MI DEPT OF COMMUNITY HEALTH | RADIATION SAFETY SECTION | PO BOX 30658 | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | MI DEPT OF ENV QUAL WATER TEST | PO BOX 30667 | | | LANSING | MI | 48909-8167 |
| STATE OF MICHIGAN | MI DEPT OF ENVIRONMENTAL QUALI | PO BOX 30460 | CASHIERS OFFICE - EI04 | | LANSING | MI | 48909-7960 |
| STATE OF MICHIGAN | MI DEPT OF LABOR AND ECONOMIC | PO BOX 30255 | | | LANSING | MI | 48909-7755 |
| STATE OF MICHIGAN | MI DEPT OF STATE - 1RP UNIT | 7064 CROWNER DR | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | MICH DEPT OF COMMUNITY HEALTH | PO BOX 30670 | BOARD OF PHARMACY | | LANSING | MI | 48909-8170 |
| STATE OF MICHIGAN | MICH DEPT OF ENVIRONMENTAL | QUALITY CASHIERS OFFICE AQD | PO BOX 30460 INATV PER DB 6/07 | | LANSING | MI | 48909 |
| STATE OF MICHIGAN | MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918-0001 |
| STATE OF MICHIGAN | MICHIGAN CAPITAL COMMITTEE | PO BOX 30014 | | | LANSING | MI | 48909-7514 |
| STATE OF MICHIGAN | MICHIGAN COMMISSION ON LAW | ENFORCEMENT STANDARDS | 7426 N CANAL ROAD | | LANSING | MI | 48913-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF NATURAL | PO BOX 30451 | | | LANSING | MI | 48909-7951 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE | CAHIER | 7064 CROWNER DR | | LANSING | MI | 48918-0001 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF COMMERCE | PO BOX 30057 | | | LANSING | MI | 48909-7557 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENV QUALITY | PO BOX 30657 | CASHIERS OFFICE-HWUC | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30241 | | | LANSING | MI | 48909-7741 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30657 | QUALITY CASHIERS OFFICE - UST | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN | MICHIGAN STATE POLICE | 714 S HARRISON RD | BFS-CASHIERS OFFICE | | EAST LANSING | MI | 48823-5143 |
| STATE OF MICHIGAN | MICHIGAN STATE POLICE-BFS- | 714 S HARRISON RD | CASHIERS OFFICE | | EAST LANSING | MI | 48823-5143 |
| STATE OF MICHIGAN | MOTOR FUEL DIVISION | PO BOX 77692 | | | DETROIT | MI | 48277-0692 |
| STATE OF MICHIGAN | PARKS AND RECREATION-METAMORA | 3871 HERD RD | | | METAMORA | MI | 48455-9763 |
| STATE OF MICHIGAN | PARKS AND RECREATION-METAMORA | PARKS AND REC MICH DEPT OF NAT | 3871 HERD RD UPDTE PER AFC | | METAMORA | MI | 48455 |
| STATE OF MICHIGAN | PINCKNEY RECREATION AREA | 8555 SILVER HILL RD | | | PINCKNEY | MI | 48169-8901 |
| STATE OF MICHIGAN | PO BOX 30197 | UCC SECTION | | | LANSING | MI | 48909-7697 |
| STATE OF MICHIGAN | PO BOX 30255 | | | | LANSING | MI | 48909-7755 |
| STATE OF MICHIGAN | SALES USE & WITHOLDING TAXES | DIVIDE MICHIGAN DEPT OF | TREASURY BUILDING | | LANSING | MI | 48922-0001 |
| STATE OF MICHIGAN | SELF-INSURERS SECURITY FUND | 7201 W SAGINAW HWY STE 110 | | | LANSING | MI | 48917-1127 |
| STATE OF MICHIGAN | SILICOSIS DUST DISEASE | 7201 W SAGINAW HWY STE 110 | | | LANSING | MI | 48917-1127 |
| STATE OF MICHIGAN | SOUTH HIGGINS LAKE RECREATION | MICHIGAN DEPARTMENT OF NATURAL | RESOURCES ROSCOMMON | | ROSCOMMON | MI | 48653 |
| STATE OF MICHIGAN | STORAGE TANK DIVISION | MICHIGAN DEPT OF ENVIRONMENTAL | 333 S CAPITOL AVE | | LANSING | MI | 48933 |
| STATE OF MICHIGAN | SURPLUS LINES | PO BOX 30165 | OFFICE OF FINANCE & INSURANCE | | LANSING | MI | 48909-7665 |
| STATE OF MICHIGAN - CD | PO BOX 30443 | | | | LANSING | MI | 48909-7943 |
| STATE OF MICHIGAN - DEPTOF CONSUMER AND | PO BOX 30646 | BWDC REDEMPTION FEES | | | LANSING | MI | 48909-8146 |
| STATE OF MICHIGAN - PHARMACY | MI DEPT OF COMMUNITY HEALTH | PO BOX 30194 | | | LANSING | MI | 48909-7694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF MICHIGAN BOARD OF ACCOUNTANCY | PO BOX 30018 | | | | LANSING | MI | 48909-7518 |
| STATE OF MICHIGAN BOILER DIV | LABOR\BUR CONSTRUCTION CODES | PO BOX 30255 | | | LANSING | MI | 48909-7755 |
| STATE OF MICHIGAN CONSUMER & INDUSTRY SERVICES | PO BOX 30194 | | | | LANSING | MI | 48909-7694 |
| STATE OF MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSPORTATION | STATE HIGHWAY BUILDING | POST OFFICE DRAWER K | | | LANSING | MI | 48904 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277-0003 |
| STATE OF MICHIGAN DEPERTMENT OF TREASURY | PO BOX 30756 | | | | LANSING | MI | 48909-8256 |
| STATE OF MICHIGAN DEPT 77283 | MDOT AIRCRAFT REGISTRATION | PO BOX 77000 | | | DETROIT | MI | 48277-0283 |
| STATE OF MICHIGAN DEPT OF CONSUMER & INDUSTRY SERVICES | PO BOX 30658 | RADIATION SAFETY SECTION | | | LANSING | MI | 48909-8158 |
| STATE OF MICHIGAN DEPT OFLABOR & ECONOMIC GR | PO BOX 30053 | WCA REDEMPTION FEES | | | LANSING | MI | 48909-7553 |
| STATE OF MICHIGAN DEQ MEDICAL WASTE RENEWAL | PO BOX 30657 | REVENUE OFFICE | | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN EMS | DEPT OF LABOR & ECON GROWTH | PO BOX 30717 | | | LANSING | MI | 48909-8217 |
| STATE OF MICHIGAN ENV SCIENCE & SERVICE DIV | PO BOX 30457 | | | | LANSING | MI | 48909-7957 |
| STATE OF MICHIGAN MANIFEST ORDER MICH DNR | PO BOX 30241 | | | | LANSING | MI | 48909-7741 |
| STATE OF MICHIGAN MIOSHA | STANDARDS DIV CONSUMER SERV | PO BOX 30643 | | | LANSING | MI | 48909-8143 |
| STATE OF MICHIGAN MOTOR TRANSPORTAT | 6951 CROWNER DR | | | | LANSING | MI | |
| STATE OF MICHIGAN MOTOR TRANSPORTATION DIVISION | 6951 CROWNER DR | | | | LANSING | MI | 48909 |
| STATE OF MICHIGAN PONTIAC LAKE RECREATION AREA | 7800 GALE RD | MI DEPT OF NATURAL RESOURCES | | | WATERFORD | MI | 48327-1058 |
| STATE OF MICHIGAN PONTIAC LAKE RECREATION AREA | MI DEPT OF NATURAL RESOURCES | 7800 GALE RD UPDT 8/19/08 CP | | | WATERFORD | MI | 48327 |
| STATE OF MICHIGAN REVENUE OFFICE | PO BOX 30657 | | | | LANSING | MI | 48909-8157 |
| STATE OF MICHIGAN-NURSING | MI DEPT OF COMMUNITY HEALTH | PO BOX 30186 | | | LANSING | MI | 48909-7686 |
| STATE OF MICHIGAN-REAL ESTATE | MI DEPARTMENT OF LABOR & | PO BOX 30243 | ECONOMIC GROWTH | | LANSING | MI | 48909-7743 |
| STATE OF MICHIGAN/DEPT OFCONSUMER & IND | PO BOX 30646 | BWDC REDEMPTION FEES | | | LANSING | MI | 48909-8146 |
| STATE OF MICHIGAN/DEPT OFLABOR | PO BOX 30016 | BWDC REDEMPTION FEES | | | LANSING | MI | 48909-7516 |
| STATE OF MINNESOTA | RETIREMENTS SYSTEMS OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | | | SAINT PAUL | MN | 55103 |
| STATE OF MINNESOTA, DEPT OF REVENUE | DEPT OF REVENUE, COLLECTION DIVISION | BANKRUPTCY SECTION | PO BOX 64447 - BKY | | SAINT PAUL | MN | 55164-0447 |
| STATE OF MISSISSIPPI | PO BOX 1270 | | | | GULFPORT | MS | 39502-1270 |
| STATE OF MISSISSIPPI | STATE TREASURER | PO BOX 138 | | | JACKSON | MS | 39205-0138 |
| STATE OF MONTANA COMMISSIONER OF POLITICAL PRACTICES | 1205 8TH AVE | | | | HELENA | MT | 59601-3921 |
| STATE OF MONTANA, HIGHWAY DEPT 81 | PO BOX 1110 | | | | BOZEMAN | MT | 59771-1110 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | HWY 13 EAST, DRAWER L | | | | WOLF POINT | MT | 59201 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | PO BOX 460 | | | | MILES CITY | MT | 59301-0460 |
| STATE OF MONTANA- HIGHWAY DEPT 81 | PO BOX 491 | | | | LEWISTOWN | MT | 59457-0491 |
| STATE OF MONTANA- HIGHWAY DEPT. 81 | PO BOX 592-- | | | | HAVRE | MT | 59501 |
| STATE OF MONTANA-DEPT OF HWY | 104 18TH AVE NW | | | | GREAT FALLS | MT | 59404-1808 |
| STATE OF MONTANA-DEPT OF HWY | 2100 W BROADWAY ST | | | | MISSOULA | MT | 59808-1816 |
| STATE OF MONTANA-DEPT OF HWY | 2701 PROSPECT AVE | | | | HELENA | MT | 59601-9746 |
| STATE OF MONTANA-DEPT OF HWY | 424 MOREY LANE | | | | BILLINGS | MT | 59101 |
| STATE OF MONTANA-DEPT OF HWY | 503 N RIVER AVE | | | | GLENDIVE | MT | 59330-1753 |
| STATE OF MONTANA-DEPT OF HWY | 5TH AVE NE & MONTANA | | | | KALISPELL | MT | 59901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF MONTANA-DEPT OF HWY | 907 N ROUSE AVE | | | | BOZEMAN | MT | 59715-2930 |
| STATE OF MONTANA-DEPT OF HWY | HIGHWAY 13 EAST | | | | WOLF POINT | MT | 59201 |
| STATE OF MONTANA-DEPT OF HWY | THIRD & ORR | | | | MILES CITY | MT | 59301 |
| STATE OF MONTANA-DEPT OF HWY | WEST OF HAVRE | | | | HAVRE | MT | 59501 |
| STATE OF MONTANA-DEPT OF HWY | WEST OF LEWISTOWN | | | | LEWISTOWN | MT | 59457 |
| STATE OF MONTANA-DEPT OF HWY | WYNNE & LOWELL | | | | BUTTE | MT | 59702 |
| STATE OF MONTANA-HIGHWAY DEPT 81 | PO BOX 400 | | | | KALISPELL | MT | 59903-0400 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | 104 18TH AVE NW | | | | GREAT FALLS | MT | 59404-1808 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | 503 N RIVER AVE | | | | GLENDIVE | MT | 59330-1753 |
| STATE OF MONTANA-HIGHWAY DEPT. 81 | WAYNE & LOWELL | | | | BUTTE | MT | 59702 |
| STATE OF MONTANA-HIGHWAY DEPT. 92 | 2100 W BROADWAY ST | | | | MISSOULA | MT | 59808-1816 |
| STATE OF MONTANA-HIGHWAY DEPT. 92 | 424 MOREY ST | | | | BILLINGS | MT | 59101-4732 |
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION | 5800 CORNHUSKER HWY STE 4 | | | LINCOLN | NE | 68507-3175 |
| STATE OF NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 |
| STATE OF NEBRASKA MOTOR | VEHICLE INDUSTRY LICENSING BRD | PO BOX 94697 | STATE OFFICE BUILDING | | LINCOLN | NE | 68509-4697 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL | PO BOX 52614 | | | PHOENIX | AZ | 85072-2614 |
| STATE OF NEVADA | EMPLOYMENT SECURITY DEPARTMENT | | | | | | |
| STATE OF NEVADA | EMPLOYMENT SECURITY DEPT | | | | | | |
| STATE OF NEVADA | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 |
| STATE OF NEVADA | UNCLAIMED PROPERTY SECTION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 |
| STATE OF NEVADA - OSHA | MECHANICAL UNIT | 1301 N GREEN VALLEY PKWY STE 200 | | | HENDERSON | NV | 89074-6197 |
| STATE OF NEVADA DEPT OF MOTOR VEHICLES & PUBLIC SAFETY REG | DIVIDE BUREAU OF ENFORCEMENT | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711-0001 |
| STATE OF NEVADA STATE MOTOR POOL | 750 E KING ST | | | | CARSON CITY | NV | 89701-4768 |
| STATE OF NEVADA-SALES/USE | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 |
| STATE OF NEW HAMPSHIRE | | | | | CONCORD | NH | 03302 |
| STATE OF NEW HAMPSHIRE | STE 200 | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301-8500 |
| STATE OF NEW JERSEY | | | | | TRENTON | NJ | 08646-0666 |
| STATE OF NEW JERSEY | ATTN ANNE MILGRAM, ATTY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEVE | DIVIDE OF REVENUE PROCESSING | PO BOX 924 | | TRENTON | NJ | 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 59 | | | TRENTON | NJ | 08625-0059 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | COMPLIANCE ACTIVITY | PO BOX 245 | | TRENTON | NJ | 08646 |
| STATE OF NEW JERSEY | NJ DIVISION OF TAXATION-BANKRUPTCY SECTION | ATTN:  RICHARD FLATCH | PO BOX 245 | | TRENTON | NJ | 08695-0245 |
| STATE OF NEW JERSEY | NJ E-Z PASS VIOLATION CENTER | PO BOX 52005 | | | NEWARK | NJ | 07101-8205 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 |
| STATE OF NEW JERSEY DIV OF TAXATION GROSS INCOME TAX | 248 CN | | | | TRENTON | NJ | 08646-0248 |
| STATE OF NEW JERSEY DIV REVENU | SPECIAL COMPENSATION SURCHARGS | DEPT OF LABOR ATTN E DIODATI | PO BOX 394 6TH FL | | TRENTON | NJ | 08625 |
| STATE OF NEW MEXICO MILAN | | 1919 PINON DRIVE | | | | NM | 87021 |
| STATE OF NEW MEXICO TAXATION & REVENUE DEPARTMENT | PO BOX 25123 | | | | SANTA FE | NM | 87504-5123 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | DOSH-BOILER & SAFETY BUREA | STATE CAMPUS BUILDING NO 12 | | | ALBANY | NY | 12240-0001 |
| STATE OF NEW YORK OFFICE OF COURT ADMIN | PO BOX 2806 | | | | NEW YORK | NY | 10008-2806 |
| STATE OF NEW YORK WORKERS ' COMPENSATION | FINANCE OFFICE | 20 PARK STREET, ROOM 301 | | | ALBANY | NY | 12207 |
| STATE OF NORTH CAROLINA | DIVISION OF MOTOR VEHICLES | ENFORCEMENT SECTION - DEALER U | 3129 MAIL SERVICE | | RALEIGH | NC | 27699-0001 |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | BISMARCK | ND | 58506-5523 |
| STATE OF NORTH DAKOTA OFFICE OF STATE TAX COMMISSION | STATE CAPITOL | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505 |
| STATE OF NORTH-RHINE WESTPHALIA | STAATSKANZLEI DES LANDES NORDRHEIN-WESTFALEN, STADTTOR 1 | | | DUESSELDORF 40219 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF NORTH-RHINE WESTPHALIA | STAATSKANZLEI DES LANDES NORDRHEIN-WESTFALEN, STADTTOR 1 | | | DUESSELDORF 40219 GERMANY | | | |
| STATE OF NY DEPART OF LABOR | RADIOLOGICAL HEALTH UNIT | ROOM 169 BLDG 12 | STATE OFFICE CAMPUS | | ALBANY | NY | 12240-0001 |
| STATE OF OHIO | | | | | COLUMBUS | OH | 43216 |
| STATE OF OHIO | DEPARTMENT OF DEVELOPMENT | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| STATE OF OHIO | EXISE & MOTOR FUEL TAX | PO BOX 530 | DIVISION EXCISE TAX UNIT | | COLUMBUS | OH | 43216-0530 |
| STATE OF OHIO - TREASURER | C/O PROPERTY MGMT NE REGION RE | 705 OAKWOOD ST | | | RAVENNA | OH | 44266 |
| STATE OF OHIO - TREASURER | DEPT OF ADMINISTRATIVE SERVICE | DIVISION OF PUBLIC WORKS FL 35 | 30 EAST BROAD STREET | | COLUMBUS | OH | 43266-0001 |
| STATE OF OHIO DEPARTMENT OF TAXATION | PO BOX 1090 | | | | COLUMBUS | OH | 43266-0001 |
| STATE OF OHIO DEPT OF NATURAL | RESOURCES-OFFC OF REAL ESTATE | FOUNTAIN SQUARE | | | COLUMBUS | OH | 43224 |
| STATE OF OHIO TREASURER | DIVISION OF WATER | 2045 MORSE ROAD BLDG B-2 | | | COLUMBUS | OH | 43229 |
| STATE OF OHIO UST FUND | PETROLEUM UNDERGROUND STORAGE | PO BOX 163188 | TANK RELEASE COMP BOARD | | COLUMBUS | OH | 43216-3188 |
| STATE OF OHIO UST FUND | PO BOX 163188 | | | | COLUMBUS | OH | 43216-3188 |
| STATE OF OHIO, TAX CREDIT AUTHORITY | 77 SOUTH HIGH ST. | | | | COLUMBUS | OH | 43215 |
| STATE OF OKLAHOMA | MOTOR VEHICLE COMMISSION | 4334 NW EXPRESSWAY STE 183 | | | OKLAHOMA CITY | OK | 73116-1515 |
| STATE OF OKLAHOMA | WORKERS COMPENSATION COURT | 1915 N. STILES | | | OKLAHOMA CITY | OK | 73105 |
| STATE OF OKLAHOMA DEPARTMENT OF CENTRAL SERVICES FLEET MGMT | | 3301 N SANTA FE AVE | | | | OK | 73118 |
| STATE OF OREGON | 811 SW SIXTH AVE | | | | PORTLAND | OR | 97204 |
| STATE OF OREGON | DIVISION OF STATE LANDS | 775 SUMMER ST NE | | | SALEM | OR | 97310-0001 |
| STATE OF RHINELAND PALATINATE | STAATSKANZLEI RHEINLAND-PFALZ, PETER-ALTMEIER-ALLEE 1 | | MAINZ 55116 | | | | |
| STATE OF RHINELAND PALATINATE | STAATSKANZLEI RHEINLAND-PFALZ, PETER-ALTMEIER-ALLEE 1 | | MAINZ 55116 GERMANY | | | | |
| STATE OF RHODE ISLAND | DIV OF TAX | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ST | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 |
| STATE OF RHODE ISLAND | EXECUTIVE DEPARTMENT | 1951 SMITH ST | E 9-1-1 UNIFORM TELEPHONE SYS | | NORTH PROVIDENCE | RI | 02911-1716 |
| STATE OF RHODE ISLAND | GENERAL TREASURER | PO BOX 1436 | | | PROVIDENCE | RI | 02901-1436 |
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 |
| STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | REGION 1 | 235 PROMENADE ST | | | PROVIDENCE | RI | 02908-5760 |
| STATE OF SOUTH CAROLINA | 1022 SENATE ST | | | | COLUMBIA | SC | 29201-3160 |
| STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 |
| STATE OF SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITAL AVE | | | PIERRE | SD | 57501 |
| STATE OF TENNESSEE | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TENNESSEE - MVM | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TENNESSEE DEPARTMENT OF COMMERCE & INSURANCE | 500 JAMES ROBERTSON PKWY FL 2 | | | | NASHVILLE | TN | 37243-1204 |
| STATE OF TENNESSEE TREASURY | UNCLAIMED PROPERTY DIVISION | 500 DEADERICK ST | | | NASHVILLE | TN | 37243-0001 |
| STATE OF TENNESSEE/MVM | 2200 CHARLOTTE AVE | | | | NASHVILLE | TN | 37203-1818 |
| STATE OF TEXAS RAILROAD COMMISSION OF TEXAS | 1701 CONGRESS AVE | WILLIAM TRAVIS BLDG STE 9-120 | | | AUSTIN | TX | 78701-1402 |
| STATE OF THURINGIA | THUERINGER STAATSKANZLEI, REGIERUNGSSTRA■E 73 | | | ERFURT 99084 | | | |
| STATE OF THURINGIA | THUERINGER STAATSKANZLEI, REGIERUNGSSTRA■E 73 | | | ERFURT 99084 GERMANY | | | |
| STATE OF TN/CHPL HIL | HENRY HORTON INN STATE PARK | | | | CHAPEL HILL | TN | 37034 |
| STATE OF TN/WINCHEST | TIMS FORD STATE PARK | ROUTE 4 | | | WINCHESTER | TN | 37398 |
| STATE OF UTAH | UTAH DIV CORP & COMM CODE | PO BOX 146705 | | | SALT LAKE CITY | UT | 84111 |
| STATE OF UTAH DEPARTMENT OF COMMERCE | PO BOX 45801 | DIV. OF CORP. & COMM. CODE | | | SALT LAKE CITY | UT | 84145-0801 |
| STATE OF UTAH DEPT OF COMMERCE | VEHICLE DLRS FRANCHISE ACT REG | HEBER WELLS BUILDING | 160 EAST 300 SOUTH | | SALT LAKE CITY | UT | 84114 |
| STATE OF WASHINGTON | DEPT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | ATTN 3RD FLOOR LEGAL | | TUMWATER | WA | 98501-5414 |
| STATE OF WASHINGTON | DEPT OF LABOR & INDUSTRIES | PO BOX 34022 | | | SEATTLE | WA | 98124-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 |
| STATE OF WASHINGTON-DEPT OF REVENUE | PO BOX C-34053 | | | | SEATTLE | WA | 98140 |
| STATE OF WEST VIRGINIA | DIV OF UNCLAIMED PROPERTY | CAPITOL BLDG | | | CHARLESTON | WV | 25305 |
| STATE OF WEST VIRGINIA | WV STATE TAX DEPT RD-EFT | PO BOX 11895 | | | CHARLESTON | WV | 25339-1895 |
| STATE OF WISCONSIN | 910 STATE HIGHWAY 54 | | | | BLACK RIVER FALLS | WI | 54615-5450 |
| STATE OF WISCONSIN | ACCT OF BOBBIE EASTERN | 819 N 6TH ST RM 408 | | | MILWAUKEE | WI | 53203-1606 |
| STATE OF WISCONSIN | DEPT OF TRANSPORATION | PO BOX 7909 | DEALER SECTION | | MADISON | WI | 53707-7909 |
| STATE OF WISCONSIN | PO BOX 690 | | | | WHITEWATER | WI | 53190-0690 |
| STATE OF WISCONSIN | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53701-2114 |
| STATE OF WISCONSIN | WISCONSIN DEPT OF COMMERCE | S & B INVOICING | PO BOX 78086 | | MILWAUKEE | WI | 53293-0086 |
| STATE OF WISCONSIN BUREAU OF APPRENTICESHIP STANDARDS | PO BOX 7972 | | | | MADISON | WI | 53707-7972 |
| STATE OF WISCONSIN DEPARTMENT OF COMMERCE | 201 W WASHINGTON ST | | | | MADISON | WI | 53703 |
| STATE OF WISCONSIN DEPT OF REV | ACCT OF CHARLES KING | PO BOX 8960 | 4638 UNIVERSITY DR | | MADISON | WI | 53708-8960 |
| STATE OF WISCONSIN DEPT OF REV | ACCT OF JIMMY L BOATNER | PO BOX 8910 | | | MADISON | WI | 53708-8910 |
| STATE OF WISCONSIN DEPT OF WORKFORCE DEV | PO BOX 7946 | 201 E WASHINGTON AVE | | | MADISON | WI | 53707-7946 |
| STATE OF WYOMING | UNCLAIMED PROPERTY DIV | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002-0001 |
| STATE POLICE RIGHT-TO-KNOW | PO BOX 66614 | RTK UNIT-MAIL SLIP A26 | | | BATON ROUGE | LA | 70896-6614 |
| STATE POLICE, MICHIGAN DEPT OF | 7426 S CANAL RD | | | | LANSING | MI | 48913-0001 |
| STATE PUBLIC REG COMMISSION OF NEW MEXICO | PO BOX 1269 | | | | SANTA FE | NM | 87504-1269 |
| STATE SOUTHERN OF FLORIDA, INC | PROFIT SHARING TR. U/A 8/1/70 | ALBERT N. COHEN & | IRVING WALTMAN TTEES | PO BOX 523980 | MIAMI | FL | 33152-3980 |
| STATE STREET BANK | ATTN:  CHRISTINE CRONIN | 105 ROSEMONT RD | | | WESTWOOD | MA | 02090 |
| STATE STREET BANK | ATTN: CHRISTINE GINN | 105 ROSEMONT ROAD | | | WESTWOOD | MA | 02090 |
| STATE STREET BANK & TRUST CO | ATTN CHRISTINE GINN WES1N | 105 ROSEMONT RD | | | WESTWOOD | MA | 02090-2318 |
| STATE STREET BANK & TRUST CO | FOR INDEPENDENT HEALTH CARE | TRUST FOR UAW RETIREES GM CORP | 200 NEWPORT AVENUE JQ7N | | QUINCY | MA | 02171 |
| STATE STREET BANK & TRUST CO | ONE LINCOLN ST | | | | BOSTON | MA | 02111 |
| STATE STREET BANK & TRUST CO OF MISSOURI | PO BOX 321 | CORPORATE TRUST DEPT | | | SAINT LOUIS | MO | 63166-0321 |
| STATE STREET BANK AND TRUST CO | | | | | BOSTON | MA | 02110 |
| STATE STREET BANK AND TRUST COMPANY | 225 ASYLUM ST FL 23 | | | | HARTFORD | CT | 06103-1534 |
| STATE STREET BANK AND TRUST COMPANY OF | CONNECTICUT, NATIONAL ASSOCIATION | 225 ASYLUM STREET, 23RD FLOOR | | | HARTFORD | CT | 06103 |
| STATE STREET BANK AND TRUST COMPANY OF CONNECTICUT | NATIONAL ASSOICATION | 225 ASYLUM ST | | | HARTFORD | CT | 06103-1521 |
| STATE STREET BANK AND TRUST COMPNAY OF CONNECTICUT | NATIONAL ASSOCIATION | 225 ASYLUM ST | | | HARTFORD | CT | 06103-1521 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO GARY P HOTCHKIN | 19 CANASAWACTA ST | | NORWICH | NY | 13815-1622 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO ROBERT PEKARSKI | 11818 PASEO LUCIDO APT 2016 | | SAN DIEGO | CA | 92128-7202 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN | FBO JAMES HUGH PHILLIPS | 8828 PERSHING DR APT 126 | | PLAYA DEL REY | CA | 90293 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN | FBO JAMES ROY JACKSON | 1 STARLIGHT FARMS DR | | PHOENIX | MD | 21131 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN CORP SAV PL | FBO ROBERT D HERNDON | 5726 S PAGOSA WAY | | AURORA | CO | 80015 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN PLAN | FBO WILLIAM E PERKINS | 5142 WILDERNESS TRL | | ROCKFORD | IL | 61114 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO BYRON EGUCHI | 1913 CURTIS AVE # A | | REDONDO BEACH | CA | 90278 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO DONALD WILLIS | 3509 HILLSMERE RD | | BALTIMORE | MD | 21207 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO ILER DEAN TUCKER | 1658 PARKSIDE CIRCLE | | NICEVILLE | FL | 32578 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO JOSEPH GEORGE GUZAUSKI | PO BOX 175 | | WEST FRIENDSHIP | MD | 21794 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO RICHARD GOELLER | 7100 CHARLES SP WY | | TOWSON | MD | 21204 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO RYAN TAI | 2125 URMSTON PL | | SAN MARINO | CA | 91108 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO SHIMON HAREL | 3222 FALLSTAFF RD | | BALTIMORE | MD | 21215 |
| STATE STREET BANK TTEE | NORTHROP GRUMMAN SAV PLAN | FBO TIMOTHY RAY MEADOWS SR | 106 CASTELLOW CT | | YORKTOWN | VA | 23692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK/MA | PO BOX 1389 | RETIREMENT INVESTMENT SVCS | | | BOSTON | MA | 02117-1389 |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CCI/6N | 1 ENTERPRISE DR | | | NORTH QUINCY | MA | 02171-2125 |
| STATE STREET CORPORATION | ATTN SSGA FINANCE | ATTN SSGA FINANCE BOX 55848 | | | BOSTON | MA | 02205 |
| STATE STREET SQUARE URBAN RNWL PARTNERS-I | C/O BR MGMT COR | 3000 CENTRE SQ W | 1500 MARKET STREET | | PHILADELPHIA | PA | 19102-2173 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO BRUCE W FORSBERG | 9779 MEGAN TER | | ESCONDIDO | CA | 92026-5702 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO PAUL HUI | 315 VALLEYTREE PLACE | | ESCONDIDO | CA | 92026-1411 |
| STATE STREET TTEE | QWEST SAVINGS & INVESTMENT PL | FBO LARRY D BRENNER | 11426 SAN JOAQUIN RDG | | LITTLETON | CO | 80127 |
| STATE STREET TTEE | QWEST SAVINGS & INVESTMENT PL | FBO MARY P MADILL | 814 W ARROWHEAD RD | | DULUTH | MN | 55811 |
| STATE STREET/BOSTON | MASTER TRUST ACCOUNT | P.O. BOX 2364 | | | BOSTON | MA | 02107 |
| STATE STREET/NORTH Q | SPECIALIZED TRUST SERVICES | 200 NEWPORT AVENUE JQ7S | | | NORTH QUINCY | MA | 02171 |
| STATE STREET/NTH QUI | 1 ENTERPRISE DR | ATTN: MEI WOO-YU | MAIL DROP D-12 | | NORTH QUINCY | MA | 02171-2125 |
| STATE STREET/WESTWD | 105 ROSEMONT RD | ATTN: ARTHUR ZONGHETTI | | | WESTWOOD | MA | 02090-2318 |
| STATE STUDENT ASST COMM | ACCT OF G. MARIKA HATCHER | 150 W MARKET ST STE 500 | CAUSE #49 C01 9110 CP 3383 | | INDIANAPOLIS | IN | 46204-2879 |
| STATE SUPPLY | 597 7TH ST E | | | | SAINT PAUL | MN | 55130-2419 |
| STATE SURFACE TO AIR TRANSPORTATION | 919 E CENTRAL AVE | *SCW*SCAC*STSR & STSR* | | | WEST CARROLLTON | OH | 45449-1820 |
| STATE TAX COMM LEVY SECTION | ACCT OF ROBERT L THOMAS | PO BOX 22828 | | | JACKSON | MS | 39225-2828 |
| STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-9000 |
| STATE TAX COMMISSION | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 |
| STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707-0076 |
| STATE TAX COMMISSION | PO BOX 960 | SALES AND USE TAX DIVISION | | | JACKSON | MS | 39205-0960 |
| STATE TAX COMMISSION LEVY SECT | ACCT OF BRUCE BENDER | PO BOX 22828 | WARRANT # | | JACKSON | MS | 39225-2828 |
| STATE TAX COMMISSION LEVY SECT | ACCT OF LINDA L BROWN | PO BOX 23338 | | | JACKSON | MS | 39225-3338 |
| STATE TAX COMMISSION LEVY SECT | ACCT OF MARY R DEVAUL | PO BOX 23338 | WARRANT# | | JACKSON | MS | 39225-3338 |
| STATE TECHNICAL INSTITUTE AT MEMPHIS | 5983 MACON CV | | | | MEMPHIS | TN | 38134-7642 |
| STATE TILE COMPANY INC | 2083 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| STATE TN/DEPT LABOR | DEPARTMENT OF LABOR | 501 UNION BUILDING | | | NASHVILLE | TN | 37219 |
| STATE TREASURER | OFFICE OF SELF INSURURANCE | SPRINGFIELD REGIONAL OFFICE BUILDING | 4500 S SIXTH ST | | SPRINGFIELD | IL | 62703-5118 |
| STATE TREASURER | PO BOX 630262 | | | | BALTIMORE | MD | 21263-0262 |
| STATE TREASURER ALABAMA | DEPT OF REVENUE | PO BOX 302520 | UNCLAIMED PROPERTY SECTION | | MONTGOMERY | AL | 36130-2520 |
| STATE TREASURER FISCAL OFFICE | ILLINOIS INDUSTRIAL COMMISSION | 100 W RANDOLPH STE 8 329 | | | CHICAGO | IL | 60601 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | JACKSON | MS | 39205-0138 |
| STATE UNIV OF NY BUFFALO | DIV OF MICROCOMPUTER EDUC | 126 JACOBS MANAGEMENT CTR | | | BUFFALO | NY | 14260-4000 |
| STATE UNIVERSITY COLLEGE AT BUFFALO | 1300 ELMWOOD AVE STUDENT ACCTS GC 304 | | | | BUFFALO | NY | 14222 |
| STATE UNIVERSITY COLLEGE OF GENESEO | 1 COLLEGE CIRCLE | | | | GENESEO | NY | 14454 |
| STATE UNIVERSITY COLLEGE OF NEW YORK AT CORTLAND | PO BOX 2000 | | | | CORTLAND | NY | 13045-0900 |
| STATE UNIVERSITY OF IOWA | RM 105 JESSUP HALL | | | | IOWA CITY | IA | 52242 |
| STATE UNIVERSITY OF NEW YORK | BUSINESS OFFICE | COLLEGE OF AGRICULTURE AND | TECHNOLOGY | | MORRISVILLE | NY | 13408 |
| STATE UNIVERSITY OF NEW YORK | EMPIRE STATE COLLEGE | 2 UNION AVE | | | SARATOGA SPRINGS | NY | 12866-4310 |
| STATE UNIVERSITY OF NEW YORK | MARITIME COLLEGE | 6 PENNYFIELD AVE | FORT SHUYLER | | BRONX | NY | 10465-4127 |
| STATE UNIVERSITY OF NEW YORK | PURCHASE COLLEGE | 735 ANDERSON HILL RD | | | PURCHASE | NY | 10577-1402 |
| STATE UNIVERSITY OF NEW YORK AT ALBANY | OFFICE OF STUDEN ACCTS BA B20 | 1400 WASHINGTON AVENUE | | | ALBANY | NY | 12222-0001 |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO | 232 CAPEN HALL | | | | BUFFALO | NY | 14260-1609 |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO | MBA PROG ADMIN BOX 604000 | 206 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260-4000 |
| STATE UNIVERSITY OF NEW YORK AT BUFFALO OFFICE OF STUDENT | 3435 MAIN STREET | | | | BUFFALO | NY | 14214 |
| STATE UNIVERSITY OF NEW YORK AT GENESEO | 1 COLLEGE CIRCLE | | | | GENESEO | NY | 14454 |
| STATE UNIVERSITY OF NEW YORK CANTON | 34 CORNELL DR | STUDENT SERVICE CENTER | | | CANTON | NY | 13617-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE UNIVERSITY OF NEW YORK COLLEGE AT BROCKPORT | BURSARS OFC 350 NEW CAMPUS DR | | | | BROCKPORT | NY | 14420 |
| STATE UNIVERSITY OF NEW YORK COLLEGE AT FREDONIA | 312 MAYTUM HALL | OFFICE OF STUDENT ACCOUNTS | | | FREDONIA | NY | 14063-1128 |
| STATE UNIVERSITY OF NEW YORK COLLEGE AT OLD WESTBURY | 223 STOREHILL RD | | | | OLD WESTBURY | NY | 11568 |
| STATE UNIVERSITY OF NEW YORK COLLEGE AT POTSDAM | 44 PIERREPONT AVE | | | | POTSDAM | NY | 13676-2200 |
| STATE UNIVERSITY OF NEW YORK COLLEGE OF TECHNOLOGY ALFRED | STUDENT ACCOUNTS OFFICE | | | | ALFRED | NY | 14802 |
| STATE UNIVERSITY OF NEW YORK ONEONTA | POST OFFICE BOX 4017 | ROOM 240 | | | ONEONTA | NY | 13820 |
| STATE UNIVERSITY OF NEW YORK PLATTSBURGH | 101 BROAD ST | FINANCIAL AID OFFICE | | | PLATTSBURGH | NY | 12901-2637 |
| STATE UNIVERSITY OF NEW YORK SCHOOL OF MANAGEMENT | 108 JACOBS MANAGEMENT CTR | | | | BUFFALO | NY | 14260-4000 |
| STATE UNIVERSITY OF NEW YORK SCHOOL OF MANAGEMENT | CENTER FOR MANAGEMENT DEV | 108 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260-4000 |
| STATE UNIVERSITY OF NEW YORK TECHNOLOGY | ROUTE 110 | | | | FARMINGDALE | NY | 11735 |
| STATE UNIVERSITY OF NY BUFFALOCENTER FOR MANAGEMENT DEVLOP | 108 JACOBS MANAGEMENT CTR | SCHOOL OF MANAGEMENT | | | BUFFALO | NY | 14260-4000 |
| STATE UNIVERSITY OF WEST GEORGIA | STUDENT FINANCIAL SERVICES | | | | CARROLLTON | GA | 30118-0001 |
| STATE WIDE EXPRESS INC | 5231 ENGLE RD | | | | BROOK PARK | OH | 44142-1531 |
| STATECENCO | A PARTNERSHIP | 601 MAIN ST BOX 6006 | | | KEOKUK | IA | 52632-6006 |
| STATELER, GERALD L | 30011 MOULIN AVE | | | | WARREN | MI | 48088-3151 |
| STATELINE ANES SC PENSION PLAN | JIMSON C TSE TTEE | U/A DTD 09/01/2005 | FBO JIMSON C TSE | 3005 RIVERSIDE DRIVE | BELOIT | WI | 53511-1500 |
| STATELINE AUTO GROUP, INC. | 413 E MAIN ST | | | | ANDOVER | OH | 44003-9506 |
| STATELINE AUTO GROUP, INC. | FRANK PASQUALETTI | 413 E MAIN ST | | | ANDOVER | OH | 44003-9506 |
| STATELINE AUTO SERVICE | 88 ENFIELD ST | | | | ENFIELD | CT | 06082-1910 |
| STATELINE CHEVROLET PONTIAC INC. | 419 SUPERIOR AVE | | | | CRYSTAL FALLS | MI | 49920-1436 |
| STATELINE CHEVROLET PONTIAC INC. | ROBERT LORENZONI | 419 SUPERIOR AVE | | | CRYSTAL FALLS | MI | 49920-1436 |
| STATELINE SERVICE & TIRE CENTER | 1209 SOCIAL ST | | | | WOONSOCKET | RI | 02895-1332 |
| STATELINE UNITED WAY | 400 E GRAND AVE STE 101 | | | | BELOIT | WI | 53511-6200 |
| STATEN HEARD | 5209 TILTON DRIVE | | | | EVANS | GA | 30809-7077 |
| STATEN JR, GASTON | 5523 S PICCADILLY | | | | WEST BLOOMFIELD | MI | 48322-1449 |
| STATEN R P | 6168 HIGHWAY 45 N | | | | WAYNESBORO | MS | 39367-7483 |
| STATEN TIVES | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| STATEN, BERTHA M | 7471 PEREGRINE LANE | | | | DAVIDSON | MI | 48423-8423 |
| STATEN, BEVERLY R | 1458 MOUNT OLIVET RD | | | | HENDERSONVILLE | TN | 37075-9515 |
| STATEN, CURTIS W | 14111 LINDSEY LN | | | | POPLAR BLUFF | MO | 63901-9761 |
| STATEN, DARNELL L | 11827 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1103 |
| STATEN, DEMETHRIUS L | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| STATEN, DEMETHRIUS LASHANE | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| STATEN, ERNESTINE | 1120 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| STATEN, FRANK C | PO BOX 12183 | | | | NEW BERN | NC | 28561-2183 |
| STATEN, GASTON | 20430 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| STATEN, HENRYETTA | 410 W PIERSON RD | | | | FLINT | MI | 48505-3389 |
| STATEN, JAMES M | 2934 GRIFFINVIEW DR LOT 142 | | | | LADY LAKE | FL | 32159-4669 |
| STATEN, JAMES N | 10 ROSEWOOD DR N | | | | LAKE PLACID | FL | 33852-6875 |
| STATEN, JIMMIE L | 125 ISLE OF VENICE | APT 2 | | | FORT LAUDERDALE | FL | 33301-1456 |
| STATEN, JIMMIE L | 125 ISLE OF VENICE DR APT 2 | | | | FT LAUDERDALE | FL | 33301-1456 |
| STATEN, MARY J | 4300 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3768 |
| STATEN, MAURICE I | 30370 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1079 |
| STATEN, MAURICE IVAN | 30370 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATEN, MINNIE M | 1016 HALLER AVE | | | | DAYTON | OH | 45408-2508 |
| STATEN, PATTIE | 5369 HIGHLAND RD APT 239 | | | | WATERFORD | MI | 48327-1962 |
| STATEN, REGINALD | 5540 POPPLETON CT | | | | WEST BLOOMFIELD | MI | 48324-1141 |
| STATEN, ROBBIE C | 5565 ALLEN RD | | | | HERNANDO | MS | 38632-9636 |
| STATEN, VANESSA | 2631 ELMWOOD ST | | | | DETROIT | MI | 48207-3318 |
| STATEN, W R | 479 ALEXIS DR | | | | NEW BERN | NC | 28562-6426 |
| STATER, JOAN F | 10253 E PANTERA AVE | | | | MESA | AZ | 85212-2317 |
| STATER, LARRY L | 10253 E PANTERA AVE | | | | MESA | AZ | 85212-2317 |
| STATER, MICHAEL A | 8847 E STATE ROAD 26 | | | | FOREST | IN | 46039-9673 |
| STATER, MICHAEL ALAN | 8847 E STATE ROAD 26 | | | | FOREST | IN | 46039-9673 |
| STATES, CHARLES R | 101 VINE ST | | | | LOCKPORT | NY | 14094-3063 |
| STATES, CHARLES R | 41 S NEW YORK ST | | | | LOCKPORT | NY | 14094 |
| STATES, DONALD H | 313 N HARDIN DR | | | | COLUMBIA | TN | 38401-2030 |
| STATES, MARTIN L | 3875 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| STATES, MARTIN V | 11910 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| STATES, RONALD E | 7366 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9772 |
| STATES, ROSE M | 41 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4226 |
| STATES, SHARON J | 8224 W PICCADILLY RD | | | | PHOENIX | AZ | 85033-3414 |
| STATES, THEODORE J | PO BOX 64 | | | | DUPONT | OH | 45837-0064 |
| STATESBORO TIRE & BRAKE | 102 N ZETTEROWER AVE | | | | STATESBORO | GA | 30458-7116 |
| STATESVILLE AUTO AUCTION | I-77 AT EXIT 54 | | | | STATESVILLE | NC | 28687 |
| STATEWIDE EMERGENCY PRODUCTS | 1114 W MAIN ST | | | | VAN WERT | OH | 45891-1423 |
| STATEWIDE FIRE PROTECTION | 410 COPELAND DR | | | | HAMPTON | VA | 23661-1305 |
| STATEWIDE PEST CONTROL CO INC | 14829 CALVERT ST | | | | VAN NUYS | CA | 91411-2708 |
| STATEWIDE SERVICES FOR HEARINGIMPAIRED | 1631 MILLER RD | | | | FLINT | MI | 48503-4720 |
| STATHAM & MCCRAY | PO BOX 3567 | | | | EVANSVILLE | IN | 47734-3567 |
| STATHAM CARL | 307 BAMBERG DR | | | | BLUFFTON | SC | 29910-4899 |
| STATHAM JOHNSON & MCCRAY | 215 NW MARTIN LUTHER KING JR BLVD | | | | EVANSVILLE | IN | 47708-1901 |
| STATHAM, CHARLES F | 27800 E US 24 HWY | | | | BUCKNER | MO | 64016 |
| STATHAM, DENNIS P | PO BOX 31332 | | | | KNOXVILLE | TN | 37930-1332 |
| STATHAM, JIMMY C | 10 BEAVER RUN | | | | CEDARTOWN | GA | 30125-7167 |
| STATHAM, MARY | 120 STEWART DR | | | | MOSELLE | MS | 39459 |
| STATHAM, ROBERT L | 6713 LONGHILL RD | | | | BALTIMORE | MD | 21207-5681 |
| STATHES, DENO C | 1055 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| STATHES, PAUL G | 3307 HIGHGROVE PL | | | | KETTERING | OH | 45429-3515 |
| STATHIS VERRAS | 2935 TALL PINES WAY | | | | ATLANTA | GA | 30345 |
| STATHIS, ANDY J | 1478 CALAIS CT | | | | LIVERMORE | CA | 94550-6022 |
| STATHIS, CHRISTOPHER A | 3 BRYANT CRESENT | | | | WHITE PLAINS | NY | 10605 |
| STATHOPOULOS, THOMAS | 1919 CATALPA DR | | | | BERKLEY | MI | 48072-1803 |
| STATHOPOULOS, WILLIAM H | 308 ZINK AVE | | | | SANTA BARBARA | CA | 93111-2804 |
| STATIA URBAN | 65 WILSON AVE | | | | MERIDEN | CT | 06450-6915 |
| STATIA ZOULAS AND | TEENA ZOULAS JTWROS | 5 LYNDE BROOK DRIVE | | | LEICESTER | MA | 01524-1002 |
| STATIC CONTROL/WIXOM | 30460 S WIXOM RD | | | | WIXOM | MI | 48393-2410 |
| STATIC CONTROLS CORP | 30460 S WIXOM RD | | | | WIXOM | MI | 48393-2410 |
| STATIN, DAVID S | 656 LOTHROP RD APT 106 | | | | DETROIT | MI | 48202-2728 |
| STATION DE SERVICE DUPUIS | 1030 ST LAURENT | | | LONGUEUIL QC J4K 1C8 CANADA | | | |
| STATION ROBERT GASSE | 7 RUE RACINE EST | | | CHICOUTIMI QC G7H 1P3 CANADA | | | |
| STATION SERVICE COTE VERTU | 975 BLVD COTE VERTU | | | ST. LAURENT QC H4L 1Y7 CANADA | | | |
| STATION SERVICE DIONNE ENR. | 80 SEIGNEUR COTE | | | ISLE-VERTE QC G0L 1K0 CANADA | | | |
| STATION SERVICE FERNAND THERIAULT INC. | 4950 RUE BANNANTYNE | | | VERDUN QC H4G 1E9 CANADA | | | |
| STATION SERVICE JACQUES BLAIS INC | 880 ST-ALPHONSE NORD | | | THETFORD MINES QC G6G 3X5 CANADA | | | |
| STATION SERVICE MARCEL JOBIN | 508 ST-VALIER OUEST | | | QUEBEC CITY QC G1N 1B9 CANADA | | | |
| STATIONARY ENGINEERS EDUCATIONCENTER | 24270 W 7 MILE RD | | | | DETROIT | MI | 48219-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATKUS, DIANE M | 21131 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2928 |
| STATLAND & VALLEY | JAY L. STATLAND | 221 N LA SALLE ST STE 764 | | | CHICAGO | IL | 60601-1399 |
| STATLER JR, JOHN E | 290 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1214 |
| STATLER LEE JEAN | 3620 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9536 |
| STATLER THOMAS E (403905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STATLER, ALLEN R | 5464 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| STATLER, CARLYN V | PO BOX 374 | | | | AZTEC | NM | 87410-0374 |
| STATLER, CLARA M | 1416 HAYS PK | | | | KALAMAZOO | MI | 49001-3920 |
| STATLER, DAVID P | 151 LUKIA ST | | | | HILO | HI | 96720-1436 |
| STATLER, DONA D | 1013 NILE AVE NE | | | | RENTON | WA | 98059-4384 |
| STATLER, DONALD G | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| STATLER, GERALDINE I | 7505 JOHN DR | | | | SAINT HELEN | MI | 48656-9680 |
| STATLER, JUDI L | PO BOX 144 | | | | GENESEE | MI | 48437-0144 |
| STATLER, ROBERT L | PO BOX 137 | | | | PENTRESS | WV | 26544-0137 |
| STATLER, SHIRLEY | 1260 ROLLING ACRES DR | | | | DELAND | FL | 32720-2337 |
| STATLER, STEPHANIE B | 330 VALLEY PARK S | | | | BETHLEHEM | PA | 18018-1359 |
| STATLER, VIRGIL C | 77 CARRICO HOLW | | | | CORE | WV | 26541-7209 |
| STATLY, JOHN F | 3565 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5012 |
| STATLY, JOHN K | 70206 WHITE TAIL LN | | | | BRUCE TWP | MI | 48065-4452 |
| STATOIL INT AVIATION | N-4035 STAVANGER | | STAVANGER N-4035 NORWAY | | | | |
| STATOM JR, SAMUEL C | 2701 S ROBINWOOD DR | | | | MUNCIE | IN | 47304-2868 |
| STATOM JR, SAMUEL C | 3701 W ROBINWOOD DR | | | | MUNCIE | IN | 47304 |
| STATOM, GREGORY S | 4201 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2838 |
| STATOM, GREGORY SINGLETON | 4201 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2838 |
| STATOM, JASON E | 4056 RESTIN CT | | | | GREENWOOD | IN | 46142-8581 |
| STATON DONNA | STATON, DONNA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| STATON III, BALLARD | 14 DELROSE DR | | | | MONESSEN | PA | 15062-2330 |
| STATON JEFFREY | STATON, JEFFREY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| STATON JR, JOSEPH H | 83 WINDERMERE BLVD | | | | AMHERST | NY | 14226-3041 |
| STATON MICHAEL | STATON, MICHAEL | HC 67 BOX 1405 | | | PILGRIM | KY | 41250-9704 |
| STATON, ALBERT E | 3672 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 |
| STATON, ANTHONY G | 2227 RHODA PL | | | | SCOTCH PLAINS | NJ | 07076-1353 |
| STATON, ARVIE | 3711 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| STATON, BARBARA A | 23835 KOTHS | | | | TAYLOR | MI | 48180-3454 |
| STATON, BOBBY G | 4701 SHAWNEE TRL | | | | AMARILLO | TX | 79109-5937 |
| STATON, CARL H | 218 PRIMROSE CIR | | | | RICHMOND | KY | 40475-6852 |
| STATON, CHARLES E | 1824 TOWN LAKE RD | | | | AKRON | IN | 46910-9741 |
| STATON, CHARLES E | PO BOX 431872 | | | | PONTIAC | MI | 48343-1872 |
| STATON, DALLAS R | 179 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2023 |
| STATON, DANNY P | 5520 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| STATON, DAVID V | 4246 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2874 |
| STATON, DELOIS J | 112 MADISON ST BOX 486 | | | | DEEPWATER | NJ | 08023 |
| STATON, DONALD R | 14045 ALGER AVE | | | | WARREN | MI | 48088-3236 |
| STATON, DOROTHY M. | 25325 GRODAN DR APT 119 | | | | SOUTHFIELD | MI | 48033-5217 |
| STATON, EMILY A | 2914 W COLD SPRING LN APT D | | | | BALTIMORE | MD | 21215-6637 |
| STATON, FRANCIS G | 1302 DOUGLAS LN | | | | ANDERSON | IN | 46017-9647 |
| STATON, GERALD E | 340 HORIZONS W APT 212 | | | | BOYNTON BEACH | FL | 33435-5033 |
| STATON, JACK L | 24206 KENSINGTON ST | | | | TAYLOR | MI | 48180-3345 |
| STATON, JAMES E | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027-5510 |
| STATON, JERRY T | 1778 DULUTH HWY | | | | LAWRENCEVILLE | GA | 30043-5009 |
| STATON, JOHN K | 13130 SUTTERS PKWY | | | | FORT WAYNE | IN | 46845-9061 |
| STATON, JOHN M | 1617 HARDY DR | | | | ROCK HILL | SC | 29732-8590 |
| STATON, LARRY L | 1778 DULUTH HWY | | | | LAWRENCEVILLE | GA | 30043-5009 |
| STATON, LARRY O | PO BOX 162 | | | | PATASKALA | OH | 43062-0162 |
| STATON, LAWRENCE R | 9386 MESA VERDE G | | | | MONTCLAIR | CA | 91763 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STATON, LEO L | 204 ELM AVE | | | SAC CITY | IA | 50583-1404 |
| STATON, LEVORN | 318 LAMA CIR | | | LANSING | MI | 48911-5040 |
| STATON, LINDA H | 14 DELROSE DR | | | MONESSEN | PA | 15062-2330 |
| STATON, LINDA M | 17890 REDWOOD RD | | | LAKE MILTON | OH | 44429-9732 |
| STATON, MARY L | 202 SAINT CROIX CT | | | GREER | SC | 29651-5798 |
| STATON, MICHAEL C | 427 N MARTHA ST | | | DEARBORN | MI | 48128-1821 |
| STATON, MILDRED S | 1726 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46218-4819 |
| STATON, SANDRA E | 18723 WOODSIDE ST | | | HARPER WOODS | MI | 48225-2121 |
| STATON, SARAH A | 12011 E PARK ST | | | SUGAR CREEK | MO | 64054-1137 |
| STATON, SHIRLEY C | 4822 OTTO RD | | | CHARLOTTE | MI | 48813-9723 |
| STATOVCI, SHUKRIJE | 105 ROSE CIR | | | MIDDLETOWN | CT | 06457-6462 |
| STATPOWER/BURNABY | 7012 LOUGHEED HWY. | | BURNABY BC V5A 1W2 CANADA | | | |
| STATRANS DELIVERY SYSTEM INC | 141 E TWENTY SIXTH ST | | | ERIE | PA | 16504 |
| STATS, ALEX | 19115 HOMEWAY RD | | | CLEVELAND | OH | 44135-4033 |
| STATSICK, RICHARD W | 5439 MEREDITH ST APT K | | | PORTAGE | MI | 49002-2167 |
| STATTENFIELD JR, DAVID B | 6051 CHINKAPIN DR | | | COLUMBUS | IN | 47201-8447 |
| STATTMAN, VIVIAN D | 2069 MINNEHAHA AVENUE EAST | | | SAINT PAUL | MN | 55119-3929 |
| STATON, DONALD R | 175 S THOMPSON AVE | | | LECANTO | FL | 34461-8661 |
| STATTON, ROBERT R | 2661 BOB WHITE CIR | | | NAVARRE | FL | 32566-2547 |
| STATURE/DETROIT | 20201 HOOVER ST | | | DETROIT | MI | 48205-1033 |
| STATURE/WARREN | 23647 RYAN RD | | | WARREN | MI | 48091-1930 |
| STATUS AUTOMOTIVE INC | 2388 DANFORTH AVE. | | TORONTO ON M4C 1K7 CANADA | | | |
| STATUS DELIVERY SERVICE | PO BOX 1991 | | | GRAND RAPIDS | MI | 49501-1991 |
| STATZ, CHARLES J | 1810 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403-2372 |
| STATZ, GORDON J | 2196 WILLOW LEAF DR | | | ROCHESTER HILLS | MI | 48309-3736 |
| STATZER, CHRISTINE A | 1130 KRA NUR DR | | | BURTON | MI | 48509-1629 |
| STATZER, MAGGIE E | 407 POWELL MOUNTAIN RD | | | DUFFIELD | VA | 24244-2644 |
| STATZER, ROBY D | 1130 KRA NUR DR | | | BURTON | MI | 48509-1629 |
| STAUB HENRY III (494234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| STAUB JR, VINCENT M | 4147 GORDON LANDIS RD | | | ARCANUM | OH | 45304-9774 |
| STAUB REBECCA AND KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STAUB ROBERT | 121 BISHOP HOLLOW RD | | | NEWTOWN SQUARE | PA | 19073-3220 |
| STAUB, AUDREY H | 13019 BRIDGEVIEW CT | | | MC CORDSVILLE | IN | 46055-9654 |
| STAUB, BRITTANY N | 3663 ORCHARD HILL DR | | | CANFIELD | OH | 44406-9268 |
| STAUB, BRUCE HOWARD | APT B | 620 DODGE COURT | | DAYTON | OH | 45431-4829 |
| STAUB, ERIC M | 21204 ALEXA DR | | | COMMERCE TOWNSHIP | MI | 48390-5841 |
| STAUB, GERALD O | 23 WILLHURST DR | | | ROCHESTER | NY | 14606-3231 |
| STAUB, JUNE W | 42 COUNTY ROUTE 1 | | | HAMMOND | NY | 13646 |
| STAUB, KEN JR TRUCKING INC | 7 AUSTIN ST | ADDRESS CHANGE 2/25/93 | | BUFFALO | NY | 14207-2504 |
| STAUB, MARTIN S | 92 APPLE CREEK LN | | | ROCHESTER | NY | 14612-3444 |
| STAUB, PAMELA E | 92 APPLE CREEK LN | | | ROCHESTER | NY | 14612-3444 |
| STAUB, PATRICIA L | 1111 SAINT ANDREWS PARKWAY | | | ONEONTA | AL | 35121-3574 |
| STAUB, RICHARD G | 144 N GRAND POINTE DR | | | BROOKLYN | MI | 49230-9748 |
| STAUB, ROBERT J | 121 BISHOP HOLLOW RD | | | NEWTOWN SQ | PA | 19073-3220 |
| STAUB, ROBERT J | 2371 BARBARA WAY | | | POTTSTOWN | PA | 19464-2691 |
| STAUB, WILLIAM G | 1843 PETER SMITH RD | | | KENT | NY | 14477-9739 |
| STAUBACH AGENT FOR BNSF | PO BOX 847574 | | | DALLAS | TX | 75284-7574 |
| STAUBACH AUTOMOTIVE GROUP LLC | 2415 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016-9297 |
| STAUBER, JAMES L | 305 GLASSCOCK RD | | | LIBERTY HILL | TX | 78642-5765 |
| STAUBER, THOMAS W | 4608 BLANCHAN AVE | | | BROOKFIELD | IL | 60513-2208 |
| STAUBITZ, MARK F | 8879 BRADLEY RD | | | GASPORT | NY | 14067-9446 |
| STAUBLE MACH/LOUISVI | 1427 HUGH AVE | | | LOUISVILLE | KY | 40213-1916 |
| STAUBLE, ROBERT S | 31458 W 236TH ST | | | LAWSON | MO | 64062-7050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAUBLI CORP | PO BOX 751607 | | | | CHARLOTTE | NC | 28275-1607 |
| STAUBLIN, WILLIAM E | 346 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1217 |
| STAUBS | 951 E MAIN ST | | | | ROCHESTER | NY | 14605-2726 |
| STAUBS, PAUL D | 453 COMPASSION DR | | | | MARTINSBURG | WV | 25405-5095 |
| STAUBS, ROLAND B | 1206 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| STAUBS, TERESA L | 453 COMPASSION DR | | | | MARTINSBURG | WV | 25405-5095 |
| STAUBUS, CHARLES R | 7016 RED OAK DR | | | | SHAWNEE | KS | 66217-9521 |
| STAUCH FRANK P (439538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAUCH JR, RALPH S | 305 SOUTHEAST GINGERBREAD LANE | | | | BLUE SPRINGS | MO | 64014-3612 |
| STAUCH MARK | 43027 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1219 |
| STAUCH, ELLEN C | 2042 N STATE HIGHWAY 5 | | | | CAMDENTON | MO | 65020-2611 |
| STAUCH, GERALD D | 803 S CARLTON ST | | | | ENNIS | TX | 75119-5707 |
| STAUCH, JOHANN | 38348 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5774 |
| STAUCH, JOHN L | 11415 ENTREVAUX DR | | | | EDEN PRAIRIE | MN | 55347-2864 |
| STAUCH, KEVIN L | GENERAL DELIVERY | | | | BROWNSBURG | IN | 45112-9999 |
| STAUCH, KEVIN L | GENERAL DELIVERY | | | | BROWNSBURG | IN | 46112-9999 |
| STAUCH, MARK R | 43027 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1219 |
| STAUCH, MICHAEL | 2189 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| STAUDACHER JR, THOMAS J | 9508 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9524 |
| STAUDACHER JR, THOMAS JAMES | 9508 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9524 |
| STAUDACHER, GARY E | 2778 EVERGREEN DR | | | | BAY CITY | MI | 48706-6313 |
| STAUDACHER, JAMES N | 5871 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| STAUDACHER, JIMMIE D | 8539 DOLPHIN | | | | PORTAGE | MI | 49024-6124 |
| STAUDACHER, JIMMY D | 8539 DOLPHIN ST | | | | PORTAGE | MI | 49024-6124 |
| STAUDACHER, ROBERT E | 301 24TH ST | | | | BAY CITY | MI | 48708-7702 |
| STAUDACHER, ROBERT J | 5179 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| STAUDACHER, ROBERT JAMES | 5179 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| STAUDACHER, THOMAS J | 2393 MARGARET DR | | | | FENTON | MI | 48430-8804 |
| STAUDE, ALDRENE W | 2117 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| STAUDENMEYER, ROY R | 961 N STRONG RD | | | | IONIA | MI | 48846-8589 |
| STAUDER AUTOMOTIVE SERVICE | 5930 COLLEGE AVE | | | | OAKLAND | CA | 94618-1326 |
| STAUDER, DIANE J | 10017 RIVER RD | | | | HURON | OH | 44839-9352 |
| STAUDHAMMER PETER | 49640 VIA CONQUISTADOR | | | | LA QUINTA | CA | 92253-8472 |
| STAUDHAMMER, PETER | 49640 VIA CONQUISTADOR | | | | LA QUINTA | CA | 92253-8472 |
| STAUDINGER WILLIAM (459363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAUDT, ELAINE R | 8400 VAMO RD UNIT 1044 | | | | SARASOTA | FL | 34231-7854 |
| STAUDT, JOHN S | 70555 FISHER RD | | | | BRUCE TWP | MI | 48065-4124 |
| STAUFENBERG, KURT C | 911 SAN PASCUAL ST | | | | SANTA BARBARA | CA | 93101-4323 |
| STAUFENEGER, JAMES J | 2747 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| STAUFENGER, JAMES J | 2747 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| STAUFER, DONALD N | 8313 SIERRA OVAL | | | | CLEVELAND | OH | 44130-6161 |
| STAUFFACHER, ALBERT H | 9215 RIDGE RD | | | | GOODRICH | MI | 48438-9260 |
| STAUFFACHER, GLORENE A | 528 20TH AVE | | | | MONROE | WI | 53566-1558 |
| STAUFFACHER, JAMES A | 476 E WINE PLUM DR | | | | TUCSON | AZ | 85704-6058 |
| STAUFFENBERG, DREW B | 3 EILEEN CT | | | | EAST BRUNSWICK | NJ | 08816-2743 |
| STAUFFENGER, NANCY R | APT 608 | 350 SOUTH ARCH AVENUE | | | ALLIANCE | OH | 44601-2679 |
| STAUFFER DALLAS | STAUFFER, DALLAS | 125 S WHITNEY | | | YOUNGSTOWN | OH | 44509 |
| STAUFFER HARRY JR (514065) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| STAUFFER JOHN J (494235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAUFFER PAUL EDWARD (493116) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| STAUFFER WILLIAM HENRY (ESTATE OF) (626786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAUFFER WILLIAM J (499193) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 220 | | | WILMINGTON | DE | 19801-1813 |
| STAUFFER, ALDA A | PO BOX 579 | | | | BRADFORD | PA | 16701-0579 |
| STAUFFER, BONNY J | 1756 ROSE CREST CT | | | | HAZELWOOD | MO | 63042-1590 |
| STAUFFER, CHARLES I | 9294 B DR N | | | | BATTLE CREEK | MI | 49014-8505 |
| STAUFFER, CHARLES M | 3250 WOODLAND RD | | | | LONGVIEW | TX | 75602-7538 |
| STAUFFER, CHELSEA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| STAUFFER, CHELSEA | SAAD LEON J AND ASSOCIATES | 101 W BROADWAY STE 1350 | | | SAN DIEGO | CA | 92101-8232 |
| STAUFFER, CHELSEA | WICKMAN & WICKMAN | 5151 MURPHY CANYON RD STE 100 | | | SAN DIEGO | CA | 92123-4339 |
| STAUFFER, DALLAS | 125 S WHITNEY | | | | YOUNGSTOWN | OH | 44509 |
| STAUFFER, DAVID E | 8055 ENGELHURST DR | | | | JENISON | MI | 49428-8516 |
| STAUFFER, DENNIS C | 455 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1163 |
| STAUFFER, DICK E | 17122 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8930 |
| STAUFFER, DONALD C | 8 VENTURA DR | | | | ORCHARD PARK | NY | 14127-2380 |
| STAUFFER, FRED | 1626 W AKRON DR | | | | DELTONA | FL | 32725-4853 |
| STAUFFER, GENEVIEVE A | 040183 RD#1 REEDS CORNER RD | | | | DANSVILLE | NY | 14437-4437 |
| STAUFFER, GEORGE V | 7818 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| STAUFFER, HORACE T | 439 EAST AVE | | | | TALLMADGE | OH | 44278-2062 |
| STAUFFER, JACK D | PO BOX 764 | | | | CASTROVILLE | TX | 78009-0764 |
| STAUFFER, JOAN M | PO BOX 220 | | | | HATFIELD | PA | 19440-0220 |
| STAUFFER, JOSHUA DAVID | 8055 ENGELHURST DR | | | | JENISON | MI | 49428-8516 |
| STAUFFER, JUDITH | 1115 LAVENDER ST | | | | MONROE | MI | 48162-2872 |
| STAUFFER, LEE E | 1004 SCHAVEY RD | | | | DEWITT | MI | 48820-7738 |
| STAUFFER, LINDA G | 5354 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 |
| STAUFFER, LOUISE E | 4958 WHISPERING PINE LN | | | | BLOOMFIELD HILLS | MI | 48302-2274 |
| STAUFFER, MARGARET K | 8666 BATON ROUGE DR | | | | HUBER HEIGHTS | OH | 45424-1041 |
| STAUFFER, MARIAN E | 15056 COUNTRY TRL | | | | LEROY | MI | 49655-8111 |
| STAUFFER, MILDRED R | 4296 MARCUS RD | | | | WATERFORD | MI | 48329-1426 |
| STAUFFER, RICHARD E | 100 S LINDEN RD | | | | MANSFIELD | OH | 44906-3028 |
| STAUFFER, RICHARD W | 15056 COUNTRY TRL | | | | LEROY | MI | 49655-8111 |
| STAUFFER, ROBERT J | 2314 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| STAUFFER, ROBERT L | 120 E AMKEY WAY | | | | CARMEL | IN | 46032-5168 |
| STAUFFER, RONALD J | 4357 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 |
| STAUFFER, ROY B | 6 REYBURN CT | | | | BEAR | DE | 19701-1123 |
| STAUFFER, SANDRA | 6301 SPRING OAK CT | | | | TAMPA | FL | 33625-1507 |
| STAUFFER, STEPHEN J | 1357 W 100 S | | | | FRANKLIN | IN | 46131-8425 |
| STAUFFER, THELMA | 12 SUNNYSIDE DR | | | | DANSVILLE | NY | 14437-1148 |
| STAUFFER, TRAVIS T | 5186 SMITH STEWART RD | | | | GIRARD | OH | 44420-1338 |
| STAUFFER, VESTA S | 5464 HOLIDAY PARK BLVD | | | | NORTH PORT | FL | 34287-2602 |
| STAUFFER, VIRGINIA | 284 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1218 |
| STAUFFER, WILLIAM J | 11103 HERITAGE DR | | | | TWINSBURG | OH | 44087-1110 |
| STAUFFER, WILLIAM R | 8890 SE 168TH SEDGEWICK PL | | | | THE VILLAGES | FL | 32162 |
| STAUFT III, DANIEL B | 5616 SELU DR | | | | LIBERTY TWP | OH | 45011-8296 |
| STAUGH JR, JOHN H | 4411 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |
| STAUGH-SHUEY, DARLENE | 316 W MONROE ST | | | | SANDUSKY | OH | 44870-2432 |
| STAUNTON, MONICA M | PO BOX 570609 | | | | WHITESTONE | NY | 11357-0609 |
| STAUP, BEN D | 2293 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3743 |
| STAUP, NANCY R | PO BOX 251 | | | | MONTEREY | TN | 38574-0251 |
| STAUP, RICHARD M | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| STAUP, SHIRLEY A | 2116 BRANDT PIKE | | | | DAYTON | OH | 45404-5404 |
| STAURING, DAVID J | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| STAURING, DAVID JOHN | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| STAURING, GLENDA C. | 222 RENWOOD AVE | | | | KENMORE | NY | 14217-1049 |
| STAURT J MANZIONE (IRA) | FCC AS CUSTODIAN | 6 WASHINGTON AVE EAST | | | GLEN HEAD | NY | 11545-1549 |
| STAUSKAS, ALEXANDRA | 3156 GLOUCHESTER DR APT 137A | | | | TROY | MI | 48084-2734 |
| STAUTS CYNTHIA CADO | STATE FARM AUTOMOBILE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAUTS CYNTHIA CADO | STAUTS, CYNTHIA CADO | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| STAUTS, TINA L | PO BOX 292 | | | | SCOTTSVILLE | TX | 75688-0292 |
| STAUTZENBERGER COLLEGE | 5355 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1529 |
| STAVALE, JANICE | 400 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2603 |
| STAVALE, LOUIS | 14309 RAINBOW AVE | | | | CLEVELAND | OH | 44111-2319 |
| STAVELEY NDT/KENNEWI | 421 N QUAY ST | | | | KENNEWICK | WA | 99336-7735 |
| STAVELEY SERVICES | 18419 EUCLID AVE | | | | CLEVELAND | OH | 44112-1016 |
| STAVELEY SERVICES CANADA INC | 916 GATEWAY | | BURLINGTON CANADA ON L7L 5K7 CANADA | | | | |
| STAVELY, CAROL A | 8046 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| STAVELY, CHRISTOPHER A | 1760 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| STAVELY, GREG A | 1760 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| STAVELY, JULIA A | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 |
| STAVELY, MARLIN | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| STAVELY, MICHAEL J | 15 NORRIS RD | | | | POUGHKEEPSIE | AR | 72569-9305 |
| STAVELY, RICKY L | 2688 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| STAVELY, SARAH F | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| STAVER MATTHEW | DBA MATTHEW STAVER PHOTOGRAPHY | 5122 S IRIS WAY | | | LITTLETON | CO | 80123-2155 |
| STAVER, JANE E | 5343 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9624 |
| STAVER, JOHN A | PO BOX 20264 | | | | SAGINAW | MI | 48602 |
| STAVER, KENNETH E | 1743 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3223 |
| STAVER, WANDA L | 2903 DARTMOUTH DRIVE | | | | MIDLAND | MI | 48642-4629 |
| STAVES, RUSSELL W | 2937 NE 43RD ST | | | | KANSAS CITY | MO | 64117-1667 |
| STAVESKI RALPH (491325) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAVESKIE RON (491326) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STAVICH, CHRISTOPHER S | 15107 HESBY ST | | | | SHERMAN OAKS | CA | 91403-1246 |
| STAVINOHA EUGENE F (402891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAVIS, MAHLON | 563 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| STAVIS, SHANNON M | 563 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| STAVIS, SHARLA | 563 ANNA ST | | | | DAYTON | OH | 45407 |
| STAVISH DANIEL | 697 LATONA RD | | | | MORRISVILLE | PA | 19067-7510 |
| STAVISH JR, DANIEL R | 571 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3701 |
| STAVISH, ANDREW D | 6484 S 123RD ST | | | | FRANKLIN | WI | 53132-1024 |
| STAVISH, ANDREW DAVID | 6484 S 123RD ST | | | | FRANKLIN | WI | 53132-1024 |
| STAVISH, DANIEL | 571 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3701 |
| STAVISH, DANIEL R | 697 LATONA RD | | | | MORRISVILLE | PA | 19067-7510 |
| STAVN, LEORA V | 2120 S JACKSON ST | | | | JANESVILLE | WI | 53546-3225 |
| STAVOLA, KATHLEEN A | 60 TWO STONE DR | | | | WETHERSFIELD | CT | 06109-4165 |
| STAVOLA, ROSEMARIE | 126 FAIRLANE DRIVE | | | | WETHERSFIELD | CT | 06109-4121 |
| STAVRAKIS, ANN | 414 S NEWKIRK ST | | | | BALTIMORE | MD | 21224-2633 |
| STAVRAKIS, JEFFREY W | W142N6635 MEMORY RD | | | | MENOMONEE FLS | WI | 53051-5118 |
| STAVRESKI, DIMKO | 6563 PAUL REVERE LN | | | | CANTON | MI | 48187-3053 |
| STAVRESKI, PARA | 6563 PAUL REVERE LN | | | | CANTON | MI | 48187-3053 |
| STAVRESKI, SIME | 44063 YORKSHIRE DR | | | | CANTON | MI | 48187-2859 |
| STAVRIDIS, OLGA M | 1818 ASHLAND AVE APT B | | | | COLUMBUS | OH | 43212-1107 |
| STAVROPOULOS, JUDITH A | 19505 QUESADA AVE APT T202 | | | | PORT CHARLOTTE | FL | 33948-3131 |
| STAVROPULOS, ANN M | PO BOX 6974 | | | | KOKOMO | IN | 46904-6974 |
| STAVROPULOS, JAMES | PO BOX 859 | | | | LINCOLN PARK | MI | 48146-0859 |
| STAVROPULOS, THELMA K | PO BOX 859 | | | | LINCOLN PARK | MI | 48146-0859 |
| STAVROS DIAMANDIS | 6661 SHAWBUTTE ST | | | | POLAND | OH | 44514-2170 |
| STAVROS I MANGOPOULOS | 551 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| STAVROS MANGOPOULOS | 551 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| STAVROS MITROPOULOS | 11239 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAVROS P ANASTASIADES | CGM IRA ROLLOVER CUSTODIAN | 142 KENSINGTON LANE, N | | | WARREN | OH | 44484-1674 |
| STAVROS, CONNIE | 194 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3025 |
| STAVROS, MARLENE A | 210 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| STAVROS, STEVE P | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 |
| STAVROULA GANIARIS | 398 NETTLETON HOLLOW RD | | | | WASHINGTON | CT | 06793-1801 |
| STAVROULA GANIARIS IRA | FCC AS CUSTODIAN | 398 NETTLETON HOLLOW RD | | | WASHINGTON | CT | 06793-1801 |
| STAVROULA ZOIS | 5400 RED COACH RD | | | | KETTERING | OH | 45429-6114 |
| STAWARA, TIMOTHY A | 4226 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| STAWASZ, ALICE JEAN | 5204 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| STAWASZ, CAROLYN | 7508 WINTHROP ST | | | | DETROIT | MI | 48228-3693 |
| STAWASZ, DOROTHY | 6766 HEYDEN ST | | | | DETROIT | MI | 48228-3970 |
| STAWASZ, HENRY J | 35536 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| STAWASZ, HENRY JOHN | 35536 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| STAWASZ, JAMES H | 1695 COMMERCE PINES CIR | | | | COMMERCE TWP | MI | 48390-1571 |
| STAWASZ, JAMES HENRY | 1695 COMMERCE PINES CIR | | | | COMMERCE TWP | MI | 48390-1571 |
| STAWASZ, MICHEL L | 3301 GULL RD APT 501 | | | | KALAMAZOO | MI | 49048-7361 |
| STAWASZ, THOMAS T | 1408 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| STAWASZ, THOMAS THEODORE | 1408 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| STAWECKI, MARY C | 2201 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| STAWIARSKA, DIANE M | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| STAWIARSKA, DIANE MC DONALD | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| STAWIARSKI, KARIN R | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006-4205 |
| STAWIARSKI, T T | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| STAWIARSKI, WILLIAM P | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006-4205 |
| STAWIASZ, RONALD S | 26332 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| STAWICK, BARBARA G | 6150 W SURREY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-1661 |
| STAWICKI MICHAEL (486893) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| STAWICKI PHILLIP | STAWICKI, PHILLIP | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| STAWICKI, MARIA W | 1553 SLEEPY HOLLOW RD UNIT 1141 | | | | ATHENS | NY | 12015-3615 |
| STAWICKI, MARIA W | 1553 SLEEPY HOLLOW ROAD | | | | ATHENS | NY | 12015-3615 |
| STAWICKI, MICHAEL J | 10279 EDGERTON RD | | | | N ROYALTON | OH | 44133-5540 |
| STAWINSKI, CAROL A | 8753 EMBASSY DR | | | | STERLING HTS | MI | 48313-3226 |
| STAWINSKI, CHRISTIAN C | 550 W SNELL RD | | | | ROCHESTER | MI | 48306-1729 |
| STAWINSKI, ELIZABETH J | 626 KENMORE AVE APT 3 | | | | BUFFALO | NY | 14216-1633 |
| STAWINSKI, JOSEPH P | 337 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| STAWIS | 11900 EAST 12 MILE RD | | | | WARREN | MI | 48093 |
| STAWISKI, STELLA | 5023 S LATROBE AVE | | | | CHICAGO | IL | 60638-1725 |
| STAWSKI, LUCILLE H | 22128 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| STAWSKI, MARIE | 11829 SUSAN AVE | | | | WARREN | MI | 48093-4632 |
| STAWSKI, MARY ANNE C | 51808 LIONEL LN | C/O JEFFREY PAUL MARTIN | | | CHESTERFIELD | MI | 48051-2332 |
| STAWSKI, RICHARD | 2081 TYLER ST | | | | UNION | NJ | 07083-5319 |
| STAY THEODORE & SONS INC | 14 KAYCEE LOOP RD | | | | PLATTSBURGH | NY | 12901-2009 |
| STAY, THOMAS F | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| STAYANCHO, DONALD J | 109 LAKE BREEZE CIR | | | | MARBLEHEAD | OH | 43440-2215 |
| STAYEN, ARNOLD R | APT A | 2762 ELDORA CIRCLE | | | LAS VEGAS | NV | 89146-5449 |
| STAYER, FRED P | 707 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-1591 |
| STAYER, JOHN M | 1474 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3413 |
| STAYER, KATHLEEN | 2049 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1339 |
| STAYER, VICTORIA | 1344 WOODMERE ST | | | | DETROIT | MI | 48209-1738 |
| STAYHUE, FRED A | 1450 ROY RD | | | | OXFORD | MI | 48371-3241 |
| STAYLOR CHARLES (459364) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STAYMATES, PAUL C | 8346 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| STAYSNIAK LEONARD (447945) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAYT, FLOYD J | 5469 RED OAK CT | | | | LINDEN | MI | 48451-8833 |
| STAYT, KENNETH W | 14235 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| STAYT, SHELLEY M | 14235 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| STAYTON EDWARD (655729) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| STAYTON, CLAUDIA J | 10 WICKLOW RD | | | | BEAR | DE | 19701-6345 |
| STAYTON, GENE E | 5400 HELEN AVE | | | | JENNINGS | MO | 63136-3531 |
| STAYTON, JOHNNIE R | 5377 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| STAYTON, LANOUS R | 94 RIVER RD | | | | LUDLOW | KY | 41016-1583 |
| STAYTON, MILDRED I | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| STAYTON, RICHARD B | 7200 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| STAYTON, RICHARD R | 8129 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| STAYTON, SALLY J | 8129 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| STAYTON-DIEHL, ROBIN L | 8057 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| STAYZER, MARILYN T | 4829A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| STAZA, BETTY A | 54914 SPYRIA DR | | | | SHELBY TOWNSHIP | MI | 48315-1427 |
| STAZKO, LORI A | 12823 CARRIAGE RD | | | | POWAY | CA | 92064-6045 |
| STC SERVICES | 7086 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9316 |
| STC TECH/PORTAGE | 9718 PORTAGE RD | | | | PORTAGE | MI | 49002-7251 |
| STCC R MICHELMAN FOUNDATION | ONE ARMORY SQUARE | | | | SPRINGFIELD | MA | 01105-1700 |
| STCHARLES, RANDY D | 37562 DALE DR | | | | NEW BOSTON | MI | 48164-9047 |
| STCHARLES, STEVEN R | 1802 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| STCHUR, DAVID J | 1754 WARREN DR | | | | FAIRVIEW | MI | 48621-8725 |
| STCHUR, ERIC JOSEPH | 9575 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| STCLAIR, CLARA M | 3112 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| STCLAIR, DONALD W | 2190 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| STCLAIR, DOUG P | 9350 MILFORD RD | | | | HOLLY | MI | 48442-9166 |
| STCLAIR, GERALDINE K | 1265 E CO RD - 550 N | | | | KOKOMO | IN | 46901 |
| STCLAIR, JANET R | 2320 E 9TH ST | | | | ANDERSON | IN | 46012-4309 |
| STCLAIR, JOSEPHINE M | 1935 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| STCLAIR, KEITH L | 11400 E LENNON RD | | | | LENNON | MI | 48449-9666 |
| STCLAIR, MAURICE L | 1265 E 550 N | | | | KOKOMO | IN | 46901-8574 |
| STCLAIR, NORMA J | 2010 E 500 N | | | | KOKOMO | IN | 46901-8122 |
| STCS COOPER REV TRUST | CECILE S COOPER TTEE UA | DTD 07/06/89 | 1602 ABACO DR APT B1 | | COCONUT CREEK | FL | 33066-1441 |
| STCYR, LARRY F | 18 HARBOR PARK | | | | WILSON | NY | 14172-9402 |
| STCYR, NOEL D | 36 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| STE AUTO CENTRE | 311 HOPKINS ST UNIT 6 | | | WHITBY ON L1N 2C1 CANADA | | | |
| STE HENRI FRAISE FILS & CIE | BOITE POSTALE 28 | | | ANTANANARIVO MADAGASCAR | | | |
| STE JOB ANCIENS ETABLISSEMENTS BARDOU-JOB & PAUILHAC | 2301 RAVINE WAY | REPUBLIC TECHNOLOGIES | | | GLENVIEW | IL | 60025-7627 |
| STE MARIE AUTO ELECTRIQUE INC. | 559 BOUL VACHON N | | | SAINTE-MARIE QC G6E 1L8 CANADA | | | |
| STE THERESE AUTOS INC | 105 EST, BOUL. DESJARDINS | | | STE-THERESE CANADA PQ J7E 1C5 CANADA | | | |
| STE. GENEVIEVE COUNTY COLLECTOR | PO BOX 448 | | | | STE GENEVIEVE | MO | 63670-0448 |
| STE. HENRI FRAISE FILS & CIE | RUE RAVONINAHITRINIARIVO | | | ANTANANARIVO 101 MADAGASCAR | | | |
| STEABAN, FREDERICK H | 1104 SANDSTONE DR | | | | JEFFERSONVILLE | IN | 47130-8448 |
| STEABAN, HENRY W | 47811 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4536 |
| STEACY, ROY A | 20419 FOSTER DR | | | | CLINTON TWP | MI | 48036-2218 |
| STEACYS EXPRESS | RR 2 | | | LANSDOWNE ON K0E 1L0 CANADA | | | |
| STEAD BRYAN | 208 DEACON STREET | | | THEDFORD CANADA ON N0M 2N0 CANADA | | | |
| STEAD LLOYD C (439539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEAD, ALICE S. | 17237 BUCKS LAKE ROAD | | | | GUYSVILLE | OH | 45735-9418 |
| STEAD, BRIAN L | 814 FITTING AVE | | | | LANSING | MI | 48917-2230 |
| STEAD, CLARE H | 14222 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| STEAD, EMERSON J | 1431 LYNN STREET | | | | OWOSSO | MI | 48867-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEAD, LESLIE | 2006 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5956 |
| STEAD, LOIS J | 16203 PALM ST | | | | CHANNELVIEW | TX | 77530-2804 |
| STEAD, MAXINE | 1431 LYNN STREET | | | | OWOSSO | MI | 48867-3337 |
| STEAD, MICHAEL | OGG CORDES MURPHY & IGNELZI | 245 FORT PITT BOULEVARD | | | PITTSBURGH | PA | 15222 |
| STEAD, RICHARD B | 1981 NE 196TH TER | | | | MIAMI | FL | 33179-3629 |
| STEADHAM, HELEN M | P.O.BOX 34 | | | | FORESTBURG | TX | 76239 |
| STEADHAM, HELEN M | PO BOX 34 | | | | FORESTBURG | TX | 76239-0034 |
| STEADING ROBERT E (492170) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEADLEY, RICHARD D | 5814 COTTAGE DR | | | | BELLAIRE | MI | 49615-9221 |
| STEADMAN JANIS | 2610 ISLAND OAKS E | | | | LAKELAND | FL | 33805-7635 |
| STEADMAN JR, ROBERT L | 1770 S US 23 | | | | HARRISVILLE | MI | 48740-9559 |
| STEADMAN JR., LEO R | 11343 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| STEADMAN JR., LEO ROBERT | 11343 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| STEADMAN RICHARD K (356284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEADMAN RONALD B (492171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEADMAN, CHERYL | 1251 OLD WANUS DR | | | | MT PLEASANT | SC | 29464-5237 |
| STEADMAN, CHRISTINE B | 75 HUNTOON MEM HWY BLDG4 UNIT5 | | | | LEICESTER | MA | 01524 |
| STEADMAN, CLIFFORD W | 7328 MELANIE LN | | | | KNOXVILLE | TN | 37918-5634 |
| STEADMAN, DAVID | 151 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7159 |
| STEADMAN, DAVID N | 5493 MAPLE RDG | | | | HASLETT | MI | 48840-8651 |
| STEADMAN, DEBRA M | 151 CESSNA LN | | | | SHELBYVILLE | TN | 37160-7159 |
| STEADMAN, DONALD W | 206 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| STEADMAN, DURRELL S | 132 CLEVELAND ST | | | | BAD AXE | MI | 48413-1109 |
| STEADMAN, EARL S | 740 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 |
| STEADMAN, GERALD S | 127 HILL CIR ROSE LK FOREST | | | | LEROY | MI | 49655 |
| STEADMAN, HOWARD | 1251 OLD WANUS DR | | | | MOUNT PLEASANT | SC | 29464-5237 |
| STEADMAN, J C | 1332 E NORTH ST | | | | GREENVILLE | SC | 29607-1356 |
| STEADMAN, JERRY R | 26841 W DAVISON | | | | REDFORD | MI | 48239-2706 |
| STEADMAN, JERRY ROBERT | 26841 W DAVISON | | | | REDFORD | MI | 48239-2706 |
| STEADMAN, KENNETH M | 527 STAFFORD RD | | | | JANESVILLE | WI | 53546-1920 |
| STEADMAN, LEO R | 6134 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| STEADMAN, MURIEL B | 452 CAPISTRANO DR | | | | PALM BEACH GARDENS | FL | 33410-4300 |
| STEADMAN, ROBERT L | 50810 BALTIMORE ST | | | | NEW BALTIMORE | MI | 48047-1686 |
| STEADMAN, ROSELENE | 1430 HOUSE RD | | | | WEBBERVILLE | MI | 48892-9792 |
| STEADMAN, WELLS | 851 COUNTY ROUTE 124 | | | | REXVILLE | NY | 14877-9615 |
| STEADMAN-JERSEY, THOMAS A | 4185 DALLAS AVE | | | | HOLT | MI | 48842-1735 |
| STEAGALL, BARBARA J | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| STEAGALL, CAROL A | 614 DILL LN | | | | MURFREESBORO | TN | 37130-5811 |
| STEAGALL, DURWARD A | 930 N CHURCH ST | | | | MOUNTAIN CITY | TN | 37683-1110 |
| STEAGALL, GAROLD L | 25051 5 MILE RD # 13 | | | | REDFORD | MI | 48239 |
| STEAGALL, HAYDEN B | PO BOX 195 | | | | BAINBRIDGE | IN | 46105-0195 |
| STEAGALL, KENNETH L | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| STEAGALL, MONTA S | 588 BRICKYARD BRANCH RD | | | | SHADY VALLEY | TN | 37688-5003 |
| STEAGALL, TERRY S | 614 DILL LN | | | | MURFREESBORO | TN | 37130-5811 |
| STEAKLEY, SALETA C. | 8378 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| STEAKLEY, WHITIE H | 8378 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| STEAKLEY, WHITIE HENRY | 8378 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| STEALTH AUTO TECH | 8059 S VINCENNES AVE | | | | CHICAGO | IL | 60620-1759 |
| STEALTH COMPUTER CORPORATION | 4-530 ROWNTREE DAIRY RD | | | WOODBRIDGE CANADA ON L4L 8H2 CANADA | | | |
| STEAM & DIESEL INT'L | EUTERPE TOWER | AETIDEON 52 | | HOLAGROS 155-61 GREECE | | | |
| STEAM ECONOMIES CO INC | 2531 CRESCENTVILLE RD | | | | CINCINNATI | OH | 45241-1575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEAM ECONOMIES COMPANY INC | 5409 DRY RUN RD | | | | MILFORD | OH | 45150-9412 |
| STEANS, ARLEETHA W | 2424 LOCUST ST | | | | ANDERSON | IN | 46016-4931 |
| STEANS, HAROLD | PO BOX 655 | | | | ANDERSON | IN | 46015-0655 |
| STEANS, MARVA S | 2527 PALOMINO CT | | | | ANDERSON | IN | 46012-4486 |
| STEAPLETON, ANNA M | 1440 JENNY RIDGE RD | | | | CARRIER MILLS | IL | 62917-2304 |
| STEAR, JULIA | RR 1 | | | | W FARMINGTON | OH | 44491 |
| STEARLEY, COLLEEN M | 721 WALNUT STREET | | | | GREENFIELD | IN | 46140-2382 |
| STEARLEY, JAMES J | 2758 E STATE ROAD 42 | | | | BRAZIL | IN | 47834-7681 |
| STEARLEY, ROBERTA | 5571 PARVIEW DR APT 103 | | | | CLARKSTON | MI | 48346-2832 |
| STEARLEY, WILBUR L | 5890 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7684 |
| STEARLIN GOLDEN | 93 CAGLE BRANCH RD | | | | JASPER | GA | 30143-5746 |
| STEARLYS MOTOR FREIGHT INC | PO BOX 450 | | | | COLLEGEVILLE | PA | 19426-0450 |
| STEARMAN WILBURN D (660953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEARMAN, KATHERINE L | 9021 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2806 |
| STEARN, BERTHA | 20660 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3871 |
| STEARN, CHERYL L | 536 FRANK SHAW RD | | | | TALLAHASSEE | FL | 32312-1047 |
| STEARNS AUTO SALES | 71 MECHANIC ST., RTE.140 | | | | BELLINGHAM | MA | 02019 |
| STEARNS BANK N A | FRMLY RICE CHADWICK RUBBER CO | PO BOX 634115 | | | CINCINNATI | OH | 45263-4115 |
| STEARNS CHEVROLET, INC. | 428 AUTO PARK DR | | | | GRAHAM | NC | 27253-2965 |
| STEARNS CHEVROLET, INC. | CARROLL STEARNS | 428 AUTO PARK DR | | | GRAHAM | NC | 27253-2965 |
| STEARNS DONNA S | STEARNS, DONNA S | PO BOX 907 | | | MARION | IL | 62959-7407 |
| STEARNS IVY SR (ESTATE OF) (511766) | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| STEARNS IVY SR (ESTATE OF) (511766) | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| STEARNS IVY SR (ESTATE OF) (513433) | (NO OPPOSING COUNSEL) | | | | | | |
| STEARNS J BRYANT TTEE | KAMINSKY FAMILY IRREV TRUST U/A | DTD 07/25/1991 | PO BOX 1937 | | NEW HAVEN | CT | 06509-1937 |
| STEARNS JAMES F (429868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEARNS JR, DICK E | 2051 SE 28TH TER | | | | CAPE CORAL | FL | 33904-4037 |
| STEARNS MARY ANN | 3716 HAMPSTEAD DR | | | | SYLVANIA | OH | 43560-5503 |
| STEARNS PATRICK R (451408) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STEARNS, ARTHUR G | 3880 N HIGHWAY A1A APT 905 | | | | FORT PIERCE | FL | 34949-8538 |
| STEARNS, BRENDA J | 6362 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2780 |
| STEARNS, CHARLES E | 1899 COUNTY ROAD 3512 | | | | DIKE | TX | 75437-3409 |
| STEARNS, CHARLES N | 3451 LILA DR | | | | ORLANDO | FL | 32806-6543 |
| STEARNS, CREAL E | 3312 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| STEARNS, DAVID J | 5230 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9708 |
| STEARNS, DAVID R | 170 E PARKWAY DR | | | | BOISE | ID | 83706-4010 |
| STEARNS, DONALD D | 9125 SLY FOX LOOP | | | | LAKELAND | FL | 33810-2343 |
| STEARNS, DONALD DOUGLAS | 9125 SLY FOX LOOP | | | | LAKELAND | FL | 33810-2343 |
| STEARNS, DOUGLAS L | 5145 MEADOWBROOK LN | | | | FLUSHING | MI | 48433-1386 |
| STEARNS, DUANE E | 3499 OAKS WAY APT 910 | | | | POMPANO BEACH | FL | 33069-5317 |
| STEARNS, GARRY L | 3355 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| STEARNS, GARY L | 9317 1/2 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| STEARNS, GENEVA | 1601 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3727 |
| STEARNS, GEORGE F | 8283 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| STEARNS, JAMES C | 8374 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| STEARNS, JAMES R | 6362 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2780 |
| STEARNS, JAMIE | 8406 MAGRATH ST | | | | FORT BENNING | GA | 31905-1968 |
| STEARNS, JESSE R | 1534 S 100 W | | | | FRANKLIN | IN | 46131-8434 |
| STEARNS, JOSEPH A | PO BOX 57 | 33 E LAKESHORE DR | | | EDENVILLE | MI | 48620-0057 |
| STEARNS, JOYCE L | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| STEARNS, KENNETH D | 4512 BRIAR LN | | | | BURTON | MI | 48509-1227 |
| STEARNS, KURT | 304 SPRINGDALE DR | | | | COLUMBIA | TN | 38401-5277 |
| STEARNS, KYLE A | 14231 ALEXANDER ST | | | | LIVONIA | MI | 48154-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEARNS, LAURA | 820 WEST LN | | | | LEBANON | OH | 45036-2359 |
| STEARNS, MARIE F | 2705 HOMEPLACE CT | | | | DEARBORN | MI | 48124-4452 |
| STEARNS, MARTIN K | 11432 SKYLINE DR | | | | FENTON | MI | 48430 |
| STEARNS, MARY A | 4734 BLAIRFLEID DR | | | | COLUMBUS | OH | 43214 |
| STEARNS, MAXINE E | 12 MECHANIC STREET | | | | PROVINCETOWN | MA | 02657-2025 |
| STEARNS, NANCY L | 646 W 11TH ST | | | | ASHLAND | OH | 44805-1609 |
| STEARNS, PAUL J | 1601 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3727 |
| STEARNS, RICHARD T | 209 E VILBIG ST | | | | IRVING | TX | 75060-6040 |
| STEARNS, RICHARD W | 5119 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| STEARNS, ROBERT | N5970 45TH CIRCLE DR | | | | POUND | WI | 54161-9227 |
| STEARNS, ROBERT L | 2350 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| STEARNS, RODNEY L | 7405 WINDRIDGE WAY | | | | BROWNSBURG | IN | 46112-8800 |
| STEARNS, ROSE M | 345 LEAR RD APT 130 | | | | AVON LAKE | OH | 44012-2099 |
| STEARNS, STEPHAN A | 1871 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| STEARNS, STEWART R | 4401 CASTLEWOOD DR | | | | AUBURN HILLS | MI | 48326-1860 |
| STEARNS, TONY R | 2804 SYCAMORE ST | | | | NEW CASTLE | IN | 47362-3460 |
| STEARNS, WAYNE J | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| STEARS, JOHN E | 72 COUNTRY RD 262 | | | | FALLS CITY | TX | 78113 |
| STEARS, MICHAEL P. | APT 1309 | 902 NORTH MARKET STREET | | | WILMINGTON | DE | 19801-3061 |
| STEAVE BOYD JR | 32380 BROWN ST | | | | GARDEN CITY | MI | 48135-3245 |
| STEAVEN BLACKBURN | PO BOX 787 | | | | LINDEN | MI | 48451-0787 |
| STEAVENS, ROSEMARY E | 509 W WILLIAMS ST | | | | OWOSSO | MI | 48867-2237 |
| STEAVESON, ARNOLD K | 213 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| STEAVESON, WILLIAM R | 708 RIVER AVE | | | | ALEXANDRIA | IN | 46001-2252 |
| STEBAR, RUSSELL F | 11956 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1158 |
| STEBBE, PAUL R | 4190 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| STEBBINS JR, MARION E | 7472 ANTIETAM AVE | | | | KEYSTONE HEIGHTS | FL | 32656-8250 |
| STEBBINS REVOCABLE TRUST | U/A DTD 06/02/2004 | DOUGLAS G STEBBINS & NANCY K | STEBBINS TTEE | 18605 FAIRFAX AVE | LEMOORE | CA | 93245 |
| STEBBINS, BERRY J | 3311 MEYER PL | | | | SAGINAW | MI | 48603-2330 |
| STEBBINS, BRIAN | 325 S CHIPPEWA ST APT 203 | | | | SHEPHERD | MI | 48883-9081 |
| STEBBINS, BRIAN | APT 203 | 325 SOUTH CHIPPEWA STREET | | | SHEPHERD | MI | 48883-9081 |
| STEBBINS, CHARLOTTE | 3799 HALF MOON LAKE RD | | | | HARRISON | MI | 48625-8840 |
| STEBBINS, CLINTON W | 6230 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| STEBBINS, CONSTANCE | 239A ACORN VILLAGE | | | | HENDERSON | KY | 42420-3440 |
| STEBBINS, CURTIS F | 4002 ORANGEPORT RD | | | | GASPORT | NY | 14067-9309 |
| STEBBINS, DAVID A | APT N4 | 126 NEW BRITAIN AVENUE | | | PLAINVILLE | CT | 06062-2035 |
| STEBBINS, DAVID L | 6421 VALENCIA DR NE | | | | ROCKFORD | MI | 49341-9570 |
| STEBBINS, DELORES E | 6209 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| STEBBINS, DENNIS L | 10183 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| STEBBINS, DENNIS LEE | 10183 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| STEBBINS, DORIS E | 7883 MIAMI COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |
| STEBBINS, EDWARD D | 6048 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| STEBBINS, ELIZABETH | 27601 CHESTER ST | | | | GARDEN CITY | MI | 48135-2585 |
| STEBBINS, HOWARD E | 32 OAK LN | | | | FLINT | MI | 48506-5281 |
| STEBBINS, IVAN W | 1523 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| STEBBINS, JAMES A | 2162 WINDING WAY DR | | | | DAVISON | MI | 48423-2025 |
| STEBBINS, JILL L | 7818 LASATA CT | | | | HARRISON | TN | 37341-9613 |
| STEBBINS, JOHN D | 4108 HARWOOD AVE | | | | BLASDELL | NY | 14219-2710 |
| STEBBINS, KEITH E | 5889 STONE RD | | | | LOCKPORT | NY | 14094-1237 |
| STEBBINS, KRISTINE L | 1352 SANTA BARBARA AVE | | | | MOUNT MORRIS | MI | 48458-1323 |
| STEBBINS, LILA | 455 SHERBOURNE ST | | | | INKSTER | MI | 48141-4005 |
| STEBBINS, LILLIAN R | 28920 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5929 |
| STEBBINS, LYNN M | 5225 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| STEBBINS, MARK A | 427 WADSWORTH LN | | | | BLOOMFIELD HILLS | MI | 48301-3349 |
| STEBBINS, MATTHEW A | 8025 HIDDEN PONDS DRIVE | | | | GRAND BLANC | MI | 48439-7230 |
| STEBBINS, MATTHEW ALLAN | 8025 HIDDEN PONDS DRIVE | | | | GRAND BLANC | MI | 48439-7230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEBBINS, MICHAEL A | 10476 HEGEL RD | | | | GOODRICH | MI | 48438-9792 |
| STEBBINS, MICHAEL P | 130 BLOOMFIELD AVE | | | | BUFFALO | NY | 14220-1923 |
| STEBBINS, NOLA | 11 DOUGLAS DR | | | | ROCHESTER | NY | 14624-4803 |
| STEBBINS, NORMA J | 1121 PINE RD | | | | VENICE | FL | 34285-3722 |
| STEBBINS, PATRICIA A | 6048 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| STEBBINS, PATRICK J | 6951 MANCHESTER DR | | | | WHITE LAKE | MI | 48383-2371 |
| STEBBINS, ROBERT B | 2807 MONTEGO DR | | | | LANSING | MI | 48912-4549 |
| STEBBINS, RUSSELL G | 756 BRILL DR | | | | BULLHEAD CITY | AZ | 86442-6427 |
| STEBBINS, THOMAS C | 7818 LASATA CT | | | | HARRISON | TN | 37341-9613 |
| STEBBINS, TIMOTHY D | 2807 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9574 |
| STEBBINS, WILLIAM A | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| STEBBINS, WILLIAM R | 7883 MIAMI CO LINE RD | | | | UNION | OH | 45322 |
| STEBBINS-WILCOX, RITA A | 123 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| STEBENNE BETTY (ESTATE OF) (653335) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| STEBENS, DENNIS P | 4924 HOWE RD | | | | WAYNE | MI | 48184-2416 |
| STEBENS, GARY L | 37317 HANSON DR | | | | STERLING HTS | MI | 48310-3683 |
| STEBER JULIUS (402522) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEBER PHILIP F (429869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEBER, ANNE | 122 DURNFORD HILL CT | | | | DAPHNE | AL | 36526-4008 |
| STEBER, BRIAN L. | 1765 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| STEBLEIN JR, ROGER P | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015-2030 |
| STEBLEIN ROGER P JR | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015-2030 |
| STEBLEIN, CAROL J | 13 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| STEBLEIN, EDWARD | 7986 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| STEBLEIN, JAMES E | 6344 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| STEBLEIN, MARILYN | 7680 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| STEBLEIN, ROGER P | 7680 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| STEBLEIN, TINA M | 418 PROSPECT STREET | | | | LOCKPORT | NY | 14094-2124 |
| STEBLEIN, VELMA G | 39 C BEEHUNTER CT | | | | E AMHERST | NY | 14051 |
| STEBLETON FRANK W (358794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEBLETON, YVONNE M | 322 PLUMMER POWERS RD | | | | CUMBERLND CTY | TN | 37050-4304 |
| STEBNER, CYNTHIA M | 6011 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 |
| STEBNER, EDWARD E | 13105 ROUNDING RUN CIRCLE | | | | HERNDON | VA | 20171-3909 |
| STEBNER, GARY E | 1815 HENDRIE RD | | | | METAMORA | MI | 48455-9780 |
| STEBNER, MICHAEL W | 6979 CROSSWELL RD | | | | WEST BLOOMFIELD | MI | 48322-3029 |
| STEBNICKI, ALLEN W | 831 N PARKER AVE | | | | INDIANAPOLIS | IN | 46201-2450 |
| STEBNITZ, JOHN C | W342N5171 ROAD P | | | | OKAUCHEE | WI | 53069-9707 |
| STEC CHARLES | 801 PATRIOT PKWY APT 108 | | | | ROCK HILL | SC | 29730-2320 |
| STEC JR, BERNARD J | 14 ALTON RD | | | | TRENTON | NJ | 08619-1546 |
| STEC JR., CHARLES G | 230 CARRIAGE PARK | | | | WEST SENECA | NY | 14224-4460 |
| STEC LEO E | 3527 VANTAGE LN | | | | GLENVIEW | IL | 60026-1369 |
| STEC, BERNETTA J | 767 W FRANK ST | | | | CARO | MI | 48723-1481 |
| STEC, CHARLES G | 801 PATRIOT PKWY APT 108 | | | | ROCK HILL | SC | 29730-2320 |
| STEC, CHARLES GARY | 1612 REMINGTON AVE APT 31 | | | | SANDUSKY | OH | 44870-4458 |
| STEC, DANIEL R | 43800 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| STEC, DEBORAH | 4846 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |
| STEC, DIANE C. | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| STEC, ERNEST T | 305 N ALMER ST | | | | CARO | MI | 48723-1556 |
| STEC, JASON D | 142 IVANHOE DR APT Q3 | | | | SAGINAW | MI | 48638-6443 |
| STEC, JONATHAN J | 3094 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| STEC, JOSEPH R | 16785 SCHROEDER RD | | | | BRANT | MI | 48614 |
| STEC, JOSEPH R | 766 W HOLCOMB TRL | | | | ROSE CITY | MI | 48654-9675 |
| STEC, JOSEPHINE J | 7316 DREXEL ST | | | | DEARBORN HEIGHTS | MI | 48127-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEC, MARIE A | 8563 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2116 |
| STEC, PAUL | 929 HARRISON RD | | | | TOMS RIVER | NJ | 08753-3970 |
| STEC, WALTER | 58 SUNSET AVE | | | | EAST QUOGUE | NY | 11942 |
| STEC, WALTER | DELCOL @ BRIGHTON 1801 OAK TREE | | | | EDISON | NJ | 08820 |
| STECA, JERRY | 2465 RIVERSIDE DR | | | | TRENTON | MI | 48183 |
| STECA, JERRY | 2465 RIVERSIDE DR APT 112 | | | | TRENTON | MI | 48183-2769 |
| STECH, DON D | 2227 GLENWOOD AVE | | | | JOLIET | IL | 60435-5501 |
| STECH, DOROTHY | 2382 OAKFIELD CT | | | | AURORA | IL | 60503-4783 |
| STECH, HOLLY B | 511 CANAL ST. | | | | CHANNAHON | IL | 60410 |
| STECH, JEFFREY J | 3220 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5872 |
| STECH, RAYMOND | 396 GREENLEAF DRIVE | | | | LAVONIA | GA | 30553-6024 |
| STECHEBAR, RICHARD B | 39198 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| STECHER JOSEPH D | 9E 96TH ST | | | | NEW YORK | NY | 10025 |
| STECHER JR, WILLIAM J | 177 WALKER RD | | | | LANDENBERG | PA | 19350-1266 |
| STECHER MICHAEL J (494237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STECHER'S AUTOMOTIVE | 1006 W MAIN ST | | | | PEORIA | IL | 61606-1257 |
| STECHER, DANNY L | 6273 WILLIAMS CENTER CECIL RD | | | | MARK CENTER | OH | 43536-9715 |
| STECHER, DAVID G | 23765 MURRAY ST | | | | CLINTON TWP | MI | 48035-3850 |
| STECHER, ELEANORE | 1102 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| STECHER, JASON R | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| STECHER, JOSEPH D | 9 EAST 96TH ST. | APT. 10A | | | NEW YORK | NY | 10128 |
| STECHER, LUCILE M | 1100 W 15TH ST | EAST 106 | | | OTTAWA | KS | 66067 |
| STECHER, ROY W | 316 LAWNDALE DR | | | | BRYAN | OH | 43506-2445 |
| STECHKOBER JOHN (659095) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STECHSCHULTE | PO BOX 219830 | | | | KANSAS CITY | MO | 64121-9830 |
| STECHSCHULTE, CARL | 7066 CLOISTER ROAD | | | | TOLEDO | OH | 43617-2208 |
| STECHSCHULTE, DANIEL J | 19254 ROAD Q | | | | FORT JENNINGS | OH | 45844-9790 |
| STECHSCHULTE, DANIEL J | 6238 MARSHALL RD | | | | CANTON | MI | 48187-5453 |
| STECHSCHULTE, DANIEL JOSEPH | 19254 ROAD Q | | | | FORT JENNINGS | OH | 45844-9790 |
| STECHSCHULTE, MARK T | 21110 ROAD 18S | | | | FORT JENNINGS | OH | 45844-8959 |
| STECHSCHULTE, MARK THOMAS | 21110 ROAD 18S | | | | FORT JENNINGS | OH | 45844-8959 |
| STECHSCHULTE, MICHAEL J | 8555 ROAD 12 | | | | OTTAWA | OH | 45875-9614 |
| STECHYN, PAUL A | 97 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| STECIK, CECELIA R | 7723 SAINT LAWRENCE AVE | | | | SWISSVALE | PA | 15218-2138 |
| STECK DENNIS L (494238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STECK SCHULTE SUPPLY INC | 32604 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| STECK SUPPLY/WARREN | 32604 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| STECK, BARBARA | 22353 TROON DR | | | | ATHENS | AL | 35613-8138 |
| STECK, EDWIN F | 4905 HEEGE RD | | | | AFFTON | MO | 63123-4706 |
| STECK, FRANCES M | PO BOX 291843 | | | | DAYTON | OH | 45429-0843 |
| STECK, FRANK J | 640 SNUG HARBOR DR APT F6 | | | | BOYNTON BEACH | FL | 33435-6147 |
| STECK, FRED J | 9710 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9555 |
| STECK, GAIL R | 11551 SOUTH WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8317 |
| STECK, GALEN O | 1841 ENGLEWOOD AVE | | | | MADISON HTS | MI | 48071-1024 |
| STECK, JAMES R | 75 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| STECK, KAREN D | 5220 UNION RD | | | | CLAYTON | OH | 45315-9746 |
| STECK, LELAND R | 5766 QUAIL CROSSING DR | | | | INDIANAPOLIS | IN | 46237-2576 |
| STECK, VEDA H | PO BOX 127 | | | | WEST MANCHESTER | OH | 45382-0127 |
| STECK-SCHULTE SUPPLY INC | 32604 DEQUINDRE RD | | | | WARREN | MI | 48092-1062 |
| STECKEL, CHARLES R | 1019 BOGART RD | | | | HURON | OH | 44839-9795 |
| STECKEL, JAMES J | 23132 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| STECKEL, MARILYN S | 3217 BANTING ST | | | | DUBLIN | OH | 43017-1653 |
| STECKEL, THOMAS | 5768 SUNNYCREST DR | | | | W BLOOMFIELD | MI | 48323-3869 |
| STECKELMANN I I I, WILLIAM | 759 WAUBUNSEE TRAIL UNIT #1 | | | | FORT ATKINSON | WI | 53538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STECKELMANN III, WILLIAM | 759 WAUBUNSEE TRAIL UNIT #1 | | | | FORT ATKINSON | WI | 53538 |
| STECKER JR, RICHARD A | 6079 POPLAR AVE | | | | STERLING HTS | MI | 48314-1472 |
| STECKER JR, RICHARD ARTHUR | 6079 POPLAR AVE | | | | STERLING HTS | MI | 48314-1472 |
| STECKER RANDEE | 3901 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008-2906 |
| STECKER, CLARENCE E | 7568 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| STECKER, CLARENCE EDWARD | 7568 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| STECKER, JEFFREY J | 106 N SALINAS ST | | | | SANTA BARBARA | CA | 93103-2828 |
| STECKER, KURT E | 19689 MCKINNON ST | | | | ROSEVILLE | MI | 48066-1202 |
| STECKER, KURT ERIC | 19689 MCKINNON ST | | | | ROSEVILLE | MI | 48066-1202 |
| STECKER, LEROY E | 223 EL MONTE DR | | | | SANTA BARBARA | CA | 93109-2005 |
| STECKER, OSCAR W | 31263 BEECHWOOD DR | | | | WARREN | MI | 48088-2023 |
| STECKER, PEGGY M | 6079 POPLAR AVE | | | | STERLING HEIGHTS | MI | 48314-1472 |
| STECKER, PEGGY MARIE | 6079 POPLAR AVE | | | | STERLING HEIGHTS | MI | 48314-1472 |
| STECKER, RICHARD W | 14810 PHILIP MEADOWS CT | | | | FLORISSANT | MO | 63034-1523 |
| STECKER, ROBERT A | 5465 GASHE RD | | | | GLADWIN | MI | 48624-9637 |
| STECKERT, ALMA M | 2764 WARWICK ST | | | | SAGINAW | MI | 48603-3107 |
| STECKERT, BRADY W | 4647 MIDLAND RD | | | | SAGINAW | MI | 48603-4902 |
| STECKERT, CAROLYN O | 5615 BROCKWAY RD | | | | SAGINAW | MI | 48638-4472 |
| STECKERT, WILLIAM F | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8660 |
| STECKI, ANNA | 15440 LILLIE RD | | | | BYRON | MI | 48418-9515 |
| STECKLER, K | 63240 E CHARLESTON DR | | | | WASHINGTON | MI | 48095-2429 |
| STECKLY, ROGER J | 6213 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| STECKMAN, JUSTIN | BEHLEN LITTLE BENTWOOD & LUTHER | 116 EAST SHERIDAN - BRICKTOWN - GLASS CO BUILDING - STE 107 | | | OKLAHOMA CITY | OK | 73104 |
| STECKOWSKI, FLORENCE M | 33463 CINDY ST | | | | LIVONIA | MI | 48150-2601 |
| STECKOWSKI, PAMELA S | 618 CASELTON CT | | | | FRANKLIN | TN | 37069-4309 |
| STECKOWSKI, PAMELA SUE | 618 CASELTON CT | | | | FRANKLIN | TN | 37069-4309 |
| STECO LIMITED PARTNERSHIP | STEVEN COHEN | 2945 SURREY LANE | | | WESTON | FL | 33331-3019 |
| STECYNA, ALEXANDER | 105 WILLOW DR | | | | JACKSON | NJ | 08527-3845 |
| STED, EMILY M | 6663 ROCHELLE BLVD | | | | PARMA HEIGHTS | OH | 44130-3978 |
| STEDDENBENZ, LUCILLE R | 5515 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0621 |
| STEDMAN GRAY | 15711 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| STEDMAN TIMOTHY J | DBA DYNASTY PROMOTIONAL PRINTI | 2812 TRAFFORD RD | | | ROYAL OAK | MI | 48073-2909 |
| STEDMAN TIMOTHY J | DYNASTY PROMOTIONAL PRINTING L | 2812 TRAFFORD RD | | | ROYAL OAK | MI | 48073-2909 |
| STEDMAN, CLIFTON R | 1607 TOWER DR | | | | ARLINGTON | TX | 76010-8234 |
| STEDMAN, CLIFTON R | PO BOX 150054 | | | | ARLINGTON | TX | 76015-6054 |
| STEDMAN, DARLENE M | 4282 BARNSIDE LN | | | | CLAY | NY | 13041-8732 |
| STEDMAN, DONALD R | PO BOX 454 | | | | HANOVER | WI | 53542-0454 |
| STEDMAN, DOUGLAS R | 1601 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| STEDMAN, FYNETTA B | 1815 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5087 |
| STEDMAN, HOWARD G | 201 NORTH COMMERCE | BOX 422 | | | LEWISBURG | OH | 45338 |
| STEDMAN, JOHN A | 220 N UNION ST | | | | MANCHESTER | MI | 48158-9586 |
| STEDMAN, JOHN M | 9929 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-8976 |
| STEDMAN, JOYCE E | 1568 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| STEDMAN, JUANITA M | 211 CHERRYLANE DR | | | | MILAN | MI | 48160-1171 |
| STEDMAN, KRISTIAN JAMES | 33650 TAWAS TRL | | | | WESTLAND | MI | 48185-2355 |
| STEDMAN, LAWRENCE A | G-9166 BEECHER RD | | | | FLUSHING | MI | 48433 |
| STEDMAN, LEO JEAN | PO BOX 148 | | | | GARDNER | IL | 60424-0148 |
| STEDMAN, MARIA I | 220 N UNION ST | | | | MANCHESTER | MI | 48158-9586 |
| STEDMAN, MATTHEW J | 5040 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| STEDMAN, PAUL E | 13157 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |
| STEDMAN, RONNIE R | 179 HCR 1246 | | | | WHITNEY | TX | 76692-4711 |
| STEDMAN, SHELLEY A | 4241 E. MAPLE LN. RD. | | | | JANESVILLE | WI | 53546 |
| STEDMAN, SHIRLEY A | G-9166 BEECHER RD | | | | FLUSHING | MI | 48433 |
| STEDMIRE-PITTS, DORIS Y | 3254 HYDE PARK AVE | | | | CLEVELAND HEIGHTS | OH | 44118-2132 |
| STEDRON, JOAN D | 11660 HAWTHORNE DR | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STEDRON, RAYMOND H | 1640 GLENVIEW RD APT 76L | | | SEAL BEACH | CA | 90740-4119 |
| STEDRON, RICHARD V | 11660 HAWTHORNE DR | | | GRAND BLANC | MI | 48439 |
| STEDRY JR, HERBERT J | 2220 S VAN BUREN RD | | | REESE | MI | 48757-9230 |
| STEDRY, ALDIS L | 4660 W SAGINAW RD | | | VASSAR | MI | 48768-9510 |
| STEDRY, ARTHUR D | 5153 COTTRELL ROAD | | | VASSAR | MI | 48768-9499 |
| STEDRY, DONALD L | 429 N CASS AVE | | | VASSAR | MI | 48768-1420 |
| STEDRY, FLORENCE | 4044 COLTER DR | | | KOKOMO | IN | 46902-4486 |
| STEDRY, FRANK J | 14100 LINCOLN RD | | | CHESANING | MI | 48616-9472 |
| STEDRY, HELEN A | 3970 STATE BOX 219 | | | BRIDGEPORT | MI | 48722 |
| STEDRY, KATE NORA | 201 CHERRY CREEK RD APT 106 | | | MARQUETTE | MI | 49855-8928 |
| STEDRY, LOIS M | 5980 80TH ST N APT 301 | | | SAINT PETERSBURG | FL | 33709-1019 |
| STEDRY, MATTHEW P | 4083 N CHIPPING NORTON DR | | | SAGINAW | MI | 48603-9336 |
| STEDRY, MICHAEL F | 4332 LIMBERLOST TRL | | | GLENNIE | MI | 48737-9527 |
| STEDRY, ROSE M | 2220 S VAN BUREN RD | | | REESE | MI | 48757-9230 |
| STEDRY, ROY R | 9223 S BEYER RD | | | BIRCH RUN | MI | 48415-8426 |
| STEDRY, STEVEN K | 82 RHOTON RD | | | MANCHESTER | TN | 37355-5138 |
| STEDRY, THOMAS R | 1367 HEATHERCREST DR | | | FLINT | MI | 48532-2670 |
| STEDRY, THOMAS ROBERT | 1367 HEATHERCREST DR | | | FLINT | MI | 48532-2670 |
| STEDRY, VENCE F | 15185 NELSON RD | | | SAINT CHARLES | MI | 48655-9767 |
| STEDRY, WANDA J | 82 RHOTON RD | | | MANCHESTER | TN | 37355-5138 |
| STEEB, ANTHONY G | 112 PARWOOD TRL | | | DEPEW | NY | 14043-1070 |
| STEEB, JOHN E | 3205 ALLISON CT | | | CARMEL | IN | 46033-8778 |
| STEEB, SAMUEL J | 23206 SUNFLOWER RD | | | EDGERTON | KS | 66021-9259 |
| STEEBER, CHARLES D | 3182 HIDDEN TRL | | | WATERFORD | MI | 48328-2556 |
| STEEBY, ANNMARIE | 17780 MATTHEWS ST | | | RIVERVIEW | MI | 48193-4731 |
| STEECE, JONATHAN C | 1712 CRESTWOOD DR | | | DEFIANCE | OH | 43512-3625 |
| STEED ALIGNMENT & BRAKE | 8143 COMMONWEALTH AVE | | | BUENA PARK | CA | 90621-2521 |
| STEED DEBRA H | NO ADVERSE PARTY | | | | | |
| STEED STANDARD TRANSPORT LTD | 158 JOHN ST N | | STRATFORD CANADA ON N5A 6L1 CANADA | | | |
| STEED TRUCKING | 2950 YODER RD | | | LIMA | OH | 45806-2760 |
| STEED WILSON D (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | JACKSON | MS | 39206 |
| STEED WILSON D (ESTATE OF) (504989) | (NO OPPOSING COUNSEL) | | | | | |
| STEED, ALVIN | 660 LOOKOUT ST | | | PONTIAC | MI | 48342-2946 |
| STEED, BERNARD W | 764 E TYLER RD # R1 | | | ALMA | MI | 48801 |
| STEED, DANIEL E | 818 E EMERSON ST | | | ITHACA | MI | 48847-1332 |
| STEED, DEBRA H | 11517 SPRUCE RD | | | LAKEVIEW | MI | 48850-9800 |
| STEED, DELOIS | 2303 TIVERTON DR | | | STERLING HEIGHTS | MI | 48310-7802 |
| STEED, DENNIS E | 1163 N PARKER DR | | | JANESVILLE | WI | 53545-0711 |
| STEED, GENELL | 600 W WALTON BLVD E | | | PONTIAC | MI | 48340 |
| STEED, HATTIE R | 930 VILLAGE GREEN LN APT 1017 | | | WATERFORD | MI | 48328-2474 |
| STEED, HERMAN W | 1037 N TWYCKENHAM DR | | | SOUTH BEND | IN | 46617-1633 |
| STEED, IRMA I | 10106 BRIAR CIR | | | HUDSON | FL | 34667-6601 |
| STEED, JAMES E | 11517 SPRUCE RD | | | LAKEVIEW | MI | 48850-9800 |
| STEED, JESSIE I | 1326 HARPST STREET | | | ANN ARBOR | MI | 48104-6134 |
| STEED, JOHN | 101 H BOND ST | | | WINDSOR | NC | 27983-2136 |
| STEED, KELLY P | 9117 E COUNTY RD N | | | MILTON | WI | 53563-9034 |
| STEED, LEE D | 394 BOYD ST | | | PONTIAC | MI | 48342-1922 |
| STEED, LEROY | 1425 CREEL ST | | | MIDFIELD | AL | 35228-2311 |
| STEED, LEROY | 27230 CANFIELD DR | APT 116 | | DEARBORN HEIGHTS | MI | 48127 |
| STEED, LORRAINE | 13904 SPINNING AVE | | | GARDENA | CA | 90249-2910 |
| STEED, LYN | 5748 N HELTON RD | | | VILLA RICA | GA | 30180-3124 |
| STEED, PEGGY | 8569 CANTERBURY CT | | | YPSILANTI | MI | 48198-3642 |
| STEED, RALPH | PO BOX 440341 | | | KENNESAW | GA | 30160-9506 |
| STEED, ROBERT L | 29544 MARSHALL ST | | | SOUTHFIELD | MI | 48076-5842 |
| STEED, ROBERT L | 3099 SHABAY DR | | | FLUSHING | MI | 48433-2482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEED, ROBERT L | C/O REGENA ANDERSON | 28555 AVONDALE ST | | | INKSTER | MI | 48141 |
| STEED, THELMA J | 2705 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| STEED, THOMAS E | 2673 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| STEED, WENDAL Z | 12 S NOME ST UNIT C | | | | AURORA | CO | 80012-1262 |
| STEEDE, CARLYLE D | 13295 HARBORVIEW DR | PO BOX 74 | | | LINDEN | MI | 48451-8414 |
| STEEDLEY DOROTHY L (487847) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| STEEHLER, ELIZABETH M | 2350 WATKINS LAKE RD APT 113 | | | | WATERFORD | MI | 48328-1426 |
| STEEK, BERNARDT D | 17768 NASSAU DR | | | | BROOKFIELD | WI | 53045-3470 |
| STEEL & ALLOY PROCESSING LTD | TRAFALGAR WORKS UNION STREET | W BROMWICH W MIDLANDS B70 6BZ | | UNITED KINGDOM GREAT BRITAIN | | | |
| STEEL & MACHINERY TRANSPORT INC | PO BOX 2310 | REINSTATE ON 02-12-98 VS | | | HAMMOND | IN | 46323-0310 |
| STEEL CEILINGS | 451 EAST COSHOCTON ST | | | | JOHNSTOWN | OH | 43031 |
| STEEL CITY TRUCK LINES LTD | PO BOX 847 | | | SAULT STE MARIE ON P6A 5N3 CANADA | | | |
| STEEL DYNAMICS INC | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 |
| STEEL EQUIP/PONTIAC | 585 OAKLAND AVE | | | | PONTIAC | MI | 48342 |
| STEEL EQUIPMENT CO | 585 OAKLAND AVE | | | | PONTIAC | MI | 48342 |
| STEEL EXPRESS INC | 5192 US HIGHWAY 20 | | | | PORTAGE | IN | 46368-1303 |
| STEEL FAB | 17403 LEE HWY | | | | ABINGDON | VA | 24210-7833 |
| STEEL FOUND/DES PLNS | 455 STATE STREET | | | | DES PLAINES | IL | 60016 |
| STEEL HECTOR & DAVIS LLP | 200 S BISCAYNE BLVD STE 4000 | | | | MIAMI | FL | 33131-2362 |
| STEEL HECTOR & DAVIS LLP SC | CENTRO SEGUROS SUDAMERICA | PISO 10 10A FRANCISCO MIRANDA | 1060 EL ROSAL | CARACAS VENEZUELA | | | |
| STEEL INDUSTRY 2008-2009 PRICING | NO ADVERSE PARTY | | | | | | |
| STEEL KING INDUSTRIES INC | 2700 CHAMBER ST | | | | STEVENS POINT | WI | 54481-4856 |
| STEEL MASTER TRANSFER INC | 2171 XCELSIOR DR | | | | OXFORD | MI | 48371-2363 |
| STEEL PARTS CORP | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| STEEL PARTS MANUFACTURING | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| STEEL PARTS MANUFACTURING INC | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| STEEL PARTS MANUFACTURING INC | PO BOX 1450 | NW # 5390 | | | MINNEAPOLIS | MN | 55485-5390 |
| STEEL PARTS MANUFACTURING INC | TODD NORWOOD | 801 BERRYMAN PIKE | | | MC CALLA | AL | 35111 |
| STEEL PARTS/TIPTON | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| STEEL PRICING | NO ADVERSE PARTY | | | | | | |
| STEEL SHIELDS, LIMITED | GARY VAN METER | 204 MAIN ST | | | WAYNE | NE | 68787-1941 |
| STEEL SLITTING CO INC | 215 S 28TH ST | | | | ELWOOD | IN | 46036-2216 |
| STEEL STORAGE SYSTEMS INC | 6301 DEXTER ST | | | | COMMERCE CITY | CO | 80022-3128 |
| STEEL SUMMIT TENNESSEE MASTER COIL | RYO TOYAMA | 1718 JP HENNESSY DR | | | LA VERGNE | TN | 37086-3525 |
| STEEL TANK & FABRICATING CORP | 365 S JAMES ST | PO BOX 210 | | | COLUMBIA CITY | IN | 46725-8721 |
| STEEL TECHNOLOGIES | 15415 SHELBYVILLE RD | PO BOX 43339 | | | LOUISVILLE | KY | 40245-4137 |
| STEEL TECHNOLOGIES INC | 15415 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40245-4137 |
| STEEL TECHNOLOGIES INC | 15415 SHELBYVILLE RD | PO BOX 43339 | | | LOUISVILLE | KY | 40245-4137 |
| STEEL TECHNOLOGIES MASTER COIL | JUSTIN CLIFFORD | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| STEEL TECHNOLOGIES MASTER COIL | JUSTIN CLIFFORD | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| STEEL TECHNOLOGIES MASTER COIL | KELLY SHANNON | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| STEEL TECHNOLOGIES MASTER COIL | KELLY SHANNON | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| STEEL TRANSPORT CO | 1 WEST INTERSTATE | | | | BEDFORD | OH | 44146 |
| STEEL TRANSPORT INC | 6701 MELTON RD | | | | GARY | IN | 46403-3016 |
| STEEL TRANSPORTATION SERVICE INC | JEFF CLARK | 2115 BRANCH RD | | | FLINT | MI | 48506-2906 |
| STEEL TRANSPORTATION SERVICES INC | 2115 BRANCH RD | | | | FLINT | MI | 48506-2906 |
| STEEL TRUCKING INC | PO BOX 607 | | | | WHEATLAND | PA | 16161-0607 |
| STEEL VALLEY CRANE SERVICE INC | PO BOX 678 | | | | CANFIELD | OH | 44406-0678 |
| STEEL VALLEY INFECTI | 1 PENN CTR W STE 307 | | | | PITTSBURGH | PA | 15276-0106 |
| STEEL VALLEY ORTHOPE | 1200 BROOKS LN STE 240 | | | | CLAIRTON | PA | 15025-3750 |
| STEEL, ANNA L | 2197 SW 83RD TER | | | | DAVIE | FL | 33324-5367 |
| STEEL, B O | 1554 LOUGHBORO RD | | | | BISMARCK | MO | 63624-9632 |
| STEEL, BESSIE | 5810 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| STEEL, DAVID | 8549 DRY CREEK RD | | | | MT PLEASANT | TN | 38474-2091 |
| STEEL, DIANE S | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEEL, DOROTHY A | 5221 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| STEEL, GERALD E | 5221 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| STEEL, GERALD EUGENE | 5221 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| STEEL, JEMIMA M | APT 12 | 146 SHAMROCK CIRCLE | | | PENDLETON | IN | 46064-8557 |
| STEEL, JIMMY E | 7317 BENNINGTON DR | | | | WATAUGA | TX | 76148-1234 |
| STEEL, JOHNATHAN | 3800 MANNHEIM RD | FRANKLIN | | | FRANKLIN PARK | IL | 60131-1206 |
| STEEL, LOIS E | 8184 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| STEEL, LOUIS M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| STEEL, MALVIN | 5810 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| STEEL, RODERICK J | 5117 MILKY WAY | | | | SHELBY TWP | MI | 48316-1674 |
| STEEL, RONALD C | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| STEEL, WAYNE D | 19206 HARTWELL ST | | | | DETROIT | MI | 48235-1248 |
| STEEL, WAYNE DAUVALL | 19206 HARTWELL ST | | | | DETROIT | MI | 48235-1248 |
| STEEL-HEADY, LAURIE A | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| STEELCASE | PO BOX 1967 | | | | GRAND RAPIDS | MI | 49501-1967 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 | | | | CHICAGO | IL | 60693-1200 |
| STEELCASE INC | 475 SANSOME ST FL 19 | | | | SAN FRANCISCO | CA | 94111-3172 |
| STEELE BOBBIE | STEELE, BOBBIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| STEELE DWAIN G (498336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEELE EUGENE D (467079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEELE FAM TRUST | BURNS C STEELE TTEE | RUTH STEELE TTEE | U/A DTD 04/07/1978 | 3949 LONGRIDGE AVE | SHERMAN OAKS | CA | 91423-4923 |
| STEELE GENE (447947) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEELE III, THOMAS W | 115 EDWARDS AVE | | | | RICHLAND | MS | 39218-9543 |
| STEELE JEQUETTA | 3898 E 176TH ST | | | | CLEVELAND | OH | 44128-1702 |
| STEELE JR, ANTHONY | 5301 CLOUDS REST AVE | | | | LAS VEGAS | NV | 89108-4037 |
| STEELE JR, CHARLES W | 37 MELDEN DR | | | | BRUNSWICK | ME | 04011-9511 |
| STEELE JR, CURTIS | 1113 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| STEELE JR, EMRED | 8200 E JEFFERSON AVE APT 909 | | | | DETROIT | MI | 48214-2658 |
| STEELE JR, HARRY C | 3478 E AKRON RD | | | | CARO | MI | 48723-9334 |
| STEELE JR, JAMES H | 3663 IARGO RD | | | | HALE | MI | 48739-9033 |
| STEELE JR, KENNETH P | 5195 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| STEELE JR, WILTON A | 15214 CORBY ST | | | | OMAHA | NE | 68116-7129 |
| STEELE JR., D J | 36815 DOVER DR | | | | WESTLAND | MI | 48185-3489 |
| STEELE JUDITH ANN | STEELE, JUDITH ANN | 10299 GRAND RIVER RD STE N | | | BRIGHTON | MI | 48116-9558 |
| STEELE JULIUS SR | 2632 REEL ST | | | | HARRISBURG | PA | 17110-2017 |
| STEELE LARRY | 47612 GOLDRIDGE LN | | | | MACOMB | MI | 48044-2415 |
| STEELE LISA | 1501 BERGEN DR | | | | GARLAND | TX | 75040-4342 |
| STEELE LLL, LESLIE K | 4417 PECOS ST | | | | FORT WORTH | TX | 76119-5179 |
| STEELE LOUISE | STEELE, LOUISE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| STEELE MATTHEW | SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| STEELE RICHARD W JR (424850) | ENSLEIN PETER T LAW OFFICES | 1738 WISCONSIN AVE NW | | | WASHINGTON | DC | 20007-2313 |
| STEELE RICHARD W JR (424850) - STEELE NANCY L | ENSLEIN PETER T LAW OFFICES | 1738 WISCONSIN AVE NW | | | WASHINGTON | DC | 20007-2313 |
| STEELE ROBERTA | 5858 ARROWHEAD LAKE RD | | | | HESPERIA | CA | 92345-9500 |
| STEELE RONALD F (492172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEELE RUBBER PRODUCTS | MATTEO AGOSTA | 6180 HIGHWAY 150 E | | | DENVER | NC | 28037-9650 |
| STEELE SCHARBACH ASSOCIATES LLC | 2124 N DAYTON ST | | | | CHICAGO | IL | 60614-4302 |
| STEELE VEST JR | 8291 W 1100 N | | | | ELWOOD | IN | 46036-9013 |
| STEELE WALTER A (343342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEELE WAYNE | 134 N PARK DR | | | | MADERA | CA | 93637-3032 |
| STEELE'S HOME HEALTH | 822 S STATE ST | | | | DOVER | DE | 19901-4148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, AARON C | 212 W 4TH AVE | | | | GARNETT | KS | 66032-1316 |
| STEELE, ALENE M | 17514 YORK RD | | | | HAGERSTOWN | MD | 21740-7528 |
| STEELE, ALLEN D | 202 W OAK ST | | | | ARCHIE | MO | 64725-9529 |
| STEELE, ANNA M | 608 RALEIGH DR | | | | COLUMBUS | OH | 43228-2915 |
| STEELE, ANTHONY C | 203 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2354 |
| STEELE, ARNOLD | 535 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| STEELE, BARBARA | 600 ARLINGTON AVE APT 7 | | | | PETOSKEY | MI | 49770-3423 |
| STEELE, BARBARA A | 158 BARNSLEY ROAD | | | | OXFORD | PA | 19363-3910 |
| STEELE, BARBARA J | 134 S CANAL ST | | | | CHESANING | MI | 48616-1510 |
| STEELE, BARRY F | 279 PLEASANTVIEW DR | | | | SUNRISE BEACH | MO | 65079-7809 |
| STEELE, BETTY L | 3891 POLK ST | ROOM 22 | | | SOUTH GATE | CA | 90280 |
| STEELE, BETTY L | 3891 POLK ST RM 22 | | | | RIVERSIDE | CA | 92505-1703 |
| STEELE, BETTY L | CROWN POINT ASSISTED LIVING | ROOM 146 | | | SEBRING | FL | 33872 |
| STEELE, BETTY L | CROWN POINT ASSISTED LIVING | ROOM 146 | 5005 SUN AND LAKES | | SEBRING | FL | 33872 |
| STEELE, BETTY L. | 12 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| STEELE, BEVERLY M | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367-2576 |
| STEELE, BEVERLY MARSHA | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367-2576 |
| STEELE, BILLY J | 410 BENJAMIN WRIGHT DR | | | | MIDDLETOWN | DE | 19709-9272 |
| STEELE, BILLY R | 68 SPEEGLE ST | | | | DECATUR | AL | 35603-5751 |
| STEELE, BILLY RAY | 68 SPEEGLE ST | | | | DECATUR | AL | 35603-5751 |
| STEELE, BLAINE | 301 MEGGS BLVD | | | | COPPERAS COVE | TX | 76522-2850 |
| STEELE, BLANCHE | 5001 N 64TH ST | | | | MILWAUKEE | WI | 53218-4025 |
| STEELE, CARMEN B | 2428 SUNSET BLVD | | | | ANDERSON | IN | 46013-2247 |
| STEELE, CAROLYN S | 766 INDIANWOOD DRIVE | | | | MASON | OH | 45040-1422 |
| STEELE, CAROLYN SUE | 1523 SIERRA ST | | | | MONTGOMERY | AL | 36108-3542 |
| STEELE, CAROLYNN | 3934 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| STEELE, CHARLENE | 1402 E DECAMP ST | | | | BURTON | MI | 48529-1220 |
| STEELE, CHARLES A | 6531 EMMONS DR | | | | FORT WAYNE | IN | 46835-2293 |
| STEELE, CHARLES E | 632 HORN SPRINGS RD | | | | LEBANON | TN | 37087-1913 |
| STEELE, CHARLES G | 1149 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118-3560 |
| STEELE, CHARLES G | 2947 N COUNTY ROAD 50 E | | | | GREENCASTLE | IN | 46135-8589 |
| STEELE, CHARLES GLENN | 1149 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118-3560 |
| STEELE, CHARLES L | 157 POPLAR AVE | | | | SHELBY | OH | 44875-1018 |
| STEELE, CHRIS W | 9614 JOPLIN ST | | | | COMMERCE CITY | CO | 80022-9319 |
| STEELE, CHRISTI REDFEARN | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| STEELE, CHRISTOPHER S | 2467 BELMONT CT | | | | TROY | MI | 48098-2358 |
| STEELE, CLARENCE D | 125 LOMBARD RD | | | | OXFORD | PA | 19363-2267 |
| STEELE, CLARENCE D | 22861 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| STEELE, CLARENCE DOUGLAS | 22861 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| STEELE, CLAUDE T | 8119 WICKLIFFE RD | | | | WICKLIFFE | KY | 42087-9551 |
| STEELE, CLEMENT R | 241 KRAN ELLE LN | | | | BELOIT | OH | 44609-9405 |
| STEELE, CLYDE J | 1715 PINE FOREST CT | | | | BEL AIR | MD | 21014-5661 |
| STEELE, CONNIE R | 18 KEVIN LN | | | | TRINITY | AL | 35673 |
| STEELE, CORA | 738 N ELIZABETH ST | | | | CHICAGO | IL | 60642-5712 |
| STEELE, COZZIE T | 1319 E PARISH ST | | | | SANDUSKY | OH | 44870-4361 |
| STEELE, CRAIG J | 7464 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| STEELE, CURTIS | 3301 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| STEELE, DALE A | 13401 N 68TH DR | | | | PEORIA | AZ | 85381-5075 |
| STEELE, DALE T | 442 VILLA DR SW | | | | LILBURN | GA | 30047-5319 |
| STEELE, DALTON R | 216 GUY ROBERTS RD | | | | HARTSELLE | AL | 35640-6126 |
| STEELE, DANA | 4815 RIDGELINE DR | | | | ARLINGTON | TX | 76017-1112 |
| STEELE, DANA A | 2101 S MERIDIAN RD LOT 402 | | | | APACHE JUNCTION | AZ | 85220-7220 |
| STEELE, DANIEL L | 8207 COMET CT | | | | MENTOR | OH | 44060-2305 |
| STEELE, DARRELL D | 1605 S OCEAN BLVD # 404 | | | | MYRTLE BEACH | SC | 29577 |
| STEELE, DARRELL D | 1612 STOCKBRIDGE AVE | | | | KALAMAZOO | MI | 49001 |
| STEELE, DARYL B | 11232 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, DAVID | 635 E 123RD ST | | | | CLEVELAND | OH | 44108-2329 |
| STEELE, DAVID A | 2661 RAMBLEWOOD RD | | | | AIKEN | SC | 29803-6288 |
| STEELE, DAVID A | 3600 COUNTY ROAD 4990 | | | | WINNSBORO | TX | 75494-5641 |
| STEELE, DAVID A | 403 PORTSIDE DR | | | | FERNANDINA BEACH | FL | 32034-4841 |
| STEELE, DAVID C | 303 CREEKSIDE DR | | | | COOPERSVILLE | MI | 49404-8410 |
| STEELE, DAVID O | 22021 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |
| STEELE, DAVID R | 127 TAYLOR ST | | | | PIEDMONT | AL | 36272-1325 |
| STEELE, DEBORAH | 8215 WHARTON DR | | | | MORRISVILLE | PA | 19067-5224 |
| STEELE, DEBORAH Y | 309 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1537 |
| STEELE, DEBRA J | 17989 TONGANOXIE RD | | | | LEAVENWORTH | KS | 66048-6392 |
| STEELE, DELOIS | 3168 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| STEELE, DELPHES C | 4698 CATTAIL ST | | | | MIDDLEBURG | FL | 32068-5200 |
| STEELE, DENISE A | 22315 VERSAILLES COURT | | | | ST CLR SHORES | MI | 48081-2406 |
| STEELE, DIANNE | 5870 DUBAY ST | | | | WATERFORD | MI | 48329-1532 |
| STEELE, DIANNE J | 5372 WOODLAND CIR | | | | GAINESVILLE | GA | 30504-5122 |
| STEELE, DOLLIE E | 200 ELLEN ST | | | | HARTWELL | GA | 30643-2036 |
| STEELE, DONA M | 2849 ROY ST | | | | YOUNGSTOWN | OH | 44509-1207 |
| STEELE, DOROTHY A | 1131 E 11TH ST | | | | DULUTH | MN | 55805-1557 |
| STEELE, DOROTHY B | 320 COLONY ST | | | | MERIDEN | CT | 06451-2053 |
| STEELE, DOROTHY J | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235-9715 |
| STEELE, DOROTHY K | 507 E PEARL ST | | | | GREENWOOD | IN | 46143-1351 |
| STEELE, DOUGLAS A | 4950 BAETCKE LAKE RD | | | | BRIGHTON | MI | 48116-9707 |
| STEELE, DOUGLAS E | 15 DALE AVENUE | | | | SHELBY | OH | 44875-1318 |
| STEELE, DREW | 3850 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3705 |
| STEELE, EDGAR R | 4169 MEADOR PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9445 |
| STEELE, EDWARD L | 340 HORATIO ST | | | | CHARLOTTE | MI | 48813-1556 |
| STEELE, EDWIN S | 1379 NE 51ST LOOP | | | | OCALA | FL | 34479-7692 |
| STEELE, ELAINE J | 6 BUTLER RD | | | | EGG HARBOR TOWNSHIP | NJ | 08234-6604 |
| STEELE, ELIZABETH A | PO BOX 242 | | | | TECUMSEH | MI | 49286-0242 |
| STEELE, ELMER D | 11770 CLEVELAND RD | | | | CARSON CITY | MI | 48811-9602 |
| STEELE, ELMER L | 8142 SPENCER RD | | | | HOMERVILLE | OH | 44235-9715 |
| STEELE, ELMER W | 4908 WIXOM DR | | | | BEAVERTON | MI | 48612-8807 |
| STEELE, EUGENE M | 5855 STRATMORE AVE | | | | CYPRESS | CA | 90630-4623 |
| STEELE, EVERETT D | 128 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-3682 |
| STEELE, EVERETTE B | 8351 BENNETT LAKE RD | | | | FENTON | MI | 48430-9089 |
| STEELE, EVERETTE BERKELY | 8351 BENNETT LAKE RD | | | | FENTON | MI | 48430-9089 |
| STEELE, FRANCIS J | 556 S LAFAYETTE ST | | | | CLOVERDALE | IN | 46120-9145 |
| STEELE, FRED D | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| STEELE, FREDERIC M | 737 WALTER AVE | | | | FAIRFIELD | OH | 45014-1727 |
| STEELE, GARNET B | 115 S JAMESTOWN RD | | | | CORAOPOLIS | PA | 15108-1018 |
| STEELE, GARNETT L | 1795 E LONG ST | | | | COLUMBUS | OH | 43203-2009 |
| STEELE, GARY D | 5267 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| STEELE, GARY D | PO BOX 195 | | | | MORRICE | MI | 48857-0195 |
| STEELE, GARY DWIGHT | 5267 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| STEELE, GENE L | 1355 TOWNSHIP ROAD 1503 | | | | ASHLAND | OH | 44805-9716 |
| STEELE, GEORGE D | 9573 S ML RD | | | | EVART | MI | 49631 |
| STEELE, GEORGE E | 23185 104TH ST | | | | LIVE OAK | FL | 32060-5834 |
| STEELE, GEORGE R | 2111 S CLARK ST APT 1311 | | | | CHICAGO | IL | 60616-1441 |
| STEELE, GERALDINE | 155 SUNFLOWER MEADOWS DR | | | | MCDONOUGH | GA | 30252-3714 |
| STEELE, GERTRUDE | 4183 LITHOPOLIS RD NW | | | | LANCASTER | OH | 43130-9596 |
| STEELE, GLENDA J | 9000 E JEFFERSON AVE APT 29-11 | | | | DETROIT | MI | 48214-5607 |
| STEELE, GLENN P | 2821 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| STEELE, GOLDIE I | 1223 GREENWICH ST | | | | SAGINAW | MI | 48602-1645 |
| STEELE, GREG T | 16665 GREER ST | | | | ATHENS | AL | 35611-2253 |
| STEELE, HAROLD J | PO BOX 307 | | | | HOLCOMBE | WI | 54745-0307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, HARRY D | 158 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| STEELE, HARRY J | 5032 SEAGRASS DR | | | | VENICE | FL | 34293-4297 |
| STEELE, HELEN B | 738 N 28TH ST | | | | SAGINAW | MI | 48601-6120 |
| STEELE, HELEN L | 4707 VENICE RD LOT 22 | | | | SANDUSKY | OH | 44870-1407 |
| STEELE, HERBERT C | 255 MAYER RD APT 336M | | | | FRANKENMUTH | MI | 48734-1847 |
| STEELE, HERBERT J | 608 RALEIGH DR | | | | COLUMBUS | OH | 43228-2915 |
| STEELE, HERMAN H | 1302 S COLUMBIA AVE | | | | SHEFFIELD | AL | 35660-6314 |
| STEELE, IONE | 1201 W CEDAR AVE APT C3 | THE BROOK | | | GLADWIN | MI | 48624-1874 |
| STEELE, JACK E | 2232 S 12TH ST | | | | BELOIT | OH | 44609-9445 |
| STEELE, JACOB L | 2707 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1871 |
| STEELE, JAMES A | 14294 S RIVERSIDE DR | | | | DAFTER | MI | 49724-9514 |
| STEELE, JAMES A | 2466 DORIS DR | | | | BRIGHTON | MI | 48114-4914 |
| STEELE, JAMES A | 836 MAGNOLIA STREET | | | | BOWLING GREEN | KY | 42103-4924 |
| STEELE, JAMES D | 214 COUNTY ROAD 204 | | | | DANVILLE | AL | 35619-9431 |
| STEELE, JAMES L | 1428 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| STEELE, JAMES L | 4705 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-5244 |
| STEELE, JAMES O | 17470 SE 110TH TER | | | | SUMMERFIELD | FL | 34491-8636 |
| STEELE, JAMES O | 8142 WESTPORT CIR | | | | DISCOVERY BAY | CA | 94505-2680 |
| STEELE, JAMES P | 4410 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| STEELE, JAMES R | 1002 112TH AVE | | | | MARTIN | MI | 49070-9724 |
| STEELE, JAMES S | 1155 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| STEELE, JEFFREY D | 8002 WOLFF DR | | | | GARRETTSVILLE | OH | 44231-1067 |
| STEELE, JERRY L | PO BOX 695 | | | | LITTLEFIELD | AZ | 86432-0695 |
| STEELE, JO H | 4709 NORRIS ST | | | | FORT WORTH | TX | 76105-4340 |
| STEELE, JOHN D | 1682 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| STEELE, JOHN E | 19051 MERRIMAN RD | | | | LIVONIA | MI | 48152-3373 |
| STEELE, JOHN H | 89 NELSON MOBLIE HOME PARK | | | | BEVERLY | WV | 26253 |
| STEELE, JOHN R | 112 VILLAGE RD | | | | GREENWOOD | SC | 29649-7914 |
| STEELE, JOHN R | 416 SCHOTTS LN | | | | BALTIMORE | MD | 21221-1630 |
| STEELE, JOHN R | 8493 KING RD | STRONACH TWP | | | MANISTEE | MI | 49660-9438 |
| STEELE, JOHN W | 43 ASHLEY LN | | | | SCOTTSVILLE | KY | 42164-7600 |
| STEELE, JOHNNIE | 1732 E 79TH ST | | | | CLEVELAND | OH | 44103-3430 |
| STEELE, JOHNNIE M | 46 S VIRGINIA AVE | | | | DANVILLE | IL | 61832-6134 |
| STEELE, JONATHAN W | PO BOX 452 | | | | CHESANING | MI | 48616-0452 |
| STEELE, JUANITA P | 254 E 248TH ST | | | | EUCLID | OH | 44123-1437 |
| STEELE, JUDITH ANN | 8351 BENNETT LAKE RD | | | | FENTON | MI | 48430-9089 |
| STEELE, JUDITH L | 1601 CRANBROOK DR | | | | KOKOMO | IN | 46902-5615 |
| STEELE, JUDITH V | 611 BEAVERBROOK DR | | | | CARMEL | IN | 46032-4598 |
| STEELE, JULIA A | 24513 BOLAM AVE | | | | WARREN | MI | 48089-2175 |
| STEELE, JULIA K | 11795 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8659 |
| STEELE, KARL M | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| STEELE, KATHERINE | 116 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3930 |
| STEELE, KATIE | 3590 HARRIET ST | | | | INKSTER | MI | 48141-2943 |
| STEELE, KENNETH L | 612 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6631 |
| STEELE, KERMIT L | 15808 SILVERGROVE DR | | | | WHITTIER | CA | 90604-3744 |
| STEELE, LARRY J | 1841 BLANDVILLE RD | | | | WICKLIFFE | KY | 42087-9614 |
| STEELE, LARRY W | 10893 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9062 |
| STEELE, LARRY W | 47612 GOLDRIDGE LN | | | | MACOMB | MI | 48044-2415 |
| STEELE, LARRY WAYNE | 10893 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9062 |
| STEELE, LAVILLA F | 914 SUNFLOWER CT | | | | PEMBERVILLE | OH | 43450-9445 |
| STEELE, LENA M | 147 BURBANK ST | | | | CRESTON | OH | 44217-9629 |
| STEELE, LEON J | 0-588 KOZY KOVE NW | | | | GRAND RAPIDS | MI | 49534 |
| STEELE, LEON J | 0-588 KOZY KOVE NW | | | | GRAND RAPIDS | MI | 49544 |
| STEELE, LEROY | 20257 PACKARD ST | | | | DETROIT | MI | 48234-4620 |
| STEELE, LESLIE K | 1325 BOCA CHICA DR | | | | DALLAS | TX | 75232-2807 |
| STEELE, LEWIS C | 738 N 28TH ST | | | | SAGINAW | MI | 48601-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEELE, LEWIS E | 3470 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9003 |
| STEELE, LINDA A | 9455 INTERNATIONAL LANE | | | | INDIANAPOLIS | IN | 46268 |
| STEELE, LOIS MARIE | 239 PICKLO ST | | | | JOHNSTOWN | PA | 15906-1054 |
| STEELE, LOUIS C | 107 NASSAU CIR | | | | GEORGETOWN | TX | 78633-5111 |
| STEELE, LOUISE H | 5575 TICA AVE | | | | DAYTON | OH | 45424-4457 |
| STEELE, LUELLA M | 8937 E US HIGHWAY 36 | | | | COATESVILLE | IN | 46121-8828 |
| STEELE, LUTHER B | 6840 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3326 |
| STEELE, MABLE | PO BOX 269 | 8180 OTTAWA | | | DE SOTO | KS | 66018-0269 |
| STEELE, MARIAN S | RYDAL PARK | APT 509H | 1515 THE FAIRWAY | | RYDAL | PA | 19046 |
| STEELE, MARILYN H | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| STEELE, MARJORIE M | 5740 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| STEELE, MARK D | 2948 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| STEELE, MARTHA E | 779 TORRINGTON DR | | | | NAPERVILLE | IL | 60565-4129 |
| STEELE, MARVIN K | 6925 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9701 |
| STEELE, MARY | 12210 56TH AVE | | | | ALLENDALE | MI | 49401-9161 |
| STEELE, MARY A | 1685 N 400 E | | | | WARSAW | IN | 46582-5618 |
| STEELE, MARY ANN | 5159 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| STEELE, MARY C | 1511 EASTLAND ST | | | | BOWLING GREEN | KY | 42104-3313 |
| STEELE, MARY C | 3850 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3705 |
| STEELE, MARY F | 3100 BELL WICK RD | C/O KAREN L. BANIC | | | HUBBARD | OH | 44425-3135 |
| STEELE, MARY F | C/O KAREN L. BANIC | 3100 BELL WICK RD | | | HUBBARD | OH | 44425-4425 |
| STEELE, MARY L | 1128 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| STEELE, MELINDA S | 1672 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8022 |
| STEELE, MICHAEL A | 23132 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-6531 |
| STEELE, MICHAEL J | 235 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4941 |
| STEELE, MICHAEL M | 176 ASHTON CT | | | | BOWLING GREEN | KY | 42104-8594 |
| STEELE, MILO V | 5136 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| STEELE, MOZELLA | PO BOX 656 | | | | INKSTER | MI | 48141-0656 |
| STEELE, MYRN L | PO BOX 216 | | | | OMENA | MI | 49674-0216 |
| STEELE, MYRTLE R | 4225 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| STEELE, NANCY | 1101 SOUTH ELLSWORTH RD | SPACE 70 | | | MESA | AZ | 85208 |
| STEELE, NORMA J | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| STEELE, NORMAN A | 14189 W CALLA RD | | | | SALEM | OH | 44460-9648 |
| STEELE, NORMAN R | 10608 WINDJAMMER CIR | | | | INDIANAPOLIS | IN | 46236-8933 |
| STEELE, OLIVER S | 5001 N 64TH ST | | | | MILWAUKEE | WI | 53218-4025 |
| STEELE, PAMELA M | 304 INDEPENDENCE CREEK LN | | | | GEORGETOWN | TX | 78633-5314 |
| STEELE, PATRICIA A | 522 GORMAN ST | | | | SHELBY | NC | 28152-6404 |
| STEELE, PEARL A | P.O. BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| STEELE, PHILIP S | 8105 WILLOW LN | | | | WARREN | MI | 48093-7948 |
| STEELE, PHYLLIS M | 5785 HALL RD | | | | PLAINFIELD | IN | 46168-7659 |
| STEELE, QUINTON E | 19175 SNOWDEN ST | | | | DETROIT | MI | 48235-1259 |
| STEELE, RALPH W | 512 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| STEELE, RALPH WARNICK | 512 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| STEELE, RANDALL S | 116 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3930 |
| STEELE, RICHARD A | 2644 BEACH RD | | | | PORT HURON | MI | 48060-7734 |
| STEELE, RICHARD A | 5100 GREENWOOD RD | | | | GLADWIN | MI | 48624-9000 |
| STEELE, RICHARD C | 921 MAPLE MEADOWS AVE | | | | VICKSBURG | MI | 49097-1515 |
| STEELE, RICHARD G | 2521 183RD AVE NE | | | | REDMOND | WA | 98052-5928 |
| STEELE, RICHARD J | 2705 TREYMORE DRIVE | | | | ORLANDO | FL | 32825-7548 |
| STEELE, RICHARD T | 5530 VAL VERDE RD | | | | LOOMIS | CA | 95650-9442 |
| STEELE, RICHARD T | 636 POLK ST | | | | SANDUSKY | OH | 44870-3319 |
| STEELE, RICKY L | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| STEELE, ROBERT E | 5609 EDWARDS AVE | | | | FLINT | MI | 48505-5130 |
| STEELE, ROBERT E | PO BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| STEELE, ROBERT G | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 |
| STEELE, ROBERT L | 1295 HOLLY VISTA BLVD | | | | SAN BERNARDINO | CA | 92404-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, ROBERT L | 200 AVENUE K SE APT 65 | | | | WINTER HAVEN | FL | 33880-4014 |
| STEELE, ROBERTA M | 9449 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064-8704 |
| STEELE, ROGER A | 2500 MANN RD LOT 126 | | | | CLARKSTON | MI | 48346-4268 |
| STEELE, ROGER E | 53669 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| STEELE, ROGER E | 623 SOUTH MCCRARY STREET | | | | ASHEBORO | NC | 27203-6101 |
| STEELE, ROGER EDWARD | 53669 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| STEELE, ROLAND L | 1321 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9534 |
| STEELE, RONALD E | 3337 GOLFVIEW DR NW | | | | GRAND RAPIDS | MI | 49544-7338 |
| STEELE, RONALD M | 10755 BLISS RD | | | | ELWELL | MI | 48832-9753 |
| STEELE, RONALD R | PO BOX 1886 | | | | BULLHEAD CITY | AZ | 86430-1886 |
| STEELE, RONALD T | 10744 STEVENS CANYON RD #1 | | | | CUPERTINO | CA | 95014 |
| STEELE, ROSA L | 777 HOWELL RD | | | | TARBORO | NC | 27886-8074 |
| STEELE, ROSALIE | 8634 ESPER ST | | | | DETROIT | MI | 48204-3180 |
| STEELE, ROSALIE A | 1608 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| STEELE, ROSEMARY B | RM 3-220 GM BLDG | BRAZIL | | | DETROIT | MI | 48202 |
| STEELE, ROY B | 447 SW 21ST ST | | | | RICHMOND | IN | 47374-5015 |
| STEELE, ROY L | 6949 W US 36 | | | | DANVILLE | IN | 46122 |
| STEELE, RUSSEL L | 14342 MCCAVIT RD | C/O LE ANN FRITCH | | | NEY | OH | 43549-9788 |
| STEELE, RUSSELL K | 16626 CEDERAMA DR | | | | CLINTON TOWNSHIP | MI | 48038-2757 |
| STEELE, RUTH E | 5252 BAILEYS CENTER DR | | | | KENTWOOD | MI | 49512 |
| STEELE, SCOTT J | PO BOX 50541 | | | | BOWLING GREEN | KY | 42102-3741 |
| STEELE, SELMA A | 820 MANCHESTER | | | | SALINA | KS | 67401 |
| STEELE, SHANE J | 5010 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9701 |
| STEELE, SHARON L | 29 LYNN HAVEN | | | | TUSCALOOSA | AL | 35404 |
| STEELE, SHIRLEY A | 11540 CROSBY RD | | | | FENTON | MI | 48430-8926 |
| STEELE, SHIRLEY A | 21645 GLENCO ST | | | | DETROIT | MI | 48219-2441 |
| STEELE, SONYA R | 4565 HAMPTON CT N | | | | WARREN | MI | 48092-4375 |
| STEELE, STACY M | 5136 BELVEDERE DR | | | | STONE MTN | GA | 30087-3920 |
| STEELE, STEVEN L | 511 W BROAD | | | | SPICELAND | IN | 47385 |
| STEELE, STUART H | 11795 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8659 |
| STEELE, SUZETTE | 23667 MATTS DR | | | | ROMULUS | MI | 48174-9658 |
| STEELE, SYLVESTER | 24780 GLOUCHESTER ST APT 304 | | | | HARRISON TOWNSHIP | MI | 48045-3157 |
| STEELE, TERRY F | 827 DRIFTWOOD LN | | | | EDMONDS | WA | 98020-2691 |
| STEELE, THOMAS A | 7070 HICKORY HOLLOW CIR | | | | CLARKSTON | MI | 48348-4253 |
| STEELE, THOMAS T | 6860 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-8666 |
| STEELE, TICARRA E | 1490 SPICETREE CIR APT 201 | | | | FAIRBORN | OH | 45324-7113 |
| STEELE, TIMOTHY C | 7449 BARRETT RD. | | | | CINCINNATI | OH | 45069 |
| STEELE, TIMOTHY R | 2685 LUELLA AVE | | | | SAGINAW | MI | 48603-3041 |
| STEELE, TIMOTHY RAY | 2685 LUELLA AVE | | | | SAGINAW | MI | 48603-3041 |
| STEELE, TODD W | 112 FLORAL AVE | | | | PLAINWELL | MI | 49080-1419 |
| STEELE, TRILLMON H | 11946 HWY 33 | | | | MOULTON | AL | 35650 |
| STEELE, TROY J | 619 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |
| STEELE, VIRGINIA K | 2407 ARDMORE AVE | | | | CINCINNATI | OH | 45237-4403 |
| STEELE, VIRGINIA L | 9133 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1329 |
| STEELE, WALTER E | 54 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| STEELE, WALTER E | 650 W ADRIAN ST LOT 193 | | | | BLISSFIELD | MI | 49228-1063 |
| STEELE, WAYNE L | 811 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3162 |
| STEELE, WILLIAM E | 5055 WILLOWVALE WAY | | | | ANDERSON | IN | 46012-9722 |
| STEELE, WILLIAM H | 5335 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| STEELE, WILLIAM R | PO BOX 262 | | | | CAYUGA | IN | 47928-0262 |
| STEELE, WILLIAM T | 3934 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| STEELE, WILLIAM W | 2849 ROY ST | | | | YOUNGSTOWN | OH | 44509-1207 |
| STEELE, WILLIAM Z | 216 STATE ST | | | | EATON RAPIDS | MI | 48827-1545 |
| STEELE, WILLIE M | 200 TRANQUILITY LN | | | | CEDAR HILL | TX | 75104-3156 |
| STEELE, WILLIE N | 3212 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122-4418 |
| STEELE, YOLANDA D | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, YOLANDA DANYELL | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| STEELE, ZELDEN N | 7222 ZIGLER RD | | | | STERLING | OH | 44276-9626 |
| STEELE,CHRISTOPHER S | 2467 BELMONT CT | | | | TROY | MI | 48098-2358 |
| STEELEY, CHRISTOPHE | 474 BROADWAY | | | | DOBBS FERRY | NY | 10522 |
| STEELEY, DONALD E | 1736 WOODS DR | | | | DAYTON | OH | 45432-2237 |
| STEELEY, RAYMOND R | 342844 E 940 RD | | | | CHANDLER | OK | 74834-8593 |
| STEELEY, RAYMOND R | PO BOX 178 | | | | MEEKER | OK | 74855-0178 |
| STEELEY, ROGER D | 2350 ORION RD | | | | OAKLAND | MI | 48363-1948 |
| STEELEY, SAMUEL B | 521 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| STEELMAN ALBERT T | 13709 PEYTON DR | | | | DALLAS | TX | 75240-3714 |
| STEELMAN JAMES R (418797) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| STEELMAN JOHNNY CLAYTON (504556) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STEELMAN JR, JAMES L | 4345 THORNVILLE RD | | | | METAMORA | MI | 48455-9254 |
| STEELMAN JR, LIGE | 445 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| STEELMAN RONALD & TAMARA | 5361 WEDGE CIR | | | | FAIR OAKS | CA | 95628-3434 |
| STEELMAN, ALIN C | 3629 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| STEELMAN, BEATRICE | 411 W LINDEN ST | | | | TOLONO | IL | 61880-9786 |
| STEELMAN, CHAD | 1402 BRABYN AVE | | | | FLINT | MI | 48503-3540 |
| STEELMAN, ELDREDA A | 445 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| STEELMAN, GAILYNNE | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| STEELMAN, JAMES P | 48615 ADAMS DR | | | | MACOMB | MI | 48044-4949 |
| STEELMAN, JIMMY R | 4300 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| STEELMAN, JIMMY RAY | 4300 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| STEELMAN, JOHN T | 6444 N LAGRO RD | | | | MARION | IN | 46952-9734 |
| STEELMAN, KEITH L | 9146 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| STEELMAN, KENNETH D | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| STEELMAN, MAE L | 356 CYPRESS LN | | | | PALM SPRINGS | FL | 33461-1506 |
| STEELMAN, MITCHELL A | 3990 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7175 |
| STEELMAN, ROBERT D | 72 OLD HIGHWAY 43 | | | | SUMMERTOWN | TN | 38483-7018 |
| STEELMAN, WILLIAM W | 10465 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| STEELS, HERMENA L | PO BOX 35 | | | | SOUTH HOLLAND | IL | 60473-0035 |
| STEELSUMMIT TENNESSEE INC | 1718 J P HENNESSEY DR | | | | LA VERGNE | TN | 37086 |
| STEELTECH LTD | 1251 PHILLIPS AVE SW | | | | GRAND RAPIDS | MI | 49507-1516 |
| STEELWELD EQ CO INC SW BELL TEL CO | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| STEELWELD EQ CO INS SW BELL TEL CO | ELAINE HUNTER | PO BOX 440 | | | SAINT CLAIR | MO | 63077-0440 |
| STEELWELD EQ. CO. INC SW BELL TEL CO | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| STEELWELD EQUIPMENT COMPANY | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| STEELWELD EQUIPMENT COMPANY | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| STEELWORKS DESIGN INC | 2085 WHITTINGTON DRIVE UNIT 6 | | | PETERBOROUGH CANADA ON K9J 6X4 CANADA | | | |
| STEELY, HENRY E | 6323 W N00S | | | | SWAYZEE | IN | 46986 |
| STEELY, HOMER | 576 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3102 |
| STEELY, JOHN W | 2799 ALDERSGATE RD | | | | MEDFORD | OR | 97504-5110 |
| STEELY, REBA | 8631 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8759 |
| STEELY, VIRGINIA E | 3535 N VERMILION ST APT 239 | | | | DANVILLE | IL | 61832-1341 |
| STEEN | ANITA STEEN | 3201 S 26TH ST | | | PHILADELPHIA | PA | 19145-5201 |
| STEEN GARY (505258) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| STEEN JAMES | 8301 MISSION GORGE RD | | | | SANTEE | CA | 92071-3550 |
| STEEN JR, JOHN L | 9 CURTIS AVE | | | | WILMINGTON | DE | 19804-1909 |
| STEEN JR, STOTMY | 1724 W 23RD ST | | | | ANDERSON | IN | 46016-3833 |
| STEEN, ANDREW | 1517 PATTERSON ST | | | | ANDERSON | IN | 46012-4164 |
| STEEN, ANDREW H | 706 MOUNT ALBAN DR | | | | ANNAPOLIS | MD | 21409-4647 |
| STEEN, ANDREW HARRISON | 706 MOUNT ALBAN DR | | | | ANNAPOLIS | MD | 21409-4647 |
| STEEN, BILLY E | 73 HAMILTON ST. | | | | EAST ORANGE | NJ | 07017 |
| STEEN, BRENDA YOUNGBLOOD | 935 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| STEEN, CAROLYN V | 515 LAKE LOUISE CIR APT 102 | | | | NAPLES | FL | 34110-8658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEEN, COLENE M | PO BOX 425 | | | | LEAVITTSBURG | OH | 44430-4430 |
| STEEN, DOUGLAS H | 619 OLD MEADOW RD | | | | MATTESON | IL | 60443-1335 |
| STEEN, DOUGLAS R | 908 87TH STREET | | | | NIAGARA FALLS | NY | 14304-2402 |
| STEEN, GERALDINE | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 |
| STEEN, IRMA L | 2173 S CENTER RD APT 244 | | | | BURTON | MI | 48519-1808 |
| STEEN, JAMES M | 1812 N HINES RD | | | | INDEPENDENCE | MO | 64058-1554 |
| STEEN, JOHN E | 8843 GRANT AVE APT 101 | | | | OVERLAND PARK | KS | 66212-3749 |
| STEEN, JOHN E | PO BOX 599 | | | | CARPINTERIA | CA | 93014-0599 |
| STEEN, JOHN S | 1415 WILLIS LOOP RD | | | | CAVE CITY | KY | 42127-8925 |
| STEEN, LUCINDA M | 1212 W CENTER ST APT 103 | | | | MANTECA | CA | 95337-4205 |
| STEEN, MILDRED L | 1724 W 23RD ST | | | | ANDERSON | IN | 46016-3833 |
| STEEN, PAUL H | 7804 CAPWOOD AVE | | | | TAMPA | FL | 33637-4937 |
| STEEN, PAULA S | 2803 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| STEEN, PHYLLIS J | 284 WILLOW ST APT 13 | | | | LOCKPORT | NY | 14094-5555 |
| STEEN, RANDY M | PO BOX 268 | | | | BELLE | MO | 65013-0268 |
| STEEN, ROGER L | 7 STATE ST | | | | JEFFERSONVILLE | OH | 43128-1029 |
| STEEN, SAM | 2803 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| STEEN, VICKI L | P.O. BOX 268 | | | | BELLE | MO | 65013 |
| STEEN, WAYMOND | 9974 E OUTER DR | | | | DETROIT | MI | 48224-2486 |
| STEENBERGEN CHAD | STEENBERGEN, CHAD | | | | | | |
| STEENBERGEN, DANNY S | 802 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3920 |
| STEENBERGEN, LARY C | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| STEENBERGEN, RICHARD A | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| STEENBERGEN, RICHARD L | 3481 STONEGLEN LN SW | | | | WYOMING | MI | 49519-3176 |
| STEENBERGH, EVE | 165 MARYLAND ST NW | | | | WARREN | OH | 44483-3237 |
| STEENBERGH, FRANKLIN D | 975 E EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| STEENBERGH, PAMELA A | 26183 EUREKA DR | | | | WARREN | MI | 48091-1179 |
| STEENBERGH, RODNEY J | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| STEENBERGH, THOMAS A | 2793 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| STEENBLIK, HENRY J | 4856 CHATSWORTH CREEK CT | | | | HUDSONVILLE | MI | 49426-9190 |
| STEENBLOCK, KRIS E | 3953 VALLEY VIEW DR S APT 102 | | | | EAGAN | MN | 55122-1550 |
| STEENBURG, MICHAEL | 30631 BOCK ST | | | | GARDEN CITY | MI | 48135-1424 |
| STEENHAGEN, MARIE A | 910 62ND ST | | | | KENOSHA | WI | 53143-1107 |
| STEENMAN, ANTOINETTE | 101 LOWER ANCHORAGE RD | C/O LINDA STEENMAN | | | SAUSALITO | CA | 94965-1632 |
| STEENMAN, JANINE M | 6434 PASEO SANTA MARIA | | | | PLEASANTON | CA | 94566-8658 |
| STEENS, VADIE L | 567 WALNUT ST APT 2C | | | | ELIZABETH | NJ | 07201-1170 |
| STEENSEN, ROBIN J | 1615 BOYD AVE | | | | RACINE | WI | 53405-3527 |
| STEENSMA, BEVERLY A | 13272 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| STEENSMA, DELORES L | 2941 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| STEENSON, WILLIAM H | 1406 NEIGHBORS LN SW | | | | HARTSELLE | AL | 35640-3574 |
| STEENWYK, ANETTE R | 195 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7942 |
| STEENWYK, WAYNE D | PO BOX 506 | | | | HOWARD CITY | MI | 49329-0506 |
| STEEP, JIMMY L | 8053 MAPLE LEAF DR | | | | TRAVERSE CITY | MI | 49684-6937 |
| STEEPE, LYNNE M | PO BOX 771 | | | | ELK RAPIDS | MI | 49629-0771 |
| STEEPE, ROBERT D | 3700 S WESTPORT AVE | #2223 | | | SIOUX FALLS | SD | 57106 |
| STEEPE, WILLIAM J | 3394 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9266 |
| STEEPE, WILLIAM JOHN | 3394 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9266 |
| STEEPLE, LARRY | 18941 PATTON ST | | | | DETROIT | MI | 48219-2513 |
| STEEPLECHASE/BRENTWD | 5581 FRANKLIN PIKE CIR | I-65 AT OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027-4363 |
| STEEPLES, SHIRLEY A | 24060 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7028 |
| STEEPROCK, ALYCE J | 38 CANDLEWOOD GARDENS | | | | BALDWINSVILLE | NY | 13027-2639 |
| STEEPY, EDWARD R | 20 LAUREL AVE | | | | BORDENTOWN | NJ | 08505-1929 |
| STEER JR, BERNARD A | 24759 WILLOWBROOK | | | | NOVI | MI | 48375-3578 |
| STEER MICHAEL E JR AND | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STEER, JOSEPH M | 1950 VALLEY RD | | | | SALEM | OH | 44460-9726 |
| STEER, TREVOR L | 1605 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEERE ENT/TALLMADGE | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| STEERE ENTERPRISES | DAVID SMITH X3036 | 285 COMMERCE ROAD | | OAKLEIGH SOUTH AUSTRALIA | | | |
| STEERE ENTERPRISES | DAVID SMITH X3036 | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 |
| STEERE ENTERPRISES INC | 285 COMMERCE ST | | | | TALLMADGE | OH | 44278-2140 |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ROAD | | OAKLEIGH SOUTH AUSTRALIA | | | |
| STEERE ENTERPRISES INC | DAVID SMITH X3036 | 285 COMMERCE ST | | | TALLMADGE | OH | 44278-2140 |
| STEERE, DOUGLAS R | APT 4 | 840 SOUTH BRIDGE STREET | | | DEWITT | MI | 48820-8809 |
| STEERING SOLUTIONS CORPORATION | EVA KALAWSKI, GENERAL COUNSEL | 360 N. CRESCENT DR. | SOUTH BUILDING | | BEVERLY HILLS | CA | 90210 |
| STEERMAN BURTON E (406817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEERMAN, JERRY E | 1687 THATCHER RD | | | | MARTINSBURG | WV | 25403-8193 |
| STEES, S T | 2006 N WOODLAWN BLVD | | | | DERBY | KS | 67037-3129 |
| STEET/PONTE CHEVROLET INC | 3036 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1000 |
| STEET/PONTE CHEVROLET OLDSMOBILE, I | 3036 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1000 |
| STEET/PONTE CHEVROLET OLDSMOBILE, INC. | 3036 STATE ROUTE 28 | | | | HERKIMER | NY | 13350-1000 |
| STEET/PONTE CHEVROLET OLDSMOBILE, INC. | STEVEN PONTE | 3036 STATE ROUTE 28 | | | HERKIMER | NY | 13350-1000 |
| STEETS JENNIFER | 1070 BUCHANAN VALLEY ROAD | | | | ORRTANNA | PA | 17353-9569 |
| STEETS, WILLIAM M | 242 ELKINS LK | | | | HUNTSVILLE | TX | 77340-7306 |
| STEEVES JOHN | STEEVES, JOHN | 23 DURANT ST | | | LAWRENCE | MA | 01841-2706 |
| STEEVES, ANN R | 160 BERLIN ST | | | | SOUTHINGTON | CT | 06489-3704 |
| STEEVES, CAROL A | 2267 N 1000 E | | | | WHITESTOWN | IN | 46075-9324 |
| STEEVES, EDWARD F | 6110 STRAUSS RD | | | | LOCKPORT | NY | 14094-5816 |
| STEEVES, PAULA L | 9008 W 125TH TER | | | | OVERLAND PARK | KS | 66213-1784 |
| STEF, JOHN J | 2585 N CRAMER STREET | | | | MILWAUKEE | WI | 53211 |
| STEFAN CZARNIECKI | 582 BRANTLEY TERRACE WAY UNIT 105 | | | | ALTAMONTE SPRINGS | FL | 32714-0824 |
| STEFAN ERWIN VALENTIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 13067 | | SOUTH LAKE TAHOE | CA | 96151 |
| STEFAN FEDENKO REV LIV TRUST | STEFAN FEDENKO TTEE UA DTD | 09/26/96 | 26461 HAVERHILL DR | | WARREN | MI | 48091-1121 |
| STEFAN FITTKAU | 105 CECIL STREET 06-01 | | | SINGAPORE 069534, REPUBLIC OF SINGAPORE | | | |
| STEFAN J KIELBASA | 4207 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1613 |
| STEFAN J KUCZYNSKI | 144 LARKIN AVE | | | | CANASTOTA | NY | 13032-3206 |
| STEFAN JASINSKI | 42 NASSAU LN | | | | CHEEKTOWAGA | NY | 14225-4816 |
| STEFAN KIELBASA | 4207 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1613 |
| STEFAN KLARIC GMBH & CO KG | GESCHAFTSFUHRER STEFAN KLARIC | HAFENBAHNSTR 10A | | STUTTGART D-70329 GERMANY | | | |
| STEFAN KLARIC GMBH & CO KG | HAFENBAHNSTRASSE 10A | | | STUTTGART BW 70329 GERMANY | | | |
| STEFAN KOLISNYK | 7008 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1345 |
| STEFAN KUCZYNSKI | 144 LARKIN AVE | | | | CANASTOTA | NY | 13032-3206 |
| STEFAN KUHN | 8 ADAMS HOUSE | RUSTAT AVENUE | | CAMBRIDGE CB1 3RE, UK | | | |
| STEFAN KUROWSKI | 5207 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027-5175 |
| STEFAN LUSTIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 230 TOHICKON AVE | | QUAKERTOWN | PA | 18951 |
| STEFAN N MILLER | CGM IRA CUSTODIAN | 12206 FAULKNER DR | | | OWINGS MILLS | MD | 21117-1257 |
| STEFAN OTT | 52156 NAUGATUCK DR | | | | MACOMB | MI | 48042-3842 |
| STEFAN OTTENTHAL | 3660 NEW BOSTON DR | | | | STERLING HEIGHTS | MI | 48314 |
| STEFAN PIECH & | CLAUDIA PIECH JT TEN | MELANIE PIECH JT TEN | C/O RICHARD L HAACK ATTORNEY | 4660 LA JOLLA VLLG DR STE 500 | SAN DIEGO | CA | 92122-4605 |
| STEFAN POPIELCZYK | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| STEFAN RITTENBERY | 1557 DOVER ST. | | | | FERNDALE | MI | 48220 |
| STEFAN ROTH | 2428 COUNTRY LANE | | | | POLAND | OH | 44514-- 15 |
| STEFAN RUSU | 1050 EUGENE COURT | | | | SUNNYVALE | CA | 94087 |
| STEFAN RUSU | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 12/05/94 | 1050 EUGENE COURT | | SUNNYVALE | CA | 94087 |
| STEFAN S GREEN | 77   EARL STREET | | | | ROCHESTER | NY | 14611-3727 |
| STEFAN SHELANDER | 1090 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9438 |
| STEFAN STAFIEJ | 16786 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1106 |
| STEFAN URBANSKI | 32 WHEELER VILLAGE | APT 32 | | | SOUTHINGTON | CT | 06489 |
| STEFAN WEBER | BASALTSTRASSE 9 | 60487 FRANKFURT GERMANY | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFAN WEGLARZ | 914 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| STEFAN, ALBERT P | 12318 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| STEFAN, ANNABELLE | 8400 STONEY CREEK CT | | | | DAVISON | MI | 48423-2112 |
| STEFAN, CHARLOTTE L | 22 OPENWOOD LN | | | | LEVITTOWN | PA | 19055-1514 |
| STEFAN, EDWARD E | 16324 MARSHA ST | | | | LIVONIA | MI | 48154-1245 |
| STEFAN, GEORGE S | 41610 BELKNAP | | | | MOUNT CLEMENS | MI | 48038 |
| STEFAN, JAMES A | 45977 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |
| STEFAN, JEFFREY M. | 909 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| STEFAN, JOSEF | 54554 EMBER DR | | | | MACOMB | MI | 48042 |
| STEFAN, JUDITH S | 5150 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| STEFAN, MARK A | 12364 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| STEFAN, MARK ALAN | 12364 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| STEFAN, NICKOLAS J | 203 GRAMPIAN DR | | | | OXFORD | MI | 48371-5216 |
| STEFAN, SANDRA L | P.0. BOX 213 | | | | NEWTON FALLS | OH | 44444 |
| STEFAN, STEVEN M | 3014 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| STEFAN,JEFFREY M. | 909 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| STEFANAC, CHARLES D | 5270 BIRCHWOOD DR | | | | KALAMAZOO | MI | 49009-9534 |
| STEFANAC, CHERYL A | 6589 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| STEFANAC, JOSEPH | 1158 E 60TH ST | | | | CLEVELAND | OH | 44103-1408 |
| STEFANAC, JOSEPH | 1799 GUERARD AVE | | | | THE VILLAGES | FL | 32162-4018 |
| STEFANAVAGE BENJAMIN E (478555) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STEFANCHIK, SARAH T | 714 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2143 |
| STEFANCIN NICHOLAS P & MARY M | 8650 CARMICHAEL DR | | | | CHESTERLAND | OH | 44026-3504 |
| STEFANCZAK, BETTY A | 4545 BAKER ST | RD #1 | | | LAKEWOOD | NY | 14750-9762 |
| STEFANDEL, DEBRA R | 11702 TIDEWATER DR S | | | | INDIANAPOLIS | IN | 46236-8918 |
| STEFANDEL, DEBRA RICE | 11702 TIDEWATER DR S | | | | INDIANAPOLIS | IN | 46236-8918 |
| STEFANDEL, JERRY B | 9119 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9762 |
| STEFANDEL, WANDA N | PO BOX 206 | | | | SULPHUR SPRINGS | IN | 47388-0206 |
| STEFANEK, KAREN A | 6103 MANCHESTER PL | | | | NAPLES | FL | 34110-2411 |
| STEFANELLI, JOHN F | 6 ROOSEVELT AVE | | | | HAZLET | NJ | 07730-1320 |
| STEFANELLI, JOSEPH | 339 HARDING AVE | | | | LYNDHURST | NJ | 07071-3307 |
| STEFANELLI, REX B | 1142 LYMAN AVE | | | | OAK PARK | IL | 60304-2228 |
| STEFANI L HAZELL | 25 VILLA RIDGE DR | | | | DALLAS | GA | 30157-6735 |
| STEFANI, FAUSTO A | 8123 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| STEFANI, GREGORY T | 710 BASSWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1711 |
| STEFANI, HARRY F | 1322 CIRCLE DR | | | | METAMORA | MI | 48455-8912 |
| STEFANI, MICHAEL A | 880 S TRAILBLAZER CIR | | | | ANAHEIM | CA | 92807-4881 |
| STEFANI, MIRENO | 2520 CANARY ISLES DR | | | | MELBOURNE | FL | 32901-6800 |
| STEFANI, STEVEN A | 1805 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| STEFANIA BYSKO | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-0630 |
| STEFANIA LOZINSKI | PO BOX 66 | | | | ATLAS | MI | 48411-0066 |
| STEFANIA ZILINKA | 12691 GALLAGHER ST | | | | DETROIT | MI | 48212-2359 |
| STEFANIAK AMY GAGE | DBA ALT DATABASE SVCS & CONSUL | 914 GARFIELD AVE | ATTN AMY GAGE | | BAY CITY | MI | 48708-7195 |
| STEFANIAK, DOUGLAS C | 1016 S MADISON AVE | | | | BAY CITY | MI | 48708-7261 |
| STEFANIAK, DOUGLAS CHARLES | 1016 S MADISON AVE | | | | BAY CITY | MI | 48708-7261 |
| STEFANIAK, FRANK R | 6343 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| STEFANIAK, GARY L | 2360 E MAPLE AVE | | | | FLINT | MI | 48507-4419 |
| STEFANIAK, JOHN RANDALL | 673 W GERMAN RD | | | | BAY CITY | MI | 48708-9660 |
| STEFANIAK, JOSEPH J | 3058 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1381 |
| STEFANIAK, LORENA C | 1003 BROADWAY ST | | | | BAY CITY | MI | 48708-7825 |
| STEFANIAK, RANDALL J | 2507 25TH ST | | | | BAY CITY | MI | 48708-4200 |
| STEFANIAK, RAYMOND A | 7675 E HARRYS RD | | | | TRAVERSE CITY | MI | 49684-7402 |
| STEFANIC, DALE E | 2174 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4202 |
| STEFANIC, DAVID A | 1437 TWINING RD | | | | TURNER | MI | 48765-9704 |
| STEFANIC, DAVID M | 678 VISTA HILLS CT | | | | EUREKA | MO | 63025-3606 |
| STEFANIC, DAVID R | 700 ONTARIO ST. | | | | EAST JORDAN | MI | 49727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFANIC, GERALD R | 2810 YALE ST | | | | FLINT | MI | 48503-4606 |
| STEFANIC, IRENE M | 3414 N TERM ST | | | | FLINT | MI | 48506-2624 |
| STEFANIC, JAMES M | 6126 CLINGAN RD | | | | POLAND | OH | 44514-2124 |
| STEFANIC, JOSEPH | 1283 N WALKER RD | | | | TWINING | MI | 48766-9751 |
| STEFANIC, MARTIN A | 5925 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| STEFANIC, MARY A | 224 ELMS RD | | | | FLUSHING | MI | 48433-1834 |
| STEFANIC, MARY E | 1980 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| STEFANICH DONALD | 1170 SPANISH ARMADA RD | | | | LAS VEGAS | NV | 89123-1462 |
| STEFANICH, PHILIP J | PO BOX 2453 | | | | DEARBORN | MI | 48123-2453 |
| STEFANICK BOB | 11102 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3681 |
| STEFANICK, CHARLES E | 248 CONNELLSVILLE ST | | | | DUNBAR | PA | 15431-1610 |
| STEFANICK, FRANK A | 1106 DONNA CT | | | | LINDEN | NJ | 07036-6108 |
| STEFANICK, GORDON S | 33966 LA MOYNE ST | | | | LIVONIA | MI | 48154-2618 |
| STEFANICK, JOSEPH M | 2826 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6179 |
| STEFANICK, LYNN | 2826 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6179 |
| STEFANICK, ROBERT J | 11102 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3681 |
| STEFANICK, SALLY A | 390 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| STEFANIE A ROSS | 302 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3662 |
| STEFANIE BAUR | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| STEFANIE E LEWY TRUST | DTD 3-13-97 | STEFANIE E LEWY TTEE | 1406 SPRINGHOUSE CIR | | STONE MOUNTAIN | GA | 30087 |
| STEFANIE JAMES | 4545 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1602 |
| STEFANIE L BRYANT | CGM IRA CUSTODIAN | 3064 WILLOW BEND CIR | | | SPRINGDALE | AR | 72762-7456 |
| STEFANIE L MONTEMURRO | 20 HARVEY LANE | | | | RONKONKOMA | NY | 11779-5702 |
| STEFANIE L MONTGOMERY | 607 TRAILWOOD DR | | | | CLINTON | MS | 39056-5426 |
| STEFANIE L REICHARD | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419 |
| STEFANIE ROSS | 302 MOCCASIN TRL | | | | GIRARD | OH | 44420-3662 |
| STEFANIE TAYLOR TTEE | NORMAN TEITEL IRREV. TRUST U/A | DTD 10/10/2003 | 146 WEST 57TH STREET APT 43F | | NEW YORK | NY | 10019-3301 |
| STEFANIE, RONALD P | 195 ROSEMONT AVE | | | | KENMORE | NY | 14217-1025 |
| STEFANIK DAVID | 90A BOYD ST | | | | NEWTON | MA | 02458-1502 |
| STEFANIK, ANGELINE | 223 COLD SPRINGS RD | | | | LOCKPORT | NY | 14094-2524 |
| STEFANIK, GREGORY F | 11171 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3410 |
| STEFANIK, MARGARET | 608 E DAWSON RD | | | | MILFORD | MI | 48381-3206 |
| STEFANIK, PAULA ANNE | 3205 W 90TH ST | | | | CLEVELAND | OH | 44102-4807 |
| STEFANIK, ROSE | 24145 PALM DR | | | | NORTH OLMSTED | OH | 44070-2845 |
| STEFANINAS RESTAURANT | 762 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1016 |
| STEFANIS | 310 HOSPITAL DR STE 205 | | | | MACON | GA | 31217-8025 |
| STEFANIS ELENI | 4 SIMPSON CT | | | | BETHANY | CT | 06524-3310 |
| STEFANISZYN, TADEUSZ | 47024 CORBETT CT | | | | MACOMB | MI | 48044-2551 |
| STEFANISZYN, WOJCIECH L | 11250 25 MILE RD | | | | SHELBY TWP | MI | 48315-1004 |
| STEFANIV, CATHERINE | 2510 STANFIELD DR | | | | PARMA | OH | 44134-5004 |
| STEFANIW, STEFAN | # 105 | 3100 WYNDHAM DRIVE | | | FLUSHING | MI | 48433-2290 |
| STEFANKO, ALICE M | 2007 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| STEFANKO, ANNE L | 8252 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| STEFANKO, CRAIG L | 6256 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| STEFANKO, FRANK E | 3530 BRANDON ST | | | | FLINT | MI | 48503-6600 |
| STEFANKO, JOSEPH M | 6070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| STEFANKO, JOSEPH P | 6070 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| STEFANKO, KENNETH R | 14477 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5336 |
| STEFANKO, RICHARD J | 6761 PANTHER LN APT T2 | | | | FORT MYERS | FL | 33919-7206 |
| STEFANKO, ROBERT | 7418 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| STEFANKO, THELMA M | 4304 ROUS ST | | | | SAN DIEGO | CA | 92122-2631 |
| STEFANKO, WILLIAM | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6017 |
| STEFANO ALESSANDRINI, | MADIA, FULVIO AND FABRIZIO | ALESSANDRINI JTWROS | 11205 HARBOUR SPRINGS CIR | | BOCA RATON | FL | 33428-1249 |
| STEFANO ALFRED (491702) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| STEFANO BROGGI | 25601 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-5639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFANO MARK L & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD, STE 300 | | | ATLANTA | GA | 30345-2704 |
| STEFANO MORACCINI | 48569 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2057 |
| STEFANO SORCI | 3024 ROMA CT | | | | PUNTA GORDA | FL | 33950-6730 |
| STEFANO, GLORIA L | 663 PORTERVILLE RD | | | | EAST AURORA | NY | 14052-1532 |
| STEFANOFSKI, KRSTE E | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| STEFANONI, LOUIS | 8 ACORN CT | | | | FLORENCE | NJ | 08518-2815 |
| STEFANOS FRANK (661939) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEFANOSKI, JOSEPH R | 6192 BIXLER RD | | | | NEWFANE | NY | 14108-9784 |
| STEFANOSKI, KOCO | 14639 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| STEFANOSKI, WINIFRED D | 1723 IRONMINE RD | | | | FELTON | DE | 19943-2241 |
| STEFANOVIC, ANDRE T | 20 NOVA LN | | | | ROCHESTER | NY | 14606-5830 |
| STEFANOVIC, VERA | 20 NOVA LN | | | | ROCHESTER | NY | 14606-5830 |
| STEFANOVIC, VICTOR R | 6849 PAWSON RD | | | | ONSTED | MI | 49265-9726 |
| STEFANOVICH, SANDRA | 5114 CHASE RD | | | | DEARBORN | MI | 48126-3126 |
| STEFANOVICH, STEFAN P | 1550 WESTBROOK CT APT 6203 | | | | RICHMOND | VA | 23227-3356 |
| STEFANOVSKA, PERSA | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| STEFANOVSKI MILES | 4747 HARRISON AVE | | | | ROCKFORD | IL | 61108-7929 |
| STEFANOVSKI, JAMES A | 38318 CAMERON DR | | | | STERLING HTS | MI | 48310-3007 |
| STEFANOVSKI, KOSTADINKA | 46144 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3494 |
| STEFANOVSKI, LILJANA | 6 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 |
| STEFANOVSKI, VERA | 6462 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2010 |
| STEFANOVSKI, ZIVKO | 37514 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| STEFANOVSKY FREDERICK G (429870) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEFANOVSKY TRUST NO1 | UAD 07/02/07 | FREDERICK G STEFANOVSKY & | BETTY R STEFANOVSKY TTEES | 890 TITTABAWASSEE | SAGINAW | MI | 48604-1123 |
| STEFANOWICZ, ANN P | 53 JODI DR | C/O NANCY A SALAMITES | | | MERIDEN | CT | 06450-3569 |
| STEFANOWICZ, JOHN W | 1778 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1208 |
| STEFANOWICZ, JOHN WALTER | 1778 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1208 |
| STEFANOWICZ, ROSE T | 118 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| STEFANOWSKI, ROSELLA B | 5859 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| STEFANOWSKI, STANLEY L | S106W20937 PATRICIA CT | S 106 W 20937 PATRICIA CT. | | | MUSKEGO | WI | 53150-9581 |
| STEFANSKI JR, JOSEPH | 4063 DAY ST | | | | BURTON | MI | 48519-1512 |
| STEFANSKI, ANTHONY J | 2311 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| STEFANSKI, BARBARA A | 53695 BRAMBLE DR | | | | SHELBY TOWNSHIP | MI | 48316-2211 |
| STEFANSKI, CARL L | 880 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| STEFANSKI, DALE K | 5225 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9500 |
| STEFANSKI, ERMA IRENE | 354 WALCK RD | | | | N TONAWANDA | NY | 14120-3327 |
| STEFANSKI, GLADYS | 422 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| STEFANSKI, HELEN W | 45 MULLEN ROAD | | | | FULTON | NY | 13069-4537 |
| STEFANSKI, JEAN F | PO BOX 1590 | | | | EAGLE LAKE | FL | 33839-1590 |
| STEFANSKI, JOHN C | 9 ARBOR WAY | | | | NORTHVILLE | MI | 48167-9304 |
| STEFANSKI, KENNETH G | 473 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2915 |
| STEFANSKI, LEONARD J | 106 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1706 |
| STEFANSKI, THOMAS W | 20228 AIRPORT RD | | | | ROMEOVILLE | IL | 60446-6592 |
| STEFANSKI, TRACY G | 546 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1365 |
| STEFANSKY, JANET T | 35498 UPMANN DR | | | | STERLING HTS | MI | 48310-5322 |
| STEFANSKY, KAREN | 6316 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| STEFANSKY, THOMAS S | 227 CHESTNUT ST | | | | SAINT CLAIR | PA | 17970-1133 |
| STEFANUTTI FAMILY REV LVG TST | 1 FBO OSCAR E. STEFANUTTI | OSCAR E. STEFANUTTI TTEE | UAD 12/13/83 AMND 05/27/88 | 114 S OLD WOODWARD AVE STE #3 | BIRMINGHAM | MI | 48009-6107 |
| STEFANYSHYN, EUGENE W | PO BOX 9022 | C/O GM HOLDEN LTD. | | | WARREN | MI | 48090-9022 |
| STEFEK, ALISON L | 301 XAVIER ST | | | | ELYRIA | OH | 44035-8291 |
| STEFEK, DANIEL J | 639 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3602 |
| STEFEK, JOHN F | 6520 LAKE AVE | | | | ELYRIA | OH | 44035-1141 |
| STEFFAN, DUANE ALLAN | 13681 ROAD 20 | | | | CLOVERDALE | OH | 45827-9447 |
| STEFFAN, JAMES R | 22 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEFFAN, KARL E | 2756 ROAD E | | | | LEIPSIC | OH | 45856-9744 |
| STEFFAN, SUSAN C | 4902 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221-4124 |
| STEFFANI MARTIN & | ALEXANDRIA MCCLOUD JT TEN | 1000 QUAYSIDE TER APT 1803 | | | MIAMI SHORES | FL | 33138-2220 |
| STEFFANI, ANN M | 11625 LADD RD | | | | BROOKLYN | MI | 49230-8502 |
| STEFFANI, LARRY E | 115 E RIVER ST APT 2 | | | | ELYRIA | OH | 44035-5213 |
| STEFFANIE K SWINFORD | 840 ALVERNO AVE | | | | DAYTON | OH | 45410 |
| STEFFANO, INEZ | 6441 FAR HILLS AVE | APT# 229 | | | CENTERVILLE | OH | 45459 |
| STEFFANO, RALPH | 44 LAKE HAMILTON BEACHES | | | | HAINES CITY | FL | 33844 |
| STEFFANO, VIRGINIA V | 44 LAKE HAMILTON BEACHES | | | | HAINES CITY | FL | 33844 |
| STEFFANS, PATRICIA | 2579 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-1828 |
| STEFFANY D RITCHIE | TOD KEITH RITCHIE | AND DENISE SMITH | 3164 18TH AVE SE | | ALBANY | OR | 97322-8900 |
| STEFFE MARILYN | STEFFE, MARILYN | 8069 JEFFERSON RIVER RD | | | ATHENS | GA | 30607-3561 |
| STEFFE, ALAN K | 8096 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2428 |
| STEFFE, JAN R | 37 COTESWORTH PL | | | | HILTON HEAD ISLAND | SC | 29926-2272 |
| STEFFE, JAN R | PO BOX 9022 | ADAM OPEL (IPC R2-05) | | | WARREN | MI | 48090-9022 |
| STEFFEK, EDWARD S | 8659 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| STEFFEK, MARK E | 9530 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| STEFFEK, SUSAN M | 4994 SLACK RD | | | | FAIRGROVE | MI | 48733-9502 |
| STEFFEL, CHARLES G | APT B110 | 10396 VALLEY FORGE DRIVE | | | CLEVELAND | OH | 44130-4588 |
| STEFFEL, CHRISTOPHER J | 15616 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| STEFFEL, CHRISTOPHER JAMES | 15616 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| STEFFEL, MARIAN R | 6731 WAKEFIELD DR | C/O KAREN OAKES | | | EDEN PRAIRIE | MN | 55346-2028 |
| STEFFEL, RONALD M | 10450 BRUTUS RD | | | | BRUTUS | MI | 49716-9530 |
| STEFFEN AUTO REPAIR & SERVICE | 104 N MAIN ST | | | | WIGGINS | CO | 80654 |
| STEFFEN MIKE | 11840 FLOYD MCFALL | | | | WILLIS | MI | 48191 |
| STEFFEN SALLY | 712 WALTHAM COURT | | | | EL PASO | TX | 79922-2128 |
| STEFFEN, BRENDA L | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| STEFFEN, BRENDA LYNN | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| STEFFEN, CLARICE J | 316 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| STEFFEN, DORIS L | N633 MCINTYRE RD | | | | FT. ATKINSON | WI | 53538-9353 |
| STEFFEN, DORIS L | N633 MCINTYRE RD | | | | FORT ATKINSON | WI | 53538-9353 |
| STEFFEN, DORIS M | 7311 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8957 |
| STEFFEN, DOROTHY A | 138 ROLAND ST | | | | BUFFALO | NY | 14212-2309 |
| STEFFEN, EDWIN J | 4104 STATE ROUTE 108 # 2 | | | | LEIPSIC | OH | 45856 |
| STEFFEN, EDWIN JOSEPH | 4104 STATE ROUTE 108 # 2 | | | | LEIPSIC | OH | 45856 |
| STEFFEN, FRANK J | 5609 LEE AVENUE | | | | DOWNERS GROVE | IL | 60516-1146 |
| STEFFEN, GLORIA P | 7686 ARNOLD RD | | | | GREENVILLE | OH | 45331-9309 |
| STEFFEN, GORDON J | 1433 HOGEBOOM AVE | | | | EAU CLAIRE | WI | 54701-4247 |
| STEFFEN, HEINER B | 1316 RESERVOIR RD | | | | BELLEFONTAINE | OH | 43311-2765 |
| STEFFEN, HENRY J | 141 BUFFINGTON ST | | | | NOVI | MI | 48377-1801 |
| STEFFEN, JOSEPH C | 6626 FISHER RD | | | | WILLIAMSON | NY | 14589-9585 |
| STEFFEN, KENNETH G. | 59246 BATES RD | | | | LENOX | MI | 48048-1727 |
| STEFFEN, KRIS M | 10242 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| STEFFEN, MARGARET P | 20529 ARDMORE PARK DRIVE | | | | ST CLR SHORES | MI | 48081-1773 |
| STEFFEN, MARK R | 4308 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| STEFFEN, PAUL C | 541 GILLETTE DR | | | | SAGINAW | MI | 48609-5008 |
| STEFFEN, RICHARD C | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| STEFFEN, ROBERT L | APT 11 | 7311 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8957 |
| STEFFEN, WALTER | 9001A N SWAN RD | | | | MILWAUKEE | WI | 53224-1900 |
| STEFFEN, WILLIAM L | 2729 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309-1339 |
| STEFFEN-PUTNAM, JOANNE | 1790 DINSMORE ST | | | | NORTH PORT | FL | 34288-1822 |
| STEFFENHAGEN JR, KENNETH G | 3516 BRIARCREST DR | | | | CASTALIA | OH | 44824-9407 |
| STEFFENHAGEN, DONNA | 32450 HILL AVENUE TRL | | | | RED WING | MN | 55066 |
| STEFFENHAGEN, DONNA | GREAT NORTHWEST | 32450 HILL AVE. TRAIL | | | RED WING | MN | 55066 |
| STEFFENHAGEN, DONNA | GREAT NORTHWEST | C/O VOLPE CLAIM INVESTIGATIONS | 8402 10TH ST NE | | SAINT MICHAEL | MN | 55376 |
| STEFFENHAGEN, KEVIN P | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFFENHAGEN, KRISTINE | 9 ELLSINORE ST | | | | ROCHESTER | NY | 14606-2005 |
| STEFFENS ENTERPRISES INC | FOLD A COVER DIV | 4045 KORONA CT SE | | | CALEDONIA | MI | 49316-8428 |
| STEFFENS ENTERPRISES INC. | CHRIS HILTONX16 | 4045 KORONA CT SE | FOLD A COVER DIVISION | | CALEDONIA | MI | 49316-8428 |
| STEFFENS ENTERPRISES INC. | CHRIS HILTONX16 | FOLD A COVER DIVISION | 4045 KARONA CT | | BRISTOL | TN | |
| STEFFENS JOHN | 17199 MERGANSER DRIVE | | | | BEND | OR | 97707-2099 |
| STEFFENS MARCELLUS (641994) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEFFENS, BEVERLY J | 9200 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1975 |
| STEFFENS, BEVERLY J | 9200 FOX HOLLOW CT | | | | CLARKSTON | MI | 48348 |
| STEFFENS, BEVERLY S | 11846 FOOD LN | | | | KANSAS CITY | MO | 64134-3954 |
| STEFFENS, CHARLES E | 13914 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9605 |
| STEFFENS, EDWIN D | 1460 NORTH M-33 | | | | ROSE CITY | MI | 48654 |
| STEFFENS, EUGENE P | 4337 LESSING | | | | WATERFORD | MI | 48329-1425 |
| STEFFENS, JAMES E | 10724 SOUTH CHRISTINA COURT | | | | OAK CREEK | WI | 53154-7077 |
| STEFFENS, JAMES F | 11846 FOOD LN | | | | KANSAS CITY | MO | 64134-3954 |
| STEFFENS, JOHN A | 742 ARTESIAN AVE | | | | NEWTON FALLS | OH | 44444-1055 |
| STEFFENS, LINDA E | 2253 FOUR SEASONS TRL | | | | MIAMISBURG | OH | 45342-4483 |
| STEFFENS, MARIAN E | 570 CALLE MASTIL | | | | SANTA BARBARA | CA | 93111-1731 |
| STEFFENS, MARTIN G | 7027 PARK STREET RD | | | | BENTON | IL | 62812-3950 |
| STEFFENS, RONALD D | 5935 EAGLE DR | | | | ALMONT | MI | 48003-9631 |
| STEFFENSEN, CHARLES R | 5625 S WAVERLY RD | | | | LANSING | MI | 48911-4334 |
| STEFFENSEN, ROGER E | 33840 S GARCIA ST UNIT 283 | | | | PORT ISABEL | TX | 78578-4327 |
| STEFFES GERALD | 14925 NEWPORT ROAD | | | | CLEARWATER | FL | 33764-7049 |
| STEFFES, DOLLY F | 8106 N 14TH ST | | | | KALAMAZOO | MI | 49009-6384 |
| STEFFES, JOSEPH L | 4500 PARK CIRCLE | | | | PINETOP | AZ | 85935 |
| STEFFES, LEO R | 209 S MADISON ST | | | | HINSDALE | IL | 60521-3963 |
| STEFFES, LINDA C | 10808 DEERWOOD DR SE | | | | LOWELL | MI | 49331-9630 |
| STEFFES, MARVIN J | 5907 CANAL AVE SW | | | | WYOMING | MI | 49418-9373 |
| STEFFES, MICHAEL D | 36621 DOWLING ST | | | | LIVONIA | MI | 48150-3415 |
| STEFFES, MILDRED M | 4500 PARK CIRCLE | | | | PINETOP | AZ | 85935 |
| STEFFES, PATRICIA | 255 BERKLEY ST | C/O LAURA HARPER | | | DEARBORN | MI | 48124-5300 |
| STEFFES, RAYMOND A | 446 VILLAGE CIR SW | | | | WINTER HAVEN | FL | 33880-1667 |
| STEFFES, RONALD J | 7249 EDGEHILL RD | | | | GREENDALE | WI | 53129-1725 |
| STEFFES, RONALD J | PO BOX 159 | | | | BRODHEAD | KY | 40409-0159 |
| STEFFES, TOMMY J | 10808 DEERWOOD DR SE | | | | LOWELL | MI | 49331-9630 |
| STEFFEY, AMBROSE P | 17796 CLARK ST | | | | RIVERVIEW | MI | 48193-4262 |
| STEFFEY, CHARLIE E | 312 SAFFRON WAY | | | | BARGERSVILLE | IN | 46106-8331 |
| STEFFEY, CLEADUS R | 8531 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| STEFFEY, FRANCY | 755 HEATHERIDGE CT | | | | BRIGHTON | MI | 48116-6715 |
| STEFFEY, JEAN | 8531 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| STEFFEY, PATRICIA J | 6652 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-7325 |
| STEFFEY, ROSELYN | 822 S JACKSON ST | | | | BAY CITY | MI | 48708-7313 |
| STEFFEY, RUBE C | 2020 W CHOLLA ESTATE DR | | | | TUCSON | AZ | 85704-1091 |
| STEFFEY, SUSAN L | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| STEFFEY, WALTER E | 2219 LYNTZ RD. S.W. | | | | WARREN | OH | 44481 |
| STEFFEY, WILLIAM J | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| STEFFIC, NANCY L | 58869 EDGEWOOD DR | | | | THREE RIVERS | MI | 49093-9274 |
| STEFFIC, ROBERT F | APT H1 | 24500 WEST MCGILLEN AVENUE | | | MATTAWAN | MI | 49071-8816 |
| STEFFIE SZUBROWSKI | 6 WINEBERG PL | | | | TRENTON | NJ | 08638 |
| STEFFIE ZIMA | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| STEFFIN JOSEPH JR | 1008 FAUN RD | | | | WILMINGTON | DE | 19803-3313 |
| STEFFKA, MARK A | 1226 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| STEFFKE, KARL | 1850 BOXFORD ST | | | | TRENTON | MI | 48183-1811 |
| STEFFLER, DAVID J | 3072 FIELD RD | | | | CLIO | MI | 48420-1151 |
| STEFFLER, TERESA B | 81221 LOST VALLEY DR | | | | MARS | PA | 16046-4251 |
| STEFFLER, WILLIAM R | 4339 E SHORE DR | | | | GRAWN | MI | 49637-9727 |
| STEFFY CLYDE & NANCY | 15 PRICE DRIVE | | | | TOPTON | PA | 19562-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFFY, CHARLES L | 3421 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| STEFFY, CHARLES LOUIS | 3421 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| STEFFY, GARY L | 10908 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9130 |
| STEFFY, MARY | 1349 DEFOREST RD SE | | | | WARREN | OH | 44484-3556 |
| STEFICEK, ZORA Z | 32 ANTLIA STREET REGENTS PARK | | | REGENTS PARK QLD FA AUSTRALIA 4118 | | | |
| STEFINA, MICHAEL K | 117 S HARRIS RD LOT 74 | | | | YPSILANTI | MI | 48198-5990 |
| STEFKA, RUBY L | 610 DESHONG DRIVE | | | | PARIS | TX | 75460 |
| STEFKO KATHLEEN | STEFKO, KATHLEEN | 37 DESMOND RD | | | ROCHESTER | NY | 14616 |
| STEFL, KIMBERLY R | 3861 E CARPENTER AVE | | | | CUDAHY | WI | 53110-1703 |
| STEFL, ROBERT E | PARAMOUNT SENIOR LIVING | APT 324 | 100 KNOEDLER ROAD | | PITTSBURGH | PA | 15236-2767 |
| STEFL, VICTOR E | 4237 DEEMS-CHILDS LAKE ESTATES | | | | MILFORD | MI | 48381 |
| STEFONETTI, DOROTHY | 16 DEERFIELD TRAILER CT | | | | FREEBURG | IL | 62243-4014 |
| STEFOS, ANNA | 25879 DUMAS CT | | | | FARMINGTON HILLS | MI | 48335-1447 |
| STEFOS, STELIOS | 25879 DUMAS CT | | | | FARMINGTON HILLS | MI | 48335-1447 |
| STEFTER, VIOLA J | 538 TWEED DR | | | | LEMAY | MO | 63125-2709 |
| STEGALL JR, GRIFFIN C | G3347 HOGARTH AVE | | | | FLINT | MI | 48532-4812 |
| STEGALL RICKY | 1615 HIGHWAY 35 S | | | | CARTHAGE | MS | 39051-6175 |
| STEGALL WATSON E (429871) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEGALL, AGNES | 13671 WESLEY ST | | | | SOUTHGATE | MI | 48195-1718 |
| STEGALL, ALLEN Z | 50 RIVER HILL ROAD | LOT 2 # LOT | | | FULTON | MS | 38843 |
| STEGALL, ALVIN L | 8442 S CARPENTER ST | | | | CHICAGO | IL | 60620-3303 |
| STEGALL, BILLY | 7990 CYPRESS ST LOT 19 | | | | WEST MONROE | LA | 71291-8286 |
| STEGALL, BILLY F | 211 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1329 |
| STEGALL, BILLY W | 7990 CYPRESS ST LOT 19 | | | | WEST MONROE | LA | 71291-8286 |
| STEGALL, CHARLESETTA | 4505 SUNNYDALE AVE | | | | KALAMAZOO | MI | 49006-2624 |
| STEGALL, CLEVELAND E | 34799 FONTANA DR | | | | STERLING HTS | MI | 48312-5731 |
| STEGALL, CLEVELAND EARL | 34799 FONTANA DR | | | | STERLING HTS | MI | 48312-5731 |
| STEGALL, DIANNE | 91 COURT RD | | | | WINTHROP | MA | 02152-2335 |
| STEGALL, DOROTHY | 8411 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4752 |
| STEGALL, ELLA M | 19200 ROSELAND AVE | APT 244 BLDG G | | | EUCLID | OH | 44117 |
| STEGALL, GAYLE B | 39110 JAMISON ST | | | | LIVONIA | MI | 48154-4725 |
| STEGALL, GENTREL L | 1309 BRIDGE ST | | | | KALAMAZOO | MI | 49048-1801 |
| STEGALL, HARRY W | PO BOX 994 | | | | ARAGON | GA | 30104-0994 |
| STEGALL, JAMES | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| STEGALL, JERRY V | PO BOX 277 | | | | ARAGON | GA | 30104-0277 |
| STEGALL, JIMMY S | 281 LOWERY RD | | | | ROCKMART | GA | 30153-3410 |
| STEGALL, JUSTIN T | 26A RAILROAD ST | | | | JEFFERSONVILLE | OH | 43128 |
| STEGALL, KEVIN R | 15720 SELWYN ST | | | | SOUTHGATE | MI | 48195-1325 |
| STEGALL, PATRICIA | 235 EAGLE AVE | | | | SEBRING | FL | 33872-3511 |
| STEGALL, RALPH E | 1484 JAMES ST | | | | BURTON | MI | 48529-1234 |
| STEGALL, RALPH E | 4685 COURTNEY DR APT D2 | | | | FOREST PARK | GA | 30297-3841 |
| STEGALL, ROBERT T | 6965 NORMANDALE DR | | | | SAINT LOUIS | MO | 63121-5235 |
| STEGALL, SANDRA J | 112 ABACO DRIVE | | | | PALM SPRINGS | FL | 33461-3461 |
| STEGALL, THOMAS E | 2325 HAY RD | | | | BEAVERTON | MI | 48612-8216 |
| STEGALL, WESLEY O | 34799 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5731 |
| STEGALL-BARRY, KAREN S | 2951 SATELLITE BLVD APT 226 | | | | DULUTH | GA | 30096-2331 |
| STEGAR JR, PRENTICE E | 2091 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| STEGAR, MARINA N | APT 203 | 2602 BEACON HILL DRIVE | | | AUBURN HILLS | MI | 48326-3714 |
| STEGAR, ROLAND | PO BOX 7471 | | | | BLOOMFIELD HILLS | MI | 48302-7471 |
| STEGAR, SAUNDRA C | 2091 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| STEGE, GARY W | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| STEGE, GARY WYATT | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| STEGEHUIS, ELEANOR I | 3940 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9721 |
| STEGEHUIS, STEVEN J | APT A | 6271 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5206 |
| STEGEMAN CURTIS | STEGEMAN, CURTIS | 504 ANDERSON LAKE ROAD | | | CENTERTOWN | MO | 65023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEGEMAN JAMIE | STEGEMAN, JAMIE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| STEGEMAN, CURTIS | C/O ACUITY | ATTN: CLAIMS DEPT | PO BOX 58 | | SHEBOYGAN | WI | 53082-0058 |
| STEGEMAN, GEORGE T | 1206 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9795 |
| STEGEMANN, CONNIE M | APT D | 5605 SOUTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73119-5678 |
| STEGEMANN, LARRY L | APT 189 | 7253 SOUTH WALKER AVENUE | | | OKLAHOMA CITY | OK | 73139-7623 |
| STEGEMANN, SCOTT | 115 E 14TH ST | | | | LOMBARD | IL | 60148-4513 |
| STEGEMEYER, KENNETH | 610 MARK AVE #615 | | | | SHEBOYGAN FALLS | WI | 53085 |
| STEGEMILLER, JEANE | 1022 NELMS RD | | | | ALBANY | GA | 31705-6130 |
| STEGEMILLER, MARK E | RR 1 BOX 132 | | | | SUNMAN | IN | 47041 |
| STEGEMOLLER EARL (485184) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STEGEMOLLER FRED (484890) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STEGEMOLLER, DIANA LYNNE | 4411 READING RD | | | | DAYTON | OH | 45420-3130 |
| STEGEMOLLER, DIANE K | 147 GOLDEN HILLS DR | | | | WOODSTOCK | GA | 30189-2345 |
| STEGEMOLLER, ERVIN W | 8616 W 10TH ST APT 240 | | | | INDIANAPOLIS | IN | 46234-2155 |
| STEGEMOLLER, JOHN W | 3818 S 9TH ST | | | | LAFAYETTE | IN | 47909-3541 |
| STEGEMOLLER, MICHAEL E | 153 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1028 |
| STEGER ROBERT L (429872) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEGER, CHARLES B | 816 DUBLIN AVENUE | | | | ENGLEWOOD | OH | 45322-2840 |
| STEGER, DOROTHY J | 4805 TRANSIT RD APT 301 | | | | DEPEW | NY | 14043-4793 |
| STEGER, JAMES E | 5005 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4101 |
| STEGER, JEFFREY | 232 MORNING STAR DR | | | | HUNTSVILLE | AL | 35811 |
| STEGER, MARY L | 15322 FARNSWORTH ST | | | | SAN LEANDRO | CA | 94579-2014 |
| STEGER, MICHAEL B | 4844 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2130 |
| STEGER, ROBERT C | PO BOX 251 | | | | MUKWONAGO | WI | 53149-0251 |
| STEGEWANS, BERNITA J | 2548 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| STEGEWANS, RANDALL L | 7101 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| STEGG, GARY D | 22 LAKEWOOD DR | | | | LAGUNA VISTA | TX | 78578-2857 |
| STEGGALL JR, CLIFFORD C | 11334 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| STEGGALL JUDITH | 1143 CRIM RD | | | | BRIDGEWATER | NJ | 08807-2344 |
| STEGGALL, JOHN W | 15278 DALE RD | | | | CHAGRIN FALLS | OH | 44022-3821 |
| STEGGER, JESSIE M | 17197 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| STEGGS, WILLIAM H | 921 I ROBIN RD APT I | | | | AMHERST | NY | 14228-1005 |
| STEGICH, ALAN R | 17723 CRESTBROOK DR | | | | NORTHVILLE | MI | 48168-5012 |
| STEGMAN TOOL COMPANY | ATTN: ROBERT BEGENY | 1985 RING DRIVE | | | TROY | MI | 48083-4229 |
| STEGMAN TOOL COMPANY INC | 355 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1841 |
| STEGMAN TRUST | JEANETTE H STEGMAN TTEE | U/A DTD 05/04/1987 | 1407 TIMBERWOOD CT. | | BREMEN | IN | 46506 |
| STEGMAN, DAVID J | 1169 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| STEGMAN, GERALD W | 4404 WHITMORE LN | | | | FAIRFIELD | OH | 45014-8554 |
| STEGMAN, JUNE C | 26 MARSHALL AVE | | | | AKRON | NY | 14001-1016 |
| STEGMAN, OLIVER E | 7482 ZION HILL RD | | | | CLEVES | OH | 45002-9694 |
| STEGMEYER, JOSEPH J | 908 PARK LN | | | | NASHVILLE | TN | 37221-4368 |
| STEGNER CONTROLS | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |
| STEGNER RICHARD (665272) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEGNER, ELMER R | 22300 HIGHWAY T | | | | SEDALIA | MO | 65301-0207 |
| STEGNER, FRITZ | 24324 SILKBAY COURT | | | | LUTZ | FL | 33559-8633 |
| STEGNER, LORE C | 515 LOCUST ST BLDG J APT 3 | | | | LOCKPORT | NY | 14094 |
| STEH, GEORGE S | 8209 WAIR CHRISTY RD | | | | KINSMAN | OH | 44428-4428 |
| STEH, GEORGE S | 8209 WARD CHRISTY RD | | | | KINSMAN | OH | 44428-9517 |
| STEHANIE MOORE | 3505 EGRET DRIVE | | | | MELBOURNE | FL | 32901-8149 |
| STEHLE JR, ROBERT L | 60 1ST AVE | | | | LEXINGTON | OH | 44904-1102 |
| STEHLE MICHELE | 1321 BINGHAM ST | | | | PITTSBURGH | PA | 15203-1503 |
| STEHLE, BERT E | 10049 N CLIO RD | | | | CLIO | MI | 48420-1942 |
| STEHLE, DANIEL | 132 RIDGE LN | | | | FLAT ROCK | NC | 28731-9795 |
| STEHLE, DAVID A | 14169 COLE RD | | | | LINDEN | MI | 48451-9647 |
| STEHLE, DAVID ARTHUR | 14169 COLE RD | | | | LINDEN | MI | 48451-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEHLE, DENNIS B | 7163 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| STEHLE, DENNIS BRIAN | 7163 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| STEHLE, JAMES A | 317 N MARTHA ST | | | | LOMBARD | IL | 60148-2016 |
| STEHLE, JOSEPH M | 759 HIBBARD RD | | | | HORSEHEADS | NY | 14845-7941 |
| STEHLE, KIRBY L | 6149 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| STEHLE, MARTHA D | 14115 COLE RD | | | | LINDEN | MI | 48451-9647 |
| STEHLE, PAUL H | 4183 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7607 |
| STEHLE, ROBERT L | 130 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| STEHLEY JAY | 333 S BROADWAY ST STE 200 | | | | WICHITA | KS | 67202-4325 |
| STEHLI, JOHN R | 10419 W 60TH ST | | | | SHAWNEE | KS | 66203-3005 |
| STEHLIK, FRED L | 2500 LELAND RD | | | | OVID | MI | 48866-9417 |
| STEHLIK, JERRY F | 8220 M-21 | | | | OVID | MI | 48866 |
| STEHLIN, JEROME A | PO BOX 169 | | | | SHANDON | OH | 45063-0169 |
| STEHLIN, MICHAEL E | 14504 IVANHOE DR | | | | WARREN | MI | 48088-7402 |
| STEHLING, GEORGE A | 2313 SUMMIT FRST | | | | FREDERICKSBURG | TX | 78624-6895 |
| STEHNEY, MARY I | 200 PENNEMAN AVE | | | | ELIZABETH | PA | 15037-1638 |
| STEHOUWER, DONN A | 170 79TH ST SE | | | | GRAND RAPIDS | MI | 49508-7249 |
| STEHR, FRANK | 5324 CLOVER LN | | | | SHEFFIELD VILLAGE | OH | 44035-1480 |
| STEHR, PETER | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| STEHR, PHILIP J | 1022 DREXEL DR | | | | SAINT CHARLES | MO | 63303-6619 |
| STEHR, SONJA M | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| STEHR, SYLVESTER J | 813 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| STEHULAK GREGORY | 5132 MOSER RD | | | | DEFIANCE | OH | 43512-8110 |
| STEHURA, STEVE J | PO BOX 104 | | | | FOWLER | OH | 44418-0104 |
| STEIB JR., LOUIS H | 1938 STILLWAGON RD SE | | | | WARREN | OH | 44484-3165 |
| STEIB, VIVIAN L | 732 S HAWTHORNE AVE | | | | ELMHURST | IL | 60126-4713 |
| STEIBEL, DONALD R | 1009 W HAMILTON AVE | | | | FLINT | MI | 48504-7230 |
| STEIBEL, MICHAEL E | 4266 ISLAND PARK DR | APT A | | | WATERFORD | MI | 48329 |
| STEIBING JR., WALTER | 5109 N LOTUS AVE # 2 | | | | CHICAGO | IL | 60630-2233 |
| STEIDEL, ROGER A | PO BOX 283 | | | | WESTFIELD CTR | OH | 44251-0283 |
| STEIDEMANN, ROSEMARY A | 2305 JOHNSTOWN DR | | | | FLORISSANT | MO | 63033-3559 |
| STEIDL, ALVERNA | 1105 TALL GRASS CIR APT 103 | | | | STOW | OH | 44224-6927 |
| STEIDLE, SUSAN | 231 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-2913 |
| STEIDLER DAVID | 1207 DELTA RD | | | | RED LION | PA | 17356-9705 |
| STEIDTMANN, EUSTACE J | 708 JASMINE AVE | | | | MYRTLE BEACH | SC | 29577-2426 |
| STEIER, JOHN A | 15431 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| STEIERT, FRANK K | 4514 LOON HARBOR LN | | | | LINDEN | MI | 48451-8431 |
| STEIERT, HEINZ J | 154 OLDE POINT RD | | | | HAMPSTEAD | NC | 28443-2386 |
| STEIERT, KARL | 154 OLDE POINT ROAD | | | | HAMPSTEAD | NC | 28443-2386 |
| STEIERT, MICHAEL P | 1215 HIDDEN HILLS RD | | | | FRANKLIN | NC | 28734-1045 |
| STEIF, IRMA | 555 ASH PKWY | | | | WESTVILLE | IN | 46391-9752 |
| STEIFER, ROBERT A | 31522 HALDANE ST | | | | LIVONIA | MI | 48152-1558 |
| STEIG TRUCKING | PO BOX 114 | | | | REED CITY | MI | 49677-0114 |
| STEIGAUF JOSEPH P | 610 OAKLEY CIRCLE | | | | HUDSON | WI | 54016-8244 |
| STEIGAUF, JACOB D | 8513 176TH LN NW | | | | RAMSEY | MN | 55303-5519 |
| STEIGAUF, JOSEPH P | 610 OAKLEY CIR | | | | HUDSON | WI | 54016-8244 |
| STEIGELMAN, PETER K | 441 TOWER GROVE PL | | | | SAINT CHARLES | MO | 63301-2151 |
| STEIGER JOHN SR (511560) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| STEIGER JR, CLARENCE J | 412 FOX LN | | | | CARMEL | IN | 46032-5091 |
| STEIGER MARY ANN | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 |
| STEIGER MD | 550 N GOLDEN CIRCLE DR STE A | CO PLC AND ASSOCIATES | | | SANTA ANA | CA | 92705-3977 |
| STEIGER, FERDINAND | 1920 WHITT STREET | | | | XENIA | OH | 45385-4943 |
| STEIGER, GERALD L | 2553 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| STEIGER, ROBERT F | 8187 GARNET DR | | | | CENTERVILLE | OH | 45458-2142 |
| STEIGERS ROBERT FRANK JR (492173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEIGERWALD, BARBARA | 6443 MAYBURN | | | | DEARBORN HEIGHTS | MI | 48127 |
| STEIGERWALD, FRANK J | 1600 PETH RD | | | | MANLIUS | NY | 13104-9630 |
| STEIGERWALD, KLARA | 14790 CRAIG CT | | | | WARREN | MI | 48088-3314 |
| STEIGERWALD, LOUIS W | 13354 IOWA DR | | | | WARREN | MI | 48088-3165 |
| STEIGERWALD, RAYMOND A | 6443 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-2216 |
| STEIGERWALT, CAROL V | 508 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| STEIGERWALT, ROSALIND M | 634 FRANCIS DR | | | | ANDERSON | IN | 46013-1614 |
| STEIGERWALT, STEVE E | 634 FRANCIS DR | | | | ANDERSON | IN | 46013-1614 |
| STEIGLEMAN APRIL N | STEIGLEMAN, APRIL N | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEIGLEMAN APRIL N | STEIGLEMAN, MICHAEL | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| STEIGMANN, HARVEY H | 6955 FOOTHILL BLVD #3RD FL. | | | | OAKLAND | CA | 94605 |
| STEIHR, THOMAS J | 3474 N BELSAY RD | | | | FLINT | MI | 48506-2269 |
| STEIHR, THOMAS JOHN | 3474 N BELSAY RD | | | | FLINT | MI | 48506-2269 |
| STEIL III, DONALD E. | 1202 FM 2965 | | | | WILLS POINT | TX | 75169-8429 |
| STEILBERGER, HANS | 1077 FAIRLANE CT | | | | FRANKLIN | IN | 46131-7499 |
| STEILEN, GARY J | 16932 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8422 |
| STEILEN, KIMBERLY S | 16932 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8422 |
| STEILING DENNIS L (442196) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STEIMEL, CATHERINE C | 3508 RUE DE RENARD C/O G HOLSC | | | | FLORISSANT | MO | 63034 |
| STEIMEL, CHRISTIE | 200 SASSAFRAS PARC DR | | | | O FALLON | MO | 63368-6622 |
| STEIMEL, JOSEPH H | 84 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 |
| STEIMEL, RICHARD L | PO BOX 501 | | | | ROSS | OH | 45061-0501 |
| STEIMEL, STEPHEN J | 261 N 500 E | | | | GREENFIELD | IN | 46140-9406 |
| STEIMER, CHARLES L | 1706 COTTAGE WOOD WAY | | | | KNOXVILLE | TN | 37919-8881 |
| STEIMKE, DAN L | 4339 PAINTED TURTLE DR | | | | ANDERSON | IN | 46013-1258 |
| STEIMLE ELLIOT J (666577) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STEIMLE, IRENE E | 404 CHESTNUT DR | | | | BEREA | OH | 44017-1336 |
| STEIN | PO BOX 33278 | | | | GRANADA HILLS | CA | 91394-3278 |
| STEIN ALBERT | STEIN, ALBERT | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| STEIN AUTOMOTIVE | 1215 W MAIN ST | | | | BELLEVILLE | IL | 62220-1524 |
| STEIN BENJAMIN | 602 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-3330 |
| STEIN BRADY | 2625 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8933 |
| STEIN CAREY | STEIN, CAREY | | | | | | |
| STEIN CARL E (460214) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STEIN HANS JMD PC | 1121 CROOKS RD | | | | ROYAL OAK | MI | 48067-1301 |
| STEIN I I I, HARRY A | 18257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| STEIN II, KARL A | 12 BEVERLY PL | | | | DAYTON | OH | 45419-3401 |
| STEIN III, HARRY A | 18257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| STEIN III, HARRY M | 3304 GIBBONS AVE | | | | BALTIMORE | MD | 21214-2658 |
| STEIN JANE | 4257 ALLEGHENY DR | | | | TROY | MI | 48085-3668 |
| STEIN JR, JOSEPH L | 178 SILO VIEW DR | | | | WENTZVILLE | MO | 63385-4344 |
| STEIN KEITH | 36 MINUTE MAN HL | | | | WESTPORT | CT | 06880-6522 |
| STEIN KENNETH M. | STEIN, KENNETH M. | | | | | | |
| STEIN L M & ASSOCIATES | PO BOX 7118 | CERTIFIED SHORTHAND REPORTERS | | | NOVI | MI | 48376-7118 |
| STEIN PATTY | PO BOX 4117 | | | | PLANT CITY | FL | 33563-0020 |
| STEIN ROBERT | 425 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| STEIN ROBERT (459365) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEIN WILLIAM (514808) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEIN, ARLAN H | 4176 ATKINS RD | | | | PORT HURON | MI | 48060-1633 |
| STEIN, ARTHUR C | 29846 BAYVIEW DR | | | | GROSSE ILE | MI | 48138-1959 |
| STEIN, ASHLEY L | 506 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 |
| STEIN, AUDREY O | 8336 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| STEIN, BARBARA M | 4760 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9437 |
| STEIN, BARBARA R | 1914 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| STEIN, BLANCHE LOUISE | 12640 HOLLY RD APT B211 | | | | GRAND BLANC | MI | 48439-2456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEIN, BRIAN E | 7065 BLUEBUSH RD | | | | MONROE | MI | 48162-9124 |
| STEIN, CAROL G | 616 NORTHCLIFFE DR | | | | ROCKVILLE | MD | 20850-3024 |
| STEIN, CECELIA | 31743 WIXSON DR | | | | WARREN | MI | 48092-1420 |
| STEIN, CHARLES T | 14882 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5192 |
| STEIN, CHRISTY L | 4631 RUSH CIR | | | | BOARDMAN | OH | 44512-1613 |
| STEIN, CLARABELLE M | 6234 14 MILE RD | | | | PARIS | MI | 49338-9631 |
| STEIN, CLIFFORD D | 5739 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| STEIN, CYNTHIA E | 344 S 4TH ST | | | | WEST BRANCH | MI | 48661-1310 |
| STEIN, DARNITA L | 9230 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3151 |
| STEIN, DAVID K | 18103 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2148 |
| STEIN, DAVID W | 205 HALL ST | | | | ESSEXVILLE | MI | 48732-1149 |
| STEIN, DAVID W | 6707 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| STEIN, DENISE C | 802 COTTONRIDGE DR | | | | PEARL | MS | 39208-7016 |
| STEIN, DEVON J | 2640 NORTH ST | | | | GRANITE CITY | IL | 62040-2042 |
| STEIN, DIANE G | 1003 SKYRIDGE DR | | | | WOODSTOCK | GA | 30188-3962 |
| STEIN, DONALD | 4119 OAKHURST CIR W | | | | SARASOTA | FL | 34233-1438 |
| STEIN, DONALD M | 220 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| STEIN, DOUGLAS P | 9825 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8160 |
| STEIN, EDWARD J | 9230 KIRK RD | | | | NORTH JACKSON | OH | 44451-9741 |
| STEIN, ELIZABETH D | 19 JULIET LN APT 301 | | | | BALTIMORE | MD | 21236-1235 |
| STEIN, ERICK G | 2864 EWINGS RD | | | | NEWFANE | NY | 14108-9607 |
| STEIN, ESTHER L | 2811 N OAKLAND FOREST DR APT 201 | | | | OAKLAND PARK | FL | 33309-6439 |
| STEIN, FLORENCE A | 546 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| STEIN, FRANK S | 3204 TALLY HO DR | | | | KOKOMO | IN | 46902-3985 |
| STEIN, GARY C | 7131 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| STEIN, GARY J | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| STEIN, GERHARD | 254 SPORTSMAN RD | | | | ROTONDA WEST | FL | 33947-1927 |
| STEIN, GLORIA | 3872 TUBBS RD | | | | ANN ARBOR | MI | 48103-9437 |
| STEIN, HARLAND C | 8336 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| STEIN, INC. | DAVE HOLVEY | 1929 E ROYALTON RD | | | CLEVELAND | OH | 44147-2809 |
| STEIN, JAMES D | 3939 18TH ST | | | | DORR | MI | 49323-9385 |
| STEIN, JAMES E | 1659 ADAMS LN N | | | | STANDISH | MI | 48658-9600 |
| STEIN, JAMES H | 4760 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9437 |
| STEIN, JAMES W | 2226 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5101 |
| STEIN, JANE MADIGAN | 4257 ALLEGHENY DR | | | | TROY | MI | 48085-3668 |
| STEIN, JERRY J | 16904 CHIPPEWA RD | | | | ALPENA | MI | 49707-9106 |
| STEIN, JESSE W | 5202 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9100 |
| STEIN, JOANN M | 3822 WHIPPORWILL LN. | | | | BOARDMAN | OH | 44511 |
| STEIN, JOHN C | 2755 BULLARD RD | | | | HARTLAND | MI | 48353-3007 |
| STEIN, JOHN E | 11864 WILDWING ROAD | | | | PLYMOUTH | MI | 48170-3654 |
| STEIN, JOHN T | 3822 WHIPPOORWILL LN | | | | YOUNGSTOWN | OH | 44511-3372 |
| STEIN, JOSEPH H | 7263 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| STEIN, JOYCE | 1075 PARKLEIGH RD | | | | COLUMBUS | OH | 43220-4041 |
| STEIN, JOYCE R | 1075 PARKLEIGH ROAD | | | | COLUMBUS | OH | 43220-3220 |
| STEIN, JUDY K | 2755 BULLARD RD | | | | HARTLAND | MI | 48353-3007 |
| STEIN, KEITH H | 8105 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| STEIN, KEITH J | 1201 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3666 |
| STEIN, LARRY M | 5185 JUSTIN DR | | | | FLINT | MI | 48507-4562 |
| STEIN, LINDA C | STE 200 | 5206 GATEWAY CENTER | | | FLINT | MI | 48507-3917 |
| STEIN, LINDA D | 3560 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| STEIN, LINDA S | 2323 MARCIA DR | | | | BELLBROOK | OH | 45305-1723 |
| STEIN, LOIS F | 2864 EWINGS RD | | | | NEWFANE | NY | 14108 |
| STEIN, LOIS F | 6095 WALNUT ST | | | | NEWFANE | NY | 14108-1317 |
| STEIN, LOIS J | 2447 E GLACIER PL | | | | CHANDLER | AZ | 85249-2912 |
| STEIN, LUELLA T | 302 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6924 |
| STEIN, MARIA A | 2516 BRIDGEPORT LN SE | | | | KENTWOOD | MI | 49508-8429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEIN, MARIE E | 7263 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| STEIN, MARIE-LUISE | 471 PIN OAK CT | | | | MONROE | MI | 48162-3391 |
| STEIN, MARVIN J | 125 MALLARD DUCK LN | | | | ROCKWOOD | TN | 37854 |
| STEIN, MARVIN J | 2323 MARCIA DR | | | | BELLBROOK | OH | 45305-1723 |
| STEIN, MARY ANN | 3414 KNOLLWOOD ST NE | | | | ROCKFORD | MI | 49341-8563 |
| STEIN, MARY B | 28512 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| STEIN, MICHAEL C | 2181 MAPESBURY DR | | | | WEST BLOOMFIELD | MI | 48324-1445 |
| STEIN, MICHAEL C | 2458 WATERBURY LN | | | | BUFFALO GROVE | IL | 60089-6890 |
| STEIN, MICHAEL F | 1130 CORA DR | | | | FLINT | MI | 48532-2722 |
| STEIN, MICHAEL F | 624 W 13TH ST | | | | OKMULGEE | OK | 74447-7711 |
| STEIN, MICHAEL W | PO BOX 420 | | | | CLAYTON | IN | 46118-0420 |
| STEIN, MITCHELL P | 12204 WILLOWDELL DR | | | | DALLAS | TX | 75243-3710 |
| STEIN, PAUL E | 646 WADHAMS RD | | | | KIMBALL | MI | 48074-3717 |
| STEIN, PAUL J | 4631 RUSH CIR | | | | BOARDMAN | OH | 44512-1613 |
| STEIN, PAULA J | 4167 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| STEIN, REGIS V | 35355 CURRIER | | | | WAYNE | MI | 48184 |
| STEIN, REGIS V | PO BOX 737 | | | | WAYNE | MI | 48184-0737 |
| STEIN, REGIS VAN | 4450 S CUSTER RD | | | | MONROE | MI | 48161-9776 |
| STEIN, RITA L | 11021 BUSCH AVE | | | | WARREN | MI | 48089-1057 |
| STEIN, ROBERT G | 10500 BEE HOLLOW RD | | | | MASCOUTAH | IL | 62258-5134 |
| STEIN, ROBERT G | 4167 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| STEIN, ROBERT W | 425 STREAMVIEW CT | | | | ROCHESTER HLS | MI | 48309-1806 |
| STEIN, ROY D | 332 MUTTON CREEK DR | | | | SEYMOUR | IN | 47274-4042 |
| STEIN, RUTH S | 46 CHESTNUT STREET | | | | LONG BEACH | CA | 90802 |
| STEIN, SANDRA J | 7301 SHILOH LN | | | | SAINT LOUIS | MO | 63123-2032 |
| STEIN, STEVEN R | 2099 BALSAM LN | | | | GRAND BLANC | MI | 48439-7392 |
| STEIN, STEVEN ROBERT | 2099 BALSAM LN | | | | GRAND BLANC | MI | 48439-7392 |
| STEIN, THELMA J | 95 HEMPSTEAD RD | | | | TRENTON | NJ | 08610-2032 |
| STEIN, THOMAS A | PO BOX 857 | | | | CLOVERDALE | IN | 46120-0857 |
| STEIN, THOMAS L | 8054 AKRON RD | | | | FAIRGROVE | MI | 48733-9730 |
| STEIN, TIMOTHY D | 11511 MAGNOLIA DR | | | | FORT WAYNE | IN | 46814-4549 |
| STEIN, TIMOTHY J | 2826 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| STEIN, TIMOTHY W | 5355 ROYALE CT NE | | | | ROCKFORD | MI | 49341-8646 |
| STEIN, VERNON E | 32314 SPRING CT | | | | DAGSBORO | DE | 19939-4001 |
| STEIN, WILLIAM A | 1717 RACHEL DR | | | | PLAINFIELD | IN | 46168-9344 |
| STEIN, WILLIAM E | 1620 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| STEIN, WILLIAM J | 38868 ROSS ST | | | | LIVONIA | MI | 48154-4739 |
| STEIN, YVETTE | 6225 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| STEIN,WRIGHTSON, STEIN IV | TTEES FBO STEIN FAMILY TRUST | U/A/D 12-24-2005 | MOUNT VERNON ASSOCIATES, INC | 6225 SMITH AVENUE | BALTIMORE | MD | 21209-3626 |
| STEINACKER EDWARD J (429873) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEINACKER, JAMES H | 2522 S JENTILLY LN | | | | TEMPE | AZ | 85282-2406 |
| STEINACKER, MARGARET E | 200 W EDGEWOOD BLVD APT 125 | | | | LANSING | MI | 48911-5668 |
| STEINACKER, MARGARET E | APT 126 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5668 |
| STEINACKER, PAULA S | 3608 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| STEINACKER, PHILLIP K | 3864 HIGHWOOD PL | | | | OKEMOS | MI | 48864-3789 |
| STEINAGEL, WITHOLD B | 1131 DOGWOOD DR | | | | PORTAGE | MI | 49024-5227 |
| STEINAGLE, DIANE | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| STEINAGLE, NORMAN F | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| STEINAGLE, NORMAN FREDRICK | 3830 CONCORD DR | | | | NORTH TONAWANDA | NY | 14120-3702 |
| STEINAWAY LAURA | STEINAWAY, LAURA | 505 SOUTH INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 |
| STEINAWAY, DALE E | 1810 TIMBER RDG | | | | YPSILANTI | MI | 48198-6698 |
| STEINAWAY, JUNE R | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2094 |
| STEINBACH TERRY | 6936 OAK RIDGE RD | | | | HAMEL | MN | 55340-9389 |
| STEINBACH, LOUIS W | 24 ESTATE TRL | | | | BELTON | TX | 76513-6257 |
| STEINBACH, ROBERT G | 7427 BURKE RD | | | | JAMESVILLE | NY | 13078-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEINBACHER, ESTHER L | 1504 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1325 |
| STEINBACHER, WILLIAM C | 4881 S OLD STATE ROAD 3 | | | | LAOTTO | IN | 46763-9700 |
| STEINBACK C TRUST | GERALDINE E KOFFMAN TTEE | U/A DTD 07/27/1982 | 68 MAYFAIR | | RANCHO MIRAGE | CA | 92270-2562 |
| STEINBECK, DUANE V | N. 16570 PARK AVENUE | W8199 JOHNSON ROAD | | | IRON MOUNTAIN | MI | 49801-9546 |
| STEINBECK, DUANE V | W8199 JOHNSON RD | | | | IRON MOUNTAIN | MI | 49801 |
| STEINBECK, PAMELA J. | 934 LAFAYETTE AVE | | | | NILES | OH | 44446-3160 |
| STEINBECK, RENEE R | 7286 S DELAINE DR | | | | OAK CREEK | WI | 53154-2410 |
| STEINBECK, WILLIAM D | 3198 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| STEINBEISER, DELORES P | 1921 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| STEINBEISER, LEO M | RR 3 BOX 468T | | | | ALTOONA | PA | 16601-9228 |
| STEINBERG ANDREW | 1729 CARLSON LANE | | | | REDONDO BEACH | CA | 90278-4712 |
| STEINBERG, BARRY E | 89 PICKLE ST | | | | POTSDAM | NY | 13676-3219 |
| STEINBERG, DORIS H | PO BOX 3010 | | | | FALLBROOK | CA | 92088-3010 |
| STEINBERG, SOPHIE V | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| STEINBERGER LINDA | 2549 MARBLEHEAD DRIVE | | | | SARASOTA | FL | 34231-5181 |
| STEINBERGER MICHAEL (654780) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEINBERGER, FRANK E | 4041 HOMESTEAD DR | | | | HOWELL | MI | 48843-7427 |
| STEINBICER, JOHN R | 1212 SURREY DR | | | | MILTON | WI | 53563-1804 |
| STEINBICER, JUDITH | 940 SANTA ROSA BLVD APT 1724 | | | | FORT WALTON BEACH | FL | 32548-5966 |
| STEINBICHLER OPTOTECHNIK GMBH | AM BAUHOF 4 | | NEUBEUERN D-83115 GERMANY | | | | |
| STEINBICHLER VISION SYSTEMS INC | 39255 COUNTRY CLUB DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| STEINBOCK, CARL H | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| STEINBOCK, CARL HEINS | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| STEINBORN, ERIC M | 3810 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1500 |
| STEINBORN, GUENTHER R | 3898 E PATTERSON RD | | | | DAYTON | OH | 45430-1106 |
| STEINBORN, PAUL J | 5448 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| STEINBRECHER, DOROTHY B | 1432 43RD ST SW | | | | WYOMING | MI | 49509-4341 |
| STEINBRECHER, EDWIN A | 8454 88TH ST | | | | HOWARD CITY | MI | 49329-9059 |
| STEINBRICK, HELENE ANN | 1805 CITRUS ORCHARD WAY | | | | VALRICO | FL | 33594-4016 |
| STEINBRING CHEVROLET, INC. | 3710 S 29 | | | | ALEXANDRIA | MN | |
| STEINBRINK ROGER (459366) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEINBRINK, CHARLES H | 5411 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9432 |
| STEINBRUECK, MILDRED C | 244 STALWART DR | | | | TROY | MI | 48098-3039 |
| STEINBRUGGE, DORA B | 6713 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3409 |
| STEINBRUGGE, HELEN B | 10181 CAMDEN COLLEGE CORNER RD | | | | COLLEGE CORNER | OH | 45003-9223 |
| STEINBRUNER, WILLIAM J | 1305 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5910 |
| STEINBRUNNER, LUCILE M | 5683 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1627 |
| STEINBRUNNER, MILDRED W | 1707 LEO ST | | | | DAYTON | OH | 45404-1915 |
| STEINBRUNNER, WILLIAM L | 7505 THOMAS DR UNIT 1212E | | | | PANAMA CITY BEACH | FL | 32408 |
| STEINBUCH, PATRICIA | 1332 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-2922 |
| STEINBUCH, PHILLIP D | 10632 SE 251ST ST | | | | LATHROP | MO | 64465-8265 |
| STEINBURG, SHAPRIO & CLARK | ATTN: MARK H. SHAPIRO | 24901 NORTHWESTERN HIGHWAY | SUITE 611 | | SOUTHFIELD | MI | 48075 |
| STEINCKE HENRY | 150 GREENWAY TERRACE | | | | FLUSHING | NY | 11375 |
| STEINDICHLER VISION SYSTEMS IN | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331-5700 |
| STEINDICHLER VISION SYSTEMS INC | 39205 COUNTRY CLUB DR STE C30 | | | | FARMINGTON HILLS | MI | 48331-5700 |
| STEINDL, EDWARD J | 964 SCENERY DR | | | | ELIZABETH | PA | 15037-2244 |
| STEINDL, HARLAN L | 1414 BARBERRY DR | | | | JANESVILLE | WI | 53545-0402 |
| STEINDL, WILLIAM R | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1522 |
| STEINDORF, RONALD R | 800 MILFORD ST | | | | WATERTOWN | WI | 53094-6003 |
| STEINECK, EUGELA C | 11821 ROLLING MEADOW LN | | | | NORTH ROYALTON | OH | 44133-3035 |
| STEINEMAN, BRENT T | 4240 FOX FERN COURT | | | | DAYTON | OH | 45432-4132 |
| STEINER & STEINER | 613 WOODLAND ST | | | | NASHVILLE | TN | 37208-4211 |
| STEINER AUTOMOTIVE | 9801 CLAY RD | | | | HOUSTON | TX | 77080-1101 |
| STEINER CHRISTOPHER | 5901 DOVER RD | | | | APPLE CREEK | OH | 44606-9402 |
| STEINER ELECTRIC CO | 1250 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-5302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEINER I I I, CHARLES F | 1842 DREXEL AVE NW | | | | WARREN | OH | 44485-2122 |
| STEINER II, DWIGHT L | 865 BARN SWALLOW LN | | | | MILAN | MI | 48160-1569 |
| STEINER JEFF L | 5803 EVERETT HULL RD | | | | FOWLER | OH | 44418-9603 |
| STEINER JOHN (ESTATE OF) (454068) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINER JR, EDWARD A | 322 EMERALD DR | | | | CHARLOTTE | MI | 48813-9011 |
| STEINER JR, JOSEPH | 512 BOXWOOD LN | | | | NEW SMYRNA BEACH | FL | 32168-7902 |
| STEINER KAREN (ESTATE OF) (447958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINER WALTER | 205 NESMITH WAY | | | | STATESBORO | GA | 30458-4478 |
| STEINER WANDA | 1270 TONAWANDA AVE | | | | AKRON | OH | 44305-2757 |
| STEINER WILLIAM (ESTATE OF) (492687) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINER, ALBERTA M | 2726 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| STEINER, ANDREA | 402 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1612 |
| STEINER, BARBARA | 5276 COBBLEGATE BLVD APT B | | | | MORAINE | OH | 45439-5190 |
| STEINER, BERNICE P | 1145 DEL TORO DR | | | | LADY LAKE | FL | 32159-5709 |
| STEINER, BRADLEY J | 766 JOYCIE LN | | | | WAYNESVILLE | OH | 45068-8461 |
| STEINER, BRANDY S | 10487 VALLEY CREEK DR | | | | GOODRICH | MI | 48438-8734 |
| STEINER, BRENDA R | 2002 CARLTON RD | | | | KENT | OH | 44240-4215 |
| STEINER, BYRON J | 3130 ASTOR AVE | | | | TOLEDO | OH | 43614-5223 |
| STEINER, BYRON JOSEPH | 3130 ASTOR AVE | | | | TOLEDO | OH | 43614-5223 |
| STEINER, CAROLYN S | 2061 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| STEINER, CHARLES E | 2057 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| STEINER, CHARLES J | 3034 VERNON AVE | | | | BROOKFIELD | IL | 60513-1004 |
| STEINER, DAVID R | 8464 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| STEINER, DAVID W | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| STEINER, DENNIS M | 1145 DEL TORO DR | | | | LADY LAKE | FL | 32159-5709 |
| STEINER, DONALD E | 7664 E PORTOBELLO AVE | | | | MESA | AZ | 85212-1738 |
| STEINER, DONALD E | 900 OLIVE ST | | | | OXFORD | MI | 48371-5069 |
| STEINER, DONALD K | 2017 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3330 |
| STEINER, DOROTHY I | 3212 NEGAUNEE TRL | | | | NORTH STREET | MI | 48049-4527 |
| STEINER, DUANE C | 4509 SWIGART RD | | | | BELLVILLE | OH | 44813-9147 |
| STEINER, DWIGHT L | 6757 DENNISON RD | | | | DUNDEE | MI | 48131-9648 |
| STEINER, EARL M | 1443 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| STEINER, EDWARD R | 6751 MATT PLEDGER CT | | | | NORTH FORT MYERS | FL | 33917-8231 |
| STEINER, ELIZABETH Z | 1055 W JOPPA RD UNIT 243 | | | | TOWSON | MD | 21204-3745 |
| STEINER, ERIC L | 1480 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| STEINER, ERNEST F | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| STEINER, EVELYN M | 321 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 |
| STEINER, FAYETTA | 8098 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| STEINER, FLOYD E | 1943 W GORDONVILLE RD | | | | MIDLAND | MI | 48640-9198 |
| STEINER, GARY R | 40753 IRVAL DR | | | | STERLING HTS | MI | 48313-4029 |
| STEINER, GARY R | 4111 GUNNISON CT UNIT 1223 | | | | ESTERO | FL | 33928-2144 |
| STEINER, GARY ROBERT | 40753 IRVAL DR | | | | STERLING HTS | MI | 48313-4029 |
| STEINER, GERALD E | 1838 W VALLEY RD | | | | ADRIAN | MI | 49221-8500 |
| STEINER, GLADYS | 1260 FRANCISCIAN DR APT 20 | | | | LEMONT | IL | 60439 |
| STEINER, GREG S | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |
| STEINER, GREG SHANE | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |
| STEINER, JEAN | 1301 N TAMIAMI TRL APT 910 | | | | SARASOTA | FL | 34236-2448 |
| STEINER, JEFFREY L | 5803 EVERETT HULL RD | | | | FOWLER | OH | 44418-9603 |
| STEINER, JILL D | 1809 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| STEINER, JOYCE A | 4148 BENNETT LAKE RD | | | | FENTON | MI | 48430-8709 |
| STEINER, KAREN M | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |
| STEINER, LAWRENCE M | 625 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| STEINER, LEONA A | 3034 VERNON AVE | | | | BROOKFIELD | IL | 60513-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEINER, LUCIE | 1080 WIEN ALBERT GASSE 3A 6 | | | | VIENNA AUSTRIA 000002000 | | |
| STEINER, MARIANNE | 89 CARRIAGE CREEK WAY | | | | ORMOND BEACH | FL | 32174-6784 |
| STEINER, MARION M | 9837 NARROW BRANCH RD | | | | BERLIN | MD | 21811-2200 |
| STEINER, MONNA S | 120 RITTMAN AVE | | | | RITTMAN | OH | 44270-1276 |
| STEINER, PETER T | 1625 NEWCASTLE CT | | | | ROCHESTER HILLS | MI | 48306-3679 |
| STEINER, PHYLLIS J | 3916 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4639 |
| STEINER, RICHARD H | 1005 DERRYBERRY FARM RD | | | | COLUMBIA | TN | 38401-0905 |
| STEINER, RICHARD H | 221 MAIN ST | | | | DUNBAR | PA | 15431-2230 |
| STEINER, RICHARD W | 6498 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| STEINER, ROBERT B | PO BOX 18 | | | | ARCADIA | IN | 46030-0018 |
| STEINER, ROBERT E | 955 EMERALD DR | | | | CHARLOTTE | MI | 48813-9026 |
| STEINER, ROBERT H | 16611 GRILLO DR | | | | CLINTON TWP | MI | 48038-4012 |
| STEINER, ROBERT J | 4471 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| STEINER, ROBERT R | 5345 SE 64TH TERRACE B30-L9 | | | | OKEECHOBEE | FL | 34974 |
| STEINER, ROBERT W | 30365 GLENWOOD CIR | | | | WARREN | MI | 48088-3336 |
| STEINER, RONALD W | 3841 W 146TH ST | | | | CLEVELAND | OH | 44111-4319 |
| STEINER, RUTH M | 14019 SAINT JAMES AVE | | | | CLEVELAND | OH | 44135-1463 |
| STEINER, SEGAL,MULLER, P.C. | 2401 PENNSYLVANIA AVE STE 1C44 | | | | PHILADELPHIA | PA | 19130-7722 |
| STEINER, STARLING D | 1301 N TAMIAMI TRL APT 910 | | | | SARASOTA | FL | 34236-2448 |
| STEINER, STEVEN T | PO BOX 153 | | | | ARMADA | MI | 48005-0153 |
| STEINER, TERRANCE C | 414 ELM ST | | | | WEST MIFFLIN | PA | 15122-1535 |
| STEINER, TONI M | 1801 INDUSTRIAL ST APT 4 | | | | HUDSON | WI | 54016-9150 |
| STEINER, TONI MARIE | 1801 INDUSTRIAL ST APT 4 | | | | HUDSON | WI | 54016-9150 |
| STEINER, VIRGINIA M | 119 E 12TH ST APT 7 | | | | PORT CLINTON | OH | 43452-2400 |
| STEINER, WILLIAM | 4045 CORNWALL C | | | | BOCA RATON | FL | 33434-2951 |
| STEINER, WILLIAM K | 1809 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| STEINER, WILLIAM L | 5446 E 5TH ST | | | | AU GRES | MI | 48703-9577 |
| STEINER, WILLIAM M | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| STEINER, ZACHARY D | 6478 CARRIAGE LANE AVE NE | | | | CANTON | OH | 44721-2544 |
| STEINERT SHARON | STEINERT, SHARON | 742 PINE STREET | | | PORT HURON | MI | 48060 |
| STEINERT, CLINTON | 2775 PINECROFT DR | | | | LAKE | MI | 48632-8922 |
| STEINERT, DIETER H | 496 PASEO DEL DESCANSO | | | | SANTA BARBARA | CA | 93105-2928 |
| STEINERT, FRANK R | 6040 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| STEINERT, FRANK ROBERT | 6040 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| STEINERT, GARY A | 8880 HIX RD | | | | LIVONIA | MI | 48150-3476 |
| STEINERT, JACQUELINE J | 228 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| STEINERT, JAMES M | 930 GODDARD RD APT 96 | | | | LINCOLN PARK | MI | 48146-4427 |
| STEINES, CHARLES R | 18 TERRI DR | | | | WEST MIDDLESEX | PA | 16159-2242 |
| STEINES, DAVID J | 934 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309-1627 |
| STEINES, DONNA M | 5560 HIGHWAY 230 | | | | LYLES | TN | 37098-2242 |
| STEINETZ, GRACE E | 110 52ND AVENUE PLZ E | | | | BRADENTON | FL | 34203-4722 |
| STEINETZ, HELEN M | 27060 OAKWOOD CIRCLE #101-M | | | | OLMSTED FALLS | OH | 44138 |
| STEINETZ, SHERYL A | 345 MORRIS AVE | | | | TRENTON | NJ | 08611-1131 |
| STEINFADT, ERIC G | 8214 FERNHILL AVE | | | | PARMA | OH | 44129-2127 |
| STEINFADT, ERIC GLENN | 8214 FERNHILL AVE | | | | PARMA | OH | 44129-2127 |
| STEINFADT, SHARON L | 8109 KENTON AVE | | | | PARMA | OH | 44129-4323 |
| STEINFELDT, KIMBERLY A | 2225 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2269 |
| STEINGASS, JEANANNE | 1789 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2542 |
| STEINGASS, LLOYD F | 1789 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2542 |
| STEINGASS, ROLLAND D | 605 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9007 |
| STEINGASS, WILLIAM E | 04697 DOMERVILLE RT. 3 | | | | DEFIANCE | OH | 43512 |
| STEINGEL, VERA | 7526 KNIFFEN RD | | | | PAINESVILLE | OH | 44077-8857 |
| STEINGERG SHAPIRO & CLARK LLC | ATTORNEY FOR TOLEDO MINING & DIE, INC. | ATTN: MARK H. SHAPRIO | 24901 NORTHWESTERN HWY | SUITE 611 | SOUTHFIELD | MI | 48075 |
| STEINGRAEBER, CARL H | 5364 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| STEINGRAEBER, JAMES K | N6446 EMERY ANSORGE RD APT 357 | | | | CECIL | WI | 54111-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEINGRAEBER, MARYJANE | 5364 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| STEINHAGEN, JAMES E | 1633 HAMLET DR | | | | TROY | MI | 48084-5704 |
| STEINHALL, BOBBIE L | 5005 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| STEINHALL, NORMA J | 8022 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |
| STEINHALL, THELMA L | PO BOX 437 | | | | EATON | IN | 47338-0437 |
| STEINHARDT, TERRELL K | 1344 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5014 |
| STEINHART LANCE J M PC | 1720 WINDWARD CONCOURSE STE 250 | | | | ALPHARETTA | GA | 30005-2293 |
| STEINHAUER EUGENE D (461856) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STEINHAUER, JAMES R | 508 JAMES ST | | | | BAY CITY | MI | 48706-3932 |
| STEINHAUER, TRAVIS L | 3529 FISHER RD | | | | INDIANAPOLIS | IN | 46239-1304 |
| STEINHAUS, BRUCE S | 2575 BERTHA AVE | | | | FLINT | MI | 48504-2305 |
| STEINHAUS, JEFFREY W | 1890 HOLLOWBROOK DR | | | | HOLT | MI | 48842-8639 |
| STEINHAUSER DONALD (ESTATE OF) (489255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEINHAUSER JR, PAUL M | 1364 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| STEINHAUSER, ALFRED G | 1317 N V ST SPC 199 | | | | LOMPOC | CA | 93436-3146 |
| STEINHAUSER, ALFRED T | 5449 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| STEINHAUSER, ARDEN G | 2426 SOLARWOOD DR | | | | DAVISON | MI | 48423-8758 |
| STEINHAUSER, HANS F | 819 E MAIN ST | | | | LURAY | VA | 22835-1617 |
| STEINHAUSER, HELEN M. | 3319 W STONEWAY DR | C/O MICHAEL G STEINHAUSER | | | SANDUSKY | OH | 44870-7404 |
| STEINHAUSER, HELEN M. | C/O MICHAEL G STEINHAUSER | 3319 STONEWAY DR W | | | SANDUSKY | OH | 44870 |
| STEINHAUSER, IVOR V | 128 49TH AVE | | | | BELLWOOD | IL | 60104-1018 |
| STEINHAUSER, JILL D | 4200 ABBOTT AVE N | | | | ROBBINSDALE | MN | 55422-1453 |
| STEINHAUSER, JOHN L | 1604 CROYDON LN | | | | MIDDLETOWN | OH | 45042-2921 |
| STEINHAUSER, LUISE J | 1317 N V ST SPC 128 | | | | LOMPOC | CA | 93436-3141 |
| STEINHAUSSER, JOHN A | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| STEINHAUSSER, JOHN A | 34841 MOUND RD BOX 334 | | | | STERLING HEIGHTS | MI | 48310 |
| STEINHEBEL,SAM E | 1930 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1983 |
| STEINHEIMER, ARTHUR V | 716 BUBBLING SPRINGS CT | | | | WENTZVILLE | MO | 63385-3439 |
| STEINHEIMER, ERWIN R | 914 S HAMILTON ST | | | | MARISSA | IL | 62257-1938 |
| STEINHEISER, MARILYN A | 12148 QUAKER DRIVE | | | | STERLING HTS | MI | 48313-1623 |
| STEINHEISER, THOMAS C | 36753 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4555 |
| STEINHELPER, CHARLES W | 8851 CEDAR LN | | | | CLARKSTON | MI | 48348-4211 |
| STEINHELPER, JERRY L | 484 TILMOR DR | | | | WATERFORD | MI | 48328-2568 |
| STEINHELPER, LYNN D | 9598 WOODY CT | | | | WHITE LAKE | MI | 48386-2372 |
| STEINHER, LINDA S | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065-7912 |
| STEINHILBER, JANE C | 445 N PARK BLVD APT 5I | | | | GLEN ELLYN | IL | 60137-4669 |
| STEINHILBER, MARY | 5433 W STATE ROAD 46 | HERITAGE AT LAKE FOREST | #208 | | SANFORD | FL | 32771-9236 |
| STEINHILBER, MARY | HERITAGE AT LAKE FOREST | 5433 W. STATE RD. 46 | | | SANFORD | FL | 32771-9236 |
| STEINHILPER JR, ROBERT J | 6921 TERRELL ST | | | | WATERFORD | MI | 48329-1149 |
| STEINHILPER, ERIC A | 37834 MALLAST ST | | | | HARRISON TWP | MI | 48045-2745 |
| STEINHILPER, MARY F | 1807 FLEETWOOD DR | | | | TROY | MI | 48098-2555 |
| STEINHOFF, DAVID C | 8309 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9537 |
| STEINHOFF, FREDERICK G | 2701 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8798 |
| STEINHOFF, GERALD | 33721 SHADY ACRES ROAD | | | | LEESBURG | FL | 34788-3749 |
| STEINHOFF, GERALD R | 8727 SAKADEN PKWY | | | | FORT WAYNE | IN | 46825-2938 |
| STEINHOFF, JODI L | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| STEINHOFF, JODI LYNN | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| STEINHOFF, JOHN F | 701 W HART ST | | | | BAY CITY | MI | 48706-3628 |
| STEINHOFF, LEVI S | 150 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |
| STEINHOFF, LOIS M | 5281 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| STEINHOFF, RICHARD F | PO BOX 233 | | | | VASSAR | MI | 48768-0233 |
| STEINHOFF, SUSAN A | 8309 VASSAR RD | | | | GRAND BLANC | MI | 48439-9537 |
| STEINHORST, DAVID G | 11313 E COUNTY ROAD MM | | | | AVALON | WI | 53505-9742 |
| STEINHORST, EVAN R | S4316 HACKBARTH RD | ROUTE 2 | | | REEDSBURG | WI | 53959-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEININGER KAREN | 710 WINSTON DR | | | | ELK GROVE VILLAGE | IL | 60007-3342 |
| STEININGER, DONALD R | 8257 BROOKFIELD DR | | | | FINDLAY | OH | 45840-8895 |
| STEININGER, MICHAEL | 4123 CORDELL CV | | | | FORT WAYNE | IN | 46845-8863 |
| STEININGER, STUART W | 623 LIBERTY POINTE DR | | | | ANN ARBOR | MI | 48103-2097 |
| STEINKAMP, GARY A | 2913 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| STEINKE, ANDREW M | 905 NORTHWOOD BLVD | | | | FORT WAYNE | IN | 46805-3438 |
| STEINKE, BRUCE R | 1812 MYRA AVE | | | | JANESVILLE | WI | 53548-0156 |
| STEINKE, CHARLES N | 7777 PETERS PIKE | | | | DAYTON | OH | 45414-1713 |
| STEINKE, DANIEL T | W8519 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| STEINKE, DENNIS E | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| STEINKE, DENNIS EUGENE | 9226 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| STEINKE, EDNA P | 4312 N. HOLLAND SYLVANIA | APT 107 | | | TOLEDO | OH | 43623 |
| STEINKE, EDNA P | APT 107 | 4312 NORTH HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623-4701 |
| STEINKE, ERVIN H | 2120 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2709 |
| STEINKE, GARY W | 118 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2360 |
| STEINKE, GORDON M | 2220 BAYER AVE | | | | FORT WAYNE | IN | 46805-3419 |
| STEINKE, HAROLD W | 1720 E MEMORIAL DR APT 218 | | | | JANESVILLE | WI | 53545-1983 |
| STEINKE, HERBERT G | 2229 107TH AVE | | | | OTSEGO | MI | 49078 |
| STEINKE, HERMAN O | 8110 E CYPRESS ST | | | | SCOTTSDALE | AZ | 85257-2815 |
| STEINKE, JANICE M | 61962 YORKTOWN DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1717 |
| STEINKE, JOHN P | 19 GOLFVIEW TRL | | | | WILDWOOD | FL | 34785-9390 |
| STEINKE, KAREN G | 19 GOLFVIEW TRL | | | | WILDWOOD | FL | 34785-9390 |
| STEINKE, LANA J | 933 PRINCETON RD | | | | JANESVILLE | WI | 53546-1711 |
| STEINKE, LEIGH N | 1317 CARVELLO DR | | | | THE VILLAGES | FL | 32162-0134 |
| STEINKE, LINDA L | 3470 E ARMOUR AVE | | | | CUDAHY | WI | 53110-1003 |
| STEINKE, MARK A | 1469 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5574 |
| STEINKE, MELVIN L | 4505 E MCBRIDE DR | | | | MILTON | WI | 53563-9407 |
| STEINKE, MICHAEL T | 705 HILLCREST CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| STEINKE, PETER J | PO BOX 110 | | | | UNION LAKE | MI | 48387-0110 |
| STEINKE, PHYLLIS | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 |
| STEINKE, PHYLLIS K | 4880 CEDAR OAK WAY | | | | SARASOTA | FL | 34233-3294 |
| STEINKE, ROBERT L | 312 CLUBHOUSE DR | | | | FAIRHOPE | AL | 36532-3302 |
| STEINKE, ROBERT P | 933 PRINCETON RD | | | | JANESVILLE | WI | 53546-1711 |
| STEINKE, RONALD V | 5226 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3970 |
| STEINKE, RUSSELL E | 934 S BALL ST | | | | OWOSSO | MI | 48867-4405 |
| STEINKE, STEVEN R | 728 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3163 |
| STEINKE, TAMMY S | N7804 KETTLE MORAINE DR | | | | WHITEWATER | WI | 53190-4222 |
| STEINKE, THOMAS G | 1805 HARLAN RD | | | | TOLEDO | OH | 43615-3819 |
| STEINKE, THOMAS G | 6834 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-9327 |
| STEINKE, WARREN D | PO BOX 2095 | | | | ARIZONA CITY | AZ | 85223-1199 |
| STEINKE, WILLIAM T | 6701 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9527 |
| STEINL, GREGORY L | 3531 SOUTH YORKTOWN AVENUE | | | | TULSA | OK | 74105-2712 |
| STEINL, LEO G | 765 UPPER SCOTSBOROUGH WAY | | | | BLOOMFIELD HILLS | MI | 48304-3827 |
| STEINLAUF, ROBERT | 2801 NE 14TH ST APT 4A | | | | FT LAUDERDALE | FL | 33304-1655 |
| STEINLE CHEVROLET BUICK LLC | 1014 E MCPHERSON HWY | | | | CLYDE | OH | 43410-9800 |
| STEINLE CHEVROLET BUICK LLC | GARRETT STEINLE | 1014 E MCPHERSON HWY | | | CLYDE | OH | 43410-9800 |
| STEINLE OLDSMOBILE-PONTIAC-CADILLAC | 2149 W STATE ST | | | | FREMONT | OH | 43420-1555 |
| STEINLE OLDSMOBILE-PONTIAC-CADILLAC-GMC TRUCK, INC. | 2149 W STATE ST | | | | FREMONT | OH | 43420-1555 |
| STEINLE OLDSMOBILE-PONTIAC-CADILLAC-GMC TRUCK, INC. | GARRETT STEINLE | 2149 W STATE ST | | | FREMONT | OH | 43420-1555 |
| STEINLE, BONNIE J | 1206 W BASSWOOD DR | | | | ANDOVER | KS | 67002-7543 |
| STEINLECHNER, FRIEDRICH J | 3873 BAUMBERGER RD | | | | STOW | OH | 44224-3246 |
| STEINLECHNER, GERHARD | 1630 TALLMADGE RD | | | | KENT | OH | 44240-6814 |
| STEINLEY, ALLAN A | 8042 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| STEINLEY, BEVERLY J | 1614 CRESCENTLANE DR | | | | FLINT | MI | 48532-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEINLEY, EDSEL L | 2692 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| STEINLEY, LYNN M | 4335 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| STEINLEY, ORVAL E | 3728 AGUALINDA BLVD APT 102 | | | | CAPE CORAL | FL | 33914-5522 |
| STEINLICHT, JUDY M | 5316 NW MELBA DRIVE CT | | | | TOPEKA | KS | 66618-3269 |
| STEINLY, OSCAR L | PO BOX 99 | | | | GARRETT | PA | 15542-0099 |
| STEINMACHER, W A | 72 MONMOUTH AVE | | | | EDISON | NJ | 08820-3841 |
| STEINMAN, ARTHUR L | 702 PITCHER RD | | | | SEBEWAING | MI | 48759-1310 |
| STEINMAN, DAVID J | 218 E OAKRIDGE ST | | | | FERNDALE | MI | 48220-1398 |
| STEINMAN, JANET | 15 SOUTHWIND DR | | | | ENGLEWOOD | FL | 34223-3131 |
| STEINMAN, JANET E | 15 SOUTHWIND DR | | | | ENGLEWOOD | FL | 34223-3131 |
| STEINMAN, JOANN | 115 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| STEINMAN, JOANN M | 115 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| STEINMAN, JOSEPH J | 2222 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| STEINMAN, KEITH E | 4232 ARLINGTON DR | | | | BRUNSWICK | OH | 44212-3965 |
| STEINMAN, MARCELLA A | 5953 ACAOMA DR | | | | TOLEDO | OH | 43623-1319 |
| STEINMAN, RICHARD A | 1400 E UNIVERSITY DR APT 1208 | | | | DENTON | TX | 76209-2229 |
| STEINMANN, DENNIS L | 750 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| STEINMANN, SANDRA A | 302 S WEST ST | | | | VASSAR | MI | 48768-1624 |
| STEINMAYER, RONALD F | 1930 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1036 |
| STEINMETZ TRANSFER CO INC | 1459 COX AVE | | | | ERLANGER | KY | 41018-1001 |
| STEINMETZ, CLETUS E | 7265 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| STEINMETZ, CRAIG E | 6417 72ND AVE N | | | | BROOKLYN PARK | MN | 55428-1411 |
| STEINMETZ, GARY L | 1845 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| STEINMETZ, GARY T | 1069 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| STEINMETZ, GERALD C | 3863 FIELD LN | | | | CINCINNATI | OH | 45255-4918 |
| STEINMETZ, HOWARD C | 8 AMELIA DR | | | | EAST SAINT LOUIS | IL | 62206-2902 |
| STEINMETZ, JEAN-MICHEL | 4444 COMANCHE DR | | | | OKEMOS | MI | 48864-2443 |
| STEINMETZ, MARY L | 26951 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-2010 |
| STEINMETZ, TODD E | 3121 6TH AVE S | | | | ESCANABA | MI | 49829-1285 |
| STEINMETZ, WALTER W | 5511 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8835 |
| STEINMEYER, GLENN C | 6438 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2922 |
| STEINMEYER, ILENE M | N3772 COUNTY ROAD D | | | | MENOMONIE | WI | 54751-6108 |
| STEINMEYER, ROBERT M | 27007 KARNS CT UNIT 2401 | | | | CANYON CNTRY | CA | 91387-4934 |
| STEINMO FAMILY TRUST | KJELL STEINMO | SARA A STEINMO CO-TTEES UA | DTD 08/30/91 | 636 ENCINA DR | EL DORADO HLS | CA | 95762-3518 |
| STEINRUCK JR, J. N | 134 BRANDYWINE DR | | | | MARLTON | NJ | 08053-1147 |
| STEINWAND, GREGORY L | 7616 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4124 |
| STEINWART, ROLAND | 7762 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| STEINWAY OF MANHATTAN AUTOMOTIVE | 180 FRONT ST | | | | HEMPSTEAD | NY | 11550 |
| STEINWAY, LAURA | 5621 CAROLINE DRIVE | | | | WALLS | MS | 38680 |
| STEINWAY, RICK L | 9674 CENTERVILLE CREEK LANE | | | | DAYTON | OH | 45458-5533 |
| STEINWAY, WILLIAM M | 5707 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 |
| STEIR, RICHARD A | 1553 BACK MOUNTAIN RD | | | | BEAVERTOWN | PA | 17813-9207 |
| STEIS, DONALD F | 1238 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1138 |
| STEISKAL, JOSEPH | 16427 W 140TH PL | | | | LOCKPORT | IL | 60441-5827 |
| STEITZ VICKIE | 928 N SPRING ST | | | | BEAVER DAM | WI | 53916-1752 |
| STEITZ, FRED E | 4478 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1651 |
| STEITZ, STEVE A | 1077 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| STEITZ, STEVE ALLAN | 1077 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| STEJANKO, CAROL | 12370 EVERARD DR | | | | SPRING HILL | FL | 34609-9063 |
| STEJSKAL, BLANCHE V. | 819 ROYAL DR APT 2 | | | | MCHENRY | IL | 60050-4270 |
| STEKETEE, BRUCE W | 2452 THRUSH DR | | | | JENISON | MI | 49428-9112 |
| STEKETEE, PENNY K | 113 JONES DR | | | | GOODLETTSVILLE | TN | 37072-3618 |
| STEKETEE, ROBERT C | 1700 BUCKTHORN DR | | | | HASLETT | MI | 48840-8468 |
| STEKLACH, S VIRGINIA | 836 BASSWOOD AVE | | | | CANAL FULTON | OH | 44614-9382 |
| STELBERT RUSSELL | 38500 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STELCK LIONEL LESTER (429874) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STELCO FAST/BURLNGTN | 1250 APPLYBY LANE | | | BURLINGTON ON L8N 3T1 CANADA | | | |
| STELCO INC | 100 KING ST | | | HAMILTON CANADA ON L8N 3T1 CANADA | | | |
| STELCO INC/HAMILTON | P.O. BOX 2030 | | | HAMILTON ON L8N 3T1 CANADA | | | |
| STELCO INC/WINDSOR | 1550 OUELLETTE AVENUE | SUITE 104 | | WINDSOR ON N8X 1K7 CANADA | | | |
| STELIGA, ALICE V | 3023 SO 84TH STREET | | | | WEST ALLIS | WI | 53227 |
| STELIGA, JOSEPH S | 11405 W RAWSON AVE | | | | FRANKLIN | WI | 53132-1718 |
| STELIGA, PATRICIA R | 557 WESTFIELD WAY APT A | | | | PEWAUKEE | WI | 53072-6507 |
| STELIOS BOURNIAS | 196 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| STELL RICHARD | C/O TONYA KELLY | 114 E WALNUT ST | | | POTOMAC | VA | 22301 |
| STELL, ANTHONY R | 8328 NW 25TH ST | | | | BETHANY | OK | 73008-4809 |
| STELL, CHARLES B | 3374 SOL VIS | | | | FALLBROOK | CA | 92028-2600 |
| STELL, CHRISTINE | 436 E MAIN ST | | | | LAGRANGE | OH | 44050-9701 |
| STELL, MELVIN E | 151 BALTIMORE AVE | | | | WASHINGTON | PA | 15301-5742 |
| STELLA ADAMS | 1764 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| STELLA ADAMS | 515 E NOBLE ST | | | | LEBANON | IN | 46052-2839 |
| STELLA AKER | 124 OLD NIAGARA RD APT 4 | | | | LOCKPORT | NY | 14094-1523 |
| STELLA ALEXANDER | 263 N HIGH ST | | | | JACKSON | OH | 45640-1176 |
| STELLA ALFASSA REV TRUST | UAD 05/07/04 | STELLA ALFASSA TTEE | 2485 N PARK RD APT 320W | | HOLLYWOOD | FL | 33021-3774 |
| STELLA ALLEN | 2912 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3872 |
| STELLA ALLENE WEAVER | 8848 KINGS ROAD | | | | LAKEVIEW | OH | 43331-9295 |
| STELLA ANDRUSATIS | 443 MURRAY ST | | | | RAHWAY | NJ | 07065-2209 |
| STELLA ARDANOWSKI | 5376 SILVER BEACH RD | | | | ONAWAY | MI | 49765-9789 |
| STELLA B BUTLER | 2010 PAUL ST | | | | FARRELL | PA | 16121 |
| STELLA B CHENOWETH  & | FREDERICK A CHENOWETH  & | J ROGER CHENOWETH JT WROS | 510 WAYSIDE FARM RD | | PARKERSBURG | WV | 26104-8488 |
| STELLA B COHEN | 50 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766-3005 |
| STELLA B RHORER | 7910 KAVANAGH CT | | | | SARASOTA | FL | 34240-7907 |
| STELLA BABEL | 29037 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2186 |
| STELLA BAJOR | 9928 FARMINGTON RD | | | | LIVONIA | MI | 48150-2746 |
| STELLA BANKA | 820 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49503-1834 |
| STELLA BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| STELLA BARBARICH | 15735 JONAS AVE | | | | ALLEN PARK | MI | 48101-1752 |
| STELLA BATES | PO BOX 42 | | | | LAKE PLEASANT | NY | 12108-0042 |
| STELLA BATTLE | 700 E COURT ST APT 306 | | | | FLINT | MI | 48503-6223 |
| STELLA BAYLESS | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| STELLA BELANGER | 6340F AMERICANA DR UNIT 1016 | | | | WILLOWBROOK | IL | 60527 |
| STELLA BENBOW | 2287 VALE DR | | | | KETTERING | OH | 45420-3554 |
| STELLA BENTIVENGO | 101 STEARNS ST FL 3 | | | | BRISTOL | CT | 06010-5134 |
| STELLA BERKOWITZ COHEN | 50 CONSTANTINE WAY | | | | MT SINAI | NY | 11766-3005 |
| STELLA BETTURA | 525 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| STELLA BIDDLE | 801 HUNINGTON AVENUE | UNITED METHODIST MEMORIAL HOME | | | WARREN | IN | 46792 |
| STELLA BLUJ | 648 STATE ROUTE 10 | SUNRISE OF RANDOLPH | | | RANDOLPH | NJ | 07869-2012 |
| STELLA BOEKEL | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| STELLA BOLDEN | 634 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| STELLA BOLZ | 7491 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1720 |
| STELLA BONNICI | 21040 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2821 |
| STELLA BOOKER | 4429 HICKORY CT | | | | WARREN | MI | 48092-6120 |
| STELLA BOOKER | 6081 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| STELLA BOSWELL | 6031 WEDGEWOOD DR SE | | | | MABLETON | GA | 30126-4420 |
| STELLA BOWEN | 4890 WOOD ST | | | | WATERFORD | MI | 48329-3477 |
| STELLA BRANDT | 1471 LONG POND RD APT 242 | | | | ROCHESTER | NY | 14626-4139 |
| STELLA BRANHAM | 1102 GREAT OAKS LN | | | | FREDERICKSBURG | VA | 22401-6220 |
| STELLA BRANOFF | THOMAS W BRANOFF COTTEES | FBO STELLA BRANOFF | UAD 07/28/95 | 5238 SANDALWOOD CIRCLE | GRAND BLANC | MI | 48439-4266 |
| STELLA BRITT | 47432 NEW LONDON EASTERN RD | | | | NEW LONDON | OH | 44851-9614 |
| STELLA BRONIKOWSKI | 2808 PINE HOTEL DR | | | | BRIGHTON | MI | 48114-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA BROOKS | 1939 GREEN RD APT 424 | | | | CLEVELAND | OH | 44121-1154 |
| STELLA BROOKS | 4410 TRUMBULL DR | | | | FLINT | MI | 48504-3755 |
| STELLA BROWN | 4900 MACKINAW RD | C/O JOAN M KRUSKE | | | SAGINAW | MI | 48603-7246 |
| STELLA BUSTAMANTE | 11218 GERALD AVE | | | | GRANADA HILLS | CA | 91344-4251 |
| STELLA BUSZKO | 4760 SUNNY LANE DRIVE | | | | BROOKLYN | OH | 44144 |
| STELLA BUTLER | 104 W TENNESSEE ST | | | | COLLINWOOD | TN | 38450-4706 |
| STELLA BUTLER | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| STELLA BYRNE | 10150 TORRE AVE APT 109 | | | | CUPERTINO | CA | 95014-2129 |
| STELLA C CALLAHAN | 2009 PEACHTREE AVE | | | | OKLAHOMA CITY | OK | 73121-7241 |
| STELLA C ZARZYCKI & | FRANCIS ZARZYCKI JR JT TEN | 15169 ENDICOTT ST | | | PHILADELPHIA | PA | 19116-1509 |
| STELLA CAIRNS | 700 MEASE PLZ APT 405 | | | | DUNEDIN | FL | 34698-6624 |
| STELLA CALLAHAN | 2009 PEACHTREE AVE | | | | OKLAHOMA CITY | OK | 73121-7241 |
| STELLA CALVERT | 1220 CHESHIRE LN | | | | BEL AIR | MD | 21014 |
| STELLA CAMPBELL | 201 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| STELLA CAMPBELL | 800 MACLIN ST | | | | HUMBOLDT | TN | 38343-2442 |
| STELLA CAMPBELL | 8231 DAVIS ST | | | | MASURY | OH | 44438-1132 |
| STELLA CARPENTER | 65657 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-7310 |
| STELLA CHAMBERS | 205 BELMONT AVE | | | | WILMINGTON | DE | 19804-1406 |
| STELLA CHRISTOPHER | 15841 REMORA BLVD | | | | BROOK PARK | OH | 44142-2215 |
| STELLA CIESINSKI | 71 DEBBY LN | | | | ROCHESTER | NY | 14606-5340 |
| STELLA COHEN | 194-05 H 67 AVE. | | | | FLUSHING | NY | 11365 |
| STELLA COHEN | DESIGNATED BENE PLAN/TOD | 194-05 H 67 AVE. | | | FLUSHING | NY | 11365 |
| STELLA COLE | 6215 MCKENZIE DRIVE | | | | FLINT | MI | 48507-3835 |
| STELLA CONNER | 209 SE 70TH ST | | | | OKLAHOMA CITY | OK | 73149-1502 |
| STELLA COOK | 3111 TAYLOR DR | | | | PINE BLUFF | AR | 71603-4758 |
| STELLA COX | 1538 FAIRWAY DR | | | | RANTOUL | IL | 61866-3542 |
| STELLA CROWELL | 1313 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| STELLA D GURGON | ELIAS T TALLAS JT TEN | 1838 GREEN JAYS CT | | | CRP CHRISTI | TX | 78418-9126 |
| STELLA D WAITS | 2100   NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| STELLA DALLAS | 1591 NE 162ND ST | | | | CITRA | FL | 32113-3169 |
| STELLA DANGELO | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| STELLA DAPSER | 4003 W 104TH ST | | | | OAK LAWN | IL | 60453 |
| STELLA DAY | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| STELLA DE LA CRUZ | LORENA DE LA CRUZ | CARRERA 16A #76-73 APTO 201 | BOGOTA COLOMBIA | | | | |
| STELLA DE LA CRUZ | LORENA DE LA CRUZ | CARRERA 16A #76-73 APTO 201 | BOGOTA COLOMBIA | | | | |
| STELLA DICINTIO | 121 NEWPORT I | | | | DEERFIELD BEACH | FL | 33442-2650 |
| STELLA DIGNAN | 1424 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| STELLA DINGO | 409 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| STELLA DULL | 209 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7764 |
| STELLA E JOHNSON | 1001  EAST LINDEN  APT 41 | | | | MIAMISBURG | OH | 45342-3473 |
| STELLA ELDRIDGE | PO BOX 35275 | | | | DETROIT | MI | 48235-0275 |
| STELLA EVANCZUK | 316 MONROE ST | | | | PORT CLINTON | OH | 43452-1836 |
| STELLA EVANS | 6513 EAST AVE | | | | HODGKINS | IL | 60525-7615 |
| STELLA EWANISH | 56 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| STELLA F CAMPBELL | 8231  DAVIS ST. | | | | MASURY | OH | 44438-1132 |
| STELLA F HARMSTON & | MARTI AMES JT TEN | 250 N STATE APT 7 | | | PRESTON | ID | 83263-1150 |
| STELLA FARRELL | 2117 W CAMBRIDGE DR | | | | MUNCIE | IN | 47304-1404 |
| STELLA FERA | 30421 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1401 |
| STELLA FLEETWOOD | 9 ROLLING LN | | | | LEVITTOWN | PA | 19055-1112 |
| STELLA FLIGGER | 6292 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| STELLA FLYNN | 172 IRIS DRIVE | | | | BAILEY | CO | 80421-2316 |
| STELLA FRANKLIN | 26097 REGENCY CLUB DR APT 7 | | | | WARREN | MI | 48089-6237 |
| STELLA FRYE | 1609 N D ST | | | | ELWOOD | IN | 46036-1519 |
| STELLA FUENTES | 9233 CORD AVE | | | | DOWNEY | CA | 90240-3026 |
| STELLA G BETTURA | 525 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| STELLA GASDASKA AND | JAMES ZONDLO JTWROS | 3147-C EAST BLVD | | | BETHLEHEM | PA | 18017-2663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA GATES | 1695 QUEENS GATE CIR APT 324 | | | | CUYAHOGA FALLS | OH | 44221-5548 |
| STELLA GEDMAN OLIVAR HARRY A | OLIVAR & HARRIET A OLIVAR TTEES FBO | STELLA OLIVAR FAM TRUST DTD 7/20/65 | 426 SOUTH ARDEN | | LOS ANGELES | CA | 90020-4736 |
| STELLA GELADINO | 201 NEWELL AVE | | | | BRISTOL | CT | 06010-5937 |
| STELLA GIROU | 4158 S AIRPORT RD | C/O EDWARD GIROU | | | BRIDGEPORT | MI | 48722-9584 |
| STELLA GLOVER | 2094 E 200 S | | | | ANDERSON | IN | 46017-2008 |
| STELLA GONZALES | PO BOX 13255 | | | | FLINT | MI | 48501-3255 |
| STELLA GRAVES | 3755 S. HOPKINS | UNIT 7C | | | TITUSVILLE | FL | 32780 |
| STELLA GREEN | 601 MULDOON DR | | | | LEXINGTON | KY | 40509-4525 |
| STELLA GUADIANA | 2516 INGLIS ST | | | | DETROIT | MI | 48209-1068 |
| STELLA GUOTH | 5 DOLPHIN CT | | | | OCEAN CITY | NJ | 08226-2127 |
| STELLA H MURRAY | 247-7 WINNERS CIRCLE | | | | NAPLES | FL | 34112-3117 |
| STELLA H ROWLAND  C/F | SCHYLAR RAE KEES UTMA | 16 CYPRESS LOOP | | | LAKE ALFRED | FL | 33850-3500 |
| STELLA H RYNSKI IRA | FCC AS CUSTODIAN | 11831 ROSARY LANE | | | ST. LOUIS | MO | 63138-1269 |
| STELLA HAMBLIN | 6210 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9216 |
| STELLA HANACEK | 734 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| STELLA HARDIN | PO BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| STELLA HARMON | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| STELLA HARTSOE | 100 DECKER DR | | | | NEWARK | DE | 19711-3811 |
| STELLA HAWK | 7013 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| STELLA HEBDA | 324 HOOPER STREET | | | | TIVERTON | RI | 02878-1210 |
| STELLA HEITNER | 9150 LIME BAY BLVD APT 303 | | | | TAMARAC | FL | 33321-8663 |
| STELLA HERNANDEZ | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| STELLA HERRINGTON | 385 WINTER PARK LN | | | | POWDER SPRINGS | GA | 30127-6790 |
| STELLA HICKS | 159 E POLK ST | | | | ORLEANS | IN | 47452-1026 |
| STELLA HUBBARD | 304 DORTON BR | | | | PINEVILLE | KY | 40977-9407 |
| STELLA HUNTER | 32985 VICTORY ROAD | | | | PAOLA | KS | 66071-8221 |
| STELLA HUSSAR | 35 HARDISON RD | | | | ROCHESTER | NY | 14617-3843 |
| STELLA I COBLEIGH & | JOSEPHINE LANE JT TEN | 200 HUNT CLUB DRIVE APT 204 | | | ST CHARLES | IL | 60174-2309 |
| STELLA J BOEKEL | 6902  SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| STELLA J DICINTIO | 121 NEWPORT I | | | | DEERFIELD BEACH | FL | 33442-2650 |
| STELLA J LOVING | 107 BRADBURN ST | | | | ROCHESTER | NY | 14619-1907 |
| STELLA JACKEY | 3535 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2010 |
| STELLA JANUCHOWSKI | 125 NORTH AVENUE | | | | BUFFALO | NY | 14224-1327 |
| STELLA JARSULIC | 36725 UTICA ROAD | | | | CLINTON TOWNSHIP | MI | 48035 |
| STELLA JETT | 484 PINK DILL MILL RD | | | | GREER | SC | 29651-4752 |
| STELLA JOHNSTON | 2951 PARSONS AVENUE | | | | COLUMBUS | OH | 43207-3741 |
| STELLA KASCSAK | 4750 MAPLE DR | | | | WALNUTPORT | PA | 18088-9318 |
| STELLA KAUFFMAN | 441 KIMBERLY DR | | | | DIMONDALE | MI | 48821-9782 |
| STELLA KEARNEY | 959 EAST MAPLEDALE AVENUE | | | | HAZEL PARK | MI | 48030-1206 |
| STELLA KINDLE | 36599 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5550 |
| STELLA KINKES | 1751 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| STELLA KOKOCKI | 2645 AKSHAR CT | | | | NIAGARA FALLS | NY | 14304-4631 |
| STELLA KOOB | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| STELLA KOPECK | 5719 BEAVER ST | | | | DEARBORN HTS | MI | 48127-2401 |
| STELLA KOPYTEK | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| STELLA KORCZYNSKI | 17 MORGAN ST | | | | DEPEW | NY | 14043-2409 |
| STELLA KOWALSKI | 2749 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2004 |
| STELLA KOZIKOWSKI | PO BOX 296 | TOWN HILL RD | | | TERRYVILLE | CT | 06786-0296 |
| STELLA KRULICKI | 30 EDGEWOOD ST | | | | BRISTOL | CT | 06010-6236 |
| STELLA KWIATKOWSKI | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| STELLA L CAUSLAND | 240 BROOKSHIRE PL | | | | BREA | CA | 92821-2607 |
| STELLA L FOUTZ TTEE | STELLA L FOUTZ TRUST | 1991 U/A DTD 8/23/91 | 197 WARREN DRIVE | | UKIAH | CA | 95482-4525 |
| STELLA L KOGUT & | FRANK A KOGUT JT TEN | 4242 JACOB ST | | | WHEELING | WV | 26003-4428 |
| STELLA L MUSE | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| STELLA L TILLMAN | 2943 BARTH ST | | | | FLINT | MI | 48504-3051 |
| STELLA L. NEUNER | JOHN NEUNER III POA | 4447 WILLOW MOSS WAY | | | SOUTHPORT | NC | 28461-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA LAFERTY | PO BOX 512 | | | | HAMDEN | OH | 45634-0512 |
| STELLA LASLEY | PO BOX 90042 | | | | BURTON | MI | 48509-0042 |
| STELLA LENNERT | 757 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| STELLA LEWIS | 14615 NORTHLAWN ST | | | | DETROIT | MI | 48238-1890 |
| STELLA LIERENZ | 1102 E STRUB RD | | | | SANDUSKY | OH | 44870-5638 |
| STELLA LINSON | PO BOX 332 | | | | PUXICO | MO | 63960-0332 |
| STELLA LUBERT | 27775 HOOVER RD APT 3 | | | | WARREN | MI | 48093-4570 |
| STELLA LYKE | 2412 BAXTER RD APT 2 | | | | KOKOMO | IN | 46902-2709 |
| STELLA LYONS | 3611 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1444 |
| STELLA M GAYAN | 829 OREGON | | | | MCDONALD | OH | 44437-1627 |
| STELLA M HALL TRUSTEE | U/A DATED 03/10/98 | FOR STELLA M HALL TRUST | 518 NORTH MAIN STREET | | PRINCETON | IN | 47670 |
| STELLA M MCINTOSH | PO BOX 117 | | | | VANDALIA | MI | 49095-0117 |
| STELLA M NELSON IRA | FCC AS CUSTODIAN | 4840 GOBERT  NE | | | SALEM | OR | 97303-2273 |
| STELLA M SELMER | 885 FT SALONGA RD | | | | NORTHPORT | NY | 11768-2253 |
| STELLA M TONELLI | 2205 TAYLOR | | | | JOLIET | IL | 60435 |
| STELLA M VOCE TTEE OF THE | VOCE FAMILY TRUST DTD 8/17/70 | 18652 BUSHARD STREET | | | FOUNTAIN VLY | CA | 92708-7209 |
| STELLA M. ARGUST (IRA) | FCC AS CUSTODIAN | 15601 N. BOSWELL BLVD. | | | SUN CITY | AZ | 85351-1209 |
| STELLA MALCOLM IRA | FCC AS CUSTODIAN | 14700 N PALM RIDGE DR | | | ORO VALLEY | AZ | 85755-8822 |
| STELLA MARIS RAIES | MARIA C. SANCHEZ RAIES AND | MARIA E. SANCHEZ RAIES JTWROS | LA PAMPA 1850, PISO 1 B | CAPITAL FEDERAL 1428,ARGENTINA | | | |
| STELLA MARKIEWICZ | 28116 GLADSTONE ST | | | | SAINT CLAIR SHORES | MI | 48081-1622 |
| STELLA MARS | 33 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| STELLA MARTINEZ | 8619 BELMAR AVE | | | | NORTHRIDGE | CA | 91324-4108 |
| STELLA MC GOWEN | 1452 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2767 |
| STELLA MC INTOSH- ALLEN | PO BOX 117 | | | | VANDALIA | MI | 49095-0117 |
| STELLA MCCLURE | 369 N 3RD ST | | | | WEST BRANCH | MI | 48661-1047 |
| STELLA MCFAUL | 8012 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| STELLA MCINERNEY | 3500 DILLON ACRES DR | | | | ZANESVILLE | OH | 43701-9656 |
| STELLA MCKEE | 62 WILSON AVE | | | | KEARNY | NJ | 07032-1941 |
| STELLA MCKENZIE | 2855 GULF TO BAY BLVD APT 23F | | | | CLEARWATER | FL | 33759-4022 |
| STELLA MELANCON | 926 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |
| STELLA MENTON | BY STELLA MENTON | 28277 FORESTBROOK DR | | | FARMINGTN HLS | MI | 48334-5212 |
| STELLA MENTON REV LIV TRUST | U/A/D 4/9/96 | STELLA MENTON TTEE | 28277 FORESTBROOK DR | | FARMINGTON HILLS | MI | 48334-5212 |
| STELLA MILAZZO | 19976 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4401 |
| STELLA MISLIK | 4208 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |
| STELLA MOGG | 2745 N HURON RD | | | | PINCONNING | MI | 48650-7920 |
| STELLA MOLLOHAN | 3 NORMANDY DRIVE | | | | SILVER SPRING | MD | 20901-3030 |
| STELLA MOORE | 16822 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| STELLA MORGAN | 604 PINE ST NW | | | | HARTSELLE | AL | 35640-2322 |
| STELLA MUSE | 3709 WEDGEWOOD DR | | | | LANSING | MI | 48911-2144 |
| STELLA NAGURSKI | 3819 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2223 |
| STELLA NOETH | 4765 POST RD | | | | NEWPORT | MI | 48166 |
| STELLA O EWANISH | 56 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| STELLA OGIELA | 181 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| STELLA OWENS | 1705 SYLVAN DR | | | | MARION | IN | 46953-2508 |
| STELLA P BELL | 509 W AURORA AVE UNIT 219 | | | | NAPERVILLE | IL | 60540-6288 |
| STELLA PACKARD | PO BOX 255 | | | | WEBSTER | NY | 14580-0255 |
| STELLA PAGE | 9280 PICKENS ST | | | | SPRING HILL | FL | 34608-6348 |
| STELLA PAJA | 40831 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4741 |
| STELLA PANTELIODIS REVOCABLE | TRUST | 5448 BAROQUE DR | | | HOLIDAY | FL | 34690-6613 |
| STELLA PAPADAKOS & | NICHOLAS P PAPADAKOS | TEN ENT | 109 LINDBERG DRIVE | | MCKEESPORT | PA | 15132-7515 |
| STELLA PAULINE REYNOLDS | SOUTHWEST SECURITIES, INC. | 2005 SAINT ANDREWS DR | | | RICHARDSON | TX | 75082 |
| STELLA PEARSON | 4852 KINGS RIDGE CIR | | | | FAIRBORN | OH | 45324-1849 |
| STELLA PELEHAC | 3631 HARVEY AVE | | | | BERWYN | IL | 60402-3832 |
| STELLA PENCE | 39465 W ARCHER DR | | | | SELFRIDGE ANGB | MI | 48045-1818 |
| STELLA PENDER | 1029 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| STELLA PLASCENCIA | 7480 E NEPTUNE DR | | | | FLAGSTAFF | AZ | 86004-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA POSKEY | 4691 W DUNBAR RD | | | | MONROE | MI | 48161-9005 |
| STELLA POWELL | 3575 MOORE ST | | | | INKSTER | MI | 48141-3013 |
| STELLA PRESTON | 5438 HAVERFIELD RD | | | | DAYTON | OH | 45432-3535 |
| STELLA PRIALGAUSKAS | 12220 S WILL COOK RD | | | | LEMONT | IL | 60439 |
| STELLA PRUETT | G-4084 MANNER DR | | | | FLINT | MI | 48506 |
| STELLA R CIESINSKI | 71   DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| STELLA RAK | 5143 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1107 |
| STELLA RAKOWSKI TTEE | STELLA RAKOWSKI TRUST | U/A DTD NOV 20 1990 | 7306 NORTHWEST 58TH. ST | | TAMARAC | FL | 33321-6015 |
| STELLA RAO | 154 MECHANIC ST | | | | BRISTOL | CT | 06010-5429 |
| STELLA RATLIFF | 1927 N CHARLES ST | C/O JO ANN THOMAS | | | SAGINAW | MI | 48602-4853 |
| STELLA REED | 535 DICKEMERY DR | | | | AKRON | OH | 44303-1608 |
| STELLA REEDER | 1225 SARAH JEAN CIR APT 103 | | | | NAPLES | FL | 34110-9155 |
| STELLA REMBISZ | 2110 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| STELLA ROBISON | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| STELLA ROGERS | 200 KIMELA DR | | | | WOODBURY | TN | 37190-1320 |
| STELLA ROGERS | 6835 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9395 |
| STELLA RONEWICZ | 8262 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-9313 |
| STELLA ROSS | 17796 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| STELLA ROZMUS | 7057 WEST BLVD APT 170 | | | | BOARDMAN | OH | 44512-4325 |
| STELLA S GONZALES | PO BOX 13255 | | | | FLINT | MI | 48501-3255 |
| STELLA S SHAFFER | 6855  SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9778 |
| STELLA SACHS | 7559 HIGHWAY HH | | | | CATAWISSA | MO | 63015-1284 |
| STELLA SAID | 2135 RUTH AVE | | | | LINCOLN PARK | MI | 48146-1251 |
| STELLA SALTIEL REV LIV TRUST | U/A/D 12-07-87 | STELLA SALTIEL TTEE | 271 S HOLLYBROOK DR #202 | | PEMBROKE PINES | FL | 33025 |
| STELLA SANTA MARIA | TOD REGISTRATION | 3030 LA QUINTA DR | | | MISSOURI CITY | TX | 77459-3130 |
| STELLA SAVAGE | 1670 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| STELLA SCHAFFER | 2991 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3063 |
| STELLA SEPA | 246 STONECREST DR | | | | BRISTOL | CT | 06010-5323 |
| STELLA SHAFFER | 6855 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| STELLA SHANK | 101 CARLIN DR | | | | LOGAN | OH | 43138-9272 |
| STELLA SHERB & | AURELIA SUZANNE SHERB JT TEN | 3340 CHASE LAKE RD | | | HOWELL | MI | 48855 |
| STELLA SIZEMORE | G3064 MILLER RD APT 215 | | | | FLINT | MI | 48507-1339 |
| STELLA SMELTZER | 925 CLARK ST | | | | KOKOMO | IN | 46901-6607 |
| STELLA SMITH | 13340 WABASH RD | | | | MILAN | MI | 48160-9292 |
| STELLA SMITH | 30342 AUTUMN LN | | | | WARREN | MI | 48088-3294 |
| STELLA SOTO | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| STELLA SOUTHWORTH | 53066 FLATBUSH RD | | | | MARCELLUS | MI | 49067-9331 |
| STELLA SOWDERS | PO BOX 66 | | | | LAONA | WI | 54541-0066 |
| STELLA STANISLAWSKI | 3546 ODYSSEA COURT | | | | N FT MYERS | FL | 33917-7782 |
| STELLA STEMPEK | 7500 WINTHROP ST | | | | DETROIT | MI | 48228-3693 |
| STELLA STEWART | 3056 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| STELLA SUTTON | 11428 SUSSEX ST | | | | DETROIT | MI | 48227-2089 |
| STELLA SUTTON | 722 HUBBLE ST | | | | MONROE | MI | 48161-1533 |
| STELLA SWEGHEIMER | 4729 CARMEL ST | | | | ORLANDO | FL | 32808-2707 |
| STELLA SWIATEK | 4554 MEMPHIS VILLAS S | | | | BROOKLYN | OH | 44144-2412 |
| STELLA SWIERBUT | 2980 CLOVER RIDGE CT NW APT C | | | | GRAND RAPIDS | MI | 49504-8033 |
| STELLA SYKES | 5821 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3905 |
| STELLA SZCZEPANIAK | 8225 CRESTVIEW DR | | | | WILLOW SPGS | IL | 60480-1009 |
| STELLA SZUMA | 318 SANDLEWOOD LANE | | | | EULESS | TX | 76039-7923 |
| STELLA T FARISH | 5760 S. PITCHIN RD | | | | SPRINGFIELD | OH | 45502 |
| STELLA T MAXIK | 107 PINE CONE LN | | | | HAVELOCK | NC | 28532-9571 |
| STELLA TANNER | 426 EAST EUCLID AVENUE | | | | NEW CASTLE | PA | 16105-2623 |
| STELLA TELLEZ | 24107 REAGON CANYON DR | | | | HOCKLEY | TX | 77447-9291 |
| STELLA THIMLING | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| STELLA TILLMAN | 2943 BARTH ST | | | | FLINT | MI | 48504-3051 |
| STELLA TINKER | 121 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA TUCKER | PO BOX 1416 | | | | LEWISBURG | WV | 24901-4416 |
| STELLA TURCZYN | 33 HEIL AVE | | | | TRENTON | NJ | 08638-3816 |
| STELLA URSO TRUST DTD 4/1/05 | FBO THERESA B. VARESE TR | VINCENT P. MARASCO TTEE | U/A DTD 04/01/2005 | 211 HOLLY LANE | CEDAR GROVE | NJ | 07009-3202 |
| STELLA V ANDERSEN REV TRUST | BARBARA A LEY ALTERNATE TTEE | UA DTD 12/23/91 | 6305 WATERFORD BLVD | SUITE 450 | OKLAHOMA CITY | OK | 73118-1122 |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 |
| STELLA VELLA | 827 W NEWTON RD | | | | GREENSBURG | PA | 15601-2858 |
| STELLA VERMILLION REV TRUST | U/A DTD 05/06/1994 | STELLA VERMILLION TTEE | 6657 COYOTE CT | | ORANGEVALE | CA | 95662 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 1850 RIVERFORK DR | | | | HUNTINGTON | IN | 46750-9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | 21 FINEGAN RD | | | | DEL RIO | TX | 78840-8505 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | CARRETERA LA AMISTAD KM 6.5 | | | CD ACUNA CZ 26200 MEXICO | | | |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | 1850 RIVERFORK DR | HUNTINGTON PLANT | | HUNTINGTON | IN | 46750-9004 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | KEVIN BOUDER | HUNTINGTON PLANT | 1850 RIVER FORK DRIVE WEST | | MURFREESBORO | TN | 37127 |
| STELLA VERMOEGENSVERWALTUNGS GMBH | MOOSACHER STR 80 | | | MUENCHEN BY 80809 GERMANY | | | |
| STELLA W HARRIS | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| STELLA WALL | 2733 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-4538 |
| STELLA WALLER | 4023 W OUTER DR | | | | DETROIT | MI | 48221-1428 |
| STELLA WARD | 11411 ASHLEY DR | | | | ROCKVILLE | MD | 20852-2445 |
| STELLA WILLIAMS | 422 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| STELLA WILLIAMS | 507 7TH ST | | | | DALEVILLE | IN | 47334 |
| STELLA WILLS | 23332 E MAIN ST | | | | ARMADA | MI | 48005-4677 |
| STELLA WOJEWSKI | PO BOX 61 | | | | ATLANTA | MI | 49709-0061 |
| STELLA WOLAK | 10045 ARNOLD | | | | REDFORD | MI | 48239-2001 |
| STELLA WOOD | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| STELLA WOZNIEK | 63 JENELL DR | | | | GRAND ISLAND | NY | 14072-2613 |
| STELLA WRIGHT | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| STELLA Y BRANDT | 1471 LONG POND DR APT 242 | | | | ROCHESTER | NY | 14626 |
| STELLA YARCHAK | 4 OSLO CT | | | | TOMS RIVER | NJ | 08757-6034 |
| STELLA YOUNG | 6155 HILTAN LANE DR | | | | MOUNT MORRIS | MI | 48458 |
| STELLA YURASHUS | 160 HAWTHORNE TER | | | | TORRINGTON | CT | 06790-5159 |
| STELLA ZALEWSKI | 62041 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| STELLA ZOFCHAK | 1193 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| STELLA ZUBAL | 4430 W SPRAGUE RD | | | | PARMA | OH | 44134-6388 |
| STELLA, ANTHONY P | 285 COMMERCE ST | | | | HAWTHORNE | NY | 10532-1901 |
| STELLA, EMILLE | 8889 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-8295 |
| STELLA, JOSEPH J | 1970 GRANGE RD | | | | TRENTON | MI | 48183-1757 |
| STELLA, JOSEPHINE | 70 PEACH TREE LN | | | | BRISTOL | CT | 06010-3066 |
| STELLA, MILDRED L | 170 WALNUT ST | | | | WINSTED | CT | 06098-1236 |
| STELLA, STEPHANIE L | 25777 HERB ST | | | | OLMSTED FALLS | OH | 44138-2726 |
| STELLA, SUSAN J | PO BOX 6446 | | | | SCARBOROUGH | ME | 04070-6446 |
| STELLABUTO WILLIAM (464298) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STELLAR AUDIO VISUAL SERVICES LLC | 46562 ERB DR | | | | MACOMB | MI | 48042-5916 |
| STELLAR ENGINEERING INC | 13231 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2713 |
| STELLAR HERBERT (643106) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STELLAR/MAD HGTS | 1020 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1603 |
| STELLAR/ST HGTS | 5555 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2227 |
| STELLAR/WARREN | 5505 E 13 MILE RD | | | | WARREN | MI | 48092-1510 |
| STELLARD, ARNOLD L | 605 CHICKADEE LN | | | | KINGSLEY | MI | 49649-9337 |
| STELLARD, CLARA M | 3231 W 48TH ST | | | | FREMONT | MI | 49412-7432 |
| STELLARD, WILLIAM W | 5389 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLATO, DAVID A | 314 S MAPLE AVE | | | | MARTINSBURG | WV | 25401-3230 |
| STELLATO, DAVID ALAN | 3140SOUTH MAPLE AVENUE | | | | MARTINSBURG | WV | 25401 |
| STELLCO TECHNOLOGIES INC | 100 ENGELWOOD DR STE F | | | | ORION | MI | 48359-2411 |
| STELLER, EDWARD H | 12423 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| STELLER, MARION A | 1489 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| STELLEY, THOMAS J | 4865 ROSWELL MILL DR | | | | ALPHARETTA | GA | 30022-4569 |
| STELLHORN, LEWIS D | 4837 WOODFORD DR | | | | FORT WAYNE | IN | 46835-1401 |
| STELLING, FLORENCE | 200 ST LUKE DR APT 425 | | | | LITITZ | PA | 17543 |
| STELLING, MARLENE LOUISE | 19510 ALVO RD | | | | WAVERLY | NE | 68462-2000 |
| STELLING, MORTON A | 12140 CHAMPIONSHIP CIR | | | | MUKILTEO | WA | 98275-5032 |
| STELLINGWERF, FRED W | 17 MONMOUTH ST | | | | HAZLET | NJ | 07730-2125 |
| STELLINI, JOHN | 2380 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462-9181 |
| STELLITE COAT/GOSHEN | 1201 EISENHOWER DR N | | | | GOSHEN | IN | 46526-5311 |
| STELLMACH, GARY L | 20535 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-5609 |
| STELLMACH, MARGARET M | 981 ARGYLE AVE | | | | PONTIAC | MI | 48341-2302 |
| STELLMACHER DAVID C JR (654427) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| STELLMACHER, ELLEN | 847 CLEAR LAKE DR | | | | PORT ORANGE | FL | 32127-7780 |
| STELLMACK, RICHARD F | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| STELLOH, PATRICK J | 138 DEEPWATER DR | | | | STELLA | NC | 28582-9741 |
| STELLOR JEFF | NEED BETTER ADDRESS 10/03/06CP | 1275 SHERMAN ST | | | DENVER | CO | 80203 |
| STELLOW, JOHN H | 130 S STATE ST | | | | ALMA | MI | 48801-2337 |
| STELLS, BOBBY G | 21259 LYNTON AVENUE | | | | CARSON | CA | 90745-1441 |
| STELLUTO, JOSEPH B | 695 E WESTERN RESERVE RD UNIT 1504 | | | | POLAND | OH | 44514-4325 |
| STELLWAG, GLENDILE | 7705 BELL RD | | | | BIRCH RUN | MI | 48415-9098 |
| STELLWAG, WALTER L | 3404 W MERRYWOOD LN | | | | MUNCIE | IN | 47302-9418 |
| STELLWAG, WALTER LEE | 3404 W MERRYWOOD LN | | | | MUNCIE | IN | 47302-9418 |
| STELLWAG, WILLIAM L | 1123 CALLE MILAGRO | | | | ESPANOLA | NM | 87532-2837 |
| STELLWAGEN, MICHAEL B | 5045 BIDWELL ST | | | | BRIGHTON | MI | 48116-9702 |
| STELLY JR, SYLVESTER | 8660 CAMAY DR | | | | HOUSTON | TX | 77016-6104 |
| STELLY, ROSIA LEE | 8610 COMPTON ST | | | | HOUSTON | TX | 77016-6107 |
| STELMA, JAMES R | 3705 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2003 |
| STELMACH FAMILY TRUST | EDMUND L STELMACH & | BEULAH R STELMACH TTEE | U/A DTD 10/23/02 | 49384 JOHNSON DR | ST CLAIRSVLE | OH | 43950-9364 |
| STELMACH SUE | 7813 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9503 |
| STELMACH, EDMUND L | 49384 JOHNSON DR | | | | SAINT CLAIRSVILLE | OH | 43950-9364 |
| STELMACH, GARY | 1329 WINDING DR APT 3A | | | | GRAND BLANC | MI | 48439 |
| STELMACH, GARY | 1329 WINDING RIDGE DR | APT 3A | | | GRAND BLANC | MI | 48439-7559 |
| STELMACH, GLENN E | 313 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| STELMACH, GLENN EDWIN | 313 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| STELMACH, LEONA R | 6305 WALDON RD | | | | CLARKSTON | MI | 48346-2461 |
| STELMACH, MICHAEL | 5324 BINGHAM ST | | | | DEARBORN | MI | 48126-3339 |
| STELMACH, RITA B | 150 NORTHLEDGE DR | | | | BUFFALO | NY | 14226-4061 |
| STELMACH, RITA M | 1 MATTERHORN WAY | GREEN BRIAR TWO | | | BRICK | NJ | 08724-2079 |
| STELMACH, SHERRI A | 557 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1239 |
| STELMACH, SUZANNE M | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| STELMACK, CASMERE S | 4614 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2230 |
| STELMACK, GREGORY S | 1783 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1251 |
| STELMAN, MARVIN B | 16445 ROSEMARY | | | | FRASER | MI | 48026-3224 |
| STELMAN, MARVIN BUTCH | 16445 ROSEMARY | | | | FRASER | MI | 48026-3224 |
| STELMASIEWICZ, ANNA | 32678 RAYBURN ST | | | | LIVONIA | MI | 48154-2925 |
| STELMASZCZAK, LUCILLE | 6635 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3129 |
| STELMO BRANSON | 5441 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4301 |
| STELRON CAM CO | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-3600 |
| STELRON COMPONENTS INC | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-3600 |
| STELTEN, KELLY M | 534 KASSEL DR | | | | CHASKA | MN | 55318-2501 |
| STELTER, BRUCE E | 418 S SUMMIT ST | | | | WHITEWATER | WI | 53190-1737 |
| STELTER, BRUCE E | 750 GEORGIA STREET | | | | STURGEON BAY | WI | 54235-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STELTER, CAROL | 1218 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9303 |
| STELTER, CHERYL A | 2951 S IRIS DR | | | | BELOIT | WI | 53511-1751 |
| STELTER, DENNIS C | 3854 S 17TH ST | | | | MILWAUKEE | WI | 53221-1656 |
| STELTER, ERIC A | 1801 W PERSHING ST APT 516 | | | | APPLETON | WI | 54914-2087 |
| STELTER, EUGENE R | 14692 STELTER VALLEY LN | | | | FERRYVILLE | WI | 54628 |
| STELTER, EVELYN P | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154-5560 |
| STELTER, FLOYD R | 1218 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9303 |
| STELTER, JAMES A | 7760 W THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709-5472 |
| STELTER, JAMES N | 2750 W AVALON RD | | | | JANESVILLE | WI | 53546-8918 |
| STELTER, LAVERN N | 3501 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| STELTER, LYNN A | 3321 SOUTHERN CAY DR | | | | JUPITER | FL | 33477-1376 |
| STELTER, MICHAEL L | 5112 W TRIPP RD | | | | JANESVILLE | WI | 53548-9245 |
| STELTER, THOMAS J | 1218 ELIDA ST | | | | JANESVILLE | WI | 53545-1808 |
| STELTON, ERNEST F | 1549 ATHERTON RD APT 133 | | | | FLINT | MI | 48507 |
| STELTON, ERNEST FREDERICK | 1549 ATHERTON RD APT 133 | | | | FLINT | MI | 48507 |
| STELTZ, LILLIAN E | 425 S 92ND ST | | | | MILWAUKEE | WI | 53214-1254 |
| STELTZRIEDE, JACK M | 18380 OHARA RD | | | | HEMLOCK | MI | 48626-9613 |
| STELWAGEN DANIEL | 1919 SPYGLASS TRL | | | | MUSKEGON | MI | 49442-6822 |
| STELWAGEN, DANIEL R | 1919 SPYGLASS TRL | | | | MUSKEGON | MI | 49442-6822 |
| STELZEL, STEPHEN R | 5142 W 12TH ST | | | | SPEEDWAY | IN | 46224-6918 |
| STELZER JR, EDWARD W | 714 SCHUST RD | | | | SAGINAW | MI | 48604-1515 |
| STELZER MARK | STELZER, MARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STELZER, DENNIS J | PO BOX 434 | | | | MILAN | OH | 44846-0434 |
| STELZER, GUSTAV R | PO BOX 1087 | | | | LA CONNER | WA | 98257-1087 |
| STELZER, JAMES J | 39765 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2326 |
| STELZER, LESLIE R | 22268 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| STELZER, MARGARET | 76 PARKVIEW ROAD | | | | CARMEL | IN | 46032-1151 |
| STELZER, ROBERT L | PO BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597-3961 |
| STELZER, SEAN R | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| STELZER, THOMAS L | 820 FALKIRK DR | | | | SPRINGFIELD | OH | 45502-8318 |
| STELZER, WARREN W | 2407 HEDGEAPPLE DR | | | | ARLINGTON | TX | 76001-5477 |
| STELZL, MARIE M | 865 TECHNOLOGY BLVD. #BB | C/O GOEROGE SCHRAMM | | | BOZEMAN | MT | 59718 |
| STELZNER, SCOTT M | 2672 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| STELZNER, STEPHEN B | 8344 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9124 |
| STEMA, RICHARD | 30616 MCGRATH DR | | | | WARREN | MI | 48093-5613 |
| STEMALY, EDWIN T | 39 SANDERSON ST | | | | BATTLE CREEK | MI | 49017-5525 |
| STEMBER FEINSTEIN | 429 FORBES AVE | 1705 ALLEGHENY BLDG | | | PITTSBURGH | PA | 15219-1609 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBRIDGE, HUBERT | 4321 KIMBALL RD SW | | | | ATLANTA | GA | 30331-6521 |
| STEMBRIDGE, RAYMON C | 1766 FM 2123 | | | | PARADISE | TX | 76073-2210 |
| STEMCO CANADA TRUCK PRODUCTS | DIV OF GARLOCK OF CANADA | 5900 AMBLER DR UNITS 4 & 5 | | MISSISSAUGA CANADA ON L4W 2N3 CANADA | | | |
| STEMCO INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | LONGVIEW | TX | 75602 |
| STEMCO INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | WARREN | MI | 48092 |
| STEMCO INC | PO BOX 98511 | | | | CHICAGO | IL | 60693-0001 |
| STEMCZYNSKI, FRANK R | 20065 BALTREE CT | | | | GROSSE POINTE WOODS | MI | 48236-2301 |
| STEMEN, DAVID A | 816 N CLAY ST | | | | DELPHOS | OH | 45833-1028 |
| STEMEN, ERIC M | 3940 SCHUST RD | | | | SAGINAW | MI | 48603-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEMEN, GEORGE W | 5511 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7906 |
| STEMEN, JOANNE F | PO BOX 10 | | | | WALKERVILLE | MI | 49459-0010 |
| STEMEN, WILBUR L | 607 S ALLEN ST | | | | BRYAN | OH | 43506-2206 |
| STEMER, THOMAS G | 418 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| STEMER, THOMAS GERARD | 418 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| STEMLER, KENNETH G | 6088 MADISON ST | | | | SUNFIELD | MI | 48890-9763 |
| STEMLER, MAXINE I | 240 CHARLOTTE HWY APT 22 | | | | PORTLAND | MI | 48875-1669 |
| STEMLER, WILLIAM F | RR 1 BOX 141C | | | | CLOVERDALE | IN | 46120 |
| STEMM, FRED | 1132 BLOSSOM DR | | | | THREE RIVERS | MI | 49093-1006 |
| STEMM, JEANNINE T | 301 E FLINT ST | | | | DAVISON | MI | 48423-1210 |
| STEMM, R MICHAEL | 3165 W MOTT AVE | | | | FLINT | MI | 48504-6840 |
| STEMM, ROBERT M | 3165 W MOTT AVE | | | | FLINT | MI | 48504-6840 |
| STEMMER, EVELYN M | 509 ROUTE 530 APT 101 | | | | WHITING | NJ | 08759-3146 |
| STEMMER, GERRIT J | 8015 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| STEMMER, LORRAINE B | 7 GREENMEADOW LN | | | | WHITING | NJ | 08759-2353 |
| STEMMLER, HAROLD W | 3151 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2962 |
| STEMMLER, JOHN L | 238 FAIRVIEW RIDGES DR | | | | AFTON | TN | 37616 |
| STEMMLER, ROSE MARIE | 213 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1158 |
| STEMMONS, ROBERT | 9563 PERRY LN | | | | OVERLAND PARK | KS | 66212-5153 |
| STEMPEK, DONALD R | 1695 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| STEMPEK, JOHN C | 1502 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9777 |
| STEMPEK, LOUIS F | 305 E ASHMAN ST | | | | MIDLAND | MI | 48642-4686 |
| STEMPEK, STELLA B | 7500 WINTHROP ST | | | | DETROIT | MI | 48228-3693 |
| STEMPEL ROBERT C | 1675 W MAPLE RD | | | | TROY | MI | 48084-7118 |
| STEMPEL, ROBERT C | 1790 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| STEMPER, GARY W | 3797 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| STEMPER, GRACE L | 3797 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| STEMPER, PATRICIA T | 5919 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| STEMPIEN JR, ALFRED J | 2722 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3230 |
| STEMPIEN PATRICIA | 450 BROAD ST | | | | MERIDEN | CT | 06450-5802 |
| STEMPIEN, ALOISIUS R | 2485 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3020 |
| STEMPIEN, CAROL A | 9619 BLAUVELT DR | | | | GROSSE ILE | MI | 48138-1614 |
| STEMPIEN, CHRISTIN B | 850 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2313 |
| STEMPIEN, EDWARD J | 7893 QUAIL CREEK ROAD | | | | MAUMEE | OH | 43537-9455 |
| STEMPIEN, LOUIS J | 9911 ADAMS ST | | | | LIVONIA | MI | 48150-4517 |
| STEMPIEN, PATRICK | 1525 MICHAEL CT | | | | MILFORD | MI | 48381-2900 |
| STEMPIEN, RONALD E | 7133 SHADY GROVE LN | | | | TEMPERANCE | MI | 48182-1370 |
| STEMPIEN, RONALD EDWARD | 7133 SHADY GROVE LN | | | | TEMPERANCE | MI | 48182-1370 |
| STEMPKOWSKI, JOSEPH P | 18 EDWARD CT | | | | CHEEKTOWAGA | NY | 14225-1863 |
| STEMPLE I I I, CARL R | 1030 STURBRIDGE LN | | | | DAVISON | MI | 48423-9006 |
| STEMPLE III, CARL RICHARD | 1030 STURBRIDGE LN | | | | DAVISON | MI | 48423-9006 |
| STEMPLE JAMES A (340490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEMPLE JR, CARL R | 1422 IVA ST | | | | BURTON | MI | 48509-1529 |
| STEMPLE JR, CARL RICHARD | 1422 IVA ST | | | | BURTON | MI | 48509-1529 |
| STEMPLE JR, MARTIN L | 1322 HILLCREST RD | | | | WELLSVILLE | OH | 43968-1850 |
| STEMPLE, AMANDA LYNN | 6227 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| STEMPLE, BEVERLY M | 6463 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| STEMPLE, BRUCE A | 208 MORNINGSIDE DR | | | | FALLING WATERS | WV | 25419-4054 |
| STEMPLE, BRUCE ALAN | 208 MORNINGSIDE DR | | | | FALLING WATERS | WV | 25419-4054 |
| STEMPLE, GERALDINE A | 6446 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| STEMPLE, GERALDINE ANNE | 6446 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| STEMPLE, GLADYS L | 39062 FRENCH CREEK RD | C/O LINDA L SMITH | | | AVON | OH | 44011-1722 |
| STEMPLE, IRIS G | 3973 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| STEMPLE, JULIE A | 10524 SHANNA TRELLIS AVE | | | | LAS VEGAS | NV | 89144-5447 |
| STEMPLE, JULIE ANN | 10524 SHANNA TRELLIS AVENUE | | | | LAS VEGAS | NV | 89144-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEMPLE, KAREN L | 3725 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| STEMPLE, KAREN LYNN | 3725 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| STEMPLE, MARY O | 1305 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4519 |
| STEMPLE, NICOLE M | 4058 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| STEMPLE, RICHARD L | 4058 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| STEMPLE, SHERRI R | 2853 FIKE RD | | | | JASPER | MI | 49248-9705 |
| STEMPLE, STEPHEN W | 115 LOUGH AVE | CRYSTAL SRPINGS | | | ELKINS | WV | 26241-8525 |
| STEMPLE, WILLIAM J | 1036 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| STEMPLEWSKI, VIRGINIA M | 25500 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3342 |
| STEMPLINSKI, GEORGIA | 15364 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2831 |
| STEMPLINSKI, MICHAEL | 15364 RADEMAKER DR | | | | BROOK PARK | OH | 44142-2831 |
| STEMPNIAK, LORRAINE C | 28 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| STEMPNIEWSKI DONALD | 50737 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5709 |
| STEMPNIEWSKI, DONALD N | 50737 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5709 |
| STEMPNIK, IRENE | 32760 MCCONNELL CT | | | | WARREN | MI | 48092-3111 |
| STEMPNIK, JOHN | 39577 BALBOA DR | | | | STERLING HTS | MI | 48313-4820 |
| STEMPNIK, JOSEPH M | 2423 MARLOW DR | | | | WARREN | MI | 48092-5413 |
| STEN A LILJA TR | UAD 02/09/81 | STEN A LILJA TTEE | FBO STEN A LILJA | 1330 N OCEAN BLVD | PALM BEACH | FL | 33480-3123 |
| STEN ANDREA | STEN, ANDREA | 745 WILLIAMS ST, APT # A | | | WASHINGTON | PA | 15301-5933 |
| STEN OSCAR DESIGN | BOX 444 | | | BORAS S 503 13 SWEDEN | | | |
| STEN PUKERUD | 1307 MANOR DRIVE | | | | MARION | IN | 46952-1935 |
| STEN TED | PO BOX 9415 | | | | RANCHO CUCAMONGA | CA | 91701-8415 |
| STEN, ROBERT L | 9679 CAIN DR NE | | | | WARREN | OH | 44484-1719 |
| STENBACK DOUGLAS | 717 JENKINS BRIDGE RD | | | | SIMPSONVILLE | SC | 29680-7011 |
| STENBERG JAMES C (439540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STENBERG, ARLEA R | 2209 ROBERTS BEND RD | | | | COLUMBIA | TN | 38401-1582 |
| STENBERG, GLORIA | 1270 WISCONSIN ST APT 209 | | | | LAKE GENEVA | WI | 53147-1747 |
| STENBERG, GLORIA | APT 209 | 1270 WISCONSIN STREET | | | LAKE GENEVA | WI | 53147-1747 |
| STENBERG, MARLENE E | 7515 NORTH STURTEVANT ROAD | | | | WHITEWATER | WI | 53190-3405 |
| STENBERG, MICHAEL G | 18 SMITH ST | | | | MOUNT CLEMENS | MI | 48043-2338 |
| STENBERG, WILLIAM L | 560 E 1ST AVE | | | | SUN VALLEY | NV | 89433-8008 |
| STENCEL JR, GEORGE | 303 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| STENCEL MICHAEL | 4441 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9799 |
| STENCEL, CATHY J | 51221 LANDMARK | | | | BELLEVILLE | MI | 48111-4463 |
| STENCEL, CATHY JO | 51221 LANDMARK | | | | BELLEVILLE | MI | 48111-4463 |
| STENCEL, GRACE R | 4018 LAWNDALE ST | | | | DETROIT | MI | 48210-2079 |
| STENCEL, ILENE M | 49720 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| STENCEL, JOHN R | 14570 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4966 |
| STENCEL, MARC F | 8117 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1232 |
| STENCEL, MARC FRANCIS | 8117 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1232 |
| STENCEL, MICHAEL | 2626 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1606 |
| STENCEL, MICHAEL | 4441 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9799 |
| STENCEL, PAUL | 29521 LEROY ST | | | | ROMULUS | MI | 48174-3117 |
| STENCEL, RONALD W | 1065 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| STENCEL, VIRGINIA M | 8855 W MELODY LN | | | | GREENFIELD | WI | 53228-3428 |
| STENCH, JOHN R | 1545 GLORIA ST | | | | WESTLAND | MI | 48186-8925 |
| STENCIL ILENE | 49720 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| STENCIL MIKE | 4441 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9799 |
| STENCILS & STRIPES UNLIMITED | RALPH M. GREINKE, JR. | 1108 S CRESCENT AVE | | | PARK RIDGE | IL | 60068-4846 |
| STENDARDO, ANTHONY | 511 EMERSON ST | | | | ROCHESTER | NY | 14613-2112 |
| STENDER, EMIL G | 1950 ENGLE ST | | | | HUNTINGTON | IN | 46750-3933 |
| STENDER, JEREMY E | 5424 W 200 N | | | | HUNTINGTON | IN | 46750-9007 |
| STENDER, JERRY V | 2076 ANN ARBOR DR | | | | PRUDENVILLE | MI | 48651-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STENELLA LINDA | STENELLA, LINDA | | | | MEDIA | PA | 19063 |
| STENELLA, LINDA | 2 BROOKE LN | PLYMOUTH | | | PLYMOUTH MEETING | PA | 19462-1103 |
| STENFELT, JAMES E | 429 N MAIN ST | | | | WEBBERVILLE | MI | 48892-9707 |
| STENGEL, JENNIE RAY | 135 WILL SCARLET CT | | | | EL PASO | TX | 79924-5423 |
| STENGEL, JOHN H | 712 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49503-8051 |
| STENGEL, LYDIA | 5190 HIGH ST | | | | BELGRADE | MT | 59714-8210 |
| STENGEL, MARTHA E | 2320 E TERRACE DR | | | | BLUFFTON | IN | 46714-9239 |
| STENGEL, MARTHA EUGENIA | 2320 E TERRACE DR | | | | BLUFFTON | IN | 46714-9239 |
| STENGEL, MICHAEL T | 85 JEFFREY DR | | | | AMHERST | NY | 14228-1930 |
| STENGEL, WALTER J | 4912 2ND A ST E | | | | BRADENTON | FL | 34203-4555 |
| STENGER & STENGER | 4095 EMBASSY SE SUITE A | | | | GRAND RAPIDS | MI | 49546 |
| STENGER JUDITH | 380 26TH ST NW | | | | MASSILLON | OH | 44647-6007 |
| STENGER, DAVID J | 10175 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| STENGER, EDWARD C | 1124 BELLTOWN RD | | | | TELLICO PLAINS | TN | 37385-5452 |
| STENGER, ERICA N | 5214 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9352 |
| STENGER, JOHN A | 430 GLIDDEN RD | | | | BEAVERTON | MI | 48612-8149 |
| STENGER, MARION K | 570 STAFFORD AVE APT 3C | | | | BRISTOL | CT | 06010-4670 |
| STENGER, MORRIS D | 17748 GRANDE BAYOU CT | | | | FORT MYERS | FL | 33908-6116 |
| STENGER, SUSAN E | 4476 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| STENGL, JOSEF | 262 LAWTON RD | | | | RIVERSIDE | IL | 60546-2337 |
| STENGLE, GARY R | 5498 N HORIZON DR | | | | NORTH PLATTE | NE | 69101-9598 |
| STENGLEIN, STEPHEN G | 370 ELM ST | | | | STRUTHERS | OH | 44471-1108 |
| STENHOUSE ARTHUR (631530) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| STENKE, ARTHUR L | 287 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| STENKE, DIANE M | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| STENKE, JAMES E | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| STENKE, JAMES EDWARD | 5010 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3303 |
| STENKLYFT, JOAN | 2729 CONGRESS DR | | | | KOKOMO | IN | 46902-3013 |
| STENKLYFT, SHIRLEY A | 18012 W LAKEVIEW DR | | | | TROUP | TX | 75789-3629 |
| STENLI, LAVERNE J | 1877 SANDSTONE CT | | | | LOVELAND | CO | 80537-5093 |
| STENLI, ROBERT L | 497 E WATTS SPRINGS RD | | | | EDGERTON | WI | 53534-8926 |
| STENLUND, VERN | 1220 CABANA RD W | | WINDSOR ON N9G 1B7 CANADA | | | | |
| STENMAN, PAUL W | 103 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| STENNER, HANS H | 909 PARK ST | | | | SYRACUSE | NY | 13208-2725 |
| STENNER, IRVING H | 915 DELTA WAY | HIDDEN GLEN AT SUNTREE | | | MELBOURNE | FL | 32940-6931 |
| STENNIE, EDWARD P | 2644 SW 20TH CIR | | | | OCALA | FL | 34471-7768 |
| STENNIS JR, HENRY | 1848 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1302 |
| STENNIS, D V | 2407 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5051 |
| STENNIS, GLORIA M | 153 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| STENNIS, JIMMY L | 312 WEST 34TH STREET | | | | ANDERSON | IN | 46013-3200 |
| STENNIS, MARY L | 23677 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3421 |
| STENNIS, OLLIE J | 8049 S INDIANA | | | | CHICAGO | IL | 60619-3506 |
| STENNIS, ROBERT E | 3725 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1835 |
| STENNIS, ROSIE E | PO BOX 8061 | | | | WEST PALM BEACH | FL | 33407-0061 |
| STENOTECH | 4570 HOWLEY CT | | | | SAGINAW | MI | 48638-4642 |
| STENQUIST JR, HAROLD W | 2561 N RUTGERS TER | | | | HERNANDO | FL | 34442-3484 |
| STENQUIST JR, JOHN R | 3412 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4159 |
| STENQUIST, RUBY J | 26 FULLER RD | | | | WAYLAND | MA | 01778-4704 |
| STENSBY WILLIAM (459367) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STENSEN KERRY | 1002 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| STENSEN, KERRY C | 1002 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| STENSETH, JAMES D | 1847 N 81ST ST | | | | WAUWATOSA | WI | 53213-2146 |
| STENSKI, DINA R | 2940 E 53RD ST | | | | ANDERSON | IN | 46013-3118 |
| STENSLIEN, BARBARA L | 3441 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| STENSON JR, JOHN F | 25745 LINCOLN ST | | | | NOVI | MI | 48375-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STENSON, DAVID J | 26447 MANDALAY CIR | | | | NOVI | MI | 48374-2379 |
| STENSON, DENNIS P | 2530 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2477 |
| STENSON, JOHN K | 4631 W 21ST ST | | | | CICERO | IL | 60804-2517 |
| STENSON, LINDA S | 23568 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| STENSON, MARK L | 318 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| STENSON, PALMER C | 2812 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990-6068 |
| STENTA HENRY A | STENTA, HENRY A | PO BOX 250 | | | WILMINGTON | DE | 19899-0250 |
| STENTA, ANTONIO | 16163 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-4315 |
| STENTON PLACE ASSOCIATES | C/O ROBERT SHUSTERMAN, ESQUIRE | MELLON BANK CENTER | 1735 MARKET ST STE 600 | | PHILADELPHIA | PA | 19103 |
| STENTON PLACE ASSOCIATES | SMITH BARNEY ADVISOR | C/O ROBERT J. SHUSTERMAN | MELLON BANK CENTER | 1735 MARKET STREET, SUITE 600 | PHILADELPHIA | PA | 19103-7513 |
| STENTZ JEFF | 2215 YORK RD STE 400 | | | | OAK BROOK | IL | 60523-2378 |
| STENTZ JEFFREY | 8457 E ROCKTON RD | | | | ROSCOE | IL | 61073-9753 |
| STENWALL, GERALD A | 488 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1820 |
| STENZEL JR, DAUNT I | 1853 PERRY POINT RD | | | | PENN YAN | NY | 14527-9714 |
| STENZEL, ANDREW J | 5145 LEDGEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1434 |
| STENZEL, ARNOLD H | 41121 FOX RUN DR | | | | CLINTON TWP | MI | 48038-4638 |
| STENZEL, DOROTHY J | 920 E ROBINSON ST APT 7B | | | | NORTH TONAWANDA | NY | 14120-4764 |
| STENZEL, GARY L | 4712 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9522 |
| STENZEL, JEFFREY A | 2344 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1914 |
| STENZEL, JOAN E. | 10916 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| STENZEL, KENNETH J | 3909 N MAIN ST | | | | MARION | NY | 14505-9579 |
| STENZEL, MICHAEL P | 1825 N WILLOW HWY | | | | LANSING | MI | 48917-1644 |
| STENZEL, MYRON E | 2068 CAYUGA DRIVE EXT | | | | NIAGARA FALLS | NY | 14304-2965 |
| STENZEL, RICHARD C | 359 DIVISION ST | | | | N TONAWANDA | NY | 14120-4634 |
| STENZEL, RICHARD J | 9487 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5644 |
| STENZEL, ROBERT H | 51 KIOWA DR | | | | FORT MYERS BEACH | FL | 33931-2400 |
| STENZEL, SHIRLEY J | 18330 EASTLAND ST APT 311 | | | | ROSEVILLE | MI | 48066-2177 |
| STEOGER, SPENCER E | 47390 VICTORIAN SQ N | | | | CANTON | MI | 48188-6321 |
| STEPAN COMPANY | ATTN TIMOTHY W GARVEY ESQ | C/O LATSHA DAVIS YOHE & MCKENNA PC | 350 EAGLEVIEW BLVD STE 100 | | EXTON | PA | 19341 |
| STEPAN COUNTY | ATTN TIMOTHY W GARVEY ESQ | LATSHA DAVIS YOHE & MCKENNA P C | 350 EAGLEVIEW BLVD SUITE 100 | | EXTON | PA | 19341 |
| STEPAN JOHN | STEPAN, JOHN | 921 W WOOMAN STREET | | | BUTTE | MT | 59701 |
| STEPAN, JOSEPH R | 3522 W VILLA RITA DR | | | | GLENDALE | AZ | 85308-2822 |
| STEPAN, LORETTA L | 52238 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| STEPANEK, JOHN W | 8669 SCENIC BLUFF LN | | | | WHITE LAKE | MI | 48386-2058 |
| STEPANEK, WILLIAM L | 12612 N GATE RD | | | | ROSCOE | IL | 61073-7618 |
| STEPANIAK SR, DANIEL J | 5915 BUTMAN RD | | | | GLADWIN | MI | 48624-9254 |
| STEPANIAK, GEORGE T | 1170 CONCORD CT | | | | NORTHVILLE | MI | 48167-3310 |
| STEPANIAK, LOVEDA G | 224 LEWIS DR | | | | PAOLA | KS | 66071-1156 |
| STEPANIAN, CHARLES | 1830 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4323 |
| STEPANIC, DONNA J | 640 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| STEPANIC, JOHN E | 640 MAPLEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9722 |
| STEPANIC, MICHAEL | 118 CARDINAL CIR | | | | HOCKESSIN | DE | 19707-2044 |
| STEPANICH, JOHN R | 12225 OAKMONT ST | | | | OVERLAND PARK | KS | 66213-2258 |
| STEPANICH, MARY E | 19841 N 92ND AVE | | | | PEORIA | AZ | 85382-0988 |
| STEPANICK, KEVIN W | PO BOX 1222 | | | | SPRING HILL | TN | 37174-1222 |
| STEPANICK, PATRICIA M | 6220 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| STEPANOVICH, DAVID F | 08175 -14 TRILLIUN CT | | | | CHARLEVOIX | MI | 49720 |
| STEPANOVICH, THOMAS G | 911 CRAMTON AVE NE | | | | ADA | MI | 49301-9526 |
| STEPANOVICH, THOMAS GERARD | 911 CRAMTON AVE NE | | | | ADA | MI | 49301-9526 |
| STEPANSKI, EDWARD J | 9305 W CIRCLE DR | | | | STANWOOD | MI | 49346-9610 |
| STEPANSKI, JAMES P | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| STEPANSKI, LILLIAN | 1971 ANDOVER DR | | | | SUPERIOR TOWNSHIP | MI | 48198-9411 |
| STEPANSKI, LYNNE S | 1555 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5538 |
| STEPCHUK, GORDON M | 36119 HAVERFORD PLACE | | | | AVON | OH | 44011-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPE, MARITA | 1267 GREENGLEN CT | | | | BLOOMFIELD | MI | 48304-1232 |
| STEPEK, JUDITH E | 3025 FRIGATE WAY | | | | NORTH LAS VEGAS | NV | 89084-2468 |
| STEPHAINE R HARDIN | 3215  E. THIRD ST. | | | | DAYTON | OH | 45403-2141 |
| STEPHAN A BICHLER | 490 QUARTERLINE RD | | | | NEWAYGO | MI | 49337-9125 |
| STEPHAN A BICOS | MARIETTA BICOS | 2895 CANTERBURY RD | | | SAN MARINO | CA | 91108-1536 |
| STEPHAN B BRMALJ & ELAINE F BRMALJ | CO-TTEES BRMALJ REV TR U/A | DTD 04/24/2002 | 332 KING DRIVE | | SOUTH SAN FRANCISCO | CA | 94080-3036 |
| STEPHAN BAKIC R/O IRA | FCC AS CUSTODIAN | 626 CENTER ST | | | FORKED RIVER | NJ | 08731-2118 |
| STEPHAN BERGER TOD A BERGER | C D BERGER | SUBJECT TO STA RULES | 4747 COLLINS AVE APT 616 | | MIAMI BEACH | FL | 33140-3223 |
| STEPHAN BIGGS | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| STEPHAN BILLER | 1789 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-1917 |
| STEPHAN CHOPE | 26839 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| STEPHAN CROSS | 5691 WINTERSET DR | | | | ELMIRA | MI | 49730-9603 |
| STEPHAN D WEISS IRA | FCC AS CUSTODIAN | P.O. BOX 20037 | | | CINCINNATI | OH | 45220-0037 |
| STEPHAN DONNA | PO BOX 4702 | | | | PALM SPRINGS | CA | 92263-4702 |
| STEPHAN F CAMPBELL | 1507 KENTUCKY HWY 1284 W | | | | BERRY | KY | 41003-- 00 |
| STEPHAN FANCHER | 3220 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8696 |
| STEPHAN FRANKLIN | 23720 MARINE AVE | | | | EASTPOINTE | MI | 48021-3422 |
| STEPHAN FRASER BALLUFF | DESIGNATED BENE PLAN/TOD | 2990 RALEIGH ST | | | DENVER | CO | 80212 |
| STEPHAN GORDON | 18 DAKOTA ST | | | | PONTIAC | MI | 48341-1101 |
| STEPHAN HAMILTON | PO BOX 132 | | | | ALTO | MI | 49302-0132 |
| STEPHAN HIGHFIELD | 47086 EXWORTHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4807 |
| STEPHAN JEFF | 12110 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-1930 |
| STEPHAN JONES | PO BOX 255 | | | | GRATIS | OH | 45330-0255 |
| STEPHAN JR, THEODORE R | 6691 12TH AVE | | | | JENISON | MI | 49428-9350 |
| STEPHAN KOTT | 1250 BENNETT RD | | | | LANSING | MI | 48906-1880 |
| STEPHAN KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| STEPHAN L FELIX | MIWAKO T FELIX JT TEN | 257 CENTRAL AVE | | | WEST CALDWELL | NJ | 07006-6907 |
| STEPHAN L HILCOFF | CGM IRA ROLLOVER CUSTODIAN | 107A PALM POINT CIRCLE | | | PALM BEACH GARDEN | FL | 33418-4632 |
| STEPHAN L MCDONALD | 4133 MEADOWCROFT FOAD | | | | KETTERING | OH | 45429-5027 |
| STEPHAN MAIMIN | 9 RIDGE AVENUE | | | | STATENISLAND | NY | 10304-1418 |
| STEPHAN MCPHEARSON | 309 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| STEPHAN MICHAEL NEVELEFF INH | IRA BENE OF SIDNEY B NEVELEFF | CHARLES SCHWAB & CO INC CUST | 251 MAITLAND AVE #112 | | ALTAMONTE SPRINGS | FL | 32701 |
| STEPHAN P SWEETON | 7032 KALANAIAOL HIGHWAY | | | | HONOLULU | HI | 96825 |
| STEPHAN R MCDOLE | 414 MAJESTIC | | | | DAYTON | OH | 45427 |
| STEPHAN REMESCH | 245 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| STEPHAN RHODES | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| STEPHAN RUH | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| STEPHAN SARI | 3901 71ST ST W LOT 23 | | | | BRADENTON | FL | 34209-6520 |
| STEPHAN SHAPIRO | PO BOX 677 | | | | KAUNEONGA LK | NY | 12749-0677 |
| STEPHAN STEARNS | 1871 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| STEPHAN SWEETON | 7032 KALANIANAOLE HIGHWAY | | | | HONOLULU | HI | 96825-2008 |
| STEPHAN THEIS | 2032 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1432 |
| STEPHAN TOTH | 59 APPLEGATE RD | | | | JOBSTOWN | NJ | 08041-2202 |
| STEPHAN W JONES | P O BOX 255 | | | | GRATIS | OH | 45330 |
| STEPHAN WATSON | 4333 TERPENING RD | | | | HARBOR SPRINGS | MI | 49740-9777 |
| STEPHAN, BARRY C | 6752 HIGHMEADOW DR SW | | | | BYRON CENTER | MI | 49315-8360 |
| STEPHAN, BLANCHE E | 3971 BRADFORD CT | | | | POWELL | OH | 43065-8069 |
| STEPHAN, CHESTER L | 5561 W NEW MARKET RD | | | | HILLSBORO | OH | 45133-7723 |
| STEPHAN, JAMES R | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123-3644 |
| STEPHAN, JANET A | 10213 SORENSTAM DR | | | | TRINITY | FL | 34655-4661 |
| STEPHAN, JOHN G | 1809 THOMAS DR | | | | EAST TROY | WI | 53120-1326 |
| STEPHAN, JOHN L | 159 HILLCREST ST | | | | MANSFIELD | OH | 44907-1639 |
| STEPHAN, JOHN P | 8355 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| STEPHAN, MICHAEL M | PO BOX 123 | | | | WAPITI | WY | 82450-0123 |
| STEPHAN, RALPH D | 2015 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHAN, ROBERT J | 21324 BOURNEMOUTH ST APT 204 | | | | HARPER WOODS | MI | 48225-2380 |
| STEPHAN, ROBERT M | 7635 BLACKMAR CIR | | | | PORTAGE | MI | 49024-4089 |
| STEPHAN, SARA L | 10173 HOUNSDALE DR | PO BOX 195 | | | PICKERINGTON | OH | 43147-9767 |
| STEPHAN, SHIRLEY R | 5 EASTBURY CT | | | | ANN ARBOR | MI | 48105-1402 |
| STEPHAN, THOMAS R | 10526 E SHEENA DR | | | | SCOTTSDALE | AZ | 85255-1743 |
| STEPHAN, WOLFGANG R | 3614 CARTWRIGHT CT | | | | BONITA SPRINGS | FL | 34134-7570 |
| STEPHANA R BITTLE | 222 GUM STREET | | | | JACKSONVILLE | AR | 72076-4513 |
| STEPHANE VERMETTE | C/O PAQUETTE GADLER INC | 00, PLACE D'YOUVILLE | BUREAU B-10 | MONTREAL QUEBEC H2Y 2B6 | | | |
| STEPHANI BUBLEWICZ | 353 TINDALL AVE | | | | TRENTON | NJ | 08610-5336 |
| STEPHANIA BIALECKI | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 |
| STEPHANIA JANKOWSKI | 300 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49503-3625 |
| STEPHANIA KRASUSKI | 165 S OGDEN ST | | | | BUFFALO | NY | 14206-3521 |
| STEPHANIA ROBBINS | 18 BOYD LN | | | | BEDFORD | IN | 47421-9085 |
| STEPHANIA SZYMCZAK | 44 NASH ST | | | | BUFFALO | NY | 14206-3320 |
| STEPHANIA YAKES | 5837 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9637 |
| STEPHANIC, FRANK C | 9127 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| STEPHANIE A BAILEY | 1301 HAMPTON BLVD #103 | | | | NORFOLK | VA | 23517-1769 |
| STEPHANIE A BURETTA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2860 HAYDEN CREEK TER | | HENDERSON | NV | 89052 |
| STEPHANIE A CRAMER | 428 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| STEPHANIE A CROSBY | 17020 LIVORNO DRIVE | | | | PACIFIC PALISADES | CA | 90272-0323 |
| STEPHANIE A CROWLEY | 52 GRAMERCY DR | | | | PISCATAWAY | NJ | 08854-5247 |
| STEPHANIE A FLEISCHMAN | 39 RIGENE ROAD | | | | HARRISON | NY | 10528 |
| STEPHANIE A HOFFMAN IRA | FCC AS CUSTODIAN | 611 AUDUBON AVENUE | | | PITTSBURGH | PA | 15228-2520 |
| STEPHANIE A HOLMES | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| STEPHANIE A MANLY IRA | FCC AS CUSTODIAN | U/A 03/10/86 | 53 MOUNT JEAN | | IRVINGTON | VA | 22480-2425 |
| STEPHANIE A O'SHEA | 2745 HOLMAN ST. | | | | MORAINE | OH | 45439 |
| STEPHANIE A PRINTUP | 2900  N VERITY PKWY #7 | | | | MIDDLETOWN | OH | 45042 |
| STEPHANIE A SCOTT | 1829 SHILOH SPRINGS ROAD | | | | TROTWOOD | OH | 45426-2023 |
| STEPHANIE A TAYLOR | 25 GRAMONT AVE | | | | DAYTON | OH | 45417-2254 |
| STEPHANIE A TERREY | MARTIN C BROWN | 7149 KINROSS DR | | | RALEIGH | NC | 27613-4009 |
| STEPHANIE A WALLACE | 1219 GREYSTONE CIRCLE | | | | DAYTON | OH | 45414 |
| STEPHANIE A ZIEGLER | 1477  SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| STEPHANIE A. MEHAS | SEPARATE PROPERTY | 4540 LANCELOT DRIVE | | | PLANO | TX | 75024-4716 |
| STEPHANIE ALLEN | 2609 W 23RD ST | | | | ANDERSON | IN | 46011-4014 |
| STEPHANIE ALLEN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| STEPHANIE ALMEIDA | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| STEPHANIE ANDREWS | 20621 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2209 |
| STEPHANIE ARCH | 205 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| STEPHANIE B GRZYWINSKI | 2378 PONDS CT | | | | SHELBY TWP | MI | 48317-4508 |
| STEPHANIE B HUMPHREY | 847 EAST CHELSEA DRIVE | | | | BOUNTIFUL | UT | 84010-4411 |
| STEPHANIE BAILEY | 4704 SEACHEST LANE | | | | ARLINGTON | TX | 76016-5377 |
| STEPHANIE BAKER | 557 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| STEPHANIE BANKS | 2517 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2806 |
| STEPHANIE BARKER | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| STEPHANIE BARTA | G5201 WOODHAVEN COURT | APT. 502 | | | FLINT | MI | 48532 |
| STEPHANIE BARTUS | 210 ROUTE 837 | RESIDENT AT HILLTOP | | | MONONGAHELA | PA | 15063-1036 |
| STEPHANIE BAXTER | 2540 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| STEPHANIE BIVENS | 302 BATES RD | | | | LORETTO | TN | 38469-2034 |
| STEPHANIE BLAIR | PO BOX 23026 | | | | NASHVILLE | TN | 37202-3026 |
| STEPHANIE BLASER | 5690 28 MILE RD | | | | WASHINGTON | MI | 48094-1201 |
| STEPHANIE BOLLING TTEE | FBO THE 240 S WETHERLY TRUST | U/A/D 03-18-2005 | 1016 MORAGA DR | | LOS ANGELES | CA | 90049-1621 |
| STEPHANIE BOOTH | 12063 JUNIPER WAY APT 914 | | | | GRAND BLANC | MI | 48439-2105 |
| STEPHANIE BRIGGS | 3831 E 147TH ST | | | | CLEVELAND | OH | 44128-1026 |
| STEPHANIE BROWN | 122 E NORTHRUP ST | | | | LANSING | MI | 48911-3716 |
| STEPHANIE BROWN | 12891 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| STEPHANIE BROWN | 206 EAST NORTH ST. | | | | GRATIS | OH | 45330 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEPHANIE BROWN | 2292 FREDONIA AVE | | | FLINT | MI | 48504-6516 |
| STEPHANIE BUER | 1041 BEACONSFIELD AVE | | | GROSSE POINTE PARK | MI | 48230-1346 |
| STEPHANIE C MANN | 1837 AUBURN AVE | | | DAYTON | OH | 45406 |
| STEPHANIE CASH SPECIAL ADMINISTRATOR OF | BRUCE N COOK C/O COOK YSURSA ET AL | 12 W LINCOLN STREET | | BELLEVILLE | IL | 62220 |
| THE ESTATE OF ERIC CASH | | | | | | |
| STEPHANIE CHAMBERS | 429 WEST MAPLE ROAD | | | CLAWSON | MI | 48017-1110 |
| STEPHANIE CHARLES | 116 TRODER ST | | | BRYAN | OH | 43506-9147 |
| STEPHANIE CIARAMITARO | 30588 LYNN CT | | | CHESTERFIELD TWP | MI | 48051 |
| STEPHANIE CLACK | 19315 GRIGGS ST | | | DETROIT | MI | 48221-1439 |
| STEPHANIE CLARK | PO BOX 10 | | | SOMERS | MT | 59932-0010 |
| STEPHANIE COBB | 1623 NW 75TH ST | | | KANSAS CITY | MO | 64118-8391 |
| STEPHANIE COHEN | 4046 TOWNSHIP LINE ROAD | | | COLLEGEVILLE | PA | 19426-3045 |
| STEPHANIE COLE | PO BOX 3106 | | | CENTER LINE | MI | 48015-0106 |
| STEPHANIE CORKER | 3938 RESEDA RD | | | WATERFORD | MI | 48329-2557 |
| STEPHANIE CORNE | 3130 GARY RD | | | MONTROSE | MI | 48457-9365 |
| STEPHANIE CRAMER | 428 S 8TH ST | | | MIAMISBURG | OH | 45342-3306 |
| STEPHANIE D BANKS | 3505  MICHIGAN AVE | | | DAYTON | OH | 45416-1926 |
| STEPHANIE D ENASKO | 3591 WOODBINE AVE SE | | | WARREN | OH | 44484 |
| STEPHANIE D FOURNIER | 5277 VINEYARD LANE | | | FLUSHING | MI | 48433-2437 |
| STEPHANIE D MOORE | 134 LORENE DR | | | RED OAK | TX | 75154-2904 |
| STEPHANIE D POSTON | 658 SYRACUSE AVE | | | DAYTON | OH | 45405 |
| STEPHANIE D THOMPSON | 4812 BRITTANY PAIGE DR | | | EDMOND | OK | 73034-9393 |
| STEPHANIE D'ANGELO | 4600 CONNECTICUT AVE NW APT 929 | | | WASHINGTON | DC | 20008-5723 |
| STEPHANIE DARSA (SEP IRA) | FCC AS CUSTODIAN | 9227 WEST VIEW ROAD | | FORT WORTH | TX | 76179-4069 |
| STEPHANIE DAUGHERTY | 738 HIGHLAND SPRINGS CT | | | KOKOMO | IN | 46902-4890 |
| STEPHANIE DEMPSEY | 7 MONROE AVE | | | PITMAN | NJ | 08071-1562 |
| STEPHANIE DEMPSEY | EDWARD R. DEMPSEY JR. | JT ROS | 7 MONROE AVE | PITMAN | NJ | 08071-1562 |
| STEPHANIE DI MILIA (ROTH IRA) | FCC AS CUSTODIAN | 25800 FAIRVIEW ROAD | | NEW BOSTON | MI | 48164 |
| STEPHANIE DINGFELDER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ISAAC BECKERMAN | 710 GREENBRIAR AVENUE | DAVIE | FL | 33325-6353 |
| STEPHANIE DOYLE | 9728 BARKSDALE DR | | | KELLER | TX | 76248-6024 |
| STEPHANIE DUGAN | 10 SUSSEX PLACE | | | FORKED RIVER | NJ | 08731-5610 |
| STEPHANIE DUNHAM | 319 ENOLA MAE DR | | | MARSHALL | TX | 75670-0802 |
| STEPHANIE E BRIDGES | 133 N. SPERLING AVE | | | DAYTON | OH | 45403 |
| STEPHANIE E DZIEKAN | 6685  WEST SWEDEN RD | | | BERGEN | NY | 14416-9525 |
| STEPHANIE E MICAN | 6332 ALGARD ST | | | PHILADELPHIA | PA | 19135-3106 |
| STEPHANIE E MILLER & | CHRISTOPHER B MILLER JT TIC | 3546 KNERR DR | | MACUNGIE | PA | 18062-2102 |
| STEPHANIE E SMITH | 23465 HAYNES | | | FARMINGTON | MI | 48024 |
| STEPHANIE ELYNICH | 24 BERGEN AVE | | | N ARLINGTON | NJ | 07031-5207 |
| STEPHANIE ERNSTER | 43925 SETTLERS CREEK CT | | | NOVI | MI | 48375-2337 |
| STEPHANIE F ANNIS | 1616 TAYLOR ST | | | JOLIET | IL | 60435-5740 |
| STEPHANIE FEHNEL | 259 GREVE DR | | | NEW MILFORD | NJ | 07646-2313 |
| STEPHANIE FILES | 563 CALADIUM CT | | | KERNERSVILLE | NC | 27284-9060 |
| STEPHANIE FISCHER | 4669 ARRIBA DRIVE | | | TARZANA | CA | 91356-4825 |
| STEPHANIE FLORES | 3380 HUMPHREY HWY | | | PALMYRA | MI | 49268-9781 |
| STEPHANIE FOGARTY | 215 E MAIN STREET | | | BEACON | NY | 12508-3833 |
| STEPHANIE FOURNIER | 5277 VINEYARD LANE | | | FLUSHING | MI | 48433-2437 |
| STEPHANIE FRANCHI | 7238 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-7309 |
| STEPHANIE FRANKS | 155 WOOSTER ST | | | NEW YORK | NY | 10012-3159 |
| STEPHANIE FRIEND | 2517 TAFT AVE | | | YOUNGSTOWN | OH | 44502-2658 |
| STEPHANIE FRY AND | FRANKLIN FRY JTWROS | 199 FREELAND DRIVE | | COLLEGEVILLE | PA | 19426-2681 |
| STEPHANIE G FLORES | 3380 HUMPHREY HWY | | | PALMYRA | MI | 49268-9781 |
| STEPHANIE G SCHOOF | 1320 SAN MATEO AVE | | | JACKSONVILLE | FL | 32207-8842 |
| STEPHANIE G SIMCOX | 8793 SQUIRREL HILL DR NE | | | WARREN | OH | 44484-2059 |
| STEPHANIE GALBREATH | 397 MELANIE CT | | | LINDEN | MI | 48451-9121 |
| STEPHANIE GATES | 2160 N THOMPSON LN APT H3 | | | MURFREESBORO | TN | 37129-6029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE GEHL | 2968 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3203 |
| STEPHANIE GOOD | 15371 DEVOE ST | | | | SOUTHGATE | MI | 48195-3296 |
| STEPHANIE GORAL | 22516 CLEARWATER DR | | | | MACOMB | MI | 48044-3733 |
| STEPHANIE GREEN | 3 LA ROCHELLE CT | | | | NEWARK | DE | 19702-5537 |
| STEPHANIE GRZYWINSKI | 2378 PONDS CT | | | | SHELBY TWP | MI | 48317-4508 |
| STEPHANIE H ELLIOTT | 825 MAIN STREET | | | | VINEYARD HAVEN | MA | 02568-1008 |
| STEPHANIE HANDY | 139 W HIGH ST | | | | HICKSVILLE | OH | 43526-1029 |
| STEPHANIE HAWKINS | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| STEPHANIE HENSON | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| STEPHANIE HICKEY | 4157 DEWBERRY LANE | | | | BURTON | MI | 48529-2238 |
| STEPHANIE HIGDON | 11222 WIRRA WIRRA HILL | | | | ROANOKE | IN | 46783-8921 |
| STEPHANIE HOLLAND | 69 COPPERFIELD CT | | | | JACKSON | MS | 39206-2421 |
| STEPHANIE HOLLINGSWORTH | 5600 W KILGORE AVE TRLR 100 | | | | MUNCIE | IN | 47304-4755 |
| STEPHANIE HOLLOWAY | PO BOX 150256 | | | | ARLINGTON | TX | 76015-6256 |
| STEPHANIE HOLMES | 352 ROBERT GIBBY ROAD | | | | DAWSONVILLE | GA | 30534-2426 |
| STEPHANIE HOLMES | 357 EASTWYCK CIR | | | | DECATUR | GA | 30032-6661 |
| STEPHANIE HOMEN | 115 CRYSTAL AVE | | | | BUFFALO | NY | 14220-1841 |
| STEPHANIE HORTON | 2500 MEADOWWOOD TRL APT 5201 | | | | ARLINGTON | TX | 76014-4618 |
| STEPHANIE HUGHES | 101 MCPHERSON AVE | | | | LANSING | MI | 48915-1759 |
| STEPHANIE J ALLEN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| STEPHANIE J AMICK (IRA) | FCC AS CUSTODIAN | 83-5594 MIDDLE KEEI ROAD | | | CAPTAIN COOK | HI | 96704-8314 |
| STEPHANIE J HILL | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 |
| STEPHANIE J HILL | P O BOX 326 | | | | ROCHESTER | MI | 48062-0326 |
| STEPHANIE J JOHNSTON | 2120 9TH ST | | | | WYANDOTTE | MI | 48192-3863 |
| STEPHANIE J MATTOS | 1760 FISHER AVE | | | | MORGAN HILL | CA | 95037-9517 |
| STEPHANIE J MOODY | 4017 DELPHOS AVE | | | | DAYTON | OH | 45407-1220 |
| STEPHANIE J NANTAMBU | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| STEPHANIE J SILVAS | 1022 CLEO ST | | | | LANSING | MI | 48915-1438 |
| STEPHANIE J WILLIAMS | 201 SO. HEINCKE RD. APT.R | | | | MIAMISBURG | OH | 45342 |
| STEPHANIE J ZELLERS | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066 |
| STEPHANIE JAKUSZEWSKI, | MARY ELLEN PERKOWSKI, | PAUL JAKUSZEWSKI & | NANCY JAKUSZEWSKI JTWROS | 1909 RIDGE ROAD | WHITE LAKE | MI | 48383-1789 |
| STEPHANIE JANOWSKI | 1971 WEATHERHILL DR | | | | DEXTER | MI | 48130-9592 |
| STEPHANIE JEROMIN | 8210 BEAVERLAND | | | | DETROIT | MI | 48239-1104 |
| STEPHANIE JOHNSON | 251 PRESERVE PARK PL | | | | O FALLON | MO | 63366-4841 |
| STEPHANIE JOHNSON | 38784 DONALD ST | | | | LIVONIA | MI | 48154-4710 |
| STEPHANIE JOHNSON | 601 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5024 |
| STEPHANIE JOHNSTON | 2120 9TH ST | | | | WYANDOTTE | MI | 48192-3863 |
| STEPHANIE JONAS TTEE | STEPHANIE R JONAS LIVING TRUST U/A | DTD 02/27/2004 | 19 CLOVE BROOK DRIVE | | COLD SPRING | NY | 10516-3828 |
| STEPHANIE JORDAN | 1214  HARVARD BLVD | | | | DAYTON | OH | 45406-5927 |
| STEPHANIE K AYER | 293 INWOOD DR | | | | ROCHESTER | NY | 14625-1952 |
| STEPHANIE K HENSON | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| STEPHANIE K MAYBERRY | 7215 E WALNUT GROVE RD | | | | TROY | OH | 45373 |
| STEPHANIE K SPOERR | 1128 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| STEPHANIE K WHITTAKER | 107 S PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2646 |
| STEPHANIE KIDRICK | 327 UNIVERSE DR | | | | MARTINSBURG | WV | 25404-3496 |
| STEPHANIE KOSZCZUK | 19106 PEACEFUL STREAM DR | | | | LEESBURG | VA | 20176-1698 |
| STEPHANIE KOWALSKI | 7455 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| STEPHANIE KRUPECKI | 4601 S.RIVER RD. | | | | EAST CHINA | MI | 48054 |
| STEPHANIE KUBINSKI | 425 LATONA AVE | | | | EWING | NJ | 08618-2715 |
| STEPHANIE KWIATKOWSKI | 10171 FAETANO LN | | | | MILAN | MI | 48160-9015 |
| STEPHANIE L ANDERSON | 9225 W LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73127-9729 |
| STEPHANIE L BOONE | 473 FLORA RD | | | | LEAVITTSBURG | OH | 44430 |
| STEPHANIE L BRODACK | 19   PIEDMONT ROAD | | | | EDISON | NJ | 08817-4110 |
| STEPHANIE L BROWN | 206 EAST NORTH ST. | | | | GRATIS | OH | 45330 |
| STEPHANIE L COTHERN | PO BOX 3615 | | | | BROOKHAVEN | MS | 39603-7615 |
| STEPHANIE L DAVIDSON | 255 W JULIAN STREET #200 | | | | SAN JOSE | CA | 95110-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE L HALL & | ANTHONY W HALL JT TEN | 77 E MISSOURI UNIT 48 | | | PHOENIX | AZ | 85012 |
| STEPHANIE L HILL | 312 N. CENTRAL AVENUE | | | | FAIRBORN | OH | 45324 |
| STEPHANIE L LEWIS | PO BOX 20414 | | | | BOWLING GREEN | KY | 42102 |
| STEPHANIE L MARIN | 4000 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| STEPHANIE L MCBRIDE | 7326 STATE ROUTE 19 UNIT 1404 | | | | MOUNT GILEAD | OH | 43338-9492 |
| STEPHANIE L NEY | 2912  DAYTON PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| STEPHANIE L NORTH | 2501 GUERNSEY DELL AVE | | | | RIVERSIDE | OH | 45404-2415 |
| STEPHANIE L PELCA ROTH IRA | FCC AS CUSTODIAN | 15625 NW HARRY'S PLACE | | | BANKS | OR | 97106-8418 |
| STEPHANIE L POPLIN | 411 N MAIN ST | | | | SEVEN MILE | OH | 45062 |
| STEPHANIE L RUBLE | 76 1/2 HUFFMAN | | | | DAYTON | OH | 45403-1949 |
| STEPHANIE L SELLARDS | 104 OAK ST. | | | | FAIRBORN | OH | 45324 |
| STEPHANIE L SMITH | 5157 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| STEPHANIE L THOMAS | 220LEXINGTON AVE | | | | DAYTON | OH | 45407-2138 |
| STEPHANIE LEWIS | 130 HILLDALE AVE | | | | BOWLING GREEN | KY | 42104-7907 |
| STEPHANIE LILLY | 13221 LEVERNE | | | | REDFORD | MI | 48239-4609 |
| STEPHANIE LINKER | 3 SCHOOLHOUSE WAY | | | | DIX HILLS | NY | 11746-6416 |
| STEPHANIE LOGES | 845 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| STEPHANIE M BAKER | 557 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| STEPHANIE M BARNHILL TTEE | STEPHANIE M BARNHILL TRUST U/A | DTD 05/03/1999 | 7876 S UNIVERSITY WAY | | CENTENNIAL | CO | 80122-3300 |
| STEPHANIE M BOGGS | 708  WOODLAWN | | | | ENGLEWOOD | OH | 45322-1834 |
| STEPHANIE M BUCHANAN | 499 SPRINGRIDGE RD LOT E6 | | | | CLINTON | MS | 39056 |
| STEPHANIE M COATES | 5129 RETFORD DR. | | | | DAYTON | OH | 45418-2046 |
| STEPHANIE M CORNE | 807 S PORTER ST | | | | SAGINAW | MI | 48602-2209 |
| STEPHANIE M GRAY | 282 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| STEPHANIE M IDE | 1456 BROCKTON AVE APT 6 | | | | LOS ANGELES | CA | 90025-2149 |
| STEPHANIE M LAWSON | 7532 ABRAHAM CT. | | | | DAYTON | OH | 45414 |
| STEPHANIE M SAMUEL | 371 THOMAS AVENUE | | | | ROCHESTER | NY | 14617-2145 |
| STEPHANIE M SIGMUND TTEE | FBO SIGMUND FAMILY TRUST | U/A/D 11/11/99 | 4619 CALLE AURORA | | TUCSON | AZ | 85711-6335 |
| STEPHANIE M SPLAN | 3024 SLEAFORD DR | | | | WATERFORD | MI | 48329-3349 |
| STEPHANIE M VAUGHN | 416 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502 |
| STEPHANIE M ZWISSLER | 2425 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| STEPHANIE MAESHACK | 2673 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-4940 |
| STEPHANIE MAHER | 1401 W CRESTVIEW DR | | | | MUNCIE | IN | 47302-8708 |
| STEPHANIE MAHNKEN | 401 DOC HENRY RD | | | | GREENWOOD | MO | 64034-9778 |
| STEPHANIE MAJHER | 164 CHURCHVILLE LN | | | | CHURCHVILLE | PA | 18966-1503 |
| STEPHANIE MALAVE | 1302 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6031 |
| STEPHANIE MALIK | 39055 HARVEY AVE | | | | LISBON | OH | 44432-9549 |
| STEPHANIE MANSER | BY STEPHANIE MANSER LIV TRUST | 2054 WOODBURN AVE | | | WESTLAKE VLG | CA | 91361-3541 |
| STEPHANIE MARIE ULMER & | KLAUS SUTNER JT TEN | 427 ELMER STREET | | | PITTSBURGH | PA | 15218-1413 |
| STEPHANIE MARSHALL | 1323 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4278 |
| STEPHANIE MARTIN | PO BOX 377 | | | | CLARKSTON | MI | 48347-0377 |
| STEPHANIE MAYS | 1233 BOYSENBERRY DR | | | | DESOTO | TX | 75115-1440 |
| STEPHANIE MC CARTER | 40 DOMEDION AVE | | | | BUFFALO | NY | 14211-2109 |
| STEPHANIE MCBRIDE | 7326 STATE ROUTE 19 UNIT 1404 | | | | MOUNT GILEAD | OH | 43338-9492 |
| STEPHANIE MCBRIDE BENE TO | BARBARA MCBRIDE DECD IRA | WEDBUSH MORGAN SEC CTDN | INHERITED TRAD 4/26/05 (DMA) | 7145 N OLIN AVE | PORTLAND | OR | 97203 |
| STEPHANIE MCCARTHY | 6700 IRON CREST DRIVE | | | | ROSEVILLE | CA | 95678-3448 |
| STEPHANIE MELISSA MADDOX | 87 SHOFFEITT RD | | | | DAHLONEGA | GA | 30533-2985 |
| STEPHANIE MESSER | 289 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| STEPHANIE MICHALEK | 207 GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |
| STEPHANIE MILLER | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| STEPHANIE MIZE | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| STEPHANIE MONTGOMERY | 58 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| STEPHANIE MONTGOMERY | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| STEPHANIE MOORE | 134 LORENE DR | | | | RED OAK | TX | 75154-2904 |
| STEPHANIE MOSS TTEE | STEPHANIE MOSS | REV RES TR DTD 11/26/01 | 508 HARLEQUIN LANE | | SEVERNA PARK | MD | 21146-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE MROZ | 7938 HOWE DR | | | | PRAIRIE VILLAGE | KS | 66208-4224 |
| STEPHANIE N COCHRAN | 161 DIVIDING RIDGE ROAD | | | | SPRING CITY | TN | 37381-4616 |
| STEPHANIE N JOHNSON | 1004 RANDALL ST. | | | | GADSDEN | AL | 35901 |
| STEPHANIE N PHILLIPS | 5559 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5805 |
| STEPHANIE NANTAMBU | PO BOX 491192 | | | | LAWRENCEVILLE | GA | 30049-0020 |
| STEPHANIE NEES | 121 N DIBBLE AVE | | | | LANSING | MI | 48917-2821 |
| STEPHANIE NEVES | CGM IRA ROLLOVER CUSTODIAN | 16621 S 46TH PLACE | | | PHOENIX | AZ | 85048-0100 |
| STEPHANIE NEWSOM | 14584 GREENVIEW RD | | | | DETROIT | MI | 48223-2327 |
| STEPHANIE NICOLE KONG | 264 SAINT JAMES DR | | | | PIEDMONT | CA | 94611-3626 |
| STEPHANIE NIRSCHL | 557 IDAHO AVE | | | | VERONA | PA | 15147-2909 |
| STEPHANIE O RICHARDSON | 6310 NW HOGAN DR APT 1 | | | | KANSAS CITY | MO | 64152-3901 |
| STEPHANIE OLSEY | 1612 COLORADO AVE | | | | FLINT | MI | 48506-2701 |
| STEPHANIE PALMER | APT 2071 | 13201 SOUTH WAKIAL LOOP | | | PHOENIX | AZ | 85044-5029 |
| STEPHANIE PANEK | 1420 W FARGO AVE | | | | CHICAGO | IL | 60626-1811 |
| STEPHANIE PAVLOVYCH | 7237 ALLAMANDA LANE | | | | PUNTA GORDA | FL | 33955 |
| STEPHANIE POLZIN | 8551 ALWARDT DR | | | | STERLING HEIGHTS | MI | 48313-4800 |
| STEPHANIE PRESCOTT | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| STEPHANIE PRESTON | 2191 OAKWOOD  ST | | | | GIRARD | OH | 44420 |
| STEPHANIE PRUITT | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| STEPHANIE R BENSON | 432  MULFORD AVENUE | | | | DAYTON | OH | 45417-2036 |
| STEPHANIE R BLAIR | PO BOX 23026 | | | | NASHVILLE | TN | 37202-3026 |
| STEPHANIE R BROWN | 12891 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| STEPHANIE R BROWN | 2065  STANVIEW AVE | | | | DAYTON | OH | 45404-2208 |
| STEPHANIE R COFFMAN | 1199 LYTLE RD | | | | WAYNESVILLE | OH | 45068 |
| STEPHANIE R DAUGHERTY | 738 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902-4890 |
| STEPHANIE R JENNINGS | 952  BOYLAN | | | | XENIA | OH | 45385-2430 |
| STEPHANIE R PRUITT | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| STEPHANIE R WILLIAMS | 950 RIVERBEND DRIVE | APT. 51 | | | GADSDEN | AL | 35901 |
| STEPHANIE RAINES | 6210 MUNSELL RD | | | | HOWELL | MI | 48843-9638 |
| STEPHANIE RANDOLPH | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| STEPHANIE RHINE | PO BOX 18497 | | | | SHREVEPORT | LA | 71138-1497 |
| STEPHANIE RICE | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| STEPHANIE RICHARDS | 2707 DEBBIE CT | | | | FINKSBURG | MD | 21048-1909 |
| STEPHANIE RICHARDSON | 6310 NW HOGAN DR APT 1 | | | | PARKVILLE | MO | 64152-3901 |
| STEPHANIE RICHTER | 6 SANTA ROSA CT | | | | SAINT CHARLES | MO | 63303-5135 |
| STEPHANIE RICHTER ACT OF | C E RICHTER | 1026 N MAIN APT 5 | | | LEWISTON | MI | 49756 |
| STEPHANIE ROBERSON | 2100 WAVERLY DR | | | | KOKOMO | IN | 46902-7806 |
| STEPHANIE ROBINSON | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| STEPHANIE RODRIGUES & | KENNETH YOKUM | DESIGNATED BENE PLAN/TOD | 8408 CHARLES VALLEY CT APT B | | TOWSON | MD | 21204 |
| STEPHANIE ROSE | 19519 CRANBROOK DR APT 217 | | | | DETROIT | MI | 48221-1572 |
| STEPHANIE ROSENCRANTZ | 10398 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| STEPHANIE ROSSER | 164 MADDOX ST APT L | | | | LAWRENCEVILLE | GA | 30045-4655 |
| STEPHANIE ROTH | 8 SLEEPY HOLLOW ROAD | | | | RYE BROOK | NY | 10573-1025 |
| STEPHANIE RUFF | 5052 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8749 |
| STEPHANIE RUTTER | 7909 31ST ST | | | | BALTIMORE | MD | 21237-1401 |
| STEPHANIE S GOINES | 4380 HAYWOOD PL | | | | SHREVEPORT | LA | 71109-6819 |
| STEPHANIE SANDERS | 433 CHARLES GRIGGS ST | | | | RIPLEY | TN | 38063-3415 |
| STEPHANIE SCHUBERT | CGM ROTH IRA CUSTODIAN | 1811 LETCHWORTH DRIVE | | | CAMP HILL | PA | 17011-5934 |
| STEPHANIE SEBERT | 13165 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| STEPHANIE SEEGE | 1641  WESLEYAN RD. | | | | DAYTON | OH | 45406-3607 |
| STEPHANIE SENEDIAK | 69 PARADISE BLVD | HOLIDAY CITY | | | TOMS RIVER | NJ | 08757-6439 |
| STEPHANIE SIERADZKI | 4074 HILLCREST DR | | | | WARREN | MI | 48092-1103 |
| STEPHANIE SILVAS | 1022 CLEO STREET | | | | LANSING | MI | 48915-1438 |
| STEPHANIE SIMCOX | 8793 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| STEPHANIE SIMON | 624 SOUTH RIMPAU BLVD | | | | LOS ANGELES | CA | 90005-3841 |
| STEPHANIE SIMON ACF | ALIX MAYA NEWMAN U/NY/UTMA | 624 SOUTH RIMPAU BLVD. | | | LOS ANGELES | CA | 90005-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE SIMON ACF | JAKE SIMON NEWMAN U/NJ/UTMA | 624 SOUTH RIMPAU BLVD | | | LOS ANGELES | CA | 90005-3841 |
| STEPHANIE SKOVRANKO | 11753 HERBERT AVE | | | | WARREN | MI | 48089-1258 |
| STEPHANIE SLAWSON | 4775 COYOTE TRL | | | | BENZONIA | MI | 49616-9414 |
| STEPHANIE SMITH | 12461 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| STEPHANIE SMITH | 14042 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| STEPHANIE SMITH | 1522 HENRY ST | | | | HUNTINGTON | IN | 46750-3979 |
| STEPHANIE SMITH | 3023 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2950 |
| STEPHANIE SMITH | 35234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| STEPHANIE SPISZ | 18244 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| STEPHANIE SPLAN | 3024 SLEAFORD DR | | | | WATERFORD | MI | 48329-3349 |
| STEPHANIE SPOERR | 1128 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| STEPHANIE STASIW | 139   KINGS GATE NORTH | | | | ROCHESTER | NY | 14617-5410 |
| STEPHANIE STELLA | 25777 HERB ST | | | | OLMSTED FALLS | OH | 44138-2726 |
| STEPHANIE STEPHENS-HOUSTON | WENDY OLDIGES | CARLA M SIMUNEK | 102 SANDPIPER DR | | HOT SPRINGS | SD | 57747-5201 |
| STEPHANIE STIKOVICH | 3417 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| STEPHANIE SWINDALL | 3801 VINE ST. | | | | GADSDEN | AL | 35903 |
| STEPHANIE T DUNN TTEE | STEPHANIE T DUNN U/A DTD 11/29/1989 | 10101 S 53RD AVE | | | OAK LAWN | IL | 60453-3813 |
| STEPHANIE T GRZYMEK & | KENNETH W GRZYMEK JT TEN | 5600 S NATOMA AVE | | | CHICAGO | IL | 60638-3327 |
| STEPHANIE T WILSON | 1500 EAST MAYNARD STREET | | | | PAGELAND | SC | 29728 |
| STEPHANIE TAYLOR | 27869 HOPKINS DR | | | | NOVI | MI | 48377-2563 |
| STEPHANIE TENEROWICZ | 147 HACKENSACK ST APT 4S | | | | EAST RUTHERFORD | NJ | 07073-1512 |
| STEPHANIE TENNESON | 242 S 6TH AVE APT 2F | | | | HIGHLAND PARK | NJ | 08904-2828 |
| STEPHANIE THOMPSON | 15700 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7237 |
| STEPHANIE TOLBERT | PO BOX 320004 | | | | FLINT | MI | 48532-0001 |
| STEPHANIE VAN WYCK CLARK TR | UA DTD SEP 27 1996 | STEPHANIE VAN WYCK REV TRUST | 405 EUGENIA RD | | VERO BEACH | FL | 32963-1527 |
| STEPHANIE VANDENBAND | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| STEPHANIE VANHOOSE | 134 PANDY ST | | | | VERSAILLES | KY | 40383-1055 |
| STEPHANIE VENEZIA | 8341 MAPLE AVE | | | | PENNSAUKEN | NJ | 08109-3336 |
| STEPHANIE VERBURG | 1743 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3904 |
| STEPHANIE VIA | 212 KARNES DR | | | | FRANKLIN | TN | 37064-5758 |
| STEPHANIE VICKERS | 1429 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5813 |
| STEPHANIE W BAXTER TTEE | W.R. WISDOM TR FBO DRAKE W BAXTER | U/T/A DTD 03/30/1989 | 650 S IRENA AVE | | REDONDO BEACH | CA | 90277-4355 |
| STEPHANIE W DIKE | 3210 CREEKSTONE DRIVE | | | | SUGAR LAND | TX | 77479-2422 |
| STEPHANIE WATSON | 701 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| STEPHANIE WELCH | 6220 FARMSWOOD DR APT 3B | | | | FORT WAYNE | IN | 46804-8323 |
| STEPHANIE WESTPHAL | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| STEPHANIE WILSON | 1061 BIG PINE ROAD | | | | SARASOTA | FL | 34232-1229 |
| STEPHANIE WILSON | 22548 MEADOWBROOK RD | | | | NOVI | MI | 48375-4365 |
| STEPHANIE WOODS | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| STEPHANIE YATES | 33726 ASHTON DR | | | | STERLING HEIGHTS | MI | 48312-6007 |
| STEPHANIE ZAD | 7610 RED OAK DR | | | | PLAINFIELD | IL | 60586-2510 |
| STEPHANIE ZEOLLA | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| STEPHANNIE SMITH | 631 BENSON ST | | | | PONTIAC | MI | 48342-2505 |
| STEPHANOFF, CLARENCE D | 11315 M-60 | | | | THREE RIVERS | MI | 49093 |
| STEPHANOFF, MARY M | 3705 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-2105 |
| STEPHANOFF, MICHAEL W | 59 KENSINGTON BLVD | | | | PLEASANT RDG | MI | 48069-1220 |
| STEPHANOFF, MICHAEL WILLIAM | 59 KENSINGTON BLVD | | | | PLEASANT RDG | MI | 48069-1220 |
| STEPHANS, DAVID B | 439 LEISURE LN | | | | GREENWOOD | IN | 46142-8314 |
| STEPHANS, ISAAC | PO BOX 6354 | | | | FORT WAYNE | IN | 46896-0354 |
| STEPHANS, SYDNEY G | 101 N. POINTE BLVD | C/O STERLING FIN. TRST | | | LANCASTER | PA | 17601 |
| STEPHANSEN, ROBERT W | 1049 E WOODROW AVE | | | | LOMBARD | IL | 60148-3168 |
| STEPHANSKI, CHARLES J | 4349 PLANK RD | | | | LOCKPORT | NY | 14094-9780 |
| STEPHANSKY, JEANEEN | 818 COWLEY AVE | | | | EAST LANSING | MI | 48823-3012 |
| STEPHANY PODOLAN WHITE | 501 9TH ST | | | | ROYAL OAK | MI | 48067-3145 |
| STEPHANY, SCOTT A | 356 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612-2270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN | 262 PHEASANT RUN | | | | FEASTERVILLE TREVOSE | PA | 19053-5948 |
| STEPHEN & CHRISTINE FRANKSON | 743 BUSTI-SUGAR GROVE RD. | | | | JAMESTOWN | NY | 14701 |
| STEPHEN & JOANN RODE TRUSTEES | U/A/D 06/08/2004 | THE STEPHEN HEWETT RODE | REV INTER VIVOS TRUST | 6680 AVIGNNON BLVD | FALLS CHURCH | VA | 22043 |
| STEPHEN A ALBANESE | 4100 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| STEPHEN A ANDRASCIK | 2571 CRESSWELL ROAD | | | | INDIANA | PA | 15701-6352 |
| STEPHEN A BARNES | 3546 KIRBY VALLEY DR | | | | MEMPHIS | TN | 38115-4349 |
| STEPHEN A BEIRNE | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| STEPHEN A BERNHEISEL | 1524  BROWN STREET | | | | DAYTON | OH | 45409-2606 |
| STEPHEN A BERRY | 3768 WOODMAN DR | | | | KETTERING | OH | 45429 |
| STEPHEN A BEY | PO BOX 273 | | | | VERSAILLES | OH | 45380-0273 |
| STEPHEN A BICKERS | 526 GALLAGHER ST | | | | SPRINGFIELD | OH | 45505-1958 |
| STEPHEN A BRENNEMAN SEP IRA | FCC AS CUSTODIAN | 4100 HOBART ROAD | | | CARSON CITY | NV | 89703-9500 |
| STEPHEN A CACCIATORE | 38 BRAELAND AVE | #2 | | | NEWTON CENTER | MA | 02459-2211 |
| STEPHEN A CAVERLEE | 5887 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| STEPHEN A CHASTAIN IRA | FCC AS CUSTODIAN | 12532 DEEP WOOD CREEK DR | | | OKLAHOMA CITY | OK | 73142-5197 |
| STEPHEN A COOPER | 321 BEACH 46TH ST | | | | FAR ROCKAWAY | NY | 11691-1113 |
| STEPHEN A CUTRONA IRA R/O | FCC AS CUSTODIAN | 817 MACINTOSH DRIVE | | | ROCHESTER | NY | 14626 |
| STEPHEN A DENNING | 1255 DEVON AVE. | | | | KETTERING | OH | 45429 |
| STEPHEN A DRAKE | 35 E SPRGVLY-PAINTERSVILLE | | | | XENIA | OH | 45385-0000 |
| STEPHEN A GATTA | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056 |
| STEPHEN A GUREASKO & | PATRICIA B GUREASKO JTTIC | 42181 S RANGE RD | | | PONCHATOULA | LA | 70454-3061 |
| STEPHEN A HALL | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| STEPHEN A HARDEN | 5025  BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| STEPHEN A HARLOW | 14646 W STATE RT 35 | | | | NEW LEBANON | OH | 45345 |
| STEPHEN A HEBAN TTEE | STEPHEN A HEBAN TR AGMT | U/A DTD 01/08/2002 | 3244 LYNN ROAD | | CANFIELD | OH | 44406 |
| STEPHEN A HEFFNER & | KAREN ANN HEFFNER JT TEN | 3560 S. OCEAN BLVD APT 806 | | | S PALM BCH | FL | 33480-5775 |
| STEPHEN A HIATT | 738 EAST PEARL ST | | | | MIAMISBURG | OH | 45342 |
| STEPHEN A HLAVAC | 19 WILLOW WAY | | | | CANFIELD | OH | 44406 |
| STEPHEN A HROBAK | 4025 ST RT422 | | | | SOUTHINGTON | OH | 44470-9508 |
| STEPHEN A HUBBELL | 961 WESTRUN DR | | | | BALLWIN | MO | 63021-6152 |
| STEPHEN A JONES | 5394  W RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1012 |
| STEPHEN A KERNS TTEE | STEPHEN A KERNS REVOC TRUST | U/A DTD 12/31/2004 | 5252 HEBRIDES CT | | NEWARK | CA | 94560-2050 |
| STEPHEN A KETTERING | 479 WENDEMERE DR. | | | | HUBBARD | OH | 44425 |
| STEPHEN A KOKOSKY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| STEPHEN A KORBECKI TTEE | STEPHEN A KORBECKI REV | TRUST | U/A DTD MAY 28 1988 | 344 BYRN WYCK | SAINT LOUIS | MO | 63141-8011 |
| STEPHEN A KOWALCZYK JR | 2707 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7645 |
| STEPHEN A KUSHNICK IRA | CGM SEP IRA CUSTODIAN | 3312 NORWOOD RD | | | SHAKER HTS | OH | 44122-3442 |
| STEPHEN A LEGGIERO | CGM IRA CUSTODIAN | 246 ADDISON DRIVE | | | POINCIANA | FL | 34759-5201 |
| STEPHEN A LEVICK TRUST | STEPHEN A LEVICK TTEE UA DTD | 09/26/90 | 7025 STRATH BLVD | | LONGMONT | CO | 80503-8837 |
| STEPHEN A LUCCHESI AND | KAREN LUCCHESI JTWROS | 6372 GRAND CYPRESS CIR | | | LAKE WORTH | FL | 33463 |
| STEPHEN A LYNCH | 2510 UHL COURT | | | | KETTERING | OH | 45420-1136 |
| STEPHEN A MCDONALD | WBNA CUSTODIAN TRAD IRA | 1634 GLENWAY DR | | | CLOVER | SC | 29710-9585 |
| STEPHEN A MCINTOSH | 1713 RUSSET AVE | | | | DAYTON | OH | 45410 |
| STEPHEN A MCKOWN | 835 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| STEPHEN A MEESE | 8811 OAKES RD. | | | | ARCANUM | OH | 45304 |
| STEPHEN A MICHAELS | 6623 SOUTH NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1227 |
| STEPHEN A MILLER | PO BOX 156 | | | | CONNOQUNSG | PA | 16027-0156 |
| STEPHEN A MORETZ | CGM IRA ROLLOVER CUSTODIAN | 11827 LAKESIDE AVE | | | LAKESIDE | CA | 92040-1618 |
| STEPHEN A MOTIKA | 4034  BUSHNELL-CAMPBELL NE | | | | FOWLER | OH | 44418-9764 |
| STEPHEN A NECZYPOR | 24 WATERS EDGE DR | | | | DELRAN | NJ | 08075-1898 |
| STEPHEN A NELSON | 9921 WEBSTER CIR | | | | KANSAS CITY | KS | 66109-7800 |
| STEPHEN A PARKINSON | 1985 S CAVALIER DR | | | | CANTON | MI | 48188-1826 |
| STEPHEN A PASTIVA & | PAMELA A PASTIVA JT WROS | 150 BEALE AVE | | | LEECHBURG | PA | 15656-1032 |
| STEPHEN A PREJSNAR | 5645 CLINGAN RD UNIT 2A | | | | STRUTHERS | OH | 44471-3122 |
| STEPHEN A ROLLIN | MARY APPLE JTWROS | 864 MADERIA CIRCLE | | | TALLAHASSEE | FL | 32312-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN A SCHAB, IRA | PREFERRED ADVISOR(NON-DISCRETIONARY) | 25633 FERDINAND COURT | | | WESLEY CHAPEL | FL | 33544 |
| STEPHEN A SCHAEFER | 505 JEFFERSON AVE APT 1403 | | | | TOLEDO | OH | 43604-2300 |
| STEPHEN A SHAFFER | 400   ANNISTON DR. | | | | DAYTON | OH | 45415-3004 |
| STEPHEN A SNELLING | 7378  BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2962 |
| STEPHEN A SNYDER | 2213 S HADLEY ROAD | | | | SPRINGFIELD | OH | 45505-4416 |
| STEPHEN A SWAFFORD | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| STEPHEN A TAGGE | 800 ILLINOIS BUILDING | 607 EAST ADAMS STREET | | | SPRINGFIELD | IL | 62701 |
| STEPHEN A TINMAN | 5424 EMMONS ST | | | | FAIRBORN | OH | 45324 |
| STEPHEN A TURNER | 118 OLIVE ST | | | | GIRARD | OH | 44420-1847 |
| STEPHEN A VERBOCY | 7652 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| STEPHEN A WALSH | 8 HOWARD STREET | | | | VERONA | NJ | 07044-1412 |
| STEPHEN A WERTHEIMER | 4290 KATILLA AVE 2ND FLOOR | | | | LOS ALAMITOS | CA | 90720 |
| STEPHEN A WIENER ESQ | ACCT OF BARBARA A COOMBS | PO BOX 280245 | | | EAST HARTFORD | CT | 06128-0245 |
| STEPHEN A WOOTEN | PO BOX 425 | | | | STANTONSBURG | NC | 27883-0425 |
| STEPHEN A ZAPPIA | TOD ACCOUNT | 116 CAMELLIA WAY | | | HENDERSONVLLE | NC | 28739-9306 |
| STEPHEN A ZARLENGA | 4495 PLUMBROOK DR | | | | CANFIELD | OH | 44406 |
| STEPHEN A. DAKHLIAN AND | DEBORAH L. DAKHLIAN JTWROS | 358 SYCAMORE CT | | | BLOOMFIELD HILLS | MI | 48302-1172 |
| STEPHEN A. JONES AND | DANA JONES JTWROS | 120 SIBLEY AVENUE UNIT 403 | | | ARDMORE | PA | 19003-2334 |
| STEPHEN A. MARCUS | REGISTERED AGENT FOR JET SUPPORT SERVICES | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 |
| STEPHEN ABAR | 711 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-4203 |
| STEPHEN ABED | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 |
| STEPHEN ACKERMAN | 129 SUNSET ST | | | | BUFFALO | NY | 14207-1820 |
| STEPHEN ACKERMAN | 8041 ARKONA RD | | | | CLINTON | MI | 49236-9412 |
| STEPHEN ACKERSON | 4830 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| STEPHEN ADAMCZAK | 5399 CADE RD | | | | IMLAY CITY | MI | 48444-9450 |
| STEPHEN ADAMCZUK | 171   KINGS GATE S | | | | ROCHESTER | NY | 14617-5439 |
| STEPHEN ADAMCZYK JR | 136 CARRIAGE DR E | | | | MERIDEN | CT | 06450-7009 |
| STEPHEN ADAMETZ | 468 W COMMODORE BLVD | | | | JACKSON | NJ | 08527-5403 |
| STEPHEN ADAMS | 2095 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-9244 |
| STEPHEN ADAMS | 4300 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| STEPHEN ADELMAN | PO BOX 7741 | | | | NEWARK | DE | 19714-7741 |
| STEPHEN ADKINS | 1336 FREBIS AVE | | | | COLUMBUS | OH | 43206-3717 |
| STEPHEN AKER | 10050 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| STEPHEN ALBANESE | 4100 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| STEPHEN ALBITZ | 2396 OTTAWA RIVER RD | | | | TOLEDO | OH | 43611-1965 |
| STEPHEN ALDRED | PO BOX 3012 | | | | ANDERSON | IN | 46018-3012 |
| STEPHEN ALEXANDER | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 |
| STEPHEN ALIFF | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 |
| STEPHEN ALLAN | 13120 N LEWIS RD | | | | CLIO | MI | 48420-9105 |
| STEPHEN ALLISON | 307 E WINTER AVE | | | | DANVILLE | IL | 61832-1857 |
| STEPHEN ALTER (IRA) | FCC AS CUSTODIAN | 41 BEAUFORT AVENUE | | | NEEDHAM | MA | 02492-3801 |
| STEPHEN ANDERSON | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| STEPHEN ANDERSON | 4850 ROYAL KING CT | | | | SAINT LOUIS | MO | 63128-3926 |
| STEPHEN ANDREW BARNETT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2625 N MOZART STREET | | CHICAGO | IL | 60647 |
| STEPHEN ANDREWS JR | 2121 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| STEPHEN ANGELOFF | 24 RIDGE RD | | | | PLEASANT RDG | MI | 48069-1118 |
| STEPHEN ANTON | 660 SUTTEN DR | | | | CANTON | MI | 48188-1227 |
| STEPHEN APKING | 5507 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382-5110 |
| STEPHEN APPERSON | 221 PANDORA CRES | | | KITCHENER ON N2H 3E5 | | | |
| STEPHEN APPLE | 5821 BARNSTABLE CT | | | | INDIANAPOLIS | IN | 46250-2750 |
| STEPHEN APPLEBAUM | 1873 WOODLAND ROAD | | | | ABINGTON | PA | 19001-3412 |
| STEPHEN ARBUCKLE | 2804 S P ST | | | | ELWOOD | IN | 46036-8641 |
| STEPHEN ARKSEY | 2553 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STEPHEN ARMSTRONG | 4280 GROSSEPOINT | | | SPRINGFIELD | OH | 45502-9712 |
| STEPHEN ASARO | 633 BAYBERRY POINTE DR NW APT H | | | GRAND RAPIDS | MI | 49534-4624 |
| STEPHEN ASHBY | 4435 S SCATTERFIELD RD | | | ANDERSON | IN | 46013-2944 |
| STEPHEN ASHWORTH | 10709 OLD CENTRALIA RD | | | CHESTER | VA | 23831-1222 |
| STEPHEN ASHWORTH | 3218 DUCK POINT DR | | | MONROE | NC | 28110-8881 |
| STEPHEN ASPLUND | 3015 BOND PL | | | JANESVILLE | WI | 53548-3285 |
| STEPHEN ASSENMACHER | 24612 HICKORY ST | | | DEARBORN | MI | 48124-2421 |
| STEPHEN ATCHLEY | 13012 LINDON DR | | | OKLAHOMA CITY | OK | 73170-2079 |
| STEPHEN ATKINSON | 9301 DENTON HILL RD | | | FENTON | MI | 48430-8404 |
| STEPHEN AUBE | 4144 PHEASANT DR | | | FLINT | MI | 48506-1727 |
| STEPHEN AUBREY ALLEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2448 DELAWARE AVE | MACON | GA | 31204 |
| STEPHEN AUGUSTA | 2136 LOVERS LN NW | | | WARREN | OH | 44485-1609 |
| STEPHEN AUGUSTINI | 32 EASTVIEW RD | | | HOPKINTON | MA | 01748-1868 |
| STEPHEN AUPPERLE | 6924 SADIE LN | | | BELLEVILLE | MI | 48111-5127 |
| STEPHEN AYRISS | 3000 GLENSTONE DR | | | COLUMBIA | TN | 38401-5985 |
| STEPHEN B BOLIN | 132 WESTRIDGE BLVD | | | GREENWOOD | IN | 46142-2125 |
| STEPHEN B DATZ | 1516 STOCKTON AVE | | | KETTERING | OH | 45409 |
| STEPHEN B DEAN & | SANDRA DEAN JTWROS | 6139 DEARCROSS PLACE | | GREENWOOD | IN | 46143 |
| STEPHEN B GREEN | 6331 ROSECREST DR | | | DAYTON | OH | 45414 |
| STEPHEN B HARRIS | 270 JAY ST APT 6D | | | BROOKLYN | NY | 11201-1943 |
| STEPHEN B JAMES & | MARY ANN JAMES JT TEN | 324 ELDER AVE | | YEADON | PA | 19050-3007 |
| STEPHEN B KOENIGSBERG | 17 MALIBU CT | | | TOWSON | MD | 21204-2047 |
| STEPHEN B LAGUE | 8 THERESE ST | | | NARRAGANSETT | RI | 02882-3249 |
| STEPHEN B MAZURSKI JR. | PO BOX 514 | | | VARYSBURG | NY | 14167-0514 |
| STEPHEN B MCCULLY R/O IRA | FCC AS CUSTODIAN | 531 E SHERIDAN AVE | | DUBOIS | PA | 15801-3235 |
| STEPHEN B MICHEL | 3   TRAILWOOD CIRCLE | | | ROCHESTER | NY | 14618-4811 |
| STEPHEN B NIGH & | SUE A NIGH JT TEN | 4663 S BLACKBERRY CT | | NEW PALESTINE | IN | 46163-9015 |
| STEPHEN B REZNICEK TTEE OF THE | STEPHEN B REZNICEK MD PC PSP | DTD 1/1/94 | 1011 SUNNYSIDE DRIVE | CADILLAC | MI | 49601-8735 |
| STEPHEN B ROE | 183 CHARIOT DR | | | ANDERSON | IN | 46013-1083 |
| STEPHEN B RUTH | 129 KAILUA CIR | | | MARINA | CA | 93933-2509 |
| STEPHEN B SOPER | P O BOX 948 | | | MOLINE | IL | 61266-0948 |
| STEPHEN B STUDEE | 1249 GIL'S WAY | | | CROSS PLAINS | WI | 53528-8836 |
| STEPHEN B ZAHORANSKY | 3095  YORK ST | | | FARMDALE | OH | 44417-9726 |
| STEPHEN B. FOLEY | STEPHEN B. FOLEY, P.C. | 9900 PELHAM ROAD | | TAYLOR | MI | 48180 |
| STEPHEN B. KESSBERGER TRUSTEE | CATHERINE B KESSBERGER TR | UAD 09/06/1990 | 825 27 1/4 ROAD | GRAND JUNCTION | CO | 81506-1709 |
| STEPHEN B. SWIGERT TTEE | FBO ANNE W. SWIGERT | U/A/D 05/27/92 | 44 MOUNTAIN TERRACE RD | WEST HARTFORD | CT | 06107-1533 |
| STEPHEN B. SWIGERT TTEE | FBO JOHN BRUCE SWIGERT | U/A/D 05/27/92 | 44 MOUNTAIN TERRACE RD. | WEST HARTFORD | CT | 06107-1533 |
| STEPHEN BABCOCK | PO BOX 901 | | | CLARKSTON | MI | 48347-0901 |
| STEPHEN BABYAK | 149 OAK RIDGE RD | | | ACME | PA | 15610-1207 |
| STEPHEN BACAK | 1620 N CARNEGIE AVE | | | NILES | OH | 44446-4004 |
| STEPHEN BACHA | 7097 CHASE LAKE RD | | | FOWLERVILLE | MI | 48836-9391 |
| STEPHEN BADDERS | 6251 S 450 E | | | MARKLEVILLE | IN | 46056-9745 |
| STEPHEN BADGLEY | 10316 S FAIRWAY CT | | | YUMA | AZ | 85367-9008 |
| STEPHEN BAIER | 627 NORTHWOOD DR | | | FLUSHING | MI | 48433-1309 |
| STEPHEN BAILEY | 138 ROYALLSPRINGS PKWY | | | O FALLON | MO | 63368-6994 |
| STEPHEN BAILEY | 3207 DEEDS RD | | | HOUSTON | TX | 77084-5568 |
| STEPHEN BAILEY | 4014 E 250 N | | | ANDERSON | IN | 46012-9787 |
| STEPHEN BAILEY JR | 103 STEVEN CT | | | COLUMBIA | TN | 38401-5589 |
| STEPHEN BAILLIE | 4191 CALKINS RD | | | FLINT | MI | 48532-3511 |
| STEPHEN BAIZA | 2200 FENTRESS CT | | | SPRING HILL | FL | 34609-3918 |
| STEPHEN BAJ | 40 BUELL ST | | | AKRON | NY | 14001-1309 |
| STEPHEN BAKA | 178 WALNUT RIDGE WAY | | | BOWLING GREEN | KY | 42104-8770 |
| STEPHEN BAKER | 1212 BOYDS CORNER RD | | | MIDDLETOWN | DE | 19709-9228 |
| STEPHEN BAKER | 3192 STRALEY LN | | | YOUNGSTOWN | OH | 44511-3355 |
| STEPHEN BAKER | 3915 SAND BAR CT | | | OXFORD | MI | 48371-5731 |
| STEPHEN BAKER | 603 HILLSIDE DR | | | LAKELAND | FL | 33803-5132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN BALAS | 33347 LAKE RD | | | | AVON LAKE | OH | 44012-1205 |
| STEPHEN BALBACH | 1436 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| STEPHEN BALDWIN | 204 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| STEPHEN BALDWIN | PO BOX 68 | | | | LA FONTAINE | IN | 46940-0068 |
| STEPHEN BALL | 3577 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2165 |
| STEPHEN BALLARD | 2240 IVES RD | | | | LESLIE | MI | 49251-9565 |
| STEPHEN BALOG | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| STEPHEN BARBARICK | 18194 W 155TH TER | | | | OLATHE | KS | 66062-6717 |
| STEPHEN BARBAT | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| STEPHEN BARICEVICH | 289 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1405 |
| STEPHEN BARKDULL | 3145 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9035 |
| STEPHEN BARKER | 1612 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1244 |
| STEPHEN BARNES | 3546 KIRBY VALLEY DR | | | | MEMPHIS | TN | 38115-4349 |
| STEPHEN BARNES | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| STEPHEN BARNES | 9968 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| STEPHEN BARNETT | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| STEPHEN BARNETT | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| STEPHEN BARNETT | 4344 BENDER CT | | | | TROY | MI | 48098-4427 |
| STEPHEN BARRETT | 1605 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014-4615 |
| STEPHEN BARRIE | 24 KURTS KOURT | | | | WHITESBORO | NY | 13492-3226 |
| STEPHEN BARRIE | 500 SOUTHERNESS DR | | | | TOWNSEND | DE | 19734-3804 |
| STEPHEN BARTH | 5091 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9520 |
| STEPHEN BASS | 7089 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9599 |
| STEPHEN BASSINGER | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| STEPHEN BATEY | PO BOX 95 | | | | AMBOY | IN | 46911-0095 |
| STEPHEN BATOR | 9265 PETTIT RD | | | | BIRCH RUN | MI | 48415-8504 |
| STEPHEN BATY | 9259 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6779 |
| STEPHEN BATZ | 2622  DEWEY AVE APT B | | | | ROCHESTER | NY | 14616-4739 |
| STEPHEN BAUER | 3404 GLORIA DR | | | | ELLENTON | FL | 34222-3516 |
| STEPHEN BAXTER | 106 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| STEPHEN BAYNES | 8430 SOUTH INGLESIDE AVE. | | | | CHICAGO | IL | 60619 |
| STEPHEN BEACHAM | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| STEPHEN BEAM | 1599 N HENNEY RD | | | | CHOCTAW | OK | 73020-8144 |
| STEPHEN BEAN | G4691 BEECHER RD. | | | | FLINT | MI | 48532 |
| STEPHEN BEARD JR | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| STEPHEN BEATY | 1703 SHADY GLEN DR APT 2223 | | | | ARLINGTON | TX | 76015-3169 |
| STEPHEN BECK | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| STEPHEN BECKMAN | 10172 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| STEPHEN BEEBE | 4041 GRANGE HALL RD LOT 47 | | | | HOLLY | MI | 48442-1919 |
| STEPHEN BEEMAN | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| STEPHEN BEHNKE | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| STEPHEN BEIRNE | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| STEPHEN BELCHER | 114 PEACHTREE DR | | | | PIKEVILLE | KY | 41501-8705 |
| STEPHEN BELLAFAIRE | PO BOX 654 | | | | BUFFALO | NY | 14223-0654 |
| STEPHEN BEMISH | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| STEPHEN BENDER | 7714 NEVIN RD | | | | MERCERSBURG | PA | 17236-9747 |
| STEPHEN BENDLE | 5279 FENTON RD | | | | FLINT | MI | 48507-4029 |
| STEPHEN BENNETT | 1040 HACKER DR | | | | MARTINSVILLE | IN | 46151-3020 |
| STEPHEN BENOSKA | 3750 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4307 |
| STEPHEN BERGHOFF | 4800 BROOK DR | | | | SAGINAW | MI | 48638-5648 |
| STEPHEN BERGIN | 601 SPARTAN DR | | | | ROCHESTER HLS | MI | 48309-2526 |
| STEPHEN BERNARD LEIBOWITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4349 LAKE WOODBOURNE DR S | | JACKSONVILLE | FL | 32217 |
| STEPHEN BERNARD LEIBOWITZ & | KAREN MARILYNN LEIBOWITZ | DESIGNATED BENE PLAN/TOD | 4349 LAKE WOODBOURNE DR S | | JACKSONVILLE | FL | 32217 |
| STEPHEN BEST | 1150 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-1402 |
| STEPHEN BEY | 502 WASHINGTON ST | | | | VERSAILLES | OH | 45380-1342 |
| STEPHEN BEYER | 5187 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN BIALLY | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| STEPHEN BIENIEK | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| STEPHEN BILBEY | 4520 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1464 |
| STEPHEN BILLS | 812 MAGNOLIA ST W | | | | EXCLSOR SPRGS | MO | 64024-2045 |
| STEPHEN BINGAMAN | 9191 NORTH LIMA ROAD | | | | POLAND | OH | 44514 |
| STEPHEN BIRCH | 20533 100TH AVE | | | | EVART | MI | 49631-9632 |
| STEPHEN BISSELL | 6366 CLINGAN RD | | | | POLAND | OH | 44514-2128 |
| STEPHEN BIXLER IRA | FCC AS CUSTODIAN | 10740 CAROLINA TRACE | | | HARRISON | OH | 45030-1614 |
| STEPHEN BLACKBURN | 3312 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| STEPHEN BLACKBURN | 3600 W OUTER DR | | | | DETROIT | MI | 48221-1662 |
| STEPHEN BLACKMON | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| STEPHEN BLACKWOOD | 713 N SECTION ST | | | | HANNIBAL | MO | 63401-3244 |
| STEPHEN BLAIR | 30 COLIN KELLY DR | | | | DAYTON | OH | 45431-1340 |
| STEPHEN BLAISDELL | 19350 BARNETT RD | | | | MARYSVILLE | OH | 43040-9261 |
| STEPHEN BLAKSLEE | 1115 RO-DIC-DON DR | | | | DEWITT | MI | 48820 |
| STEPHEN BLAZEK | 155 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5418 |
| STEPHEN BLEASE J | 1053 CR-N | | | | STOUGHTON | WI | 53589 |
| STEPHEN BLEDSOE | 9971 STATE ROUTE 45 | | | | LISBON | OH | 44432-8624 |
| STEPHEN BLOMBERG | 11275 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| STEPHEN BLOTNER | 4808 WHITEHALL BLVD | | | | ALEXANDRIA | LA | 71303-2635 |
| STEPHEN BLOYE | 112 CELIA ST SE | | | | GRAND RAPIDS | MI | 49548-1234 |
| STEPHEN BOATMAN | 206 LAWNDALE DR | | | | MARLIN | TX | 76661-2012 |
| STEPHEN BOBST | 7259 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-8610 |
| STEPHEN BODISH | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 |
| STEPHEN BOGGS | 3315 HARRISBURG GEO RD | | | | GROVE CITY | OH | 43123 |
| STEPHEN BOGUSKY | MARK BOGUSKY | 32 AUBURN STREET | | | WILKES BARRE | PA | 18702-2603 |
| STEPHEN BOHN | 3564 MILLIGANS COVE RD | | | | MANNS CHOICE | PA | 15550-8001 |
| STEPHEN BOITNOTT | 166 OLD TIMER RD | | | | ANACONDA | MT | 59711-9441 |
| STEPHEN BOLANDER | 24432 PARKLANE | | | | FLAT ROCK | MI | 48134-2107 |
| STEPHEN BOLDING | PO BOX 50725 | | | | BOWLING GREEN | KY | 42102-3925 |
| STEPHEN BOLIN | 132 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2125 |
| STEPHEN BOLINGER | 10698 E GOODALL RD | | | | DURAND | MI | 48429-9756 |
| STEPHEN BOLLING | PO BOX 76 | | | | KILA | MT | 59920-0076 |
| STEPHEN BOLLINGER | 1872 POINT ST | | | | COMMERCE TWP | MI | 48382-2275 |
| STEPHEN BONA | 6229 MISTY MEADOW LOOP | | | | NEW PORT RICHEY | FL | 34655-1179 |
| STEPHEN BONE | STEPHEN L. BONE | 11241 MARSHALL RD | | | SOUTH LYON | MI | 48178 |
| STEPHEN BONETTI | 5223 CROWFOOT DR | | | | TROY | MI | 48085-4095 |
| STEPHEN BONINCONTRI, JR | 8208 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6017 |
| STEPHEN BONKOWSKI | 1139 ARBROAK CT | | | | LAKE ORION | MI | 48362-2580 |
| STEPHEN BONNER | 424 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2019 |
| STEPHEN BOOK | 24430 W 9 MILE RD | | | | SOUTHFIELD | MI | 48033-3960 |
| STEPHEN BOONE | 1720 OXLEY DR | | | | FLINT | MI | 48504-7026 |
| STEPHEN BORECKY JR | PO BOX 334 | | | | CLEAR CREEK | IN | 47426-0334 |
| STEPHEN BORNE | 6833 BAILEY ST | | | | TAYLOR | MI | 48180-1655 |
| STEPHEN BOROWICZ | 7346 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8952 |
| STEPHEN BOSCO | TOD REGISTRATION | ONE LAKE STREET | | | NEW BRITAIN | CT | 06052-1396 |
| STEPHEN BOSSELL | 1910 NE 104TH TER | | | | KANSAS CITY | MO | 64155-3568 |
| STEPHEN BOURCIER | PO BOX 379 | | | | OTISVILLE | MI | 48463-0379 |
| STEPHEN BOWEN | 1111 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| STEPHEN BOWEN | 469 VENTURA LN | | | | WHITEWATER | WI | 53190-1548 |
| STEPHEN BOWER | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| STEPHEN BOWER | 54 BUCK RIDGE DR | | | | COLUMBIA | SC | 29229 |
| STEPHEN BOWERS | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| STEPHEN BOWERS | 4921 W 600 N | | | | MIDDLETOWN | IN | 47356 |
| STEPHEN BOWERS | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| STEPHEN BOWMAN | 2108 VAN OSS DR | | | | DAYTON | OH | 45431-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN BOYCE | 613 RIDGE RD APT 220 | | | | NEWTON FALLS | OH | 44444-2002 |
| STEPHEN BOYD | 813 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| STEPHEN BOYETT | 1933 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| STEPHEN BOYKO | 2609 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128-4809 |
| STEPHEN BOZOKI | 4166 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| STEPHEN BRADISH | 5 COLGATE DR | | | | MASSENA | NY | 13662-2530 |
| STEPHEN BRADLEY | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673-3910 |
| STEPHEN BRADLEY | 3197 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9758 |
| STEPHEN BRADSHAW JR | 2114 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1434 |
| STEPHEN BRAMOS | 1406 HARPER RD | | | | MASON | MI | 48854-9301 |
| STEPHEN BRANSON | 8842 ADMIRALS POINTE DR | | | | INDIANAPOLIS | IN | 46236-9176 |
| STEPHEN BRASHEARS | 2100 NW SWEETGUM CT | | | | GRAIN VALLEY | MO | 64029-8389 |
| STEPHEN BRAUN | CGM SEP IRA CUSTODIAN | 3201 NE 183RD | APT 1507 | | AVENTURA | FL | 33160-2593 |
| STEPHEN BRAUN | PO BOX 9022 | C/O GMODC/IESMIDDLE EAST | | | WARREN | MI | 48090-9022 |
| STEPHEN BRECKLER | PO BOX 38 | | | | FARMER | OH | 43520-0038 |
| STEPHEN BREITENBACH | 5714 N STETSON CT | | | | PARKER | CO | 80134-5830 |
| STEPHEN BRENNER | 505 W 10TH ST | | | | JONESBORO | IN | 46938-1346 |
| STEPHEN BRESCIANI JR | 143 GREEN ST | | | | HOPEDALE | MA | 01747-1925 |
| STEPHEN BRICKER | 9910 HIDDEN BRANCH LN | | | | SHREVEPORT | LA | 71118-5049 |
| STEPHEN BRIDGER | 6747 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| STEPHEN BRINSO | 32650 MERRITT DR | | | | WESTLAND | MI | 48185-1532 |
| STEPHEN BRISTOW | 1515 INDIANA AVE | | | | ANDERSON | IN | 46012-2249 |
| STEPHEN BRITTON | 2418 ANCHOR CT | | | | HOLT | MI | 48842-8749 |
| STEPHEN BROCK | 3845 WINDING BROOK CIRCLE | | | | ROCHESTER HLS | MI | 48309-4735 |
| STEPHEN BROOMFIELD | PO BOX 72884 | | | | PROVIDENCE | RI | 02907-0884 |
| STEPHEN BROWN | 22269 50TH AVE | | | | MARION | MI | 49665-8177 |
| STEPHEN BROWN | 3109 E 7TH ST | | | | ANDERSON | IN | 46012-3831 |
| STEPHEN BROWN | 4142 N OXFORD ST | | | | INDIANAPOLIS | IN | 46205-2958 |
| STEPHEN BROWNHEIM | 26380 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3631 |
| STEPHEN BRUCE | 909 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6830 |
| STEPHEN BRUMFIELD | 32651 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| STEPHEN BRUMM | 16786 WILLOW CIR | | | | FOUNTAIN VALLEY | CA | 92708-2250 |
| STEPHEN BRYANT | 650   PARSELLS AVENUE | | | | ROCHESTER | NY | 14609-5421 |
| STEPHEN BRYANT | APT 2A | 2281 EQUESTRIAN DRIVE | | | MIAMISBURG | OH | 45342-5617 |
| STEPHEN BUCHER & | BONNIE BUCHER JTWROS | 1465 WALKER RD | | | CHAMBERSBURG | PA | 17202-8171 |
| STEPHEN BUCKLEY | 6082 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 |
| STEPHEN BUDA | 104 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1321 |
| STEPHEN BUDD | 16801 MAY AVE | | | | EASTPOINTE | MI | 48021-3356 |
| STEPHEN BUFF | 6216 HIGHWAY 178 W | | | | LAKEVIEW | AR | 72642-9047 |
| STEPHEN BUILA JR | 2826 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1732 |
| STEPHEN BULL | 624 S OSBORN RD | | | | SUMNER | MI | 48889-8734 |
| STEPHEN BULLEN | 2068 CYNTHIA DRIVE | | | | TALLAHASSE | FL | 32303-7346 |
| STEPHEN BURBRINK | 3365 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| STEPHEN BURCH | 1613 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2815 |
| STEPHEN BURFORD | 43237 FORTNER DR | | | | STERLING HTS | MI | 48313-1736 |
| STEPHEN BURGESS | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| STEPHEN BURGESS | 9228 S GUSTAFSON RD | | | | CLINTON | WI | 53525-9279 |
| STEPHEN BURKHART | 1760 E MORGAN ST | | | | MARTINSVILLE | IN | 46151-1847 |
| STEPHEN BURNS | 6100 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8106 |
| STEPHEN BURR | 3482 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| STEPHEN BURT | 7446 DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| STEPHEN BUSKE | 863 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2507 |
| STEPHEN BUSSING | PO BOX 472 | | | | BRAZIL | IN | 47834-0472 |
| STEPHEN BUTCHER | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| STEPHEN BUTLER | 616 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3514 |
| STEPHEN BUWALA | 5379 IDLEWEISE COURT | | | | SPRING HILL | FL | 34606-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN BYRNE | 3473 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3620 |
| STEPHEN C ABELMAN & | HELENE P ABELMAN JT WROS | 400 BAY LAUREL CT NE | | | ST PETERSBURG | FL | 33703-3171 |
| STEPHEN C BOBST | 7259 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-8610 |
| STEPHEN C BOURCIER | PO BOX 379 | | | | OTISVILLE | MI | 48463-0379 |
| STEPHEN C BROOKS CAROL ANN | BROOKS CO-TTEES U/A 08/08/06 | STEPHEN & CAROL BROOKS FAM TR | 751 CLARK ROAD | | CERESCO | MI | 49033 |
| STEPHEN C BURNS | 143   NEWTON RD | | | | ROCHESTER | NY | 14626-2341 |
| STEPHEN C BURRESS I I | 1904 MINNESOTA | | | | MIDDLETOWN | OH | 45044 |
| STEPHEN C BYELICK | 31 CREST DR | | | | TARRYTOWN | NY | 10591-4305 |
| STEPHEN C CALLICOAT | 70 KENT RD | | | | TIPP CITY | OH | 45371 |
| STEPHEN C CASE | 2619 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| STEPHEN C DIBLASI | 426 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| STEPHEN C GRIBBEN (IRA) | FCC AS CUSTODIAN | 2 HOLLY RIDGE CT | | | BERNARDSVILLE | NJ | 07924-2810 |
| STEPHEN C GRIBBEN BENE IRA | DENIS L. GRIBBEN (DECD) | FCC AS CUSTODIAN | 2 HOLLY RIDGE CT | | BERNARDSVILLE | NJ | 07924-2810 |
| STEPHEN C HANLEY | PO BOX 248 | | | | HARMONY | RI | 02829-0248 |
| STEPHEN C HATCHEL | 5276   NEWELL CIRCLE | | | | KETTERING | OH | 45440-2807 |
| STEPHEN C IRICK | 200 CLAYTON DR | | | | YORKTOWN | VA | 23693-5545 |
| STEPHEN C JAMES | CGM IRA ROLLOVER CUSTODIAN | 11732 W. 102ND STREET | | | OVERLAND PARK | KS | 66214-2686 |
| STEPHEN C JAMES & | MARK C JAMES TTEE | JANE A JAMES TRUST | U/A DTD 3-9-82 | 11732 W 102ND STREET | OVERLAND PARK | KS | 66214-2686 |
| STEPHEN C MAISCH | AUDREY HELEN MAISCH JTWROS | PMB 153 | 16520 S TAMIAMI TRAIL #18 | | FT MYERS | FL | 33908-4521 |
| STEPHEN C MOLLATH A | PC 401 K PL | STEPHEN C MOLLATH TTEE | U/A DTD 09/12/1978 | 6560 SW MCCARRAN BLVD STE A | RENO | NV | 89509-6132 |
| STEPHEN C MOLLATH APC 401K PL | STEPHEN C MOLLATH TTEE | U/A DTD 09/12/1978 | FBO JOAN ATKINSON | 6560 SW MCCARRAN BLVD STE A | RENO | NV | 89509-6132 |
| STEPHEN C MOUNTJOY | 215 C GUNCKEL AVE | | | | DAYTON | OH | 45410 |
| STEPHEN C PAINE | 3712 WOOD CASTLE ST | | | | NORMAN | OK | 73072 |
| STEPHEN C PURNER | 864 GLEBE RD | | | | EARLEVILLE | MD | 21919-1313 |
| STEPHEN C RAINS | 2021   MAPLE AVENUE | | | | NORWOOD | OH | 45212-2113 |
| STEPHEN C SCHNEDER | 17 JACKSON ST | | | | LEBANON | OH | 45036 |
| STEPHEN C SEITZ | 717 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1506 |
| STEPHEN C SHOPE | 4887 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2444 |
| STEPHEN C TRACHSEL | 975 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3849 |
| STEPHEN C WARD | 1279   REID AVE | | | | XENIA | OH | 45385-2743 |
| STEPHEN C WOLFE | 11021 EAGLE RD | | | | DAVISBURG | MI | 48350-1403 |
| STEPHEN C WOLFE & | BARBARA G WOLFE JT TEN | 2571 RIKKARD DR | | | THOUSAND OAKS | CA | 91362-5306 |
| STEPHEN C ZANONI & | ANN ZANONI JT TEN | 11461 ENTERPRISE DRIVE | | | WESTCHESTER | IL | 60154-5824 |
| STEPHEN C. COLL | STEPHEN COLL | 53 OREGON ST | | | WASHINGTON | PA | 15301-4632 |
| STEPHEN CALL | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| STEPHEN CALL I I | 1909 NE LIVITHA PL | | | | BLUE SPRINGS | MO | 64029-3701 |
| STEPHEN CAMHI & | JUDITH CAMHI JT TEN | 39 FLEETWOOD DRIVE | | | COMMACK | NY | 11725-1762 |
| STEPHEN CAMPBELL | 14912 WINTERS RD | | | | ROANOKE | IN | 46783-8721 |
| STEPHEN CAMPBELL | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041-2800 |
| STEPHEN CAMPBELL | 5700 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2417 |
| STEPHEN CAMPBELL | PO BOX 226 | | | | RACINE | OH | 45771-0226 |
| STEPHEN CANADAY | 800 HORIZON DR | | | | MARION | IL | 62959-3770 |
| STEPHEN CARD | 4920 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| STEPHEN CAREY | PO BOX 980437 | | | | YPSILANTI | MI | 48198-0437 |
| STEPHEN CARLIN | 6809 FOUNTAINS CIR | | | | LAKE WORTH | FL | 33467-5720 |
| STEPHEN CARLISLE | PO BOX 9022 | APHQ CHINA | | | WARREN | MI | 48090-9022 |
| STEPHEN CARNES | 10081 EDGEWATER TRL | | | | HOLLY | MI | 48442-9322 |
| STEPHEN CARON | 137 HAWKINS CT | | | | GERMANTOWN | OH | 45327-8358 |
| STEPHEN CARPENTER | 2455 BARFIELD DR SE | | | | GRAND RAPIDS | MI | 49546-5576 |
| STEPHEN CARPENTER JR | 4451 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| STEPHEN CARR | 8 HARBOR WATCH RD. | | | | BURLINGTON | VT | 05401-5269 |
| STEPHEN CARTER | 1325 POPLAR ST | | | | BEDFORD | IN | 47421-3031 |
| STEPHEN CARTER | 8735 EASTHAM DR | | | | CANTON | MI | 48187-8200 |
| STEPHEN CASE | 2619 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| STEPHEN CASE | 3315 CORDLEY LAKE RD | | | | PINCKNEY | MI | 48169-9346 |
| STEPHEN CASEBOLT | 2468 PENUMBRA DR | | | | HENDERSON | NV | 89044-4469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN CASSATTA | 2200 MILLSTREAM DR | | | | WIXOM | MI | 48393-1747 |
| STEPHEN CASTLEMUN JR | 3190 HIGHLAND PARK PL | | | | MEMPHIS | TN | 38111-3629 |
| STEPHEN CASTOR | 464 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| STEPHEN CATHEY | 107 HILLTOP RD | | | | DICKSON | TN | 37055-2221 |
| STEPHEN CAVELIER | SIMPLE IRA-PERSHING LLC CUST | 63 COTTAGE ST. | | | CONCORD | MA | 01742-3035 |
| STEPHEN CAVINESS | 5354 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9654 |
| STEPHEN CEREZ | 522 BLOOMER RIDGE DR | | | | ROCHESTER | MI | 48307-2269 |
| STEPHEN CESSNA | 927 COLFAX DR | | | | DANVILLE | IL | 61832-3324 |
| STEPHEN CHAMBERS | 2480 LYNN LAKE CIR S | | | | ST PETERSBURG | FL | 33712-6117 |
| STEPHEN CHAMBERS | 456 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4535 |
| STEPHEN CHAN CHEUNG & | BENSON CHAN CHEUNG | P.O.BOX 0819-07167 | | PANAMA, REPUBLIC OF PANAMA | | | |
| STEPHEN CHANEY | 11624 WATKINS DR | | | | SHELBY TWP | MI | 48315-5758 |
| STEPHEN CHAPMAN | 7750 HAENSZEL RD | | | | GROVE CITY | OH | 43123-9753 |
| STEPHEN CHAPPELL | 15 3RD AVE APT 35 | | | | LONGMONT | CO | 80501-5678 |
| STEPHEN CHARLES | 9054 CAVELL AVE | | | | LIVONIA | MI | 48150-4166 |
| STEPHEN CHARLES FAIRCHILD | RD #1, BOX 189 | | | | SUGAR RUN | PA | 18846-9772 |
| STEPHEN CHARLTON | 335 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| STEPHEN CHARTIER | 12696 TAKOMA DR | | | | STERLING HTS | MI | 48313-3371 |
| STEPHEN CHASIN | CGM IRA CUSTODIAN | 1379 COMMERCE AVENUE | | | BRONX | NY | 10461-3627 |
| STEPHEN CHEFF TTEE | SOUTHWEST ENDODONTIC SPECIALIS | U/A DTD 12/28/1995 | 15 HALF PENNY CT | | SUGAR LAND | TX | 77479 |
| STEPHEN CHIASSON | 8150 EARLY MORNING WAY | | | | ANTELOPE | CA | 95843-5369 |
| STEPHEN CHMIELEWICZ | 5905 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| STEPHEN CHRCEK | 645 MONTANA ST | | | | MARYSVILLE | MI | 48040-1225 |
| STEPHEN CHRISTENSEN | 431 N MILL ST | | | | CLIO | MI | 48420-1226 |
| STEPHEN CHRISTIAN | 5648 N CROWN ST | | | | WESTLAND | MI | 48185-2245 |
| STEPHEN CHRISTINE | 6333 LONGVIEW RD | | | | SHAWNEE | KS | 66218-9739 |
| STEPHEN CHRISTOPHER JEWETT & | CYNTHIA ANN JEWETT JT TEN | 5660 SUTHERLAND COURT | | | BURKE | VA | 22015 |
| STEPHEN CHUBRICK | 223 ROYAL PALM CIR | ROYAL PALM COUNTRY CLUB | | | LARGO | FL | 33778-1358 |
| STEPHEN CHURCH | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8805 |
| STEPHEN CHVOJKA JR | 7650 N BLAIR RD | | | | BRECKENRIDGE | MI | 48615-9725 |
| STEPHEN CHVOJKA SR | 7676 N BLAIR RD | R#2 | | | BRECKENRIDGE | MI | 48615-9725 |
| STEPHEN CHYBA | 2885 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| STEPHEN CLARK | 22 HICKORY LN S | | | | CRAWFORDSVILLE | IN | 47933-7602 |
| STEPHEN CLARKE ROTH IRA | FCC AS CUSTODIAN | 8561 NORTH TRITON LN | | | MT VERNON | IL | 62864-6853 |
| STEPHEN CLAY, SR. | 203 FULTON ST. | | | | BROOKHAVEN | MS | 39601-4124 |
| STEPHEN CLIFFORD | 8854 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032-9157 |
| STEPHEN CLOSSER | 1607 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3041 |
| STEPHEN CLOUSE | PO BOX 37 | | | | YORKTOWN | IN | 47396-0037 |
| STEPHEN COCKRILL | 15601 W 650 S | | | | ANDERSON | IN | 46017-9308 |
| STEPHEN COLBURN | 1571 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9576 |
| STEPHEN COLBY | 14421 W STOLL RD | | | | EAGLE | MI | 48822-9608 |
| STEPHEN COLE | 2319 AIRPORT RD | | | | ADRIAN | MI | 49221-3691 |
| STEPHEN COLE | PO BOX 712 | | | | OWOSSO | MI | 48867-0712 |
| STEPHEN COLETTA | PO BOX 9022 | GMDAT (SEOUL) | | | WARREN | MI | 48090-9022 |
| STEPHEN COLLIN | 1288 CATALPA DR | | | | ROCHESTER HILLS | MI | 48307-1500 |
| STEPHEN COLLINS | 13520 STEPHEN RD | | | | STOCKBRIDGE | MI | 49285-9557 |
| STEPHEN COLLINS | 2401 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| STEPHEN COLLINS | 56 MEADOW LARK LN | | | | SCOTTSVILLE | KY | 42164-8319 |
| STEPHEN COLWELL | PO BOX 1055 | | | | BURLESON | TX | 76097-1055 |
| STEPHEN COMBS JR | P. O. BOX 416 | | | | LEWISBURG | OH | 45338-0416 |
| STEPHEN COMERFORD | 1713 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| STEPHEN CONDLEY | 3414 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3170 |
| STEPHEN CONGER | 825 COUNTY ROAD 212 | | | | FREMONT | OH | 43420-9277 |
| STEPHEN CONNOR | 3102 LINDA DR | | | | FLINT | MI | 48507-4523 |
| STEPHEN CONWELL | 409 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5552 |
| STEPHEN COOK | 375 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN COONEY | 1924 WINCHESTER DR | | | | EAST LANSING | MI | 48823-1355 |
| STEPHEN COOPER | 8025 COOK AVE | | | | MARION | MI | 49665-9557 |
| STEPHEN COPAS | 112 PINEWOOD CT | | | | GREENVILLE | OH | 45331-1093 |
| STEPHEN COPPOLA IRA | FCC AS CUSTODIAN | 8136 OAK LEAF LANE | | | WILLIAMSVILLE | NY | 14221-2845 |
| STEPHEN COPSY | 9206 WALTON ST | | | | INDIANAPOLIS | IN | 46231-1168 |
| STEPHEN CORNWELL | 1904 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4939 |
| STEPHEN CORON | 5801 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| STEPHEN COTTRILL | PO BOX 309 | | | | MIAMITOWN | OH | 45041-0309 |
| STEPHEN COUNTS | 1995 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| STEPHEN COVEY/PROVO | 3507 N UNIVERSITY AVE STE 100 | | | | PROVO | UT | 84604-4479 |
| STEPHEN COWLEY | 2461 CANADIAN WAY APT 55 | | | | CLEARWATER | FL | 33763-3755 |
| STEPHEN COX | 1229 ACADEMY CT | | | | ARLINGTON | TX | 76013-2305 |
| STEPHEN CRAIG | 1419 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9750 |
| STEPHEN CRAIG | 245 W WOOD ST | | | | PARIS | IL | 61944-1713 |
| STEPHEN CRAIG BIRN | 121 COUNTRY SIDE DRIVE | | | | BASKING RIDGE | NJ | 07920-2036 |
| STEPHEN CRAIG ESTRADA & | A ESTRADA JT TEN | 733 UNIONTOWN ROAD | | | WESTMINSTER | MD | 21158 |
| STEPHEN CRANS | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| STEPHEN CRAWFORD | 1128 MIAMI ST | | | | LEAVENWORTH | KS | 66048-1774 |
| STEPHEN CRAWFORD | 320 N CLEVELAND AVE | | | | BELTON | MO | 64012-1876 |
| STEPHEN CRAWFORD | 741 MARTINCIC LN | | | | TIONESTA | PA | 16353-7212 |
| STEPHEN CREMEANS | 831 NORTH PONTIAC TRIAL | | | | WALLED LAKE | MI | 48390 |
| STEPHEN CRIM | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| STEPHEN CRISLER | 545 LEBANON CHURCH RD | | | | PADUCAH | KY | 42003-9383 |
| STEPHEN CRNKOVICH | 5101 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| STEPHEN CRONIN | 202 CANDLELITE LANE | | | | OOLITIC | IN | 47451 |
| STEPHEN CROSS | 8528 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| STEPHEN CROUCH | 1913 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| STEPHEN CRUM | 1033 PEBBLE CT | | | | ANDERSON | IN | 46013-3773 |
| STEPHEN CRUMP | 4345 W 200 N | | | | PORTLAND | IN | 47371-8597 |
| STEPHEN CUKOVECKI | 1499 ROCKWELL DR | | | | XENIA | OH | 45385-3857 |
| STEPHEN CULP | 45139 N SPRING DR | | | | CANTON | MI | 48187-2541 |
| STEPHEN CUMMER | 2330 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| STEPHEN CURRAN | 72 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| STEPHEN CURRY | 204 EMERALD CIR | | | | DUNDEE | MI | 48131-2011 |
| STEPHEN CZAJA | 15 MARJORIE DR | | | | BUFFALO | NY | 14223-2419 |
| STEPHEN CZANOWICKI | HELEN CZANOWICKI JTWROS | 262-37 60TH RD | | | LITTLE NECK | NY | 11362-2510 |
| STEPHEN CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| STEPHEN D ABSTON | 5701  DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| STEPHEN D BOWMAN | 2108 VAN OSS DR | | | | DAYTON | OH | 45431-3326 |
| STEPHEN D BRETZ & | CAROLYN J BRETZ TTEES | BRETZ FAMILY TRUST | 11283 LOCKPORT CT | | CINCINNATI | OH | 45240-2326 |
| STEPHEN D CHRISTENSEN | 32 HAYNES ST | | | | DAYTON | OH | 45410-1819 |
| STEPHEN D COTTERMAN | 412  DONAL TERRACE | | | | WHITE HOUSE | TN | 37188-9189 |
| STEPHEN D DAGLEY | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| STEPHEN D DAVIS | 5055 QUINCY CT | | | | SALINE | MI | 48176-9597 |
| STEPHEN D GONZALES | 545 LINACRE DR | | | | CROWLEY | TX | 76036-4115 |
| STEPHEN D GUNTHER | 1733 OCEAN AVE STE 350 | | | | SANTA MONICA | CA | 90401-3261 |
| STEPHEN D HAGANS | 209  GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| STEPHEN D HARTMAN | 254  N MEDWAY-CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9210 |
| STEPHEN D HAYDEN | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481 |
| STEPHEN D HENDRICKS | 295 E MEADE ST | | | | PEARL | MS | 39208 |
| STEPHEN D HROMYAK | 91 LEMANS DR APT 4 | | | | BOARDMAN | OH | 44512 |
| STEPHEN D HUTCHINSON | 5735 BUCKWHEAT ROAD | | | | MILFORD | OH | 45150 |
| STEPHEN D JETTE | 451  QUARRY RD | | | | JAMESTOWN | OH | 45335-1517 |
| STEPHEN D JOHNSON | 6230  MANTZ AVE | | | | DAYTON | OH | 45427-1831 |
| STEPHEN D KARAFA | FAYE R KARAFA JT TEN | 1701 SHETLER | | | MUSKEGON | MI | 49444-4250 |
| STEPHEN D LARGE | 1819 WAYNE AVENUE | | | | DAYTON | OH | 45410-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN D LUCAS | 937 SHADY LN | | | | BEAVERCREEK | OH | 45434-7142 |
| STEPHEN D MATTESON | 2127 HIDDEN MEADOWS DR UNIT D | | | | WALLED LAKE | MI | 48390-2578 |
| STEPHEN D MINNICH | 677 OLD KETNER RD | | | | FOX ISLAND | WA | 98333 |
| STEPHEN D MORRIS | 4267 S LAKE DR | | | | PRESCOTT | MI | 48756-9302 |
| STEPHEN D NEELY | 6327 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| STEPHEN D NICHOLS | CGM IRA ROLLOVER CUSTODIAN | 13107 ZELLER RD SE | | | YELM | WA | 98597-9212 |
| STEPHEN D PATKO | 118 1/2 LINDEN AVE | | | | DAYTON | OH | 45403-1919 |
| STEPHEN D ROSENBAUM | 817 N CALVERT STREET | | | | BALTIMORE | MD | 21202-3705 |
| STEPHEN D SMART | CGM IRA CUSTODIAN | 5420 CHALLEN PLACE | | | DOWNERS GROVE | IL | 60515-4472 |
| STEPHEN D SOLOMON | 14 BLACKHAWK CT | | | | PRINCETON JCT | NJ | 08550-3104 |
| STEPHEN D THARP | 135 RIVERSIDE DR | | | | LABADIE | MO | 63055-1050 |
| STEPHEN D THOMAS IRA | FCC AS CUSTODIAN | 2528 CLARESIDE DR | | | VALRICO | FL | 33594-8312 |
| STEPHEN D VANJO INH IRA | BENE OF ALBERT S VANJO | CHARLES SCHWAB & CO INC CUST | 7175 KORY CT | | CONCORD | OH | 44077 |
| STEPHEN D WATZ | 3360 DAVISON RD | | | | LAPEER | MI | 48446-2903 |
| STEPHEN D WEAVER | PO BOX 472 | | | | NEWPORT | IN | 47966-0472 |
| STEPHEN D WHITING | 8371 BARKLEY RD | | | | MILLINGTON | MI | 48746-9514 |
| STEPHEN D ZAMARRON | 11788 S MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| STEPHEN D. HAMILTON | 7605 MANASOTA KEY ROAD | | | | ENGLEWOOD | FL | 34223 |
| STEPHEN DAGLEY | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| STEPHEN DALTON | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113-8552 |
| STEPHEN DALY | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| STEPHEN DANFORTH | 83 N 1100 E | | | | GREENTOWN | IN | 46936-9412 |
| STEPHEN DANG | 11826 SORTINO CT | | | | MOORPARK | CA | 93021-3346 |
| STEPHEN DANIEL | 3718 CREADY HILL RD | | | | PITTSBURGH | PA | 15236-1125 |
| STEPHEN DANIELS | 1538 OSBORN ST | | | | SAGINAW | MI | 48602-2830 |
| STEPHEN DARLING | 3306 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| STEPHEN DARLING | 4683 LANSING RD | | | | PERRY | MI | 48872-9715 |
| STEPHEN DAUGHERTY | 14016 FISH LAKE RD | | | | HOLLY | MI | 48442-8306 |
| STEPHEN DAVENPORT | 6948 DUNN WAY | | | | INDIANAPOLIS | IN | 46241-2951 |
| STEPHEN DAVID GLASER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1757 15TH AVE | | SAN FRANCISCO | CA | 94122 |
| STEPHEN DAVID GOODRIDGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1840 WINDOVER WAY | | WEST CHESTER | PA | 19382 |
| STEPHEN DAVID TOMBACK (IRA) | FCC AS CUSTODIAN | 5 TROY LANE | | | BEDFORD | NY | 10506-1912 |
| STEPHEN DAVID WOLFE | 41745 JOHN MUIR DRIVE | COARSEGOLD CA 93614 | | | COARSEGOLD | CA | 93614 |
| STEPHEN DAVIDSON | 18294 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6000 |
| STEPHEN DAVIS | 24302 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48336 |
| STEPHEN DAVIS | 5160 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| STEPHEN DAVIS JR | 1414 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| STEPHEN DAY | 16 CHINOOK CT | | | | TIPP CITY | OH | 45371-1508 |
| STEPHEN DE ANDY | 39857 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| STEPHEN DEAN | 304 N 1ST ST APT 2 | | | | BRIGHTON | MI | 48116-1276 |
| STEPHEN DEAN | 751 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| STEPHEN DEARING | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| STEPHEN DEARMENT | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 |
| STEPHEN DEBRAND | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| STEPHEN DECK | 5264 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4729 |
| STEPHEN DEFRANK | 20851 RIVERS FRD | | | | ESTERO | FL | 33928-2262 |
| STEPHEN DELANEY | 904 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2255 |
| STEPHEN DEMBIEC | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| STEPHEN DEMETER | 51184 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5169 |
| STEPHEN DENMAN | 4727 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| STEPHEN DENNIS | 11827 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| STEPHEN DENORIO | 1238 E MAIN ST | | | | SHRUB OAK | NY | 10588-1425 |
| STEPHEN DEOREO | 2437 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| STEPHEN DERBY | 534 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| STEPHEN DESOVICH | 67 HILL PKWY | | | | MIDDLEBURY | CT | 06762-3327 |
| STEPHEN DETRICK | 4925 STATE ROUTE 93 SE | | | | NEW LEXINGTON | OH | 43764-9737 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEPHEN DEWILDE | 8769 RIVERCREST DR | | | JENISON | MI | 49428-9509 |
| STEPHEN DEX | 2770 BUCKINGHAM AVE | | | BERKLEY | MI | 48072-1359 |
| STEPHEN DIBLASI | 426 FARMERSVILLE PIKE | | | GERMANTOWN | OH | 45327-1035 |
| STEPHEN DICIACCIO | 363   FISHER RD | | | ROCHESTER | NY | 14624-3531 |
| STEPHEN DILLON | 6936 CANDLEWOOD TRL | | | W BLOOMFIELD | MI | 48322-3924 |
| STEPHEN DIMARIA | 1403 TURNBERRY CT | | | BOWLING GREEN | OH | 43402-5209 |
| STEPHEN DISTLER | ROXANNE KENDALL DISTLER | 7089 UPPER YORK RD | | NEW HOPE | PA | 18938-9518 |
| STEPHEN DOBBS | 1148 WEAVER FARM LN | | | SPRING HILL | TN | 37174-2185 |
| STEPHEN DOLAN | 12584 TENNYSON LN APT 206 | | | CARMEL | IN | 46032-5459 |
| STEPHEN DOLAN JR | 8499 E M 71 LOT 10 | | | DURAND | MI | 48429-1005 |
| STEPHEN DOMBROWSKI | 8034 HOUSE ST | | | DETROIT | MI | 48234-3342 |
| STEPHEN DORAN | 11270 SILVERLAKE CT | | | SHELBY TOWNSHIP | MI | 48317-2646 |
| STEPHEN DORINGO | 14000 REEDER AVE NE | | | ALLIANCE | OH | 44601-9663 |
| STEPHEN DOUBLER | 1456 HAWKEYE | | | ROCHESTER HILLS | MI | 48307-2470 |
| STEPHEN DOUGLAS | 165 S OPDYKE RD LOT 47 | | | AUBURN HILLS | MI | 48326-3148 |
| STEPHEN DOUGLAS | 418 N RICHVIEW AVE | | | YOUNGSTOWN | OH | 44509-1732 |
| STEPHEN DOUGLAS MORRIS | 4267 S LAKE DR | | | PRESCOTT | MI | 48756-9302 |
| STEPHEN DOWNS | 230 TURNER RD | | | CASAR | NC | 28020-7735 |
| STEPHEN DRAKE | 35 E SPRGVLY-PAINTERSVILLE | | | XENIA | OH | 45385 |
| STEPHEN DRAPER | 6503 JUNIOR CT | | | CARLISLE | OH | 45005-4145 |
| STEPHEN DRASHER & | DEBBY DRASHER JT WROS | RR 6, BOX 6131A | | MONTROSE | PA | 18801-9238 |
| STEPHEN DRAWDY & | GINA DRAWDY JTTEN | 15029 RUMSON PLACE | | MANASSAS | VA | 20111-3912 |
| STEPHEN DRIESLEIN | PO BOX 155 | | | GRIMSLEY | TN | 38565-0155 |
| STEPHEN DRINNON | 3344 W HICKORY RDG | | | ORTONVILLE | MI | 48462-9282 |
| STEPHEN DRUMMOND | 4530 SNIDER RD | | | GIBSON | GA | 30810-4406 |
| STEPHEN DUCKLO | 2749 JUPITER DR | | | FAIRFIELD | OH | 45014-5000 |
| STEPHEN DUCKWORTH | 480 HIGHWAY 160 | | | BENTON | LA | 71006-8611 |
| STEPHEN DUDEK | 69 SCHOOL ST | | | HUDSON | PA | 18705-3432 |
| STEPHEN DUFFY & | JULIA DUFFY JTWROS | 16 HILLTOP ROAD | | EASTCHESTER | NY | 10708-5132 |
| STEPHEN DUNAWAY | 7320 ESSEX DR | | | YPSILANTI | MI | 48197-3176 |
| STEPHEN DUNCAN | 12950 BELL RD | | | BURT | MI | 48417-9622 |
| STEPHEN DUNN | 11828 N 750 W | | | ELWOOD | IN | 46036-8635 |
| STEPHEN DUNNING | 5372 HAMMOND RD | | | LAPEER | MI | 48446-2779 |
| STEPHEN DURDEN | 6485 CONWAY RD | | | CHELSEA | MI | 48118-9473 |
| STEPHEN DURHAM | 10853 WILBUR HWY | | | EATON RAPIDS | MI | 48827-9336 |
| STEPHEN DUROSKY | 12 LONG VIEW DR | | | STROUDSBURG | PA | 18360-8283 |
| STEPHEN DUSKO | 26 WASHINGTON AVE | | | SOUTH AMBOY | NJ | 08879-2434 |
| STEPHEN DUSZA | CGM IRA CUSTODIAN | 2305 CARLOW DR | | DARIEN | IL | 60561-8460 |
| STEPHEN DUYNSLAGER | 5410 RIVER RIDGE DR | | | FLUSHING | MI | 48433-1062 |
| STEPHEN DWORKOWITZ | TOD ACCOUNT | 1950 S OCEAN DR APT 19E | | HALNDLE BCH | FL | 33009-5945 |
| STEPHEN DYBATA | 6455 SANDY KNL | | | LINDEN | MI | 48451-9690 |
| STEPHEN DYER | 2131 THORNHILL ST | | | PORT HURON | MI | 48060-6653 |
| STEPHEN E ANDERSON & | MARTHA E ANDERSON JTTEN | 1010 RHODES ST NW | | HARTSELLE | AL | 35640-4400 |
| STEPHEN E BOODIN | 909 W MAPLE RD STE 104 | | | CLAWSON | MI | 48017-1000 |
| STEPHEN E BREWER | 1722  MITCHELL AVE.#138 | | | TUSTIN | CA | 92780-6374 |
| STEPHEN E CANDLER  & | PAMELA M CANDLER JT WROS | 102 LAKE CIRCLE CT | | WEATHERFORD | TX | 76087-8003 |
| STEPHEN E CAVANAUGH | 338 WATERVLIET AVE | | | DAYTON | OH | 45420 |
| STEPHEN E COHEN | 6 HOUNDS RUN LN | | | BLUE BELL | PA | 19422-2456 |
| STEPHEN E COMBS | 8361   WASHINGTON VILLAGE DR | | | CENTERVILLE | OH | 45458-1842 |
| STEPHEN E CRAWFORD | 5544 E STATE BLVD | | | FORT WAYNE | IN | 46815-7475 |
| STEPHEN E DECKER SR. | PAMELA K DECKER | STEPHEN E DECKER JR | 6049 DARWIN RD | W TERRE HAUTE | IN | 47885-9722 |
| STEPHEN E FERNANDES | JOY Q FERNANDES | 3330 TROJAN RD | | VENICE | FL | 34293-3701 |
| STEPHEN E FLANNERY | 216 WOODRIDGE DRIVE | | | MIAMISBURG | OH | 45342 |
| STEPHEN E FOCHT AND | KATHY G FOCHT | JT TEN | 106 SANDSTONE DR | WILLOW STREET | PA | 17584-9440 |
| STEPHEN E GERTLER & | LINDA GERTLER JT TEN | 622 LITTLE SILVER POINT RD | | LITTLE SILVER | NJ | 07739-1737 |
| STEPHEN E HAVEY | JUDY E HAVEY | 2097 GILBERT RD | | CUMMING | GA | 30041-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN E JENKINS & | DEBORAH A BLOM JT TEN | 207 MEDFORD ROAD | | | WILMINGTON | DE | 19803-2930 |
| STEPHEN E KELLER AND | MARCIA A KELLER JTWROS | 32 SARAH LN | | | MOUNT JOY | PA | 17552-9678 |
| STEPHEN E LACOMB | PO BOX 824 | | | | SYLVAN BEACH | NY | 13157-0824 |
| STEPHEN E LEAGUE | NANCY K LEAGUE | 2318 NE 29TH ST | | | LIGHTHOUSE PT | FL | 33064-8131 |
| STEPHEN E LIMBERT | 6404  TANTAMOUNT LANE | | | | DAYTON | OH | 45449-3540 |
| STEPHEN E LOY | 326  MCCABE STREET | | | | EATON | OH | 45320-1840 |
| STEPHEN E MASSEY | 4004 GLENROSE DR | | | | COLUMBIA | TN | 38401-5013 |
| STEPHEN E MAUCH | 1010 E WHIPP RD | | | | CENTERVILLE | OH | 45459-2212 |
| STEPHEN E MCCARTHY | CGM SEP IRA CUSTODIAN | MCCARTHY PRODUCTIONS INC | 25 PARKWAY | | MONTCLAIR | NJ | 07042-2308 |
| STEPHEN E MOSES | 511  STOVER RD | | | | W. ALEXANDRIA | OH | 45381-9302 |
| STEPHEN E PIERSON & | RUTH E PIERSON TTEE | SE PIERSON & RE PIERSON | REV TR U/A/D 2/25/05 | 5744 E FOUNTAIN ST | MESA | AZ | 85205-5563 |
| STEPHEN E RICHARDSON | 401 E STAUNTON RD | | | | TROY | OH | 45373 |
| STEPHEN E RING | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N6W29959 BRYN DR | | WAUKESHA | WI | 53188 |
| STEPHEN E ROGERS & | LINDA A ROGERS JTWROS | 272 MISTY RIDGE LANE | | | LYNCHBURG | TN | 37352 |
| STEPHEN E ROHALY | 283 BENTON HOLLOW RD | | | | LIVINGSTN MNR | NY | 12758-6846 |
| STEPHEN E SANBORN | 285 WILLOW GROVE RD | | | | STONY POINT | NY | 10980-3455 |
| STEPHEN E SCHEELE | 9013 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-2502 |
| STEPHEN E SCHILLING | 441 MONTERAY AVE | | | | DAYTON | OH | 45419-2654 |
| STEPHEN E SCHMITZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 613 BRIMHALL ST | | SAINT PAUL | MN | 55116 |
| STEPHEN E SIGLER | 3493 DRAPER AVENUE SE | | | | WARREN | OH | 44484-3328 |
| STEPHEN E SMITH | 163 S CENTER POINT ACRES | | | | WALLING | TN | 38587-5152 |
| STEPHEN E SMITH TTEE | STEPHEN E SMITH TRUST U/A | DTD 10/31/2005 | 59 WILDCAT ROAD | | SHERIDAN | WY | 82801-9627 |
| STEPHEN E SPISAK | 4483  KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| STEPHEN E TRENT | 300 JOHNSON TRAIL | | | | MORAINE | OH | 45418-2995 |
| STEPHEN E WESSON | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1408 |
| STEPHEN E WHITE | 254 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870-7073 |
| STEPHEN E WILLIAMS | 2123 COLTON DR | | | | KETTERING | OH | 45420 |
| STEPHEN E WOOLLARD | 2241 S LAKEMAN DR | | | | BELLBROOK | OH | 45305 |
| STEPHEN E WREN | 14312 SAWGRASS CIR | | | | VALLEY CENTER | CA | 92082-6643 |
| STEPHEN E. HEYWARD LIVING TRUST U/A DTD | 11/14/02 STEPHEN E HEYWARD TTEE, FBO | STEPHEN E. HEYWARD | 1519 EAST DEEP CREEK OVERLOOK | | AWENDAW | SC | 29429 |
| STEPHEN E. HORN TRANSFER IRA | 6104 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 |
| STEPHEN EASTRIDGE | 501 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1813 |
| STEPHEN EDWARD FINNEGAN & | CATHERINE EDNA FINNEGAN & | STEPHEN FINNEGAN JT WROS | 43701 PIONEER AVE | | HEMET | CA | 92544-6645 |
| STEPHEN EDWARDS | 2160 N LATHROP RD | | | | SWANTON | OH | 43558-8945 |
| STEPHEN EDWARDS | 575 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5859 |
| STEPHEN EDWARDS | 633 ASHLEY LN | | | | DAYTON | TN | 37321-2534 |
| STEPHEN EGRY | 1328 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |
| STEPHEN EILENFELD | 1449 CHEW RD | | | | MANSFIELD | OH | 44903-9230 |
| STEPHEN ELEY | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292-6637 |
| STEPHEN ELLIOTT | 7652 W INTERSTATE 20 | | | | WEATHERFORD | TX | 76088-8200 |
| STEPHEN ELLSWORTH | 2356 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| STEPHEN ELSWORTH | 4821 MATHEWS AVE | | | | INDIANAPOLIS | IN | 46227-4249 |
| STEPHEN EMANUEL BRODSKY | CGM IRA CUSTODIAN | 915 S.W. BROMELIA TERRACE | | | STUART | FL | 34997-7145 |
| STEPHEN EMBERTON | 9909 E ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9638 |
| STEPHEN ENGEL | 5960 NW 136TH ST | | | | KANSAS CITY | MO | 64164-1049 |
| STEPHEN ENGEL MD IRA | FCC AS CUSTODIAN | 200 S EUDORA STREET | | | DENVER | CO | 80246-1137 |
| STEPHEN ENGELMANN | 6517 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 |
| STEPHEN ENGLAND | 8983 S. COMMONS CIRCLE | APT. 36E | | | WASHINGTN TWP | MI | 48094 |
| STEPHEN ENGLUND | 5310 PARVIEW DR | | | | CLARKSTON | MI | 48346-2810 |
| STEPHEN ENNIS | 2350 E WILSON RD | | | | CLIO | MI | 48420-7939 |
| STEPHEN EPSTEIN & | DEBRA EPSTEIN JT TEN | 111 WINDY KNOLL DRIVE | | | RICHBORO | PA | 18954-1437 |
| STEPHEN ERICKSON | 1108 LA SALLE AVE | | | | WATERFORD | MI | 48328-3750 |
| STEPHEN ERICKSON | 4235 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |
| STEPHEN ERSKINE | 12239 FAIRVIEW DR | | | | STERLING HTS | MI | 48312-2166 |
| STEPHEN ESPOSITO | 1934 HIGH MESA DRIVE | | | | HENDERSON | NV | 89012-6182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN ESSIG | 312   WASHINGTON STREET | | | | SPENCERPORT | NY | 14559-9511 |
| STEPHEN ESTLE | 7096 S CEDARVIEW LN | | | | CEDAR | MI | 49621-8507 |
| STEPHEN ETTERLE | 4847 SENECA ST | | | | BUFFALO | NY | 14224-4927 |
| STEPHEN ETTIENNE | PO BOX 29309 | | | | SHREVEPORT | LA | 71149-9309 |
| STEPHEN EUBANK | 18830 BUNGALOW DR | | | | LATHRUP VILLAGE | MI | 48076-3382 |
| STEPHEN EVANS | 7025 DERBY RD | | | | DERBY | NY | 14047-9774 |
| STEPHEN EVARIAN | 8222 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1317 |
| STEPHEN F AUSTIN STATE UNIV | PO BOX 13053 | | | | NACOGDOCHES | TX | 75962-0001 |
| STEPHEN F BEATY | 1703 SHADY GLEN DR APT 2223 | | | | ARLINGTON | TX | 76015-3169 |
| STEPHEN F BROOKS TTEE | COMPONENTS APPLICATIONS | INC. PSP UAD 1/1/75 | 27 LOIS ST | | ROCHESTER | NY | 14606-1896 |
| STEPHEN F DEOREO | 2437  HENN HYDE | | | | WARREN | OH | 44484-1247 |
| STEPHEN F ENGEL | BY STEPHEN F ENGEL | 242 BRAEBURN CIR | | | DAYTONA BEACH | FL | 32114-7182 |
| STEPHEN F FULLER | 2510  HEN HYDE | | | | CORTLAND | OH | 44410-9447 |
| STEPHEN F GRIECO | 59 BRADY ROAD | | | | SHREWSBURY | NJ | 07702-4465 |
| STEPHEN F HYTHA | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 13030 ROYAL GEORGE AVE | | ODESSA | FL | 33556 |
| STEPHEN F KELLY | CGM IRA CUSTODIAN | 2505 MEADOW RD | | | LOUISVILLE | KY | 40205-2219 |
| STEPHEN F KELLY & | ANTOINETTE KELLY JT TEN | 84 LANEWOOD AVE | | | FRAMINGHAM | MA | 01701 |
| STEPHEN F LUKASIEWICZ | 31 MALTBY ST | | | | ROCHESTER | NY | 14606-1441 |
| STEPHEN F ORBAN | CGM IRA CUSTODIAN | 1622 CRIMSON RD | | | TOMS RIVER | NJ | 08755-0873 |
| STEPHEN F OXMAN | 12826 HAMPTON LAKES CIRCLE | | | | BOYNTON BEACH | FL | 33436-8202 |
| STEPHEN F SHANBOUR (IRA) | FCC AS CUSTODIAN | 2901 CHESTNUT RIDGE CT | | | OKLAHOMA CITY | OK | 73120-6104 |
| STEPHEN F SHEA | P O BOX 5751 | | | | BETHESDA | MD | 20824-5751 |
| STEPHEN F SIMON | 3000 RALEIGH AVE | | | | ST LOUIS PARK | MN | 55416-2295 |
| STEPHEN F WATHEN | 714 ESTES RD | | | | NASHVILLE | TN | 37215-1007 |
| STEPHEN F. KUNDER | 122 GRAMERCY PLACE | | | | SOUTHAMPTON | NJ | 08088-1245 |
| STEPHEN FABER | 3023 BLACKMAN RD | | | | JACKSON | MI | 49201-9015 |
| STEPHEN FABUS | 7605 E COLONY RD | | | | ELSIE | MI | 48831-9760 |
| STEPHEN FALK | 1408 LINDY DR | | | | LANSING | MI | 48917-8979 |
| STEPHEN FALKO | 25640 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4849 |
| STEPHEN FANTE | 9380 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1859 |
| STEPHEN FARINOLA | 2360 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1709 |
| STEPHEN FARRAR | 16137 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| STEPHEN FARRIS | 5946 RICHMOND LN | | | | INDIANAPOLIS | IN | 46254-1067 |
| STEPHEN FEHER | 3227 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2150 |
| STEPHEN FEINBERG (R/O IRA) | FCC AS CUSTODIAN | 137 CLUB CIRCLE | | | STOCKBRIDGE | GA | 30281-3328 |
| STEPHEN FELDSTEIN | 11 OLD WELL RD | | | | PURCHASE | NY | 10577-1809 |
| STEPHEN FELIX | 8216 N SOONER RD | | | | OKLAHOMA CITY | OK | 73151-9224 |
| STEPHEN FENTER | 15309 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| STEPHEN FERCHEN JR | 4710 OAK ORCHARD RD | | | | ALBION | NY | 14411-9401 |
| STEPHEN FERENCZI | 206 DEVONSHIRE DR | | | | LIMA | OH | 45804-3320 |
| STEPHEN FERRO | 1344 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3143 |
| STEPHEN FESLER | 3704 QUAIL LN | | | | ANDERSON | IN | 46012-9600 |
| STEPHEN FIELDS | 413 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| STEPHEN FIELDS | 512 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1006 |
| STEPHEN FINE | 544 CYPRESS POINT CT | | | | RIVERWOODS | IL | 60015-3864 |
| STEPHEN FINKLE | 7 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| STEPHEN FIORE | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 65 JAMIE CT | | SUFFERN | NY | 10901 |
| STEPHEN FIORE & | DEBORAH FIORE JT TEN | 65 JAMIE CT | | | SUFFERN | NY | 10901 |
| STEPHEN FIRMENT | 624 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| STEPHEN FISHER | 1004 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1970 |
| STEPHEN FISHER | 1664 HELENA DR | | | | MANSFIELD | OH | 44904-1817 |
| STEPHEN FISHER | 77 CASTLE CIR | | | | CROSSVILLE | TN | 38555-6864 |
| STEPHEN FITCH | 22022 ROAD 128 | | | | OAKWOOD | OH | 45873-9314 |
| STEPHEN FLACHS | 4450 N GUY RD | | | | LAKE | MI | 48632-9652 |
| STEPHEN FLAMION | 710 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9765 |
| STEPHEN FLANNERY | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN FLEMING | 30 COAL RUN RD | | | | MARIETTA | OH | 45750-8737 |
| STEPHEN FLEMING | 3190 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| STEPHEN FLESSNER | 16706 STERLING RD | | | | WILLIAMSPORT | MD | 21795-3156 |
| STEPHEN FLETCHER | 1611 US ROUTE 68 S | | | | XENIA | OH | 45385-9751 |
| STEPHEN FLETCHER | 7200 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1102 |
| STEPHEN FLEWELLING OR | LISA CHURCH JTWROS | 501 BRENDA DR | | SUDBURY ON P3E 5S7 | | | |
| STEPHEN FLINT | 811 THOMAS ST | | | | JANESVILLE | WI | 53545-1635 |
| STEPHEN FLOOD | 828 SENTINEL DR | | | | JANESVILLE | WI | 53546-3710 |
| STEPHEN FLYNN | 32 HOUGH RD | | | | MASSENA | NY | 13662-3307 |
| STEPHEN FLYNN | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 |
| STEPHEN FLYNN | 6610 AUGUSTA PINES PKWY E | | | | SPRING | TX | 77389-4053 |
| STEPHEN FOGLE | 3388 WINTERBERRY DR | | | | W BLOOMFIELD | MI | 48324-2463 |
| STEPHEN FORD | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| STEPHEN FORD | RR 1 BOX 2190 | | | | DONIPHAN | MO | 63935-9757 |
| STEPHEN FORTENBERRY | 10451 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| STEPHEN FORTIN | 3717 BULLARD RD | | | | HARTLAND | MI | 48353-2015 |
| STEPHEN FOSTER | 2007 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1278 |
| STEPHEN FOSTER & | VERNA FOSTER JT TEN | 7450 N CLAREMONT #3 | | | CHICAGO | IL | 60645-1712 |
| STEPHEN FOWLER | 8132 N 875 W | | | | MIDDLETOWN | IN | 47356 |
| STEPHEN FOX | 1116 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| STEPHEN FOX | 1471 GIDDINGS RD | | | | PONTIAC | MI | 48340-1408 |
| STEPHEN FOX | 14749 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| STEPHEN FRADKIN TRUSTEE | STEPHEN FRADKIN REV TR | UAD JUNE 21 2007 | 8069 CASSIA DRIVE | | BOYNTON BEACH | FL | 33472-5021 |
| STEPHEN FRALICK | 600 PINE ST | | | | ESSEXVILLE | MI | 48732-1428 |
| STEPHEN FRANCIS | 21916 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-2342 |
| STEPHEN FRANCO | APT 10 | 4000 NORTH MAIN STREET | | | FALL RIVER | MA | 02720-1655 |
| STEPHEN FRANKLIN | PO BOX 109 | | | | FRANKLIN | ME | 04634-0109 |
| STEPHEN FRANKLIN JR | 34732 GLEN ST | | | | WESTLAND | MI | 48186-8414 |
| STEPHEN FRANKO | 4614 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4847 |
| STEPHEN FRANTZ | 566 SAND STONE DR | | | | WOOSTER | OH | 44691-6931 |
| STEPHEN FRED ADAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 218 COUNTRY LN | | CARROLLTON | GA | 30117 |
| STEPHEN FREDERICK | 403 E HERBISON DR | | | | DEWITT | MI | 48820-9683 |
| STEPHEN FREUND | 7536 S MORRICE RD | | | | MORRICE | MI | 48857-9773 |
| STEPHEN FRICKERT | 123 HOME | | | | DAYTON | OH | 45401 |
| STEPHEN FRONTZ | 902 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| STEPHEN FROST | 25474 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3281 |
| STEPHEN FROST | 9119 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| STEPHEN FRY | 4898 GEORGETOWN DR | | | | ROCHESTER | MI | 48306-1490 |
| STEPHEN FRY | COUNTY ATTORNEY | 2401 SE MONTEREY RD | | | STUART | FL | 34996-3322 |
| STEPHEN FULFORD | 8403 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| STEPHEN FULK | PO BOX 229 | | | | MARKLEVILLE | IN | 46056-0229 |
| STEPHEN FULLER | 1116 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| STEPHEN FULLER | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| STEPHEN FULLER | 2510 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| STEPHEN FULLER | 3440 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7109 |
| STEPHEN FURR | 5691 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| STEPHEN FURTAK | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| STEPHEN G ANASTOS & | HEIDEE ANASTOS JT TEN | 30 JAMES MASSEY LANE | | | STOUGHTON | MA | 02072-5015 |
| STEPHEN G BENDER | 7714 NEVIN RD | | | | MERCERSBURG | PA | 17236-9747 |
| STEPHEN G BLACKWOOD | 28 HILLCREST DR | | | | HANNIBAL | MO | 63401-3624 |
| STEPHEN G CHARPENTIER | 2285 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32935-3184 |
| STEPHEN G DEITCH | CGM IRA CUSTODIAN | 4136 LONGRIDGE AVENUE | | | SHERMAN OAKS | CA | 91423-4336 |
| STEPHEN G DUPREE | 444 HANDEL CT | | | | WHEATON | IL | 60189-2055 |
| STEPHEN G EDLIN | 289   COBB TERRACE | | | | ROCHESTER | NY | 14620-3343 |
| STEPHEN G FLEMING | 30 COAL RUN RD | | | | MARIETTA | OH | 45750-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN G HALASZ | 199 APPLEGATE DR | | | | TRENTON | NJ | 08690-1336 |
| STEPHEN G HILL IRA | FCC AS CUSTODIAN | PO BOX 587 | | | HURRICANE | WV | 25526-0587 |
| STEPHEN G KOVALY | 478   RAMONA ST | | | | ROCHESTER | NY | 14615-3230 |
| STEPHEN G LAWRENCE | 26266 E HURON RIVER DR APT 2 | | | | FLAT ROCK | MI | 48134-1583 |
| STEPHEN G LOWE & | LOUISE ANN LOWE JT TEN | PO BOX 1516 | | | KEARNEY | NE | 68848 |
| STEPHEN G PAPPAS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 216 HAMPTON POINT DR | | SAINT SIMONS ISLAND | GA | 31522 |
| STEPHEN G PARSONS | 1907 PATTON CHAPEL ROAD | | | | BIRMINGHAM | AL | 35226-3318 |
| STEPHEN G PATAK | 2917 CRONE RD | | | | BEAVERCREEK | OH | 45434-6618 |
| STEPHEN G SIKORA AND | PHYLLIS A SIKORA JTWROS | 5074 ARNOLD AVE | | | WALL | NJ | 07719 |
| STEPHEN G SLIDER | 10008 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| STEPHEN G TAYLOR SEP IRA | FCC AS CUSTODIAN | 1003 S SPRUCE | | | VIVIAN | LA | 71082-3200 |
| STEPHEN G VILLAREAL | 509 S 5TH ST | | | | NOBLE | OK | 73068-8925 |
| STEPHEN G WALLIN | 9333 LONGWOOD DRIVE | | | | CHICAGO | IL | 60643-6340 |
| STEPHEN G. ROBERTS | CGM IRA CUSTODIAN | 1326 MORNINGSIDE DR. | | | CHARLESTON | WV | 25314-1934 |
| STEPHEN GAARENSTROOM | 11319 VENTURA DR | | | | WARREN | MI | 48093-1123 |
| STEPHEN GABOR | 66 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3210 |
| STEPHEN GAC | 309 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2529 |
| STEPHEN GAINES | 416 NW 143RD ST | | | | EDMOND | OK | 73013-2437 |
| STEPHEN GAJEWSKI | 13410 FIELDCREEK LN | | | | RENO | NV | 89511-6620 |
| STEPHEN GAJEWSKI | 192 ORCHARD AVE | | | | LAURENCE HARBOR | NJ | 08879-2855 |
| STEPHEN GALES | PO BOX 753 | | | | XENIA | OH | 45385-0753 |
| STEPHEN GALLAGHER | 1548 CRANBROOK ST | | | | CAMARILLO | CA | 93010-1902 |
| STEPHEN GANE | 18420 NORTH COMET TRAIL | | | | MARICOPA | AZ | 85238-5804 |
| STEPHEN GANE JR | PO BOX 2322 | | | | NIAGARA FALLS | NY | 14302-2322 |
| STEPHEN GANIARIS | 144 NORWAY LANE | | | | S PLAINFIELD | NJ | 07080-2810 |
| STEPHEN GANSMILLER | 7830-3 | | | | SWANTON | OH | 43558 |
| STEPHEN GARCIA | 53 WEST JACKSON BLVD., SUITE 1660 | | | | CHICAGO | IL | 60604 |
| STEPHEN GAREY | 9359 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| STEPHEN GARRETT | 12 RIDGEVIEW DR | | | | SCOTTSVILLE | KY | 42164-8911 |
| STEPHEN GARRETT | 6114 ALMOND BLUFF PASS | | | | FORT WAYNE | IN | 46804-4259 |
| STEPHEN GARRETT | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| STEPHEN GARRETT | PO BOX 274 | | | | JONESBURG | MO | 63351-0274 |
| STEPHEN GARRITY | 2913 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| STEPHEN GARRY | 126 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |
| STEPHEN GARTIN | 756 ORANGEWOOD DR | | | | FREMONT | CA | 94536-1834 |
| STEPHEN GASS | 44272 CROFTON CT | | | | CANTON | MI | 48187-1910 |
| STEPHEN GATES | 2428 CHAPARREL DR | | | | JANESVILLE | WI | 53546-3142 |
| STEPHEN GATLIN | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 |
| STEPHEN GATTA | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 |
| STEPHEN GAUSS | 3303 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| STEPHEN GEARHART | PO BOX 2892 | | | | MYRTLE BEACH | SC | 29578-2892 |
| STEPHEN GEHRING | 331 SAINT BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| STEPHEN GEIGER | 3520 ALEPPO PINE ST | | | | LAS VEGAS | NV | 89129-8176 |
| STEPHEN GEIGER | 781 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| STEPHEN GELENGER | 2036 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4257 |
| STEPHEN GELLER | 24320 N GRANGE ST APT 103B | | | | CLINTON TWP | MI | 48036-3067 |
| STEPHEN GEORGE | 1475 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-7333 |
| STEPHEN GEORGE KOWALSKI | 612 SOUTH CHESTNUT ST | | | | WESTFIELD | NJ | 07090-1351 |
| STEPHEN GEORGE KOZEMKO AND | JACQUELINE KOZEMKO JTWROS | RR 3 BOX 164 | | | MESHOPPEN | PA | 18630-9262 |
| STEPHEN GERBE | 23075 REMICK DR | | | | CLINTON TWP | MI | 48036-2734 |
| STEPHEN GIBSON | 5203 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| STEPHEN GIELEGHEM | 43369 NEBEL TRL | | | | CLINTON TWP | MI | 48038-2465 |
| STEPHEN GILBERT | 114 NORTH DRIVE | | | | BUTLER | PA | 16001-1414 |
| STEPHEN GILLEAN | 9074 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1245 |
| STEPHEN GILLEY | 12315 SMITH RD | | | | DADE CITY | FL | 33525-8384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN GILMORE | 2374 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3426 |
| STEPHEN GIRARD | 7065 WOONSOCKET ST | | | | CANTON | MI | 48187-2733 |
| STEPHEN GIRARD | 9350 PERRY RD | | | | ERIE | MI | 48133-9308 |
| STEPHEN GIROUARD | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| STEPHEN GLADKI | 6077 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| STEPHEN GLAUBER | PO BOX 57 | | | | WILSON | NY | 14172-0057 |
| STEPHEN GLAZZY | 230 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| STEPHEN GLODICH | 34489 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5625 |
| STEPHEN GLUK | 2044 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| STEPHEN GMAZEL | 540 CHANTICLEER TRL | | | | LANSING | MI | 48917-3013 |
| STEPHEN GOBLINGER | 3688 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| STEPHEN GOLD II | 15010 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| STEPHEN GOLDBERGER | CGM IRA CUSTODIAN | 2389 CHESTNUT HILL ST NW | | | NORTH CANTON | OH | 44720-5822 |
| STEPHEN GOLDMAN | UTA CHARLES SCHWAB & CO | IRA ROLLOVER DTD 12/21/94 | 515 E 79TH ST | APT 17A | NEW YORK | NY | 10021 |
| STEPHEN GOLEMBIEWSKI | 18238 GILLMAN ST | | | | LIVONIA | MI | 48152-3722 |
| STEPHEN GOLICZEWSKI | 10 NEWARK BAY CT | | | | BAYONNE | NJ | 07002-1904 |
| STEPHEN GONZALES | 545 LINACRE DR | | | | CROWLEY | TX | 76036-4115 |
| STEPHEN GOODIN | 19483 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 |
| STEPHEN GOODMAN | 1124 PENMORE PLACE | | | | RYDAL | PA | 19046-1239 |
| STEPHEN GOODMAN | 306 GRAPE ST | | | | PORTLAND | MI | 48875-1135 |
| STEPHEN GORECKI | 544 REED ST | | | | NORTHVILLE | MI | 48167-1176 |
| STEPHEN GOULD CORPORATION | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1034 |
| STEPHEN GOULD OF INDIANA CORPORATION | 8351 NORTHWEST BLVD STE 100 | | | | INDIANAPOLIS | IN | 46278-1355 |
| STEPHEN GOULD OF MICHIGAN INC | 40473 KOPPERNICK RD | | | | CANTON | MI | 48187-4283 |
| STEPHEN GOULDING | 5514 LIME RD | | | | GALION | OH | 44833-9558 |
| STEPHEN GOWAN | 19242 S LOUISIANA ST | | | | IDA | LA | 71044-8824 |
| STEPHEN GRABOWSKI | 1178 BELL LANE | | | | ROSE CITY | MI | 48654-9445 |
| STEPHEN GRABOWSKI | PO BOX 533 | | | | BRIELLE | NJ | 08730-0533 |
| STEPHEN GRAHAM | 600 W 107TH ST APT 108 | | | | KANSAS CITY | MO | 64114-5927 |
| STEPHEN GRANT | 1088 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| STEPHEN GRAY | 4505 WINTER DR | | | | ANDERSON | IN | 46012-9564 |
| STEPHEN GREEN | 6331 ROSECREST DR | | | | DAYTON | OH | 45414-2834 |
| STEPHEN GREEN | CGM IRA CUSTODIAN | 168 COUNTRY CLUB DRIVE | | | COMMACK | NY | 11725-4460 |
| STEPHEN GREENE | 20645 EDGEWOOD RD | | | | ATHENS | AL | 35614-5505 |
| STEPHEN GREENE | 23844 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| STEPHEN GRIESHABER | 7235 CONTINENTAL AVE | | | | WARREN | MI | 48091-3533 |
| STEPHEN GRIFFEY | 3955 NE 63RD TER | | | | GLADSTONE | MO | 64119-5014 |
| STEPHEN GRIFFIN | 4477 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| STEPHEN GRIGGS | 20191 MYERS RD | | | | ATHENS | AL | 35614-5415 |
| STEPHEN GRILLI | 820 ANN MARIE CIR | | | | BOWLING GREEN | KY | 42103-6012 |
| STEPHEN GRIMME | 9168 N 500 W | | | | HUNTINGTON | IN | 46750-7981 |
| STEPHEN GRINAGE | 11721 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| STEPHEN GROFF | 322 FERMAN ST | | | | MILAN | MI | 48160-1347 |
| STEPHEN GROMAK | 1240 11 MILE RD | | | | AUBURN | MI | 48611-9760 |
| STEPHEN GROSSHANS | 12956 SHILTON RD | | | | LAKE ODESSA | MI | 48849-9527 |
| STEPHEN GROVE | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2110 |
| STEPHEN GRUBER | 2400 HALLIE MILL RD | | | | ATLANTA | GA | 30349-4908 |
| STEPHEN GRUBIAK | 100 ROCKNE RD | | | | YONKERS | NY | 10701-5421 |
| STEPHEN GUBELMAN IRA | FCC AS CUSTODIAN | 3530 BILLINGSLY DRIVE | | | MARIETTA | GA | 30062-5583 |
| STEPHEN GUILBAULT | 1264 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| STEPHEN GURSKI | 704 WEST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-3927 |
| STEPHEN GUTHRIE | 15256 RIVERBEND BLVD #202B | | | | NORTH FORT MYERS | FL | 33917 |
| STEPHEN H BURR | 3482 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381 |
| STEPHEN H COCHRAN | 209  HALLIE CT. | | | | LEBANON | OH | 45036-1324 |
| STEPHEN H ERWIN | 10 EAGLES NEST ROAD | | | | HARWICH | MA | 02645-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN H FOX (IRA) | FCC AS CUSTODIAN | 140 SEAVIEW CT | UNIT #1003 1801 S. | | MARCO ISLAND | FL | 34145-3300 |
| STEPHEN H HOWE & | KATHERINE A NORRIE TTEES | HOWE LUMBER CO EMPLOYEE PSP | PO BOX 30 | | E BROOKFIELD | MA | 01515-0030 |
| STEPHEN H KELLER TTEE | DAVID W & HARRIET F LEDERMAN T | U/A DTD 02/06/1981 | 479 ROBERTS RD | | PACIFICA | CA | 94044 |
| STEPHEN H KELSEY | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| STEPHEN H KOZLOWSKI | 926 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3511 |
| STEPHEN H KREITZER | 310 WOLF RD. | | | | W ALEXANDRIA | OH | 45381-9377 |
| STEPHEN H LUND & | JONI M MILLER JTTEN | 428 W PIPE SPRINGS DRIVE | | | KANAB | UT | 84741-6249 |
| STEPHEN H READ & | RENEE READ JT TEN | 1460 WEST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 |
| STEPHEN H READ IRA | FCC AS CUSTODIAN | 1460 WEST LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 |
| STEPHEN H TRAUM PSP | 32 CLIVE HILLS RD | | | | EDISON | NJ | 08820-3654 |
| STEPHEN H WALLACH | 37 BEVERLY ROAD | | | | WEST ORANGE | NJ | 07052-4607 |
| STEPHEN H WARREN | 1901 S GOYER RD APT 89 | | | | KOKOMO | IN | 46902-2744 |
| STEPHEN H WHITSON & | JUDY J WHITSON JT TEN | 20846 KENOAK PL | | | PERRIS | CA | 92570-7569 |
| STEPHEN H. ARMSTRONG, UNGARETTI HARRIS LLP | 3500 THREE FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602-4283 |
| STEPHEN H. FAY | GERALD A. SWAYE & ASSOCIATES, P.C. | 901-105 MAIN ST E | | HAMILTON ONTARIO L8N 1G6 | | | |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 |
| STEPHEN H. LEE IRA | 1755 VISTA TRACE | | | | DECATUR | GA | 30033 |
| STEPHEN H. ROGERS | 28 E 10TH ST - APT 7L | | | | NEW YORK | NY | 10003-6212 |
| STEPHEN H. ZAGOREN | 9 WOOD PATH DRIVE | | | | NORTHPORT | NY | 11768-3519 |
| STEPHEN HAGAR & | DAWN HAGAR JTWROS | 4530 COSTAL PARKWAY | | | WHITE LAKE | MI | 48386 |
| STEPHEN HAGEMAN | 22627 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| STEPHEN HAGEMEYER | 325 W HERR ST | | | | ENGLEWOOD | OH | 45322-1221 |
| STEPHEN HAINES | 8351 E DE AVE | | | | RICHLAND | MI | 49083-9719 |
| STEPHEN HALBEISEN | 810 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| STEPHEN HALL | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174-4074 |
| STEPHEN HAMBY | 823 W 6TH ST | | | | OCILLA | GA | 31774-3601 |
| STEPHEN HAMILTON | 3103 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53546-1619 |
| STEPHEN HAMILTON | 3748 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| STEPHEN HANEY | 5552 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2507 |
| STEPHEN HANLEY | 8553 PINEVIEW LAKE DRIVE | | | | LINDEN | MI | 48451-9765 |
| STEPHEN HANNA | 6980 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| STEPHEN HANSON | PO BOX 865 | | | | FISHERS | IN | 46038-0865 |
| STEPHEN HARDENBROOK | 500 N LEXINGTON SPRINGMILL RD APT 103 | | | | MANSFIELD | OH | 44906-1254 |
| STEPHEN HARDIN | 3358 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| STEPHEN HARDING | 7394 STATE ROUTE 97 LOT 28 | | | | MANSFIELD | OH | 44903-8514 |
| STEPHEN HARGIS | 1730 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| STEPHEN HARGIS | 55 N MAIN ST | | | | CLARKSTON | MI | 48346-1517 |
| STEPHEN HARMON | 1849 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| STEPHEN HARNICHER | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| STEPHEN HARRINGTON | 1654 N MORGAN AVE | | | | BLANCHARD | OK | 73010-8967 |
| STEPHEN HARRINGTON | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| STEPHEN HARRIS | 1517 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301-2249 |
| STEPHEN HARRIS | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| STEPHEN HARRIS | 9095 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| STEPHEN HARRISON | 1341 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| STEPHEN HARRISON | 2822 FLINTWOOD DR | | | | SAINT LOUIS | MO | 63129-2530 |
| STEPHEN HATCH | 328 77TH ST | | | | NIAGARA FALLS | NY | 14304-4124 |
| STEPHEN HAUTALA | 9741A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| STEPHEN HAUTALA II | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| STEPHEN HAWKINS | 16813 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-9336 |
| STEPHEN HAYDEN | 15038 NORTH 151ST DRIVE | | | | SURPRISE | AZ | 85379-7006 |
| STEPHEN HAYES III | 2358 SOWER BLVD | | | | OKEMOS | MI | 48864-2810 |
| STEPHEN HEDGECRAFT | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| STEPHEN HEFFNER | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN HEIEN | APT E211 | 333 1ST STREET | | | SEAL BEACH | CA | 90740-6607 |
| STEPHEN HELLEMS | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| STEPHEN HELLRUNG | 8214 SHORT CUT RD | | | | IRA | MI | 48023-2105 |
| STEPHEN HENDERSHOT | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| STEPHEN HENDERSON | 686 HELMS ORANGE DR | | | | ROANOKE | IN | 46783-8878 |
| STEPHEN HENDON | 415 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1901 |
| STEPHEN HENRY | 3008 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-5427 |
| STEPHEN HERMANN | PO BOX 667 | | | | WAYNE | MI | 48184-0667 |
| STEPHEN HERON JR | 6146 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| STEPHEN HERRON | 392 BELL RD | | | | CROSSVILLE | TN | 38571-7473 |
| STEPHEN HERSHBERGER | 203 N WILHELM ST | PO BOX 431 | | | HOLGATE | OH | 43527-9576 |
| STEPHEN HESS | 7530 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9631 |
| STEPHEN HESTER | 231 DICK AVE | | | | PONTIAC | MI | 48341-1801 |
| STEPHEN HEWITT | PO BOX 164 | | | | OLIVET | MI | 49076-0164 |
| STEPHEN HIBBERD | 2214 W RUNION DR | | | | PHOENIX | AZ | 85027-3413 |
| STEPHEN HICKS | 11419 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8703 |
| STEPHEN HICKS & | TONI N HICKS JT WROS | 3 SHRATTON AVENUE | | | SAN CARLOS | CA | 94070-1620 |
| STEPHEN HIGHFILL | 615 SUNMEADOW DR SE | | | | GRAND RAPIDS | MI | 49508-7711 |
| STEPHEN HILL | 10436 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| STEPHEN HILL | 15019 W AHARA RD LOT 17 | | | | EVANSVILLE | WI | 53536-8555 |
| STEPHEN HILL | 1503 JOHNSTON DR | | | | RAYMORE | MO | 64083-9566 |
| STEPHEN HILL | 2646 BIRCH HARBOR LN | | | | ORCHARD LAKE | MI | 48324-1904 |
| STEPHEN HILL | 3136 LYNTZ RD. | | | | WARREN | OH | 44481 |
| STEPHEN HILL | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| STEPHEN HILLARD | 20022 BRYN MAWR CT | | | | NORTHVILLE | MI | 48167-1916 |
| STEPHEN HILLMAN | PO BOX 48 | 4128 WA TERLAND | | | HADLEY | MI | 48440-0048 |
| STEPHEN HINES | 311 S HUFFMAN ST | | | | JASONVILLE | IN | 47438-1702 |
| STEPHEN HLAVAC | 19 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| STEPHEN HLYWA | 24694 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| STEPHEN HOARD | 4405 N WASHBURN RD | | | | DAVISON | MI | 48423-8162 |
| STEPHEN HOCHBERG | 1310 THUNDER RIDGE ROAD | | | | SANTA FE | NM | 87501-8874 |
| STEPHEN HOCHBERG | 1310 THUNDERRIDGE RD | | | | SANTA FE | NM | 87501 |
| STEPHEN HOCHBERG AND | JANE HOCHBERG JTWROS | 1310 THUNDER RIDGE ROAD | | | SANTA FE | NM | 87501-8874 |
| STEPHEN HOCKING | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| STEPHEN HOCKING | 502 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| STEPHEN HODGE | 3641 CRAIG BRIDGE RD | | | | WILLIAMSPORT | TN | 38487-2160 |
| STEPHEN HODGES | 2808 PARK DR | | | | ARLINGTON | TX | 76016-5907 |
| STEPHEN HODGSON | 202-1099 MARINASIDE CRES | | VANCOUVER BC V6Z 2Z3 | | | | |
| STEPHEN HODOREK | 16020 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2461 |
| STEPHEN HODSON | 12243 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| STEPHEN HOEK | PO BOX 680324 | | | | FRANKLIN | TN | 37068-0324 |
| STEPHEN HOELSCHER | 35241 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1342 |
| STEPHEN HOFFMAN | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| STEPHEN HOFFMAN | 8214 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| STEPHEN HOFFMAN IRA | FCC AS CUSTODIAN | 3891 WHISTLEWOOD CIR | | | LAKELAND | FL | 33811 |
| STEPHEN HOFSESS | 625 HALF ACRE DR | | | | MILFORD | MI | 48380-3425 |
| STEPHEN HOLADAY | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| STEPHEN HOLLAND | 2203 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| STEPHEN HOLLAND | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| STEPHEN HOLUP | 5665 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1233 |
| STEPHEN HOMAN | 9234 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| STEPHEN HOMMEL | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| STEPHEN HOMRICH | PO BOX 208 | | | | THOMPSONS STATION | TN | 37179-0208 |
| STEPHEN HOOTMAN | 9849 LAKE RD | | | | HICKSVILLE | OH | 43526-9775 |
| STEPHEN HOPKINS | 1068 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN HOPKINS | 1915 SHERMAN AVE APT 13 | | | | MADISON | WI | 53704-5982 |
| STEPHEN HOPKINS | PO BOX 53 | 417 SECOND AVE | | | WORTHINGTON | KY | 41183-0053 |
| STEPHEN HORVATH | 6906 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3508 |
| STEPHEN HOSIMER | APT B47 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872-9624 |
| STEPHEN HOSKINS | 5909 MARTHA CT | | | | SYLVANIA | OH | 43560-1092 |
| STEPHEN HOTARD | 1629 SAN SIMEON WAY | | | | FENTON | MO | 63026-3057 |
| STEPHEN HOUGH | 2633 EAST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9723 |
| STEPHEN HOUSTON | 14 WHEAT RIDGE DRIVE | | | | COLLINSVILLE | IL | 62234 |
| STEPHEN HOUSTON | PO BOX 141012 | | | | DETROIT | MI | 48214-5012 |
| STEPHEN HOWE | 1400 DOUBLE BRIDGE RD | | | | LEWISBURG | TN | 37091-6700 |
| STEPHEN HOWELL | 3860 KAELEAF RD | | | | LAKE ORION | MI | 48360-2629 |
| STEPHEN HOWLAND | 5895 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8908 |
| STEPHEN HROBAK | 4025 ST RT422 | | | | SOUTHINGTON | OH | 44470 |
| STEPHEN HUCKABY | 2930 HALEY RD | | | | TERRY | MS | 39170-8823 |
| STEPHEN HUDDLESTON | 259 CREEK DR | | | | RAINSVILLE | AL | 35986-4772 |
| STEPHEN HUELSMANN | 3714 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9662 |
| STEPHEN HUESTON | 1550 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| STEPHEN HUGHES | 204 S MULBERRY ST # A | | | | CORNERSVILLE | TN | 37047-4217 |
| STEPHEN HUGHES | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| STEPHEN HULBERT & | JULIE HULBERT JT TEN | 617 AVENUE A | | | REDONDO BEACH | CA | 90277-4812 |
| STEPHEN HUNT | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| STEPHEN HUNT | 7091 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| STEPHEN HUNTER FILBERT | 23 LANTERN LN | | | | SHIPPENSBURG | PA | 17257 |
| STEPHEN HUNTLEY | 1780 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| STEPHEN HURST | 408 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| STEPHEN HUTCHINSON | 5735 BUCKWHEAT RD | | | | MILFORD | OH | 45150-2464 |
| STEPHEN I HUDIS TTEE | ANN HUDIS TRUST U/W DTD 11/07/2001 | FBO STEPHEN I HUDIS | 171 DODDS LANE | | PRINCETON | NJ | 08540-4105 |
| STEPHEN I SILVERSTEIN & | ETHEL SILVERSTEIN JT TEN | C/O ANN WIDER | 17 DOLLY DR | | COMMACK | NY | 11725-2305 |
| STEPHEN INGMAN | 7680 ALLEN RD | | | | CLARKSTON | MI | 48348-4444 |
| STEPHEN J ADLER (IRA) | FCC AS CUSTODIAN | 1 WHIPPOORWILL CLOSE | | | CHAPPAQUA | NY | 10514-2330 |
| STEPHEN J ALLEVA | 745 TANNERY DR | | | | WAYNE | PA | 19087-2163 |
| STEPHEN J ANDRICK (IRA) | FCC AS CUSTODIAN | 1524 ABERDEEN COURT | | | NAPERVILLE | IL | 60564-9796 |
| STEPHEN J ANGEL | 615  CLIFFSIDE DRIVE | | | | NEW CARLISLE | OH | 45344-2537 |
| STEPHEN J ANGELOFF TTEE | U/A/D 8-06-07 | STEPHEN J ANGELOFF LIV TRUST | 24 RIDGE RD | | PLEASANT RIDGE | MI | 48069-1118 |
| STEPHEN J ANKENBRUCK AND | DONNA ANKENBRUCK JTWROS | 7373 E LAKEWOOD DR-92 | | | ROANOKE | IN | 46783-9236 |
| STEPHEN J ARLINGTON IRA R/O | FCC AS CUSTODIAN | 2504 WATERS EDGE | | | GRANBURY | TX | 76048-3759 |
| STEPHEN J BERDYCH | WBNA CUSTODIAN TRAD IRA | 2431 PLAINFIELD RD | | | BALTIMORE | MD | 21222 |
| STEPHEN J BRADY | HCR1 BOX 17A | | | | WHITE HAVEN | PA | 18661 |
| STEPHEN J BUNJAN IRA | FCC AS CUSTODIAN | 8031 HARDIN RIDGE ROAD | | | HELTONVILLE | IN | 47436-9600 |
| STEPHEN J CHUBRICK | 223 ROYAL PALM CIRCLE | ROYAL PALM COUNTRY CLUB | | | LARGO | FL | 33778 |
| STEPHEN J COHEN TTEE | MERLE FISCHLOWITZ IRREV TRUST | U/A DTD 04/02/2001 FBO B FISCH | 11995 EL CAMINO REAL STE 303 | | SAN DIEGO | CA | 92130 |
| STEPHEN J CROWELL | 4079 ARROWHEAD LANE | | | | LIVERPOOL | NY | 13090-2821 |
| STEPHEN J CURRY TRUST | UAD 06/15/00 | STEPHEN J CURRY TTEE | 63 ALLEN DRIVE | | PITTSBURGH | PA | 15214-1401 |
| STEPHEN J DECK | 5264  ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4729 |
| STEPHEN J DERBES M D SEP/IRA | 1033 HENRY CLAY | | | | NEW ORLEANS | LA | 70118 |
| STEPHEN J DOBRON | THERESA M DOBRON, TTEE | DOBRON FAMILY TRUST | UAD 4/20/06 | 204 PARKVIEW WAY | NEWTOWN | PA | 18940-1137 |
| STEPHEN J DORK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5612 LESSANDRO ST | | SAGINAW | MI | 48603-7603 |
| STEPHEN J EKIERT | 3 PEACH BLOSSOM ROAD S | | | | HILTON | NY | 14468 |
| STEPHEN J FLOR | 45   SAINT CASIMIR | | | | ROCHESTER | NY | 14621-3559 |
| STEPHEN J FOERSTNER TTEE | STEPHEN J FOERSTNER LOVING | TRUST U/A DTD 8-31-90 | 16714 FISCHER ROAD | | LAKEWOOD | OH | 44107-5536 |
| STEPHEN J FRAZIER | 1380  N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| STEPHEN J GILLS | 99  ARLINGTON AVE | | | | FRANKLIN | OH | 45005-- 15 |
| STEPHEN J GORDON SEP-IRA SEP I | FCC AS CUSTODIAN | 4 OLD COLONY ROAD | | | WORCESTER | MA | 01609-1208 |
| STEPHEN J GORMAN TOD | PER BENEFICIARY DESIGNATION | U/A DTD 08/20/06 | 1377 FIRWOOD DR | | COLUMBUS | OH | 43229-3434 |
| STEPHEN J HENRY | 1832  RIDGEMORE AVE | | | | KETTERING | OH | 45429-3826 |
| STEPHEN J HOLDOSH JR & | LINDA K GARDNER-HOLDOSH | JT TEN | 604 FOREST DR | | CROSSVILLE | TN | 38555-8866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN J HORECKY | 95   BEEKMAN AVE APT543U | | | | N TARRYTOWN | NY | 10591-2580 |
| STEPHEN J KAELIN | 105-00 SHOREFRONT PKWY APT 4C | | | | ROCKAWAY PARK | NY | 11694-2705 |
| STEPHEN J KALMAN | 21 JEFFERSON AVENUE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| STEPHEN J KOBE | TOD REGISTRATION | C/O SECTOR COMPUTER SYSTEMS | P.O. BOX 611 | | WILLOUGHBY | OH | 44096-0611 |
| STEPHEN J KOZICA & EDWINA M KOZICA | TTEES FBO THE KOZICA FAMILY TR | U/A DTD 2-14-92 | 19825 SIGNAL BUTTE CIRCLE | | SUN CITY | AZ | 85373-1221 |
| STEPHEN J LA MONT | 968 STUYVESANT AVE | | | | UNION | NJ | 07083 |
| STEPHEN J LA MONT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 380 PRINCETON ROAD | | UNION | NJ | 07083 |
| STEPHEN J LAZORCHAK AND | KATHERINE V LAZORCHAK JTWROS | 16 PROSPECT AVENUE | | | BURLINGTON | NJ | 08016-3752 |
| STEPHEN J LESNIAK | 2521 STEEPLECHASE DR | | | | MIAMISBURG | OH | 45342-5597 |
| STEPHEN J LUDWIG | P O BOX 64 | | | | CEDAR GROVE | IN | 47016 |
| STEPHEN J MANZIONE | DIANE MANZIONE | 81 LILLIAN ST | | | PARK RIDGE | NJ | 07656-2305 |
| STEPHEN J MCCORKLE TTEE | STEPHEN J MCCORKLE TR | DTD 12/29/87 | 5243 FONTANA | | SHAWNEE MISSION | KS | 66205 |
| STEPHEN J MCCRIMLISK  III | 33 MATTHES RD | | | | BRIARCLIFF | NY | 10510-1311 |
| STEPHEN J MCGINNIS | 99 THOMPSON ST | | | | FAYETTEVILLE | NY | 13066-1909 |
| STEPHEN J MCNEAL | 4455 S GRABER DR | | | | PERU | IN | 46970-3702 |
| STEPHEN J MEURIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 3282 | | INCLINE VILLAGE | NV | 89450 |
| STEPHEN J MEYVIS | 3    NIXON  DR | | | | ROCHESTER | NY | 14622-1327 |
| STEPHEN J MONTEFUSCO | 5807 CANDLELIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8591 |
| STEPHEN J OCONNELL | 2242 E EASY ST | | | | BELOIT | WI | 53511-1806 |
| STEPHEN J PERAZZO | CGM IRA CUSTODIAN | 8401 SAGRAVES DRIVE | | | VANDALIA | OH | 45377-9668 |
| STEPHEN J PRIMEAU | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4421 CARA HILL LN | | CHESTER | VA | 23831 |
| STEPHEN J REVNIK JR | CGM ROTH CONVERSION IRA CUST | 2913 IROQUOIS | | | FLINT | MI | 48505-4000 |
| STEPHEN J ROBERTS II | 3123 YANKEE RD. | | | | MIDDLETOWN | OH | 45044 |
| STEPHEN J ROBERTSON | 1558 BELLA VISTA DR | | | | JACKSON | MO | 63755 |
| STEPHEN J SABATINI (IRA) | FCC AS CUSTODIAN | P O BOX 152 | | | BRADFORD | PA | 16701-0152 |
| STEPHEN J SAGAT JR TOD ACCT | STEVEN J SAGAT, RONALD F | SAGAT & MARY LYNN SAGAT | 6709 RICHMOND | | DARIEN | IL | 60561-3813 |
| STEPHEN J SAMITT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2 RIDGE DR N | | MONTVILLE | NJ | 07045 |
| STEPHEN J SANKO JR | 917 WATERVLIET AVE. | APT # B | | | DAYTON | OH | 45420 |
| STEPHEN J SCHULKERS | 4037 ROMAN DRIVE | | | | DAYTON | OH | 45415 |
| STEPHEN J SKINNER | 1901  HIGHLAND | | | | SPRINGFIELD | OH | 45503-4611 |
| STEPHEN J SLETVOLD | 5075 E. ROCKWELL RD. | | | | AUSTINTOWN | OH | 44515 |
| STEPHEN J SMITH | 590 S OAKLAND AVE | | | | SHARON | PA | 16146 |
| STEPHEN J SMITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20 ALDEN ST | | FAIRFIELD | CT | 06824 |
| STEPHEN J SNYDER TTEE | STEPHEN J SNYDER TRUST U/A | DTD 09/26/2003 | 11394 WHITE BIRCH DR | | PELLSTON | MI | 49769-9118 |
| STEPHEN J STEFAN | 3216  STARLITE DR. NW | | | | WARREN | OH | 44485-1620 |
| STEPHEN J SZALMA | 328 N 6TH STREET PO BOX 246 | | | | KANDIYOHI | MN | 56251-0246 |
| STEPHEN J TAUSCH | 1491  CREEK ST | | | | ROCHESTER | NY | 14625-1105 |
| STEPHEN J TENHARMSEL | 668 146TH AVE | | | | CALEDONIA | MI | 49316-9210 |
| STEPHEN J TOMSIC | 234  SPRINGFIELD STREET | | | | ROCHESTER | NY | 14609-3612 |
| STEPHEN J VOISARD | 1590 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452 |
| STEPHEN J VOSS & | PATRICIA K VOSS JT TEN | 471 N GOOD HOPE RD | | | DE PERE | WI | 54115 |
| STEPHEN J WAVER | 301  MIRAMAR ROAD | | | | ROCHESTER | NY | 14624-1659 |
| STEPHEN J WEED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7130 SARAJEVO PLACE | | DULLES | VA | 20189 |
| STEPHEN J WEED TRUSTEE | WEED FAMILY SURVIVORS TRUST | U/A DTD 01/07/1994 | 7130 SARAJEVO PLACE | | DULLES | VA | 20189 |
| STEPHEN J WEILERT | CGM IRA ROLLOVER CUSTODIAN | 17 ALOHA DRIVE | | | PACIFIC PALISADES | CA | 90272 |
| STEPHEN J WEILERT TTEE | FBO WEILERT LIV TRUST | U/A/D 04-18-2003 | 17 ALOHA DRIVE | | PACIFIC PALISADES | CA | 90272 |
| STEPHEN J WILCOX | 267 LOWER ROANS CREEK RD | | | | LINDEN | TN | 37096-5133 |
| STEPHEN J WILSON PENSION & PSP | STEPHEN J WILSON TTEE | U/A DTD 01/23/1985 | FBO STEPHEN J. WILSON | 31652 BLUE MEADOW LANE | WESTLAKE VLG | CA | 91361-4707 |
| STEPHEN J WODKOWSKI | 25479 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-3845 |
| STEPHEN J WOODRING AND | TAMMY L WOODRING JTWROS | 1775 DECKER HOLLOW ROAD | | | TYRONE | PA | 16686 |
| STEPHEN J YINGLING | CINDY ENI YINGLING JTWROS | 405 PARK LANE | | | MOOORESTOWN | NJ | 08057-2060 |
| STEPHEN J ZOMBAR | 9330  CAIN DR., N.E. | | | | WARREN | OH | 44484-1711 |
| STEPHEN J. ANDRASKO AND | CHRISTINE ANDRASKO JTWROS | 6895 RUSHTON ROAD | | | ELLSWORTH | MI | 49729-9762 |
| STEPHEN J. BORGOS AND | JOANN BORGOS JTWROS | 289 POTTER RD. | | | QUEENSBURY | NY | 12804-8103 |
| STEPHEN J. DAVIDSON AND | MARSUE DAVIDSON TTEES | DAVIDSON FAMILY TRUST | DTD 11/21/03 AS AMENDED | 265 HARBORTOWN DRIVE | TAYLORSVILLE | NC | 28681 |
| STEPHEN J. GASCON SR. | 2440 FALLS RD | | | | MARCELLUS | NY | 13108-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN J. LEADABRAND | CGM IRA CUSTODIAN | 1021 HICKORY | | | IRVING | TX | 75060-3523 |
| STEPHEN J. LEADABRAND AND | DENESE E. LEADABRAND JTWROS | 1021 HICKORY | | | IRVING | TX | 75060-3523 |
| STEPHEN J. SMALLING | 436 HIGHWAY 150 | | | | JASPER | TN | 37347 |
| STEPHEN J. WRIGHT IRA | FCC AS CUSTODIAN | 119 STRATFORD LANE | | | ROCHESTER HLS | MI | 48309-2011 |
| STEPHEN JACKSON | 306 EDGEWOOD PL E | | | | ANDERSON | IN | 46011-1610 |
| STEPHEN JACKSON | STEPHEN JACKSON | O.O. BOX 11 | | WOODFORD GREEN GREAT BRITAIN | WOODFORD GREEN | | |
| STEPHEN JACKSON | STEPHEN JACKSON | O.O. BOX 11 | | WOODFORD GREEN GREAT BRITAIN IG8 0SQ | WOODFORD GREEN | | |
| STEPHEN JACOBS | 7421 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5009 |
| STEPHEN JACOBS | 9618 TREETOP DR | | | | GALESBURG | MI | 49053-8701 |
| STEPHEN JAKUBIK | 3840 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| STEPHEN JAMES DUFORT & | CATHERINE HELEN DUFORT JT TEN | 6 HIGHLAND AVE | | | FELTON | CA | 95018-9468 |
| STEPHEN JAMES GOLD | CGM IRA CUSTODIAN | PO BOX 3117 | | | MONTROSE | MI | 48457-0817 |
| STEPHEN JANCI | 20 BROWNTOWN RD | | | | AVELLA | PA | 15312-2708 |
| STEPHEN JANDERWSKI | 3130 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| STEPHEN JANISSE | 1511 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1223 |
| STEPHEN JARVIS | 4292 COVEY LN | | | | GRAND BLANC | MI | 48439-9625 |
| STEPHEN JAY GLEBER | 18832 SILVER QUAY DR | | | | CORNELIUS | NC | 28031 |
| STEPHEN JEFFERS | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| STEPHEN JENKINS | 1629 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2818 |
| STEPHEN JEROME WILLIAMS | 7373 RIDGE AVENUE APT 116 | | | | PHILADELPHIA | PA | 19128-3233 |
| STEPHEN JERRY | 3645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9695 |
| STEPHEN JESKIE | 566 CARSON ST. | | | | HAZLETON | PA | 18201-5210 |
| STEPHEN JETTE | 451 QUARRY RD | | | | JAMESTOWN | OH | 45335-1717 |
| STEPHEN JOHN | 7417 NORTH 40TH STREET | K105 | | | TAMPA | FL | 33604 |
| STEPHEN JOHN SIXT & | LORLIENE SIXT JT TEN | 640 EAST RD | | | LA HABRA | CA | 90631 |
| STEPHEN JOHNSON | 1239 ALMOND DR | | | | TROY | MI | 48098-2067 |
| STEPHEN JOHNSON | 18548 MYRON ST | | | | LIVONIA | MI | 48152-3029 |
| STEPHEN JOHNSON | 204 ARCH ST | | | | VEVAY | IN | 47043-1002 |
| STEPHEN JOHNSON | 2778 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| STEPHEN JOHNSON | 315 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1029 |
| STEPHEN JOHNSON | 3472 WILLIAMSPORT PIKE | | | | WILLIAMSPORT | TN | 38487-2141 |
| STEPHEN JOHNSON | 3663 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| STEPHEN JOHNSON | 419 PEACEFUL CREEK DR | | | | YORK | SC | 29745-6388 |
| STEPHEN JOHNSON | 4696 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-2541 |
| STEPHEN JOHNSON | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |
| STEPHEN JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| STEPHEN JOHNSON | 8265 W 600 S | | | | JAMESTOWN | IN | 46147-8904 |
| STEPHEN JOHNSON | 97 SUUPPI DR | | | | LAPEER | MI | 48446-8752 |
| STEPHEN JOHNSON | PO BOX 22 | | | | GREENWOOD | LA | 71033-0022 |
| STEPHEN JONES | 117 BROADWAY CIR | | | | OKLAHOMA CITY | OK | 73170-7219 |
| STEPHEN JONES | 16615 W BAJADA TRL | | | | SURPRISE | AZ | 85387-8202 |
| STEPHEN JONES | 3468 BIRMINGHAM RD | | | | MARSHALL | TX | 75672-6057 |
| STEPHEN JONES | 5957 RIVERSIDE DR | | | | OSCODA | MI | 48750-9278 |
| STEPHEN JONES | 6068 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| STEPHEN JONES | 6215 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| STEPHEN JONES R/O IRA | FCC AS CUSTODIAN | 924 LARKSPUR ROAD | | | OAKLAND | CA | 94610-2405 |
| STEPHEN JONES SR | 9367 HAWK NEST LN | | | | NORTH PORT | FL | 34287-2099 |
| STEPHEN JONESS | 9470 FOX HOLLOW ROAD | | | | CLARKSTON | MI | 48348-1968 |
| STEPHEN JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| STEPHEN JORDAN | 1345 GREENLEAF RD | | | | WILMINGTON | DE | 19805-1318 |
| STEPHEN JORDAN | 374 SHADOW RD | | | | GREENWOOD | IN | 46142-8445 |
| STEPHEN JOURDAN | 7177 W 400 S | | | | SWAYZEE | IN | 46986-9779 |
| STEPHEN JR, PETER C | 4018 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2408 |
| STEPHEN JULIAN | 3946 W 950 S | | | | WABASH | IN | 46992-7912 |
| STEPHEN JUNO | 11330 BEECHER RD | | | | FLUSHING | MI | 48433-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN JURK | 419 5TH ST | | | | MARYSVILLE | MI | 48040-1087 |
| STEPHEN JUSKO | 48693 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2613 |
| STEPHEN K BAILIE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8830 COVENTRY RD | | INDIANAPOLIS | IN | 46260 |
| STEPHEN K BRISTOW | 1304 E 31ST ST | | | | ANDERSON | IN | 46016-5622 |
| STEPHEN K CASEBOLT | 182 N FOURTH | | | | WAYNESVILLE | OH | 45068-8453 |
| STEPHEN K DONOVAN | MARY H DONOVAN TTEE | U/A/D 02-10-2005 | FBO DONOVAN FAMILY REVOCABLE T | 568 FRANKLIN STREET | DUXBURY | MA | 02332-3123 |
| STEPHEN K FLETCHER | 1611  ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| STEPHEN K HILTON | 3282 BELLINGRATH DR | | | | FOLEY | AL | 36535-5452 |
| STEPHEN K MCCULLOUGH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1520 SPRINGCREEK DR | | YUKON | OK | 73099 |
| STEPHEN K SO | 2145 HIGHLAND VISTA DR | | | | ARCADIA | CA | 91006-1530 |
| STEPHEN K SONNEFELD | 736   RESIDENZ PKWY APT E | | | | KETTERING | OH | 45429-6222 |
| STEPHEN K TAYLOR | 2939  SEARS RD | | | | SPRINGVALLEY | OH | 45370-9730 |
| STEPHEN K VANDERVLIET | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 114 SASSAFRASS ROAD | | AIKEN | SC | 29803-2659 |
| STEPHEN K. GRANT IRA | FCC AS CUSTODIAN | 319 EAST HAWLEY ROAD | | | HAWLEY | MA | 01339-9728 |
| STEPHEN K. VANDERVLIET | CGM IRA ROLLOVER CUSTODIAN | 114 SASSAFRAS ROAD | | | AIKEN | SC | 29803-2659 |
| STEPHEN KAAS | 136 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1465 |
| STEPHEN KABRICH | 3738 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1246 |
| STEPHEN KACER | 11233 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| STEPHEN KADET | 1454 HUNTERS LAKE DR W | | | | CUYAHOGA FALLS | OH | 44221-5304 |
| STEPHEN KALETA | 3440 RD 7 BELGIUM RD | | | | BALDWINSVILLE | NY | 13027 |
| STEPHEN KANA | 2936 EDDIE ST | | | | YOUNGSTOWN | OH | 44509-1231 |
| STEPHEN KANAGAWA | 1128 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3914 |
| STEPHEN KANIA | 5210 NEWHART CIR | | | | TOLEDO | OH | 43615-3826 |
| STEPHEN KANOUS | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| STEPHEN KAPNER | 69 BREWSTER RD | | | | SCARSDALE | NY | 10583-2245 |
| STEPHEN KARALFA | 5726 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1645 |
| STEPHEN KARL FELLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2619 VALLEY MANOR DR | | KINGWOOD | TX | 77339 |
| STEPHEN KEATON | 2181 HOWE RD | | | | BURTON | MI | 48519-1148 |
| STEPHEN KEEN | PO BOX 168 | | | | DURAND | MI | 48429-0168 |
| STEPHEN KEESEE | 210 BATEMAN AVE | | | | FRANKLIN | TN | 37067-2648 |
| STEPHEN KEGERREIS | 640 AQUILA DR | | | | EAST LANSING | MI | 48823-8319 |
| STEPHEN KELEHER | 5 HYDE CT | | | | TROY | MO | 63379-2399 |
| STEPHEN KELLER | 2875 SUNDERLAND | | | | WATERFORD | MI | 48329-2856 |
| STEPHEN KELLY | 100 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103-4813 |
| STEPHEN KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| STEPHEN KELLY | 1207 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| STEPHEN KELLY | 45507 E HAMILTON ST | | | | OBERLIN | OH | 44074-9558 |
| STEPHEN KELSEY | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| STEPHEN KEMP | 2423 HAYES RD | | | | MUIR | MI | 48860-9793 |
| STEPHEN KEMPKER | 5944 NE PARKS VIEW PL | | | | LEES SUMMIT | MO | 64064-2352 |
| STEPHEN KENDALL | 11491 VISTA DR | | | | FENTON | MI | 48430-2412 |
| STEPHEN KENDRICK | 8594 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2558 |
| STEPHEN KENNY | 4914 S WALKER AVE APT 130 | | | | OKLAHOMA CITY | OK | 73109-7743 |
| STEPHEN KENSETT | 836 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| STEPHEN KETCHUM | 315 W VIRGINIA AVE | | | | SEBRING | OH | 44672-1146 |
| STEPHEN KETRING | 4580 S 900 E | | | | UPLAND | IN | 46989-9791 |
| STEPHEN KETTERER I I I | 4448 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| STEPHEN KEUPER | 14831 OLD LINCOLN HWY | | | | EAST LIVERPOOL | OH | 43920-9734 |
| STEPHEN KICHINKA | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144-3653 |
| STEPHEN KIDD | 4844 GARY CIR | | | | PACE | FL | 32571-8988 |
| STEPHEN KIEVIT | 1335 PARK AVE E | | | | MANSFIELD | OH | 44905-2635 |
| STEPHEN KILDOW | 11773 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| STEPHEN KILEY | PO BOX 374 | | | | AUBURN | GA | 30011-0374 |
| STEPHEN KILLAM | 50 SUNDERLAND RD | | | GARSON ON P3L 1M8 | | | |
| STEPHEN KILLINGSWORTH | 3341 ASPEN DR APT 4308 | | | | LAKE ORION | MI | 48359-2326 |
| STEPHEN KIMBLE | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN KING | 2267 COVERT RD | | | | BURTON | MI | 48509-1014 |
| STEPHEN KIRK | 2123 LONG MEADOW DR | | | | SPRING HILL | TN | 37174-7130 |
| STEPHEN KIRKLAND | 13412 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| STEPHEN KIRSCH | 43480 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2366 |
| STEPHEN KIRTLEY | 675 MASSAS CREEK RD | | | | JONESBURG | MO | 63351-1801 |
| STEPHEN KISSNER | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| STEPHEN KITCHEN & | MARTHA KITCHEN JTWROS | 1 HUGH STREET | | | SCARBOROUGH | ME | 04074-8971 |
| STEPHEN KITTS | 415 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| STEPHEN KIVES JR | 7206 10TH AVE W | | | | BRADENTON | FL | 34209-4037 |
| STEPHEN KLASS | 2359 N BIRCH RIDGE DR | | | | MIDLAND | MI | 48642-9488 |
| STEPHEN KLEPINGER | 1276 W 9TH ST | | | | ROCHESTER | IN | 46975-7976 |
| STEPHEN KLIMKOWSKI JR | 11652 MEADOWBROOK DR | | | | CLEVELAND | OH | 44130-5135 |
| STEPHEN KLOSCAK | 13641 N 111TH AVE | | | | SUN CITY | AZ | 85351-2513 |
| STEPHEN KLUCKA | 14691 ALMA DR | | | | STERLING HTS | MI | 48313-3605 |
| STEPHEN KNOTE | PO BOX 233 | | | | SELMA | IN | 47383-0233 |
| STEPHEN KNOWLTON | 1788 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| STEPHEN KNOX | 1660 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| STEPHEN KNUEPPEL | 8133 GREENWOOD VIEW DR APT 805 | | | | PARMA | OH | 44129-5852 |
| STEPHEN KOCSIS | 3493 WOLF CREEK RD | | | | CUBA | NY | 14727-9590 |
| STEPHEN KOKOSZKI | 27964 THOMAS AVE | | | | WARREN | MI | 48092-3592 |
| STEPHEN KOPERA | 6546 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| STEPHEN KORNBLUM | 2320 BRIAR RDG | | | | WOLVERINE LAKE | MI | 48390-2118 |
| STEPHEN KORODY | 731 N LINCOLN AVE | | | | AURORA | IL | 60505-2144 |
| STEPHEN KOROL | 41 HILLSIDE AVENUE | | | | ORCHARD PARK | NY | 14127 |
| STEPHEN KORUBA JR | 300 W END AVE | | | | HADDONFIELD | NJ | 08033-2622 |
| STEPHEN KOSCIELNY | 21074 TIFFANY DR | | | | WOODHAVEN | MI | 48183-1620 |
| STEPHEN KOSHOREK | 25926 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1404 |
| STEPHEN KOSHOREK | 3621 ROCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6748 |
| STEPHEN KOSO | 8691 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1134 |
| STEPHEN KOSS JR | 4930 FOX CREEK DR #298 | | | | CLARKSTON | MI | 48346 |
| STEPHEN KOSUT JR | 5909 STONE RD | | | | LOCKPORT | NY | 14094-1235 |
| STEPHEN KOTALIK SR | 53 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4629 |
| STEPHEN KOVAC | 601 RAVINIA DR | | | | SHOREWOOD | IL | 60404-9125 |
| STEPHEN KOVACH | 2301 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5153 |
| STEPHEN KOWALCZYK JR | 2707 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7645 |
| STEPHEN KOWALIK | STEVE KOWALK | C/O POUCH MAIL | | | WARREN | MI | 48090 |
| STEPHEN KOZSEY | 370 JENNIFER DR | | | | TITUSVILLE | FL | 32796-3249 |
| STEPHEN KRAJCARSKI | 855 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| STEPHEN KRAJENKE | 526 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2949 |
| STEPHEN KRAJEWSKI | 21 HULL DR | | | | EDISON | NJ | 08817-3516 |
| STEPHEN KRALIK | 7524 ORANGE VALLEY DR | | | | NORTH RICHLAND HILLS | TX | 76180-2121 |
| STEPHEN KRAMARCK JR | 347 WHEATSHEAF DR | | | | NEW CASTLE | DE | 19720-5618 |
| STEPHEN KRAMPITZ | 1380 VESTA RD | | | | WAKEMAN | OH | 44889-9391 |
| STEPHEN KREBS | 1732 MORNINGSIDE DR APT B | | | | SHELBYVILLE | IN | 46176-9143 |
| STEPHEN KREIDER | 382 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3462 |
| STEPHEN KREITZER | 310 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9377 |
| STEPHEN KRIDLER | 2545 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9126 |
| STEPHEN KRUEGER | 4621 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9524 |
| STEPHEN KRUPA | 8664 MORRO CT | | | | WHITE LAKE | MI | 48386-4408 |
| STEPHEN KUBALA | 1805 ALVERNE DR | | | | POLAND | OH | 44514-1406 |
| STEPHEN KUBASKY | 6965 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| STEPHEN KUCKA JR | 42585 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| STEPHEN KUHAR | 4422 W 67TH PL | | | | BROOKLYN | OH | 44144-2818 |
| STEPHEN KUJAWSKI | 30988 WHEATON APT 122 | | | | NEW HUDSON | MI | 48165-9467 |
| STEPHEN KURTZ | 657 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN KURUTZ | 815 FOSTER AVE | | | | DUQUESNE | PA | 15110-2076 |
| STEPHEN KYLE | 45182 W PARK DR APT 41 | | | | NOVI | MI | 48377-1302 |
| STEPHEN L BACKUS | 16   LOYALIST AVE | | | | ROCHESTER | NY | 14624-4957 |
| STEPHEN L BAGGETT | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154 |
| STEPHEN L BENSON | 816 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402--59 |
| STEPHEN L BEREZIN | 180 DEEPWOODS DRIVE | | | | LONGMEADOW | MA | 01106-2163 |
| STEPHEN L BEREZIN AND | SUSAN BEREZIN JTWROS | 180 DEEPWOODS DRIVE | | | LONGMEADOW | MA | 01106-2163 |
| STEPHEN L BOSTON | 424 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426 |
| STEPHEN L BROWN  & | MARY R BROWN JT WROS | 2416 COUNTY LINE RD | | | LITTLE ROCK | AR | 72210 |
| STEPHEN L BURNS | SOUTHWEST SECURITIES INC | 84 WILBUR TER | | | HADLEY | NY | 12835-3527 |
| STEPHEN L CALMES | 1171 TRUDY CT. | | | | LEBANON | OH | 45036 |
| STEPHEN L GAITHER | ROLLOVER IRA | FCC AS CUSTODIAN | MCGOWANGROUP CASH FLOW UNITS | 1200 THE MEADOWS PARKWAY | DESOTO | TX | 75115-3516 |
| STEPHEN L GERBER (IRA) | FCC AS CUSTODIAN | 162-41 POWELL COVE | | | WHITESTONE | NY | 11357-1449 |
| STEPHEN L HAGENDORF IRA | FCC AS CUSTODIAN | 6 PRINCE ST | | | NEW CITY | NY | 10956-7025 |
| STEPHEN L HOLBO & | DENISE K HOLBO JT TEN | 2165 PICCARDO CIRCLE | | | STOCKTON | CA | 95207-8805 |
| STEPHEN L HUBBARD | 5129 RADBROOK PLACE | | | | DALLAS | TX | 75220 |
| STEPHEN L HUBBARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5129 RADBROOK PL | | DALLAS | TX | 75220 |
| STEPHEN L KIDD | 4844 GARY CIR | | | | PACE | FL | 32571-8988 |
| STEPHEN L LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 |
| STEPHEN L MAR (IRA) | FCC AS CUSTODIAN | 611 W MORRIS AVE | | | FRESNO | CA | 93704-1840 |
| STEPHEN L MC CULLOUGH   AND | TERESA MC CULLOUGH | JT TEN | 244 E WESLEY DRIVE | | BRAZIL | IN | 47834 |
| STEPHEN L MCBETH AND | LINDA D MCBETH JTWROS | 35 FIREHOUSE ROAD | | | WALNUT BOTTOM | PA | 17266-9761 |
| STEPHEN L MCCULLOUGH | 244 E WESLEY DRIVE | | | | BRAZIL | IN | 47834 |
| STEPHEN L MOORE | TOD REGISTRATION | 9886 WHITE RIVER CIRCLE | | | FOUNTAIN VLY | CA | 92708-7329 |
| STEPHEN L NOEL | THERESA WALSH-NOEL JTWROS | 124 SOUTH BROAD STREET | | | MONROE | GA | 30655-2154 |
| STEPHEN L RICE | 50 AYERS RD | | | | SOUTH WINDSOR | CT | 06074-2037 |
| STEPHEN L ROBINSON | 3204 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9792 |
| STEPHEN L SHEA | 6821 WILD PINE CIRCLE | | | | SAGINAW | MI | 48603 |
| STEPHEN L SIMMONS | 4417 QUEENS AVE | | | | DAYTON | OH | 45406 |
| STEPHEN L SMITH | 1375 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| STEPHEN L STROPES TRUSTEE | STROPES TRUST U/A DTD 7/26/04 | 1141 N SUNNYSLOPE DRIVE #201 | | | RACINE | WI | 53406-6340 |
| STEPHEN L SUTTON III | 4001 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| STEPHEN L VASSO | 715 LONGVIEW AVE | | | | LANGHORNE | PA | 19047-5940 |
| STEPHEN L WALLACE IRA | FCC AS CUSTODIAN | 225-B DUNBAR CAVE RD | | | CLARKSVILLE | TN | 37043-8846 |
| STEPHEN L WILDER | 1381  EBINBURG DR | | | | TROY | OH | 45373-0000 |
| STEPHEN L WOOD | 1317 TENNISON AVE | | | | DAYTON | OH | 45406 |
| STEPHEN L YEATER | 241 SHAWS RUN ROAD | | | | WORTHINGTON | WV | 26591-9154 |
| STEPHEN L. CALDWELL | P.O. BOX 601 | | | | DENNIS | MA | 02638-0601 |
| STEPHEN L. FREEDMAN | P.O. BOX 88832 | | | | DUNWOODY | GA | 30356-8832 |
| STEPHEN L. FREEDMAN AND | SHARON P. FREEDMAN JTWROS | P.O. BOX 88832 | | | DUNWOODY | GA | 30356-8832 |
| STEPHEN L. SOHNER | TOD ACCOUNT | 649 WOODSFIELD DR. | | | COLUMBUS | OH | 43214-1331 |
| STEPHEN LABELLE | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| STEPHEN LACKEY | 1442 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| STEPHEN LACOMB | 2308 PLEASANT AVE, BOX 824 | | | | SYLVAN BEACH | NY | 13157 |
| STEPHEN LAFAY | PO BOX 642 | | | | NORFOLK | NY | 13667-0642 |
| STEPHEN LAFRANKIE | 2169 LINCOLN BLVD | | | | ELIZABETH | PA | 15037-2912 |
| STEPHEN LAGASSE | PO BOX 588 | | | | GRAND BLANC | MI | 48480-0588 |
| STEPHEN LAGODA | 420 HUDSON ST | | | | JERMYN | PA | 18433-1227 |
| STEPHEN LAITINEN | 2517 TRAIL TREE CT | | | | BURLESON | TX | 76028-1249 |
| STEPHEN LAKATOS | 7002 GALTS FERRY RD | | | | ACWORTH | GA | 30102-1192 |
| STEPHEN LALKO | 2932 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| STEPHEN LAMBERS | 401 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| STEPHEN LAMBIRIS | 1984 DEER PATH TRL | | | | COMMERCE TOWNSHIP | MI | 48390-1875 |
| STEPHEN LANDAW | 241 PERKINS ST | UNIT C105 | | | JAMAICA PLAIN | MA | 02130-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN LANDFIELD PERSONAL | REP OF THE ESTATE OF | PHYLLIS LANDFIELD | | | SUCCASUNNA | NJ | 07876-1833 |
| STEPHEN LANG | 634 NW STANFORD LN | | 1030 UNION | | PORT ST LUCIE | FL | 34983-3400 |
| STEPHEN LANGFELDER | 31 MULFORD DRIVE | | | | WAYNE | NJ | 07470-3991 |
| STEPHEN LARKIN | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| STEPHEN LAROSE | 5789 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| STEPHEN LAUREL | 143 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| STEPHEN LAVIN | 9650 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| STEPHEN LAWLESS | 2719 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| STEPHEN LAWRENCE | 26266 E HURON RIVER DR APT 2 | | | | FLAT ROCK | MI | 48134-1583 |
| STEPHEN LAWRENCE | 5818 HOLLYBROOK LN E | | | | SYLVANIA | OH | 43560-1566 |
| STEPHEN LAY | 2268 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| STEPHEN LAZAROWYCZ | 6819 LAVERNE AVE | | | | PARMA | OH | 44129-1929 |
| STEPHEN LEA JR & | JUDEE LEA JTWROS | 16520 72ND AVE W | | | EDMONDS | WA | 98026-4909 |
| STEPHEN LEATHERS | 2408 N 200 E | | | | ANDERSON | IN | 46012-9203 |
| STEPHEN LECH & | STEPHEN LECH III JT WROS | 100 CASALS PL APT 31J | | | BRONX | NY | 10475-3048 |
| STEPHEN LEE | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670-4301 |
| STEPHEN LEE | 906 E COMMERCE ST | | | | MILFORD | MI | 48381-1728 |
| STEPHEN LEE COOGAN  & | MAUREEN M COOGAN JT WROS | 6726 MELROSE DRIVE | | | MCLEAN | VA | 22101 |
| STEPHEN LEE DAVIDSON & | SUZANNE B DAVIDSON JTWROS | MANAGED/VALUEWORKS LLC | 3243 BANKHEAD AVE | | MONTGOMERY | AL | 36106-2447 |
| STEPHEN LEE DELL & | SANDRA R DELL JT TEN | 16328 37TH ST | | | MAQUOKETA | IA | 52060 |
| STEPHEN LEE GOLDING | 698 N EAST CAPITOL BLVD | | | | SALT LAKE CITY | UT | 84103 |
| STEPHEN LEE SKEWIS TTEE | BARBARA DAVIS TTEE | U/A/D 08-29-2007 | FBO SKEWIS-DAVIS LIVING TRUST | 3485 N. MAIN STREET | SOQUEL | CA | 95073-2211 |
| STEPHEN LEGGE | 42452 PROCTOR RD | | | | CANTON | MI | 48188-1150 |
| STEPHEN LEGGIERO | CAROLE LEGGIERO TTEE | THE LEGGIERO TR DTD 02-07-2007 | FBO STEPHEN & CAROLE LEGGIERO | 246 ADDISON DRIVE | POINCIANA | FL | 34759-5201 |
| STEPHEN LEGRAND | 5230 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |
| STEPHEN LEIGH | 865 SWALLOW ST SW | | | | WARREN | OH | 44485-3683 |
| STEPHEN LENARD | 31682 CINDY | | | | FRASER | MI | 48026-2619 |
| STEPHEN LEONARD | 11633 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9665 |
| STEPHEN LESHINSKY | 1410 MARYLAND | | | | MILFORD | MI | 48380-1602 |
| STEPHEN LETT | 680 GRANVILLE PL | | | | DAYTON | OH | 45431-2736 |
| STEPHEN LEVENTHAL | LAWRENCE F LEVENTHAL | 11300 W OLYMPIC BLVD # 770 | | | LOS ANGELES | CA | 90064-1644 |
| STEPHEN LEVIJOKI | 9431 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| STEPHEN LEWMAN | 133 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9404 |
| STEPHEN LINDNER | 294 SILVER CREEK CIR | | | | CLIFTON SPRINGS | NY | 14432-9528 |
| STEPHEN LINDZY | 6001 HAYS DR | | | | COLUMBIA | TN | 38401-5014 |
| STEPHEN LINGLE | 1750 DUNAWAY RD | | | | MORGANTOWN | IN | 46160-8559 |
| STEPHEN LINHOSS | 102 PITTMAN DR | | | | LONG BEACH | MS | 39560-6325 |
| STEPHEN LINNEMEIER | 7379 US 20 E | | | | ANGOLA | IN | 46703 |
| STEPHEN LINNEN | 4653 RITA ST | | | | AUSTINTOWN | OH | 44515-3831 |
| STEPHEN LINSEMAN | 5254 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4130 |
| STEPHEN LINTON | 7659 N COUNTY ROAD 400 E | | | | BRAZIL | IN | 47834-7687 |
| STEPHEN LISHNOFF/PERSONAL/ | ATTENTION: WACHOVIA INS C/O STEPHEN | 465 WINDROW CLUSTERS DRIVE | | | MOORESTOWN | NJ | 08057-4307 |
| STEPHEN LISISCKI | 7430 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1332 |
| STEPHEN LISTISEN JR | 717 ELMWOOD DR | | | | HUBBARD | OH | 44425-1221 |
| STEPHEN LITTLE | 33 WALPOLE ST | DOVER MA 02030-2548 | | | DOVER | MA | 02030-2548 |
| STEPHEN LITTLE | 820 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| STEPHEN LITTLE | CGM IRA CUSTODIAN | 33 WALPOLE STREET | | | DOVER | MA | 02030-2548 |
| STEPHEN LLOYD | 46746 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| STEPHEN LOGSDON | 42946 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| STEPHEN LOMERSON | 5501 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| STEPHEN LONCAR JR | 55 DAHLGREEN PL | | | | N TONAWANDA | NY | 14120-4355 |
| STEPHEN LONG | 12790 DENOTER DR | | | | STERLING HTS | MI | 48313-3333 |
| STEPHEN LONG | 5 TIMBER OAKS RD | | | | MCLOUD | OK | 74851-8129 |
| STEPHEN LONG | 602 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| STEPHEN LONGMAN | 5459 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 |
| STEPHEN LOVE | 22803 HIGHBANK DR | | | | BEVERLY HILLS | MI | 48025-4742 |
| STEPHEN LOVERRO | DENISE LOVERRO | 16085 COMET WAY | | | CANYON CNTRY | CA | 91387-3665 |
| STEPHEN LOWLER | 2861 KEATS LN | | | | LAKE ORION | MI | 48360-1864 |
| STEPHEN LOYD | 3112 QUAIL LN | | | | ARLINGTON | TX | 76016-2113 |
| STEPHEN LUCAS | 225 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2805 |
| STEPHEN LUDWIG | PO BOX 64 | | | | CEDAR GROVE | IN | 47016-0064 |
| STEPHEN LUEBBERS | 410 CHERYL ST | | | | POTOSI | MO | 63664-1567 |
| STEPHEN LUKAC JR | 1229 W TERRY CLOVE RD | | | | DELANCEY | NY | 13752-3115 |
| STEPHEN LUKASIEWICZ | 31 MALTBY ST | | | | ROCHESTER | NY | 14606-1441 |
| STEPHEN LUKEFAHR | 2730 PCR 819 | | | | PERRYVILLE | MO | 63775-8490 |
| STEPHEN LUSHIN | 640 S MAIN ST | | | | KOKOMO | IN | 46901-5462 |
| STEPHEN LUTHERN | 1927 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| STEPHEN LYNCH & | ANN M LYNCH JT TEN | 7272 EDGEWATER CIRCLE | | | N TONAWANDA | NY | 14120-9712 |
| STEPHEN LYNN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| STEPHEN LYON | 11362 WATSON RD | | | | BATH | MI | 48808-8412 |
| STEPHEN LYTTLE | PO BOX 98 | | | | HOLLY | MI | 48442-0098 |
| STEPHEN M CASSANIO | 4907  PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5417 |
| STEPHEN M CASSELLA | 32   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| STEPHEN M CHRISTIAN | 5648 N CROWN ST | | | | WESTLAND | MI | 48185-2245 |
| STEPHEN M COPAS | 112 PINEWOOD COURT | | | | GREENVILLE | OH | 45331 |
| STEPHEN M CRISTOL | 4000 TOWERSIDE TERR #1002 | | | | MIAMI | FL | 33138-2238 |
| STEPHEN M CURRAN | 3134  ELLIOT AVE | | | | DAYTON | OH | 45420-1936 |
| STEPHEN M CYPHERS M.D. TTEE | OF THE STEPHEN M CYPHERS | 401K PROFIT SHARING TR DTD 1/1/02 | 1910 OVERLOOK COURT | | PLACERVILLE | CA | 95667-8962 |
| STEPHEN M DAY | 16   CHINOOK CT. | | | | TIPP CITY | OH | 45371-1508 |
| STEPHEN M DESARIO | 6317 INDIANA AVE | | | | MAYS LANDING | NJ | 08330-1085 |
| STEPHEN M EASTON | 4613 3B REFUGEE ROAD | | | | COLUMBUS | OH | 43232-5746 |
| STEPHEN M EICHELBERGER | 438 WONDERLY AVE APT 4 | | | | DAYTON | OH | 45419 |
| STEPHEN M FELDMAN (IRA) | FCC AS CUSTODIAN | 519 WILDFLOWER LANE | | | MEDIA | PA | 19063 |
| STEPHEN M FRIEND | 5412  DUQUESNE AVENUE | | | | DAYTON | OH | 45431-2826 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| STEPHEN M GLICK & | SUZANNE M GLICK JT TEN | 6324 EVERWOOD CT | | | EAST AMHERST | NY | 14051-2031 |
| STEPHEN M GLICK & | SUZANNE M GLICK JT WROS | 6324 EVERWOOD CT S | | | EAST AMHERST | NY | 14051-2031 |
| STEPHEN M GLOBECK SR | TOD DTD 10-11-05 | 508 SYCAMORE DR | | | CAMPBELL | NY | 44405-1235 |
| STEPHEN M GOLDSCHMIDT | 340 PINEHURST DR | | | | TIPP CITY | OH | 45371-9358 |
| STEPHEN M GUDAC AND | LOUISE S GUDAC, JTTEN | 1043 SHOCCO SPRINGS ROAD | | | TALLADEGA | AL | 35160 |
| STEPHEN M HAGEMEYER | 325 W HERR ST | | | | ENGLEWOOD | OH | 45322-1221 |
| STEPHEN M HAHN | 190 S. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125 |
| STEPHEN M HILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2300 RIVERSIDE DR UNIT 15G | | TULSA | OK | 74114 |
| STEPHEN M JACKSON | 2927 GRAND ISLAND BLVD # B | | | | GRAND ISLAND | NY | 14072-1212 |
| STEPHEN M KELLY | 18055 TAVERN RD | | | | BURTON | OH | 44021 |
| STEPHEN M KNOX | 1660  NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| STEPHEN M LASKO JR | 4341 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| STEPHEN M LAWSON | 1604 N 24TH ST | | | | NEW CASTLE | IN | 47362-4036 |
| STEPHEN M LAWSON | 235 WATERFORD DRIVE | | | | CENTERVILLE | OH | 45458-2523 |
| STEPHEN M LAZAR INH IRA | BENE OF WILLIAM EARL LAZAR | CHARLES SCHWAB & CO INC CUST | 207 CHADWYCK CT | | GREENVILLE | SC | 29615 |
| STEPHEN M LEPERA AND | LINDE LEPERA JTWROS | 137 LINCOLN RD | | | COLLEGEVILLE | PA | 19426-1774 |
| STEPHEN M LEVINE TTEE | GENERATION SKIPPING TR UWO J LEVINE | U/W DTD 09/04/1992 | 13505 COCO PLUM CT | | PALM CITY | FL | 34990-4832 |
| STEPHEN M LISISCKI | 7450 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1332 |
| STEPHEN M MARCH | 432   FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| STEPHEN M METIKOSH | TARA M METIKOSH | 3489 SNOWDEN LN | | | HOWELL | MI | 48843-8614 |
| STEPHEN M MIHALOW | 1029 N SEMINARY ST | | | | ROANOKE | IN | 46783-9115 |
| STEPHEN M MOWCHAN | 1118 GREENTREE DRIVE | | | | DAYTON | OH | 45429-6105 |
| STEPHEN M MOYER IRA | FCC AS CUSTODIAN | DTD 01/23/97 | 1231 FOX ROAD | | LEESPORT | PA | 19533 |
| STEPHEN M OLIVEIRA & | IVETTE E OLIVEIRA JTWROS | 4426 DOS PALMAS RD | | | PHELAN | CA | 92371-9767 |
| STEPHEN M PAQUETTE | 35251 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN M PATTIN | ELLEN D PATTIN JTTEN | 6907 LYLE STREET | | | LANHAM | MD | 20706-3453 |
| STEPHEN M PEBLEY | 1432 IRONWOOD DR. | | | | FAIRBORN | OH | 45324 |
| STEPHEN M RICE | 2606 ANTRIM CIR | | | | COLUMBIA | TN | 38401-5823 |
| STEPHEN M RICHEY | CGM IRA CUSTODIAN | 613 ASPEN WAY | | | WINDSOR | CA | 95492-9329 |
| STEPHEN M SCHAUBROECK | 203   PADDY HILL DRIVE | | | | ROCHESTER | NY | 14616-1141 |
| STEPHEN M SCHULTZ & | SUSAN M SCHULTZ JTWROS | 403 JEFFERSON ST | | | OKOLONA | MS | 38860 |
| STEPHEN M SENTERS | 612 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| STEPHEN M SHORT | 237 ASHLAND DRIVE | | | | STOCKBRIDGE | GA | 30281-1766 |
| STEPHEN M SILBERSTEIN TTEE | THE STEPHEN M SILBERSTEIN | REVOCABLE TRUST | U/A/D 07/15/97 | 29 EUCALYPTUS ROAD | BELVEDERE | CA | 94920-2435 |
| STEPHEN M SKRZYSINSKI | 3268 SCHOOL RD RT 1 | | | | RHODES | MI | 48652 |
| STEPHEN M SLACK | 315 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| STEPHEN M SMITH | 236 BROOKE ROAD | | | | FALMOUTH | VA | 22405-1881 |
| STEPHEN M STEIN | 2203 MARLWOOD DRIVE | | | | WILMINGTON | NC | 28403-6029 |
| STEPHEN M TURLEY | 7049 CLIFFSTONE DR | | | | HUBER HEIGHTS | OH | 45424-2926 |
| STEPHEN M ULICKI | 1811 MAINE ST | | | | SAGINAW | MI | 48602-1723 |
| STEPHEN M WEISS | CGM IRA CUSTODIAN | 6611 CIRCULO OTONO | | | TUCSON | AZ | 85750-1224 |
| STEPHEN M WEISS AND | SHERRY WEISS JTWROS | 6611 CIRCULO OTONO | | | TUCSON | AZ | 85750-1224 |
| STEPHEN M WILKINS & | DOLORES S WILKINS JT TEN | 440 DAYTON AVE | | | SALEM | OH | 44460 |
| STEPHEN M-LOCKHART | 92 CROMER ROAD | | | BEAUMARIS 3193 AUSTRALIA | | | |
| STEPHEN M. JOHNSON | WBNA CUSTODIAN TRAD IRA | 24007 ARCHWOOD STREET | | | WEST HILLS | CA | 91307 |
| STEPHEN M. KIDD | 312 WOODBRIDGE DR. | | | | CHARLESTON | WV | 25311-9736 |
| STEPHEN M. RUSSO SEP IRA | FCC AS CUSTODIAN | 82 ANN TERRACE | | | PARK RIDGE | NJ | 07656-2044 |
| STEPHEN M. VANSANT | 955 PALMER HOLLOW ROAD | | | | BYBEE | TN | 37713 |
| STEPHEN MACDONALD | 9460 BROCK RD | | | | PLAIN CITY | OH | 43064-9330 |
| STEPHEN MACKEY | 2038 BELMONT CIR | | | | FRANKLIN | TN | 37069-1878 |
| STEPHEN MACKIEWICZ | 5 OSBORNE ST | | | | HIGHLANDS | NJ | 07732-1867 |
| STEPHEN MACKOS | 1980 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4903 |
| STEPHEN MADAFFER | 334 PIONEER DR | | | | PONTIAC | MI | 48341-1853 |
| STEPHEN MADEJ | 7083 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2243 |
| STEPHEN MAGER | 19 MEADOWBROOK DR | | | | ALBION | NY | 14411-1652 |
| STEPHEN MAGRUM | 6127 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| STEPHEN MALCOLM JR | 88 W KLEIN RD | | | | AMHERST | NY | 14221-1528 |
| STEPHEN MALENICH | 3397 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| STEPHEN MALKIEWICZ JR | 34708 ASH RD | | | | NEW BOSTON | MI | 48164-9178 |
| STEPHEN MALLOY | 1041 LEE ROAD 369 | | | | VALLEY | AL | 36854-6501 |
| STEPHEN MALONE | 1085 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| STEPHEN MANDALARI | 2918 ORBIT DR | | | | LAKE ORION | MI | 48360-1976 |
| STEPHEN MANEMANN | PO BOX 3672 | | | | JANESVILLE | WI | 53547-3672 |
| STEPHEN MANRY SR | 1097 PALM CT | | | | MANSFIELD | TX | 76063-1830 |
| STEPHEN MANVILLE | 30 WESTERN HILLS AVE | | | | BEDFORD | IN | 47421-7567 |
| STEPHEN MAPLE | 8257 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278-5015 |
| STEPHEN MARK BOULDIN | PO BOX 5852 | | | | AUSTIN | TX | 78763-5852 |
| STEPHEN MARK HURWITZ TTEE | HENRIETTA O. HURWITZ REVOCABLE | U/A DTD 09/12/1986 | 724 ALDERBROOK LN | | GRANTS PASS | OR | 97527 |
| STEPHEN MARKIDIS | 58 PLACID PLACE | | | | ROCHESTER | NY | 14617 |
| STEPHEN MARKS | 3746 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9201 |
| STEPHEN MARKS | 8057 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4028 |
| STEPHEN MARKUSIC | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288-9517 |
| STEPHEN MARLETT | 1313 64TH ST SW | | | | BYRON CENTER | MI | 49315-8689 |
| STEPHEN MARLIN | 24 ALPINE CIR | | | | SANDY HOOK | CT | 06482-1259 |
| STEPHEN MARSH | 10004 E 35TH TER S | | | | INDEPENDENCE | MO | 64052-1108 |
| STEPHEN MARSHALL | 1889 OKLAHOMA DR | | | | XENIA | OH | 45385-4427 |
| STEPHEN MARTIN | 1382 FLORENCE ST | | | | NATIONAL CITY | MI | 48748-9677 |
| STEPHEN MARTIN | 37506 FOUNTAIN PK CR 309 | | | | WESTLAND | MI | 48185 |
| STEPHEN MARTIN | 4101 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9114 |
| STEPHEN MARTIN | 4105 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1489 |
| STEPHEN MARTIN | 8471 E POTTER RD | | | | DAVISON | MI | 48423-8175 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STEPHEN MASON | 2440 WATERWORKS RD | | | HUNTINGTON | IN | 46750-4144 |
| STEPHEN MASON | 2901 ARIES CT | | | CINCINNATI | OH | 45251-2601 |
| STEPHEN MASSEY | 4004 GLENROSE DR | | | COLUMBIA | TN | 38401-5013 |
| STEPHEN MATA | 7144 E RICHFIELD RD | | | DAVISON | MI | 48423-8976 |
| STEPHEN MATHE | 5393 S MARYLAND PKWY | | | LAS VEGAS | NV | 89119-2622 |
| STEPHEN MATHIAS | 1110 N LAFONTAINE ST | | | HUNTINGTON | IN | 46750-1816 |
| STEPHEN MATLOCK | 5116 OVERLOOK PT | | | HAMBURG | NY | 14075-3410 |
| STEPHEN MATTESON | UNIT D | 2127 HIDDEN MEADOWS DRIVE | | WALLED LAKE | MI | 48390-2578 |
| STEPHEN MATTHEW GILL | 3 SKYFIELD DR | | | PRINCETON | NJ | 08540-7403 |
| STEPHEN MATTINGLY | 3510 NORTHVIEW DR | | | KALAMAZOO | MI | 49004-3138 |
| STEPHEN MATUSZEWSKI | PO BOX 386 | | | KAWKAWLIN | MI | 48631-0386 |
| STEPHEN MATZAN | 47 SPARROWHAWK POINT RD | | | LISBON | NY | 13658-4213 |
| STEPHEN MAUCH | 1010 E WHIPP RD | | | CENTERVILLE | OH | 45459-2212 |
| STEPHEN MAUCH | 10595 NORRIS FERRY RD | | | SHREVEPORT | LA | 71106-8331 |
| STEPHEN MAZUR | 5163 S GRAVEL RD | | | MEDINA | NY | 14103-9524 |
| STEPHEN MAZURSKI JR. | PO BOX 514 | | | VARYSBURG | NY | 14167-0514 |
| STEPHEN MC COURY | 3451 DUNNING RD | | | ROCHESTER HLS | MI | 48309-3959 |
| STEPHEN MC ILWAINE | 3255 SOUTH DR | | | CALEDONIA | NY | 14423-1121 |
| STEPHEN MC KINNEY | PO BOX 263 | | | EXCELSIOR SPG | MO | 64024-0263 |
| STEPHEN MC MASTER | 410 2ND AVENUE | | | THREE RIVERS | MI | 49093-1106 |
| STEPHEN MC MURRAY | 17095 LADUE RD | | | HOLLEY | NY | 14470-9509 |
| STEPHEN MCCAFFREY | 447 E BEACON DR | | | AUSTINTOWN | OH | 44515-4064 |
| STEPHEN MCCARTHY | 650 PARADISE ROAD | | | EAST AMHERST | NY | 14051-1604 |
| STEPHEN MCCARTHY | 7668 BOBSYL LN | | | GRAND LEDGE | MI | 48837-9108 |
| STEPHEN MCCARTHY | CGM IRA CUSTODIAN | 16927 DULCE YNEZ LANE | | PACIFIC PALISADES | CA | 90272-2812 |
| STEPHEN MCCLAIN | 314 ELBOW LN | | | ELKTON | MD | 21921-2146 |
| STEPHEN MCCLINTICK | 13851 SW 72ND PL | | | CEDAR KEY | FL | 32625-2921 |
| STEPHEN MCCLURE | 2864 CHEROKEE VALLEY RD | | | RINGGOLD | GA | 30736-4367 |
| STEPHEN MCCORMACK | 1856 RED PHISTER DR | | | AVON | IN | 46123-7105 |
| STEPHEN MCCREARY | 5307 S 150 E | P O BOX 147 | | JONESBORO | IN | 46938-1548 |
| STEPHEN MCDONALD | 27 WOODWARD RD TRLR 16 | | | LINCOLN | RI | 02865-4962 |
| STEPHEN MCDONALD | 6159 LAKEVIEW PARK DR | | | LINDEN | MI | 48451-9098 |
| STEPHEN MCFALL | 208 E BENTON ST | | | ALEXANDRIA | IN | 46001-9229 |
| STEPHEN MCFARLAN | 3177 KNOTTINGHAM DR | | | FLINT | MI | 48507-3454 |
| STEPHEN MCFARLAND | 6554 E MCFARLAND TRL | | | MARTINSVILLE | IN | 46151-6440 |
| STEPHEN MCFARLAND | PO BOX 49 | | | NEW LONDON | PA | 19360-0049 |
| STEPHEN MCGEHEE | 106 BUCKS POCKET DR | | | NEW MARKET | AL | 35761-9035 |
| STEPHEN MCGILL | 7 LASONIA CT | | | EDGEWOOD | MD | 21040-3516 |
| STEPHEN MCGLINCHEY | 5327 JAIME LN | | | FLUSHING | MI | 48433-2907 |
| STEPHEN MCGUIRE | 18230 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-4002 |
| STEPHEN MCKELLAR | 7250 COTTONWOOD KNL | | | WEST BLOOMFIELD | MI | 48322-4045 |
| STEPHEN MCKELVEY | 3131 VAN DYKE RD | | | ALMONT | MI | 48003-8032 |
| STEPHEN MCKENNY | 2005 CHURCHILL DR | | | ANN ARBOR | MI | 48103-6006 |
| STEPHEN MCKOWN | 835 SAUTTER DR | | | MANSFIELD | OH | 44904-1789 |
| STEPHEN MCLAIN | 6497 W 300 S | | | ANDERSON | IN | 46011-9400 |
| STEPHEN MCMICAN | 2971 WILSON AVE | | | PINCKNEY | MI | 48169-9228 |
| STEPHEN MCNEAL | 4455 S GRABER DR | | | PERU | IN | 46970-3702 |
| STEPHEN MCSTAY | 748 SLEEPY HOLLOW RD | | | BRIARCLIFF MANOR | NY | 10510-2525 |
| STEPHEN MCVEY | 5602 PALEO PINES CIR | | | FORT PIERCE | FL | 34951-2350 |
| STEPHEN MD | PO BOX 92336 | | | ROCHESTER | NY | 14692-0336 |
| STEPHEN MEAD | 5425 W CUTLER RD | | | DEWITT | MI | 48820-9125 |
| STEPHEN MEDOVICH | 1417 W LIBERTY ST | | | HUBBARD | OH | 44425-3310 |
| STEPHEN MENCHHOFER | 7355 HIGHPOINT CIR | | | INDIANAPOLIS | IN | 46259-7665 |
| STEPHEN MERCER | 1727 S WAVERLY RD | | | EATON RAPIDS | MI | 48827-9715 |
| STEPHEN MERCHANT | 4448 JEAN RD | | | BAY CITY | MI | 48706-2205 |
| STEPHEN MERRITT | 150 SHILOH RUN NW | | | KENNESAW | GA | 30144-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN MESSLER | 6330 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| STEPHEN METCALF | 4529 DECKERLAND ST | | | | W BLOOMFIELD | MI | 48323-1417 |
| STEPHEN MEYER | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011-9126 |
| STEPHEN MEYER | 3 ABBOTT DR | | | | KETTERING | OH | 45420-2903 |
| STEPHEN MEZZAPESO SR | 6608 SHAWBUTTE ST | | | | YOUNGSTOWN | OH | 44514-2169 |
| STEPHEN MICHAEL ZOHLMAN & | BARBARA ANN ZOHLMAN JT TEN | 7995 SW 73 PL | | | MIAMI | FL | 33143 |
| STEPHEN MIDDLEDITCH | 3400 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| STEPHEN MIECZKOWSKI | 6842 CHURCH RD | | | | IRA | MI | 48023-1906 |
| STEPHEN MIHALOW | 1029 N SEMINARY ST | | | | ROANOKE | IN | 46783-9115 |
| STEPHEN MILES | PO BOX 34 | | | | COULTERVILLE | IL | 62237-0034 |
| STEPHEN MILLEN | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| STEPHEN MILLER | 13080 MICHALEK LN | | | | SOUTH LYON | MI | 48178-9169 |
| STEPHEN MILLER | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| STEPHEN MILLER | 16626 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| STEPHEN MILLER | 191 BLANCHE DR | | | | TROY | MI | 48098-2934 |
| STEPHEN MILLER | 2444 COLLINS AVE | | | | SHELBY TWP | MI | 48317-3620 |
| STEPHEN MILLER | 2930 PALMETTO ST | | | | NORTHPORT | AL | 35475-4874 |
| STEPHEN MILLER | 4319 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5177 |
| STEPHEN MILLER | 5337 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| STEPHEN MILLS | 703 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3907 |
| STEPHEN MINDERA JR | 5 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5500 |
| STEPHEN MOCKLER | 2444 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| STEPHEN MOLICKY | 24317 URSULINE ST | | | | ST CLAIR SHRS | MI | 48080-1035 |
| STEPHEN MOLLNER | 6024 LONG AVE | | | | BETHEL PARK | PA | 15102-3435 |
| STEPHEN MOLNAR | 1865 AUGUSTA DR | | | | JAMISON | PA | 18929-1085 |
| STEPHEN MOLNAR | 5429 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9419 |
| STEPHEN MONDELLO | 10351 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8303 |
| STEPHEN MONTEFUSCO | 5807 CANDLELIGHT LANE | | | | GRAND PRAIRIE | TX | 75052-8291 |
| STEPHEN MONTELAURO | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| STEPHEN MONTGOMERY | 1494 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| STEPHEN MOON | 307 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6145 |
| STEPHEN MOON | 9300 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| STEPHEN MOORE | 1478 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| STEPHEN MOORE | 907 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| STEPHEN MOORE | 9393 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| STEPHEN MORAN TABB | 3812 VORHIES RD | | | | ANN ARBOR | MI | 48105-9325 |
| STEPHEN MORGAN | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692-1318 |
| STEPHEN MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 |
| STEPHEN MORRIS | 4267 S LAKE DR | | | | PRESCOTT | MI | 48756-9302 |
| STEPHEN MORRIS C/O D SCHIPPER | ACCT OF ROGER SCHIPPER | 30 CORPORATE WOODS STE 120 | | | ROCHESTER | NY | 14623-1454 |
| STEPHEN MOSES | 511 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| STEPHEN MOTIKA | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| STEPHEN MOTORS, INC. | 1011 S MAIN ST | | | | MONTICELLO | IA | 52310-2016 |
| STEPHEN MOTORS, INC. | ROGER STEPHEN | 1011 S MAIN ST | | | MONTICELLO | IA | 52310-2016 |
| STEPHEN MOUNT | 4911 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| STEPHEN MRACNA | 3161 DENTON RD | | | | CANTON | MI | 48188-2106 |
| STEPHEN MURANYI | 2837 1ST ST | | | | MONROE | WI | 53566-3900 |
| STEPHEN MURIN | 3800 F41 | | | | LINCOLN | MI | 48742 |
| STEPHEN MURRAY | 22 WATERFORD CT NE | | | | SANDY SPRINGS | GA | 30328-4538 |
| STEPHEN MURRAY | 855 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| STEPHEN MUSANTO | 2719 W ERIE RD | | | | TEMPERANCE | MI | 48182-9455 |
| STEPHEN N ABEL & | FRANCO BERTACCI JT TEN | 916 NE 16TH AVENUE | | | FT LAUDERDALE | FL | 33304-4424 |
| STEPHEN N BUTLER & | PATRICIA S BUTLER JT TEN | 87 CONCORD DRIVE | | | MADISON | CT | 06443-8004 |
| STEPHEN N COLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4745 PARAN VALLEY NW | | ATLANTA | GA | 30327 |
| STEPHEN N DUDLEY | 300 SCENIC CT | | | | VANDALIA | OH | 45377 |
| STEPHEN N FITTS, JR. | 7 DUNBROOK | | | | TUSCALOOSA | AL | 35405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN N GALLEGOS | TOD ACCOUNT | 114 COLUMBIA SE | | | ALBUQUERQUE | NM | 87106 |
| STEPHEN N GROSSHANS | 12956 SHILTON RD | | | | LAKE ODESSA | MI | 48849-9527 |
| STEPHEN N TERBOVICH | P.O. BOX 1681 | | | | WARREN | OH | 44482-1681 |
| STEPHEN N ZARBAUGH | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| STEPHEN N. YARDLEY & | NORA R. YARDLEY JTWROS | 222 BEECH STREET | | | BIRMINGHAM | AL | 35213 |
| STEPHEN NAGY | 4490 BORLAND ST | | | | W BLOOMFIELD | MI | 48323-1410 |
| STEPHEN NAGY | PO BOX 1169 | | | | FLINT | MI | 48501-1169 |
| STEPHEN NAIFEH | CGM SEP IRA CUSTODIAN | 77 WEST AYERS RD | | | BARRINGTON | NH | 03825-4141 |
| STEPHEN NAPIER | 7267 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1997 |
| STEPHEN NARRIN | 340 DONNA DR | | | | LOWELL | MI | 49331-1218 |
| STEPHEN NASH | 205 RED FOX CT | | | | MIDDLETOWN | DE | 19709-8609 |
| STEPHEN NELSON | 9921 WEBSTER CIR | | | | KANSAS CITY | KS | 66109-7800 |
| STEPHEN NELSON & | CONNIE NELSON JT WROS | 50700 WOODBURY WAY | | | GRANGER | IN | 46530-8407 |
| STEPHEN NEWELL | 13293 36TH ST SE | | | | LOWELL | MI | 49331-9136 |
| STEPHEN NEWMAN | 11985 N GOLDENDALE AVE | | | | DUNNELLON | FL | 34433-2224 |
| STEPHEN NEWMAN I I | 2630 ALLENBY PL | | | | DAYTON | OH | 45449-3322 |
| STEPHEN NIEBAUER | 5755 CHALET CT | | | | OSCODA | MI | 48750-8925 |
| STEPHEN NIESE | 969 FOX BRIDGE RD | | | | NAPOLEON | OH | 43545-9456 |
| STEPHEN NIGH | 4663 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| STEPHEN NIPPLE | 1082 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1950 |
| STEPHEN NOLAN | 4295 BARTON CRES | | | WINDSOR ON N9G2V5 CANADA | | | |
| STEPHEN NORRIS | 1306 DARBY AVE | | | | KOKOMO | IN | 46902-6007 |
| STEPHEN NOVAK | 1548 PATHWAY DR | | | | NAPERVILLE | IL | 60565-9305 |
| STEPHEN NOVAK | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| STEPHEN NOWICKI | 119 MAJESTIC TER | | | | LACKAWANNA | NY | 14218-3258 |
| STEPHEN NUGENT | 4256 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| STEPHEN NUXHALL | 101 GILLESPIE DR APT 13204 | | | | FRANKLIN | TN | 37067-7557 |
| STEPHEN O PEMBER | 722 ANN DRIVE | | | | KENNETH SQUARE | PA | 19348-1552 |
| STEPHEN O SHANK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 114 E 44TH ST | | INDIANAPOLIS | IN | 46205 |
| STEPHEN O'CALLAGHAN | 9295 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9604 |
| STEPHEN O'CONNOR | 7315 KHRISTOPHER CT | | | | CONCORD TWP | OH | 44077-2265 |
| STEPHEN O'DONNELL | 1223 CHATHAM LN | | | | BLOOMINGTON | IL | 61704-8229 |
| STEPHEN O'NEILL | 311 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| STEPHEN OAKLEY | 346 SARATOGA DR | | | | PITTSBURGH | PA | 15236-4455 |
| STEPHEN OBENCHAIN & | ERIN OBENCHAIN JTWROS | 10272 BOURBON ST | | | NEWBURGH | IN | 47630-9257 |
| STEPHEN OCONNELL | 2242 E EASY ST | | | | BELOIT | WI | 53511-1806 |
| STEPHEN OEHRING | 6215 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| STEPHEN OHMAN | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| STEPHEN OJESHINA | 3388 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2900 |
| STEPHEN OLIN | 6231 S IVY LN | | | | BELOIT | WI | 53511-9430 |
| STEPHEN OLSEN | 344 IMAGINATION DR | | | | ANDERSON | IN | 46013-1049 |
| STEPHEN ONEIL | 703 S DIVISION | | | | OWOSSO | MI | 48867 |
| STEPHEN OPALKA | 103 HARWINTON CT | | | | CAMILLUS | NY | 13031-2065 |
| STEPHEN OPETT | 74 CANANDAIGUA AVE | | | | CANANDAIGUA | NY | 14424-1123 |
| STEPHEN ORDING | 3610 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9182 |
| STEPHEN OREBAUGH | 6903 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3543 |
| STEPHEN OREL JR | 76 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| STEPHEN OREWILER | 1789 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| STEPHEN ORR | LOT 100 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9414 |
| STEPHEN ORTEGA | 449 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1806 |
| STEPHEN OSBORNE | 18890 HIGHWAY 59 TRLR 11 | | | | COUNTRY CLUB | MO | 64505-8538 |
| STEPHEN OSWALT | 3507 W 075 S | | | | HARTFORD CITY | IN | 47348-9500 |
| STEPHEN OTEY | 10109 W 54TH ST | | | | MERRIAM | KS | 66203-1981 |
| STEPHEN OTOOLE | 2014 HOMER TER | | | | RESTON | VA | 20191-1343 |
| STEPHEN OVENHOUSE | 8780 BASS ST | | | | MECOSTA | MI | 49332-9766 |
| STEPHEN P BLAIR | 30 COLIN KELLY DR | | | | RIVERSIDE | OH | 45431-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN P BOZEL | CGM IRA ROLLOVER CUSTODIAN | 12211 HAPPY HOLLOW ROAD | | | COCKEYSVILLE | MD | 21030-1738 |
| STEPHEN P BRADLEY MD | 5375 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453-6123 |
| STEPHEN P BRODERICK TOD | CORANNA BRODERICK | SUBJECT TO STA RULES | 5284 NW 54TH ST | | COCONUT CREEK | FL | 33073-3748 |
| STEPHEN P CHAPMAN, JR | 300 PADEN RD | | | | GADSDEN | AL | 35903-3665 |
| STEPHEN P CIOPPA | 25 SAHARA DRIVE | | | | ROCHESTER | NY | 14624 |
| STEPHEN P CONLEY | 364 FIFTH ST. | | | | WAYNESVILLE | OH | 45068 |
| STEPHEN P COOK | TOD ACCOUNT | PO BOX 499 | | | WEED | NM | 88354-0499 |
| STEPHEN P CORUM & | SANDY JEAN CORUM JT TEN | 5042 NW 45TH AVE | | | COCONUT CREEK | FL | 33073 |
| STEPHEN P CORUM TTEE | CORUM FAMILY CHARITABLE REMAIN | U/A DTD 12/06/1993 | 5042 NW 45TH AVE | | COCONUT CREEK | FL | 33073 |
| STEPHEN P DEROSA TRUST | U/A/D 1 25 88 | STEPHEN P DEROSA TRUSTEE | 11 WALDEN ST APT 4 6 | | WINTHROP | MA | 02152-2137 |
| STEPHEN P ECKARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 10/14/1999 | 152 WATERWOOD DR | | SHELBY | NC | 28150 |
| STEPHEN P GLASSER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2101 GARLAND CIR | | BIRMINGHAM | AL | 35216 |
| STEPHEN P GRAVES | 3461 BELDEER DR | | | | SAINT CHARLES | MO | 63303-6631 |
| STEPHEN P JARVIS | 4292 COVEY LN | | | | GRAND BLANC | MI | 48439-9625 |
| STEPHEN P KAPLAN | 1214 BOBWHITE COURT | | | | PUNTA GORDA | FL | 33950-7627 |
| STEPHEN P KETTERER III | 4448 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| STEPHEN P KISELICK | & MARY C KISELICK TEN COM | 177 WHEATON PLACE | | | RUTHERFORD | NJ | 07070 |
| STEPHEN P LINNEN | 4653 RITA ST | | | | AUSTINTOWN | OH | 44515-3831 |
| STEPHEN P MARKS | 3746 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9201 |
| STEPHEN P METZENDORF | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-2157 |
| STEPHEN P PARKHURST | 1952  PETERSMITH ROAD | | | | KENT | NY | 14477-9613 |
| STEPHEN P QVICK | 1626 LARCHWOOD DR | | | | DAYTON | OH | 45432-3611 |
| STEPHEN P RUBY | 155 TULIP DR | | | | HUBBARD | OH | 44425 |
| STEPHEN P SANDERS | 1183 E GREY CT | | | | WAYLAND | MI | 49348-9008 |
| STEPHEN P SCHULTZ | 150 METAL ARM NTH | APT #2 | | | NORTH CHILI | NY | 14514 |
| STEPHEN P ULLRICH TTEE | CHARLES WILLIAM ULLRICH REV TR | U/A DTD 10/08/94 | 7408 BANCASTER DRIVE | | INDIANAPOLIS | IN | 46268-5712 |
| STEPHEN P WOODS | 4014 JACQUE STREET | | | | FLINT | MI | 48532-3842 |
| STEPHEN P WRAY | 30   TWINCREEK COURT | | | | SPRINGBORO | OH | 45066-1136 |
| STEPHEN P YOKICH & | TEKLA J YOKICH & | TRACEY A YOKICH JT TEN | 23015 ARDMORE PARK DR | | SAINT CLAIR SHORES | MI | 48081 |
| STEPHEN PACK'S AUTOMOTIVE LLC | 20094 AL HIGHWAY 127 | | | | ATHENS | AL | 35614-6100 |
| STEPHEN PACURAI | 1342 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| STEPHEN PADDOCK | 21537 VESPER ST | | | | CREST HILL | IL | 60403-1528 |
| STEPHEN PADILLA | 1011 W MAPLE RD | | | | MILFORD | MI | 48381-3827 |
| STEPHEN PAGLIUCA | 216 STONEBROOK WAY | | | | EDMOND | OK | 73003-2137 |
| STEPHEN PAGONAS | 44263 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| STEPHEN PAIKO | 106 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4204 |
| STEPHEN PAINTER III | 716 S KANSAS AVE | | | | OLATHE | KS | 66061-4527 |
| STEPHEN PAJKOS | 100 MEADOWWOOD COURT | | | | DECATUR | MI | 49045-8711 |
| STEPHEN PALLARD | 36358 TEEGARDEN RD | | | | SALEM | OH | 44460-9452 |
| STEPHEN PALMITER | 16920 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9613 |
| STEPHEN PALUMBO AND | BARBARA PALUMBO JTWROS | 12 JULIANNE WAY | | | RANDOLPH | NJ | 07869-3543 |
| STEPHEN PAPPAS | 3125 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333-8526 |
| STEPHEN PARDY | 222 S SHORE DR | | | | AMARILLO | TX | 79118-9396 |
| STEPHEN PARKER | 1933 ROCK WAY | | | | LANSING | MI | 48910-2561 |
| STEPHEN PARKER | 2105 WHITE PINE LN | | | | MANSFIELD | GA | 30055-2892 |
| STEPHEN PARKER | 2532 E 700 N | | | | ALEXANDRIA | IN | 46001-8864 |
| STEPHEN PARKER | 2709 OMAHA DR | | | | JANESVILLE | WI | 53546-4403 |
| STEPHEN PARKER | 571 BIMINI DR | | | | SANDUSKY | OH | 44870-3990 |
| STEPHEN PARKER | PO BOX 972933 | | | | YPSILANTI | MI | 48197-0849 |
| STEPHEN PARKER & CAROL SWEENEY | CO, TTEES - MARY PARKER | EXEMPT TRUST UWO MARY PARKER | F/B/O S. PARKER- U/A/D 2/17/94 | 13410 E. CAMINO LA CEBADILLA | TUCSON | AZ | 85749-8611 |
| STEPHEN PARKER TTEE | STEPHEN PARKER MD REV INTERVIVOS TR | U/A DTD 02/20/1991 | 13410 E CAMINO LA CEBADILLA | | TUCSON | AZ | 85749-8611 |
| STEPHEN PARKINSON | 1985 S CAVALIER DR | | | | CANTON | MI | 48188-1826 |
| STEPHEN PARRY | 58250 SALEM DR | | | | WASHINGTN TWP | MI | 48094-2748 |
| STEPHEN PASICHNYK | 505 WOODHAVEN DR | | | | LANSING | MI | 48917-3546 |
| STEPHEN PASLEY | 2718 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-4406 |
| STEPHEN PASS | 48574 LEAFDALE CT | | | | SHELBY TOWNSHIP | MI | 48317-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN PASTOR | 28454 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| STEPHEN PASTRAS | 1252 TAFT ST | | | | LANSING | MI | 48906-4948 |
| STEPHEN PATAK | 2917 CRONE RD | | | | BEAVERCREEK | OH | 45434-6618 |
| STEPHEN PATE | 118 HIDEAWAY LN | | | | HAMPTON | TN | 37658-3069 |
| STEPHEN PATERNEL | 4668 VAN AMBERG RD | | | | BRIGHTON | MI | 48114-9201 |
| STEPHEN PATKO | 118 1/2 LINDEN AVE | | | | DAYTON | OH | 45403-1919 |
| STEPHEN PATRICK | 19424 MAYFIELD AVE APT 202 | | | | LIVONIA | MI | 48152-4202 |
| STEPHEN PATRICK | 6421 BARNETT CIR | | | | GRAND LEDGE | MI | 48837-9323 |
| STEPHEN PATTERSON | 33224 PALMER RD | | | | WESTLAND | MI | 48186-4788 |
| STEPHEN PAUL BUZICK | 539 TERRACE ST | | | | JEFFERSON | LA | 70121 |
| STEPHEN PAULLUS | 8279 CASTLE ROCK CT | | | | INDIANAPOLIS | IN | 46256-3457 |
| STEPHEN PAWLICKI | 225 EMS B40 A LANE | | | | LEESBURG | IN | 46538 |
| STEPHEN PAYNE | 6000 ARMADA ST | | | | TAVARES | FL | 32778-9250 |
| STEPHEN PEBLEY | 1432 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3506 |
| STEPHEN PECHATSKO | 3438 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| STEPHEN PECK | 1255 124TH AVE | | | | SHELBYVILLE | MI | 49344-9503 |
| STEPHEN PECK | 1568 WADE DR | | | | LAPEER | MI | 48446-8705 |
| STEPHEN PELLESSIER - SEP IRA | 815 BRENTWOOD BLVD | | | | LAFAYETTE | LA | 70503 |
| STEPHEN PELTIER | 171 DAY DR | | | | SEBASTIAN | FL | 32958-6937 |
| STEPHEN PELZEL | 3067 BELINDA DR | | | | STERLING HTS | MI | 48310-2935 |
| STEPHEN PENNINGTON | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9480 |
| STEPHEN PENNINGTON | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3194 |
| STEPHEN PENNOCK | 37655 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4254 |
| STEPHEN PERKINS | 652 W LINCOLN ST | | | | CARO | MI | 48723-1459 |
| STEPHEN PERRY | 16943 CAMBRIDGE AVE | | | | ALLEN PARK | MI | 48101-3110 |
| STEPHEN PETER ONUPARIK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 23 HUNTS BROOK ROAD | | QUAKER HILL | CT | 06375 |
| STEPHEN PETERSEN | 1010 LAKE VIEW DR | | | | BAYFIELD | CO | 81122-8839 |
| STEPHEN PETERSON | 1173 PINEWOOD DR | | | | PITTSBURGH | PA | 15243-1809 |
| STEPHEN PETERSON | 13133 N BRAY RD | | | | MOORESVILLE | IN | 46158-6975 |
| STEPHEN PETROFF | 60 BAYVIEW RD # B | | | | CASTROVILLE | CA | 95012-9725 |
| STEPHEN PETROFF JR | 7902 SOUTHINGTON DR | | | | PARMA | OH | 44129-4932 |
| STEPHEN PETTINGER | 868 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| STEPHEN PETTLON | 105 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| STEPHEN PHELPS | 1449 W. U.S. 40 | | | | SPICELAND | IN | 47385 |
| STEPHEN PHILLIPS | 1039 KIRTS BLVD | | | | TROY | MI | 48084 |
| STEPHEN PHILLIPS | 15711 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| STEPHEN PICKARD | 88 BASSETT LN | | | | YOUNGSTOWN | OH | 44505-4804 |
| STEPHEN PIERSHALSKI | 117 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1366 |
| STEPHEN PIETRYGA | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765-5370 |
| STEPHEN PIHONSKY | 844 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| STEPHEN PINGSTON | 607 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1652 |
| STEPHEN PLUTA JR | 185 SWANSON RD | | | | SAGINAW | MI | 48609-6926 |
| STEPHEN POCHATKO | 1350 101ST ST | | | | NIAGARA FALLS | NY | 14304-2716 |
| STEPHEN PODHORSKY | 15777 STUART RD | | | | CHESANING | MI | 48616-8434 |
| STEPHEN PODOBA | 11610 WAHL RD | | | | SAINT CHARLES | MI | 48655-8531 |
| STEPHEN POLITTE | PO BOX 521 | | | | VIBURNUM | MO | 65566-0521 |
| STEPHEN POLKINGHORNE | 9125 DORCHESTER LN | | | | WILLOW SPRING | NC | 27592-7517 |
| STEPHEN POLLICK | 410 PARSHALL ST BOX 56 | | | | OAKLEY | MI | 48649 |
| STEPHEN PONIEWIERSKI | 7545 PINE GROVE CIR | | | | MILLINGTON | MI | 48746-8500 |
| STEPHEN PONT-CAD INC/CT/AVIS | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC (FLEET) | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC, INC. | 1097 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PONTIAC-CADILLAC, INC. | STEPHEN BARBERINO | 1097 FARMINGTON AVE | | | BRISTOL | CT | 06010-4706 |
| STEPHEN PORTER | 2285 CEDAR DR | | | | READING | MI | 49274-9404 |
| STEPHEN PORTER LAINHART C/F | CLAYTON PERRY LAINHART | U/TN/UGTMA | 2698 DUNKELD COURT | | FRANKLIN | TN | 37069 |
| STEPHEN POTTER | 7005 ANGELHOLM RD | | | | COLORADO SPRINGS | CO | 80908-1166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN POULOS | 28487 EASTBROOK CT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| STEPHEN POWELL | 11584 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| STEPHEN POWERS | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 |
| STEPHEN PRATER | 11530 GOLDEN WILLOW DR | | | | ZIONSVILLE | IN | 46077-1196 |
| STEPHEN PREJSNAR | 5645 CLINGAN RD UNIT 2A | | | | STRUTHERS | OH | 44471-3122 |
| STEPHEN PRETTYMAN | 3367 ALDER LN | | | | WOODBURY | MN | 55129-6265 |
| STEPHEN PRICE | 7405 STONEGATE CT | | | | INDIANAPOLIS | IN | 46256-2094 |
| STEPHEN PRICE DAY | DESIGNATED BENE PLAN/TOD | 7632 HOVE CT | | | PLANO | TX | 75025 |
| STEPHEN PRIGOZY | P O BOX 429 | | | | AVERILL PARK | NY | 12018-0429 |
| STEPHEN PRUSAK | 277 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2827 |
| STEPHEN PRUSS | 3762 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| STEPHEN PUDVAY | 4348 KELLIE CT | | | | HOWELL | MI | 48855-9640 |
| STEPHEN PURNER | 864 GLEBE RD | | | | EARLEVILLE | MD | 21919-1313 |
| STEPHEN PUTERBAUGH | 10950 ROSE LN | | | | BIRCH RUN | MI | 48415-9437 |
| STEPHEN PUTT | 1345 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| STEPHEN PYLE | 2421 W 500 S | | | | MARION | IN | 46953-9322 |
| STEPHEN Q LEIGH | 865   SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3683 |
| STEPHEN QUINDLEN | 1110 JANICE DR | | | | NEWARK | DE | 19713-2353 |
| STEPHEN QUINDLEN | 5 BLACK WILLOW CT | | | | WILMINGTON | DE | 19808-1146 |
| STEPHEN QUINN | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| STEPHEN R AMICK | 127 N 6TH STREET | | | | INDIANA | PA | 15701-1815 |
| STEPHEN R ARMSTRONG | 4280  GROSSEPOINT | | | | SPRINGFIELD | OH | 45502-9712 |
| STEPHEN R ASHWORTH | 3218 DUCK POINT DR | | | | MONROE | NC | 28110-8881 |
| STEPHEN R AUGUSTA | 2136 LOVERS LANE, N.W. | | | | WARREN | OH | 44485-1609 |
| STEPHEN R BAKER | 1417 MELROSE AVE | | | | KETTERING | OH | 45409 |
| STEPHEN R BENDER | 6617 HOLLY PLACE SW | | | | SEATTLE | WA | 98136 |
| STEPHEN R BERG & | KATHLEEN B BERG TTEE | BERG FAMILY TRUST | UAD 10/29/02 | 841 HOPKINS WAY | PLEASANTON | CA | 94566-7808 |
| STEPHEN R BLENDEN & | SUSAN S BLENDEN JT TEN | 7245 BLACK BULL LN | | | ORLANDO | FL | 32835 |
| STEPHEN R BROWN | 1395 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| STEPHEN R CALLEGARI AND | IRIS T CALLEGARI TEN IN COM | 7421 SILVERTHORNE DRIVE | | | MAURICE | LA | 70555-3359 |
| STEPHEN R CLINE I I | 4807 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424 |
| STEPHEN R COLVIN | 2860 NORWOOD BLVD. | | | | BIRMINGHAM | AL | 35234 |
| STEPHEN R CORNES & | NANCY N CORNES | 300 NORTHAMPTON DRIVE | | | AMERICAN CYN | CA | 94503-4114 |
| STEPHEN R COUTURIER TTEE | THE ADOBE GROUP LLC PROFIT SHA | U/A DTD 01/01/2003 FBO S COUTU | 1335 LOCUST ST | | DENVER | CO | 80220 |
| STEPHEN R CUMMER | 2330 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| STEPHEN R DEMETER | CUSTODIAN UNDER OH UTMA FOR | BRIAN S DEMETER | 7138 HODGSON RD | | MENTOR | OH | 44060-4639 |
| STEPHEN R EVERHART | 622   E 4TH ST | | | | GREENVILLE | OH | 45331-2047 |
| STEPHEN R FARINA | 5   GROUSE POINT | | | | WEBSTER | NY | 14580-4206 |
| STEPHEN R FIORINO | 568   MIMOSA DRIVE | | | | ROCHESTER | NY | 14624-5544 |
| STEPHEN R FOWLER MD | 1406 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-3115 |
| STEPHEN R GORDON | & RHONA S GORDON JTTEN | 1138 ORIOLE RD | | | SANTA BARBARA | CA | 93108 |
| STEPHEN R HAASCH & | VIRGINIA L HAASCH | JT WROS | 311 FRANKLIN AVENUE | | KITTANNING | PA | 16201-1808 |
| STEPHEN R HARDING | 7394 STATE ROUTE 97 LOT 28 | | | | MANSFIELD | OH | 44903-8514 |
| STEPHEN R HARRELL | SOLE & SEPARATE PROPERTY | 701 GLEN GARRY DR | | | FLOWER MOUND | TX | 75022 |
| STEPHEN R HILDEBRAND | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| STEPHEN R HUCKABY | 2930 HALEY RD | | | | TERRY | MS | 39170 |
| STEPHEN R HUNT | 340   W HILLCREST AVE | | | | DAYTON | OH | 45406-2116 |
| STEPHEN R JACOBS AND | BEVERLY J JACOBS JTWROS | 14797 FIRESIDE CIR | | | COLD SPRING | MN | 56320-9757 |
| STEPHEN R JOHNSON | 10371 NIGHT HAWK TRAIL | | | | NEW CARLISLE | OH | 45344 |
| STEPHEN R JONES | 3468 BIRMINGHAM RD | | | | MARSHALL | TX | 75672-6057 |
| STEPHEN R JONES | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429 |
| STEPHEN R KANE | 10 CHASEWOOD LN | | | | MORGANTOWN | WV | 26508-3506 |
| STEPHEN R KARDOS | 30 EDGEMONT RD | | | | YARDVILLE | NJ | 08620-1648 |
| STEPHEN R KATES TTEE | STEPHEN R KATES R/L/T | U/A DATED 3/20/1987 | 30285 OAKVIEW WAY | | BINGHAM FARMS | MI | 48025-4627 |
| STEPHEN R LANG | CGM IRA CUSTODIAN | PO BOX 94 | | | PAWLING | NY | 12564-0094 |
| STEPHEN LEGRAND | 5230 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN R LENTZ  IRA | FCC AS CUSTODIAN | U/A DTD 1/10/96 | | | E GREENVILLE | PA | 18041-2303 |
| STEPHEN R LEWIS | 4529 LAWRENCE ST | | | | ST BERNARD | OH | 45217 |
| STEPHEN R LILLY | 238 DELLWOOD DR | | | | FAIRBORN | OH | 45324 |
| STEPHEN R MCDONALD | 27501 CTY RD P | | | | DOLORES | CO | 81323 |
| STEPHEN R MCDOWELL | 9523 STILL MEADOW LANE | | | | SPRING VALLEY | OH | 45370-9532 |
| STEPHEN R NEWMAN | 5451  KEITH DR | | | | DAYTON | OH | 45449-2948 |
| STEPHEN R OCKERMAN | 6424  OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| STEPHEN R PERRY | 12340 RIVERFALLS CT | | | | BOCA RATON | FL | 33428-4855 |
| STEPHEN R PRESLEY | 21   KING RD | | | | SOMERSET | NJ | 08873-2309 |
| STEPHEN R REIS | 67   E NORMAN AVENUE | | | | DAYTON | OH | 45405-3509 |
| STEPHEN R ROGERS IRA R/O | FCC AS CUSTODIAN | 161 NECK ROAD | | | BRADFORD | MA | 01835-8027 |
| STEPHEN R RUSSO | 55 OLD TURNPIKE ROAD # 404 | | | | NANUET | NY | 10954-2452 |
| STEPHEN R SALLUZZO | 14 PINEVIEW DR | | | | PENFIELD | NY | 14526-2429 |
| STEPHEN R SCHAUER | 19636 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-9046 |
| STEPHEN R STEINFELDT | 17515 MAGNOLIA BLVD | | | | ENCINO | CA | 91316-2544 |
| STEPHEN R STOMOFF, JR. | 3213  PENNACLE PARK DR | | | | MORAINE | OH | 45418 |
| STEPHEN R TAYLOR | 20652 LINDY SUE LN | | | | PIERSON | MI | 49339-9433 |
| STEPHEN R VAN ESS | GAYLE S VAN ESS | 325 NORTH AVE | | | KEWASKUM | WI | 53040-9130 |
| STEPHEN R WALKER | CGM IRA CUSTODIAN | 5 NORTH WOODS DRIVE | | | PENNINGTON | NJ | 08534-2004 |
| STEPHEN R WATT | 222 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211 |
| STEPHEN R. AMES, D/B/A AMES AUTOMOTIVE | STEPHEN R. AMES | 1 BONNEY ROAD | | | MARLBOROUGH | NH | 03455 |
| STEPHEN R. SEARS | 2303 NE 156TH PLACE | | | | PORTLAND | OR | 97230-8219 |
| STEPHEN R. SOLA | CGM SAR-SEP IRA CUSTODIAN | U/P/O APPLIED VIRTUAL SYSTEMS | 1600 NORTH OAK STREET | #126 | ARLINGTON | VA | 22209-2761 |
| STEPHEN RAFALKO | 4410 KETCHUM STREET, APT. 5B | | | | ELMHURST | NY | 11373-3689 |
| STEPHEN RAGLAND | PO BOX 307161 | | | | COLUMBUS | OH | 43230-7161 |
| STEPHEN RAGNONE | 14021 HOGAN RD | | | | LINDEN | MI | 48451-8661 |
| STEPHEN RAGSDILL | 605 DELTA DR | | | | EULESS | TX | 76039-7408 |
| STEPHEN RAINEY | PO BOX 793 | | | | DULUTH | GA | 30096-0015 |
| STEPHEN RAMER | 3320 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| STEPHEN RANARD | 2000 FREEMAN RD | | | | SPENCER | IN | 47460-7434 |
| STEPHEN RANDLE | 1972 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| STEPHEN RANGELOFF | 120 DOGWOOD AVE | (LOTP - JOHNSON CREEK) | | | JEFFERSON | TX | 75657-9151 |
| STEPHEN RANK | 1855 N CENTER RD | | | | SAGINAW | MI | 48638-5565 |
| STEPHEN RAO | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| STEPHEN RAPP | 104 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| STEPHEN RASLICH | 5213 RAY RD | | | | LINDEN | MI | 48451-8460 |
| STEPHEN RATLIFF | 10062 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| STEPHEN RATLIFF | 404 DRIFTWOOD CT | | | | FRANKLIN | IN | 46131-7944 |
| STEPHEN RAWA | 780 JOSLYN RD | | | | LAKE ORION | MI | 48362-2120 |
| STEPHEN RAYNES | 2415 CORIANDER CT | | | | TROY | OH | 45373-8751 |
| STEPHEN REEVES | 2938 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| STEPHEN REILLY | 35 E VASSAR RD | | | | AUDUBON | NJ | 08106 |
| STEPHEN REIS | 67 E NORMAN AVE | | | | DAYTON | OH | 45405-3509 |
| STEPHEN REMINGTON | 9640 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| STEPHEN RENN | 15490 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| STEPHEN RENO | 2951 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| STEPHEN RESCH | 47101 ELDREDGE ST | | | | MACOMB | MI | 48042-5116 |
| STEPHEN RETZLOFF | 6515 GRAHAM RD | | | | WATERFORD | MI | 48327-1603 |
| STEPHEN REVELL | 2850 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| STEPHEN REVNIK JR | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| STEPHEN REYNOLDS | 8207 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| STEPHEN RHOADES | 2912 LONG LAKE DR | | | | SHREVEPORT | LA | 71106-8416 |
| STEPHEN RHOADS | 2577 FM 2048 | | | | BOYD | TX | 76023-5615 |
| STEPHEN RHODERICK | 121 W CENTER ST | | | | SANFORD | MI | 48657-9556 |
| STEPHEN RHODES | 641 CABLE POINT DR | | | | CLIMAX SPRINGS | MO | 65324-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN RICE | 2606 ANTRIM CIR | | | | COLUMBIA | TN | 38401-5823 |
| STEPHEN RICE | IRA DCG & T TTEE | 11912 STEVENS RD | | | PHILADELPHIA | PA | 19116 |
| STEPHEN RICH | 11774 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 |
| STEPHEN RICHARDSON | 401 E STAUNTON RD | | | | TROY | OH | 45373-2106 |
| STEPHEN RICHMOND | 12693 E W AVE | | | | VICKSBURG | MI | 49097-9572 |
| STEPHEN RICHWINE | 2375 S ASHLEY RD | | | | GREENFIELD | IN | 46140-8146 |
| STEPHEN RILEY | PO BOX 141 | | | | MULLETT LAKE | MI | 49761-0141 |
| STEPHEN RINEHART | 713 W VIRGINIA AVE APT 9 | | | | MARTINSBURG | WV | 25401-2161 |
| STEPHEN RITCHEY | 1516 E 500 N | | | | ANDERSON | IN | 46012-9514 |
| STEPHEN RITCHIE | 5905 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9405 |
| STEPHEN RIZZONELLI | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 |
| STEPHEN ROACH III | DOROTHY ROACH, JTWRS | 860 GREENVIEW CT | | | ROCHESTER HLS | MI | 48307-1024 |
| STEPHEN ROBBINS | CGM IRA CUSTODIAN | 182 NORTH ROAD | | | CHESTER | NJ | 07930-2323 |
| STEPHEN ROBERT BOIE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 07/03/2000 | 3521 STANFORD DR | | BOZEMAN | MT | 59715 |
| STEPHEN ROBERT BOIE | CHARLES SCHWAB & CO INC CUST | SAR SEP-IRA DTD 07/03/2000 | 3521 STANFORD DR | | BOZEMAN | MT | 59715 |
| STEPHEN ROBERT COSEL | 1822 COLBY AVE #6 | | | | LOS ANGELES | CA | 90025 |
| STEPHEN ROBERT COSEL | CHARLES SCHWAB & CO INC CUST | STEPHEN R COSEL ATTORNEY, PSP | PROFIT SHARING PLAN | 1822 COLBY AVE #6 | LOS ANGELES | CA | 90025 |
| STEPHEN ROBERTS | 7199 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| STEPHEN ROBINSON | 10 ASHMONT DR | | | | FRAMINGHAM | MA | 01701-3329 |
| STEPHEN ROBINSON | 3024 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| STEPHEN ROBINSON | 3204 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9792 |
| STEPHEN ROBISON | 791 HELM DR | | | | AVON | IN | 46123-9560 |
| STEPHEN ROE | 183 CHARIOT DR | | | | ANDERSON | IN | 46013-1083 |
| STEPHEN ROELL, CHAIRMAN AND CEO, JOHNSON CONTROLS, INC. | 5757 N GREEN BAY AVE | | | | GLENDALE | WI | 53209-4408 |
| STEPHEN ROGERS | 1-11759N | | | | LYONS | OH | 43533 |
| STEPHEN ROGERS | 8236 N 600 E | | | | DENVER | IN | 46926-9363 |
| STEPHEN ROJESKI | 13329 GILBERT RD | | | | RILEY | MI | 48041-3427 |
| STEPHEN ROLLINS | 3676 LISTERMAN RD | | | | HOWELL | MI | 48855-9741 |
| STEPHEN ROPELEWSKI | 546 RICHARD ST | | | | MARTINSBURG | WV | 25404-9083 |
| STEPHEN ROSENDALL | 5285 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| STEPHEN ROSS | 12116 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| STEPHEN ROUSH | 142 ALDEN LN | | | | LEBANON | TN | 37087-3287 |
| STEPHEN ROWE | 8203 PARK RIDGE DR | | | | FORT WAYNE | IN | 46825-3423 |
| STEPHEN ROY | 1419 52ND ST SW | | | | WYOMING | MI | 49509-9524 |
| STEPHEN ROY | 8960 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1413 |
| STEPHEN RUMMEL | 5346 N LATSON RD | | | | HOWELL | MI | 48855-9716 |
| STEPHEN RUPLEY | 179 N SCOTT ST | | | | ADRIAN | MI | 49221-1945 |
| STEPHEN RUSCH | 1505 ADAMS ST | | | | DANSVILLE | MI | 48819-9695 |
| STEPHEN RUSICKA JR | 11006 W CIMARRON DR | | | | SUN CITY | AZ | 85373-4307 |
| STEPHEN RUSNAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN RUSSELL | 4741 SHADYBROOK WAY SE | | | | CONYERS | GA | 30094-4461 |
| STEPHEN RUSSELL HILL | 2148 LEAFMORE ROAD | | | | CHAMBERSBURG | PA | 17202-9173 |
| STEPHEN RUSSELL SHAW | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 201 TWO BROOKS TRL | | FLETCHER | NC | 28732 |
| STEPHEN RUSZ JR | 900 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1618 |
| STEPHEN RUZZIN | 2104 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| STEPHEN RYAN | 1454 N 550 E | | | | WINDFALL | IN | 46076-9496 |
| STEPHEN RYAN | 315 W ROOSEVELT RD | | | | ASHLEY | MI | 48806-9720 |
| STEPHEN S BONIFANT | 211 HOLLY LANE | | | | AUSTIN | AR | 72007 |
| STEPHEN S DIMOND & | LYNN M DIMOND JTTEN | 148 POWDER HILL ROAD | | | BEDFORD | NH | 03110-4847 |
| STEPHEN S FARHA | 3409 NW 65TH TER | | | | OKLAHOMA CITY | OK | 73116-2107 |
| STEPHEN S KIEVIT | 1335 PARK AVE E | | | | MANSFIELD | OH | 44905-2635 |
| STEPHEN S KORUBA JR | WBNA CUSTODIAN TRAD IRA | 300 WEST END AVE | | | HADDONFIELD | NJ | 08033 |
| STEPHEN S KRAJEWSKI | 21 HULL DR | | | | EDISON | NJ | 08817 |
| STEPHEN S LEWIS | 235  FRANKLIN STREET | | | | XENIA | OH | 45385-2710 |
| STEPHEN S SHIELDS SEP IRA | FCC AS CUSTODIAN | 1809 SHANNON DR | | | JANESVILLE | WI | 53546-1499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN S STEWART | 1341 MICHAEL COURT | | | | TROY | OH | 45373 |
| STEPHEN S WEINSTEIN PA PSP | STEPHEN S WEINSTEIN TTEE U PSP | STEPHEN S WEINSTEIN TTEE | UAD 01/01/1993 | 20 PARK PL | MORRISTOWN | NJ | 07960-7108 |
| STEPHEN S. MUCCI TRUSTEE | FBO STEPHEN S. MUCCI TRUST | U/A/D 03/19/01 | 29924 60TH AVENUE | | LAWTON | MI | 49065-6649 |
| STEPHEN SABO JR | PO BOX 334 | | | | GOODRICH | MI | 48438-0334 |
| STEPHEN SAKO | 15973 WEDGEWOOD LN | | | | STRONGSVILLE | OH | 44149-5756 |
| STEPHEN SALAS | 2409 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| STEPHEN SALESKY | 3930 HEMMETER RD | | | | SAGINAW | MI | 48603-2036 |
| STEPHEN SALISBURY | 3350 YAQUI DR | | | | LAKE HAVASU CITY | AZ | 86406-7167 |
| STEPHEN SALOKA | 17863 CANAL RD | | | | CLINTON TWP | MI | 48038-2122 |
| STEPHEN SALYER | 4333 LITTLE YORK RD | | | | DAYTON | OH | 45414-2567 |
| STEPHEN SANCHEZ | 6590 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2456 |
| STEPHEN SANDAY | 203 CEDARHURST DR | | | | CANTON | GA | 30115-6443 |
| STEPHEN SANDBERG | 7420 VILLAGE DR | | | | PRAIRIE VILLAGE | KS | 66208-2860 |
| STEPHEN SANDERS | 1183 EAST GRAY ST | | | | WAYLAND | MI | 49348 |
| STEPHEN SANTFANT | 511 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| STEPHEN SANTO | 1669 TWIN DR | | | | DEFIANCE | OH | 43512-3639 |
| STEPHEN SANZONE | 309 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-7589 |
| STEPHEN SARGENT | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| STEPHEN SAROW | 1225 SHANNON CT | | | | JANESVILLE | WI | 53546-3739 |
| STEPHEN SATTLER | 28405 VIA ODANTI DR | | | | BONITA SPRINGS | FL | 34135-8268 |
| STEPHEN SATTLER JR | 7688 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| STEPHEN SAVEL | 13195 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3956 |
| STEPHEN SAVEL | 7999 STRONGSVILLE BLVD | | | | STRONGSVILLE | OH | 44149-1534 |
| STEPHEN SAVITSKE REV TRUST | STEPHEN SAVITSKE TTEE UA DTD | 09/27/84 | FBO STEPHEN SAVITSKE REV TRUST | 601 NW WARD RD | LEES SUMMIT | MO | 64063-1830 |
| STEPHEN SAVOIE | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346-1255 |
| STEPHEN SCHAEFER | 137 ROBERT AVE | | | | BELLEVUE | OH | 44811-1114 |
| STEPHEN SCHEATZLE | 2894 CHELTENHAM CT | | | | THE VILLAGES | FL | 32162-6337 |
| STEPHEN SCHEIDERER | 2236 ROAD 129 SOUTH | | | | ZANESFIELD | OH | 43360 |
| STEPHEN SCHELTER | 1018 N CHESTNUT ST | | | | LANSING | MI | 48906-5017 |
| STEPHEN SCHIESSLER | 5827 OVERHILL LN | | | | DAYTON | OH | 45429-6043 |
| STEPHEN SCHILE & | MARION SCHILE JT TEN | 7 ACORN ROAD | | | MADISON | CT | 06443-3341 |
| STEPHEN SCHIRA | 1812 DREXEL ST | | | | DEARBORN | MI | 48128-1161 |
| STEPHEN SCHIRMAN | 7000 S ASH CIR | | | | CENTENNIAL | CO | 80122-2119 |
| STEPHEN SCHLICHT | 1860 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| STEPHEN SCHLOTZ | 6685 CRANE RD | | | | YPSILANTI | MI | 48197-9028 |
| STEPHEN SCHMANSKY | 5210 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3855 |
| STEPHEN SCHMIDT | 2931 CHURCHILL LN | | | | THOMPSONS STATION | TN | 37179-5255 |
| STEPHEN SCHNAKENBERG | BOX 587 | | | | MORRISTOWN | NJ | 07963-0587 |
| STEPHEN SCHNELL | 21 CROOKED STICK PL | | | | MONROE | NJ | 08831-8898 |
| STEPHEN SCHNIPKE | 8428 STATE ROUTE 109 | | | | OTTAWA | OH | 45875-8640 |
| STEPHEN SCHOTT | CGM SEP IRA CUSTODIAN | 4816 DEXTER TERRACE NW | | | WASHINGTON | DC | 20007-1019 |
| STEPHEN SCHOWE | 4615 W 494 N | | | | HUNTINGTON | IN | 46750-8944 |
| STEPHEN SCHULTHEIS | 117 S SEMINARY ST | | | | PARIS | MO | 65275-1261 |
| STEPHEN SCOTT | 1124 HANLEY RD W | | | | MANSFIELD | OH | 44904-1522 |
| STEPHEN SCOTT | 3600 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| STEPHEN SCOTT | 6003 ADAGIO LANE | | | | APOLLO BEACH | FL | 33572-2722 |
| STEPHEN SCULLY | 13158 NEFF RD | | | | CLIO | MI | 48420-1812 |
| STEPHEN SEAGRAVE | 7755 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| STEPHEN SEAMANS | 6355 LAKESHORE RD | | | | CICERO | NY | 13039-8827 |
| STEPHEN SEATON | 1051 AUTUMNVIEW CT | | | | ROCHESTER | MI | 48307-6059 |
| STEPHEN SECOR | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740-2260 |
| STEPHEN SELLINGER | 496 A MT VIEW AVE | | | | VALLEY COTTAGE | NY | 10989 |
| STEPHEN SENTERS | 40573 W 10 MILE RD | | | | NOVI | MI | 48375-3503 |
| STEPHEN SENTERS | 612 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| STEPHEN SERRANO | 556 SE ASHEVILLE DR | | | | LEES SUMMIT | MO | 64063-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN SERVATI | 78 CARRIE MARIE LN. | | | | HILTON | NY | 14468 |
| STEPHEN SHADER | 1550 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| STEPHEN SHAFFER | 400 ANNISTON DR | | | | DAYTON | OH | 45415-3004 |
| STEPHEN SHAFOR | 4493 CARO RD | | | | VASSAR | MI | 48768-9726 |
| STEPHEN SHANK | 276 TECUMSEH ST | | | | DUNDEE | MI | 48131-1064 |
| STEPHEN SHANKER | 39555 ORCHARD HILL PLACE SUITE 460 | | | | NOVI | MI | 48375 |
| STEPHEN SHAPIRO | 3833 ROSWELL RD NE STE 108 | | | | ATLANTA | GA | 30342-4432 |
| STEPHEN SHARF TTEE | FBO STEPHEN SHARF TRUST | U/A/D 07/29/98 | 966 ADAMS CASTLE | | BLOOMFIELD HILLS | MI | 48304-3713 |
| STEPHEN SHARP | 104 S COB ST | | | | ELWOOD | IN | 46036-8419 |
| STEPHEN SHASSBERGER | 5293 LENARD CIR | | | | HOWELL | MI | 48843-7967 |
| STEPHEN SHAUL | 5801 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| STEPHEN SHAW | 2977 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9530 |
| STEPHEN SHAW | 536 DAVIS RD | | | | CEDARTOWN | GA | 30125-4718 |
| STEPHEN SHAW | 691 EDWARDS ST | | | | ENGLEWOOD | FL | 34223-2515 |
| STEPHEN SHEA | 31019 COOLEY BLVD | | | | WESTLAND | MI | 48185-1624 |
| STEPHEN SHEA | 6821 WILD PINE CIR | | | | SAGINAW | MI | 48603-8667 |
| STEPHEN SHEEKS | 390 DALE ST | | | | MARTINSVILLE | IN | 46151-3109 |
| STEPHEN SHELLABARGER | 933 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| STEPHEN SHELTON | 4108 WESTCOUNTY ROAD | 400 SOUTH | | | MUNCIE | IN | 47302 |
| STEPHEN SHEN | 1195 TRADITION DR | | | | CANTON | MI | 48187-5809 |
| STEPHEN SHEPARD | 3074 SNOWY PINE DR | | | | CHARLOTTE | MI | 48813-7315 |
| STEPHEN SHEPHERD | 8137 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2886 |
| STEPHEN SHEPPARD | 5136 N VALLEYVIEW DR | | | | JANESVILLE | WI | 53546-9365 |
| STEPHEN SHERRICK | 3361 WHITFIELD DR | | | | WATERFORD | MI | 48329-2779 |
| STEPHEN SHETTERLY | 2641 E 2ND ST | | | | ANDERSON | IN | 46012-3200 |
| STEPHEN SHIPLEY | 6500 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9343 |
| STEPHEN SHOEMAKER | 12358 ANGLERS COVE COURT | | | | FORT MYERS | FL | 33908 |
| STEPHEN SHOEMAKER | 3056 DESERT ST | | | | PENSACOLA | FL | 32514-6292 |
| STEPHEN SHOOK | 500 S WINMERE AVE | | | | SELMA | IN | 47383-9427 |
| STEPHEN SHORT | 193 PALLADIUM DR | | | | SURFSIDE BEACH | SC | 29575-4783 |
| STEPHEN SHORT | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| STEPHEN SHORTRIDGE | PO BOX 67 | | | | DARLINGTON | MD | 21034-0067 |
| STEPHEN SHUE | 2800 E 100 N | | | | KOKOMO | IN | 46901-3462 |
| STEPHEN SIBAL | 4909 STODDARD DR | | | | TROY | MI | 48085-3539 |
| STEPHEN SIFTON | 54715 SHELBY RD | | | | SHELBY TWP | MI | 48316-1439 |
| STEPHEN SIGG | 12896 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| STEPHEN SIGLER | 3493 DRAPER AVE SE | | | | WARREN | OH | 44484-3328 |
| STEPHEN SIMMET | 1377 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 |
| STEPHEN SIMMONS | 16825 WILDEMERE ST | | | | DETROIT | MI | 48221-3162 |
| STEPHEN SIMON | 615 HELINA DR | | | | SANDUSKY | OH | 44870-5782 |
| STEPHEN SIMS | 19938 ANDOVER ST | | | | DETROIT | MI | 48203-1152 |
| STEPHEN SIMS | 320 M-15 | | | | ORTONVILLE | MI | 48462 |
| STEPHEN SIMS | 53 BLACKBRIAR | | | | DANVILLE | IL | 61832-1204 |
| STEPHEN SIVAK JR | 526 WOODROW AVE | | | | LANSING | MI | 48910-3245 |
| STEPHEN SIWY JR | 1000 GRANDVIEW AVE APT 607 | | | | PITTSBURGH | PA | 15211-1354 |
| STEPHEN SKAROSI JR | 7354 DRAKE ST. LINE ROAD | | | | BURGHILL | OH | 44404 |
| STEPHEN SKILLMAN | 1547 HAZELWOOD CT E | | | | GREENWOOD | IN | 46143-7850 |
| STEPHEN SKINNER | 2942 N 200 E | | | | ANDERSON | IN | 46012-9614 |
| STEPHEN SKORDINSKI | DOLORES SKORDINSKI | 11 MACARTHUR AVE | | | CRANFORD | NJ | 07016-3340 |
| STEPHEN SKOWRON | 750 TIFFT ST | | | | BUFFALO | NY | 14220-1815 |
| STEPHEN SKRZYSINSKI | 3268 SCHOOL ROAD RT 1 | | | | RHODES | MI | 48652 |
| STEPHEN SLACK | 315 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| STEPHEN SLAYTON | PO BOX 238 | | | | ONTARIO | OH | 44862-0238 |
| STEPHEN SLIDER | 10008 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| STEPHEN SLIFKA | 28 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221-1748 |
| STEPHEN SLOCUM | 1901 US HIGHWAY 17 | 92 LOT 175 | | | LAKE ALFRED | FL | 33850-3192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN SMALL | 28 W 1850 N | | | | SUMMITVILLE | IN | 46070-9066 |
| STEPHEN SMEREK | 951 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-6543 |
| STEPHEN SMERIKA | 6235 WINTERWOOD | | | | FENTON | MI | 48430-9347 |
| STEPHEN SMITH | 1100 INDIAN TRAIL LILBURN RD APT 1416 | | | | NORCROSS | GA | 30093-4583 |
| STEPHEN SMITH | 1375 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| STEPHEN SMITH | 1829 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| STEPHEN SMITH | 2575 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| STEPHEN SMITH | 2829 S J ST | | | | ELWOOD | IN | 46036-2644 |
| STEPHEN SMITH | 283 W M 72 | | | | LINCOLN | MI | 48742-9334 |
| STEPHEN SMITH | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882-4438 |
| STEPHEN SMITH | 8571 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| STEPHEN SMITH | 9 GOLDFINCH CT | | | | ANNANDALE | NJ | 08801-4004 |
| STEPHEN SNOW | 4048 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| STEPHEN SNOW | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| STEPHEN SNOW | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| STEPHEN SNYDER | 12 COBBLESTONE LANE | | | | LE CLAIRE | IA | 52753-9249 |
| STEPHEN SOKOLA | 2715 S PEAKTOP VIEW DR | | | | COTTONWOOD | AZ | 86326-2826 |
| STEPHEN SOLOMON | 6010 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| STEPHEN SOLTESZ | 2439 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 |
| STEPHEN SONIA | 53412 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| STEPHEN SOOTER | 2003 N YORK ST | | | | INDEPENDENCE | MO | 64058-1335 |
| STEPHEN SOROKOFF | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 300 CENTRAL PARK W APT 2F1 | | NEW YORK | NY | 10024 |
| STEPHEN SOUTHWICK | CGM IRA CUSTODIAN | 56 NORTH PINELAKE DRIVE | | | PATCHOGUE | NY | 11772-2215 |
| STEPHEN SOWA | 6309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| STEPHEN SPADO | 2820 NW GOLF COURSE DR S | | | | BEND | OR | 97701-5502 |
| STEPHEN SPEER | 3203 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| STEPHEN SPICELAND | 4688 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3206 |
| STEPHEN SPICER | 2743 W 17TH ST LOT 64 | | | | MARION | IN | 46953-9427 |
| STEPHEN SPINNEY | 234 BOOTH DR | | | | ALVATON | KY | 42122-9731 |
| STEPHEN SPISAK | 4483 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| STEPHEN SPRINGER | 1844 RED FOX RD | | | | EDMOND | OK | 73034-5888 |
| STEPHEN SPRINGSTUBBE | 68260 S FOREST AVE | | | | RICHMOND | MI | 48062-1314 |
| STEPHEN ST DENIS | 6904 VIOLET DR | | | | FREDERICKSBRG | VA | 22407-6292 |
| STEPHEN STAFFORD | 3081 S COUNTY ROAD 350 W | | | | KOKOMO | IN | 46902 |
| STEPHEN STANCOMBE | 723 V STREET | | | | BEDFORD | IN | 47421-2430 |
| STEPHEN STANLEY | 701 HEMLOCK ST | | | | SHELBYVILLE | IN | 46176-2215 |
| STEPHEN STANLEY | 8062 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| STEPHEN STANSIFER | 77 TULIP DR | | | | INDIANAPOLIS | IN | 46227-2360 |
| STEPHEN STARKEY | 234 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1568 |
| STEPHEN STAUFFER | 1357 W 100 S | | | | FRANKLIN | IN | 46131-8425 |
| STEPHEN STEFAN | 3216 STARLITE DR NW | | | | WARREN | OH | 44485-1620 |
| STEPHEN STEIMEL | 261 N 500 E | | | | GREENFIELD | IN | 46140-9406 |
| STEPHEN STELZEL | 5142 W 12TH ST | | | | SPEEDWAY | IN | 46224-6918 |
| STEPHEN STEWART | 2910 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| STEPHEN STEWART | 3788 GRUBER RD | | | | MONROE | MI | 48162-9496 |
| STEPHEN STEWART | 601 MEADOWS DR | C/O CARI ANN STEWART | | | MOORESVILLE | IN | 46158-7968 |
| STEPHEN STIFF | 4384 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| STEPHEN STIFFLER | 2433 BRAZILIA DR APT 75 | | | | CLEARWATER | FL | 33763-3830 |
| STEPHEN STILES | 312 COURTNEYS PL | | | | LAPEER | MI | 48446-7625 |
| STEPHEN STIMMEL | 61 RINGNECK PL | | | | BEAR | DE | 19701-2734 |
| STEPHEN STINE | 6050 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8875 |
| STEPHEN STODDARD | 9438 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STEPHEN STONE | 5612 WILLIAMSBURG LN | | | | WILDWOOD | FL | 34785-8126 |
| STEPHEN STONEMAN | 43026 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2357 |
| STEPHEN STRAUER | PO BOX 642 | | | | KALIDA | OH | 45853-0642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN STRICKER | 3146 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9337 |
| STEPHEN STROHM | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073-6606 |
| STEPHEN STRONG | 240 CHESTNUT ST | | | | WILMINGTON | MA | 01887-3304 |
| STEPHEN STULGIS | 1703 ROBBINS AVE | | | | NILES | OH | 44446 |
| STEPHEN SUMMERS | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| STEPHEN SUMNER | 5688 TIBET DR | | | | DAYTON | OH | 45424-5355 |
| STEPHEN SUNDE | 4212 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| STEPHEN SUPERNAW | 11320 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| STEPHEN SUSAK | 300 RIVERFRONT DR APT 26B | | | | DETROIT | MI | 48226-4586 |
| STEPHEN SUTTON | 1862 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| STEPHEN SUTTON | 403 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2940 |
| STEPHEN SUTTON III | 4001 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| STEPHEN SUZDAK | 228 RED OAK TRL | | | | SPRING HILL | TN | 37174-7504 |
| STEPHEN SWAFFORD | 5729 SW 114 AVE | | | | COOPER CITY | FL | 33330 |
| STEPHEN SWANSON | PO BOX 53 | | | | LINWOOD | MI | 48634-0053 |
| STEPHEN SWARIN | 3885 PINE HARBOR DR | | | | WEST BLOOMFIELD | MI | 48323-1650 |
| STEPHEN SWIATOWICZ | 2485 CLEWISTON STREET | | | | SPRING HILL | FL | 34609-3410 |
| STEPHEN SWIM | 8354 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9757 |
| STEPHEN SYJUD | 8195 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| STEPHEN SYPNIEWSKI | 203 MAIN STREET | | | | S BOUND BROOK | NJ | 08880 |
| STEPHEN SZABO | 4389 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| STEPHEN SZELESTEY | 4208 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| STEPHEN SZOMOLYAI | 1523 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3550 |
| STEPHEN SZYMANSKI | 13 WOODY RD | | | | BALTIMORE | MD | 21221-1933 |
| STEPHEN SZYNKOWSKI | 8125 REED RD | | | | HOWARD CITY | MI | 49329-9209 |
| STEPHEN T ADAMS REV TRUST | STEPHEN T ADAMS TTEE | JUDITH E. ADAMS TTEE | U/A DTD 09/20/1997 | 13224 BARKLEY | OVERLAND PARK | KS | 66209 |
| STEPHEN T ANDERSON | 108 NE 16TH AVE APT 104 | | | | FT LAUDERDALE | FL | 33301-3839 |
| STEPHEN T CHRISTMAN | 2051 VALLEY FORGE DRIVE | | | | KETTERING | OH | 45440-3031 |
| STEPHEN T CIMINO | 57 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 |
| STEPHEN T CLINGER | 819 EDGEWOOD AVE | | | | ASHLAND | KY | 41102-5235 |
| STEPHEN T DOWNS | 230 TURNER RD | | | | CASAR | NC | 28020-7735 |
| STEPHEN T EMBERTON | 9909 E ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9638 |
| STEPHEN T FUGETT | 216 YORKWOOD DR | | | | NEW LEBANON | OH | 45345 |
| STEPHEN T HIRSCH AND | MICHELLE M HIRSCH JTWROS | 5132 NORTH BARDSTONE | | | JACKSON | MI | 49201-8319 |
| STEPHEN T KOLAKOWSKI | 4136 FOX FERN CT. | | | | BEAVERCREEK | OH | 45432 |
| STEPHEN T LA VALLEE & | VICKI F LA VALLEE TTEES | LA VALLEE FAMILY TRUST | U/A DTD 8/23/02 | 1050 PARAGON LANE | LINCOLN | CA | 95648-8442 |
| STEPHEN T LUKASIEWICZ | 675  FINCHINGFIELD LA | | | | WEBSTER | NY | 14580-8771 |
| STEPHEN T MOORE DO | 1101 NEAL ST STE 102 | | | | COOKEVILLE | TN | 38501-0917 |
| STEPHEN T OLSEN | 1716 BRAMBLE BRAE ST | | | | FORT SMITH | AR | 72908-9013 |
| STEPHEN T SKOLY | 25 SHEEP FARM DR | | | | E GREENWICH | RI | 02818-1342 |
| STEPHEN T VEIT & | SHEILA L VEIT JT TEN | 489 WEST PROSPECT AVE | | | DOWNINGTOWN | PA | 19335-2832 |
| STEPHEN T WARD | 408 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1506 |
| STEPHEN T WERTH | 1931 LAKEVILLE RD | | | | AVON | NY | 14414-9604 |
| STEPHEN T YOUNG AND | DARLENE YOUNG JTWROS | 1052 WYNDHAM DRIVE | | | HARRISONBURG | VA | 22801-1670 |
| STEPHEN T. ONG | CGM IRA CUSTODIAN | 1296 BERRY PLACE | | | MCLEAN | VA | 22102-1503 |
| STEPHEN TAKACS | 7014 BENNETT LAKE RD | | | | FENTON | MI | 48430-9005 |
| STEPHEN TAMMARO | 1510 W 9TH ST | | | | LORAIN | OH | 44052-1270 |
| STEPHEN TARCZYNSKI | 8 BONUS HILL RD | | | | SCOTCH PLAINS | NJ | 07076-2701 |
| STEPHEN TASKER | 227 RUSTIC HILL LN | | | | AMHERST | OH | 44001-1962 |
| STEPHEN TAYLOR | 20652 LINDY SUE LN | | | | PIERSON | MI | 49339-9433 |
| STEPHEN TAYLOR | 2939 SEARS RD | | | | SPRING VALLEY | OH | 45370-9730 |
| STEPHEN TAYLOR | 37666 BROOKWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1910 |
| STEPHEN TAYLOR | 7221 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| STEPHEN TAYLOR | 7689 GRASS LAKE RD NE | | | | KALKASKA | MI | 49646-8316 |
| STEPHEN TEHANSKY | 2332 STETLER DR | | | | COAL TOWNSHIP | PA | 17866-1677 |
| STEPHEN TELLA | 23 CUMBERLAND RD | | | | HAMILTON SQUARE | NJ | 08690-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN TERLECKI | 5600 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| STEPHEN TERRY | 350 KINROSS AVE | | | | CLAWSON | MI | 48017-1489 |
| STEPHEN TERSIGNI | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| STEPHEN THEODORE | 6353 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |
| STEPHEN THOMAS | 229 COLONIAL AVENUE | | | | PORTAGE | MI | 49002-1417 |
| STEPHEN THOMAS | 7716 AUGUSTA AVE | | | | SAINT LOUIS | MO | 63121-4818 |
| STEPHEN THOMAS | 800 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7312 |
| STEPHEN THOME | 7111 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 |
| STEPHEN THOMPSON | 1711 E 900 S | | | | FAIRMOUNT | IN | 46928-9200 |
| STEPHEN THOMPSON | 22350 HOWARD ST | | | | ATHENS | AL | 35613-3802 |
| STEPHEN THOMPSON | 600 W BROWN ST APT 408 | | | | BIRMINGHAM | MI | 48009-1478 |
| STEPHEN THOMSON | 351 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| STEPHEN THURBER | 1403 LYON ST | | | | COLUMBIA | TN | 38401-5256 |
| STEPHEN TIBBETTS | 3428 II RD | | | | GARDEN | MI | 49835-9434 |
| STEPHEN TILLIS | 5621 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| STEPHEN TINMAN | 5424 EMMONS ST | | | | FAIRBORN | OH | 45324-1916 |
| STEPHEN TOLBERT & | JULIE HAVILAND JT TEN | 259 LITCHFIELD | | | HOUSTON | TX | 77024-6037 |
| STEPHEN TOMSICK | 3417 KEVIN CIR | | | | WARREN | MI | 48092-2282 |
| STEPHEN TONELLI | 6337 ASHDALE CT | | | | LIBERTY TOWNSHIP | OH | 45044-8609 |
| STEPHEN TONKOVICH | 7335 E 32ND ST | | | | CHASE | MI | 49623-9702 |
| STEPHEN TORSKY | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| STEPHEN TOTH | 4608 E PEACHTON DR | | | | PORT CLINTON | OH | 43452-2954 |
| STEPHEN TRACHSEL | 975 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3849 |
| STEPHEN TRACY WHITE | PO BOX 29 | | | | NOCONA | TX | 76255 |
| STEPHEN TRAVIS | 3020 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1060 |
| STEPHEN TREMBLAY | 6213 SOUTHWIND CT | | | | MEBANE | NC | 27302-8629 |
| STEPHEN TRENT | 300 JOHNSON TRL | | | | MORAINE | OH | 45418-2995 |
| STEPHEN TRENTACOSTA & | JACK TRENTACOSTA JT WROS | 365 MARY ST | | | GROSSE POINTE | MI | 48236-3024 |
| STEPHEN TRIGGS | 498 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5209 |
| STEPHEN TROUTT | 3185 COPE DR | | | | OWOSSO | MI | 48867-9362 |
| STEPHEN TRULSON | 1221 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5307 |
| STEPHEN TRUXALL | 1250 ALTON DR SW | | | | SHERRODSVILLE | OH | 44675-9513 |
| STEPHEN TUCKER | 11025 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1624 |
| STEPHEN TURCHANIK | 13330 DE MOTT DR | | | | WARREN | MI | 48088-6606 |
| STEPHEN TURINSKY | 325 E MAIN ST | | | | MARBLEHEAD | OH | 43440-2229 |
| STEPHEN TURNER | 118 OLIVE ST | | | | GIRARD | OH | 44420-1847 |
| STEPHEN TURNER | 1602 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4872 |
| STEPHEN TURNER | 85-175 FARRINGTON HWY APT C214 | | | | WAIANAE | HI | 96792-2187 |
| STEPHEN TUSSEY | 641 HARPWOOD DR | | | | FRANKLIN | OH | 45005-6502 |
| STEPHEN TUTTLE | 1014 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 |
| STEPHEN TYLER | 10420 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9564 |
| STEPHEN TYNER | 508 N 7 1/2 ST | | | | PARAGOULD | AR | 72450-3510 |
| STEPHEN UCINSKI | 1575 E LEONARD RD | | | | LEONARD | MI | 48367-2043 |
| STEPHEN ULICKI | 1811 MAINE ST | | | | SAGINAW | MI | 48602-1723 |
| STEPHEN ULRICH | 12181 LAKE RD | | | | OTTER LAKE | MI | 48464-9122 |
| STEPHEN UNDERWOOD | 1105 EAST DR | | | | EDMOND | OK | 73034-5414 |
| STEPHEN URBANIAK | 116 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| STEPHEN V ARBOGAST | 210 BRIAR OAKS COVE | | | | HOUSTON | TX | 77056-1109 |
| STEPHEN V DYAS | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005 |
| STEPHEN V SHADER | 1550  STEPNEY ST. | | | | NILES | OH | 44446-3738 |
| STEPHEN VACCARO | 5086 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9609 |
| STEPHEN VAN LOAN | 15 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3401 |
| STEPHEN VAN NORMAN | 10145 OZGA ST | | | | ROMULUS | MI | 48174-1336 |
| STEPHEN VANCE | PO BOX 1595 | | | | HILLIARD | OH | 43026-6595 |
| STEPHEN VANDERKARR | 5076 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| STEPHEN VANDERLAAN | 3446 WYOMING AVE SW | | | | WYOMING | MI | 49519-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN VANDERLUIT | 2107 ANGIE LN | | | | ANDERSON | IN | 46017-9531 |
| STEPHEN VANVLEET | 130 W MAIN ST | | | | MONROVIA | IN | 46157-9579 |
| STEPHEN VANWAGONER | 906 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| STEPHEN VARGA | 7159 S DURANGO DR BLDG | 15 #211 | | | LAS VEGAS | NV | 89113 |
| STEPHEN VARNER | 1146 COUNTY STREET 2967 | | | | BLANCHARD | OK | 73010-3030 |
| STEPHEN VENSOR | 9160 ESTATE THOMAS PMB 296 | | | | ST THOMAS | VI | 00802-3641 |
| STEPHEN VERBOCY | 7652 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| STEPHEN VERBOS | 8942 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| STEPHEN VICTORY | 12684 SWANN FARM LN | | | | BRIGHTON | MI | 48114-9295 |
| STEPHEN VIDA | 6625 DORCHESTER RD LOT 222 | | | | NORTH CHARLESTON | SC | 29418-3749 |
| STEPHEN VIDOSICS | 541 PLEASANT HOME CT | | | | KALAMAZOO | MI | 49008-3205 |
| STEPHEN VILLANO | 111 BAINBRIDGE STREET | | | | PHILADELPHIA | PA | 19147-2401 |
| STEPHEN VILLAREAL | 509 S 5TH ST | | | | NOBLE | OK | 73068-8925 |
| STEPHEN VINCAK | 9547 N. KINGS HWY | ROOM 124 | | | MYRTLE BEACH | SC | 29572 |
| STEPHEN VITALE | 3212 TRAILS END | | | | SAINT CHARLES | MO | 63301-0446 |
| STEPHEN VOISARD | 1590 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2948 |
| STEPHEN VOJTUSH JR | 73901 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4102 |
| STEPHEN VRACAN JR | 5708 FORDHAM CIR | | | | CANTON | MI | 48187-3344 |
| STEPHEN VUKETICH | 5154 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| STEPHEN W BACAK | 1620 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| STEPHEN W BANKSTON | 1555 YOUNGS CHAPEL RD | | | | PIEDMONT | AL | 36272-8442 |
| STEPHEN W BURTON | 43 GUNCKEL AVENUE | | | | DAYTON | OH | 45410-1739 |
| STEPHEN W COFFMAN | 24E GREENBRIAR APTS S.BLDG | | | | EARLVILLE | IL | 60518-0000 |
| STEPHEN W CROSS | 8528 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| STEPHEN W DUGGINS | 405 W MARKET STREET | | | | SALEM | IN | 47167-1751 |
| STEPHEN W GARRETT | 2037 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| STEPHEN W GEARY & | SALLY A GEARY JT TEN | 123 9TH AVE | | | HADDON HGTS | NJ | 08035-1601 |
| STEPHEN W GOODRICH LIV TRUST | 1/17/2000 STEPHEN W GOODRICH | & VALERIE K MURPHY GOODRICH | TTEES | 15 PEMBROKE CT | DEARBORN | MI | 48126-4203 |
| STEPHEN W GRIGGS | 20191 MYERS RD | | | | ATHENS | AL | 35614-5415 |
| STEPHEN W GULAJSKI & | DONNA C GULAJSKI JT TEN | 104 ORCHARD LN | | | WHEELING | WV | 26003-4914 |
| STEPHEN W HARRIS | 2784 BLUE ROCK DR | | | | BEAVERCREEK | OH | 45434 |
| STEPHEN W HERBERT | AND PEGGY E HERBERT JTTEN | 1804 OLD RANCH RD | | | CHINA SPRING | TX | 76633 |
| STEPHEN W HURST | 4940 TILDEN CT | | | | HUBER HEIGHTS | OH | 45424 |
| STEPHEN W JAMISON AND | MARGARET ANN JAMISON JTTEN | 8 SHERWOOD COURT | | | JACKSON | NJ | 08527-4546 |
| STEPHEN W JANKOVICH | 3932 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3206 |
| STEPHEN W MANRING | 7647  E NATIONAL RD | | | | S CHARLESTON | OH | 45368-8781 |
| STEPHEN W MARSDEN & | GENEVIEVE A MARSDEN JT TEN | 115 VIEW HILL CT | | | ATLANTA | GA | 30350-2851 |
| STEPHEN W MCLAIN | 6497 W 300 S | | | | ANDERSON | IN | 46011-9400 |
| STEPHEN W MILLS | CGM IRA CUSTODIAN | 857 APACHE ROAD | | | FRANKLIN LAKES | NJ | 07417-2801 |
| STEPHEN W MINDERA JR | 5 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5500 |
| STEPHEN W NICHOLS | 8612 N FLORA AVE | | | | KANSAS CITY | MO | 64155-3028 |
| STEPHEN W RUSNAK TR | UA 06/20/03 | STEPHEN W RUSNAK REV LIV TRUST | 3087 TARRYWOOD TERR | | HARBOUR HEIGHTS | FL | 33983 |
| STEPHEN W SEARS | 40 ALOHA DR. | | | | MORAINE | OH | 45439 |
| STEPHEN W SUMNER | 5688 TIBET DR | | | | DAYTON | OH | 45424 |
| STEPHEN W TIDEY & | PEGGY J TIDEY JT TEN | PO BOX 56 | | | MANTON | MI | 49663 |
| STEPHEN W WILFONG | 5517 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 |
| STEPHEN W WILSON | P.O BOX 426 | | | | TWAIN HEART | CA | 95383 |
| STEPHEN WADE | 1548 BLUE SPRING CAVERNS RD | | | | BEDFORD | IN | 47421-8208 |
| STEPHEN WADE | 8316 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-3004 |
| STEPHEN WADE | PO BOX 90541 | | | | BURTON | MI | 48509-0541 |
| STEPHEN WADE AUTO CENTER | 150 E 1160 S | | | | SAINT GEORGE | UT | 84770 |
| STEPHEN WADE AUTO CENTER | 150 HILTON DR | | | | SAINT GEORGE | UT | 84770-6737 |
| STEPHEN WAGNER TTEE | SAMUEL RICHMAN TTEE | SCOTT ACKERMAN TTEE | WAGNER, FERBER ET AL 401K PSP | 66 SOUTH TYSON AVENUE | FLORAL PARK | NY | 11001-1805 |
| STEPHEN WAHAL | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| STEPHEN WALD | 2472 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1831 |
| STEPHEN WALDRIP | 1117 SAWGRASS CT SW | | | | LILBURN | GA | 30047-1871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN WALES | 31 ALMAZAN WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4471 |
| STEPHEN WALKER | 6503 W 200 S | | | | SWAYZEE | IN | 46986-9744 |
| STEPHEN WALKER | 8340 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| STEPHEN WALKER | 899 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1707 |
| STEPHEN WALKER | PO BOX 53 | | | | CHIPPEWA LAKE | MI | 49320-0053 |
| STEPHEN WALL | 73 PLEASANT ST | | | | OXFORD | MI | 48371-4649 |
| STEPHEN WALLACE | 2308 NE CENTER CIR | | | | JENSEN BEACH | FL | 34957-5545 |
| STEPHEN WALSH | 1818 PARK RD | | | | ANDERSON | IN | 46011-3955 |
| STEPHEN WAND | 4652 S 500 E | | | | KOKOMO | IN | 46902-9387 |
| STEPHEN WANDER & | DIANE WANDER TTEES | U/A/D 08-18-1981 | FBO BENJAMIN ADAM WANDER | 901 VAN BUREN STREET | HOLLYWOOD | FL | 33019-1636 |
| STEPHEN WARD | 1132 CARPENTIER ST APT 302 | | | | SAN LEANDRO | CA | 94577 |
| STEPHEN WARD | 2724 GARDEN DR N APT 304 | | | | LAKE WORTH | FL | 33461-2212 |
| STEPHEN WARD | 714 BAKER ST | | | | LANSING | MI | 48910-1710 |
| STEPHEN WARE | 10010 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9662 |
| STEPHEN WARGO | 1306 CHEZ CT | | | | FALLSTON | MD | 21047-2206 |
| STEPHEN WARREN | 1901 S GOYER RD APT 89 | | | | KOKOMO | IN | 46902-2744 |
| STEPHEN WATSON | 1916 NORMAND AVE | | | | BOSSIER CITY | LA | 71112-4355 |
| STEPHEN WATSON | 244 WOODBINE AVE | | | | SYRACUSE | NY | 13206-3303 |
| STEPHEN WATZ | 3360 DAVISON RD | | | | LAPEER | MI | 48446-2903 |
| STEPHEN WAUGH | 7 JACKSON ST | | | | SILVER CREEK | NY | 14136-1009 |
| STEPHEN WAUN | 447 WILDFLOWER LN | | | | LAPEER | MI | 48446-7660 |
| STEPHEN WAYLAND | 3833 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| STEPHEN WEAVER | PO BOX 472 | | | | NEWPORT | IN | 47966-0472 |
| STEPHEN WEICKER | 70104 SUNSET LN | | | | BRUCE TWP | MI | 48065-4046 |
| STEPHEN WEIDENHAMER | 24015 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-3075 |
| STEPHEN WEISGLASS MEM SCHOLAR FUND | GREATER MIAMI TENNIS FOUNDATION | 501 NE 1ST AVE | | | MIAMI | FL | 33132-1901 |
| STEPHEN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| STEPHEN WENDT | 6062 WEAVER RD | | | | BERLIN CENTER | OH | 44401-9748 |
| STEPHEN WERLE | 5 NOB HILL DR | | | | BOONVILLE | MO | 65233-2001 |
| STEPHEN WERNEKE | 168 FISHOOK STREET | | | | KARNACK | TX | 75661-1828 |
| STEPHEN WESSON | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1408 |
| STEPHEN WEST | 11705 N SHELBY 700 W | | | | NEW PALESTINE | IN | 46163-9404 |
| STEPHEN WEST | PO BOX 71 | | | | OOLITIC | IN | 47451-0071 |
| STEPHEN WESTERFIELD | 1112 S ENGLISH ST | | | | MOORE | OK | 73160-7021 |
| STEPHEN WESTFALL | 4000 PARK DR | | | | COLUMBIA | TN | 38401-5025 |
| STEPHEN WESTMARK | 3622 COUNTRY ROAD 101 | | | | WAYZATA | MN | 55391 |
| STEPHEN WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| STEPHEN WHITACRE | 5049 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9774 |
| STEPHEN WHITE | 9420 PRIMROSE LN | | | | SHREVEPORT | LA | 71118-4020 |
| STEPHEN WHITE SCHRIEVER & | SHEILA LYNN SCHRIEVER TTEES | U/A/D 4-22-2004 | STEPHEN W SCHRIEVER LIV TRUST | 1811 LITTLESTONE | GROSSE POINTE WOODS | MI | 48236 |
| STEPHEN WHITING | 8371 BARKLEY RD | | | | MILLINGTON | MI | 48746-9514 |
| STEPHEN WHITTON | 353 EAST RD | | | | BRISTOL | CT | 06010-6840 |
| STEPHEN WIGGAM | 1205 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| STEPHEN WILCOX | 267 LOWER ROANS CREEK RD | | | | LINDEN | TN | 37096-5133 |
| STEPHEN WILHELM | RR 3 11 397 CO RD B | | | | LEIPSIC | OH | 45856 |
| STEPHEN WILKS | 935 BROOKS LN | | | | BALTIMORE | MD | 21217-4508 |
| STEPHEN WILLENBERG IRA | FCC AS CUSTODIAN | 32747 S ORCHARD LN | | | WOODBURN | OR | 97071-8725 |
| STEPHEN WILLIAMS | 4811 MONTAUK AVE | | | | PARMA | OH | 44134-2123 |
| STEPHEN WILLIAMS | 7138 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| STEPHEN WILLIAMS | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| STEPHEN WILLIAMSON | 108 CHEEK RD | | | | OXFORD | PA | 19363-1047 |
| STEPHEN WILLIAMSON | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| STEPHEN WILLIAMSON | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8526 |
| STEPHEN WILSON | 10 LAKE DR | | | | LAMBERTVILLE | NJ | 08530-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN WILSON | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 |
| STEPHEN WILSON | 2257 WOODSTEAD STREET | | | | BURTON | MI | 48509-1055 |
| STEPHEN WILSON | 27 MARGARET ST APT 2 | | | | DAYTON | OH | 45410-1738 |
| STEPHEN WILSON | 703 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| STEPHEN WILSON | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| STEPHEN WILSON AND | AVIS WILSON | JT TEN WROS | 4850 DEERVIEW AVE | | BATTLE CREEK | MI | 49015 |
| STEPHEN WINDY | 619 GILLETTE DR | | | | SAGINAW | MI | 48609-5037 |
| STEPHEN WISE | 15 PONTIAC ST | | | | OXFORD | MI | 48371-4856 |
| STEPHEN WISEHART | 6010 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5507 |
| STEPHEN WISNIEWSKI | 285 CRESTMOUNT AVE  APT 117 | | | | TONAWANDA | NY | 14150-6330 |
| STEPHEN WOLFE | 11021 EAGLE RD | | | | DAVISBURG | MI | 48350-1403 |
| STEPHEN WOLFORD | 1925 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1674 |
| STEPHEN WOLKEN | 887 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| STEPHEN WOOD | RR 1 BOX 86 | | | | WORTHINGTON | IN | 47471-9319 |
| STEPHEN WOODS | 4014 JACQUE STREET | | | | FLINT | MI | 48532-3842 |
| STEPHEN WOOLLEY | 62 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575-9627 |
| STEPHEN WORMAN | 36425 BIRDIE CT | | | | GRAND ISLAND | FL | 32735-7822 |
| STEPHEN WOUSTER | PO BOX 1032 | | | | PERU | IN | 46970-4032 |
| STEPHEN WRIGHT | 2186 QUAIL RUN DR | | | | KALAMAZOO | MI | 49009-1837 |
| STEPHEN WRIGHT | 3429 SWITCH RD | | | STEVENSVILLE ON L0S1S0 CANADA | | | |
| STEPHEN WRYE | 13900 CROSSOVER RD NE | | | | FLINTSTONE | MD | 21530-3168 |
| STEPHEN WYATT | 1091 LONE STAR BLVD | | | | TERRELL | TX | 75160-7352 |
| STEPHEN WYATT | 5193 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| STEPHEN WYATT | 680 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| STEPHEN Y STEIN & | FRANNIE P STEIN JT TEN | 7 LANGDON LN | | | NARBERTH | PA | 19072-1716 |
| STEPHEN YAMBOR | 916 SOUTHPORT DR | | | | MEDINA | OH | 44256-3018 |
| STEPHEN YANDURA | 12053 SCHULTZ ST | | | | ROMULUS | MI | 48174-1142 |
| STEPHEN YEOMANS | 11116 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9125 |
| STEPHEN YING | 3801 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6521 |
| STEPHEN YOBUCK | 9619 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| STEPHEN YORK | 1005 N EAST ST | | | | LEBANON | IN | 46052-1844 |
| STEPHEN YOUNG | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |
| STEPHEN YOUNG | 646 AN COUNTY ROAD 2218 | | | | TENNESSEE COLONY | TX | 75861-2474 |
| STEPHEN Z WAGNER | 5647 N. HIGH COUNTRY WAY | | | | STAR | ID | 83669-5309 |
| STEPHEN ZABORSKY | 877 CARLTON DR | | | | CAMPBELL | OH | 44405-2039 |
| STEPHEN ZAHORANSKY | 3095 YORK ST | | | | FARMDALE | OH | 44417-9726 |
| STEPHEN ZAMARRON | 11788 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| STEPHEN ZARBAUGH | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| STEPHEN ZEADKER | 4341 STABLE PATH DR | | | | MAUMEE | OH | 43537-9028 |
| STEPHEN ZEMKA | 2786 MANSFIELD LUCAS RD | | | | LUCAS | OH | 44843-9760 |
| STEPHEN ZEMKE | 8174 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9778 |
| STEPHEN ZENUH | 502 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1158 |
| STEPHEN ZOMBAR | 9330 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| STEPHEN ZURBRICK | 759 MARC CT | | | | OXFORD | MI | 48371-1455 |
| STEPHEN ZYBER | 9157 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| STEPHEN'S AUTO REPAIR | 118 CAMBRIDGE RD | | | | BURLINGTON | MA | 01803-4103 |
| STEPHEN'S AUTOMOTIVE | 2362 LANIER RD STE E | | | | ROCKVILLE | VA | 23146-2243 |
| STEPHEN, ALEXANDER G | 253 DUCK DR | | | | GATE CITY | VA | 24251-6013 |
| STEPHEN, ALFRED G | 107 CENTENNIAL BLVD | | | | SULPHUR | OK | 73086-9460 |
| STEPHEN, ANDREA M | 2427 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| STEPHEN, BERNEIL J | 2497 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| STEPHEN, BRADLEY J | 2427 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| STEPHEN, CHARLES L | 9157 WATERMAN RD | | | | ELK GROVE | CA | 95624-9436 |
| STEPHEN, DALLAS J | 10383 MAPLE RD | | | | BIRCH RUN | MI | 48415-8469 |
| STEPHEN, DARLENE L | PO BOX 996 | | | | JENKS | OK | 74037-0996 |
| STEPHEN, DAVID J | 9721 CENTER RD | | | | FOSTORIA | MI | 48435-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN, DONALD H | 30601 MOUNTAINSIDE DR | | | | BUENA VISTA | CO | 81211-8726 |
| STEPHEN, DOROTHY F.M. | 30 ALEXANDRINA DR NARRUNG | S AUSTRALIA | | | . | | |
| STEPHEN, EDWARD F | 1393 MECHANIC ST | | | | ALDEN | NY | 14004-1342 |
| STEPHEN, EILEEN J | 1411 WILLOWBROOK COVE | | | | SAINT LOUIS | MO | 63146 |
| STEPHEN, GARY S | 5146 E CARPENTER RD | | | | FLINT | MI | 48506-4520 |
| STEPHEN, GEORGE D | 1068 FLYNN RD | | | | ROCHESTER | NY | 14612-2904 |
| STEPHEN, GEORGE I | 32245 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| STEPHEN, GEORGIA I | 14279 ELMS RD | | | | MONTROSE | MI | 48457-9720 |
| STEPHEN, JANET L | 13318 DIXIE HWY | LOT 45 | | | HOLLY | MI | 48442-9759 |
| STEPHEN, JANET L | 1834 TOWNER RD | | | | SAINT HELEN | MI | 48656-9465 |
| STEPHEN, JANET L | LOT 45 | 13318 DIXIE HIGHWAY | | | HOLLY | MI | 48442-9759 |
| STEPHEN, JEAN L | G5146 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| STEPHEN, JEAN LOUISE | G5146 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| STEPHEN, JOSEPH I | 4135 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9705 |
| STEPHEN, MARIKO K | 32245 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| STEPHEN, MARK D | 3427 BRIDLEGATE DR | | | | ARLINGTON | TX | 76016-3210 |
| STEPHEN, MELVIN L | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824-6008 |
| STEPHEN, OREN G | 7747 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-8546 |
| STEPHEN, PETER C | PO BOX 97 | 8640 FRONT ST | | | LONG LAKE | MI | 48743-0097 |
| STEPHEN, RALPH P | 22567 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2359 |
| STEPHEN, ROBERT S | 6612 MONTECITO CT | | | | FORT WAYNE | IN | 46835-1707 |
| STEPHEN, ROBERT SAMUEL | 6612 MONTECITO CT | | | | FORT WAYNE | IN | 46835-1707 |
| STEPHEN, RODNEY J | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| STEPHEN, STEPHENY J | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| STEPHEN, THEODORE J | 3421 DOROTHY LN | | | | WILLIAMSTON | MI | 48895-9110 |
| STEPHEN, TRAVERS H | 8831 S BECK PL | | | | HOMETOWN | IL | 60456-1116 |
| STEPHEN, WILLIAM | 31537 BENNETT ST | | | | LIVONIA | MI | 48152-3325 |
| STEPHEN, WILLIAM | 425 E SINAI RD | | | | LOUISVILLE | MS | 39339-8352 |
| STEPHEN, WILLIAM C | 4540 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| STEPHEN, WILLIAM G | 2789 ENGLISH RD | | | | ROCHESTER | NY | 14616-1639 |
| STEPHEN, WILLODEAN | 64 N SUMMIT RIDGE DR | | | | WILLIFORD | AR | 72482-7002 |
| STEPHENEE MOORE | 19226 DELAWARE AVE | | | | REDFORD | MI | 48240-2625 |
| STEPHENS & STEPHENS | 410 MAIN ST | | | | BUFFALO | NY | 14202 |
| STEPHENS & STEPHENS LLP | RAICHLE BANNING - R W STEPHENS | 410 MAIN STREET | | | BUFFALO | NY | 14202 |
| STEPHENS ALFRED (ESTATE OF) (489256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEPHENS ALFRED B (626787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENS ALICE | 180 E 79TH ST | | | | NEW YORK | NY | 10075 |
| STEPHENS AUTOMOTIVE | 673 W COLFAX ST | | | | PALATINE | IL | 60067-2340 |
| STEPHENS CHARLES | 2205 NORTHFIELD DR | | | | JASPER | AL | 35504-9020 |
| STEPHENS CHARLES | FRYE, THOMAS | 4712 W. MEDITERRANEAN DR. | | | GLENDALE | AZ | 85301 |
| STEPHENS CHARLES | PO BOX 9743 | | | | AUGUSTA | GA | 30916-9743 |
| STEPHENS CHARLES | STEPHENS, CHARLES | 4712 W MEDITERRANEAN DR | | | GLENDALE | AZ | 85301 |
| STEPHENS CHARLES E (406930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENS CHRISTOPHER MATTHEW | STEPHENS, CHRISTOPHER MATTHEW | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| STEPHENS CLEO | PO BOX 51221 | | | | FORT WORTH | TX | 76105-8221 |
| STEPHENS COLLEGE | PO BOX 2006 | | | | COLUMBIA | MO | 65215-0001 |
| STEPHENS COUNTY TAX OFFICE | 200 WEST WALKER | | | | BRECKENRIDGE | TX | 76424 |
| STEPHENS COUNTY TREASURER | 101 S 11TH ST RM 207 | | | | DUNCAN | OK | 73533-4758 |
| STEPHENS COURTNEY | STEPHENS, COURTNEY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| STEPHENS CROMER, JULIE A | 29720 WILDBROOK DR | | | | SOUTHFIELD | MI | 48034-7615 |
| STEPHENS DOUGLAS | 1116 DEATS RD | | | | DICKINSON | TX | 77539-4426 |
| STEPHENS ERNEST | 13699 KENDRICK RD | | | | WATERPORT | NY | 14571-9706 |
| STEPHENS FUNERAL HOME | PO BOX 176 | | | | MANNING | SC | 29102-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS GRACE | 625 S 20TH ST | | | | QUINCY | IL | 62301-5125 |
| STEPHENS HOLMAN WAREHAM DEVRAJ | ATTN: RODNEY A.F. WAREHAM | 412 -16TH AVENUE NE | | CALGARY, ALBERTA  T2E 1K2 | | | |
| STEPHENS I I I, JIMMIE | 288 E OLIVE RD APT 12B | | | | PENSACOLA | FL | 32514-4571 |
| STEPHENS JAMES D (309882) | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| STEPHENS JR, ALBERT H | 241 PHOENIX ST | | | | COMMERCE TWP | MI | 48382-3171 |
| STEPHENS JR, ANDREW | 1150 W 88TH ST | | | | CHICAGO | IL | 60620-3436 |
| STEPHENS JR, ASHEN | 440 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| STEPHENS JR, DANNY L | 3233 FALLASBURG PARK DR NE | DRIVE | | | LOWELL | MI | 49331-9717 |
| STEPHENS JR, ELMER | 228 KENTUCKY DR | | | | CLAYTON | NC | 27527-6271 |
| STEPHENS JR, FORREST J | 11560 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9455 |
| STEPHENS JR, HENRY G | PO BOX 395 | | | | SIMPSONVILLE | SC | 29681-0395 |
| STEPHENS JR, HENRY L | 912 GARFIELD PL | | | | DANVILLE | IL | 61832-3333 |
| STEPHENS JR, HERMAN L | 4718 EAST HARD SCRABBLE ROAD | | | | MADISON | IN | 47250-7515 |
| STEPHENS JR, HOKE W | 2805 DOUBLE SPRINGS CHURCH RD SW | | | | MONROE | GA | 30656-4044 |
| STEPHENS JR, J. L | 1701 COUNTY ROAD 1560 | | | | ALBA | TX | 75410-3827 |
| STEPHENS JR, JAMES A | 25 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21231-1657 |
| STEPHENS JR, MERVIN L | 107 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-3753 |
| STEPHENS JR, ROBERT L | 3 BRANDYWINE DR | | | | CINCINNATI | OH | 45246-3809 |
| STEPHENS JR, WADE E | 1035 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5417 |
| STEPHENS JR, WILLIS A | 141 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| STEPHENS JR., CEOPHUS | 21716 NORMANDY AVENUE | | | | EASTPOINTE | MI | 48021-2510 |
| STEPHENS JR., HAROLD K | N 22 W 24208A PKWY MEADOW | | | | PEWAUKEE | WI | 53072 |
| STEPHENS KENNETH | 278 N BELLVIEW RD | | | | ARAGON | GA | 30104-2304 |
| STEPHENS LAWRENCE | 25653 N US HIGHWAY 119 | | | | CHAD | KY | 40823-8113 |
| STEPHENS LAWRENCE J | STEPHENS, LAWRENCE J | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| STEPHENS LAWRENCE J | STEPHENS, LAWRENCE J | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| STEPHENS LAWRENCE J | STEPHENS, THERESA | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| STEPHENS LAWRENCE J | STEPHENS, THERESA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| STEPHENS LISA | STEPHENS, LISA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| STEPHENS LYON | STEPHENS, LYON | 24750 LAHSER RD | | | SOUTHFIELD | MI | 48033-6044 |
| STEPHENS MEDIA GROUP | PO BOX 70 | | | | LAS VEGAS | NV | 89125-0070 |
| STEPHENS NATASON | 3037 W JEROME AVE | | | | VISALIA | CA | 93291-6576 |
| STEPHENS RONALD L (352996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENS SHANE | 1205 RIVERBEND DRIVE | | | | GREENWOOD | MS | 38930-3300 |
| STEPHENS SR, EZRA R | 23300 HALL RD | | | | WOODHAVEN | MI | 48183-3241 |
| STEPHENS SR., CURTIS | 4401 DICKERSON ST | | | | DETROIT | MI | 48215-3342 |
| STEPHENS THOMAS | 3119 8TH AVE E | | | | PALMETTO | FL | 34221-2459 |
| STEPHENS TONY | 228 HONEYSUCKLE DR | | | | PAGOSA SPRINGS | CO | 81147 |
| STEPHENS TONY | 6566 MOUNT PLYMOUTH RD | | | | APOPKA | FL | 32712-5298 |
| STEPHENS VERNICE | 6409 BAYTREE DR | | | | FORT WAYNE | IN | 46825-4712 |
| STEPHENS WILLIAM B (626788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENS WILSON S (429875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENS, AIDA | 3010 W ESPARTERO WAY | | | | PHOENIX | AZ | 85086-4205 |
| STEPHENS, ALFRED L | 5227 DEL PRADO BLVD S | | | | CAPE CORAL | FL | 33904-9718 |
| STEPHENS, ALICE R | 7600 WIRE GRASS RD | | | | ORRUM | NC | 28369-9427 |
| STEPHENS, ALLAN C | 1421 S MCGEE RD | | | | LAKE CITY | MI | 49651-7929 |
| STEPHENS, ALLEN L | PO BOX 197 | | | | MAPLE RAPIDS | MI | 48853-0197 |
| STEPHENS, ALONZIA | 1062 ARLINGTON ST | | | | INKSTER | MI | 48141-1846 |
| STEPHENS, ALONZO M | 114 ROWE AVENUE | | | | PANAMA CITY | FL | 32401-4057 |
| STEPHENS, ANDREW J | 6763 HERITAGE PARK BOULEVARD | | | | DAYTON | OH | 45424-1834 |
| STEPHENS, ANGILA J | 27 ELM STREET | | | | JAMESTOWN | OH | 45335-1567 |
| STEPHENS, ANN | 16300 SILVER PKWY APT 329 | | | | FENTON | MI | 48430-4422 |
| STEPHENS, ANN F | 860 RIVER CLIFF DR | | | | KODAK | TN | 37764-2386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, ANN M | P.O.BOX 362 HURON ST | | | | DE TOUR VILLAGE | MI | 49725-0362 |
| STEPHENS, ANN M | PO BOX 362 | | | | DE TOUR VILLAGE | MI | 49725-0362 |
| STEPHENS, ANNA I | 2613 E 27TH ST | | | | MUNCIE | IN | 47302-5554 |
| STEPHENS, ANNIE M | 2853 E 91ST ST | | | | CLEVELAND | OH | 44104-3305 |
| STEPHENS, ANTHONY A | 212 S ELMS RD | | | | FLUSHING | MI | 48433-1834 |
| STEPHENS, ARTHUR A | 4500 PROSPECT ST | | | | W BLOOMFIELD | MI | 48324-1274 |
| STEPHENS, ARTHUR C | 10539 CAMROSE CIR | | | | TRAVERSE CITY | MI | 49684-6224 |
| STEPHENS, ARTHUR C | 607 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| STEPHENS, AUDREY J | 313 N LENFESTY AVE | | | | MARION | IN | 46952-6202 |
| STEPHENS, BARBARA | 2044 30TH AVE N | | | | ST PETERSBURG | FL | 33713-4163 |
| STEPHENS, BARBARA ANN | 22045 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3500 |
| STEPHENS, BARBARA JEAN | 4430 SHORHAM CT | | | | DAYTON | OH | 45426-3824 |
| STEPHENS, BARBARA M | 709 W SHADBURN AVE | | | | BUFORD | GA | 30518-2613 |
| STEPHENS, BARBARA N | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 |
| STEPHENS, BENJAUN D | 8821 N CONGRESS AVE | APT 1137 | | | KANSAS CITY | MO | 64153-1916 |
| STEPHENS, BENJAUN DAVID DJUAN | 8821 N CONGRESS AVE APT 1137 | | | | KANSAS CITY | MO | 64153-1916 |
| STEPHENS, BENNARD | PO BOX 4698 | | | | COMPTON | CA | 90224-4698 |
| STEPHENS, BENNIE L | 3102 CHEROKEE AVE | | | | FLINT | MI | 48507-1910 |
| STEPHENS, BENNY H | PO BOX 28547 | | | | DETROIT | MI | 48228-0547 |
| STEPHENS, BERNARD | 125 15TH AVE W | | | | BIRMINGHAM | AL | 35204-2014 |
| STEPHENS, BERNICE | 10338 GREENSBORO ST | | | | DETROIT | MI | 48224-2577 |
| STEPHENS, BERNICE W | PO BOX 309 | C/O MRS CAROLYN LENNEN | | | DALEVILLE | IN | 47334-0309 |
| STEPHENS, BETTY | 6656 WEST 152ND STREET | | | | OVERLAND PARK | KS | 66223-3100 |
| STEPHENS, BETTY G. | 56 WALN ST | | | | WELLSBORO | PA | 16901-1936 |
| STEPHENS, BETTY J | 83 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| STEPHENS, BETTY JOYCE | 83 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| STEPHENS, BETTY LEE | 2083 NEWMARK DR | | | | DELTONA | FL | 32738-6117 |
| STEPHENS, BETTY M | 6656 W 152ND ST | | | | OVERLAND PARK | KS | 66223-3100 |
| STEPHENS, BILLIE F | 2920 JASPER RD | | | | XENIA | OH | 45385-8424 |
| STEPHENS, BILLY E | 1340 TWIN RIVERS RD | | | | GREENSBORO | GA | 30642-2614 |
| STEPHENS, BILLY G | 1308 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| STEPHENS, BOBBIE H | 310 FIRST ST | | | | BOWDON | GA | 30108-1332 |
| STEPHENS, BOBBY J | 1200 W 18TH ST | | | | MUNCIE | IN | 47302-3959 |
| STEPHENS, BONNIE | 66 PRINCE WILLIAM CT | | | | SAINT CHARLES | MO | 63304-6974 |
| STEPHENS, BRAYTON W | 4121 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 |
| STEPHENS, BRENDA | 2941 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6556 |
| STEPHENS, BRIAN K | 29324 SPENCER DR | | | | SANTA CLARITA | CA | 91387-1415 |
| STEPHENS, BRIAN K | 29324 SPENCER DRIVE | | | | CANYON CNTRY | CA | 91387-1415 |
| STEPHENS, BRIAN N | 22 JUNIATA PL | | | | BUFFALO | NY | 14210-1804 |
| STEPHENS, BRYAN K | 1426 OLDE BRIAR LANE | | | | CARMEL | IN | 46032-7336 |
| STEPHENS, BURL E | 1306 N 22ND ST | | | | PARAGOULD | AR | 72450-2272 |
| STEPHENS, CANDICE M | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| STEPHENS, CARL D | 240 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1504 |
| STEPHENS, CARL DENTON | 240 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1504 |
| STEPHENS, CAROL L | 6095 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-9647 |
| STEPHENS, CAROLE J | 670 E 900 S | | | | CLAYTON | IN | 46118 |
| STEPHENS, CAROLE S | 304 N HAMPTON DR | | | | DURAND | MI | 48429-1410 |
| STEPHENS, CECIL G | PO BOX 178 | | | | CEDAR | MI | 49621-0178 |
| STEPHENS, CHARLES E | 10608 TAVISTOCK DR | | | | TAMPA | FL | 33626-1716 |
| STEPHENS, CHARLES E | 3834 JOHN DALY ST | | | | INKSTER | MI | 48141-3150 |
| STEPHENS, CHARLES E | 4755 STEPHENS RD | | | | GAINESVILLE | GA | 30504-8250 |
| STEPHENS, CHARLES E | 7945 SCARFF RD | | | | NEW CARLISLE | OH | 45344-7682 |
| STEPHENS, CHARLES F | 1341 WINTON AVE | | | | AKRON | OH | 44320-4050 |
| STEPHENS, CHARLES G | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 |
| STEPHENS, CHARLES L | 3702 W PETTY RD | | | | MUNCIE | IN | 47304-3278 |
| STEPHENS, CHARLES N | 713 TIMBERHILL DR | | | | HURST | TX | 76053-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, CHARLES R | 2493 BONNIEBROOK DR | | | | MARYLAND HTS | MO | 63043-1109 |
| STEPHENS, CHARLES R | 708 S CORY LN LOT 6 | | | | BLOOMINGTON | IN | 47403-2006 |
| STEPHENS, CHARLES W | 2750 168TH AVE NE | | | | NORMAN | OK | 73026-9077 |
| STEPHENS, CHARLIE R | 10249 S COUNTY ROAD 10 E | | | | CLOVERDALE | IN | 46120-9106 |
| STEPHENS, CHESTER E | 2100 N SPRUCE DR | | | | WASILLA | AK | 99654-4226 |
| STEPHENS, CHRISTOPHE | 3915 YEAGER RD | | | | DOUGLASVILLE | GA | 30135-3850 |
| STEPHENS, CICERO | 300 PINE VALLEY DR | | | | FELTON | PA | 17322-9217 |
| STEPHENS, CLARENCE G | 360 GEORGETOWN CIR | | | | ELKTON | KY | 42220-9331 |
| STEPHENS, CLARENCE L | PO BOX 380340 | | | | DUNCANVILLE | TX | 75138-0340 |
| STEPHENS, CLAUDE O | PO BOX 750 | | | | JAMESTOWN | TN | 38556-0750 |
| STEPHENS, CLEO D | 1060 HILLTOP COMMONS BOULEVARD | | | | WHITELAND | IN | 46184-9224 |
| STEPHENS, CLIFFORD D | 4509 E DEERTRAILS | | | | FALMOUTH | MI | 49632-9617 |
| STEPHENS, CRAIG L | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| STEPHENS, CRYSTAL M | PO BOX 154 | | | | KARNACK | TX | 75661-0154 |
| STEPHENS, CURTIS | 2904 E 200 S | | | | ANDERSON | IN | 46017-2026 |
| STEPHENS, DANA L | 9501 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| STEPHENS, DARLENE E | 14729 STATE HIGHWAY 2 | | | | GRAYSON | KY | 41143-7306 |
| STEPHENS, DARLENE ELIZABETH | 14729 STATE HIGHWAY 2 | | | | GRAYSON | KY | 41143-7306 |
| STEPHENS, DARRELL E | 42980 WHITNEY RD | | | | LAGRANGE | OH | 44050-9460 |
| STEPHENS, DARRELL R | 866 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| STEPHENS, DARRYL K | 25245 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6143 |
| STEPHENS, DARRYL KEITH | 25245 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6143 |
| STEPHENS, DAVID B | 304 SASSAFRAS CIR | | | | NOBLESVILLE | IN | 46062-9164 |
| STEPHENS, DAVID F | 5109 ROSSWAY RD | | | | FLINT | MI | 48506-1511 |
| STEPHENS, DAVID J | 917 TILLMAN RD | | | | MOULTRIE | GA | 31788-1169 |
| STEPHENS, DAVID L | 18661 ALBANY ST | | | | DETROIT | MI | 48234-2535 |
| STEPHENS, DAVID L | 1997 LOGUE RD | | | | MOUNT JULIET | TN | 37122-3825 |
| STEPHENS, DAVID L | 3019 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| STEPHENS, DAVID R | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| STEPHENS, DE WAYNE R | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| STEPHENS, DEBORAH E | 6363 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9702 |
| STEPHENS, DEBORAH G | 701 ASPEN PEAK LOOP APT 713 | | | | HENDERSON | NV | 89011-1843 |
| STEPHENS, DEBORAH L | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| STEPHENS, DEBORAH LOUISE | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| STEPHENS, DEBORAH S | 314 SPRING MILL RD | | | | ANDERSON | IN | 46013-3742 |
| STEPHENS, DEBRA B | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| STEPHENS, DEBRA BRYANT | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| STEPHENS, DENNIS L | 260 SANTA MONICA DR | | | | OXNARD | CA | 93035-4470 |
| STEPHENS, DEWEY B | HC 78 BOX 20 | | | | CROOKSTON | NE | 69212-9507 |
| STEPHENS, DIANA K | 3417 RUFUS ST | | | | FORT WORTH | TX | 76119-1931 |
| STEPHENS, DIANA KAY | 3417 RUFUS ST | | | | FORT WORTH | TX | 76119-1931 |
| STEPHENS, DIANE M | 22941 GARY LN | | | | ST CLAIR SHRS | MI | 48080-2713 |
| STEPHENS, DON S | APT B1 | 5555 WEST 6TH STREET | | | LAWRENCE | KS | 66049-8106 |
| STEPHENS, DONALD | 20200 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| STEPHENS, DONALD E | 4134 W 94TH TER APT 112 | | | | PRAIRIE VILLAGE | KS | 66207-2772 |
| STEPHENS, DONALD J | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| STEPHENS, DONALD JOHN | 12750 DEJAROL RD | | | | SOUTH LYON | MI | 48178-8133 |
| STEPHENS, DONNA | 1846 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229-9750 |
| STEPHENS, DONNA L | 4651 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| STEPHENS, DONNA M | 502 ERIE ST | | | | HOUGHTON LAKE | MI | 48629-8830 |
| STEPHENS, DORIS | 122 MONEE RD | | | | PARK FOREST | IL | 60466-2508 |
| STEPHENS, DORIS A | 5230 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| STEPHENS, DOROTHY | 16565 PREVOST ST | | | | DETROIT | MI | 48235-3615 |
| STEPHENS, DOROTHY A | PO BOX 1633 | | | | SCAPPOOSE | OR | 97056-1633 |
| STEPHENS, DOROTHY L | 102 N ANTLER DR | | | | NIXA | MO | 65714-7205 |
| STEPHENS, DUANE | 233 BRIDGEWATER DR | | | | NEWPORT NEWS | VA | 23603-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, EARL L | 2520 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2109 |
| STEPHENS, EARL W | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| STEPHENS, EARNIE L | 3029 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| STEPHENS, EDDIE D | 3365 COLGATE PL | | | | GRANITE CITY | IL | 62040-3630 |
| STEPHENS, EDDYE C | 3402 BRENTWOOD DR | | | | FLINT | MI | 48503-2380 |
| STEPHENS, EDITH V | 4258 ASPEN WAY | | | | INDIANAPOLIS | IN | 46226-5362 |
| STEPHENS, EDMOND A | 1316 PAULSON WAY | | | | ANTIOCH | TN | 37013-5127 |
| STEPHENS, EDMOND J | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9640 |
| STEPHENS, EDWARD | 8925 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-6908 |
| STEPHENS, EDWARD C | 1576 ELM RD NE | | | | WARREN | OH | 44483-4021 |
| STEPHENS, EDWARD L | 1307 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| STEPHENS, EDWARD L | 917 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| STEPHENS, EDWARD M | 706 S LINCOLN AVE | | | | ALMA | MI | 48801-2357 |
| STEPHENS, EDWARD O | 4029 CALAVERA DR | | | | FLORISSANT | MO | 63033-6632 |
| STEPHENS, ELAINE S | 22 JUNIATA PL | | | | BUFFALO | NY | 14210-1804 |
| STEPHENS, ELBERT G | 804 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3410 |
| STEPHENS, ELIZABETH O | 831 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| STEPHENS, ELOISE | 434 PINKNEY DR | | | | GRAND CANE | LA | 71032-5914 |
| STEPHENS, ELZA A | 1038 GREENWOOD DR | | | | JAMESTOWN | TN | 38556-6137 |
| STEPHENS, EMMA L | 14195 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| STEPHENS, ERIC O | 9519 W 300 S | | | | DUNKIRK | IN | 47336-9007 |
| STEPHENS, ERNEST D | 28230 HANOVER BLVD | | | | WESTLAND | MI | 48186-5108 |
| STEPHENS, EVELYN B | 9415 BLIND PASS RD APT 801 | | | | ST PETE BEACH | FL | 33706-1340 |
| STEPHENS, FAWN D | PO BOX 864 | | | | OWOSSO | MI | 48867-0864 |
| STEPHENS, FLORENCE G | 717 BOGAR DR | | | | SELINSGROVE | PA | 17870-9362 |
| STEPHENS, FLOYD H | 11289 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| STEPHENS, FLOYD R | 3049 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| STEPHENS, GARY D | 8680 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4209 |
| STEPHENS, GARY L | 11964 BURTLEY DR | | | | STERLING HTS | MI | 48313-1714 |
| STEPHENS, GARY L | 6291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9469 |
| STEPHENS, GARY LEE | 6291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9469 |
| STEPHENS, GARY W | 10146 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| STEPHENS, GENEVA | 3295 YELLOW DOG RD | | | | LONEDELL | MO | 63060-1723 |
| STEPHENS, GENIE J | 3413 GREYSTONE DR | | | | LOGANVILLE | GA | 30052-4525 |
| STEPHENS, GEORGE E | 1080 TAYLORWOOD CIR | | | | TUSCALOOSA | AL | 35405-5939 |
| STEPHENS, GEORGE S | 4958 COUNTRY DR | | | | OKEMOS | MI | 48864-1308 |
| STEPHENS, GERALD | 4454 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3912 |
| STEPHENS, GERALD G | 2892 VAN WORMER RD | | | | SAGINAW | MI | 48609-9789 |
| STEPHENS, GERALD W | 305 DECATUR CT | | | | SHREVEPORT | LA | 71106-8520 |
| STEPHENS, GERALD WAYNE | 305 DECATUR CT | | | | SHREVEPORT | LA | 71106-8520 |
| STEPHENS, GLADYS B | PO BOX 141 | | | | PORT WILLIAM | OH | 45164-0141 |
| STEPHENS, GLEN | 1301 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9049 |
| STEPHENS, GLOUCESTER | 109 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| STEPHENS, GREGG T. | 2662 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034-3747 |
| STEPHENS, GREGORY A | PO BOX 45 | | | | OTSEGO | MI | 49078-0045 |
| STEPHENS, GREGORY L | 2662 CLIFTON SPRINGS RD # A | | | | DECATUR | GA | 30034 |
| STEPHENS, GREGORY L | 2662 CLIFTON SPRINGS RD A | | | | DECATUR | GA | 30034-3747 |
| STEPHENS, GREGORY L | 3554 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| STEPHENS, GROVER C | 1225 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| STEPHENS, GROVER L | 5262 BROMWICK DR | | | | TROTWOOD | OH | 45426-1910 |
| STEPHENS, HAROLD A | 319 CANTON ST | | | | ALPHARETTA | GA | 30009-2338 |
| STEPHENS, HAROLD G | 3977 WILDWOOD RD | | | | ALGER | MI | 48610-9530 |
| STEPHENS, HARVEY | 19717 SAGAMORE RD | | | | WALTON HILLS | OH | 44146-5214 |
| STEPHENS, HARVEY D | 2931 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3732 |
| STEPHENS, HARVEY DAVID | 2931 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3732 |
| STEPHENS, HELEN M | 840 REDELMAN CT | | | | NEWCASTLE | IN | 47362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, HENRY K | 2652 FONTAINEBLEAU DR | | | | ATLANTA | GA | 30360-1210 |
| STEPHENS, HENRY W | 157 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7121 |
| STEPHENS, HOBERT R | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342-1618 |
| STEPHENS, HOWARD W | 3439 RINGLE RD | | | | AKRON | MI | 48701-9519 |
| STEPHENS, HUEY F | 368 FOREST OAKS RD | | | | MONROE | LA | 71202-8521 |
| STEPHENS, IMOGENE E | 2920 OLD TROY PARK | | | | DAYTON | OH | 45404-5404 |
| STEPHENS, IRVIN K | 25715 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1581 |
| STEPHENS, ISABELLE M | 119 ARTLEE AVE | | | | BUTLER | PA | 16001-2770 |
| STEPHENS, J C | 3489 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9517 |
| STEPHENS, J RUTH | 984 STATE RD W | | | | MACKS CREEK | MO | 65786-9239 |
| STEPHENS, J S | 9920 W 200 S | | | | DUNKIRK | IN | 47336-9034 |
| STEPHENS, J SHANE | 9920 W 200 S | | | | DUNKIRK | IN | 47336-9034 |
| STEPHENS, JACK A | 846 S TOHONO RIDGE PL | | | | TUCSON | AZ | 85745-5092 |
| STEPHENS, JACQULINE | 7394 STATE ROUTE 97 LOT 26 | | | | MANSFIELD | OH | 44903-8563 |
| STEPHENS, JAMES | 1004 W 86TH TER | | | | KANSAS CITY | MO | 64114-2733 |
| STEPHENS, JAMES | 1014 WOODVIEW BLVD | | | | FORT WAYNE | IN | 46806-4226 |
| STEPHENS, JAMES A | 10488 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| STEPHENS, JAMES A | 28314 JAMES DR | | | | WARREN | MI | 48092-5611 |
| STEPHENS, JAMES C | 116 ASH-HILLERY | | | | DANVILLE | IL | 61832 |
| STEPHENS, JAMES E | 545 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| STEPHENS, JAMES E | 5855 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| STEPHENS, JAMES E | 7175 PLUM ORCHARD RD RT !2 | | | | MUNITH | MI | 49259 |
| STEPHENS, JAMES E | 987 WOOD CREEK PL | | | | GREENWOOD | IN | 46142-7280 |
| STEPHENS, JAMES F | 8131 7TH ST N | | | | ST PETERSBURG | FL | 33702-3633 |
| STEPHENS, JAMES H | 800 ELM DR  APT 420 | | | | EDGERTON | WI | 53534-1238 |
| STEPHENS, JAMES H | 9300 E EATON HWY | | | | LAKE ODESSA | MI | 48849-9309 |
| STEPHENS, JAMES L | 1025 NOME AVE | | | | AKRON | OH | 44320-2621 |
| STEPHENS, JAMES L | 1916 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| STEPHENS, JAMES L | 481 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2770 |
| STEPHENS, JAMES R | 2613 E 27TH ST | | | | MUNCIE | IN | 47302-5554 |
| STEPHENS, JAMES R | 52682 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| STEPHENS, JAMES R | 6231 CANTER CREEK TRL | | | | GRAND BLANC | MI | 48439-7440 |
| STEPHENS, JAMES T | 404 EAST RD | | | | DIMONDALE | MI | 48821-8717 |
| STEPHENS, JAMES W | 2909 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| STEPHENS, JAMES W | 7002 MCLAIN DR | | | | INDIANAPOLIS | IN | 46217-4057 |
| STEPHENS, JAMIEL M | 23105 PROVIDENCE DR APT 103 | | | | SOUTHFIELD | MI | 48075-3622 |
| STEPHENS, JANE L | 771 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1043 |
| STEPHENS, JARILYN K | 2040 LAWRENCE CIR | | | | SOUTH JORDAN | UT | 84095-9308 |
| STEPHENS, JEFF | PO BOX 7373 | | | | FLINT | MI | 48507-0373 |
| STEPHENS, JEFFERY W | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| STEPHENS, JEFFERY WADE | 449 S MERIDIAN RD | | | | HUDSON | MI | 49247-9709 |
| STEPHENS, JEFFREY R | 1440 CAMPER VIEW RD | | | | SAN DIMAS | CA | 91773-3924 |
| STEPHENS, JEFFREY T | 7374 TAWAS AVE | | | | KALAMAZOO | MI | 49009-5944 |
| STEPHENS, JENNINGS | 1360 RIDGECREST DR | | | | MILFORD | OH | 45150-2436 |
| STEPHENS, JERRY R | 114 CUMBERLAND CT | | | | RUSSELL SPRINGS | KY | 42642-8632 |
| STEPHENS, JERRY R | 7372 W 800 S | | | | REDKEY | IN | 47373-9472 |
| STEPHENS, JESSE E | 1954 COUNTY ROAD 900N | | | | GREENUP | IL | 62428-3127 |
| STEPHENS, JESSIE E | 5757 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9520 |
| STEPHENS, JIMMY D | PO BOX 369 | | | | RUSSELL SPRINGS | KY | 42642-0369 |
| STEPHENS, JOAN R | 31600 LAKE SHORE BLVD APT 24 | | | | WILLOWICK | OH | 44095-3523 |
| STEPHENS, JOANN | 28952 OAKWOOD ST | | | | INKSTER | MI | 48141-1666 |
| STEPHENS, JOANN | 7190 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-8793 |
| STEPHENS, JOANN | 78 RITTER ROAD BOX 607 | | | | STORMVILLE | NY | 12582-5310 |
| STEPHENS, JOE C | PO BOX 5285 | | | | FLINT | MI | 48505-0285 |
| STEPHENS, JOE H | 161 STEPHENS CIR | | | | CELINA | TN | 38551-7298 |
| STEPHENS, JOHN | 1629 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, JOHN C | 821 S 14TH ST | | | | PALATKA | FL | 32177-5019 |
| STEPHENS, JOHN D | 9990 S. 39 HWY | | | | STOCKTON | MO | 65785 |
| STEPHENS, JOHN E | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| STEPHENS, JOHN E | 7782 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| STEPHENS, JOHN E | BUNGER & ROBERTSON | PO BOX 910 | | | BLOOMINGTON | IN | 47402-0910 |
| STEPHENS, JOHN G | T272 COUNTY ROAD 1D | | | | LIBERTY CENTER | OH | 43532-9596 |
| STEPHENS, JOHN H. | 259 S CYPRESS AVE | | | | COLUMBUS | OH | 43223-1407 |
| STEPHENS, JOHN K | 1872 MEADOWLARK DR | | | | MOGADORE | OH | 44260-9339 |
| STEPHENS, JOHN W | 3043 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3622 |
| STEPHENS, JOHN W | 9850 MOSCOW RD | | | | HORTON | MI | 49246 |
| STEPHENS, JOHN W | PO BOX 154 | | | | KARNACK | TX | 75661-0154 |
| STEPHENS, JOHNNY C | 1044 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| STEPHENS, JOHNNY L | 5332 SANGARA DR | | | | NORTH LAS VEGAS | NV | 89031-7915 |
| STEPHENS, JOHNNY M | 4601 ANNHURST RD | | | | COLUMBUS | OH | 43228-1337 |
| STEPHENS, JOHNNY W | 2258 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| STEPHENS, JON P | 2161 HO HUM HOLLOW RD | | | | MONROE | GA | 30655-5529 |
| STEPHENS, JOSEPH | 120 MAPLE ST | | | | COLONIA | NJ | 07067-1608 |
| STEPHENS, JOSEPH A | 566 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1616 |
| STEPHENS, JOSEPH F | 275 PLUM RUN COURT | | | | COMMERCIAL PT | OH | 43116-9711 |
| STEPHENS, JUANITA G | 14225 FOOTHILL RD | | | | GOLDEN | CO | 80401-2032 |
| STEPHENS, JUDY | 11292 MORRIS DR | | | | MADISON | AL | 35756 |
| STEPHENS, JUDY C | 807 10TH ST | | | | WHEATLAND | WY | 82201-2938 |
| STEPHENS, JUDY CARMICKLE | 807 10TH STREET | | | | WHEATLAND | WY | 82201-2938 |
| STEPHENS, JULI A | 3800 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| STEPHENS, JULIA L | 9990 HIGHWAY 114 WEST | | | | SCOTTS HILL | TN | 38374-6472 |
| STEPHENS, JULIOUS | 1064 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2734 |
| STEPHENS, KAREN L | 16567 FORESTVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-1608 |
| STEPHENS, KAREN L | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| STEPHENS, KAREN L | C/O GUARDIAN CARE, INC. | 26601 COOLIDGE HWY. | | | OAK PARK | MI | 48237 |
| STEPHENS, KARL R | 8825 72ND AVE | | | | HUDSONVILLE | MI | 49426-9589 |
| STEPHENS, KARRIEM ADUL | 3010 WILTON PL | | | | FLINT | MI | 48506-1389 |
| STEPHENS, KATHERINE A | 8843 KINGS DR | | | | BOYNTON BEACH | FL | 33436-2307 |
| STEPHENS, KATHLEEN A | 207 VALENCIA CT N | | | | PLANT CITY | FL | 33566-6704 |
| STEPHENS, KELDA N | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 |
| STEPHENS, KENNETH C | 730 ROSE AVE | | | | BIG RAPIDS | MI | 49307-1036 |
| STEPHENS, KENNETH I | 2055 TRANSIT RD | | | | KENT | NY | 14477-9743 |
| STEPHENS, KENNETH L | 5648 PINEWOOD DR | | | | FLOWERY BR | GA | 30542-2713 |
| STEPHENS, KENNETH LAMAR | 5648 PINEWOOD DR | | | | FLOWERY BR | GA | 30542-2713 |
| STEPHENS, KENNETH M | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 |
| STEPHENS, KESTER K | 273 KEETON AVE | | | | WEST LIBERTY | KY | 41472-8641 |
| STEPHENS, KESTER K | 32 CRESTVIEW LN | | | | WEST LIBERTY | KY | 41472-1290 |
| STEPHENS, KEVIN H | APT 2004 | 17249 NORTH 7TH STREET | | | PHOENIX | AZ | 85022-2412 |
| STEPHENS, KEVIN W | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| STEPHENS, KEVIN WAYNE | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| STEPHENS, KIM V | 4281 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| STEPHENS, L M | 447 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| STEPHENS, LACRESHA S | 9730 BAIRD RD APT 211 | | | | SHREVEPORT | LA | 71118-3819 |
| STEPHENS, LACY J | 909 WILDOAK DR | | | | ENID | OK | 73701-7681 |
| STEPHENS, LACY J | DAVIS CHAD N | 224 NORTH INDEPENDENCE SUITE 410 | | | ENID | OK | 73701 |
| STEPHENS, LAPIP | 9397 N BRADLEY LN | | | | BRAZIL | IN | 47834-8287 |
| STEPHENS, LARRY | 557 KAREN ST | | | | MIDFIELD | AL | 35228-2214 |
| STEPHENS, LARRY D | 410 SILVER LAKE DR | | | | LAKE | MI | 48632-9182 |
| STEPHENS, LARRY J | 8835 LONG LN | | | | CLARKSTON | MI | 48348-3544 |
| STEPHENS, LARRY J | RIDGE PARK MANOR A2-D | | | | NEWTON FALLS | OH | 44444 |
| STEPHENS, LARRY W | 2852 S ELIZABETH ST | | | | INDIANAPOLIS | IN | 46203-5807 |
| STEPHENS, LARY | 10338 GREENSBORO ST | | | | DETROIT | MI | 48224-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, LAUREN | 824 DANCER LN | | | | MANALAPAN | NJ | 07726-8874 |
| STEPHENS, LEE E | 23 MILAN MANOR DR | | | | MILAN | OH | 44846-9601 |
| STEPHENS, LEON | 9201 AUBURN ST | | | | DETROIT | MI | 48228-1749 |
| STEPHENS, LEONARD | 19653 BRADY | | | | REDFORD | MI | 48240-1364 |
| STEPHENS, LEONARD | 823 PEERLESS AVE | | | | AKRON | OH | 44320-2821 |
| STEPHENS, LESLIE B | 2570 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| STEPHENS, LEWIS A | 1106 QUEENS PLACE | | | | DECATUR | GA | 30035-1394 |
| STEPHENS, LEWIS J | 2510 LAKE MICHIGAN DR NW APT E205 | | | | GRAND RAPIDS | MI | 49504-8053 |
| STEPHENS, LEWIS J | 9515 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| STEPHENS, LIARYL D | 19520 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-1735 |
| STEPHENS, LILLIAN | 75 SUNFLOWER PL | | | | TIPP CITY | OH | 45371-2966 |
| STEPHENS, LINDA A | 859 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1756 |
| STEPHENS, LISA | 63422 HIGHWAY 25 NORTH | | | | SMITHVILLE | MS | 38870-9700 |
| STEPHENS, LISA | SHELTON & ASSOCIATES PA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| STEPHENS, LOIS | 7445 PILGRIM ST | | | | DETROIT | MI | 48238-1262 |
| STEPHENS, LORENE P | 364 STEPHENS LN | | | | LINDEN | TN | 37096-6280 |
| STEPHENS, LOUISE D | 1891 SAILCLOTH STREET | | | | LITHONIA | GA | 30058-5531 |
| STEPHENS, LUCILLE | 5108 MILLER AVE | | | | MAPLE HEIGHTS | OH | 44137-1132 |
| STEPHENS, LUTHER O | 3272 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| STEPHENS, LYLE G | 23658 4TH ST APT B | | | | GRAND RAPIDS | OH | 43522-9835 |
| STEPHENS, LYNN H | 12244 FOREST HILL RD | | | | DEWITT | MI | 48820-7830 |
| STEPHENS, LYON GARTH | 8582 GLEASON ST | | | | MILLINGTON | MI | 48746-9601 |
| STEPHENS, MABEL A | 323 SAW GRASS ST | | | | DAVENPORT | FL | 33837-1520 |
| STEPHENS, MACK M | PO BOX 701 | | | | AKRON | OH | 44309-0701 |
| STEPHENS, MALINDA E | 3275 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6848 |
| STEPHENS, MARETA M | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 |
| STEPHENS, MARGARET D | 52 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| STEPHENS, MARGARET M | 8208 LEONARD DR | | | | HOLLY | MI | 48442-9136 |
| STEPHENS, MARGIE G | 4495 CALKINS RD APT 323 | | | | FLINT | MI | 48532-3577 |
| STEPHENS, MARGIE R | 1608 BIRCH ROAD | | | | HARRISON | MI | 48625-8641 |
| STEPHENS, MARIE | 219 FLORIDA AVE | | | | WILLIAMSTOWN | NJ | 08094-5450 |
| STEPHENS, MARIE | 568 LUTHER AVE | | | | PONTIAC | MI | 48341-2528 |
| STEPHENS, MARIE L | 219 FLORIDA AVE | | | | WILLIAMSTOWN | NJ | 08094-5450 |
| STEPHENS, MARILYN E | 12433 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| STEPHENS, MARK O | 1110 WILLIAMS RD | | | | WESSON | MS | 39191-9012 |
| STEPHENS, MARTIN W | 1006 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2837 |
| STEPHENS, MARTIN WADE | 1006 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2837 |
| STEPHENS, MARVA J | PO BOX 7402 | | | | FLINT | MI | 48507-0402 |
| STEPHENS, MARVIN E | 5226 LEE ST | | | | TORRANCE | CA | 90503-5331 |
| STEPHENS, MARY | 6 FLAGLER LN | | | | HOLLY HILL | FL | 32117 |
| STEPHENS, MARY E | 107 JOHNSON ST | | | | BUFFALO | NY | 14212-1000 |
| STEPHENS, MARY E | 6550 RED SIERRA DR APT 1324 | | | | FORT WORTH | TX | 76112-4183 |
| STEPHENS, MARY F | 8693 PRIOR RD | | | | DURAND | MI | 48429 |
| STEPHENS, MARY M | 11416 PLATTNER DRIVE | | | | MOKENA | IL | 60448-9228 |
| STEPHENS, MARY M | 1444 SAINT PAUL ST APT 201 | | | | DENVER | CO | 80206-2540 |
| STEPHENS, MARY W. | 3781 EASTERN HILLS LN APT 501 | | | | CINCINNATI | OH | 45209-2342 |
| STEPHENS, MATTHEW C | 838 QUIGLEY ST | | | | HOLLAND | OH | 43528-8583 |
| STEPHENS, MCNEAL L | 4850 ERIN RD SW | | | | ATLANTA | GA | 30331-7807 |
| STEPHENS, MEKIA M | 1863 SHELMAN TRL | | | | FORT WORTH | TX | 76112-4223 |
| STEPHENS, MICHAEL J | 13866 FOWLER RD | | | | HONOR | MI | 49640-9449 |
| STEPHENS, MICHAEL J | 5824 N VICTORIA DR | | | | INDIANAPOLIS | IN | 46228-1654 |
| STEPHENS, MICHAEL J | PO BOX 1304 | | | | TROY | MI | 48099-1304 |
| STEPHENS, MICHAEL O | 1483 BUCKNELL WAY | | | | MARIETTA | GA | 30068-2002 |
| STEPHENS, MICHAEL W | 3819 SONNY LANE | | | | DANVILLE | IL | 61832-1120 |
| STEPHENS, MICHEAL D | 2046 BURR BLVD | | | | FLINT | MI | 48503-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHENS, MICHELA | 651 E 305TH ST | | | | WILLOWICK | OH | 44095-4861 |
| STEPHENS, MICHELLE | 2386 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| STEPHENS, MICHELLE M | 24313 THORN DR | | | | BROWNSTOWN | MI | 48134-6037 |
| STEPHENS, MILDRED | 8125 SEWARD AVE APT 176 | | | | CINCINNATI | OH | 45231-3269 |
| STEPHENS, MILDRED L | 4130 HIGHWAY 77 | | | | NEWBERN | TN | 38059-6320 |
| STEPHENS, MINA A | 124 BRYON J DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| STEPHENS, MONA J | 6660 PIRKLE PL | | | | CUMMING | GA | 30028-5522 |
| STEPHENS, MURIELENE C | PO BOX 262546 | | | | HOUSTON | TX | 77207-2546 |
| STEPHENS, MYRA J | 79 SHOEMAKER CT APT 305 | | | | MEMPHIS | TN | 38103-8790 |
| STEPHENS, MYRTLE | 19653 BRADY | | | | REDFORD | MI | 48240-1364 |
| STEPHENS, NEIL A | 5229 HUNTERS RIDGE RD APT 812 | | | | FORT WORTH | TX | 76132-1813 |
| STEPHENS, NELSON L | 102 WINDING TRAILS UNIT 1 | | | | DIAMOND | IL | 60416 |
| STEPHENS, NEWTON E | 4259 N GENESEE RD | | | | FLINT | MI | 48506-1542 |
| STEPHENS, NORMA | 5411 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4921 |
| STEPHENS, NORMA J | 152 BURNETT LN | | | | ONEIDA | TN | 37841-5949 |
| STEPHENS, NORMA J | 21948 MAIN ST | | | | RANBURNE | AL | 36273-4123 |
| STEPHENS, NORMAN A | 102 N ANTLER DR | | | | NIXA | MO | 65714-7205 |
| STEPHENS, NORMAN W | 5906 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| STEPHENS, OLVIN L | 10105 ROAD 444 | | | | PHILADELPHIA | MS | 39350-4365 |
| STEPHENS, OMAR S | 1220 PICKWICK RD | | | | KNOXVILLE | TN | 37914-5739 |
| STEPHENS, OREN H | 3560 SAMPLES RD | | | | CUMMING | GA | 30041-6647 |
| STEPHENS, ORVILLE L | 2611 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060-8074 |
| STEPHENS, OVA D | 1767 LEFFLE WEBB RD | | | | CROSSVILLE | TN | 38572-3362 |
| STEPHENS, PAM J | 8725 MEADOW GROVE LN | | | | GAINESVILLE | GA | 30506-4830 |
| STEPHENS, PATRICIA A | 2615 RIDGECREST CT | | | | FLINT | MI | 48505-2414 |
| STEPHENS, PATRICIA A | 36274 APPALOOSA CT | | | | CLINTON TWP | MI | 48035-1000 |
| STEPHENS, PATRICIA A | 423 SHERWOOD FOREST CT | | | | ARLINGTON | TX | 76012-5913 |
| STEPHENS, PATRICIA K | PO BOX 1081 | | | | LEONARD | TX | 75452-1081 |
| STEPHENS, PATRICK M | 2011 SPARROW ST | | | | SPRING HILL | TN | 37174-2688 |
| STEPHENS, PAUL | 3831 STORMONT RD | | | | TROTWOOD | OH | 45426-2361 |
| STEPHENS, PAUL M | 22771 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2129 |
| STEPHENS, PAUL R | PO BOX 426 | | | | DE SOTO | KS | 66018-0426 |
| STEPHENS, PAUL S | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| STEPHENS, PAUL STANLEY | 4641 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| STEPHENS, PEGGY | 560 COUNTY ROAD 2240 | | | | IVANHOE | TX | 75447-4420 |
| STEPHENS, PEGGY A | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 |
| STEPHENS, PEGGY L | 205 TINCH FORD RD | | | | JAMESTOWN | TN | 38556-5139 |
| STEPHENS, PHILLIP E | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-2512 |
| STEPHENS, PHILLIP M | 209 ROYAL MALL DR | | | | NILES | OH | 44446-3247 |
| STEPHENS, PHYLLIS | PO BOX 354 | | | | LEOMA | TN | 38468-0354 |
| STEPHENS, PHYLLIS O | APT 121 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1561 |
| STEPHENS, RALPH D | 5612 LIEBOLD DR | | | | DAYTON | OH | 45424-3832 |
| STEPHENS, REGINA M | 24849 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1880 |
| STEPHENS, REGINALD K | 7600 WIRE GRASS RD | | | | ORRUM | NC | 28369-9427 |
| STEPHENS, RENEE I | 2149 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2436 |
| STEPHENS, RHEA | 1146 HOWARD AVE | | WINDSOR ON N9A 1S7 CANADA | | | | |
| STEPHENS, RHEA | 304-1323 LANGLOIS AVE | | WINDSOR ON CANADA N8X4L8 | | | | |
| STEPHENS, RICHARD A | PO BOX 9781 | | | | FORT WAYNE | IN | 46899-9781 |
| STEPHENS, RICHARD ARNOLD | BARR & MUDFORD | PO BOX 994390 | | | REDDING | CA | 96099-4390 |
| STEPHENS, RICHARD B | 19709 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-3356 |
| STEPHENS, RICHARD E | 6355 MILLER RD | | | | ALGER | MI | 48610-9538 |
| STEPHENS, RICHARD L | 17 PIEDMONT PARK | | | | O FALLON | MO | 63368-8514 |
| STEPHENS, ROBERT | 402 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| STEPHENS, ROBERT A | PO BOX 158 | | | | MAPLE RAPIDS | MI | 48853-0158 |
| STEPHENS, ROBERT D | 37133 TERICREST DR | | | | STERLING HTS | MI | 48310-3956 |
| STEPHENS, ROBERT D | 3800 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENS, ROBERT D | 4336 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| STEPHENS, ROBERT D | 78 RITTER ROAD BOX 607 | | | | STORMVILLE | NY | 12582 |
| STEPHENS, ROBERT E | 593 FILDEW AVE | | | | PONTIAC | MI | 48341-2633 |
| STEPHENS, ROBERT J | 1133 YEOMANS ST LOT 94 | | | | IONIA | MI | 48846-1953 |
| STEPHENS, ROBERT L | 1282 OLD VICTRON SCHOOL RD | | | | HOSCHTON | GA | 30548-3430 |
| STEPHENS, ROBERT L | 13249 TUSCOLA ROAD | | | | CLIO | MI | 48420-1850 |
| STEPHENS, ROBERT L | 1822 HAMILTON ST SW | | | | WARREN | OH | 44485-3529 |
| STEPHENS, ROBERT L | 2421 CAINWOOD CT | | | | CONYERS | GA | 30094-8203 |
| STEPHENS, ROBERT L | 2785 ROCKCLIFF RD SE | | | | ATLANTA | GA | 30316-4015 |
| STEPHENS, ROBERT L | PO BOX 2535 | | | | LOGANVILLE | GA | 30052-1961 |
| STEPHENS, ROBERT M | 23266 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8911 |
| STEPHENS, ROBERT M | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| STEPHENS, ROBERT P | 3000 NORTHEAST ANTIOCH ROAD | | | | KANSAS CITY | MO | 64119-1560 |
| STEPHENS, ROBERTA B | 707 HIGHWAY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| STEPHENS, ROGER J | 5112 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| STEPHENS, ROGER L | 7212 PINEVIEW DR | | | | ENGLEWOOD | OH | 45322-2600 |
| STEPHENS, RONALD E | PO BOX 307 | 121 EAST URBAN STREET | | | UPLAND | IN | 46989-0307 |
| STEPHENS, RONALD L | 502 S STATE ST | | | | ALMA | MI | 48801-2345 |
| STEPHENS, RONALD L | 67 SOUTHERN GOLF CT | | | | FAYETTEVILLE | GA | 30215-8008 |
| STEPHENS, RONNIE L | 21472 SHELDON RD APT E29 | | | | BROOK PARK | OH | 44142-1271 |
| STEPHENS, RONNIE L | 2827 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-2181 |
| STEPHENS, ROY | 8135 BEECHMONT AVE APT W349 | | | | CINCINATTI | OH | 45255-6161 |
| STEPHENS, ROY | APT W349 | 8135 BEECHMONT AVENUE | | | CINCINNATI | OH | 45255-6161 |
| STEPHENS, RUBY O | PO BOX 1495 | | | | JAMESTOWN | TN | 38556-1495 |
| STEPHENS, RUBYE H | 3876 E 61ST ST | | | | KANSAS CITY | MO | 64130-4432 |
| STEPHENS, SALLIE M | 360 GEORGETOWN CIR | | | | ELKTON | KY | 42220-9331 |
| STEPHENS, SAM W | 464 CHAPMAN ST | | | | FORSYTH | GA | 31029-3204 |
| STEPHENS, SAMUEL | 14719 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| STEPHENS, SANDRA K | 41 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| STEPHENS, SAVANNAH | 2411 CORTLAND AVE | | | | FORT WAYNE | IN | 46808-3119 |
| STEPHENS, SCOTT A | 8495 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| STEPHENS, SCOTT ALAN | 8495 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| STEPHENS, SHARON K | 349905 E 1060 RD | | | | PRAGUE | OK | 74864-3208 |
| STEPHENS, SHARON L | 7782 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| STEPHENS, SHAWN C | 707 HIGHWAY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| STEPHENS, SHERMAN | 305 W 10TH ST | | | | NEWPORT | KY | 41071-1501 |
| STEPHENS, SHERRILL | 427 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8835 |
| STEPHENS, SHIRLENE M | 53950 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5801 |
| STEPHENS, STEPHEN F | 5567 E 250 S | | | | AVILLA | IN | 46710-9719 |
| STEPHENS, SUSAN J | 1312 STRATTON DR | | | | LAKELAND | FL | 33813-2352 |
| STEPHENS, SUZANNE M | 3235 CHAPEL RD | | | | ANDERSON | IN | 46012-9253 |
| STEPHENS, SYBLE H | PO BOX 16883 | | | | ATLANTA | GA | 30321-0883 |
| STEPHENS, SYLVESTER J | 2731 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7455 |
| STEPHENS, TED C | 204 DERWENT BLVD | | | | FORT MYERS | FL | 33908-3413 |
| STEPHENS, TERESSA L | 320 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| STEPHENS, TERESSA LYNN | 320 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| STEPHENS, TERRANCE | PO BOX 161195 | | | | ATLANTA | GA | 30321-1195 |
| STEPHENS, TERRY E | 2537 N ELY HWY | | | | ALMA | MI | 48801-9659 |
| STEPHENS, TERRY J | 13734 RUGGED TRL | | | | GRAND LEDGE | MI | 48837-9332 |
| STEPHENS, TERRY R | 4164 WELLS CIR | | | | DOUGLASVILLE | GA | 30135-3630 |
| STEPHENS, THEODORE C | 6612 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2979 |
| STEPHENS, THOMAS | 952 LC POPE RD | | | | EAST DUBLIN | GA | 31027-1648 |
| STEPHENS, THOMAS E | 23136 BROOKDALE BLVD | | | | ST CLAIR SHRS | MI | 48082-1136 |
| STEPHENS, THOMAS F | 18727 E PINE VALLEY DR | | | | QUEEN CREEK | AZ | 85242-3576 |
| STEPHENS, THOMAS G | 38020 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167-9753 |
| STEPHENS, THOMAS G | 53950 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHENS, THOMAS GREGORY | 53950 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5801 |
| STEPHENS, THOMAS L | 4423 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| STEPHENS, THOMAS O | 20862 BAY SHORE DR | | | | FLINT | TX | 75762-9609 |
| STEPHENS, TIM L | 2525 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4452 |
| STEPHENS, TRAVIS | 68 STEPHENS CEMETERY RD | | | | GRAYSON | KY | 41143-6451 |
| STEPHENS, TRAVIS ALLEN | APT 11 | 506 PORTLEDGE COMMONS DRIVE | | | LAFAYETTE | IN | 47904-3276 |
| STEPHENS, TREMAINE | 10359 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1973 |
| STEPHENS, VAL M | 12469 S 200 W | | | | KOKOMO | IN | 46901-7516 |
| STEPHENS, VAN H | P.O BOX 972182 | | | | YPSILANTI | MI | 48197 |
| STEPHENS, VERA LEE | 1173 APPLE BLOSSOM LN | | | | COLUMBUS | OH | 43223-3167 |
| STEPHENS, VERLON R | 52 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| STEPHENS, VICKEY | 101 PIER PT | | | | GRIFFIN | GA | 30223-9010 |
| STEPHENS, VICTOR W | 701 N SARA RD | | | | MUSTANG | OK | 73064-4552 |
| STEPHENS, VINEY M | 18253 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1458 |
| STEPHENS, VIVIAN K | 821 S 14TH ST | | | | PALATKA | FL | 32177-5019 |
| STEPHENS, WALDO | 1211 WEST ST | | | | EATON RAPIDS | MI | 48827-1760 |
| STEPHENS, WALLACE G | 279 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2815 |
| STEPHENS, WALTER R | 3873 PERCY KING RD | | | | WATERFORD | MI | 48329-1367 |
| STEPHENS, WAYLAND E | 10017 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159-7239 |
| STEPHENS, WAYNE O | 2835 KELLER SPRINGS RD APT 1009 | | | | CARROLLTON | TX | 75006-4838 |
| STEPHENS, WENDY N | 5649 N. 400 W. | | | | MIDDLETOWN | IN | 47356 |
| STEPHENS, WILLIAM | 3824 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3422 |
| STEPHENS, WILLIAM D | 394 LEWIS BROWN DR | | | | SOMERSET | KY | 42503-9707 |
| STEPHENS, WILLIAM D | 977 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| STEPHENS, WILLIAM D | PO BOX 33 | | | | PEEL | AR | 72668-0033 |
| STEPHENS, WILLIAM MICHAEL | 34697 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9436 |
| STEPHENS, WILLIAM R | 11292 MORRIS DR | | | | MADISON | AL | 35756-4330 |
| STEPHENS, WILLIAM T | 5649 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| STEPHENS, WILLIE A | 439 E PHARR RD | | | | DECATUR | GA | 30030-4427 |
| STEPHENS, WILLIE A | 4955 NEWPARK LN NW | | | | ACWORTH | GA | 30101-7125 |
| STEPHENS, WILLIE H | 3315 EWALD CIR | | | | DETROIT | MI | 48238-3167 |
| STEPHENS, WILLIS E | 83 VAUGHN DRIVE | | | | RAINSVILLE | AL | 35986-4728 |
| STEPHENS, WINENETT W | 2638 WELDON POPPELL RD | | | | PERRY | FL | 32347-0300 |
| STEPHENS, WINNIE J | PO BOX 387 | | | | GOODRICH | MI | 48438-0387 |
| STEPHENS,JAMES E | 545 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 |
| STEPHENS,LINDA A | 859 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1756 |
| STEPHENS,THOMAS G | 38020 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167-9753 |
| STEPHENS-GOLDSMITH, NEQUANDRA D | 13419 CROSLEY | | | | REDFORD | MI | 48239-4520 |
| STEPHENS-HOTOPP, GENIRA J | PO BOX 103 | | | | DEERFIELD | IL | 60015-0103 |
| STEPHENSON BORYSZEWSKI | 51 TINDLE AVE | | | | WEST SENECA | NY | 14224-1855 |
| STEPHENSON BROADWAY | 350 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| STEPHENSON CORPORATION | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 |
| STEPHENSON DON (ESTATE OF) (502018) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEPHENSON GROUP LLC | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| STEPHENSON INC | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 |
| STEPHENSON INC | DUANE DOUGLAS | 4401 WESTERN AVENUE | | | FLINT | MI | 48506 |
| STEPHENSON J BORYSZEWSKI | 51 TINDLE AVE | | | | BUFFALO | NY | 14224-1855 |
| STEPHENSON J BROADWAY | 350 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| STEPHENSON JR, DANIEL H | 911 ROLLING HILL RD | | | | GREENWOOD | IN | 46142-5234 |
| STEPHENSON JR, MELVIN L | 42315 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| STEPHENSON JR, RUSSELL G | 2235 FRONTIER RD | | | | JANESVILLE | WI | 53546-5666 |
| STEPHENSON JR., RICKY FERNANDERO | APT 701 | 5900 BRIDGE ROAD | | | YPSILANTI | MI | 48197-7009 |
| STEPHENSON LEONIDAS | 502 BIRCHBARK CT | | | | SENECA | SC | 29672-0784 |
| STEPHENSON LOIS | 1632 EDGE HILL ROAD | | | | BENBROOK | TX | 76126-2902 |
| STEPHENSON MARGARET | 4 BRYAN RD | | | | ATHENS | OH | 45701-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHENSON ROBERT D (494239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPHENSON STEVEN (402081) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| STEPHENSON THOMAS | 216 QUEENSFERRY RD | | | | CARY | NC | 27511-6314 |
| STEPHENSON, ALFORD W | 704 SPRING MILLER CT | | | | ARLINGTON | TX | 76002-4125 |
| STEPHENSON, AMORY B | 545 A C SMITH RD | | | | COMMERCE | GA | 30530-5761 |
| STEPHENSON, ANNA | 621 74TH ST | | | | NIAGARA FALLS | NY | 14304-2205 |
| STEPHENSON, ARTHUR K | 7734 COUNTY ROAD 221 | | | | TRINITY | AL | 35673-4111 |
| STEPHENSON, ARTHUR M | 366 COUNTY RD 82 | | | | MOULTON | AL | 35650-4807 |
| STEPHENSON, ARVELLA | 229 SOUTHSIDE DR | | | | GAINESVILLE | TX | 76240-0506 |
| STEPHENSON, BARRY W | 7016 LUDLUM RD | | | | MORROW | OH | 45152-9514 |
| STEPHENSON, BEN V | RR 1 | | | | COMMISKEY | IN | 47227-9801 |
| STEPHENSON, BERT B | 2331 W G AVE | | | | KALAMAZOO | MI | 49009-5411 |
| STEPHENSON, BETTY | PO BOX 128 | 240 W. LANGLEY ST. | | | LAKE CITY | MI | 49651-0128 |
| STEPHENSON, BETTY G | 5763 SABAL TRACE DR UNIT 104 | | | | NORTH PORT | FL | 34287-3814 |
| STEPHENSON, BILLY C | PO BOX 99 | | | | HILLSBORO | AL | 35643-0099 |
| STEPHENSON, BRADLEY O | 1204 W STATE ROAD 16 | | | | DENVER | IN | 46926-9176 |
| STEPHENSON, BRUCE A | 1776 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3498 |
| STEPHENSON, C D | 13433 TORCH RIVER ROAD | | | | RAPID CITY | MI | 49676-9389 |
| STEPHENSON, CALVIN | PO BOX 981162 | | | | YPSILANTI | MI | 48198-1162 |
| STEPHENSON, CANDACE A | 11681 MEADOWS LANE | | | | BELLEVILLE | MI | 48111-3193 |
| STEPHENSON, CATHERINE | PO BOX 428-214 | | | | EVERGREEN PK | IL | 60805 |
| STEPHENSON, CECIL J | 607 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| STEPHENSON, CHARLES E | 917 W MOORE AVE | | | | STILLWATER | OK | 74075-2755 |
| STEPHENSON, CHARLES M | 23585 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| STEPHENSON, CHARLIE B | 2721 BURTZ DR | | | | MARIETTA | GA | 30068-3606 |
| STEPHENSON, CHARLIE M | 19924 KENTUCKY ST | | | | DETROIT | MI | 48221-1137 |
| STEPHENSON, CLAUDE G | 5388 N VALENTINE AVE APT 101 | | | | FRESNO | CA | 93711-2689 |
| STEPHENSON, CRAIG A | 20802 S AMBER WILLOW TRL | | | | CYPRESS | TX | 77433-5997 |
| STEPHENSON, DANIEL A | 7925 SMITHS CREEK RD | | | | WALES | MI | 48027-3914 |
| STEPHENSON, DANIEL E | 7885 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4644 |
| STEPHENSON, DANNY J | 209 EAST DR | | | | PLAINFIELD | IN | 46168-1807 |
| STEPHENSON, DAVID A | 19389 CANTERBURY RD | | | | DETROIT | MI | 48221-1807 |
| STEPHENSON, DAVID L | 2216 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1416 |
| STEPHENSON, DAVID L | 885 N 700 E | | | | FRANKLIN | IN | 46131-8243 |
| STEPHENSON, DAVID P | 35823 SPRINGVALE ST | | | | FARMINGTON HILLS | MI | 48331-1353 |
| STEPHENSON, DEBORAH A | 3117 S RD 400 E | | | | KOKOMO | IN | 46902 |
| STEPHENSON, DENNIS J | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| STEPHENSON, DENNIS JAMES | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| STEPHENSON, DONALD R | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| STEPHENSON, DONNA J | 18841 26 1/2 MILE RD | | | | ALBION | MI | 49224-8545 |
| STEPHENSON, DORIS J | 317 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| STEPHENSON, DOROTHY A | 195 SOUTH ROSLYN ROAD | | | | WATERFORD | MI | 48328-3554 |
| STEPHENSON, DOROTHY J | 123 STEPHENSON LN | | | | STEWART | TN | 37175-7028 |
| STEPHENSON, DOUGLAS N | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 |
| STEPHENSON, EDNA M. | 5171 W SIMS LN | | | | MONROVIA | IN | 46157-9152 |
| STEPHENSON, EDWARD E | 309 VAN SULL ST | | | | WESTLAND | MI | 48185-3694 |
| STEPHENSON, ESTHER L | PO BOX 57 | | | | AMBOY | IN | 46911-0057 |
| STEPHENSON, ETHAN | 426 E NICHOLS CANYON RD UNIT 1109 | | | | CEDAR CITY | UT | 84721-5305 |
| STEPHENSON, ETHAN | C/O COLORADO CASUALTY | ATTN: MAGGI DRUMMOND | 1315 N HIGHWAY DR | | FENTON | MO | 63026 |
| STEPHENSON, FRANK | 10 MARSH WINDS MOSS CREEK | | | | HILTON HEAD ISLAND | SC | 29926 |
| STEPHENSON, GARY B | 195 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| STEPHENSON, GARY O | 8908 HICKORY KNOLL BLVD | | | | FORT WAYNE | IN | 46825-2280 |
| STEPHENSON, GEORGE E | 330 FIRST AVENUE EAST | | | SHELBURNE ON CANADA L0N1S2 | | | |
| STEPHENSON, GEORGIA C | PO BOX 32 | | | | MEXICO | IN | 46958-0032 |
| STEPHENSON, GLADYS L | 1201 GRAIN ELEVATOR RD | | | | LUCEDALE | MS | 39452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENSON, GLADYS L | PO BOX 535 | | | | MIDDLETOWN | DE | 19709-0535 |
| STEPHENSON, GREGORY A | 4625 VILLAGE DR | | | | ANDERSON | IN | 46012-9718 |
| STEPHENSON, GREGORY W | 5201 S. COCKRELL HILL RD | | | | DALLAS | TX | 75236 |
| STEPHENSON, GROVENE | 1008 FAUROT AVE | | | | LIMA | OH | 45805-3218 |
| STEPHENSON, GUY R | 17562 TUSCANY LN | | | | CORNELIUS | NC | 28031-8052 |
| STEPHENSON, HAL W | 504 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1528 |
| STEPHENSON, HAROLD E | 6141 ROCHESTER RD | | | | TROY | MI | 48085-1374 |
| STEPHENSON, HELEN L | 70 COUNTY ROAD 281 | | | | SULLIVAN | OH | 44880-9729 |
| STEPHENSON, HENRY W | 8108 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1242 |
| STEPHENSON, HERBERT E | 6213 SPLITROCK TRL | | | | APEX | NC | 27539-9778 |
| STEPHENSON, JACKIE L | 4807 E 250 N | | | | ANDERSON | IN | 46012-9292 |
| STEPHENSON, JACQUELINE M | 2004 TIMBERVILLE DR | | | | OKEMOS | MI | 48864 |
| STEPHENSON, JAMES D | 106 S MEAD ST | | | | SAINT JOHNS | MI | 48879-1961 |
| STEPHENSON, JAMES J | 1704 MOULIN AVE | | | | MADISON HTS | MI | 48071-4837 |
| STEPHENSON, JAMES W | N64W24174 IVY AVENUE | | | | SUSSEX | WI | 53089-3032 |
| STEPHENSON, JAY A | 7 JENNINGS TER | | | | BRISTOL | CT | 06010-4904 |
| STEPHENSON, JEFFREY D | 510 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2811 |
| STEPHENSON, JEFFREY S | 430 HILL ST | | | | PORTLAND | MI | 48875-1826 |
| STEPHENSON, JEREMY L | 121 MING ST | | | | WARRENSBURG | MO | 64093-2319 |
| STEPHENSON, JESSICA L | 2606 PALMETTO DR | | | | BOSSIER CITY | LA | 71111-2031 |
| STEPHENSON, JOE E | 303 E 5TH ST | | | | SHERIDAN | IN | 46069-1321 |
| STEPHENSON, JOHN C | 12389 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8952 |
| STEPHENSON, JOHN R | 4646 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| STEPHENSON, JON W | 18841 26 1/2 MILE RD | | | | ALBION | MI | 49224-8545 |
| STEPHENSON, JOYCE I | 6549 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| STEPHENSON, JULIA R | 3731 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8742 |
| STEPHENSON, JULIE A | 2823 SE 240TH ST | | | | LATHROP | MO | 64465-8270 |
| STEPHENSON, KAREN D | 4780 JASMINE CT | | | | YPSILANTI | MI | 48197-7479 |
| STEPHENSON, KAYE ANN | 475 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1230 |
| STEPHENSON, LEROY F | PO BOX 327 | | | | ANDERSON | IN | 46015-0327 |
| STEPHENSON, LESLIE D | 2901 RUSSELL RD | | | | ARLINGTON | TX | 76001-6918 |
| STEPHENSON, LILLIE | 815 N LINVILLE ST | | | | WESTLAND | MI | 48185-3445 |
| STEPHENSON, LOIS E | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| STEPHENSON, LOUIS | 421 RAWLINS MILL RD | | | | BEDFORD | IN | 47421-7649 |
| STEPHENSON, M EILEEN | 2512 BITTERSWEET AVE | | | | MCHENRY | IL | 60051-9320 |
| STEPHENSON, M G | 690 STATE ST/IND MASONIC HOME | | | | FRANKLIN | IN | 46131 |
| STEPHENSON, MARGARET H | 2004 N WESTBROOK DR | | | | MUNCIE | IN | 47304-9782 |
| STEPHENSON, MARIAN K | 504 HAWLEY ST | | | | LOCKPORT | NY | 14094-2153 |
| STEPHENSON, MARIE B | 2512 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| STEPHENSON, MARIE BOSTIC | 2512 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| STEPHENSON, MARK E | 2015 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| STEPHENSON, MARTHA H | 5124 PREAKNESS CT WILLOWLAC CR | | | | MUNCIE | IN | 47304 |
| STEPHENSON, MARY A | 132 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| STEPHENSON, MARY A | 52370 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-1504 |
| STEPHENSON, MAUREEN E. | 84 WELLINGTON AVE | | | | TONAWANDA | NY | 14223-2843 |
| STEPHENSON, MAVIS M | 5303 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| STEPHENSON, MELBA C | 22490 MULEBARN RD | | | | SHERIDAN | IN | 46069-9137 |
| STEPHENSON, MICHAEL B | 3522 E 1000 N | | | | ALEXANDRIA | IN | 46001-8477 |
| STEPHENSON, MINNIE E | PO BOX 113 | | | | RUSSELLVILLE | AL | 35653-0113 |
| STEPHENSON, NANCY A. | 42315 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| STEPHENSON, NATHAN | 133 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1475 |
| STEPHENSON, NELS M | 710 MAPLECREST AVE | | | | KOKOMO | IN | 46902-3342 |
| STEPHENSON, OREEVE | 4724 14TH ST E | | | | TUSCALOOSA | AL | 35404-4504 |
| STEPHENSON, PAMELA A | 52660 COULTER CT | | | | NEW BALTIMORE | MI | 48047-6503 |
| STEPHENSON, PATRICK K | 801 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| STEPHENSON, PATSY H | 1070 E 700 N | | | | FORTVILLE | IN | 46040-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENSON, PAUL G | 211 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| STEPHENSON, PEGGY L | 904 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| STEPHENSON, PHILIP J | 801 E ADAMS ST | | | | MUNCIE | IN | 47305-2609 |
| STEPHENSON, PHILLIP E | 1219 WOODWARD ST | | | | LAPEL | IN | 46051-9794 |
| STEPHENSON, PRENTICE L | 18648 REVERE ST | | | | DETROIT | MI | 48234-1730 |
| STEPHENSON, RACHEL E | 234 DORWIN RD | | | | WEST MILTON | OH | 45383-1601 |
| STEPHENSON, RALPH J | 1744 PARKWAY DR N | | | | MAUMEE | OH | 43537-2617 |
| STEPHENSON, RICHARD A | 2369 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| STEPHENSON, RICHARD J | 491 HELMAND | | | | ROCHESTER HLS | MI | 48307-2644 |
| STEPHENSON, RICKY F | 3831 HELEN AVE | | | | YPSILANTI | MI | 48197-3759 |
| STEPHENSON, ROBERT | 5789 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 |
| STEPHENSON, ROBERT A | 114 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-2919 |
| STEPHENSON, ROBERT A | 2823 SE 240TH ST | | | | LATHROP | MO | 64465-8270 |
| STEPHENSON, ROBERT D | 521 W TAYLOR ST | | | | KOKOMO | IN | 46901-4416 |
| STEPHENSON, ROBERT F | 110 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| STEPHENSON, ROBERT K | PO BOX 154 | | | | HGHTN LK HTS | MI | 48630-0154 |
| STEPHENSON, ROBERT L | 20508 EDGEWOOD RD | | | | ATHENS | AL | 35614-5500 |
| STEPHENSON, ROBERT L | 3231 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| STEPHENSON, ROBERT M | 178 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| STEPHENSON, ROBERT M | 602 YANCEY RD | | | | ARNOLDSVILLE | GA | 30619-1516 |
| STEPHENSON, ROBERT P | 2376 NORTON RD | | | | ROCHESTER HLS | MI | 48307-3766 |
| STEPHENSON, ROGER D | 1021 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8650 |
| STEPHENSON, ROGER D | 806 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6305 |
| STEPHENSON, RONALD L | HASLER & MAYNARD | 334 W 8TH ST | | | ANDERSON | IN | 46016-1310 |
| STEPHENSON, ROY | 3136 BEECHWOOD AVE | | | | FLINT | MI | 48506-3043 |
| STEPHENSON, RUTH L | 359 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| STEPHENSON, SAMUEL C | 5519 FERNPARK AVE | | | | BALTIMORE | MD | 21207-6814 |
| STEPHENSON, SAMUEL P | 1906 CENTER CIR | | | | DARIEN | IL | 60561-4302 |
| STEPHENSON, SARAH | ADDRESS NOT IN FILE | | | | | | |
| STEPHENSON, SARAH J | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| STEPHENSON, SARAH JANE | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| STEPHENSON, SHERRI L | 189 AZALEA CHASE DRIVE | | | | SUWANEE | GA | 30024-3911 |
| STEPHENSON, STANLEY L | 89 COUNTRY ROAD 35 | | | | MOUNT HOPE | AL | 35651 |
| STEPHENSON, STEWART D | 1920 LOBDELL ST | | | | FLINT | MI | 48507-1422 |
| STEPHENSON, STEWART W | 1331 BALLARD RD | | | | SEAGOVILLE | TX | 75159-4509 |
| STEPHENSON, STEWART WILSON | 1331 BALLARD RD | | | | SEAGOVILLE | TX | 75159-4509 |
| STEPHENSON, TEDDY L | D. NEAL TOMLINSON | 228 SOUTH FOURTH ST | | | LAS VEGAS | NV | 89101 |
| STEPHENSON, TESSIE V | 1912 MARSHALL ST | | | | ELDORADO | IL | 62930-1532 |
| STEPHENSON, THOMAS A | 1794 ALLARD AVE | | | | GROSSE POINTE | MI | 48236-1902 |
| STEPHENSON, VICTORIA L | PO BOX 629 | | | | INTERLACHEN | FL | 32148-0629 |
| STEPHENSON, W A | 5669 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| STEPHENSON, WILBUR D | 726 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| STEPHENSON, WILLIAM E | 1707 HENRY AVE | | | | BELOIT | WI | 53511-3711 |
| STEPHENSON, WILLIAM E | 3727 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013-4951 |
| STEPHENSON, WILLIAM H | 147 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| STEPHENSON, WILLIAM R | 421 AEOLIA DR | | | | AUBURN | CA | 95603-4910 |
| STEPHENSON, WILLIE J | PO BOX 317833 | | | | CINCINNATI | OH | 45231-7833 |
| STEPHENSON, WYKEYMA YOLONDA | 691 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| STEPHENY STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| STEPHERSON ALVIN (ESTATE OF) (643107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEPHERSON, JACQUELINE D | 2278 HINDE RD | | | | TOLEDO | OH | 43607-3515 |
| STEPHERSON, LAURA A | 1225 VO TECH DR | | | | FITZGERALD | GA | 31750 |
| STEPHERSON, PAUL | 1225 VO TECH DR | | | | FITZGERALD | GA | 31750-6534 |
| STEPHERSON, SUSIE J | 23844 BOHN RD | | | | BELLEVILLE | MI | 48111-8903 |
| STEPHERSON, WILLIAM J | 2245 WATKINS RD | | | | COLUMBUS | OH | 43207-3449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEY, JIMMY A | 6544 ROAD 187 | | | | OAKWOOD | OH | 45873-9446 |
| STEPHEY, MAE I | 5431 NE 35TH ST LOT 18 | | | | SILVER SPRINGS | FL | 34488-1713 |
| STEPHEY, MICHAEL D | 210 S JEFFERSON ST | | | | MOORESVILLE | IN | 46138-1714 |
| STEPHEY, MICHAEL D | 210S JEFFERSON ST | | | | MORESVILLE | IN | 46158 |
| STEPHEY, WILLIAM A | 20874 ROAD 82 | | | | PAULDING | OH | 45879-9727 |
| STEPHEY, WILMA J | 418 PEARL ST APT C | | | | COLUMBUS | IN | 47201-6822 |
| STEPHIA G SMITH | 1528 SE 7TH ST | | | | MOORE | OK | 73160-8235 |
| STEPHIA SMITH | 1528 SE 7TH ST | | | | MOORE | OK | 73160-8235 |
| STEPHISON, GILBERT L | 2615 AIRPORT RD | | | | WATERFORD | MI | 48329-3302 |
| STEPHNEY, TYRONE | 3811 W COLUMBUS AVE UNIT 1 | | | | CHICAGO | IL | 60652-3789 |
| STEPHNIE GANSER | PO BOX 106 | | | | PERRY | MI | 48872-0106 |
| STEPHON JR, LOUIS R | 5944 QUAIL RUN DR | | | | INDIANAPOLIS | IN | 46237-2724 |
| STEPHON KENNEDY | 9227 RIDGELAND ST | | | | SAN ANTONIO | TX | 78250-4025 |
| STEPHON RODGERS | 101 LODGEPOLE CIR | | | | LAFAYETTE | LA | 70508-6350 |
| STEPHONIA DEL RAE | 621 DUMONT AVE | | | | CAMPBELL | OH | 44405-2007 |
| STEPHYN D MARTIN | 6371N STATE RD 1 | | | | PENNVILLE | IN | 47369 |
| STEPHYN MARTIN | 6371 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9789 |
| STEPIEN CREATIVE SERVICES INC | 327 ELMWOOD ST | NAME CHNGE LOF 11/96 | | | DEARBORN | MI | 48124-1603 |
| STEPIEN STANLEY | 87 MIRY BROOK RD | | | | HAMILTON | NJ | 08690-1641 |
| STEPIEN, IRENE C | 6496 ARCHDALE ST | | | | DETROIT | MI | 48228-3800 |
| STEPIEN, WALENTY | 6361 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1964 |
| STEPIEN, WANDA B | 1080 ARCADIA AVE APT 240 | | | | VISTA | CA | 92084-3227 |
| STEPKA, FREDERICK E | 2459 CHESTNUT TER | | | | THE VILLAGES | FL | 32162-2044 |
| STEPKE, AMANDA A | 4450 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1461 |
| STEPKOSKI, STACIA L | 55 GOSINSKI PARK | | | | TERRYVILLE | CT | 06786-6431 |
| STEPLER, BONNIE E | 2900 N APPERSON WAY TRLR 275 | | | | KOKOMO | IN | 46901 |
| STEPLES STEVE | PO BOX 121 | | | | CARTHAGE | MO | 64836-0121 |
| STEPLETON, JOHN E | PO BOX 604 | 9171 DEERFIELD DR | | | WESTFIELD CENTER | OH | 44251-0604 |
| STEPLETON, JON E | PO BOX 689 | | | | WESTFIELD CTR | OH | 44251-0689 |
| STEPLETON, MICHAEL L | 36139 ROYCROFT ST | | | | LIVONIA | MI | 48154-1909 |
| STEPLIGHT, DIONNA M | 21161 MILLER AVE | | | | EUCLID | OH | 44119-2324 |
| STEPLITUS, PAUL G | 620 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| STEPLITUS, PAUL GREGORY | 620 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| STEPMEY, EMMETT | PO BOX 3254 | | | | DETROIT | MI | 48203-0254 |
| STEPNEY JR, ROBERT | 12565 SHORESIDE DR | | | | FLORISSANT | MO | 63033-5105 |
| STEPNEY, RALPH N | APT D | 2575 TRINITY CIRCLE | | | COLORADO SPGS | CO | 80918-6952 |
| STEPNIAK, DAVID C | PO BOX 830765 | | | | RICHARDSON | TX | 75083-0765 |
| STEPNIOWSKI, ADAM | 4815 RED MAPLE DR | | | | WARREN | MI | 48092-4626 |
| STEPNOSKI, AGNES T | 2809 STATE ROAD 557 | | | | LAKE ALFRED | FL | 33850-2541 |
| STEPNOSKI, AGNES T | C/O JUDITH A BEARD | 2809 STATE ROAD 557 | | | LAKE ALFRED | FL | 33850 |
| STEPNOWSKI WALTER C (472388) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STEPNOWSKI, BETTY J | 4064 HUFFMAN RD | | | | MEDINA | OH | 44256-7923 |
| STEPNOWSKI, WACLAW | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809-2128 |
| STEPONKUS, RONALD B | 378 E RIVERVIEW RD | | | | EDGERTON | WI | 53534-9015 |
| STEPP BRAD | 41486 SESAME DRIVE | | | | STERLING HTS | MI | 48314-4152 |
| STEPP KATHERINE | 16 PARAGON LANE | | | | STAMFORD | CT | 06905-4425 |
| STEPP MEREDITH E (439541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEPP SHANNON | 4650 ROMAN FOREST DR | | | | OLIVE BRANCH | MS | 38654-9402 |
| STEPP SHARON | STEPP, SHARON | 44750 CRESTMONT DRIVE | | | CANTON | MI | 48187 |
| STEPP'S AUTO REPAIR | 1018 NE 44TH ST | | | | OAKLAND PARK | FL | 33334-3822 |
| STEPP, ALEXANDER | 139 LUCERNE BLVD | | | | CHERRY HILL | NJ | 08003-5117 |
| STEPP, ANDREA K | 4707 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| STEPP, ANDREW H | PO BOX 20031 | | | | CHICAGO | IL | 60620-0031 |
| STEPP, ANGELA K | 1010 GREENWAY DR | | | | ANDERSON | IN | 46011-1242 |
| STEPP, ANGELICA MARIE | 12227 PINE STREET | | | | TAYLOR | MI | 48180-4012 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEPP, ANGELINA A | 7650 CHRISTIAN CIR | | | LAS VEGAS | NV | 89131-1454 |
| STEPP, BETTY I | 1275 FLORENCE AVE | | | WATERFORD | MI | 48328-1215 |
| STEPP, BEVERLY J | 287 GETTYSBURG | | | COATESVILLE | IN | 46121-8957 |
| STEPP, BRADLEY M | 41486 SESAME DR | | | STERLING HEIGHTS | MI | 48314-4152 |
| STEPP, BRUCE E | 1248 SLEEPY HOLLOW ROAD | | | VENICE | FL | 34285-6441 |
| STEPP, CHARLES L | 10455 S MERIDIAN RD | | | KEYSTONE | IN | 46759-9721 |
| STEPP, DIXIE N | 2477 HWY 645 | | | LOUISA | KY | 41230 |
| STEPP, EARLE H | 7650 CHRISTIAN CIR | | | LAS VEGAS | NV | 89131-1454 |
| STEPP, EUNICE | 1214 MASSACHUSETTS AVE | | | LANSING | MI | 48906-4927 |
| STEPP, FRANCIS R | 5544 SWANNER RD | BERRY HILL MANOR | | MILTON | FL | 32570-4069 |
| STEPP, GAYLON D | 5675 W MICHIGAN AVE | | | SAGINAW | MI | 48638-6375 |
| STEPP, GAYLON DEWAYNE | 5675 W MICHIGAN AVE | | | SAGINAW | MI | 48638-6375 |
| STEPP, GOLDIE B | 6055 HIGHWAY 70 W | | | BRUCETON | TN | 38317-7834 |
| STEPP, HERMAN L | 29 E BARTHMAN AVE | | | COLUMBUS | OH | 43207-1882 |
| STEPP, HERSHEL D | 403 N 11TH AVE | | | PARAGOULD | AR | 72450-3285 |
| STEPP, HOWARD R | 3887 MAYFAIR DR | | | GROVE CITY | OH | 43123-9015 |
| STEPP, HULDA | 4001 W 135TH ST | | | SAVAGE | MN | 55378-2677 |
| STEPP, J DALE | 6433 E FARMINGTON RD | | | GAS CITY | IN | 46933-9503 |
| STEPP, JERALD R | 1066 GODDARD RD APT 7 | | | LINCOLN PARK | MI | 48146-4450 |
| STEPP, JIMMY D | 6433 E FARMINGTON RD | | | GAS CITY | IN | 46933-9503 |
| STEPP, JUNE M | 762 GRACE HILL DR | | | CROSSVILLE | TN | 38571-1619 |
| STEPP, LARRY J | 287 GETTYSBURG | | | COATESVILLE | IN | 46121-8957 |
| STEPP, MARIE M | 2322 2ND ST | | | PLAINFIELD | IN | 46168-1819 |
| STEPP, MARJORIE H | 6512 LAKE FOREST | | | AVON | IN | 46123 |
| STEPP, MICHAEL A | 809 PEPPERMILL CIR | | | LAPEER | MI | 48446-2678 |
| STEPP, MICHELE H | 2912 CARDINAL LAKE DRIVE | | | DULUTH | GA | 30096-3936 |
| STEPP, NANCY D | 1525 INVERNESS RD | | | MANSFIELD | TX | 76063-2962 |
| STEPP, NETTIE J | 347 N HUNTINGTON ST | | | MEDINA | OH | 44256-1838 |
| STEPP, RAYMOND O | 351 W 30TH ST | | | INDIANAPOLIS | IN | 46208-5142 |
| STEPP, REATHA M | 25 PHEASANT RUN CIR | | | SPRINGBORO | OH | 45066-1493 |
| STEPP, ROBERT G | 1878 5TH ST | | | WYANDOTTE | MI | 48192-3917 |
| STEPP, ROSALEE | 4833 BARNHART AVE | | | DAYTON | OH | 45432-3305 |
| STEPP, ROY K | 9811 POPLAR POINT RD | | | ATHENS | AL | 35611-6924 |
| STEPP, SALLY E | 15191 FORD ROAD APT# BG624 | | | DEARBORN | MI | 48126 |
| STEPP, SANDRA H | PO BOX 1652 | | | FULTON | KY | 42041-0652 |
| STEPP, STANLEY E | 702 HERITAGE LN | | | ANDERSON | IN | 46013-1419 |
| STEPP, VERNON L | 3501 GINGERSNAP LN | | | LANSING | MI | 48911-1517 |
| STEPP, VIRGINIA M | 219 MORNING CREEK CIRCLE | | | APOPKA | FL | 32712-8147 |
| STEPP, WILLIAM R | 455 SUMMIT BLVD | | | LAKE ORION | MI | 48362-2668 |
| STEPPAN, ANTHONY R | 20122 SHADOW MOUNTAIN RD | | | WALNUT | CA | 91789-1122 |
| STEPPAN, JACK F | 3671 EVE CIR APT M | | | MIRA LOMA | CA | 91752-1217 |
| STEPPE DANNY E (482028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| STEPPE, KAREN M | 15486 DAYTON RD | | | MONROE | MI | 48161-3783 |
| STEPPEY, LLOYD J | 54627 ASHFORD CT | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| STEPPKE, DANIEL H | 3268 W 50TH ST | | | CLEVELAND | OH | 44102-5838 |
| STEPPKE, MARJORIE | 201 S GREENFIELD RD LOT 297 | | | MESA | AZ | 85206-1237 |
| STEPTER, CASAUNDRA S | WALL & BULLINGTON | 2030 DICKORY AVE STE 200 | | NEW ORLEANS | LA | 70123-8526 |
| STEPTER, CLEVE W | 3701 STARLIGHT LN | | | LANSING | MI | 48911-1458 |
| STEPTOE & JOHNSON | 1330 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 |
| STEPTOE & JOHNSON PLLC | PO BOX 2190 | | | CLARKSBURG | WV | 26302-2190 |
| STEPTRON TECHNOLOGIES INC | PO BOX 389 | | | FRASER | MI | 48026-0389 |
| STEPULKOSKI, JAMES G | 17330 S HEMLOCK RD | | | OAKLEY | MI | 48649-9744 |
| STEPULKOSKI, JAMES GERARD | 17330 SOUTH HEMLOCK ROAD | | | OAKLEY | MI | 48649-9744 |
| STEPULKOSKI, JANET L | 703 HENRY CT | | | FLUSHING | MI | 48433-1592 |
| STEPULKOSKI, SALLY J | 17330 S HEMLOCK RD | | | OAKLEY | MI | 48649-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPULKOSKI, SALLY JEAN | 17330 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9744 |
| STEPULLA, JOSEPH W | 13653 BREEZY DR | | | | STERLING HTS | MI | 48313-2808 |
| STER, DENNIS L | 1927 PHEASANT WAY | | | | GREENWOOD | IN | 46143-8744 |
| STERBA, THOMAS W | 8744 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1795 |
| STERBENK, EDNA T | 2165 OAKCREST DR | | | | LAKEPORT | CA | 95453-3039 |
| STERCO | 51328 ORO DR | | | | SHELBY TWP | MI | 48315-2928 |
| STERE, LINDA P | 450 SIMLER ST | | | | HUBBARD | OH | 44425-1446 |
| STEREICHLER JERRY | 4007 PORTE DE PALMAS UNIT 66 | | | | SAN DIEGO | CA | 92122-5113 |
| STEREOGRAPHICS CORP | 2171 FRANCISCO BLVD E STE G | | | | SAN RAFAEL | CA | 94901-5509 |
| STEREOGRAPHICS CORPORATION | 100 N CRESCENT DR STE 120 | | | | BEVERLY HILLS | CA | 90210-5427 |
| STERETT, BARBARA | 7300 N MONA LISA RD APT 8146 | | | | TUCSON | AZ | 85741-4518 |
| STERETT, DOUGLAS C | 40679 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4467 |
| STERFIX | ANTHONY ORELLI | 915 DOGWOOD MEADOWS DR. SE | | | ADA | MI | 49301-9439 |
| STERGALAS, SHIRLEY I | 17764 QUARRY ST | | | | RIVERVIEW | MI | 48193-4739 |
| STERGAR, DONALD F | 1227 MARIA CT | | | | LADY LAKE | FL | 32159-5759 |
| STERGIOS VOSKOPOULOS | AL MURJAN CENTER JUFFAIR | | MANAMA BAHRAIN | | | | |
| STERGIOU, ERNEST S | 4663 PINE TREE CT | | | | WESTERVILLE | OH | 43082-8798 |
| STERICYCLE INC | 1040 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503-4836 |
| STERICYCLE INC | 13975 POLO TRL DR STE 201 | | | | LAKE FOREST | IL | 60045 |
| STERICYCLE INC | 13975 W POLO TRAIL DR STE 102 | | | | LAKE FOREST | IL | 60045-5119 |
| STERING, PAUL V | 25628 HASS ST | | | | DEARBORN HTS | MI | 48127-3052 |
| STERINO, NANCY | 928 WOODBRIDGE CT | | | | SAFETY HARBOR | FL | 34695-2951 |
| STERK JR, JOSEPH J | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3766 |
| STERK, ANN M | 43221 SAN MATEO WAY | | | | HEMET | CA | 92544-5156 |
| STERK, CORNELIUS J | 70 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2180 |
| STERK, DEBORAH L | 501 E FIR ST | | | | SEQUIM | WA | 98382-3428 |
| STERK, JAMIE L | 2702 W STATE ST | | | | JANESVILLE | WI | 53546-5400 |
| STERK, JANET L. | PO BOX 749 | | | | JANESVILLE | WI | 53547-0749 |
| STERK, LEO R | 5722 E CREEK RD | | | | BELOIT | WI | 53511-8930 |
| STERK, MARK A | 1204 BROWN DR | | | | MILTON | WI | 53563-3705 |
| STERK, MATTHEW T | 5224 HALLEY VIEW RUN | | | | FORT WAYNE | IN | 46814-9500 |
| STERK, MICHAEL A | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3766 |
| STERK, PATRICIA J | 5808 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9424 |
| STERK, RICHARD A | 1517 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5892 |
| STERK, ROGER A | 4319 HUNTERS HILL RD | | | | NORMAN | OK | 73072-3925 |
| STERK, RONALD R | 4281 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4246 |
| STERK, ROSE E | 4636 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-9008 |
| STERK/ST. AUGUSTINE | 10 MILTON ST | | | | SAINT AUGUSTINE | FL | 32084-2114 |
| STERKEL, JOHN P | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354-2832 |
| STERKEL, ROBERT E | 3030 EAGLE POINTE | | | | GERING | NE | 69341-1574 |
| STERKEN, CHARLES | 1689 GARDEN VIEW DR | | | | ZEELAND | MI | 49464-2134 |
| STERKEN, RICHARD L | 6192 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9475 |
| STERKENBURG, DOUGLAS | 2222 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| STERL HUBER | 8910 E WINDSOR RD | | | | SELMA | IN | 47383-9666 |
| STERLACHINI RUSSELL R (439542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STERLEY DE VAULT | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| STERLIN INGRAM | APT A122 | 41470 EAST ARCHWOOD DRIVE | | | BELLEVILLE | MI | 48111-1599 |
| STERLIN, EMMANUEL | 25 SANHICAN DR | | | | TRENTON | NJ | 08618-5101 |
| STERLING & CAROL ALEXANDER | LIVING TRUST UAD 05/12/1992 | CAROL C ALEXANDER TTEE | U/A DTD 05/12/1992 | 8749 E SAN PABLO DRIVE | SCOTTSDALE | AZ | 85258 |
| STERLING (SPJ)/SHELB | 51370 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2902 |
| STERLING A BEVLY | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-- 12 |
| STERLING AUTO GROUP | 205 N EARL RUDDER FWY | | | | BRYAN | TX | 77802-5006 |
| STERLING AUTO WORKS | 125 FALTIN DR | | | | MANCHESTER | NH | 03103-5755 |
| STERLING AVIATION | 5480 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6113 |
| STERLING AVIATION LLC | 5480 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERLING BANK | 3100 ROUTE 38 | PO BOX 5900 | | | | NJ | 08054 |
| STERLING BARRETT | PO BOX 420586 | | | | PONTIAC | MI | 48342-0586 |
| STERLING BOILER & MECHANICAL I | 1420 KIMBER LN | PO BOX 8004 | | | EVANSVILLE | IN | 47715-4025 |
| STERLING BOILER & MECHANICAL INC | 1420 KIMBER LN | | | | EVANSVILLE | IN | 47715-4025 |
| STERLING BOILER AND MECHANICAL INC | KEN WAHL | 1420 KIMBER LN | | | EVANSVILLE | IN | 47715-4025 |
| STERLING BREWER | 29231 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5234 |
| STERLING C HARPER | 21500 W 14 MILE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-4003 |
| STERLING CEMETERY CO INC | PO BOX 1284 | | | | STERLING | VA | 20167-8425 |
| STERLING CHEVROLET | BARRY ENNESSY | 1824 LOCUST ST | | | STERLING | IL | 61081-1102 |
| STERLING CHEVROLET INC. | 1824 LOCUST ST | | | | STERLING | IL | 61081-1102 |
| STERLING CHEVROLET, INC. | 46990 HARRY BYRD HWY | | | | STERLING | VA | 20164-1816 |
| STERLING CHEVROLET, INC. | J. BURKE O'MALLEY | 46990 HARRY BYRD HWY | | | STERLING | VA | 20164-1816 |
| STERLING COLLEGE | ATTN: BUSINESS OFFICE | PO BOX 98 | | | STERLING | KS | 67579-0098 |
| STERLING COLLEGE | DIVISION OF CONTINUING EDUC | | | | STERLING | KS | 67579 |
| STERLING COMMERCE-73199 | PO BOX 73199 | | | | CHICAGO | IL | 60673-0001 |
| STERLING DIE & ENGINEERING INC | 15767 CLAIRE CT | | BADEN-WURTTENBERG GERMANY | | | | |
| STERLING DIE/MACOMB | 15762 CLAIRE CT | | | | MACOMB | MI | 48042-4024 |
| STERLING DIE/MACOMB | 15767 CLAIRE CT | | | | MACOMB | MI | 48042-4024 |
| STERLING E TAULBEE | 1572 SILVERLAKE DR | | | | CENTERVILLE | OH | 45458-- 35 |
| STERLING ENGINEERING INC | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING EXPRESS LTD | PO BOX 1067 | | | | VALPARAISO | IN | 46384-1067 |
| STERLING FIRE & RESCUE CORP | 1135 S BRACY AVE | | | | GREENVILLE | MI | 48838-9701 |
| STERLING FREEMAN | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 |
| STERLING GAFFORD | 2837 E FLINT CT | | | | WEST BRANCH | MI | 48661-9796 |
| STERLING GARRISON | 3455 HWY 16 | | | | GLENCOE | KY | 41046 |
| STERLING GUNZ | 2118 LINWAY DR | | | | BELOIT | WI | 53511-2720 |
| STERLING HARPER | 21500 W 14 MILE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-4003 |
| STERLING HEIGHTS CITY TREASURER | 40555 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-4083 |
| STERLING HSA ADNIN FOR | KAREN SUMMERS COYLE | 475 14TH STREET SUITE 120 | | | OAKLAND | CA | 94612-1900 |
| STERLING III, ALBERT L | 1088 N OLD HIGHWAY 27 | | | | WINCHESTER | IN | 47394-8571 |
| STERLING INC | 5200 WEST CLINTON AVE | | | | MILWAUKEE | WI | 53223 |
| STERLING INC/MILWUKE | 5200 W CLINTON AVE | | | | MILWAUKEE | WI | 53223-4718 |
| STERLING INDUSTRIAL SERVICES I | 52421 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3455 |
| STERLING INDUSTRIAL SERVICES INC | 12832 E 9 MILE RD | | | | WARREN | MI | 48089-2641 |
| STERLING INDUSTRIAL SERVICES INC | 52421 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3455 |
| STERLING INN | 34911 VAN DYKE AVE | | | | STERLING HTS | MI | 48312-4662 |
| STERLING INTERESTS INC | 27420 DEER SPRINGS WAY | | | | LOS ALTOS HILLS | CA | 94022-4354 |
| STERLING IPC | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143-9772 |
| STERLING J HENRY | CGM IRA CUSTODIAN | 4740 ODIN STREET | | | NEW ORLEANS | LA | 70126-2320 |
| STERLING J MERCIER | 11409 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1590 |
| STERLING JAMISON | 2500 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| STERLING JENNY | C/O DTS REFUELING SYSTEMS LLC | 1525 LIMA AVE | | | FINDLAY | OH | 45840-1431 |
| STERLING JEWELERS | 375 GHENT RD | | | | FAIRLAWN | OH | 44333-4601 |
| STERLING JEWELERS | CHERYL CORDEA | 375 GHENT RD | | | FAIRLAWN | OH | 44333-4601 |
| STERLING JONES | 1827 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| STERLING JR, ROBERT W | PO BOX 160 | | | | RISINGSUN | OH | 43457-0160 |
| STERLING JR, ROBERT WAYNE | PO BOX 160 | | | | RISINGSUN | OH | 43457-0160 |
| STERLING L MOORE | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440-0153 |
| STERLING L WEAVER | CGM IRA ROLLOVER CUSTODIAN | 7 HARDWOOD HILL | | | PITTSFORD | NY | 14534-4545 |
| STERLING LAWSON | 1561 TOWNSHIP LINE RD | | | | PLAINFIELD | MI | 46168-7517 |
| STERLING LEE | 817 N CLINTON ST LOT 304 | | | | GRAND LEDGE | MI | 48837-1151 |
| STERLING LOGISTICS INC | 9165 PINE TREE CIR | | | | GAINESVILLE | GA | 30506-4044 |
| STERLING LOUKS | 12646 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6969 |
| STERLING MANUFACTURING & ENGIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERLING MANUFACTURING & ENGINEERIN | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING MAXFIELD | 3821 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| STERLING MERCIER | 11409 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1590 |
| STERLING METS LP | ATTN CONTROLLER | SHEA STADIUM | | | FLUSHING | NY | 11368 |
| STERLING MFG & ENG I | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING MFG & ENG INC | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING MITCHELL SR | 6129 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| STERLING MOORE | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440-0153 |
| STERLING MULLINS | 8830 BROOKLINE AVENUE | | | | PLYMOUTH | MI | 48170-4010 |
| STERLING MURRY | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| STERLING O JONES | 1827 S PATRIOT DRIVE | | | | YORKTOWN | IN | 47396-9000 |
| STERLING OFFICE SYSTEMS INC | 50217 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-3117 |
| STERLING OIL & CHEMICAL CO INC | 702 E 11 MILE RD | | | | ROYAL OAK | MI | 48057-1954 |
| STERLING OIL & CHEMICAL CO INC | 702 E 11 MILE RD | | | | ROYAL PARK | MI | 48057-1954 |
| STERLING OSWALT | 94 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1208 |
| STERLING PAGE | 14110 NORTHEND AVE | | | | OAK PARK | MI | 48237-2667 |
| STERLING PCU | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| STERLING PERFORMANCE INC | 54420 PONTIAC TRL | | | | MILFORD | MI | 48381-4344 |
| STERLING PHYSICIANS | 36040 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-4239 |
| STERLING PKG/WESTLAK | 25800 FIRST STREET | | | | WESTLAKE | OH | 44145 |
| STERLING PONTIAC BUICK GMC, INC. | ATTN: MANUEL GONZALES | 601 S TEXAS AVE | | | BRYAN | TX | 77803-3944 |
| STERLING PONTIAC BUICK GMC, INC. | MANUEL GONZALEZ | 205 N EARL RUDDER FWY | | | BRYAN | TX | 77802-5006 |
| STERLING PRICE I I I | 1322 ARROYO DR | | | | YPSILANTI | MI | 48197-8949 |
| STERLING PRODUCTS INC | 6066 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2640 |
| STERLING PROMEASURE LLC | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING PROMEASURE SYSTEMS INC | 7539 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3222 |
| STERLING R NEWELL AND | BEVERLY A NEWELL TEN ENT | 130 WHITMOOR TERR | | | SILVER SPRING | MD | 20901-1519 |
| STERLING ROBERT L SR (429876) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STERLING SCALE CO | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075-5737 |
| STERLING SCALE CO (INC) | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075-5737 |
| STERLING SCALE CO INC | 20950 BOENING DR | | | | SOUTHFIELD | MI | 48075-5737 |
| STERLING SCHOOL OF DRAFTING AND DESIGN | ONE WESTBROOD CORPORATE CENTER | | | | WESTCHESTER | IL | 60154 |
| STERLING SERVICES INC | 1080 NAUGHTON DR | | | | TROY | MI | 48083-1910 |
| STERLING SEWELL | PO BOX 51 | | | | FLIPPIN | AR | 72634-0051 |
| STERLING SEWELL JR | 43460 ROBSON RD | | | | BELLEVILLE | MI | 48111-1339 |
| STERLING SMITH | 4865 PELTON RD | | | | CLARKSTON | MI | 48346-3652 |
| STERLING SMITH | PO BOX 412 | | | | LAPEL | IN | 46051-0412 |
| STERLING STONE | 850 NELA VIEW RD | | | | CLEVELAND HTS | OH | 44112-2351 |
| STERLING SUP/FERNDLE | 1220 E 9 MILE RD | P.O. BOX 20160 | | | FERNDALE | MI | 48220-1972 |
| STERLING SUPPLY CO INC | 1220 E 9 MILE RD | PO BOX 20160 | | | FERNDALE | MI | 48220-1972 |
| STERLING TAULBEE | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| STERLING TECHNOLOGIES INC | 2035 EASY ST | | | | COMMERCE TOWNSHIP | MI | 48390-3223 |
| STERLING TENANT | 558 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| STERLING TOLSON | PO BOX 12 | | | | MONROE | OH | 45050-0012 |
| STERLING TRUST COMPANY FBO/ | JAY LEHR | 7901 FISH POND RD | | | WACO | TX | 76710-1013 |
| STERLING WESLEY | 3984 COLUMBIA DR | | | | BLOOMFIELD HILLS | MI | 48302-1264 |
| STERLING, ALICE | 462 OLD MAIN ST | C/O GLENNA FAYE CRABTREE | | | MIAMISBURG | OH | 45342-3105 |
| STERLING, ANNIE D | 1007 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2252 |
| STERLING, BERTHA | 1032 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| STERLING, C F | PO BOX 90258 | | | | BURTON | MI | 48509-0258 |
| STERLING, CHRISTOPHER R | 502 CRYSTAL CT | | | | OSWEGO | IL | 60543-7937 |
| STERLING, CLIFTON C | 7103 PORTSMOUTH RD | | | | BALTIMORE | MD | 21244-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERLING, DALE W | 12221 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| STERLING, DENNIS P | 1321 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3954 |
| STERLING, DOUGLAS R | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| STERLING, FANTASIA | 902 W 10TH ST | | | | CROWLEY | LA | 70526-3410 |
| STERLING, FLORENCE D | 105 KERBY PKWY | | | | FORT WASHINGTON | MD | 20744-4737 |
| STERLING, GARY A | 1930 WOODS ST | | | | OSCODA | MI | 48750 |
| STERLING, GARY B | 6578 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6614 |
| STERLING, GEORGIE L | 575 EASTON AVE APT 1N | | | | SOMERSET | NJ | 08873-1938 |
| STERLING, GORDON A | 1210 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7231 |
| STERLING, GUY | 137 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| STERLING, JAMES A | 4937 HADDINGTON DR | | | | TOLEDO | OH | 43623-3960 |
| STERLING, JAMES W | 5122 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1215 |
| STERLING, JANNIE L | PO BOX 5454 | | | | FLINT | MI | 48505-0454 |
| STERLING, JOAN A | 7103 PORTSMOUTH RD | | | | WINDSOR MILL | MD | 21244-3432 |
| STERLING, JOHN L | 4901 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1327 |
| STERLING, JOSEPH J | 102 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| STERLING, KAREN D | 32524 E BALTIMORE CT | | | | MILLSBORO | DE | 19966-4822 |
| STERLING, KENNETH G | 1209 PECK RD | | | | HILTON | NY | 14468-9308 |
| STERLING, MAMIE L | 305 GEISSLER ST | | | | LOCKPORT | IL | 60441 |
| STERLING, MICHAEL E | 2928 LEE MARIE DRIVE | | | | ADRIAN | MI | 49221-9832 |
| STERLING, MICHAEL E | 2938 LEE MARIE DRIVE | | | | ADRIAN | MI | 49221 |
| STERLING, MICHAEL W | 3930 MOUNT VERNON DRIVE | | | | BLOOMFIELD | MI | 48301-3226 |
| STERLING, MYRTLE D | 34601 ELMWOOD ST APT 339 | | | | WESTLAND | MI | 48185-8146 |
| STERLING, REGINA | 4500 BAYMEADOWS RD APT 123 | | | | JACKSONVILLE | FL | 32217-5109 |
| STERLING, REJA E | 4154 SUPREMES DR | | | | DETROIT | MI | 48201-1529 |
| STERLING, RICHARD A | 7308 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1708 |
| STERLING, RICHMOND A | 8167 BLISS ST | | | | DETROIT | MI | 48234-3331 |
| STERLING, RITA M | 6559 GREEN ACRES | | | | GLEN CARBON | IL | 62034-3252 |
| STERLING, ROBERT G | 3200 SW BURRIS RD | | | | BLUE SPRINGS | MO | 64015-4778 |
| STERLING, ROBERT L | 908 SIBLEY ST | | | | BAY CITY | MI | 48706-3859 |
| STERLING, RODGER L | 11198 GRAMS RD | | | | MAYBEE | MI | 48159-9799 |
| STERLING, ROY G | 1535 MURPHY DR | | | | ROCKWALL | TX | 75087-4647 |
| STERLING, SARAH E | BOX 292 | 320 UNION ST | | | RISING SUN | OH | 43457-0292 |
| STERLING, SARAH E | PO BOX 292 | 320 UNION ST | | | RISINGSUN | OH | 43457-0292 |
| STERLING, SHARON | 15665 213TH RD | | | | LIVE OAK | FL | 32060-5214 |
| STERLING, SHIRLEY A | 53262 AURORA PARK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316 |
| STERLING, SYLVIA MAE | 5974 NW MANSON RD | | | | KIDDER | MO | 64649-9185 |
| STERLING, TERESA J | 1284 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| STERLING, TERESA JEWEL | 1284 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| STERLING, VIOLA MARIE | 6047 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6001 |
| STERLING, WILLARD A | 418 SOUTH 13TH STREET | | | | ESCANABA | MI | 49829-3339 |
| STERLING, WILLIAM C | 13720 CENTER ST LOT 16 | | | | WESTON | OH | 43569-9686 |
| STERLING, WILLIS A | 718 N OAKLEY ST | | | | SAGINAW | MI | 48602-4581 |
| STERLITZ, REBECCA T | 7081 NORTH CENTER ROAD | | | | MOUNT MORRIS | MI | 48458-8826 |
| STERMAN KAREN | 3118 IVEL DR | | | | ORLANDO | FL | 32806-6521 |
| STERMAN, GREGORY W | 115 CAMPUS DR | | | | ROCHESTER | NY | 14623-5109 |
| STERMER, THOMAS A | 30987 STONE RIDGE DR APT 1204 | | | | WIXOM | MI | 48393-3895 |
| STERMINSKI, ALEX | 16310 161ST KN SE | | | | YELM | WA | 98597 |
| STERN AUTOMOTIVE | SS 13 GMDAT | | GMDAT ARUBA | | | | |
| STERN AUTOMOTIVE ENTERPRISES N.V. | SABANA BLANCO 35 | | ORANJESTAD ARUBA | | | | |
| STERN FAMILY FOUNDATION | ATTENTION: TAFFY STERN | 4804 LAUREL CANYON BLVD STE 811 | | | VALLEY VILLAGE | CA | 91607-3717 |
| STERN FAMILY II LLC | 6755 DALY RD | | | | W BLOOMFIELD | MI | 48322-4585 |
| STERN KORPERSCHAFT INC | JORGE JAIMES | P O BOX 570728-216 | | | HOUSTON | TX | 77257 |
| STERN RONALD | 2537 S RIDGE AVE | | | | BULLHEAD CITY | AZ | 86429-7218 |
| STERN SYLVIA COURT REPORTING | 20560 CHARLTON SQ APT 212 | | | | SOUTHFIELD | MI | 48076-4062 |
| STERN'S TIRE & AUTO | 1590 S MCCALL RD | | | | ENGLEWOOD | FL | 34223-4899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERN, BETTY | 5 WOODHAVEN CT | | | | BELLEVILLE | IL | 62223-4544 |
| STERN, CLARISSA K | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127-1303 |
| STERN, DEBORAH A | 18401 STATE HIGHWAY 180 APT 9 | | | | GULF SHORES | AL | 36542-4110 |
| STERN, DENNIS E | 14039 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4231 |
| STERN, DONALD J | N87W18143 QUEENSWAY ST | | | | MENOMONEE FLS | WI | 53051-2503 |
| STERN, DORIS J | 910 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| STERN, ELAINE | 4227 BOLTON RD | | | | GASPORT | NY | 14067-9245 |
| STERN, FLORENCE M | 1223 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| STERN, GARY D | 25 BIRMINGALE AVE | | | | LAPEER | MI | 48446-2688 |
| STERN, HERMAN R | 3531 GREEN SPRING DRIVE | | | | SAN ANTONIO | TX | 78247 |
| STERN, HOWARD | 1430 47TH ST | | | | BROOKLYN | NY | 11219-2634 |
| STERN, JASON E | 10185 PAMONA CT | | | | FISHERS | IN | 46038-5515 |
| STERN, JEFFREY A | 6505 ENCLAVE DRIVE | | | | CLARKSTON | MI | 48348-4858 |
| STERN, JOAN C | 3871 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9702 |
| STERN, JOSEPH | 79 SHERRY LN | | | | LEICESTER | NC | 28748-6481 |
| STERN, KENNETH G | 315 MONET DR | | | | NOKOMIS | FL | 34275-1358 |
| STERN, LARRY W | 39538 ARDELL BLVD | | | | NOVI | MI | 48377-3702 |
| STERN, LOYAL D | 42 HARBOR BEND CT | | | | LAKE ST LOUIS | MO | 63367-1337 |
| STERN, LURINDA R | RT 1E BOX 4D | | | | ATLANTA | MI | 49709 |
| STERN, MARION | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 |
| STERN, MARY C | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| STERN, PAUL | 36039 ZINNIA AVE | | | | ZEPHYRHILLS | FL | 33541-8221 |
| STERN, RAY J | 5422 BROWN CITY ROAD | | | | BROWN CITY | MI | 48416-9348 |
| STERN, RAYMOND C | 178 CLARENDON ST | | | | ALBION | NY | 14411-1649 |
| STERN, ROGER B | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127-1303 |
| STERN, ROGER BENNETT | 11331 FLORINDO ROAD | | | | SAN DIEGO | CA | 92127-1303 |
| STERN, SALLY | 6016 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| STERN, SHIRLEY | 18 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3512 |
| STERN, SUZANNE L | 10028 WESTLAKE ST | | | | TAYLOR | MI | 48180-3262 |
| STERN, THOMAS F | 2427 6TH ST | | | | SAINT CLOUD | FL | 34769 |
| STERN, THOMAS W | PO BOX 60362 | | | | ROCHESTER | NY | 14606-0362 |
| STERN, VIRGINIA E | 1431 ATTICA DRIVE | | | | ST LOUIS | MO | 63137-1524 |
| STERNADEL EDWARD (ESTATE OF) (643108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STERNADEL, JOHN C | 28607 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| STERNADEL, STEVE | RT 2 BOX 54-C | | | | WARSAW | MO | 65355 |
| STERNAMAN, BARBARA K | 9610 CREEKSIDE CT | | | | DAVISON | MI | 48423-3502 |
| STERNAMAN, JOHN F | 220 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2015 |
| STERNAMAN, WILLIAM | 2063 N 30TH ST | | | | KALAMAZOO | MI | 49048-5888 |
| STERNBERG, JAMES H | 2104 HERON DR | | | | LAKE WALES | FL | 33859-4822 |
| STERNBERG, MARY B | 7447 KARLOV AVE | | | | SKOKIE | IL | 60076-3813 |
| STERNBERG, MARY R | 706 N ILLINOIS AVE | | | | SALEM | IL | 62881-1107 |
| STERNBERG, WILLIAM J | 420 CALLE MASTIL | | | | SANTA BARBARA | CA | 93111-1729 |
| STERNBERGH, THOMAS H | 8686 LAGOON DR | | | | YPSILANTI | MI | 48197-6790 |
| STERNDAHL | | 11861 BRANFORD ST | | | | CA | 91352 |
| STERNE AGEE & LEACH INC | ALFRED RAY LEWIS IRA | 1653 COVINGTON RD | | | LUMBERTON | NC | 28360-0332 |
| STERNE AGEE & LEACH INC | ALICE G MCLENDON IRA | 7133 ROWAN RD SW | | | LEEDS | AL | 35094-2478 |
| STERNE AGEE & LEACH INC | BETTY V OSBORN IRA | 2433 OLD PROVIDENCE RD | | | GOODWATER | AL | 35072 |
| STERNE AGEE & LEACH INC | BILLY J GRAY R/O IRA | PO BOX 4 | | | ROLAND | OK | 74954-0004 |
| STERNE AGEE & LEACH INC | BOBBY F WILLIAMS IRA | 4628 HAWTHORNE RD | | | TIBBIE | AL | 36583-6022 |
| STERNE AGEE & LEACH INC | CARMELLA TANGREDI IRA | 5113 BLACK HAWK CIR | | | LIVERPOOL | NY | 13088-5427 |
| STERNE AGEE & LEACH INC | CAROL ANN HOWELLS IRA | 4167 BARKER RD | | | TAYLORSVILLE | UT | 84119 |
| STERNE AGEE & LEACH INC | CHARLES F DODGE SEP IRA | PO BOX 826201 | | | SOUTH FL | FL | 33082 |
| STERNE AGEE & LEACH INC | CORA ANN JONES R/O IRA | PO BOX 463 | | | BEEBE | AR | 72012-0463 |
| STERNE AGEE & LEACH INC | DENWARD A DAVIS R/O IRA | 5529 10TH AVE S | | | BIRMINGHAM | AL | 35222-4101 |
| STERNE AGEE & LEACH INC | DONALD G VEAZEY IRA | 2510 ARROWHEAD RD | | | ALEXANDER CITY | AL | 35010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERNE AGEE & LEACH INC | GARY D HOOD IRA | 627 MEADOWBROOK DR | | | ALMA | AR | 72921 |
| STERNE AGEE & LEACH INC | GLORIA D CLARK IRA | 31 GREELY RD | | | MAXTON | NC | 28364-7831 |
| STERNE AGEE & LEACH INC | GLORIS D CLARK IRA | 31 GREELY RD | | | MAXTON | NC | 28364-7831 |
| STERNE AGEE & LEACH INC | HUVIS D SWINDLE IRA | 7458 NARROWS RD | | | PINSON | AL | 35126-2756 |
| STERNE AGEE & LEACH INC | JAMES C SUTTON IRA | 2106 WEST RD | | | KINSTON | NC | 28501-2246 |
| STERNE AGEE & LEACH INC | JAMES F BISHOP IRA | PO BOX 11424 | | | MONTGOMERY | AL | 36111 |
| STERNE AGEE & LEACH INC | JAMES H VEST IRA | 1821 WALL ST | | | GARLAND | TX | 75041-4052 |
| STERNE AGEE & LEACH INC | JAMES W GRAY IRA | PO BOX 111 | | | ROLAND | OK | 74954 |
| STERNE AGEE & LEACH INC | JERALD COHEN IRA | 316 HABERSHAM ST | | | SAVANNAH | GA | 31401 |
| STERNE AGEE & LEACH INC | JIMMY L HUETT R/O IRA | 10291 HWY 22 E | | | NEW SITE | AL | 36256-3209 |
| STERNE AGEE & LEACH INC | JOANNE DIMAURO IRA | 9872 SUNDERSON ST | | | ORLANDO | FL | 32825-7765 |
| STERNE AGEE & LEACH INC | JON R INGRAM IRA | 1486 COUNTY RD 205 | | | JEMISON | AL | 35085-4207 |
| STERNE AGEE & LEACH INC | JOSEPH A MIRANDA IRA | PO BOX 36036 | | | HOOVER | AL | 35236-6036 |
| STERNE AGEE & LEACH INC | KAREN L BURGE R/O IRA | 5656 PRIEST RD | | | ACWORTH | GA | 30102-2019 |
| STERNE AGEE & LEACH INC | KATHRYN STOREY IRA | 415 PENINSULA DR | | | HOT SPRINGS NATIONAL PARK | AR | 71901 |
| STERNE AGEE & LEACH INC | KYLE R CHAVIS IRA | 106 COVINGTON RD | | | LUMBERTON | NC | 28360 |
| STERNE AGEE & LEACH INC | LAURA KARFELD IRA | 256 LEATHER FORD RD | | | CLEVELAND | GA | 30528-6634 |
| STERNE AGEE & LEACH INC | LESTER DULITZ MD IRA | 4628 MARSEILLES PL | | | METAIRIE | LA | 70002-1540 |
| STERNE AGEE & LEACH INC | LORENA D WEBSTER IRA | C/O JILL BURTON | 4 CANTERBURY PL SW | | ROME | GA | 30165-8549 |
| STERNE AGEE & LEACH INC | LORRAINE W POMERANCE IRA | 3530 PIEDMONT DR APT 51 | | | ATLANTA | GA | 30305-1525 |
| STERNE AGEE & LEACH INC | MAXINE R WAKEFIELD IRA | 1452 DALLAS CIR | | | MARIETTA | GA | 30064 |
| STERNE AGEE & LEACH INC | MILDRED L DALTON IRA | 23145 CARNOUSTIE DR | | | FOLEY | AL | 36535-9380 |
| STERNE AGEE & LEACH INC | MURRAY STEIN IRA | 500 E 11TH ST | | | ROME | GA | 30161-6210 |
| STERNE AGEE & LEACH INC | NANCY C WEAVER R/O IRA | 474176 E 1140 RD | | | MULDROW | OK | 74948-5732 |
| STERNE AGEE & LEACH INC | PAUL F HILLS IRA | 6127 BOYKIN SPANIEL RD | | | CHARLOTTE | NC | 28277-8742 |
| STERNE AGEE & LEACH INC | RALPH LOEB JR R/O IRA | 1403 THADDEUS COVE | | | AUSTIN | TX | 78746-6321 |
| STERNE AGEE & LEACH INC | RAYMOND E HOFFMAN IRA | 90 CHILHOE DR | | | CANTON | GA | 30115-7316 |
| STERNE AGEE & LEACH INC | REBA B COLSON IRA | 5512 WATERS DR | | | SAVANNAH | GA | 31406-2039 |
| STERNE AGEE & LEACH INC | RICHARD D HOLT IRA | 17 CLUB MANOR | | | MAUMELLE | AR | 72113-6406 |
| STERNE AGEE & LEACH INC | RICHARD D HOLT R/O IRA | 17 CLUB MANOR | | | MAUMELLE | AR | 72113-6406 |
| STERNE AGEE & LEACH INC | ROGER L WELCH ROTH IRA | 113 RIVER LAKE CT | | | EATONTON | GA | 31024-5306 |
| STERNE AGEE & LEACH INC | ROY L CUMMINGS IRA | ABANDONED PROPERTY 0508 | 302 E 3RD ST | | PEMBROKE | NC | 28372-7990 |
| STERNE AGEE & LEACH INC | RUTH B LEVINE ROL IRA | 6229 GRAYCLIFF DR A | | | BOCA RATON | FL | 33496 |
| STERNE AGEE & LEACH INC | RUTH R TANT IRA | 376 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211-5987 |
| STERNE AGEE & LEACH INC | SHEILA J BARBER ROTH IRA | 2140 VOSS RD | | | ALEXANDER CITY | AL | 35010-7475 |
| STERNE AGEE & LEACH INC | SHEILA M MOORE IRA | PO BOX 562 | | | ELKINS | AR | 72727-0562 |
| STERNE AGEE & LEACH INC | SHERRIN H AUBREY IRA | 9190 FAIRWAY DR | | | FOLEY | AL | 36535 |
| STERNE AGEE & LEACH INC | SHIRLEY M BUCHMAN IRA | 4466 BIT AND SPUR RD | | | MOBILE | AL | 36608 |
| STERNE AGEE & LEACH INC | SPENCER G MULLINS JR | CONDUIT IRA | 531 ST JOHNS CT NW | | MARIETTA | GA | 30064 |
| STERNE AGEE & LEACH INC | SUSAN ZEMAN WEST IRA | 220 CALDECOTT LN #317 | | | OAKLAND | CA | 94618 |
| STERNE AGEE & LEACH INC | THOMAS F TALLBOT IRA | VALUEWORKS | 3837 BROOK HOLLOW LN | | BIRMINGHAM | AL | 35243-5935 |
| STERNE AGEE & LEACH INC | TOM PEMBERTON R/O IRA | PO BOX 215 | | | DADEVILLE | AL | 36853 |
| STERNE AGEE & LEACH INC | WILLIAM C JONES IRA | 312 CLIFTON ST | | | CAMDEN | AL | 36726 |
| STERNE AGEE & LEACH INC | WILLIAM C MARTIN III IRA | 1804 CHARLOTTE DR | | | HOOVER | AL | 35226-2601 |
| STERNE AGEE & LEACH INC | WILLIAM H MCLENDON IRA | 7133 ROWAN RD SW | | | LEEDS | AL | 35094-2478 |
| STERNE AGEE & LEACH INC | ZELDA M BEALL IRA | PO BOX 3361 | | | PINEVILLE | LA | 71361-3361 |
| STERNE AGEE & LEACH INC C/F | ALBERT B WILL | INDIVIDUAL RETIREMENT ACCOUNT | 229 S 329TH LN | | FEDERAL WAY | WA | 98003 |
| STERNE AGEE & LEACH INC C/F | ANITA J WEBER R/O IRA | 5415 WESTERN LN | | | LITTLE ROCK | AR | 72209-1955 |
| STERNE AGEE & LEACH INC C/F | ANNA D HOLLEY IRA | 5208 ROSEWOOD CIR | | | FORT SMITH | AR | 72903-0773 |
| STERNE AGEE & LEACH INC C/F | ANNE R NICHOLAS IRA | 532 EASTGATE VILLAGE WYNDE | | | LOUISVILLE | KY | 40223-4781 |
| STERNE AGEE & LEACH INC C/F | ANNETTE M ROGERS R/O IRA | 207 THAMES ST | | | ANDALUSIA | AL | 36420-4134 |
| STERNE AGEE & LEACH INC C/F | BARBARA WEINBERGER IRA | 7286 HUNTINGTON LN | APT 101 | | DELRAY BEACH | FL | 33446-2921 |
| STERNE AGEE & LEACH INC C/F | BARNARD T BRIDGES IRA | 131 RIDGEBACK WAY | | | BLOWING ROCK | NC | 28605-9693 |
| STERNE AGEE & LEACH INC C/F | BILLIE TURNER IRA | 2008 CLUBVIEW DR | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | BOBBIE H TREECE IRA | 400 BELLVIEW DR | | | HEBER SPRINGS | AR | 72543-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERNE AGEE & LEACH INC C/F | BOBBY PARSON IRA | 4384 E TROUGH SPRINGS RD | | | FAYETTEVILLE | AR | 72703 |
| STERNE AGEE & LEACH INC C/F | BRENDA DIX R/O IRA | PO BOX 770 | | | HOPE MILLS | NC | 28348-0770 |
| STERNE AGEE & LEACH INC C/F | BRUCE P BUCHANAN DDS R/O IRA | 594 LITTLE PINEY ISLAND PT | | | FERNANDINA BEACH | FL | 32034 |
| STERNE AGEE & LEACH INC C/F | BRYANT BLAKE IRA | 785 CHANDLER DR | | | LAWRENCEVILLE | GA | 30044-5830 |
| STERNE AGEE & LEACH INC C/F | BRYANT ROSS IRA | 3005 S 98TH CIR | | | FORT SMITH | AR | 72903-5330 |
| STERNE AGEE & LEACH INC C/F | CARL DON ALLEN IRA | 5308 HARDSCRABBLE WAY | | | FORT SMITH | AR | 72903-4653 |
| STERNE AGEE & LEACH INC C/F | CARLA M LOGAN IRA | 132 CREWS DR | | | LOUISVILLE | KY | 40218-4012 |
| STERNE AGEE & LEACH INC C/F | CAROL B SAAR IRA | 6641 CHARLESTON RUN CT | | | MASON | OH | 45040-8411 |
| STERNE AGEE & LEACH INC C/F | CAROLE J COHEN IRA R/O | 316 HABERSHAM ST | | | SAVANNAH | GA | 31401 |
| STERNE AGEE & LEACH INC C/F | CAROLYN J LEVENSAILOR R/O IRA | 159 CONWAY DR | | | MOBILE | AL | 36608-1740 |
| STERNE AGEE & LEACH INC C/F | CATHRYN LOUISE WILLIAMS R/O IRA | 11001 CAMBRIDGE COMMONS DR | | | LOUISVILLE | KY | 40291 |
| STERNE AGEE & LEACH INC C/F | CHARLES W BAKER IRA | 1885 ACWORTH DUE WEST RD | | | KENNESAW | GA | 30152-3101 |
| STERNE AGEE & LEACH INC C/F | CHARLOTTE A HERRICK IRA | 8910 NOTTINGHAM PARKWAY | | | LOUISVILLE | KY | 40222-5219 |
| STERNE AGEE & LEACH INC C/F | CHRISTINE GREGG R/O IRA | RR 1 BOX 275 | | | ALEXANDER CITY | AL | 35010-9641 |
| STERNE AGEE & LEACH INC C/F | CORNELIUS F ARNOLD R/O IRA | 6606 FOXCROFT RD | | | PROSPECT | KY | 40059-9419 |
| STERNE AGEE & LEACH INC C/F | CURTIS G STRICKLAND IRA | 2301 NOLEN DR | | | ALEXANDER CITY | AL | 35010-7151 |
| STERNE AGEE & LEACH INC C/F | DANIEL J KOVALCHUK IRA | 1515 MCMICHAEL | | | BATON ROUGE | LA | 70815-4835 |
| STERNE AGEE & LEACH INC C/F | DARRELL H HICKS IRA R/O | 1972 WEYRICH ST | | | TULARE | CA | 93274-7724 |
| STERNE AGEE & LEACH INC C/F | DAVID E BROOKS ROTH IRA | PO BOX 40 | | | PEMBROKE | NC | 28372 |
| STERNE AGEE & LEACH INC C/F | DAVID G LUCAS R/O IRA | VALUEWORKS LLC | 101 COVINGTON DR | | MACON | GA | 31210-4450 |
| STERNE AGEE & LEACH INC C/F | DENNIE A KEEL CONV ROTH IRA | 153 LAKESIDE DR | | | WILLIFORD | AR | 72482-7035 |
| STERNE AGEE & LEACH INC C/F | DIANE BUTLER BECK IRA | 4524 OLD LEEDS RD | | | BIRMINGHAM | AL | 35213-3304 |
| STERNE AGEE & LEACH INC C/F | DON M LITTLE R/O IRA | 3220 S 39TH | | | FORT SMITH | AR | 72903-5412 |
| STERNE AGEE & LEACH INC C/F | DONALD F BURNEY IRA | 1210 LAURA AVE | | | BERRYVILLE | AR | 72616 |
| STERNE AGEE & LEACH INC C/F | DONALD V COVINGTON SEP IRA | 722 CUMBERLAND CIR | | | ROCKINGHAM | NC | 28379-3131 |
| STERNE AGEE & LEACH INC C/F | DONNA CLOSE IRA | 6096 WATERSIDE DR | | | HOOVER | AL | 35244-4190 |
| STERNE AGEE & LEACH INC C/F | DONNA R PAPE | CONVERSION ROTH IRA | 6411 BOLTON RD | | FORT SMITH | AR | 72903-2624 |
| STERNE AGEE & LEACH INC C/F | DORIS LAWSHE STILL R/O IRA | PO BOX 850354 | | | MOBILE | AL | 36685-0354 |
| STERNE AGEE & LEACH INC C/F | DOROTHY M HOLT IRA | 17 CLUB MANOR DR | | | MAUMELLE | AR | 72113-6406 |
| STERNE AGEE & LEACH INC C/F | DOYT L ALFORD IRA | 2098 TRUSSELL RD | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | DR SAMUEL T ROSE IRA | DEBORAH R TAYLOR BENE OWNER | 301 E 69TH ST APT 1-B | | NEW YORK | NY | 10021 |
| STERNE AGEE & LEACH INC C/F | DWAYNE FRANK IRA | 297 COLLEGE HILL DR | | | CEDARVILLE | OH | 45314-9572 |
| STERNE AGEE & LEACH INC C/F | ELIZABETH C REAMS IRA R/O | C/O ROBERT E CLUTE JR | PO BOX 1988 | | MOBILE | AL | 36633-1988 |
| STERNE AGEE & LEACH INC C/F | ELIZABETH H STRATIGOS IRA | 1004 CRAPE MYRTLE CT | | | MADISON | GA | 30650-5083 |
| STERNE AGEE & LEACH INC C/F | ELIZABETH HUETT IRA | 10291 HWY 22 E | | | NEW SITE | AL | 36256 |
| STERNE AGEE & LEACH INC C/F | EMMETT O TEMPLETON IRA | 2121 WILLIAMSBURG WAY | | | BIRMINGHAM | AL | 35223-1742 |
| STERNE AGEE & LEACH INC C/F | ERMA SUE MORRISON IRA | PO BOX 137 | | | LAVACA | AR | 72941-0137 |
| STERNE AGEE & LEACH INC C/F | ERNIE L HOUK R/O IRA | 399 BUNGER RD | | | EKRON | KY | 40117-8538 |
| STERNE AGEE & LEACH INC C/F | EUGENIE M TETER IRA | 4308 S 35TH DR | | | FORT SMITH | AR | 72903-6407 |
| STERNE AGEE & LEACH INC C/F | FRANK G EDMISTON IRA | 2810 SOCORRO CT | | | COLLEGE STATION | TX | 77845-7717 |
| STERNE AGEE & LEACH INC C/F | G W HOGINS IRA | 9 SHORE POINT | | | NORTH LITTLE ROCK | AR | 72116-9031 |
| STERNE AGEE & LEACH INC C/F | GAIL GLOVER R/O IRA | MANAGED/VALUEWORKS | 2071 MYRTLEWOOD DR | | MONTGOMERY | AL | 36111-1003 |
| STERNE AGEE & LEACH INC C/F | GAYLE HARRIS IRA | 172 W STATE ROAD 48 | | | OSGOOD | IN | 47037-8844 |
| STERNE AGEE & LEACH INC C/F | GENE P TERRY DCSD R/O IRA | 4271 S ATLANTIC AVE | | | PORT ORANGE | FL | 32127-6601 |
| STERNE AGEE & LEACH INC C/F | GENE R HERRICK IRA | 8910 NOTTINGHAM PARKWAY | | | LOUISVILLE | KY | 40222-5219 |
| STERNE AGEE & LEACH INC C/F | GEORGE L WEBER IRA | 5415 WESTERN LN | | | LITTLE ROCK | AR | 72209-1955 |
| STERNE AGEE & LEACH INC C/F | GERALD D KANEY R/O IRA | 3211 HILLABEE RD | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | GINGER W SLAY IRA ROLLOVER | PO BOX 12691 | | | JACKSON | MS | 39236-2691 |
| STERNE AGEE & LEACH INC C/F | GLENDA C DANIEL R/O IRA | 2090 HOLMAN ST | | | ALEXANDER CITY | AL | 35010-7124 |
| STERNE AGEE & LEACH INC C/F | HAROLD C BARKER IRA | PO BOX 134 | | | LAKE CITY | AR | 72437-0134 |
| STERNE AGEE & LEACH INC C/F | HARVEY G GREGG IRA | 117 CREEK DR | | | MONTGOMERY | AL | 36117 |
| STERNE AGEE & LEACH INC C/F | HELEN FIRESTONE IRA | 1445 ATLANTIC SHORES BLVD #2 | | | HALLANDALE | FL | 33009-3747 |
| STERNE AGEE & LEACH INC C/F | HERMAN J KLUNDER IRA | 1044 AMBERWOOD WEST DR SW | | | BYRON CENTER | MI | 49315-8315 |
| STERNE AGEE & LEACH INC C/F | HUBERT A RODRIGUEZ R/O IRA | 407 PINEWAY DR | | | BIRMINGHAM | AL | 35226 |
| STERNE AGEE & LEACH INC C/F | HUGH A THOMPSON IRA | 8 FRIENDLY COVE | | | GREENBRIER | AR | 72058-9278 |
| STERNE AGEE & LEACH INC C/F | HUGH W HEAD C/F | LINDSAY A HEAD | COVERDELL ED SAVINGS ACCOUNT | 2975 ARBORWOOD DR | ALPHARETTA | GA | 30022-6155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERNE AGEE & LEACH INC C/F | IDA P BARKER IRA | PO BOX 134 | | | LAKE CITY | AR | 72437-0134 |
| STERNE AGEE & LEACH INC C/F | IRENE W FRAZER IRA | 901 SOMERBY DR #304 | | | MOBILE | AL | 36695-3494 |
| STERNE AGEE & LEACH INC C/F | J CLIFTON JONES IRA | 582 HIGHPOINT NORTH RD | | | MACON | GA | 31210-4802 |
| STERNE AGEE & LEACH INC C/F | J RANDALL GROVES IRA | PO BOX 78826 | | | CHARLOTTE | NC | 28271-7042 |
| STERNE AGEE & LEACH INC C/F | J SAMIR SULIEMAN IRA | 15 HERITAGE PARK CIR | | | NORTH LITTLE ROCK | AR | 72116-8528 |
| STERNE AGEE & LEACH INC C/F | JACK WOOD R/O IRA | 3191 LOS VERDES DR | | | FALLBROOK | CA | 92028-9407 |
| STERNE AGEE & LEACH INC C/F | JAMES A TETER IRA | 4308 S 35TH | | | FORT SMITH | AR | 72903-6407 |
| STERNE AGEE & LEACH INC C/F | JAMES H BAUCH IRA | 1180 SUNSET DR | | | GREENSBORO | GA | 30642-3324 |
| STERNE AGEE & LEACH INC C/F | JAMES H M THORP R/O IRA | 45 MOCKINGBIRD LN | | | ROCKY MOUNT | NC | 27804-2351 |
| STERNE AGEE & LEACH INC C/F | JAMES L BRUTON IRA | 2308 SOUTH 26TH | | | FORT SMITH | AR | 72901-6218 |
| STERNE AGEE & LEACH INC C/F | JAMES L COMBES IRA | 1806 CENTRAL | | | POTEAU | OK | 74953-9653 |
| STERNE AGEE & LEACH INC C/F | JAMES M ECHOLS SEP IRA | 3704 PEBBLE CT | | | FORT SMITH | AR | 72903-1314 |
| STERNE AGEE & LEACH INC C/F | JANE HAMILL IRA | 3005 RIVER DR | UNIT 407 | | THUNDERBOLT | GA | 31404 |
| STERNE AGEE & LEACH INC C/F | JEAN C SELLERS SEP IRA | 197 TENSAW RD | | | MONTGOMERY | AL | 36117-4125 |
| STERNE AGEE & LEACH INC C/F | JEAN PEARCE BROWN R/O IRA | 315 E BLUFF DR | | | QUITMAN | AR | 72131-8434 |
| STERNE AGEE & LEACH INC C/F | JED C MARTIN IRA | 543 ONEAL DR | | | BIRMINGHAM | AL | 35226-2372 |
| STERNE AGEE & LEACH INC C/F | JEFFREY T REETZ SIMPLE IRA | 14609 LANDIS VILLA DR | | | LOUISVILLE | KY | 40245-4175 |
| STERNE AGEE & LEACH INC C/F | JERRY D HUGHES IRA | 11825 MOUNTAIN PARK RD | | | ROSWELL | GA | 30075-1818 |
| STERNE AGEE & LEACH INC C/F | JERRY D KIVETT R/O IRA | 222 AUSTIN POINT DR | | | WASHINGTON | NC | 27889-5603 |
| STERNE AGEE & LEACH INC C/F | JERRY H PADGETT R/O IRA | 791 BRIDGEWOOD DR | | | ROCK HILL | SC | 29732 |
| STERNE AGEE & LEACH INC C/F | JIMMY F LOCKLEAR IRA | 5739 OXENDINE SCHOOL RD | | | MAXTON | NC | 28364-9240 |
| STERNE AGEE & LEACH INC C/F | JOANN M GANDOLFO SEP IRA | 204 SOMERSET CIR | | | WOODSTOCK | GA | 30189-7904 |
| STERNE AGEE & LEACH INC C/F | JOHN H PAYNE III R/O IRA | MANAGED/VALUEWORKS | 6611 KATHMOOR DR | | MONTGOMERY | AL | 36117-5214 |
| STERNE AGEE & LEACH INC C/F | JOHN HENRY KLEIN ROTH IRA | 28161 AMABLE | | | MISSION VIEJO | CA | 92692-2601 |
| STERNE AGEE & LEACH INC C/F | JOHN JOSEPH O'ROURKE R/O IRA | 230 ALPINE TRAIL | | | SPARTA | NJ | 07871-1325 |
| STERNE AGEE & LEACH INC C/F | JOHN W GANT JR R/O IRA | 3018 WEATHERTON CIR | | | BIRMINGHAM | AL | 35223-2759 |
| STERNE AGEE & LEACH INC C/F | JOSEPH HARRIS R/O IRA | 2485 N MERIDIAN AVE | | | MIAMI BEACH | FL | 33140-3402 |
| STERNE AGEE & LEACH INC C/F | JOSEPH J GORZKOWICZ IRA | 2413 TITONKA RD | | | BIRMINGHAM | AL | 35244-2256 |
| STERNE AGEE & LEACH INC C/F | JOSEPH J LA PORTE | INDIVIDUAL RETIREMENT ACCOUNT | 8826 DUBLIN WAY | | STERLING HEIGHTS | MI | 48314-2413 |
| STERNE AGEE & LEACH INC C/F | JOSEPH M GANNAM IRA | PO BOX 10085 | | | SAVANNAH | GA | 31412-0285 |
| STERNE AGEE & LEACH INC C/F | JUDY A MIMS IRA | 635 COUNTY ROAD 114 | | | RANDOLPH | AL | 36792-4014 |
| STERNE AGEE & LEACH INC C/F | JUNE G GORANFLO IRA | 5323 WESTHALL AVE | | | LOUISVILLE | KY | 40214-3549 |
| STERNE AGEE & LEACH INC C/F | KATHI THAMES ODOM IRA | 279 LAKEVIEW DR | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | KEITH R MIM SIRA | 635 COUNTY ROAD 114 | | | RANDOLPH | AL | 36792-4014 |
| STERNE AGEE & LEACH INC C/F | KELLY D MIMS IRA | 105 COUNTY ROAD 241 | | | CLANTON | AL | 35045-4933 |
| STERNE AGEE & LEACH INC C/F | KENNETH N JOHNSON R/O IRA | PENSION ROLLOVER | 577 OAKLINE DR | | HOOVER | AL | 35226-4118 |
| STERNE AGEE & LEACH INC C/F | KENNETH O'DONNELL SEP IRA | 55 HILAND | | | FORT SMITH | AR | 72901-6584 |
| STERNE AGEE & LEACH INC C/F | LARRY D KRASE R/O IRA | 4904 BAYLOR DR | | | BARTLESVILLE | OK | 74006-8507 |
| STERNE AGEE & LEACH INC C/F | LEONARD R HOWARD II IRA | 18238 RABON CHAPEL RD | | | MONTGOMERY | TX | 77316 |
| STERNE AGEE & LEACH INC C/F | LINDA A DANIELS IRA | 705 LISA LN W | | | VAN BUREN | AR | 72956-2552 |
| STERNE AGEE & LEACH INC C/F | LINDA D GIPSON R/O IRA | 1795 MADISON 5185 | | | ELKINS | AR | 72727-9025 |
| STERNE AGEE & LEACH INC C/F | LINDA G URQUHART IRA | 1501 HARDWOOD COVE CIR | | | BIRMINGHAM | AL | 35242-7038 |
| STERNE AGEE & LEACH INC C/F | LINDA J ZOSKEY IRA | PO BOX 1383 | | | WEST JEFFERSON | NC | 28694-1383 |
| STERNE AGEE & LEACH INC C/F | LINDA R LOPER IRA | 224 CAHABA OAKS TRAIL | | | INDIAN SPGS | AL | 35124-3333 |
| STERNE AGEE & LEACH INC C/F | LOUIS S SONNE IRA | 1011 ALTA CIR | | | LOUISVILLE | KY | 40205-1724 |
| STERNE AGEE & LEACH INC C/F | MAHALA K MCKINNEY R/O IRA | 2682 FOOTHILL DR | | | BIRMINGHAM | AL | 35226-2380 |
| STERNE AGEE & LEACH INC C/F | MARCELLA M PLUE BENEFICIAL | OWNR OF BARRY D PLUE IRA DECD | 318 FAIRWOOD DR | | JEFFERSONVILLE | IN | 47130 |
| STERNE AGEE & LEACH INC C/F | MARGARET ANN NICOLSON IRA | 22 TURNOUT LN | | | MOBILE | AL | 36608-2370 |
| STERNE AGEE & LEACH INC C/F | MARITAL TR UNDER FOWLKES FAM | VERNON E FOWLKES DECD IRA | 4353 THE CEDARS | | MOBILE | AL | 36608-2023 |
| STERNE AGEE & LEACH INC C/F | MARTHA B WATERS IRA | 2005 MARIAN DR | | | MOBILE | AL | 36695-3828 |
| STERNE AGEE & LEACH INC C/F | MARTHA N COUSINS IRA | 13 MORNINGSIDE | | | SOUTHWICK | MA | 01077-9216 |
| STERNE AGEE & LEACH INC C/F | MARTIN J GAYESKI ROL IRA | DTD 3-17-94 | PO BOX 260430 | | HOLLYWOOD | FL | 33026 |
| STERNE AGEE & LEACH INC C/F | MARY E DILLA ROTH IRA | 8128 MEADOWGREEN PL | | | LOUISVILLE | KY | 40299-6510 |
| STERNE AGEE & LEACH INC C/F | MARY N PATE IRA | 321 16TH AVE NW | | | BIRMINGHAM | AL | 35215-5413 |
| STERNE AGEE & LEACH INC C/F | MICHAEL D HERION R/O IRA | 266 CLARK ST | | | BUFFALO | NY | 14223 |
| STERNE AGEE & LEACH INC C/F | MICHAEL D LAWLER R/O IRA | 302 BROMWICK CT | | | LOUISVILLE | KY | 40243-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERNE AGEE & LEACH INC C/F | NANCY F TERRILL IRA | 2474 KINGSLEY DR | | | MACON | GA | 31204-1757 |
| STERNE AGEE & LEACH INC C/F | NANCY LYNN ZUMSTEIN IRA | 1869 GLENDMERE DR | | | VESTAVIA HLS | AL | 35216-2601 |
| STERNE AGEE & LEACH INC C/F | NETTIE LOU LANKFORD IRA | 2152 DOBBS RD | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | NICHOLAS H HOLMES JR IRA | PO BOX 864 | | | MOBILE | AL | 36601 |
| STERNE AGEE & LEACH INC C/F | PATRICIA B GUREASKO IRA | 42181 S RANGE RD | | | PONCHATOULA | LA | 70454-3061 |
| STERNE AGEE & LEACH INC C/F | PATRICIA L WEIL IRA | 1010 COUNTRY CLUB RD N | | | SAINT PETERSBURG | FL | 33710-4407 |
| STERNE AGEE & LEACH INC C/F | PEGGY J BUSH IRA | 125 HIGHWOOD DR | | | HUEYTOWN | AL | 35023-2322 |
| STERNE AGEE & LEACH INC C/F | PEGGY S THOMPSON IRA | 8 FRIENDLY COVE | | | GREENBRIER | AR | 72058-9278 |
| STERNE AGEE & LEACH INC C/F | PHIL B HENLE R/O IRA | 2665 FOOTHILLS DR | | | HOOVER | AL | 35226-2377 |
| STERNE AGEE & LEACH INC C/F | REBA B COLSON IRA | 5512 WATERS DR | | | SAVANNAH | GA | 31406-2039 |
| STERNE AGEE & LEACH INC C/F | RICHARD D EDWARDS IRA R/O | 210 DONNA RD | | | SAVANNAH | GA | 31410-2303 |
| STERNE AGEE & LEACH INC C/F | ROBERT GAIDA IRA | 2838 MORVEN PARKWAY | | | THE VILLAGES | FL | 32162-6398 |
| STERNE AGEE & LEACH INC C/F | ROBERT H HILL IRA | VALUEWORKS LLC | PO BOX 530785 | | BIRMINGHAM | AL | 35253-0785 |
| STERNE AGEE & LEACH INC C/F | RODRICK HASTIE IRA | 5410 CAROLINA PL NW | | | WASHINGTON | DC | 20016-2526 |
| STERNE AGEE & LEACH INC C/F | RUTH I HAWLEY IRA | 9608 APPLEGATE DR | | | FORT SMITH | AR | 72903-5723 |
| STERNE AGEE & LEACH INC C/F | S LEE TIGNOR IRA | 1393 AKERS RD | | | HOT SPRINGS NATIONAL PARK | AR | 71901-9339 |
| STERNE AGEE & LEACH INC C/F | SALVATORE GIORDANO JR IRA | 31 PEACHCROFT RD | | | BERNARDSVILLE | NJ | 07924 |
| STERNE AGEE & LEACH INC C/F | SAMUEL E G LINYARD R/O IRA | 230 KING CHARLES RD | | | COLUMBIA | SC | 29209-2257 |
| STERNE AGEE & LEACH INC C/F | SAMUEL L PEEPLES JR R/O IRA | 3820 JACKSON BLVD | | | BIRMINGHAM | AL | 35213-3726 |
| STERNE AGEE & LEACH INC C/F | SANDRA SUECOF ROL IRA | 3530 MYSTIC POINTE DR | APT 815 | | MIAMI | FL | 33180 |
| STERNE AGEE & LEACH INC C/F | SARAH R MCDOWELL BENEFICIAL | OWNER CHRISTINE ROBINSON IRA | 1818 RIVER CHASE RD | | HIXSON | TN | 37343-3434 |
| STERNE AGEE & LEACH INC C/F | SHELIA H EADY IRA | 7422 HIGHLAND DR | | | TRUSSVILLE | AL | 35173-3702 |
| STERNE AGEE & LEACH INC C/F | SHELIA Z WOOD IRA | 1289 DELAWARE AVE SW | | | WASHINGTON | DC | 20024 |
| STERNE AGEE & LEACH INC C/F | SHEPHERD ALBERT ODOM IRA | 279 LAKEVIEW DR | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | SUSAN A PEARL IRA | 6 SHEPARD SPRINGS CT | | | DURHAM | NC | 27713 |
| STERNE AGEE & LEACH INC C/F | SUSAN A WELCH IRA | 113 RIVER LAKE CT | | | EATONTON | GA | 31024-5306 |
| STERNE AGEE & LEACH INC C/F | SUSAN ROSE R/O IRA | 6501 17TH AVE W | UNIT L-116 | | BRADENTON | FL | 34209-7865 |
| STERNE AGEE & LEACH INC C/F | SUZANNE P PARHAM IRA | 2094 OAKVALE CT | | | KENNESAW | GA | 30152-3164 |
| STERNE AGEE & LEACH INC C/F | THOMAS LEWIS CAMPBELL IRA | 934 BARNETT RD | | | GOODWATER | AL | 35072 |
| STERNE AGEE & LEACH INC C/F | TIMOTHY E YOUNG R/O IRA | 9509 AUTUMN BENT CT | | | CRESTWOOD | KY | 40014-8020 |
| STERNE AGEE & LEACH INC C/F | TIMOTHY H O'LEARY IRA | 2411 PARROTTS POINTE RD | | | GREENSBORO | GA | 30642-4432 |
| STERNE AGEE & LEACH INC C/F | TOMMY SKIPPER R/O IRA | 170 FOXWOOD RD | | | DEATSVILLE | AL | 36022-5950 |
| STERNE AGEE & LEACH INC C/F | U/W/O WILLIAM G BYARS BEN OWNR | WILLIAM G BYARS DECEASED IRA | 45 CROSS CREEK DR W | | BIRMINGHAM | AL | 35213-2324 |
| STERNE AGEE & LEACH INC C/F | VALERIE A RUSSELL IRA | 1290 PLANTERS TRAIL | | | GREENSBORO | GA | 30642-3981 |
| STERNE AGEE & LEACH INC C/F | VERA F PRICE R/O IRA | 1185 WATSON PL | | | ALEXANDER CITY | AL | 35010-3965 |
| STERNE AGEE & LEACH INC C/F | VIOLET ENGLISH IRA | 2613 CHESTERFIELD CT | | | MONTGOMERY | AL | 36117-6808 |
| STERNE AGEE & LEACH INC C/F | WALTER B EVANS IRA | 428 CLUB PL | | | BIRMINGHAM | AL | 35223-1166 |
| STERNE AGEE & LEACH INC C/F | WAYNE E DUTT IRA | 220 BRADBERRY LN | | | BIRMINGHAM | AL | 35242-4039 |
| STERNE AGEE & LEACH INC C/F | WILLIAM C MARTIN III IRA | 1804 CHARLOTTE DR | | | HOOVER | AL | 35226-2601 |
| STERNE AGEE & LEACH INC C/F | WILLIAM GLENN GARNER R/O IRA | 7863 WINDSONG DR | | | TRUSSVILLE | AL | 35173 |
| STERNE AGEE & LEACH INC C/F | WILLIAM H MCLENDON IRA | 7133 ROWAN RD SW | | | LEEDS | AL | 35094-2478 |
| STERNE AGEE & LEACH INC C/F | WILLIAM O LANKFORD IRA | 2152 DOBBS RD | | | ALEXANDER CITY | AL | 35010 |
| STERNE AGEE & LEACH INC C/F | WILLIAM P NEBLETT IRA | 6802 PAUL ALAN WAY | | | LOUISVILLE | KY | 40291-2685 |
| STERNE AGEE & LEACH INC C/F | WILLIAM T BEALL IRA | PO BOX 3361 | | | PINEVILLE | LA | 71361-3361 |
| STERNE AGEE & LEACH INC C/F | WILLIAM T HUSKISON IRA | 1917 MASSARD RD | | | FORT SMITH | AR | 72903-4301 |
| STERNE AGEE & LEACH INC C/F | WILLIE MAE PATTERSON DAVIS IRA | 251 HIGHWAY 285 N | | | GREENBRIER | AR | 72058-9456 |
| STERNE JACK | STERNE, JACK | 725 NW BROADWAY | | | BEND | OR | 97701 |
| STERNEMANN, JANE H | 9056 TINDALL RD | | | | DAVISBURG | MI | 48350-1638 |
| STERNEMANN, MICHAEL J | 9056 TINDALL RD | | | | DAVISBURG | MI | 48350-1638 |
| STERNEMANN, THEODORE R | 3713 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| STERNER, LEWIS R | 1101 KIMBERLY DR | | | | SHREVEPORT | LA | 71118-3211 |
| STERNER, MATTHEW T | 14 QUAY ST | | | | DANSVILLE | NY | 14437-1714 |
| STERNER, ROBERT N | 317 PLUMB ST | | | | MILTON | WI | 53563-1440 |
| STERNER, RUTH A | 429 FELL ST | | | | BELLE VERNON | PA | 15012-1807 |
| STERNER, RUTH E | 1315 CHESACO AVE APT 305 | PARKVIEW AT ROSEDALE | | | BALTIMORE | MD | 21237-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERNER, RUTH E | 402 SHADY NOOK AVENUE | | | | CATONSVILLE | MD | 21228-3655 |
| STERNER, STEVE R | 509 WAYNE DR | | | | SHREVEPORT | LA | 71105-4721 |
| STERNER, TIMOTHY P | 916 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-1825 |
| STERNER, WALDEMAR P | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132-8532 |
| STERNES III, GEORGE HENERY | 828 BIGFORK DR | | | | ARLINGTON | TX | 76001-6144 |
| STERNETT, HAROLD A | 295 PHELPS RD | | | | DOUGLAS | GA | 31533-8259 |
| STERNETT, PAUL W | PO BOX 595 | | | | BALDWIN | FL | 32234 |
| STERNIAK JR, EDMUND J | 1955 WEST ST | | | | SOUTHINGTON | CT | 06489-1031 |
| STERNIK, MICHAEL S | 2018 TOMAHAWK RD | | | | OKEMOS | MI | 48864-2131 |
| STERNISHA, PETER F | 7310 MILFORD RD | | | | HOLLY | MI | 48442-8526 |
| STERNITZKE, GARY D | 1 OCEAN LN APT 1407 | | | | HILTON HEAD ISLAND | SC | 29928-7698 |
| STERNITZKE, SHARON R | 1 OCEAN LN APT 1407 | | | | HILTON HEAD ISLAND | SC | 29928-7698 |
| STERNITZKE, SHARON R | APT 1407 | 1 OCEAN LANE | | | HILTON HEAD | SC | 29928-7698 |
| STERNLIB JOSEPH | PO BOX 572437 | | | | TARZANA | CA | 91357-2437 |
| STERNOT RAYMOND F (410891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STERNOT, DELORES A | 5692 ENCINA RD | | | | GOLETA | CA | 93117-2308 |
| STERNQUIST GARAGE, INC. | 1823 W 3RD ST | | | | BOONE | IA | 50036 |
| STERNS | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| STERNS TRANSPORT INC | PO BOX 397 | | | | BRADLEY BEACH | NJ | 07720-0397 |
| STERNS, HENRY R | 158 EWINGVILLE RD | | | | EWING | NJ | 08638-2422 |
| STERNTHAL, ALTHEA C | 6404 BUCKHEAD CT | | | | WESLEY CHAPEL | FL | 33545-1353 |
| STEROPLE, JOSEPH R | PO BOX 603 | | | | RHINEBECK | NY | 12572-0603 |
| STERPHONE, ALFRED S | 7 HOFFMAN DR | | | | CALIFON | NJ | 07830-4332 |
| STERPHONE, JOSEPH | 1 THORNTON ST | | | | HILLSBOROUGH | NJ | 08844-7007 |
| STERPIN, MARY | 11431 S AVENUE J | | | | CHICAGO | IL | 60617-7464 |
| STERREN, MARGOT | 68 1/2 ROSENEATH AVE | C/O ALICE S. MCCONNELL | | | NEWPORT | RI | 02840-3849 |
| STERRETT, BETTY A | 269 CATHERINE HEIGHTS RD | | | | HOT SPRINGS | AR | 71901-8333 |
| STERRETT, COLVIN R | 122 WILLIS APT 1-WEST | | | | DETROIT | MI | 48201 |
| STERRETT, COLVIN R | 15906 EASTWOOD ST | | | | DETROIT | MI | 48205-2979 |
| STERRETT, DAVID P | 750 EDGEMONT BLVD APT 4 | | | | LANSING | MI | 48917-2222 |
| STERRETT, FRED L | 816 E COUNTY ROAD 400 N | | | | GREENCASTLE | IN | 46135-8514 |
| STERRETT, J.H. B | 305 S CLEMENS AVE | | | | LANSING | MI | 48912-2901 |
| STERRETT, J.H. BRIAN | 305 S CLEMENS AVE | | | | LANSING | MI | 48912-2901 |
| STERRETT, JR,HARLAN B | 3511 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7066 |
| STERRETT, OPAL I | 520 SNOWBERRY CT | C/O BETTY J HALLIBURTON | | | NOBLESVILLE | IN | 46062-8719 |
| STERRETT, RUDAFORD R | 1035 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| STERRETT, RUSSELL D | 8752 W OLD 67 | | | | PARAGON | IN | 46166-9527 |
| STERRETT, RUSSELL D | 927 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3471 |
| STERRETT, SARA M | 645 YOSEMITE DR | C/O STEPHEN G GROVE | | | INDIANAPOLIS | IN | 46217-3961 |
| STERRETT, TOBY J | 1035 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| STERRITT, WILLIAM B | 3200 N LAKE PLEASANT RD | | | | LUM | MI | 48412-9201 |
| STERRY, DAVID A | 2104 GEORGIA DR | | | | WESTLAKE | OH | 44145-1845 |
| STERTZ, ELEANOR | 1385 RISER DR | | | | SAGINAW | MI | 48638-5688 |
| STERZIK, KALYN D | PO BOX 9022 | C/O RAYONG 80-20 | | | WARREN | MI | 48090-9022 |
| STESIAK, ALVIN S | 231 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6028 |
| STESIAK, BRIAN P | 206 WOODBINE AVE SE | | | | WARREN | OH | 44483-6033 |
| STESKAL, RONALD | NARKIEWICZ LAW OFFICES | PO BOX 365 | | | MONTGOMERYVILLE | PA | 18936-0365 |
| STESLICK, ERNEST F | 46822 BALBOA ROAD | | | | CANTON | MI | 48187-1426 |
| STESLICKI JR., FRANK A | 3845 LAWNDALE | | | | DETROIT | MI | 48210 |
| STESLICKI, EUGENE F | 23111 WILSON AVE | | | | DEARBORN | MI | 48128-2809 |
| STESNEY, MICHAEL D | 6591 WHITETAIL DR | | | | ALGER | MI | 48610-9427 |
| STESZEWSKI, DENNIS A | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| STESZEWSKI, IRENE M | 67 STILLWELL AVE | | | | KENMORE | NY | 14217-2121 |
| STETKA, ANNE | 4148 ELMWOOD AVE | APT 210 | | | BERWYN | IL | 60402 |
| STETKEWYCZ, JULIA | 4472 MCKINLEY AVE | | | | WARREN | MI | 48091-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STETLER & DUFFY LTD | 11 S LA SALLE ST STE 1200 | | | | CHICAGO | IL | 60603-1208 |
| STETLER, GARY M | 628 TAYLOR DR | | | | LIBERTY | MO | 64068-1287 |
| STETLER, JOHN C | 6610 KING PIKE | | | | W JEFFERSON | OH | 43162-9729 |
| STETLER, MARY H | 7674 CLIPPERT ST | | | | TAYLOR | MI | 48180-2569 |
| STETOR JULIE | PO BOX 396 | | | | BRIGHTON | MI | 48116-0396 |
| STETOR, JOSEPH M | 8819 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| STETS, ANDREW S | 2912 STEAM CORNERS RD RR 14 | | | | MANSFIELD | OH | 44904 |
| STETSON AUTO SALES | 1174 EASTERN ROAD ROUTE 131 | | | | WARREN | ME | 04864 |
| STETSON AUTO SALES | STETSON, HOWARD B | 1174 EASTERN ROAD ROUTE 131 | | | WARREN | ME | 04864 |
| STETSON FRANCIS RONALD (455189) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STETSON GREEN | 10684 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| STETSON N GREEN | 10684  GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| STETSON, BEVERLY D | 18226 W COUNTY ROAD 1491 | | | | ALACHUA | FL | 32615-3160 |
| STETSON, CHARLES W | 8988 CHURCH ST | | | | TUSCOLA | MI | 48769 |
| STETSON, ELIZABETH L | 225 SAVAGE HILL RD | C/O JUNE HECKART | | | BERLIN | CT | 06037-3315 |
| STETSON, ELIZABETH L | C/O JUNE HECKART | 225 SAVAGE HILL RD | | | BERLIN | CT | 06037-6037 |
| STETSON, MICHAEL C | 7331 E RED HAWK ST | | | | MESA | AZ | 85207-1819 |
| STETTER JAMES P (ESTATE OF) (658453) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| STETTER, ANGELINE B | 33 SCHULTZ RD | | | | BUFFALO | NY | 14224-2515 |
| STETTER, CAROL J | 1570 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2002 |
| STETTLER, HEATH R | 6033 N 200 E | | | | HUNTINGTON | IN | 46750-8316 |
| STETTLER, PAUL N | 412 MCLAUGHLIN AVE | | | | INDIANAPOLIS | IN | 46227-5144 |
| STETTLER, RICHARD J | 7543 MILL POND CIR | | | | NAPLES | FL | 34109-1702 |
| STETTNER, ERNEST R | 595 GILLETT RD | | | | SPENCERPORT | NY | 14559-2005 |
| STETTNISCH, DONALD D | RR 1 BOX 117 | | | | BARNES | KS | 66933-9770 |
| STETZ WILLIAM | 3363 RAYMOND AVE | | | | DEARBORN | MI | 48124-4343 |
| STETZ, AGNES M | 5080 BALDWIN ROAD APT D1 | | | | HOLLY | MI | 48442 |
| STETZ, DANIEL J | 14974 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| STETZ, DONALD A | 7601 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2665 |
| STETZ, DONALD N | 3516 CAROLYN ST | | | | ANN ARBOR | MI | 48104-5222 |
| STETZ, GORDON M | 305 SANDY BEACH LN | | | | OAKLAND | MD | 21550-7660 |
| STETZ, JOHN | 4394 WICKFIELD DR | | | | FLINT | MI | 48507-3757 |
| STETZ, JOHN A | 8868 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3341 |
| STETZ, JOSEPH E | 3483 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2227 |
| STETZ, LAWRENCE J | 2184 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6066 |
| STETZ, MICHAEL J | 1682 SHERWOOD CT | | | | DEARBORN | MI | 48124-4073 |
| STETZ, WILLIAM T | 3363 RAYMOND AVE | | | | DEARBORN | MI | 48124-4343 |
| STETZEL, ROBERT A | 1608 ALDERSGATE LN | | | | NEWBERG | OR | 97132-1112 |
| STEUART BRICE | 1130 BRANNON DR | | | | GREENSBORO | GA | 30642-2518 |
| STEUBE, NORBERT H | 1215 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| STEUBEN COUNTY TREASURER | 317 S WAYNE ST STE 2K | | | | ANGOLA | IN | 46703-1958 |
| STEUBENVILLE TRUCK CENTER, INC. | 620 SOUTH ST | | | | STEUBENVILLE | OH | 43952-2802 |
| STEUBENVILLE TRUCK CENTER, INC. | LARRY REMP | 620 SOUTH ST | | | STEUBENVILLE | OH | 43952-2802 |
| STEUBER, ALBERT F | 101 MORTON MILLS LN | | | | HERNDON | VA | 20170-4482 |
| STEUBER, THOMAS E | 11150 GREENWOOD ST | APT 122 GREENWOOD TER | | | LENEXA | KS | 66215 |
| STEUBING, MARK F | 2725 BAIRD RD | | | | FAIRPORT | NY | 14450-1225 |
| STEUBING, RICHARD L | 117 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3055 |
| STEUCK, GERALD E | 7816 N JOHN PAUL RD | | | | MILTON | WI | 53563-9257 |
| STEUDLE, CHRISTINE M | 100 DAYTON ST APT B101 | | | | AURORA | CO | 80010-4433 |
| STEUDLE, HERMAN J | 1149 HILLPOINTE CIR | | | | BLOOMFIELD HILLS | MI | 48304-1515 |
| STEUERNAGEL, MARY | 236 N HARVEST ST | | | | AMHERST | NY | 14221-6642 |
| STEUERWALD, FLORENCE M | 3448 WHITE EAGLE DR | C/O CRAIG TAYLOR | | | NAPERVILLE | IL | 60564-4621 |
| STEUERWALD, FORREST L | 9675 EAST 400 NORTH | | | | BROWNSBURG | IN | 46112 |
| STEUERWALD, LILIANE | 163 FIREWEED PLACE | | | | CLAYTON | NC | 27527-4570 |
| STEUPERT, JUERGEN P | 8106 REMINGTON CT | | | | CLARKSTON | MI | 48348-4478 |
| STEURER III, ALBERT J | 9589 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEURER, BETTY J | 701 SWALLOW LN | | | | JANESVILLE | WI | 53546-2970 |
| STEURER, JAMES R | 10305 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8353 |
| STEURER, JENNIFER L | 2040 RIVER VIEW DRIVE | | | | JANESVILLE | WI | 53546 |
| STEURER, WENDELL D | 4440 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| STEURI, JAMES F | 602 1ST ST | | | | BRODHEAD | WI | 53520-1096 |
| STEURI, JOSEPH F | 3927 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9703 |
| STEURY, ANGELA J | 6120 WEST FERGUSON ROAD | | | | FORT WAYNE | IN | 46809-9758 |
| STEV FRAN/MOUND RD | 40675 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-2263 |
| STEVADOR DON PENDLAY & | LUCIE B PENDLAY TTEES | THE PENDLAY FAMILY TRUST | UAD 8/22/96 | PO BOX 1108 | MONTEREY | CA | 93942-1108 |
| STEVAN A LYNCH & | BONNIE J LYNCH JT TEN | 410 NORTH LADELLE | | | DELL RAPIDS | SD | 57022-1632 |
| STEVAN DAVIS | 172 ALBATROSS STREET | | | | GWINN | MI | 49841-2715 |
| STEVAN ENGLUND | 5341 LOBDELL RD | | | | FENTON | MI | 48430-9002 |
| STEVAN J SCHOEN & | CYNTHIA D SCHOEN JT TEN | 2 HILLSIDE DR | | | PLACITAS | NM | 87043-9156 |
| STEVAN KOCH | PO BOX 9022 | GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| STEVAN LIPAJIC | 3402 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2635 |
| STEVAN MALONE | 920 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| STEVAN PANIN | 5188 EVERGREEN DR | | | | NORTH OLMSTED | OH | 44070-3074 |
| STEVAN PIROCANAC | 185 CEDAR MOUNTAIN DRIVE | | | | TRACY | CA | 95376-- 14 |
| STEVAN RICHARDSON | 6368 BREWER RD | | | | FLINT | MI | 48507-4604 |
| STEVAN SMITH | STEVAN SMITH | 1704 CARSON ST | | | ROCK SPRINGS | WY | 82901-6712 |
| STEVANOVIC, RISTO T | 1328 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| STEVANOVIC, VELIMIR | 26499 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| STEVANOVIC, ZLATKO | 6331 SEMINOLE DR | | | | TROY | MI | 48085-1129 |
| STEVANUS, ARLINE | 804 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| STEVE A ARGAST, JR. | 319 N JAY ST | | | | WEST MILTON | OH | 45383-1712 |
| STEVE A FATHERGILL | 2863  WHITEHORSE AVE | | | | KETTERING | OH | 45420-3922 |
| STEVE A FRYMAN | PO BOX 24875 | | | | HUBER HEIGHTS | OH | 45424-0875 |
| STEVE A HAGEDORN | 12900 LAKE AVE APT 723 | | | | LAKEWOOD | OH | 44107-1550 |
| STEVE A HEGYI & | GLADYS C HEGYI, JTWROS | 5512 LOTUSDALE DRIVE | | | DAYTON | OH | 45429-2026 |
| STEVE A HONTO | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| STEVE A IACONO | 217 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| STEVE A LEWIS & JULIE L | LEWIS TTEE STEVE A LEWIS | & JULIE L LEWIS REV | TRUST U/A DTD 4/13/2000 | 114 NORTH WICHITA | HAVEN | KS | 67543-9216 |
| STEVE A MARCIANO | 5591 BROOKHILL DR. | | | | YORBA LINDA | CA | 92886-5608 |
| STEVE A MAYO & LYNNE S MASLAND | TTEES FBO STEVE MAYO & LYNNE | MASLAND REV LIV TRUST | UAD 7/14/2006 | 616 NORTH FOREST ST. | BELLINGHAM | WA | 98225-5314 |
| STEVE A MILLS | 3740 SEVILLE DR | | | | FLORISSANT | MO | 63033-2831 |
| STEVE A PANARESE IRA | FCC AS CUSTODIAN | 17 LANGEVELD DRIVE | | | FREEHOLD | NJ | 07728-8235 |
| STEVE A SKRIPY JR | 330 S CRAWFORD RD | | | | DEFORD | MI | 48729-9795 |
| STEVE ABINGTON | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |
| STEVE ABRAMOVICI | 200 OLD PALISADES ROAD APT 27A | | | | FORT LEE | NJ | 07024-7062 |
| STEVE ABSTANCE | 1129 MASON DR NW | | | | HARTSELLE | AL | 35640-1767 |
| STEVE ADAMS | 1048 HIGHWAY 3408 | | | | BLACKEY | KY | 41804-9037 |
| STEVE ADAMS | 7748 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9346 |
| STEVE AFENTUL | 411 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-5163 |
| STEVE AKINS | 2801 N UNION AVE APT 57 | | | | SHAWNEE | OK | 74804-2183 |
| STEVE ALLEN | 120 W HARRISON AVE | | | | WABASH | IN | 46992-1224 |
| STEVE ALLEN | 1411 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528-5058 |
| STEVE ALLEN | PO BOX 62 | | | | LINDEN | MI | 48451-0062 |
| STEVE ALLEN SAIBLE | CGM PROFIT SHARING CUSTODIAN | 133 MAIN ST | | | SOUTH RIVER | NJ | 08882-1231 |
| STEVE ALTHERR | 6125 N MONROE AVE | | | | GLADSTONE | MO | 64119-1969 |
| STEVE AMONETT | 1376 N 800 E | | | | GREENTOWN | IN | 46936-8819 |
| STEVE ANDERSON | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| STEVE ANDERSON | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| STEVE ANDERSON | 9249 FEATHER HOLLOW DR | | | | NEWPORT | MI | 48166-9580 |
| STEVE ANDROSKY | 6336 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| STEVE ANTALICK | 938 LINFORD DR | | | | SAINT LOUIS | MO | 63129-2018 |
| STEVE APPLEBEE | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE ARENDT | 2890 ST HELENS DR | | | | KIMBALL | MI | 48074-1557 |
| STEVE ARMAS | 400 SIEVERS AVE | | | | BREA | CA | 92821-5355 |
| STEVE ARMBRUSTER | 3365 ASPEN DR APT 6106 | | | | ORION | MI | 48359-2316 |
| STEVE ASBURY SR | 816 BENNINGTON AVE | | | | KANSAS CITY | MO | 64125-1527 |
| STEVE ATKINSON | 607 STONEY POINT RD | | | | HOUSTON | AR | 72070 |
| STEVE AUSTIN'S AUTO GROUP, INC. | 2500 ROUTE 68 S | | | | BELLEFONTAINE | OH | |
| STEVE AUSTIN'S AUTO GROUP, INC. | 2500 ROUTE 68 S | | | | BELLEFONTAINE | OH | 43311 |
| STEVE AUSTIN'S AUTO GROUP, INC. | STEVEN AUSTIN | 2500 ROUTE 68 S | | | BELLEFONTAINE | OH | 43311 |
| STEVE B GARNER  & | STACY GARNER JT WROS | 1131 S KENTWOOD | | | SPRINGFIELD | MO | 65804-0216 |
| STEVE B GRAYSON | PO BOX 3 | | | | ONTARIO | OH | 44862-0003 |
| STEVE B MITCHELL | 2402 SUNCREST DR | | | | FLINT | MI | 48504-8415 |
| STEVE B SEXTON | 68 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| STEVE B TABACCHI | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3383 COUNTRY CLUB ROAD S | | SALEM | OR | 97302-9710 |
| STEVE BADGETT | PO BOX 306 | | | | NORTH JACKSON | OH | 44451-0306 |
| STEVE BAKER | 203 N 7TH ST APT A | | | | CLINTON | MO | 64735-2274 |
| STEVE BALDO CHEVROLET GEO, INC. | 11234 MAIN ST | | | | CLARENCE | NY | 14031-1716 |
| STEVE BALDO CHEVROLET GEO, INC. | STEVEN BALDO | 11234 MAIN ST | | | CLARENCE | NY | 14031-1716 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BU | 11208 GOWANDA STATE ROAD | | | | NORTH COLLINS | NY | 14111 |
| STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, INC. | 11208 GOWANDA STATE ROAD | | | | NORTH COLLINS | NY | 14111 |
| STEVE BALLOU | 366 STEWART ST | | | OTTAWA ON K1N 6L1 | | | |
| STEVE BARGER | 5374 COTTON RUN RD. | | | | HAMILTON | OH | 45011-8460 |
| STEVE BARRY BUICK, INC. | 16000 DETROIT AVE | | | | LAKEWOOD | OH | 44107-3713 |
| STEVE BARRY BUICK, INC. | STEVEN BARRY | 16000 DETROIT AVE | | | LAKEWOOD | OH | 44107-3713 |
| STEVE BEAL | 470 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4108 |
| STEVE BEDNARIK | 4253 MAHONING COUNTY LINE RD | | | | DIAMOND | OH | 44412 |
| STEVE BEHM | 12 AARBACK RD | | | | CAMBRIDGE | WI | 53523-9601 |
| STEVE BEIKER AND | KATHRYN L BEIKER JTWROS | 1018 CARDINGTON | | | WICHITA | KS | 67212-6615 |
| STEVE BENJAMIN | 5335 DEARING DR | | | | FLINT | MI | 48506-1576 |
| STEVE BENKO | 514 W 5TH ST | | | | PORT CLINTON | OH | 43452-1706 |
| STEVE BERRYMAN & | DIANE BERRYMAN | JT TEN | TOD ACCOUNT | 868 VALBROOK COURT | LILBURN | GA | 30047-4280 |
| STEVE BEZUE JR | 18474 LAUDER ST | | | | DETROIT | MI | 48235-2737 |
| STEVE BILLMAN | 6390 BEECH CREEK RD | | | | CLIFTON | TN | 38425-5102 |
| STEVE BLACK | 1103 W TWINBROOK DR APT 18 | | | | DEWITT | MI | 48820-8669 |
| STEVE BLACK | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| STEVE BLANKENSHIP IRA | FCC AS CUSTODIAN | HC 61 BOX 784 | | | CALICO ROCK | AR | 72519-9704 |
| STEVE BOCKERSTETTE | 3260 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1043 |
| STEVE BONIOWSKI | 18630 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4543 |
| STEVE BOXX | 22805 HIGHWAY B | | | | COWGILL | MO | 64637-9602 |
| STEVE BOYER | 112 LONGSTREET DR | | | | COLUMBIA | TN | 38401-5000 |
| STEVE BRADACS LIVING TRUST | U/A/D 12 28 95 | STEVE BRADACS & | BEVERLY BRADACS TRUSTEES | 4223 DANBERRY DR | NORTH OLMSTED | OH | 44070-2832 |
| STEVE BRALEK | 185 N FIRESTONE BLVD | | | | AKRON | OH | 44301 |
| STEVE BRANTON | 1861 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| STEVE BRAUTIGAN JR | 3346 JAMESON PL | | | | SAGINAW | MI | 48602-3207 |
| STEVE BRODIE | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| STEVE BROEKEMA | 4785 BOWDOIN PINES PL NW | | | | COMSTOCK PARK | MI | 49321-9304 |
| STEVE BROUGHMAN | 6248 MARATHON RD | | | | OTTER LAKE | MI | 48464-9765 |
| STEVE BROUTT | VALUEWORKS | 12619 INDIANAPOLIS ST | | | LOS ANGELES | CA | 90066 |
| STEVE BROWN | 3048 HIGHWAY 136 W | | | | DAWSONVILLE | GA | 30534-2510 |
| STEVE BROWN | PO BOX 937 | | | | OZARK | AR | 72949-0937 |
| STEVE BRUCE | 2130 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| STEVE BRUMITT | 2503 TOBY RD | | | | ORION | MI | 48359-1574 |
| STEVE BRUSKY | 32 SOMERSET LN | | | | PUTNAM VALLEY | NY | 10579-2806 |
| STEVE BRYANT | CGM IRA CUSTODIAN | PO BOX 697 | | | ALMA | AR | 72921-0697 |
| STEVE BUCHNER | 2518 W KALAMAZOO ST | | | | LANSING | MI | 48917-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE BUDISALICH TOD FOR | STA TOD RULES | 1201 PARK AVE | | | PEKIN | IL | 61554-4941 |
| STEVE BURGDORF | 830 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9470 |
| STEVE BURNHAM | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| STEVE BYRD | 3797 MYRON AVE | | | | DAYTON | OH | 45416-1433 |
| STEVE C BLACK | 1103 W TWINBROOK DR APT 18 | | | | DEWITT | MI | 48820-8669 |
| STEVE C CURTIS | 826 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| STEVE C SKINNER | 1413 EMMET ST | | | | NILES | OH | 44446-1229 |
| STEVE C ZONDLAK | 16734 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| STEVE C ZOULAS AND | TEENA ZOULAS JTWROS | 5 LYNDE BROOK DRIVE | | | LEICESTER | MA | 01524-1002 |
| STEVE CAL | 2070 CALLIE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3271 |
| STEVE CARNEY | 2846 THORNDALE AVE | | | | COLUMBUS | OH | 43207-3750 |
| STEVE CARREON | 4212 PORTALES DR | | | | ARLINGTON | TX | 76016-4612 |
| STEVE CARROLL | 419 VINCENT ST | | | | MILTON | WI | 53563-9613 |
| STEVE CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910-5211 |
| STEVE CAUDLE | 2426 PLANTATION BEND | | | | SUGAR LAND | TX | 77478-5488 |
| STEVE CHANDLER | 23704 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2724 |
| STEVE CHANDLER | PO BOX 81 | | | | MONTPELIER | IN | 47359-0081 |
| STEVE CHEFF | 4650 RITA ST | | | | AUSTINTOWN | OH | 44515-3830 |
| STEVE CHEROK  & | CYNTHIA CHEROK JT WROS | 8911 HEYDON HALL CIRCLE | | | CHARLOTTE | NC | 28210 |
| STEVE CHERVENY | 15592 BEACHCOMBER AVENUE | | | | FORT MYERS | FL | 33908-3362 |
| STEVE CHRENKO | 261 MANLEY CT | | | | WOODSTOCK | GA | 30188-7124 |
| STEVE CHRISTIE | PO BOX 741763 | | | | HOUSTON | TX | 77274-1763 |
| STEVE CHUSKA | 25 ACADEMY RD | | | | SOMERSET | NJ | 08873-1620 |
| STEVE CICHY | 3849 GOLF VISTA DR | | | | LAPEER | MI | 48446-3649 |
| STEVE CITTY | 3408 OAK TRAIL DR | | | | BURLESON | TX | 76028-2380 |
| STEVE CLARKE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEVE CLINE | 401 VZ COUNTY ROAD 3701 | | | | EDGEWOOD | TX | 75117-4221 |
| STEVE CLONTZ | 3012 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| STEVE COCKRAM | 9461 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1033 |
| STEVE COLEMAN | 4600 WYNNDALE RD | | | | TERRY | MS | 39170-7772 |
| STEVE COLLINS | 10525 BEECH DALY RD | | | | TAYLOR | MI | 48180-3146 |
| STEVE COOLEY, DISTRICT ATTORNEY, COUNTY OF LOS ANGELES | DISTRICT ATTORNEY'S OFFICE | 210 W TEMPLE ST STE 18000 | | | LOS ANGELES | CA | 90012-3229 |
| STEVE COURY BUICK, PONTIAC & GMC TR | 6101 E COURY DR | | | | COTTONWOOD | AZ | 86326-9200 |
| STEVE COURY BUICK, PONTIAC & GMC TRUCK, INC. | 6101 E COURY DR | | | | COTTONWOOD | AZ | 86326-9200 |
| STEVE COURY BUICK, PONTIAC & GMC TRUCK, INC. | STEVEN COURY | 6101 E COURY DR | | | COTTONWOOD | AZ | 86326-9200 |
| STEVE CREEL | 395 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3461 |
| STEVE CSONTOS | 2640 LINCOLN HGHWY | | | | NORTH BRUNSWICK | NJ | 08902 |
| STEVE CURRY | PO BOX 311 | | | | CRESTLINE | OH | 44827-0311 |
| STEVE CURTIS | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| STEVE CZEREPAK | 17042 RACCOON TRL | | | | STRONGSVILLE | OH | 44136-6281 |
| STEVE D COOK | 2151  RAHN RAHN ROAD | | | | KETTERING | OH | 45440-0000 |
| STEVE D EVERETT TOD | M KERR SUSAN GRAHAN BARB EVERETT | SUBJECT TO STA RULES | 1313 N RITCHIE COURT UNIT 2504 | | CHICAGO | IL | 60610-5118 |
| STEVE D EYLER | 452 POPULAR GROVE | | | | VANDALIA | OH | 45377 |
| STEVE D MAGGARD | 312 RIDGEBURY DR. | | | | XENIA | OH | 45385 |
| STEVE D OLSON & | JOANNE L OLSON | JT TEN | 2785 ARROWOOD POINTE | | BLAIRSVILLE | GA | 30512-8019 |
| STEVE D PHILLIPS | 1590  OTTAWA DRIVE | | | | DAYTON | OH | 45385-4365 |
| STEVE D SALYER | 45   ROUNDTREE CT | | | | SPRINGBORO | OH | 45066-1171 |
| STEVE D SPORRE | 565 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345 |
| STEVE D TSIKOURIS | 694   DEVITT | | | | CAMPBELL | OH | 44405-1519 |
| STEVE DANIELS | 2071 THOMAS DR | | | | WHITE OAK | PA | 15131-4200 |
| STEVE DAO | 8505 RUGBY DR | | | | IRVING | TX | 75063-9385 |
| STEVE DAVIS | 950 STOLZ AVENUE | | | | DAYTON | OH | 45408-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE DECKER | 1001 24 MILE RD UNIT 158 | | | | HOMER | MI | 49245-9684 |
| STEVE DENNETT | 4430 SE 9TH PL | | | | CAPE CORAL | FL | 33904-5320 |
| STEVE DI FRANCO | 6701 SOUTHWEST 93RD COURT | | | | OCALA | FL | 34481-2517 |
| STEVE DINA | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 |
| STEVE DOCKMAN | 16355 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2243 |
| STEVE DOERFLER | 2350 COUNTY RD E-F | | | | SWANTON | OH | 43558 |
| STEVE DOLAN | 1565 HAYES RD | | | | BOWLING GREEN | KY | 42103-9881 |
| STEVE DOLLENMAYER & | LISA DOLLENMAYER | JT TEN | TOD ACCOUNT | 12306 SUN VISTA CT E | TREASURE ISLD | FL | 33706-4477 |
| STEVE DUFFEY | PO BOX 503 | | | | STOCKBRIDGE | GA | 30281-0503 |
| STEVE DUNCKO | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 |
| STEVE DURKO | 16 MOYER AVE | | | | CHARLEROI | PA | 15022-1709 |
| STEVE DZIADZIO | 15948 WOODWORTH | | | | REDFORD | MI | 48239-3991 |
| STEVE DZIERWA | 2056 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| STEVE E ADAMS | 978  IRVING AVE | | | | DAYTON | OH | 45419-4108 |
| STEVE E ALLEN | 1146  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| STEVE E ANDERSON | 789  CENTER ST E | | | | WARREN | OH | 44481-9311 |
| STEVE E GLASGOW | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| STEVE E HOTTINGER | 3695  N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| STEVE E MCCOY | 3818 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305 |
| STEVE E MROFCHAK | 3180  MEADOW LANE N.E. | | | | WARREN | OH | 44483-2634 |
| STEVE E SCHRIEFER | 1603 FLORIDA ST | | | | MICHIGAN CITY | IN | 46360-6777 |
| STEVE E WEISS | 8327 HERRINGTON AVE NORTHEAST | | | | BELMONT | MI | 49306-9776 |
| STEVE EATON | 105 MUNSON ST | | | | CHARLOTTE | MI | 48813-1152 |
| STEVE ECHELBARGER | 5862 LAKESIDE DR | | | | MANITOU BEACH | MI | 49253-9523 |
| STEVE EDWARDS | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| STEVE ELEY | 3401 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7608 |
| STEVE ELLERT | 185 ANDERS DR | | | | BOWLING GREEN | KY | 42103-9575 |
| STEVE ELSTON | 6202 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| STEVE ENDRESZ | 4910 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9764 |
| STEVE ERDMAN FAMILY TRUST | UAD 11/24/03 | STEVE ERDMAN TTEE | 1803 PROSSER AVE | | LOS ANGELES | CA | 90025-4825 |
| STEVE EVANS RO EVANS PONTIA GMC & WF BLANKENSHIP III | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| STEVE F MITCHELL | P.O. BOX 34 | | | | TIFTON | GA | 31793-0034 |
| STEVE FALKE | 1900 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| STEVE FARMER | 2879 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| STEVE FEATHERSTON | 20517 PRIVATE ROAD 1190 | | | | EAGLE ROCK | MO | 65641-7160 |
| STEVE FERGUSON & | CINDY FERGUSON JTWROS | 1505 MT PLEASANT RD | | | PURYEAR | TN | 38251 |
| STEVE FERRELL | 1654 CALMING WATER DR | | | | ORANGE PARK | FL | 32003-3415 |
| STEVE FERRY | 4119 MARTIN ST | | | | DETROIT | MI | 48210-2805 |
| STEVE FIGUEROA | 24 E HOOVER AVE | | | | MESA | AZ | 85210-5331 |
| STEVE FINCH | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| STEVE FIORENTINO LTD | PROFIT SHARING PLAN | 221 N LA SALLE ST STE 2050 | | | CHICAGO | IL | 60601-1403 |
| STEVE FISHER | 99 PAGE DR | | | | DEFIANCE | OH | 43512-9649 |
| STEVE FISHER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2605 ROYAL ACRES DR | | DENTON | TX | 76209 |
| STEVE FLETCHER | 68 DOUGLAS DR | | | | JACKSON | NJ | 08527-3516 |
| STEVE FLYNN | 818 COLLEGE ST | | | | SMITHS GROVE | KY | 42171-8240 |
| STEVE FOGELSONG | 410 W 600 N | | | | PERU | IN | 46970-8243 |
| STEVE FOLEY CADILLAC, INC. | 100 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062-1610 |
| STEVE FOLEY CADILLAC, INC. | STEPHEN FOLEY | 100 SKOKIE BLVD | | | NORTHBROOK | IL | 60062-1610 |
| STEVE FOSTER | 7159 LONE OAK WAY | | | | LITHONIA | GA | 30058-8292 |
| STEVE FOUST | 6209 E BRISTOL RD | | | | BURTON | MI | 48519-1740 |
| STEVE FRAZIER TOD | LORI E. FRAZIER | SUBJECT TO STA RULES | 1487 NE 63RD CT. | | FT LAUDERDALE | FL | 33334-5121 |
| STEVE FRENCH | 1401 EAST AVE | | | | EATON | OH | 45320-1207 |
| STEVE FRITH | 22 FOREST GROVE LN | | | | HAUGHTON | LA | 71037-9236 |
| STEVE FRYMAN | PO BOX 24875 | | | | HUBER HEIGHTS | OH | 45424-0875 |
| STEVE G CONDURELIS JR | 9538 FAYETTE COURT | | | | BRENTWOOD | TN | 37027-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE G GONZALEZ | 754 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| STEVE G HELPHINSTINE | 231   GALEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1308 |
| STEVE G NUSSRALLAH | 605 BUTTERCUP TRACE | | | | ALPHARETTA | GA | 30022 |
| STEVE G PATERAS | 250 VALLEY BROOK BLVD | | | | HINCKLEY | OH | 44233-9686 |
| STEVE G SINCEK | 524 TWITMEYER AVE | | | | HERMITAGE | PA | 16148-6723 |
| STEVE GALBERTH I I I | 1103 OLD HIGHWAY 51 | | | | HAZLEHURST | MS | 39083-8914 |
| STEVE GALL | 552 ANSONIA ST | | | | OREGON | OH | 43616-2704 |
| STEVE GALLOWAY | 10615 SEAVIEW DR | | | | ANDERSON ISLAND | WA | 98303-9699 |
| STEVE GARRETSON | 90 N COATS RD | | | | OXFORD | MI | 48371-3500 |
| STEVE GARWOOD | 10718 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9706 |
| STEVE GAY | 62 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| STEVE GEIGER | 32204 APPLE HILL DR | | | | PAOLA | KS | 66071-4760 |
| STEVE GEMMILL | 1017 WILLOWOOD CT | | | | FENTON | MI | 48430-2282 |
| STEVE GEORGOPOULOS ACF | DEVYN GEORGOPOULOS U/NY/UTMA | 484 BALD MOUNTAIN ROAD | | | TROY | NY | 12180-8991 |
| STEVE GESTRICH | 6729 W STUART RD | | | | BELOIT | WI | 53511-9421 |
| STEVE GIBSON | 3326 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| STEVE GINGERICH | 4254 S 900 W | | | | TIPTON | IN | 46072-9044 |
| STEVE GIRARD | 924 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2081 |
| STEVE GLASGOW | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| STEVE GLENN | 2314 MONTICELLO ST SW | | | | DECATUR | AL | 35603-1156 |
| STEVE GODDARD | 42 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| STEVE GOINS | 1608 CHAPEL ST | | | | DAYTON | OH | 45404 |
| STEVE GONZALEZ | 754 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| STEVE GOODEN | 3551 ROME RD SW | | | | PLAINVILLE | GA | 30733-9740 |
| STEVE GRAY | 1411 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612-4137 |
| STEVE GRAYSON | PO BOX 3 | | | | ONTARIO | OH | 44862-0003 |
| STEVE GREEN | PO BOX 5453 | | | | CANTON | GA | 30114-0036 |
| STEVE GREENLER | 20633 SWITZER RD | | | | DEFIANCE | OH | 43512-8458 |
| STEVE GREENWALD AND | ROCHELLE GREENWALD JTWROS | 22 FLORAL ROAD | | | CORTLANDT MANOR | NY | 10567-1625 |
| STEVE GRESKO | 2400 MCFARLAND DR APT C208 | | | | WEST PLAINS | MO | 65775-1684 |
| STEVE GRIFFIN | PO BOX 9022 | C/O  DUBAI | | | WARREN | MI | 48090-9022 |
| STEVE GRIST | 7294 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| STEVE GROSSER, TTEE | SHARON KUBART, TTEE | U/A/D 01/10/04 | THE 351 BILTMORE REALTY TRUST | 351 BILTMORE LANE | FRANKLIN TWNHSP | NJ | 08873-6004 |
| STEVE GROSSHEIM | 1488 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| STEVE GRUDEN | 6600 PORTAGE LK RD L202 | | | | MUNITH | MI | 49259 |
| STEVE GRUICH | MARTHA J GRUICH | 2104 ROCK CRK | | | AKRON | OH | 44333-4743 |
| STEVE GUNIA | 28305 DOHRAN DR | | | | WARREN | MI | 48088-6661 |
| STEVE GUTIERREZ | 50 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| STEVE H BENNETT | 15449 SNOWDEN ST | | | | DETROIT | MI | 48227-3359 |
| STEVE H QUIGLEY | 1072  JUNE DRIVE | | | | XENIA | OH | 45385-3726 |
| STEVE HAEFKE | 6785 FINLAND RD | | | | AUSTINTOWN | OH | 44515-2113 |
| STEVE HAGEDORN | 58 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1903 |
| STEVE HALECKI | 54 PARKVIEW DR | | | | AKRON | NY | 14001-1313 |
| STEVE HALL | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| STEVE HALL | 4920 BALLENTINE DRIVE | | | | CANAL WNCHSTR | OH | 43110-8823 |
| STEVE HAMILTON | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| STEVE HAMMOND | 5675 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2856 |
| STEVE HANSEN | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 |
| STEVE HANSES | 14786 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| STEVE HANSON | 2198 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| STEVE HARDISTY | 6008 W BURMA RD | | | | GOSPORT | IN | 47433-8915 |
| STEVE HARGRAVE | 4877 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| STEVE HARRELL | 14721 SE 27TH ST | | | | CHOCTAW | OK | 73020-6518 |
| STEVE HARRIS | 270 JAY ST APT 6D | | | | BROOKLYN | NY | 11201-1943 |
| STEVE HARRIS | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| STEVE HART | 31 FLAGLER DR | | | | PALM COAST | FL | 32137-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE HART | 313 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0908 |
| STEVE HART | 543 S OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| STEVE HAWAL | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| STEVE HAWKINS | 3616 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| STEVE HAWRYLUK | 2501 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| STEVE HEAD | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| STEVE HEDDEN | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| STEVE HEISE | 1421 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| STEVE HENDERSON | 4320 SE SECRETARIAT CT | | | | LEES SUMMIT | MO | 64082-4930 |
| STEVE HENSLEE | 9636 TRADING POST RD | | | | LEO | IN | 46765-9307 |
| STEVE HENSLEY JR | 19 SAINT LAWRENCE DR | | | | SAINT PETERS | MO | 63376-1447 |
| STEVE HERCZAK | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| STEVE HERNANDEZ | 13282 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1328 |
| STEVE HESKI | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| STEVE HICKSON | 401 HARDING DRIVE | | | | SOUTH ORANGE | NJ | 07079-1320 |
| STEVE HILL | 4852 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| STEVE HOFFMAN | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 |
| STEVE HOLLAND | 164 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| STEVE HOLLINGSHEAD | 2443 LONE TREE RD | | | | MILFORD | MI | 48380-2117 |
| STEVE HOLLOWNICZKY | 313 TOWNSHIP ROAD 350 | | | | SULLIVAN | OH | 44880-9745 |
| STEVE HOROSKO & | JEWELDINE HOROSKO JT TEN | 4218 SHORT FARM RD | | | GREENSBORO | NC | 27406-9230 |
| STEVE HUMPHREY | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| STEVE HUNT | 6320 LITROPOLIS RD | | | | CARROLL | OH | 43112-9679 |
| STEVE HUTCHINSON | 4747 WILLOW BEND RD | | | | OSCODA | MI | 48750-9760 |
| STEVE IACONO | 217 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| STEVE INSLER | CGM SEP IRA CUSTODIAN | 23 CHARLOTTE HILL DRIVE | | | BERNARDSVILLE | NJ | 07924-2000 |
| STEVE INSLER AND | ALYCE INSLER JTWROS | 23 CHARLOTTE HILL DRIVE | | | BERNARDSVILLE | NJ | 07924-2000 |
| STEVE J BARGA | 111   ELMWOOD DRIVE | | | | VERSAILLES | OH | 45380-8586 |
| STEVE J DAVIS | 659 CROWN AVE | | | | DAYTON | OH | 45427 |
| STEVE J DEAK | 4300   FREUDENBERGER AVE | | | | DAYTON | OH | 45427-3503 |
| STEVE J HALE | 1054 HUNTERS RUN DR APT Q98 | | | | LEBANON | OH | 45036 |
| STEVE J HOWELL | 100 BROWNS NECK RD | | | | POQUOSON | VA | 23662-1122 |
| STEVE J KIELBASA | 4207 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305-1613 |
| STEVE J KNEBEL | 1918 RICHARDSON DR | | | | HUBBARD | OH | 44425 |
| STEVE J MCCAULEY | 3473 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9239 |
| STEVE J POWELL | 1012  SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1641 |
| STEVE J SPATZ | 5017  WOLF CREEK PIKE LOT 49 | | | | DAYTON | OH | 45426-2444 |
| STEVE J TATROE | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| STEVE J WAGENLANDER | 86 WEST MAPLE | | | | BELLBROOK | OH | 45305-1941 |
| STEVE J WALD | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 224 E LAKEVIEW AVE | | COLUMBUS | OH | 43202 |
| STEVE J ZERKA | 5261 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| STEVE J ZUMERLING | 487 CHARLES AVE | | | | CORTLAND | OH | 44410 |
| STEVE JACKSON | 13096 HIGHWAY 15 | | | | DOWNSVILLE | LA | 71234-5940 |
| STEVE JAKUBOWSKI, ELIZABETH RICHERT | THE COLEMAN LAW FIRM | 77 WEST WACKER DR., SUITE 4800 | | | CHICAGO | IL | 60601 |
| STEVE JANICEK JR | 4927 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| STEVE JANNISCH | 4505 SUMPTER DRIVE | | | | MILTON | WI | 53563-8418 |
| STEVE JANSSEN | 1701 PEMBROKE | | | | BIRMINGHAM | MI | 48009-5823 |
| STEVE JEFFERY | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| STEVE JENNINGS | 979 MILL CREEK RUN | | | | SUWANEE | GA | 30024-2103 |
| STEVE JERISK | 1456 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| STEVE JEZIORSKI | 6130 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9794 |
| STEVE JOHNSON | 1422 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| STEVE JOHNSON | 861 E LANCASTER CIR | | | | FLORENCE | AZ | 85232-8338 |
| STEVE JONES | 3720 OUTPOST DR | | | | SPENCER | OK | 73084-2901 |
| STEVE JONES CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 3600 N WASHINGTON ST | | | | FORREST CITY | AR | 72335-9593 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVE JORDAN | PO BOX 6643 | | | OAK RIDGE | TN | 37831-3655 |
| STEVE JORDAN IRA | FCC AS CUSTODIAN | PO BOX 1863 | | LAKE CHARLES | LA | 70602-1863 |
| STEVE JOSEPH MCGRATH | 8225 E SPEEDWAY BLVD #201 | | | TUCSON | AZ | 85710 |
| STEVE K CHAN | 91 CRYSTAL CIR | | | HERCULES | CA | 94547-1705 |
| STEVE K WALTER | SEP IRA DCG & T TTEE | 3464 HEARTLAND AVE | | SIMI VALLEY | CA | 93065-0575 |
| STEVE KARRS | 3990 WILKS RD | | | LOWER BURRELL | PA | 15068-2246 |
| STEVE KATT | PO BOX 402 | | | HEMLOCK | MI | 48626-0402 |
| STEVE KAUFMAN | 2408 COUNTRY CLUB LN | | | KOKOMO | IN | 46902-3167 |
| STEVE KAVANAUGH | 4042 GAMBEL RD | | | INDIANAPOLIS | IN | 46221-3429 |
| STEVE KAVOURAS | 2116 CRANE ST | | | WATERFORD | MI | 48329-3719 |
| STEVE KEETCH MOTORS, INC. | 127 N BROADWAY | | | CORTEZ | CO | 81321-2711 |
| STEVE KEETCH MOTORS, INC. | STEVEN KEETCH | 127 N BROADWAY | | CORTEZ | CO | 81321-2711 |
| STEVE KEISER | 2476 ACADEMY RD | | | HOLLY | MI | 48442-8324 |
| STEVE KELBERT | 5518 W ST JOE HWY | | | LANSING | MI | 48917-3901 |
| STEVE KELEMEN | 6422 COUNTRYDALE CT | | | DAYTON | OH | 45415-1803 |
| STEVE KELTERBORN | 1420 HOPEWELL RD | | | ATKINS | AR | 72823-5304 |
| STEVE KIESLING | 32705 STEINHAUER ST | | | WESTLAND | MI | 48186-7912 |
| STEVE KIM | AV WASHINGTON LUIS,1576 | APTO 51 | SAO PAULO BRAZIL 04627-001 | | | |
| STEVE KING TIRE CENTER | 321 MAIN ST | | | NASHUA | NH | 03060-4601 |
| STEVE KLUVER & | SUZANNE KLUVER JT TEN | RR BOX 305 | | FAIRFIELD | NE | 68938 |
| STEVE KNIPMEYER CHEVROLET, INC. | 205 E 4TH ST | | | BEARDSTOWN | IL | 62618-1302 |
| STEVE KNIPMEYER CHEVROLET, INC. | STEPHEN KNIPMEYER | 205 E 4TH ST | | BEARDSTOWN | IL | 62618-1302 |
| STEVE KNOTTS | 417 173RD PL NE | | | BELLEVUE | WA | 98008-4130 |
| STEVE KOCUBA | 455 E MAIN ST | | | AMHERST | OH | 44001 |
| STEVE KOHUT | 2610 E 1000 S | | | WARREN | IN | 46792-9411 |
| STEVE KOITCH | 24832 CHICAGO ST | | | DEARBORN | MI | 48124-4479 |
| STEVE KOKKAS | 2338 W 11TH ST | | | CLEVELAND | OH | 44113-3678 |
| STEVE KOMAR JR | 6254 LEIGHLAND DR | | | GRAND BLANC | MI | 48439-9044 |
| STEVE KOPSHO | PO BOX 291 | | | BEDFORD | IN | 47421-0291 |
| STEVE KORF | 13715 LITCHFIELD RD | | | MONTROSE | MI | 48457-9317 |
| STEVE KOSEGI | PO BOX 649 | | | ARLINGTON | OH | 45814-0649 |
| STEVE KOVICAK | 6577 BYRON RD | | | NEW LOTHROP | MI | 48460-9704 |
| STEVE KOWALSKI | PO BOX 102 | | | LAKE ANN | MI | 49650-0102 |
| STEVE KOZUB | 2370 OAK TRACE ST | | | YOUNGSTOWN | OH | 44515-4921 |
| STEVE KRENNING | 2425 KING RICHARD PKWY | | | MIAMISBURG | OH | 45342-2752 |
| STEVE KRUEGER | 6110 BLACK OAK BLVD | | | FORT WAYNE | IN | 46835-2653 |
| STEVE KUBALA | 7435 COBBLERS RUN | | | POLAND | OH | 44514-5315 |
| STEVE KUNDER | PO BOX 35 | | | HIGHLAND | MI | 48357-0035 |
| STEVE KUNKLE | 4884 OVIATT RD | | | NEWTON FALLS | OH | 44444 |
| STEVE KUZMA | 215 BRIARWOOD DR | | | LAPEER | MI | 48446-3702 |
| STEVE L CSONTOS | 2640  LINCOLN HGHWY | | | NORTH BRUNSWI | NJ | 08902-1021 |
| STEVE L DAVIS | 2494 HAINES | | | LAPEER | MI | 48446-8368 |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD | | | SAGINAW | MI | 48609-9647 |
| STEVE L HOLMES | 1014  WENG AVE. | | | DAYTON | OH | 45420-2747 |
| STEVE L LANE | 49 BARNARD ST | | | BUFFALO | NY | 14206-3502 |
| STEVE L LEMONS | 1340 LINZAY STREET | | | BEAUMONT | TX | 77713-9473 |
| STEVE L REYNOLDS | 1395 CHELSEA AVE | | | VANDALIA | OH | 45377 |
| STEVE L RIBBINK | 1354 JORDAN AVE | | | DAYTON | OH | 45410 |
| STEVE L WALSTROM | PO BOX 9651 | | | BOWLING GREEN | KY | 42102-9651 |
| STEVE L. MCKINNEY | 1254 PECAN LANE | | | WEST POINT | MS | 39773-3949 |
| STEVE LAITY | 1017 CLARK RD | | | LANSING | MI | 48917-2129 |
| STEVE LANE | 49 BARNARD ST | | | BUFFALO | NY | 14206-3502 |
| STEVE LANG | 26224 AVONDALE ST | | | INKSTER | MI | 48141-1923 |
| STEVE LANGLOIS | 806 CREST OAK CT | | | ARLINGTON | TX | 76012-4426 |
| STEVE LANGRY | 75 OREGON BLVD | | | RENO | NV | 89506-8323 |
| STEVE LANMAN | 1105 SHERIDAN LN | | | CLEBURNE | TX | 76033-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE LAUDICINO | 404 WANDERING TRAIL | | | | FRANKLIN | TN | 37067-5768 |
| STEVE LAWRENCE | 1522 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9549 |
| STEVE LEHMAN | 1820 LINVILLE PASS | | | | FORT WAYNE | IN | 46845-2370 |
| STEVE LESTER & JEAN LESTER JT TEN | 20 CARRIAGE ROAD | | | | ROSLYN | NY | 11576-3118 |
| STEVE LEWIS | 3176 PLANK RD | | | | NATIONAL CITY | MI | 48748-9470 |
| STEVE LEWIS | RR 2 BOX 119 | | | | BUTLER | MO | 64730-9511 |
| STEVE LIEBER & ASSOCIATES INC | 950 GEMINI ST STE 3 | | | | HOUSTON | TX | 77058-2730 |
| STEVE LITTLE | 19 VILLAGE LANE | | | | FREEHOLD | NJ | 07728 |
| STEVE LODGE | 8907 N DIXIE DR # A | | | | DAYTON | OH | 45414-1805 |
| STEVE LOHSTROH | 6277 ROCKNOLL LN | | | | CINCINNATI | OH | 45247-3471 |
| STEVE LONCAREVIC | 8476 WOODRIDGE DRIVE | | | | DAVISON | MI | 48423-8389 |
| STEVE LONG | 1730 COUNTY ROAD 331 | | | | MOULTON | AL | 35650-7057 |
| STEVE LONG | 20489 HALLS BRANCH RD | | | | GAYS MILLS | WI | 54631-8157 |
| STEVE LOPEZ | 20028 BRIGHTWOOD RD | | | | MADERA | CA | 93638-8056 |
| STEVE LOTTO TTEE | FBO THE STEVE LOTTO FAM TRUST | U/A/D 06-26-2002 | 3646 CALLE JAZMIN | | CALABASAS | CA | 91302-3074 |
| STEVE LYONS | 17811 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-8010 |
| STEVE M CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910-5211 |
| STEVE M CLARY | 922   KESTER AVE. | | | | DAYTON | OH | 45403-3419 |
| STEVE M HOLDWICK | 3353 HOSNER ROAD | | | | DRYDEN | MI | 48428-9783 |
| STEVE M KURTZ | 9651 RT 503 | | | | CAMDEN | OH | 45311 |
| STEVE M MARSH | 216 THUNDERBIRD DR. | | | | HARVEST | AL | 35749-9605 |
| STEVE M STOCKSLAGER | 1 WESTERN AVE | | | | W ALEXANDRIA | OH | 45381-1125 |
| STEVE MACKEY | 310 BUCKEYE RD | | | | HURON | OH | 44839-1239 |
| STEVE MADURO | PATRICIA C DE MADURO | APARTADO 0823-1332 | | PANAMA REPUBLICA DE PANAMA | | | |
| STEVE MAHAS | DAVID MAHAS TTEE | U/A/D 12/07/95 | FBO MAHAS GRANDCHILDREN TRUST | PO BOX 2965 | SALT LAKE CITY | UT | 84110-2965 |
| STEVE MAHAS | PO BOX 2965 | | | | SALT LAKE CITY | UT | 84110-2965 |
| STEVE MALOGORSKI | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 |
| STEVE MARCHEN | C/O MCNEELY KELLY | ATTN WILLIAM KELLY | 197 BOND STREET E | OSHAWA ON L1G 1B4 | | | |
| STEVE MARCHUK | 21006 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1884 |
| STEVE MARICIC | 319 N 6TH ST | | | | CLAIRTON | PA | 15025-2010 |
| STEVE MARIOTT | 114 W 6TH ST | | | | WEWOKA | OK | 74884-3104 |
| STEVE MARR | 9455 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| STEVE MARSH | 216 THUNDERBIRD DR | | | | HARVEST | AL | 35749-9605 |
| STEVE MARTIN | 4165 PHEDORA ST NE | | | | COVINGTON | GA | 30014-2532 |
| STEVE MARTIN JR | 16355 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| STEVE MASCELLA | 235 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1134 |
| STEVE MASKOVICH | 7496 DAWN HAVEN DR | | | | PARMA | OH | 44130-5961 |
| STEVE MASTALINSKI | PO BOX 376 | 194 LEIPTRANDT | | | PIGEON | MI | 48755-0376 |
| STEVE MATIJEGA | 234 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |
| STEVE MAVRAKAKOS | LITSA MAVRAKAKOS JT TEN | 3053 CASCADE DRIVE | | | CLEARWATER | FL | 33761-4012 |
| STEVE MCCAULEY | 3473 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9239 |
| STEVE MCCONNERY CONSULTING INC | 975 ST JOSEPH BLVD STE 230 | | | HULL PQ J8Z 1W8 CANADA | | | |
| STEVE MCDOWELL | 2731 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| STEVE MCFARLAND | 302 SW 4TH ST | | | | RICHMOND | IN | 47374-5349 |
| STEVE MCKENNA | 2262 COUNTY ROAD 1245 | | | | BLANCHARD | OK | 73010-3009 |
| STEVE MCVAY | 3532 NASSAU CT | | | | GRANBURY | TX | 76049-5862 |
| STEVE MEGGINSON | 6259 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| STEVE MELBY | 1269 ASHWOOD LN | | | | HOWELL | MI | 48843-8381 |
| STEVE MELCZER | 15435 98TH AVE | | | | DYER | IN | 46311-7729 |
| STEVE MENDEZ | 503 MURBACH ST | | | | ARCHBOLD | OH | 43502-1257 |
| STEVE MEYER | CGM IRA CUSTODIAN | 2310 LBJ FREEWAY, SUITE 200 | | | DALLAS | TX | 75234-7312 |
| STEVE MICIC | 2680 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9393 |
| STEVE MIHAIL | PO BOX 121 | | | | KENNEDALE | TX | 76060-0121 |
| STEVE MIKUS | 7175 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| STEVE MILLER | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| STEVE MILLER | 13768 W WALKER RD | | | | FOWLER | MI | 48835-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE MILLEROV | PO BOX 49 | | | | REESE | MI | 48757-0049 |
| STEVE MILLS | 3740 SEVILLE DR | | | | FLORISSANT | MO | 63033-2831 |
| STEVE MILLS RACING & ACR | 2215 W VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80904-3346 |
| STEVE MINETTE | 91 NORTHERN LIGHTS BLVD | | | | KALISPELL | MT | 59901-3027 |
| STEVE MITCHELL | 2402 SUNCREST DR | | | | FLINT | MI | 48504-8415 |
| STEVE MONTANARO | 298 STONY POINT RD | | | | ROCHESTER | NY | 14624-1950 |
| STEVE MOORE | 3310 MERIDIAN RD | | | | LESLIE | MI | 49251-9518 |
| STEVE MOORE | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| STEVE MOORE CHEVROLET | 9325 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6943 |
| STEVE MOORE CHEVROLET | STEPHEN MOORE | 9325 SOUTH BLVD | | | CHARLOTTE | NC | 28273-6943 |
| STEVE MOORE CHEVROLET DELRAY, LLC | JAMES BENDER | 1111 LINTON BLVD | | | DELRAY BEACH | FL | 33444-1105 |
| STEVE MOORE CHEVROLET LLC | STEPHEN MOORE | 9325 SOUTH BLVD | | | CHARLOTTE | NC | 28273-6943 |
| STEVE MOORE CHEVROLET, INC. | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| STEVE MOORE CHEVROLET, LLC | JAMES BENDER | 5757 LAKE WORTH RD | | | GREENACRES | FL | 33463-3207 |
| STEVE MORAN | 1619 MONTEREY LN | | | | JANESVILLE | WI | 53546-5755 |
| STEVE MORGAN | PO BOX 713 | | | | MONTEAGLE | TN | 37356-0713 |
| STEVE MORTBY | 37258 LOCUST ST | | | | NEWARK | CA | 94560 |
| STEVE MROFCHAK | 3180 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| STEVE NAGY | 809 STELLA ST | | | | SMYRNA | DE | 19977-1796 |
| STEVE NANCE | PO BOX 247 | | | | MADISONVILLE | KY | 42431-0005 |
| STEVE NEAL | 604 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8578 |
| STEVE NELSON | 25276 RAMPART BOULEVARD | | | | PUNTA GORDA | FL | 33983-6403 |
| STEVE NEPHEW | 514 SUSSEX DR | | | | ARLINGTON | TX | 76014-2118 |
| STEVE NEUENSCHWANDER (IRA) | FCC AS CUSTODIAN | 431 WEST HALF MOON WAY | | | CHANDLER | AZ | 85225-9556 |
| STEVE NEVINSKI | 700 VERDANT DRIVE | | | | ELM GROVE | WI | 53122-2044 |
| STEVE NEWMAN | 2720 WHIPPOORWILL AVE | | | | ELIDA | OH | 45807-1463 |
| STEVE NEYMEIYER | 6775 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-8509 |
| STEVE NICHOLLS | PO BOX 271 | | | | CURTIS | MI | 49820-0271 |
| STEVE NIELSEN | 1017 CRESTVIEW RD | | | | ALBERT LEA | MN | 56007 |
| STEVE NOBLE | PO BOX 1832 | | | | MANSFIELD | OH | 44901-1832 |
| STEVE NOLAN | 4012 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8809 |
| STEVE NOTMAN | 1515 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| STEVE NYHART | 10831 W 76TH ST | | | | SHAWNEE | KS | 66214-2937 |
| STEVE O KEEFE | 21315 NALL AVE | | | | BUCYRUS | KS | 66013-9505 |
| STEVE OLIVER | 3021 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| STEVE OLIVERIO | 2777 COOK CREEK DR | | | | ANN ARBOR | MI | 48103-8962 |
| STEVE ORASCO | 16 CENTER ST | | | | OXFORD | MI | 48371-4615 |
| STEVE ORTLIEB | 4225 MILLER RD | STE 9 | | | FLINT | MI | 48507-1257 |
| STEVE OSTBY | 7150 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9322 |
| STEVE OSTERMAN | 3204 STATE HIGHWAY M35 | | | | BARK RIVER | MI | 49807-9631 |
| STEVE P CHUSKA | 25 ACADEMY ROAD | | | | SOMERSET | NJ | 08873-1620 |
| STEVE P DURKO | 16   MOYER AVE | | | | CHARLEROI | PA | 15022-1709 |
| STEVE P HELLBERG ROTH IRA | FCC AS CUSTODIAN | 812 BALRA DR | | | EL CERRITO | CA | 94530-3002 |
| STEVE P HOSTETLER | RT. 2 BOX 669 | | | | BROOKHAVEN | MS | 39601-9802 |
| STEVE P KUNKLE | 4884 OVIATT RD | | | | NEWTON FALLS | OH | 44444 |
| STEVE P O'CONNELL | 202   CARLWOOD DRIVE | | | | MAIMISBURG | OH | 45342-3568 |
| STEVE P SCHERRER | 10 TANTARA CIRCLE | | | | SPRINGBORO | OH | 45066-9500 |
| STEVE P TOMBOR | 145   GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 |
| STEVE PALMER | 201 FAIRVIEW DRIVE | | | | BRANDON | MS | 39047-7062 |
| STEVE PARKES | 26331 WHISPERING WOODS CIR | | | | PLAINFIELD | IL | 60585-2585 |
| STEVE PARRISH | 1001 NORTH 13TH STREET | | | | SAINT JOSEPH | MO | 64501-1421 |
| STEVE PATERAS | 250 VALLEY BROOK BLVD | | | | HINCKLEY | OH | 44233-9686 |
| STEVE PATTERSON | 1110 YALE DR | | | | OXFORD | MI | 48371-5974 |
| STEVE PATTON | 3415 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3545 |
| STEVE PAULSEN & | LAURIE PAULSEN | JT TEN | 17562 PFIFFER DRIVE | | HORACE | ND | 58047-9723 |
| STEVE PAULSEN IRA | FCC AS CUSTODIAN | 17562 PFIFFER DRIVE | | | HORACE | ND | 58047-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE PENCE | 5500 N AUSTIN DR | | | | MUNCIE | IN | 47304-5921 |
| STEVE PENNINGTON & | SUE PENNINGTON JT TEN | 8032 CLARK | | | AMARILLO | TX | 79108-5817 |
| STEVE PERYMA | 1015 N FRANKLIN AVE APT 2 | | | | FLINT | MI | 48506-5101 |
| STEVE PETERS CHEVROLET, INC. | 18033 HALSTED ST | | | | HOMEWOOD | IL | 60430-2505 |
| STEVE PETERS CHEVROLET, INC. | STEVE PHILLIPOS | 18033 HALSTED ST | | | HOMEWOOD | IL | 60430-2505 |
| STEVE PETRONZIO | 590 EDGEWOOD DR | | | | RIO VISTA | CA | 94571-9792 |
| STEVE PICKARD | 2318 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| STEVE PIERCE | 54 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| STEVE POMAVILLE | 4009 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4478 |
| STEVE R AKINS | 2801 N UNION AVE APT 57 | | | | SHAWNEE | OK | 74804-2183 |
| STEVE R DANKS | 904 RIVERVIEW DR | | | | GADSDEN | AL | 35903 |
| STEVE R GEARY IRREV TR | UAD 08/25/85 | MARIO LOPEZ TTEE | 333 UNIVERSITY DR #100 | | CORAL GABLES | FL | 33134-7254 |
| STEVE R HART & SUSAN O HART TTEES | F/T HART FAMILY TRUST U/A | DTD 11/26/1996 | 3340 CAMINO CORONADO | | CARLSBAD | CA | 92009-9326 |
| STEVE R HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419 |
| STEVE R LEBLANC (IRA) | FCC AS CUSTODIAN | 7424 W WILDCAT RD | | | ABBEVILLE | LA | 70510-8857 |
| STEVE R LEWIS | 3176 PLANK RD | | | | NATIONAL CITY | MI | 48748-9470 |
| STEVE R PHILIPPI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11358 N UMPQUA HWY | | ROSEBURG | OR | 97470 |
| STEVE R SCHUMACHER  & | PATTY W SCHUMACHER JT WROS | ACCT #2 | 700 THORNCREST CT | | JANESVILLE | WI | 53546-2055 |
| STEVE R SCHUMACHER & | PATTY W SCHUMACHER JTWROS | 700 THORNCREST CT | | | JANESVILLE | WI | 53546-2055 |
| STEVE R SERECKY | 8073 APPLE ORCHARD WAY | | | | WASHINGTON | MI | 48095-1393 |
| STEVE R WASHINGTON | 1020 BELMONT PARK DR SE APT A | | | | SMYRNA | GA | 30080-4804 |
| STEVE RAMSINGH | 14164 SW 158 CT | | | | MIAMI | FL | 33196-6757 |
| STEVE RAPPLEY | 3529 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9268 |
| STEVE RAYMAN CHEVROLET | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| STEVE RAYMAN CHEVROLET | ATTN: MR. STEVE RAYMAN | 4200 JONESBORO RD | | | UNION CITY | GA | 30291-2266 |
| STEVE RAYMAN CHEVROLET, LLC | 2155 & 2165 COBB PARKWAY, SE | | | | SMYRNA | GA | 30080 |
| STEVE RAYMAN CHEVROLET, LLC | 2155 & 2185 COBB PARKWAY | | | | SMYRNA | GA | 30080 |
| STEVE RAYMAN CHEVROLET, LLC | 2155 AND 2165 COBB PARKWAY, SE | | | | SMYRNA | GA | 30080 |
| STEVE RAYMAN CHEVROLET, LLC | 2155 COBB PKWY SE | | | | SMYRNA | GA | 30080-7632 |
| STEVE RAYMAN CHEVROLET, LLC | STEVEN RAYMAN | 2155 COBB PKWY SE | | | SMYRNA | GA | 30080-7632 |
| STEVE REEDY | 9047 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| STEVE REYNOLDS | 3410 WOODVINE CIR | | | | HAUGHTON | LA | 71037-7511 |
| STEVE RICH | 11774 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 |
| STEVE RIDER | 680 S IRELAN LN | | | | MIDLAND | MI | 48640-8969 |
| STEVE RILEY | 19W111 AVENUE NORMANDY | | | | OAK BROOK | IL | 60523 |
| STEVE RILEY | 9733 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| STEVE RODRIGUEZ | 3226 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| STEVE ROGERS | 6 ALTURA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7914 |
| STEVE ROHDE | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105-9651 |
| STEVE ROMAGNOLO & | DARLYN ROMAGNOLO JTWROS | 23 THURSTON STREET | | | STATEN ISLAND | NY | 10314-1829 |
| STEVE ROSELLE | 2360 FAUVER AVE | | | | DAYTON | OH | 45420-2525 |
| STEVE ROSENBLUM | 45 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3954 |
| STEVE ROSENFIELD TTEE | FBO STEVEN J ROSENFIELD TRUST | U/A/D 05-22-1989 | 6799 COLLINS AVE. APT. 504 | | MIAMI | FL | 33141-5764 |
| STEVE ROSIEK | 1701 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| STEVE RUDA | 3246 W 112TH ST | | | | CLEVELAND | OH | 44111-2719 |
| STEVE RUMAN | 1850 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| STEVE S BOONE | 334  ELLENWOOD DRIVE | | | | W CARROLLTON | OH | 45449-2127 |
| STEVE S KAPOTAS | 1408 WOLF ROAD | | | | DES PLAINES | IL | 60018-1304 |
| STEVE S WILKINS | 12205 PEMWOOD LN | | | | FREDERICKSBRG | VA | 22407-2150 |
| STEVE SABO | 614 N CANAL ST | | | | NEWTON FALLS | OH | 44444-1313 |
| STEVE SAEED AHMED TTEE | S AHMED MD PA NEW COMPARABLE | CASH BALANCE PLAN DTD 1/1/06 | 1501 W 11TH PLACE SUITE 105 | | BIG SPRING | TX | 79720 |
| STEVE SAGEN | PO BOX 103 | | | | FOOTVILLE | WI | 53537-0103 |
| STEVE SAIA | 46460 STRATHMORE CT | | | | PLYMOUTH | MI | 48170-3488 |
| STEVE SALTER | 2920 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| STEVE SALUGA | 567 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6042 |
| STEVE SCHAEFER | 15590 OCEAN WALK CIR | #7-112 | | | FORT MYERS | FL | 33908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE SCHIFF | 3391 LATHROP AVE | | | | SIMI VALLEY | CA | 93063-1110 |
| STEVE SCHILLINGER | 3036 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| STEVE SCHMIDT | 10642 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| STEVE SCHMIDT | 307 MORTON LN | | | | OSSIAN | IN | 46777-9618 |
| STEVE SCHMITT INC | 12631 STATE ROUTE 143 | | | | HIGHLAND | IL | 62249-1145 |
| STEVE SCHMITT, INC. | STEVEN SCHMITT | 12631 STATE ROUTE 143 | | | HIGHLAND | IL | 62249-1145 |
| STEVE SCHMITT-BRUBAKER, INC. | 1 GALAXY LN | | | | LITCHFIELD | IL | 62056-1091 |
| STEVE SCHMITT-BRUBAKER, INC. | STEVEN SCHMITT | 1 GALAXY LN | | | LITCHFIELD | IL | 62056-1091 |
| STEVE SCHMITZ | 832 S MANITOU AVE | | | | CLAWSON | MI | 48017-1889 |
| STEVE SCHORNAK | 7725 KNOLLS DR | | | | WATERFORD | MI | 48329-2621 |
| STEVE SCHRIEFER | 1603 FLORIDA ST | | | | MICHIGAN CITY | IN | 46360-6777 |
| STEVE SCHUMAN | 10143 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| STEVE SCHWINKE | 9083 WOODGROVE DR | | | | PLYMOUTH | MI | 48170-5747 |
| STEVE SCOVILLE, INC. | STEPHEN SCOVILLE | 839 STATE ROUTE 17C | | | OWEGO | NY | 13827-4817 |
| STEVE SCROGGINS | 1408 S WILLOW AVE | | | | INDEPENDENCE | MO | 64052-2252 |
| STEVE SEEFELD | 1022 WILLOW DR | | | | CHOCTAW | OK | 73020-7146 |
| STEVE SEKERAK | 1150 HAMMOND DR | C/O LINDA C. LINDERMAN | | | MATTHEWS | NC | 28104-8038 |
| STEVE SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| STEVE SEMRO | 131 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| STEVE SEPIC | 4325 BELMONT CT | | | | MEDINA | OH | 44256-7484 |
| STEVE SERECKY | 8073 APPLE ORCHARD WAY | | | | WASHINGTON | MI | 48095-1393 |
| STEVE SERNULKA | 1868 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| STEVE SEXTON | 68 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| STEVE SEYBOLD | 7422 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| STEVE SHAFFER | 1712 SMITH ST | | | | YPSILANTI | MI | 48198-6755 |
| STEVE SHAFTIC | 29 BUENA VISTA WAY | | | | NEW CASTLE | PA | 16105-1201 |
| STEVE SHAPIRO | 7324 WILLOW AVENUE | | | | TAKOMA PARK | MD | 20912-4321 |
| STEVE SHARP | 2 SOUTHBRIDGE CT | | | | SAINT PETERS | MO | 63376-3333 |
| STEVE SHELL, DORIS SHELL, AND | JAMES S. SHELL CO-TTEES | OF THE STEVE SHELL LIV TRUST | U/A/D 03/18/96 | 1641 N. FRANKLIN | DEARBORN | MI | 48128-1075 |
| STEVE SHELTON | 3227 S BELSAY RD | | | | BURTON | MI | 48519-1621 |
| STEVE SIEFKER | 16399 ROAD P | | | | COLUMBUS GRV | OH | 45830-9216 |
| STEVE SIENKO | 272 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5241 |
| STEVE SIGANOFF | 568 E VENBOW ST | | | | COVINA | CA | 91722 |
| STEVE SKAGGS | 13473 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| STEVE SKRIPY JR | 330 S CRAWFORD RD | | | | DEFORD | MI | 48729-9795 |
| STEVE SLAMKA | 60 BEACHVIEW DR | | ST CATHARINES ON L2N5Z7 CANADA | | | | |
| STEVE SLANKARD | 1138 S 138TH ST | | | | BONNER SPRNGS | KS | 66012-9267 |
| STEVE SLOCIK | 13261 W OAK RIDGE LN | | | | HOMER GLEN | IL | 60491-8649 |
| STEVE SLOVINSKY | 1051 PERKINSWOOD BLVD SE APT 5 | | | | WARREN | OH | 44484-4407 |
| STEVE SMETHURST | PO BOX 5 | | | | MULLIKEN | MI | 48861-0005 |
| STEVE SMITH | 10981 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4055 |
| STEVE SMITH | 111 PUNTA VISTA DR | | | | ST PETE BEACH | FL | 33706-2429 |
| STEVE SMITH | 14400 N BANNER RD | | | | YUKON | OK | 73099-8807 |
| STEVE SMITH | 245 3RD STREET | | | | RUSSIAVILLE | IN | 46979-9132 |
| STEVE SMITH | 366 LOCH LOMOND DR | | | | FARMERVILLE | LA | 71241-5672 |
| STEVE SMITH | 4329 WHITE OAK DR | | | | MURFREESBORO | TN | 37128-4524 |
| STEVE SMITH | 780 EDNAVILLE RD | | | | BRASELTON | GA | 30517-2315 |
| STEVE SMITH COUNTRY | 6372 W SUNSET AVE | | | | SPRINGDALE | AR | 72762-0760 |
| STEVE SMOGER | 8 S CAMBRIDGE AVE | | | | VENTNOR | NJ | 08406-2713 |
| STEVE SMOLINSKY | 5040 SHERIDAN RD | | | | POLAND | OH | 44514-1279 |
| STEVE SOMODI | 684 GREYLOCK ST | | | | BELLEVILLE | MI | 48111-2769 |
| STEVE SORLAGAS | 17210 MOUNT STEPHEN AVE | | | | CANYON CNTRY | CA | 91387-3145 |
| STEVE SOULLIERE | PO BOX 42 | | | | ONONDAGA | MI | 49264-0042 |
| STEVE SOUTHALL | 9425 DON MILLER LN | | | | BLUE ROCK | OH | 43720-9711 |
| STEVE SOWULEWSKI | 155 ELAINE ST | | | | SAGINAW | MI | 48609-9437 |
| STEVE SPENCER | 1983 AUTUMN WIND DR | | | | GROVE CITY | OH | 43123-8363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE STARR | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| STEVE STARWALT | 1649 N BOWMAN | | | | DANVILLE | IL | 61832 |
| STEVE STAVROS | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 |
| STEVE STEHURA | PO BOX 104 | | | | FOWLER | OH | 44418-0104 |
| STEVE STEIGERWALT | 634 FRANCIS DR | | | | ANDERSON | IN | 46013-1614 |
| STEVE STEITZ | 1077 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| STEVE STENBROTEN | P O BOX 521 | | | | MONTICELLO | WI | 53570-0521 |
| STEVE STERNER | 509 WAYNE DR | | | | SHREVEPORT | LA | 71105-4721 |
| STEVE STINSON | 2830 CHEROKEE LN | | | | NEW CASTLE | IN | 47362-5310 |
| STEVE STOCKSLAGER | 1 WESTERN DR | | | | W ALEXANDRIA | OH | 45381-1125 |
| STEVE STONE | 6327 FREEMAN RD | | | | KRUM | TX | 76249-3363 |
| STEVE STRADER | 11075 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9170 |
| STEVE STREETMAN | 9263 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| STEVE STRONGRICH | 1468 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| STEVE STRZYNSKI | 1460 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| STEVE STURGIL SEP IRA | FCC AS CUSTODIAN | N470 16TH DRIVE | | | WAUTOMA | WI | 54982-8315 |
| STEVE STURMAN | & ELISABETH STURMAN  TEN COM | 3000 W PAFFORD | | | FT WORTH | TX | 76110-5890 |
| STEVE SUSHYNSKY | 4500 JONES RD | | | | NORTH BRANCH | MI | 48461-8224 |
| STEVE SWAGEL JR | 273 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| STEVE SWAN | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| STEVE SZTUMERSKI | 1801 KRISTINA DR | | | | WHITE LAKE | MI | 48386-1864 |
| STEVE SZUCS | 43923 5TH ST E | | | | LANCASTER | CA | 93535-4053 |
| STEVE T HOFFMAN | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 |
| STEVE T RUMAN | 1850 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| STEVE T.J. CHEN | 17, VIALE LIEGI | ROMA 00198 | | ITALY | | | |
| STEVE TAMMER | 355 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| STEVE TANINECZ | 11281 WILSON ST | | | | DEWITT | MI | 48820-7841 |
| STEVE TAPLEY | 3700 DEL RD | | | | DEL CITY | OK | 73115-2325 |
| STEVE TATROE | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| STEVE TEACHOUT | PO BOX 108 | | | | WHITTAKER | MI | 48190-0108 |
| STEVE TENG | ROTH IRA DCG & T TTEE | 106 OAKRIDGE TRAIL | | | KENNEDALE | TX | 76060-5422 |
| STEVE TESTA R/O IRA | FCC AS CUSTODIAN | 8700 RIDGEWOOD AVENUE #A-209 | | | CAPE CANAVERAL | FL | 32920 |
| STEVE THOMAS | 7131 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| STEVE THOMAS | 8005 SE 240TH ST | | | | LATHROP | MO | 64465-8537 |
| STEVE THOMAS JR | 3316 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408-3507 |
| STEVE THOMPSON | 2119 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| STEVE THOMPSON | 2602 LULLWATER RD | | | | TIFTON | GA | 31794-1631 |
| STEVE THOMPSON CARS LTD. | EASTERN AVENUE | | | LICHFIELD, STAFFORDSHIRE WS13 GREAT BRITAIN | | | |
| STEVE THOMSON | 14652 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| STEVE TINSLEY | 3810 W CHAPEL RD | | | | ABERDEEN | MD | 21001-1117 |
| STEVE TITHERAGE | 57429 RIDGEWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3161 |
| STEVE TOMA | 5348 S SCRIBNER RD | | | | DURAND | MI | 48429-9125 |
| STEVE TOMBLIN | 14795 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9621 |
| STEVE TOMBOR | 145 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 |
| STEVE TOMCHANYI | 3596 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| STEVE TRIJO | 3057 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| STEVE TROUTMAN | 1207 TOWER DR | | | | DANVILLE | PA | 17821-9140 |
| STEVE TROXELL | PO BOX 47 | | | | NEW WAVERLY | IN | 46961-0047 |
| STEVE TSIKOURIS | 694 DEVITT AVE | | | | CAMPBELL | OH | 44405-1519 |
| STEVE TURNER | 326 SMITH ST | | | | ROCKMART | GA | 30153-1812 |
| STEVE TURNER | 4031 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |
| STEVE TUZA | 330 MADISON AVE | | | | CUYAHOGA FALLS | OH | 44221-1410 |
| STEVE UHRIG | 8565 SMITH CALHOUN RD LOT 56 | | | | PLAIN CITY | OH | 43064-8104 |
| STEVE ULBERG | 9415 64TH AVE | | | | HUDSONVILLE | MI | 49426-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE UROSEVICH | 1505 S 76TH ST | | | | OMAHA | NE | 68124 |
| STEVE UROSEVICH | HELEN C UROSEVICH TTEE | U/A/D 08-06-1991 | FBO STEVE & HELEN UROSEVICH TR | 1505 S 76TH STREET | OMAHA | NE | 68124-1621 |
| STEVE VDOVIAK | 10201 EAST ML AVE | | | | GALESBURG | MI | 49053 |
| STEVE VILLALPANDO | PO BOX 19 | | | | IMLAY CITY | MI | 48444-0019 |
| STEVE VIVIAN | 42733 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2422 |
| STEVE W HEAD | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 |
| STEVE W POTOSNAK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 443 W LOOKOUT AVE | | HACKENSACK | NJ | 07601 |
| STEVE W TRUETT | 4082  MARIANNE DR | | | | DAYTON | OH | 45404-1374 |
| STEVE W. WINKLER & | LANA J. WINKLER | JT TEN | 3212 FINCASTLE DRIVE | | FORT SMITH | AR | 72908-9518 |
| STEVE WAISHWELL | 5761 VIAL PKWY | | | | LA GRANGE | IL | 60525-3741 |
| STEVE WALKER | 25515 COWBOY LANE | | | | TECUMSEH | OK | 74873 |
| STEVE WALTERS | 6606 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| STEVE WARD | 1434 LANCELOT DR | | | | ROSEDALE | MD | 21237-1531 |
| STEVE WASHINGTON | 1020 BELMONT PARK DR SE APT A | | | | SMYRNA | GA | 30080-4804 |
| STEVE WASHINGTON | 3191 W MYRTLE AVE | | | | FLINT | MI | 48504-1825 |
| STEVE WASHINGTON | PO BOX 424 | | | | WESSON | MS | 39191 |
| STEVE WASILEWSKI | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425-1339 |
| STEVE WATTERSON | 199 HONEYVIEW ACRES | | | | SPEEDWELL | TN | 37870-7781 |
| STEVE WAYMON | 1527 BISHOP DR | | | | TROY | MO | 63379-3343 |
| STEVE WEICHMAN | 198 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9783 |
| STEVE WEISS | 8327 HERRINGTON AVE NORTHEAST | | | | BELMONT | MI | 49306-9776 |
| STEVE WENDLING | 220 MEADOWSIDE DR | | | | MANSFIELD | TX | 76063-6296 |
| STEVE WESTFALL | 24275 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4859 |
| STEVE WHEELER TIRE CENTER INC | PROFIT SHARING PLAN | STEVEN L WHEELER, TTEE | U/A/D 04/01/79 | 400 S W SUBLIMITY BLVD | SUBLIMITY | OR | 97385-9687 |
| STEVE WHITAKER | 2813 LAFAYETTE DR | | | | THOMPSONS STATION | TN | 37179-9765 |
| STEVE WHITE | 326 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| STEVE WHITE | 5655 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-4507 |
| STEVE WHITE I I I | 19978 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1758 |
| STEVE WHITNEY | 4445 CHEVRON DR | | | | HIGHLAND | MI | 48356-1125 |
| STEVE WIERSMA | 11904 E CREEK RD | | | | DARIEN | WI | 53114-1126 |
| STEVE WILKINS | 12205 PEMWOOD LN | | | | FREDERICKSBRG | VA | 22407-2150 |
| STEVE WILLIAMS | 4088 ATLANTA DR | | | | COLUMBUS | OH | 43228-2102 |
| STEVE WILLIAMS | PO BOX 95 | | | | NEW FLORENCE | MO | 63363-0095 |
| STEVE WILSON | 4737 SPRING COVE DR | | | | MURFREESBORO | TN | 37128-4139 |
| STEVE WINKLER, INC. | 15200 US 150 | | | | PARIS | IL | |
| STEVE WINKLER, INC. | 15200 US 150 | | | | PARIS | IL | 61944 |
| STEVE WINKLER, INC. | DARRELL WINKLER | 15200 US 150 | | | PARIS | IL | 61944 |
| STEVE WISE | 17812 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8202 |
| STEVE WOODBY | 146 M KYKER RD | | | | TELFORD | TN | 37690-2817 |
| STEVE WOODS | 938 WILLOW ST | | | | GADSDEN | AL | 35901 |
| STEVE WORONKO | 17980 W STANTON RD | | | | PIERSON | MI | 49339-9644 |
| STEVE WORTLEY | TOD ACCOUNT | 7760 WHISPERING TRAILS | | | PASO ROBLES | CA | 93446-6396 |
| STEVE WRIGHT | PO BOX 90 | | | | BROOKFIELD | CT | 06804-0090 |
| STEVE WURTH | 16 APPLEHILL CT | | | | SAINT PETERS | MO | 63376-1981 |
| STEVE YAKLIN | 12521 WALLACE DR | | | | CLIO | MI | 48420-1844 |
| STEVE YOKOBOSKY | 5044 2ND ST | | | | SWARTZ CREEK | MI | 48473-1421 |
| STEVE YOUNG | 13020 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020-5722 |
| STEVE YOUNG | 1461 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| STEVE YUREK | 1859 LANCASTER LN | | | | WOODRIDGE | IL | 60517-7625 |
| STEVE ZERKA | 5261 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| STEVE ZONDLAK | 16734 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| STEVE ZUMERLING | 487 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| STEVE'S AUTO CARE | 221 E TIFFIN ST | | | | WILLARD | OH | 44890-1520 |
| STEVE'S AUTO ELECTRIC | 451 N HIGHWAY 52 | | | | MONCKS CORNER | SC | 29461-3924 |
| STEVE'S AUTO REPAIR | 2400 E 12TH ST | | | | OAKLAND | CA | 94601-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE'S AUTO REPAIR | 27168 469TH AVE | | | | TEA | SD | 57064-8100 |
| STEVE'S AUTO SERVICE | 560 US HIGHWAY 250 S | | | | NORWALK | OH | 44857-8874 |
| STEVE'S AUTO SERVICE INC | 2551 GAYTON CENTRE DR | | | | RICHMOND | VA | 23238-6912 |
| STEVE'S AUTO WORKS | 115 W MAIN ST | | | | MERRIMAC | MA | 01860-2240 |
| STEVE'S AUTOMOTIVE | 615 N GREENBRIAR PKWY STE B | | | | MARIETTA | GA | 30062-0823 |
| STEVE'S AUTOMOTIVE & MACHINE | | 2909 HWY 95 | | | | ID | 83610 |
| STEVE'S AUTOMOTIVE REPAIR CENTER | 720 E CENTRAL RD | | | | DES PLAINES | IL | 60016-1102 |
| STEVE'S COMPUTERIZED TUNE UP | 2120 FALCON RD | | | | ALTUS | OK | 73521-5002 |
| STEVE'S GARAGE | 1359 SW 21ST TER | | | | FORT LAUDERDALE | FL | 33312-3116 |
| STEVE'S PRO-LUBE AND SERVICE CENTER | 108 W WADE LN | | | | PAYSON | AZ | 85541-4849 |
| STEVE'S QUICK SERVICE | 601 MAIN ST | | | | GOODING | ID | 83330-1333 |
| STEVE'S SERVICE | 1179 MATHESON DR RR 1 | | | SMITHS FALLS ON K7A 5B8 CANADA | | | |
| STEVE'S SERVICE | 2075 AMELIA AVE | | | SIDNEY BC V8L 3Z8 CANADA | | | |
| STEVE'S SERVICE | 320 E FREEBORN ST | | | | CECIL | WI | 54111-9272 |
| STEVE'S SMALL CAR REPAIR | 6236 MAIN AVE BLDG 3-4 | | | | ORANGEVALE | CA | 95662 |
| STEVE'S TIRE & ALIGNMENT | 722 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2712 |
| STEVE, GEORGE N | 561 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| STEVE, SAUNDRA D | 6624 MAPLEBROOK LANE BLDG 17 | | | | FLINT | MI | 48507 |
| STEVE, SAUNDRA DELORES | 6624 MAPLEBROOK LANE BLDG 17 | | | | FLINT | MI | 48507 |
| STEVE, TOMMI W. | APT 206 | 8590 NORTH HIX ROAD | | | WESTLAND | MI | 48185-5795 |
| STEVEDORING SERVICES OF AMERICA | | 1999 MIDDLE HARBOR ROAD | | | | CA | 94607 |
| STEVEN A ARGAST | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309 |
| STEVEN A BECKLEY | 2635 RHAPSODY DR | | | | DAYTON | OH | 45449-3358 |
| STEVEN A BRENNER | 1088   ALEX | | | | W CARROLLTON | OH | 45449-2165 |
| STEVEN A BUSEMEYER | 16727 SPINNAKER LANE | | | | CORNELIUS | NC | 28031 |
| STEVEN A CURTIS | 7457 YANKEE ST | | | | CENTERVILLE | OH | 45459-3325 |
| STEVEN A CURTIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1020 BOYLSTON ST | | CHESTNUT HILL | MA | 02467 |
| STEVEN A DANIELS | 943 MARTIN ROAD | | | | W HENRIETTA | NY | 14586 |
| STEVEN A EMMONS | 1001 FULLER WISER RD | APT 518 | | | EULESS | TX | 76039-8209 |
| STEVEN A FINER  & | ELLEN M FINER JT WROS | 6800 E DORADO PLACE | | | ENGLEWOOD | CO | 80111-1768 |
| STEVEN A FISTEL TTEE | ROSE F ULIUS REV TRUST | U/A DTD 02/03/89 | 141 BOYD CIR | | MICHIGAN CITY | IN | 46360-7016 |
| STEVEN A FRY | 2034  CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| STEVEN A FRYE AND | NANCY E FRYE | JT TEN | 312 OAKLAND DRIVE | | ESSEXVILLE | MI | 48732 |
| STEVEN A GETTNER | PO BOX 185 | | | | MARCUS | IA | 51035-0185 |
| STEVEN A GOODMAN | C/O JSG TRADING CORPORATION | 33 NEWMAN SPRINGS RD | | | TINTON FALLS | NJ | 07724-2644 |
| STEVEN A HAMRICK | 105 THIRD STREET | | | | SHINNSTON | WV | 26431-1008 |
| STEVEN A HICKS | CGM SEP IRA CUSTODIAN | 488 MAGNOLIA VALE DRIVE | | | CHATTANOOGA | TN | 37419-2186 |
| STEVEN A HOOSTAL | 669 WEST 3RD STREET | | | | LOVELAND | CO | 80537-5305 |
| STEVEN A JACKSON | 319 LUCAS ST | | | | KOSCIUSKO | MS | 39090-3440 |
| STEVEN A JACKSON II | 929 WILMINGTON AVE APT A | | | | DAYTON | OH | 45420-- 16 |
| STEVEN A JOHNSON | & SUSAN G JOHNSON TEN COM | 107 ALPINE TRL | | | PITTSFIELD | MA | 01201-8927 |
| STEVEN A JULY | 10202 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| STEVEN A KLIMESH | MFS | PO BOX 127 | | | SPILLVILLE | IA | 52168-0127 |
| STEVEN A KOBRIN | 841   CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| STEVEN A LEWIS | 518 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4923 |
| STEVEN A MAZUR | 15983 MEADOWWOOD | | | | SOUTHFIELD | MI | 48076 |
| STEVEN A MENKEN | PO BOX 7370 | | | | BLOOMFIELD HILLS | MI | 48302-7370 |
| STEVEN A MORRIS | 363 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084-5222 |
| STEVEN A MOSES LIVING TRUST | STEVEN A MOSES  TTEE | U/A DTD 10/14/2004 | 2939 PINEHURST DR | | LAS VEGAS | NV | 89109-1524 |
| STEVEN A OCENASEK | 5320 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| STEVEN A PAYLOR | PO BOX 5973 | | | | BOSSIER CITY | LA | 71171-5973 |
| STEVEN A RITZ | 3727 SPRINGBORO RD | | | | LEBANON | OH | 45036 |
| STEVEN A ROLLER | 11 BUDDE CT | | | | FORT THOMAS | KY | 41075-1215 |
| STEVEN A SCHNELL | 9709 BROOKLANE | | | | RAYTOWN | MO | 64133-6001 |
| STEVEN A SCHNELL IRA | FCC AS CUSTODIAN | 9709 BROOKLANE | | | RAYTOWN | MO | 64133-6001 |
| STEVEN A SCHOENBROT | 341 WOODLAND DR | | | | BRIGHTWATERS | NY | 11718-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN A SCHORR | PO BOX 2734 | | | | STATELINE | NV | 89449 |
| STEVEN A SERING | 146   WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2926 |
| STEVEN A SIMAN | ACCT OF CHARLES AMANZE | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084-2902 |
| STEVEN A SIMAN | ACCT OF D ZIMMERMAN | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084-2902 |
| STEVEN A SIMAN | ACCT OF HAROLD CRUTCHFIELD | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084-2902 |
| STEVEN A SIMAN | ACCT OF MERCY HOSPITAL | 3270 WEST BIG BEAVER STE 440 | | | TROY | MI | 48084 |
| STEVEN A SIMAN | ACCT OF PHILIP GORMAN | 3250 W BIG BEAVER RD STE 344 | | | TROY | MI | 48084-2902 |
| STEVEN A SIMAN PC | ACCT OF RANDOLPH CARTER | 3250 W BIG BEAVER RD STE 440 | | | TROY | MI | 48084 |
| STEVEN A SMITH | 7352 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| STEVEN A SORENSEN | 34   DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| STEVEN A TANANBAUM | C/O GOLDENTREE ASSET MGMT | 300 PARK AVE 25TH FL | | | NEW YORK | NY | 10022-7407 |
| STEVEN A TERAN (IRA) | FCC AS CUSTODIAN | 4245 IMPERIAL CLUB LN | | | WELLINGTON | FL | 33449-8648 |
| STEVEN A TINNIN | 8055 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| STEVEN A TOMICH | 9285 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| STEVEN A TOROK & | JANET M TOROK JT TEN | 1011 WESTWOOD | | | BIRMINGHAM | MI | 48009 |
| STEVEN A WINSKI | 981 E ELM RD | | | | OAK CREEK | WI | 53154-6477 |
| STEVEN A WISE | 1201  GARRINGER RD. | | | | JAMESTOWN | OH | 45335-9554 |
| STEVEN A WOGGERMON | 9159 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1121 |
| STEVEN A ZAK & | GLORIA ZAK | JT TEN | 7110 NEWBERRY DRIVE | | COLUMBIA | MD | 21044-4218 |
| STEVEN A. LEVINE AND CHARLENE | B. GORDON CO-TTEES FBO STEVEN | A. LEVINE & CHARLENE B. GORDON | REV LIVING TRUST UAD 08/11/92 | 10495 VERNON | HUNTINGTON WOODS | MI | 48070-1526 |
| STEVEN A. MICHAELSON IRA | FCC AS CUSTODIAN | 175 BELVEDERE TERRACE | | | SANTA CRUZ | CA | 95062-1001 |
| STEVEN A. SOECHTIG | P O BOX 119 | | | | WATERFORD | VA | 20197-0119 |
| STEVEN ABDELNOUR | 6850 PATRICK CT | | | | CLARKSTON | MI | 48346-2271 |
| STEVEN ABRAM | 1845 TRUEMAN CT | | | | ORTONVILLE | MI | 48462-8555 |
| STEVEN ABT | 263 CHANCE DR | | | | OCEANSIDE | NY | 11572-3301 |
| STEVEN ADAMS | 213 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| STEVEN ADAMS | 2605 N NESHANNOCK RD | | | | SHARPSVILLE | PA | 16150-3425 |
| STEVEN ADAMS | 2746 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| STEVEN ADAMS | 835 ANDREWS RD | | | | MEDINA | OH | 44256-2002 |
| STEVEN ADKINS | 12 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1245 |
| STEVEN AHO | C/O SELECT ENGINEERING | INC. | 260 LUNENBURG STREET | | FITCHBURG | MA | 01420 |
| STEVEN ALAN CASTILLO TTEE | PEARL Y CASTILLO RLT | U/A DTD 01/28/2004 | 1135 OLOWALU WAY | | HONOLULU | HI | 96825 |
| STEVEN ALBERT | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| STEVEN ALBERT ROTH IRA | FCC AS CUSTODIAN | 3984 RIDGEMOOR DR | | | HOLT | MI | 48842-9759 |
| STEVEN ALDERMAN | 21152 N VANCEY DR | | | | BROOK PARK | OH | 44142-1217 |
| STEVEN ALEXANDER | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| STEVEN ALEXANDER | 7289 FORD RIDGE RD | | | | NASHVILLE | IN | 47448-8610 |
| STEVEN ALEXANDER | 8 N 675 W | | | | ANDERSON | IN | 46011-9111 |
| STEVEN ALLEN | 11269 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| STEVEN ALLEN | 2680 BIALIK RD | | | | MANISTEE | MI | 49660-9451 |
| STEVEN ALLEN | 302 S WILLIAMS ST | | | | PERRY | MI | 48872-8124 |
| STEVEN ALLEN | 8615 PONTIAC LAKE RD APT 6 | | | | WHITE LAKE | MI | 48386-1671 |
| STEVEN ALLISON | 400 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3063 |
| STEVEN ALLISON | 900 JAMES PL | | | | DANVILLE | IL | 61832-3423 |
| STEVEN ALTENBERNDT | 7295 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| STEVEN ALVAREZ | 1437 GRABER DR | | | | LAKEWOOD | OH | 44107-3215 |
| STEVEN AMBROSE | 2438 104TH ST | | | | TOLEDO | OH | 43611-1967 |
| STEVEN AMEY SR | 3058 LINDSEY RD | | | | ATTICA | NY | 14011-9681 |
| STEVEN AND SUSAN CLARKE TRUST | STEVEN M CLARKE TTEE | SUSAN A CLARKE TTEE | U/A DTD 03/09/2007 | 222 WINDMILL DRIVE | WAKEFIELD | RI | 02879-1529 |
| STEVEN ANDERS | 9406 EGLER RD | | | | DEFIANCE | OH | 43512-9002 |
| STEVEN ANDERSEN | 1506 BEAUMONT TER | | | | SPRING HILL | TN | 37174-7168 |
| STEVEN ANDERSON | 1090 SAINT ALBANS RD | | | | SAN MARINO | CA | 91108-1852 |
| STEVEN ANDERSON | 159 MAIN STREET | | | | SOMERSET | MA | 02726-5624 |
| STEVEN ANDERSON | 2255 E 600 N | | | | ALEXANDRIA | IN | 46001-8781 |
| STEVEN ANDERSON | 5891 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN ANDERSON | 7171 BREWER RD | | | | FLINT | MI | 48507-4609 |
| STEVEN ANDERSON | 8976 SW 33RD TER | TER | | | OCALA | FL | 34476-4622 |
| STEVEN ANDERSON | 9533 CASS AVE | | | | TAYLOR | MI | 48180-3508 |
| STEVEN ANDIS | 3178 BEACH BLVD | | | | CICERO | IN | 46034-9600 |
| STEVEN ANDRASKO | 30175 OLD PLANK RD | | | | WIXOM | MI | 48393-2215 |
| STEVEN ANDREEN | 6165 ARROWCREST CT NE | | | | ROCKFORD | MI | 49341-7368 |
| STEVEN ANDREWS | 222 W STEWART AVE | | | | FLINT | MI | 48505-3283 |
| STEVEN ANSCOMB | 5249 GLEN OAK PL | | | | SAGINAW | MI | 48603-1765 |
| STEVEN ANSCOMB II | 1630 BROCKWAY ST | | | | SAGINAW | MI | 48602-2644 |
| STEVEN ANTAL JR | 7228 MAPLEWOOD RD | | | | PARMA | OH | 44130-3727 |
| STEVEN ANTHONY RUFFONI & | KRISTIN LEE RUFFONI JT TEN | 4612 SPYGLASS DRIVE | | | STOCKTON | CA | 95219-1927 |
| STEVEN APPLEGATE | 1155 E CROSS ST | | | | YPSILANTI | MI | 48198-3953 |
| STEVEN ARCHER | 1207 PENNYROYAL CIR | | | | MEDINA | OH | 44256-4115 |
| STEVEN AREVALO | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 |
| STEVEN ARKOFF  & | CHAD MICHAEL ARKOFF JT WROS | 9 ROBIN HILL RD | | | CALDWELL | NJ | 07006-4217 |
| STEVEN ARMSTRONG | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| STEVEN ARMSTRONG | 5597 CORAL WAY | | | | HASLETT | MI | 48840-9736 |
| STEVEN ARMSTRONG | 7200 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8527 |
| STEVEN ARNETT | 4091 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| STEVEN ARNOLD | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| STEVEN ARNOLD | N3869 KLONDIKE RD | | | | MONROE | WI | 53566-9123 |
| STEVEN ARNOLD MATHERS | 4280 ROSS DR | | | | RENO | NV | 89509 |
| STEVEN ARSENAULT | 53537 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| STEVEN ARTHUR KJESETH & | LINDA MARIE KJESETH JT TEN | 5629 GILLUM DR | | | PLANO | TX | 75093 |
| STEVEN ASH | 1614 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062-2097 |
| STEVEN ASHBY | 10050 CAMP TRACY RD | | | | GLEN ST MARY | FL | 32040-2704 |
| STEVEN ASTALOS | 5829 SHERO RD | | | | HAMBURG | NY | 14075-7148 |
| STEVEN ATHAN | 2651 MICHAEL PLACE | APT 302 | | | DUNEDIN | FL | 34698-1848 |
| STEVEN ATKINSON | 2775 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| STEVEN AUERBACH | APRIL AUERBACH | 817 LENEL LN | | | FRANKLIN LKS | NJ | 07417-1603 |
| STEVEN AUSTIN | 6519 FREMONT CIR | | | | HUNTINGTON BEACH | CA | 92648-6637 |
| STEVEN AUVENSHINE | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188-6226 |
| STEVEN AVRON BERKOW & | LISA ILENE BERKOW JT TEN | 4981 S BEELER ST | | | GREENWOOD VILLAGE | CO | 80111 |
| STEVEN B BERLINER | CGM IRA CUSTODIAN | 10824 SE OAK STREET #311 | | | MILWAUKIE | OR | 97222-6694 |
| STEVEN B BUTLER & | MINDY G BUTLER JT TEN | 3851 REGENCY CIR S | | | BOCA RATON | FL | 33496 |
| STEVEN B CARR | 5776 S RIDGEWAY RD. | | | | ANDERSON | IN | 46013 |
| STEVEN B CORKE | 28   BLUE SPRUCE DR | | | | ROCHESTER | NY | 14624-5529 |
| STEVEN B ENRIGHT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 243 RIVER DRIVE | | RIVER VALE | NJ | 07675 |
| STEVEN B HAMILTON | 7649 RAMBLER DR. | | | | CENTERVILLE | OH | 45459-5140 |
| STEVEN B KNEE | 8727 SYCAMORE ST | | | | SPRINGBORO | OH | 45066-0000 |
| STEVEN B LINK | 6204  ALTER ROAD | | | | DAYTON | OH | 45424-3546 |
| STEVEN B MATHEWS | 3316 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-- 22 |
| STEVEN B MORSE | 14071 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| STEVEN B RILEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5351 OAK HILL CT. | | ROCKFORD | IL | 61109 |
| STEVEN B STREGEVSKY | 274 SE WALLACE TER | | | | PORT ST LUCIE | FL | 34983-3727 |
| STEVEN B WISE | 7177 BRUNSWICK CIR | | | | BOYNTON BEACH | FL | 33472-2539 |
| STEVEN B ZELLNER BENE IRA | STANLEY B ZELLNER DECD | FCC AS CUSTODIAN | 174 MISSION DR | | MALVERN | AR | 72104-8783 |
| STEVEN BABCOCK | 8 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| STEVEN BABER | 8520 W NEWBURG RD | | | | CARLETON | MI | 48117-9480 |
| STEVEN BACKER | BY GEORGE BACKER | 179 E 79TH ST # 10 | | | NEW YORK | NY | 10021-0467 |
| STEVEN BADGLEY | 5659 CLARK ST | | | | PECK | MI | 48466-9795 |
| STEVEN BADURIK | 108 CREED CIR | | | | CAMPBELL | OH | 44405-1205 |
| STEVEN BAER | 5944 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-3045 |
| STEVEN BAGLIORE  & | MARY J BAGLIORE JT WROS | 1028 FOREST DR | | | STROUDSBURG | PA | 18360-1915 |
| STEVEN BAGLIORE (SEP IRA) | FCC AS CUSTODIAN | 1028 FOREST DR | | | STROUDSBURG | PA | 18360-1915 |
| STEVEN BAHE | 108 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN BAILEY | 413 MACADAMIA DR. | | | | BAREFOOT BAY | FL | 32976 |
| STEVEN BAILEY | 608 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| STEVEN BAINES | 26440 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6571 |
| STEVEN BAIZE | 3606 S MAPLE LN | | | | MUNCIE | IN | 47302-5884 |
| STEVEN BAKER | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| STEVEN BAKER | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| STEVEN BALDUS | 6090 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| STEVEN BALDWIN | 141 LEETONIA DR | | | | TROY | MI | 48085-5513 |
| STEVEN BALGAARD | 7458 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| STEVEN BALINT | LINDA L BALINT JT TEN | 9 OLD MILL RD | | | MATAWAN | NJ | 07747-6412 |
| STEVEN BALL | 3430 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| STEVEN BALLENTINE | 9134 LYNDENGLEN CT | | | | HOWELL | MI | 48843-6123 |
| STEVEN BANKS | 100 BARKLEY PL | | | | MONROE | LA | 71203-2406 |
| STEVEN BANKS | 2105 TUSCOLA ST | | | | FLINT | MI | 48503-2191 |
| STEVEN BANKS | 4001 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| STEVEN BANTA | 119 SURREY LN | | | | GREENVILLE | OH | 45331-2929 |
| STEVEN BARKER | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| STEVEN BARKER | 3751 SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| STEVEN BARKER | 7047 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9510 |
| STEVEN BARKLEY | 16305 SLATER AVE | | | | BELTON | MO | 64012-1789 |
| STEVEN BARMETTLER | 41 W MILTON AVE | | | | HAZEL PARK | MI | 48030-2422 |
| STEVEN BARNES | 11574 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8647 |
| STEVEN BARNES | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| STEVEN BARNES | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| STEVEN BARNES | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| STEVEN BARNES | PO BOX 734 | | | | ELYRIA | OH | 44036-0734 |
| STEVEN BARNETT | 1303 GOLDENROD | | | | SIKESTON | MO | 63801-5016 |
| STEVEN BARNETTE | 12104 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| STEVEN BAROSKI | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| STEVEN BARRY | 411 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1947 |
| STEVEN BARTOLONE | 3529 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| STEVEN BARTSHE | 3602 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| STEVEN BASTING | 4218 MONTCLAIR RD | | | | ROSCOE | IL | 61073-8998 |
| STEVEN BATE | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| STEVEN BAUER | 6104 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9501 |
| STEVEN BAUGHAN | 325 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| STEVEN BAUGHMAN | 6523 S 38TH ST | | | | CLIMAX | MI | 49034-9724 |
| STEVEN BAUMGARTNER | 165 E WISCONSIN AVE | | | | SEBRING | OH | 44672-1447 |
| STEVEN BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| STEVEN BEAMS | 919 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| STEVEN BEAN | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| STEVEN BEAN JR. | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| STEVEN BEARDSLEE | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| STEVEN BEATTIE | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| STEVEN BECK | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| STEVEN BECKER | 5916 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6706 |
| STEVEN BEDFORD | PO BOX 24 | | | | WILLIAMSTON | MI | 48895-0024 |
| STEVEN BEEMAN | 827 N MADISON AVE | | | | ANDERSON | IN | 46011-1205 |
| STEVEN BEHLING | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| STEVEN BEHME | 2631 HUNTINGTON DR | | | | TROY | OH | 45373-8222 |
| STEVEN BELL | 15755 BURTON ST | | | | LANSING | MI | 48906-1102 |
| STEVEN BENNETT | 10231 PLEASANT RD E | | | | SAINT HELEN | MI | 48656-9761 |
| STEVEN BENNETT | 215 BOWLAND RD | | | | MANSFIELD | OH | 44907-1158 |
| STEVEN BENNETT | W9401 VALLEY VIEW RD | | | | SHELL LAKE | WI | 54871-8100 |
| STEVEN BENSCOTER | 3909 DIEHL RD | | | | METAMORA | MI | 48455-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN BENSON | 400 DAVID LN | | | | INDIANAPOLIS | IN | 46227-2820 |
| STEVEN BENSON | 8170 W ANNSBURY CIR | | | | SHELBY TWP | MI | 48316-1905 |
| STEVEN BENYO | 552 ORCHARD AVE | | | | NILES | OH | 44446-5250 |
| STEVEN BERG | PO BOX 62 | | | | SWARTZ CREEK | MI | 48473-0062 |
| STEVEN BERGIN | 37745 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3741 |
| STEVEN BERMAN & | SYGALIT BERMAN JTWROS | 6530 ASHTON LN | | | SOLON | OH | 44139-3212 |
| STEVEN BERMAN & | VIVIAN WEISS JT TEN | 17 LYMAN ROAD | | | NORTHAMPTON | MA | 01060-4247 |
| STEVEN BERNARD | 103 AMBER LYNN CIR | | | | COLUMBIA | TN | 38401-8934 |
| STEVEN BERNARD | 6820 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| STEVEN BERNKNOPF | LYNN MINTZ TTEE U/A/D 11/20/03 | FBO PEARL D GOLDMAN | KILMER PROF. PARK, BLDG III | 25 KILMER DRIVE, SUITE 102 | MORGANVILLE | NJ | 07751-1561 |
| STEVEN BERNSTEIN | CGM IRA ROLLOVER CUSTODIAN | 5722 80TH ST | | | LUBBOCK | TX | 79424-2630 |
| STEVEN BERRIMAN | 7081 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| STEVEN BERRY | 175 1ST AVE | | | | FRUITPORT | MI | 49415-8837 |
| STEVEN BETTERLY | 1791 ARCH RD | | | | EATON RAPIDS | MI | 48827-8224 |
| STEVEN BETZ | 2595 CO. RD. N | | | | SWANTON | OH | 43558 |
| STEVEN BEVIS | 130 BOLL GREEN DR | | | | INTERLACHEN | FL | 32148-3626 |
| STEVEN BEZDEK | 2020 RABY RD | | | | HASLETT | MI | 48840-8603 |
| STEVEN BIBB (IRA) | FCC AS CUSTODIAN | 10 DOWNGATE HILL | | | COLUMBIA | SC | 29229 |
| STEVEN BICKY & | LINDA BICKY-CASTER & | DEBRA ALLEN JT TEN | 9450 BAY DRIVE | | SURFSIDE | FL | 33154-2434 |
| STEVEN BIECHELE | 2880 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| STEVEN BIEREMA | PO BOX 468 | | | | SWEETSER | IN | 46987-0468 |
| STEVEN BILLINGS | 23148 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| STEVEN BILLINGSLEY | 921 WISE ST | | | | OXFORD | MI | 48371-4575 |
| STEVEN BILOVESKY | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| STEVEN BINGAMAN | 1027 N 1050 W | | | | KOKOMO | IN | 46901-8677 |
| STEVEN BIRDSALL | 4711 POTTER AVE SE | | | | KENTWOOD | MI | 49548-7549 |
| STEVEN BISHOP | 6116 WAKEFIELD DR | | | | SYLVANIA | OH | 43560-3652 |
| STEVEN BITTNER | 1523 SURREY LN | | | | ROCHESTER HILLS | MI | 48306-4248 |
| STEVEN BLACK | 401 N 800 E | | | | PARKER CITY | IN | 47368 |
| STEVEN BLACK | 609 WILLOW DR | | | | WHITELAND | IN | 46184-9476 |
| STEVEN BLACK | 784 STIRLING ST | | | | PONTIAC | MI | 48340-3163 |
| STEVEN BLACKMER | 377 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| STEVEN BLACKMORE | 3892 N CEDAR BLUFF RD | | | | WOODBURN | KY | 42170-9721 |
| STEVEN BLAIN | 2218 CLARENCE DR | | | | PORTAGE | MI | 49002-6410 |
| STEVEN BLAINE | 2848 GALWAY BAY DR | | | | METAMORA | MI | 48455-9722 |
| STEVEN BLAIR | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| STEVEN BLAIR | 465 SOUTHGATE DR | | | | GREENWOOD | IN | 46143-1206 |
| STEVEN BLAKE | 7819 WINDSOR DR | | | | KANSAS CITY | MO | 64167-1067 |
| STEVEN BLAKELY | 3323 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| STEVEN BLALOCK | 2498 EDWARDS ST | | | | GRAND BLANC | MI | 48439-8515 |
| STEVEN BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377-2406 |
| STEVEN BLEVINS | 389 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9601 |
| STEVEN BLIZE | 6215 FAIRLANE DR | | | | ARLINGTON | TX | 76001-7403 |
| STEVEN BLOCHER | 11592 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-9759 |
| STEVEN BLYTHE | 2132 S ELBA RD | | | | LAPEER | MI | 48446-9724 |
| STEVEN BOCK | 37593 BRISTOL CT | | | | LIVONIA | MI | 48154-1260 |
| STEVEN BODNOVITS I I I | 962 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3617 |
| STEVEN BOERSCHLEIN | 34 LEEDALE DR | | | | WEBSTER | NV | 14580-1818 |
| STEVEN BOGARD | 7050 KATIE LN | | | | GREENWOOD | LA | 71033-2300 |
| STEVEN BOHL | 18555 EDERER RD | | | | HEMLOCK | MI | 48626-9775 |
| STEVEN BOHL | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| STEVEN BOS | 8051 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| STEVEN BOSHAW | 6394 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| STEVEN BOTEK | 855 W JEFFERSON ST LOT 66 | | | | GRAND LEDGE | MI | 48837-1377 |
| STEVEN BOTHE | 12162 FITZGERALD AVE | | | | GRANT | MI | 49327-9059 |
| STEVEN BOUCHARD | 1309 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN BOUGH | RR 1 BOX 400 | | | | SPRINGVILLE | IN | 47462-9605 |
| STEVEN BOURDON & | V BOURDON JT TEN | 6325 MILE 7 RD | | | MISSION | TX | 78573 |
| STEVEN BOURGEOIS | 1301 PEPPERFIELD CT | | | | BURLESON | TX | 76028-7564 |
| STEVEN BOUTORWICK | 1440 BURLINGTON DR | | | | MOUNT CLEMENS | MI | 48043-6565 |
| STEVEN BOWDEN | 11903 CADY RD | | | | GRASS LAKE | MI | 49240-9724 |
| STEVEN BOWER | 50958 76TH AVE | | | | DECATUR | MI | 49045-9143 |
| STEVEN BOWERS | 6970 CHIPPEWA DR | | | | ROMULUS | MI | 48174-4089 |
| STEVEN BOWERS | 813 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| STEVEN BOWKER | 1006 MERCER ST | | | | ESSEXVILLE | MI | 48732-1220 |
| STEVEN BOWLING | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| STEVEN BOWMAN | 4001 ANDERSON RD UNIT A135 | | | | NASHVILLE | TN | 37217-4716 |
| STEVEN BOWMAN | 44220 PENTWATER DR | | | | CLINTON TWP | MI | 48038-4466 |
| STEVEN BOYCE | 15448 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| STEVEN BOYCE | 4820 DIMOND WAY | | | | DIMONDALE | MI | 48821-9319 |
| STEVEN BOYD | 438 DEVON PL | | | | LAKE MARY | FL | 32746-5041 |
| STEVEN BRAD BENSON IRA | FCC AS CUSTODIAN | PO BOX 345 | | | RECTOR | AR | 72461-0345 |
| STEVEN BRADFORD | 3847 BROKEN OAK | | | | WHITE LAKE | MI | 48383-1051 |
| STEVEN BRAINARD | 2815 NORTHWEST AVE | | | | LANSING | MI | 48906-2652 |
| STEVEN BRANDON | 1964 RYAN RD | | | | NEWARK | OH | 43056-1052 |
| STEVEN BRANDT | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| STEVEN BRANTMEIER | 6565 FOXRIDGE DR APT 1044 | | | | MISSION | KS | 66202-1393 |
| STEVEN BRASHER | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| STEVEN BRASKA | PO BOX 2259 | | | | SKYLAND | NC | 28776-2259 |
| STEVEN BRASWELL | 2380 DUNWOODY XING APT I | | | | ATLANTA | GA | 30338-7336 |
| STEVEN BRAY | 5733 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| STEVEN BREEDLOVE | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| STEVEN BRETZ | 6750 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9159 |
| STEVEN BREWER | 449 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| STEVEN BRIDGENS | 471 ATLANTIC ST NE | | | | WARREN | OH | 44483-3807 |
| STEVEN BRIDSON | 4312 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| STEVEN BROWN | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 |
| STEVEN BROWN | 11605 WINDSOR CASTLE LN | | | | CHARLOTTE | NC | 28277-2556 |
| STEVEN BROWN | 1532 N ELY HWY | | | | ALMA | MI | 48801-9668 |
| STEVEN BROWN | 155 S 400 E | | | | ANDERSON | IN | 46017-9620 |
| STEVEN BROWN | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| STEVEN BROWN | 1830 E M-61 | | | | GLADWIN | MI | 48624 |
| STEVEN BROWN | 2024 N 49TH ST | | | | KANSAS CITY | KS | 66104-3210 |
| STEVEN BROWN | 3109 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8920 |
| STEVEN BROWN | 330 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |
| STEVEN BROWN | 5144 BISHOP RD | | | | DRYDEN | MI | 48428-9226 |
| STEVEN BROWNE | 1646 PARK HILL DR | | | | INDIANAPOLIS | IN | 46229-4131 |
| STEVEN BROWNING | 2365 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| STEVEN BROWNING | 452 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| STEVEN BRUDER | 1795 OLTESVIG LN | | | | HIGHLAND | MI | 48357-3313 |
| STEVEN BRUNNER | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| STEVEN BRUNOW | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| STEVEN BRUNSON | 435 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| STEVEN BRYANT | PO BOX 19085 | | | | SHREVEPORT | LA | 71149-0085 |
| STEVEN BRYANT | PO BOX 47 | | | | ANDREWS | IN | 46702-0047 |
| STEVEN BRYDE | 11250 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| STEVEN BUCCI | 40 JACKSON ST | SUITE C | | | ANDERSON | IN | 46016 |
| STEVEN BUCKLAND | 8735 COTTONWOOD DR | | | | JENISON | MI | 49428-9424 |
| STEVEN BUCZNIEWICZ | 27842 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-6806 |
| STEVEN BUDDE | 52480 CHESWICK CT | | | | SHELBY TWP | MI | 48315-2420 |
| STEVEN BUHR | 33101 HAMPSHIRE RD | | | | LIVONIA | MI | 48154-2952 |
| STEVEN BULLARD | 45122 HULL RD | | | | BELLEVILLE | MI | 48111-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN BUNCE | 10287 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1557 |
| STEVEN BURCH | 11 BRIGHAM CIRCLEE | | | | HONEOYE FALLS | NY | 14472 |
| STEVEN BURGER | 2798 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| STEVEN BURGESS | 710 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1117 |
| STEVEN BURKHOLDER | 20320 COUNTY ROAD C | | | | ARCHBOLD | OH | 43502-9717 |
| STEVEN BURNELL | 1855 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| STEVEN BURNS | 1253 S MAIZE DR NE | | | | BELMONT | MI | 49306-9781 |
| STEVEN BURNS | 3157 FOX HOLLOW DRIVE | | | | LITTLE ELM | TX | 75068-6622 |
| STEVEN BURRELL | 300 REECE RD | | | | DAWSONVILLE | GA | 30534-2465 |
| STEVEN BURRIDGE | 302 MUSTANG LN | | | | AUBURN | MI | 48611-9341 |
| STEVEN BURTON | 11591 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| STEVEN BUSH | 1951 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| STEVEN BUTLER | 1560 HARPER RD | | | | MASON | MI | 48854-9260 |
| STEVEN BUTLER | 9094 ROAD D | | | | LEIPSIC | OH | 45856-9274 |
| STEVEN BUZASH | 9194 OLGA ST | | | | STREETSBORO | OH | 44241-5238 |
| STEVEN BYRD | 7240 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| STEVEN C BOYKIN | 4034 INDIAN RUN DR., APT. G | | | | DAYTON | OH | 45415 |
| STEVEN C BRANNON | 1304 ARBOR AVE | | | | DAYTON | OH | 45420 |
| STEVEN C BRANOFF | JAINA BRANOFF | 5160 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8547 |
| STEVEN C BRUNER | 332   S. MAIN ST | | | | WEST MILTON | OH | 45383-- 15 |
| STEVEN C BURGER | 2798 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| STEVEN C BURGESS | 845 SR 29N | | | | TUNKHANNOCK | PA | 18657 |
| STEVEN C CERASOLI | 3485 E CARPENTER RD | | | | FLINT | MI | 48506-1035 |
| STEVEN C COMBS | 5340  HARVEYSBURG RD. | | | | WAYNESVILLE | OH | 45068-9333 |
| STEVEN C DAGGETT & | M DAVIES-DAGGETT JT TEN | 2408 LISA LN | | | FITCHBURG | WI | 53711 |
| STEVEN C DAVIS | 24   DANIEL ST | | | | DAYTON | OH | 45404-1606 |
| STEVEN C FANG AND | RITA HSIAO-HSIUNG FANG JTWROS | 1234 MEADOW PARK DR. | | | HUNTSVILLE | AL | 35803-3679 |
| STEVEN C FIELDS | 850 LINDBERG DR., U-5 | | | | JACKSON | MS | 39209-6070 |
| STEVEN C GUGGENHEIM | 1237 SWEETWATER DR | | | | CINCINNATI | OH | 45215-2041 |
| STEVEN C GUY | 8508 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| STEVEN C HACKER | 3311 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| STEVEN C HAUBENSTRICKER | 3408 DAKOTA AVE | | | | FLINT | MI | 48506-3132 |
| STEVEN C HEUSS | 1448 E TIFFIN | | | | DES MOINES | IA | 50316-1331 |
| STEVEN C HOEFS (IRA) | FCC AS CUSTODIAN | W 332 S 153 WILDFLOWERS CT. | | | DELAFIELD | WI | 53018 |
| STEVEN C HOTH | 370 17TH ST STE 4800 | | | | DENVER | CO | 80202-5677 |
| STEVEN C JONES | 23   RITZ STREET | | | | ROCHESTER | NY | 14605-2336 |
| STEVEN C JUDSON | 22797 ASH STREET | CORONA CA 92883 | | | CORONA | CA | 92883 |
| STEVEN C JUNGMEYER | 7924 HERITAGE HWY | | | | JEFFERSON CITY | MO | 65109-8481 |
| STEVEN C LEGEL REV LIV TRUST | STEVEN C LEGEL TTEE | U/A/D 11/19/91 | 3309 DIX UNIT A | | LINCOLN PARK | MI | 48146-3415 |
| STEVEN C LO | & FAYE H LO TEN COM | 4508 BRIAR OAKS CIR | | | DALLAS | TX | 75287 |
| STEVEN C LO | SOUTHWEST SECURITIES INC | 4508 BRIAR OAKS CIRCLE | | | DALLAS | TX | 75287 |
| STEVEN C LOCKWOOD | TOD ACCOUNT | 7545 NE SILVER ROAD | | | TOPEKA | KS | 66617-3014 |
| STEVEN C MCCLUNE | CGM SEP IRA CUSTODIAN | 5334 TARKINGTON PLACE | | | COLUMBIA | MD | 21044-5406 |
| STEVEN C MENKE | 11713 BRAGDON WOOD | | | | CLARKSVILLE | MD | 21029-1242 |
| STEVEN C MOORE | 102 MEADOWBROOK DR | | | | EATON | OH | 45320 |
| STEVEN C NORBUTT BENE IRA | JOYCE NORBUTT  (DECD) | FCC AS CUSTODIAN | PO BOX 441 | | BALDWIN PLACE | NY | 10505 |
| STEVEN C NOVOSEL | 2211 VERMONT DR | | | | TROY | MI | 48083-2565 |
| STEVEN C NYHUS | 4 MARVY STREET | | | | LINO LAKES | MN | 55014-1045 |
| STEVEN C OLIVER | 2000 S MUSTANG RD APT 2611 | | | | YUKON | OK | 73099-0334 |
| STEVEN C PETERSON (R/O IRA) | FCC AS CUSTODIAN | 4720 37TH STREET SE | | | MINOT | ND | 58701-2917 |
| STEVEN C PRETZINGER | 100   LOOKOUT DRIVE | | | | DAYTON | OH | 45409-2237 |
| STEVEN C RAMBLE | 43 KINGSLEY ROAD | | | | ROCHESTER | NY | 14612 |
| STEVEN C RUTLEDGE | 6785 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266-7727 |
| STEVEN C SCHAFER | 4347 FRONTENAC DR | | | | BEAVERCREEK | OH | 45440 |
| STEVEN C SOWELL TTEE | 2008 STEVEN C. SOWELL REV TRUST U/A | DTD 08/01/2008 | 3196 FAUST AVENUE | | LONG BEACH | CA | 90808-3805 |
| STEVEN C STRAHER AND | KAREN J STRAHER JTWROS | 4334 GREEN GROVE CT | | | SAINT LOUIS | MO | 63129-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN C TRICKLER | 4400 DALEVIEW AVE TRLR 14 | | | | DAYTON | OH | 45405 |
| STEVEN C VESTAL | 3806  LAKE BEND DR  APT 2A | | | | DAYTON | OH | 45404-2954 |
| STEVEN C WARNER | 2729 SOUTH BLVD | | | | KETTERING | OH | 45419 |
| STEVEN C WATSKY | 2205 87TH ST NW | | | | BRADENTON | FL | 34209-9430 |
| STEVEN C. KOHL, WARNER NORCROSS & JUDD, C/O BARRELS INC PRP GROUP | 2000 TOWN CTR STE 2700 | | | | SOUTHFIELD | MI | 48075-1318 |
| STEVEN C. NADEAU, HONIGMAN MILLER SCHWARTZ AND COHN LLP | C/O FOREST WASTE DISPOSAL PRP GROUP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| STEVEN C. NADEAU, HONIGMAN MILLER SCHWARTZ AND COHN LLP | C/O GENERAL OIL/NORTHVILLE SITE PRP GROUP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| STEVEN C. NADEAU, HONIGMAN MILLER SCHWARTZ AND COHN LLP | C/O METAMORA LANDFILL PRP GROUP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| STEVEN C. NADEAU, HONIGMAN MILLER SCHWARTZ AND COHN LLP | GENERAL OIL/FORD POND SITE PRP GROUP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| STEVEN C. NADEAU,HONIGMAN MILLER SCHWARTZ AND COHN LLP | C/O RASMUSSEN DUMP PRP GROUP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| STEVEN CADLE | 12230 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1249 |
| STEVEN CALANDRELLI | 14607 DERRYHALE WAY | | | | SMITHVILLE | MO | 64089-8287 |
| STEVEN CALDERON | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2218 |
| STEVEN CALIMERI | 32655 AMBERIDGE DRIVE | | | | ROSEVILLE | MI | 48066-1090 |
| STEVEN CALL | 2241 122ND ST | | | | NEW RICHMOND | WI | 54017-6116 |
| STEVEN CALLAWAY | 5920 80TH ST N APT 303 | | | | ST PETERSBURG | FL | 33709-7036 |
| STEVEN CALLONI | 709 EDGESTONE PL APT 257 | | | | ARLINGTON | TX | 76006-2257 |
| STEVEN CAMBRIC | 259 IVASON DR | | | | STANTON | MI | 48888-9216 |
| STEVEN CAMERON | 10433 WINCHESTER CT | | | | FORT MYERS | FL | 33908-3566 |
| STEVEN CAMPBELL | 3375 E MICHIGAN AVE LOT 276 | | | | YPSILANTI | MI | 48198-9467 |
| STEVEN CAMPBELL | 538 RANKIN RD | | | | INDEPENDENCE | MO | 64055-1733 |
| STEVEN CANEN | 4220 BYRUM RD | | | | ONONDAGA | MI | 49264-9716 |
| STEVEN CANFIELD | 7228E SPECERVILLE HWY | | | | EATON RAPIDS | MI | 48827 |
| STEVEN CARBONE | 3500 WHITE AVE | | | | BALTIMORE | MD | 21214-2302 |
| STEVEN CARICO | 960 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1246 |
| STEVEN CARIE | 4350 PONTIFF ST | | | | WATERFORD | MI | 48329-1551 |
| STEVEN CARL FINE | CGM SEP IRA CUSTODIAN | 1002 ST ALBANS RD | | | BALTIMORE | MD | 21239-1543 |
| STEVEN CARLIN | 224 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2057 |
| STEVEN CARLISLE | 3 ALLEN ST APT 5 | | | | CLINTON | MA | 01510-1125 |
| STEVEN CARLISLE | 9518 ROAD 230 | | | | CECIL | OH | 45821-9366 |
| STEVEN CARLSON | 1436 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| STEVEN CARLSON | 4820 CRYSTAL LAKE RD | | | | NORMAN | OK | 73072-9741 |
| STEVEN CARLSON | PO BOX 9022 | C/O SAN LUIS POTOSI, MX | | | WARREN | MI | 48090-9022 |
| STEVEN CARMEAN | 6402 DEERWOOD CT | | | | GREENWOOD | IN | 46143-9165 |
| STEVEN CARNEY | 4747 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| STEVEN CARNEY & DEBORAH CARNEY | JT TEN TOD AUSTIN CARNEY, NICHOLAS CARNEY SUBJ TO STA RULES | | PO BOX 271 | | SUNRISE BEACH | MO | 65079-0271 |
| STEVEN CARPENTER | 4455 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| STEVEN CARPENTER | 5140 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4101 |
| STEVEN CARPENTER | 908 MILL ST | | | | FENTON | MI | 48430-2825 |
| STEVEN CARR | 21343SR18 RR 1 | | | | DEFIANCE | OH | 43512 |
| STEVEN CARR | 5776 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9685 |
| STEVEN CARR | 6267 PECK RD | | | | EATON RAPIDS | MI | 48827-9558 |
| STEVEN CARR | 6321 WAKOPA CT | | | | FORT WAYNE | IN | 46815-6355 |
| STEVEN CARR | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| STEVEN CARROLL | 816 N BROADWAY | | | | GOREVILLE | IL | 62939 |
| STEVEN CARSON | 1505 WAYNE DR | | | | SAINT JOSEPH | MO | 64506-3226 |
| STEVEN CARSON | 33 KATIE ANN CT | | | | SMYRNA | DE | 19977-8210 |
| STEVEN CARTER | 18850 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4428 |
| STEVEN CARTER | 6197 W 900 N | | | | FRANKTON | IN | 46044-9450 |
| STEVEN CARTIN | 4015 CHANCERY PL | | | | FORT WAYNE | IN | 46804-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN CASEY | 1676 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| STEVEN CASMAN | 26304 THOMAS ST | | | | WARREN | MI | 48091-1023 |
| STEVEN CASSELL | 3405 MAYHEW FORREST LN | | | | MINT HILL | NC | 28227-9436 |
| STEVEN CASTELEIN | 1820 LINDY DR | | | | LANSING | MI | 48917-9734 |
| STEVEN CASWELL | 3674 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| STEVEN CATES | 10380 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9116 |
| STEVEN CATRON | 1337 WEDGEWOOD TRL | | | | NEKOOSA | WI | 54457-7947 |
| STEVEN CAVANAUGH | 53310 BRIAR DR | | | | SHELBY TWP | MI | 48316-2222 |
| STEVEN CAVELL | 1576 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| STEVEN CAVES | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001-8695 |
| STEVEN CERASOLI | 3485 E CARPENTER RD | | | | FLINT | MI | 48506-1035 |
| STEVEN CERNAK | 38820 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| STEVEN CERQUA | 483 MELWOOD DRIVE | | | | ROCHESTER | NY | 14626 |
| STEVEN CERRONE DDS PC #2 | STEVEN CERRONE TTEE | U/A DTD 12/31/00 | 2103 PIPPIN COURT | | TROY | MI | 48098-2245 |
| STEVEN CERRONE TRUST | STEVEN CERRONE TTEE | U/A DTD 10/09/2000 | 2103 PIPPIN CT. | | TROY | MI | 48098-2245 |
| STEVEN CHALFANT | 28 TOM CAT LN | | | | MOORCROFT | WY | 82721-8819 |
| STEVEN CHAMPION | 36455 BRIARCLIFF RD | | | | STERLING HEIGHTS | MI | 48312-2709 |
| STEVEN CHAPMAN | 5200 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8624 |
| STEVEN CHARLAND | 7419 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| STEVEN CHARLES OWENS  AND | JERRI LYNN OWENS | JT TEN WROS | 711 FOREST PARK DRIVE | | NEWBURGH | IN | 47630 |
| STEVEN CHARRON | 6030 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| STEVEN CHARTRAND | APT 5 | 126 SAWYER STREET | | | GRAND BLANC | MI | 48439-1373 |
| STEVEN CHATMAN | 665 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367-1311 |
| STEVEN CHECK | 13125 BOARDWALK DR | | | | BRUCE TWP | MI | 48065-4484 |
| STEVEN CHENG DDS LTD | PROFIT SHARING PLAN | 207 SAUGUS LN | | | SCHAUMBURG | IL | 60173-2127 |
| STEVEN CHERNEY | 14450 VANESSA DR | | | | HOLLY | MI | 48442-2019 |
| STEVEN CHISSUS | 1315 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4236 |
| STEVEN CHRIST | 23083 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3981 |
| STEVEN CHRISTENSEN | 3418 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| STEVEN CHRISTIANSEN | 2908 S DERBY RD | | | | SIDNEY | MI | 48885-9793 |
| STEVEN CHRISTINA | 841 BEACH RD | | | | ANGOLA | NY | 14006-9756 |
| STEVEN CHRISTOPHERSEN | 6711 E BUSS RD | | | | CLINTON | WI | 53525-8815 |
| STEVEN CHURCH | 226 OAKWOOD LN | | | | PERRY | MI | 48872-9185 |
| STEVEN CHURCH | 7735 W RANGE RD | | | | MEARS | MI | 49436-8689 |
| STEVEN CICHON | 3832 NYMAN AVE | | | | WAYNE | MI | 48184-1523 |
| STEVEN CITTY | 2108 NUGENT DR | | | | MANSFIELD | TX | 76063-5125 |
| STEVEN CLARK | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| STEVEN CLARK | 2469 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| STEVEN CLARK | 27790 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9600 |
| STEVEN CLARK | 31966 INGLEWOOD ST | | | | BEVERLY HILLS | MI | 48025-3954 |
| STEVEN CLARK | 44607 FAIR OAKS DR | | | | CANTON | MI | 48187-2989 |
| STEVEN CLARK | 5370 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| STEVEN CLARK | 7286 S COUNTY ROAD 325 W | | | | GREENCASTLE | IN | 46135-7634 |
| STEVEN CLARK | BOX 8796 CARRIAGE LANE | | | | PENDLETON | IN | 46064 |
| STEVEN CLAYTON | 4375 STAFFORD TER | | | | WELLSVILLE | KS | 66092-8775 |
| STEVEN CLEVENGER | 108 S MULBERRY ST | | | | FARMLAND | IN | 47340-9109 |
| STEVEN CLINE | 2840 WHITE CT NE | | | | CONYERS | GA | 30012-2606 |
| STEVEN CLINE | PO BOX 318 | | | | BULLS GAP | TN | 37711-0318 |
| STEVEN CLINTON | 6206 LEDWIN DRIVE | | | | TROY | MI | 48098-2047 |
| STEVEN CLODFELTER | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| STEVEN COBB | 110 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7278 |
| STEVEN COBBLE | 975 CARRIE AVE | | | | PLAINWELL | MI | 49080-9517 |
| STEVEN COBLE | 7824 BANNER ST | | | | TAYLOR | MI | 48180-2144 |
| STEVEN COCHRANE | 1527 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1491 |
| STEVEN CODD | 1972 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| STEVEN COE | 1003 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN COFFMAN | 302 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| STEVEN COHEN & | ALAN COHEN JT TIC | 9506 VENTNOR AVE - APT #16 | | | MARGATE | NJ | 08402 |
| STEVEN COKER | 1235 HOLLY RIDGE RUN | | | | FORT WAYNE | IN | 46845-2025 |
| STEVEN COLE | 1116 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| STEVEN COLE AND | BETTY COLE TRUSTEES | FBO STEVEN COLE REV LIV TR | UAD 08/24/06 | 42 FALMOUTH WAY | BLUFFTON | SC | 29909-5005 |
| STEVEN COLEMAN | 7940 N WILDWOOD ST | | | | WESTLAND | MI | 48185-1436 |
| STEVEN COLIP | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| STEVEN COLLEY | 3472 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| STEVEN COLLIER | 622 JORDAN RD | | | | FRANKLIN | TN | 37067-6255 |
| STEVEN COLLINS | 10505 S COUNTY ROAD 10 E | | | | CLOVERDALE | IN | 46120-8679 |
| STEVEN COLLINS | 11345 GEDDES RD | | | | FREELAND | MI | 48623-7801 |
| STEVEN COLLINS | 18118 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3106 |
| STEVEN COLLINS | 1890 ERDAHL DR | | | | STOUGHTON | WI | 53589-3517 |
| STEVEN COLLINS | 1915 N BRYAN AVE | | | | SHAWNEE | OK | 74804-3350 |
| STEVEN COLLINS | 23801 PANAMA AVE | | | | WARREN | MI | 48091-4748 |
| STEVEN COLLINS | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2148 |
| STEVEN COLLINS | 324 BEVERLY ESTATES DR | | | | WATERFORD | MI | 48328-3679 |
| STEVEN COLLINS | 327 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| STEVEN COLLINS | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| STEVEN COMPTON | 300 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| STEVEN CONAWAY | 12615 N STATE ROAD 19 | | | | ROANN | IN | 46974-9235 |
| STEVEN CONKLIN | 8720 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9520 |
| STEVEN CONNOLLY | 13198 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| STEVEN COOK | 1620 BELL RD | | | | CROSSVILLE | TN | 38571-7475 |
| STEVEN COOL | 22735 FLORAL ST | | | | FARMINGTON | MI | 48336-4221 |
| STEVEN COOLIDGE | 2144 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| STEVEN COONS | 17241 SE 65TH RD | | | | DEARBORN | MO | 64439-8118 |
| STEVEN COOPER | 3727 32ND ST | | | | HAMILTON | MI | 49419-8523 |
| STEVEN COOPER | 5934 STUMPH RD APT 310 | | | | PARMA | OH | 44130-1753 |
| STEVEN COPE | 1343 WALKER AVE E | | | | MANSFIELD | OH | 44905-3028 |
| STEVEN COPPENBARGER | 203 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| STEVEN CORBETT | 6055 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| STEVEN COREY | 2306 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| STEVEN CORNMAN | PO BOX 50075 | | | | MIDWEST CITY | OK | 73140-5075 |
| STEVEN CORNWELL | 2717 CARTERTON WAY | | | | FLOWER MOUND | TX | 75022-5182 |
| STEVEN CORRION | 1406 JOHNS CT | | | | OXFORD | MI | 48371-5934 |
| STEVEN CORTE | 31495 CAPRI TER APT 913 | | | | WESTLAND | MI | 48185-2464 |
| STEVEN CORTIS IRA | FCC AS CUSTODIAN | 16796 SUNFLOWER | | | BROWNSTOWN | MI | 48173 |
| STEVEN COSTELLO | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3506 |
| STEVEN COTNER | 366 PARADISE ISLAND DRIVE LOT T1 | | | | DEFUNIAK SPRINGS | FL | 32433 |
| STEVEN COTTER | 618 W PARK AVE | | | | WEATHERFORD | TX | 76086-6104 |
| STEVEN COTTINGHAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| STEVEN COULTER | 715 MARSH LN | | | | ORTONVILLE | MI | 48462-9091 |
| STEVEN COUNTS | 6083 N LAKE RD | | | | OTTER LAKE | MI | 48464-9665 |
| STEVEN COUNTS | 716 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7530 |
| STEVEN COURSER | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| STEVEN COURTLAND | 2130 PHILLIPS AVE APT D | | | | HOLT | MI | 48842-6317 |
| STEVEN COWDEN | 17017 NE 104TH ST | | | | LIBERTY | MO | 64068-9405 |
| STEVEN COWELL | 843 HARDING ST NW | | | | WALKER | MI | 49544-1838 |
| STEVEN COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| STEVEN COX | 4293 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| STEVEN COYLE | 24251 EASTWOOD ST | | | | OAK PARK | MI | 48237-1601 |
| STEVEN CRAFTON | 5455 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| STEVEN CRAGG | 2022 DAKOTA RD SE | | | | GRAYLING | MI | 49738-6831 |
| STEVEN CRAGUN | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| STEVEN CRAIG | 2421 BOND PL | | | | JANESVILLE | WI | 53548-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN CRAIG | 4558 E FOREST LN | | | | POLAND | IN | 47868-7027 |
| STEVEN CRANDALL | 10101 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9781 |
| STEVEN CREDENDINO | 36 UNIVERSITY AVENUE | | | | YONKERS | NY | 10704-1126 |
| STEVEN CREEK | 55900 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5349 |
| STEVEN CREIGHTON EMERSON | 1641 MINNHUTA DRIVE | | | | FERGUS FALLS | MN | 56537 |
| STEVEN CREPS | 5230 BARR RD | | | | CANTON | MI | 48188-2165 |
| STEVEN CRIDER | 1035 SIXTENTH AVE N | | | | ST PETERSBURG | FL | 33704 |
| STEVEN CROSBY | 13354 OLD FLORIDA CIR | | | | HUDSON | FL | 34669-2892 |
| STEVEN CROSS | 309 TROUT DR | | | | MURRAY | KY | 42071-5636 |
| STEVEN CROYLE | 22250 CENTER RD | | | | ALLIANCE | OH | 44601-9061 |
| STEVEN CRUSET | 4124 MARICARR DR | | | | KETTERING | OH | 45429-3206 |
| STEVEN CUMMINGS | 3027 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| STEVEN CUNNINGHAM | 10127 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9149 |
| STEVEN CUNNINGHAM | 13248 PROMISE RD | | | | FISHERS | IN | 46038-7496 |
| STEVEN CURTIS | 13031 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 |
| STEVEN CURTIS | 8506 COLDWATER RD | | | | FLUSHING | MI | 48433-2905 |
| STEVEN CUSHINSKY & | ELIZABETH G CUSHINSKY JT TEN | 1 WESTPORT LN | | | MARBLEHEAD | MA | 01945 |
| STEVEN CUSTER | 3006 SUNSET RD | | | | GROVESPRING | MO | 65662-8417 |
| STEVEN CYPHER | 11608 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| STEVEN D ADAMS | 929 BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| STEVEN D APPLEBERRY | 680 BROOKLYN AVE | | | | DAYTON | OH | 45407-1501 |
| STEVEN D BADGLEY | 5659 CLARK ST | | | | PECK | MI | 48466-9795 |
| STEVEN D BARKER | 3751  SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| STEVEN D BARNES | 10 U DR | | | | CLOVERDALE | IN | 46120-8706 |
| STEVEN D BAUER | 6104 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9501 |
| STEVEN D BECKMAN | 1615 ROBBINS AVE. | APT. 51 | | | NILES | OH | 44446 |
| STEVEN D BRADFORD | 2715 PURDUE AVE | | | | DALLAS | TX | 75225-7910 |
| STEVEN D BURGESS | 2984 US RT. 35 E. | | | | W. ALEXANDRIA | OH | 45381-9305 |
| STEVEN D COMER | 2365 GHENT AVE. | | | | KETTERING | OH | 45420-3447 |
| STEVEN D CORBITT | 631 RANDOLPH ST | | | | DAYTON | OH | 45408-- 12 |
| STEVEN D DAFLER | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325 |
| STEVEN D DANIELS | 7613 S HURON RIVER DR | | | | SOUTH ROCKWOOD | MI | 48179-9799 |
| STEVEN D DANIELS | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| STEVEN D DEBUSK | 2005  E ST RT 55 | | | | TROY | OH | 45373-1903 |
| STEVEN D EVERETT | 3050 LONGWOOD DR | | | | JACKSON | MS | 39212-4004 |
| STEVEN D FETROW | CGM IRA ROLLOVER CUSTODIAN | 76 MAGNOLIA DRIVE | | | LEOLA | PA | 17540-9608 |
| STEVEN D FLEGE | 7867 LOCKPORT BLVD. | | | | CENTERVILLE | OH | 45459 |
| STEVEN D GARDINER | 4097 BEECHWOOD DRIVE | | | | BELLBROOK | OH | 45305 |
| STEVEN D GEORGE | P.O BOX 217 | | | | VANDALIA | OH | 45377 |
| STEVEN D GOAD | 6289  US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9529 |
| STEVEN D HABY | 1129 OCALA AVENUE | | | | LAFAYETTE | IN | 47905-2116 |
| STEVEN D HARDEN | 225 ELM HILL DR | | | | DAYTON | OH | 45415 |
| STEVEN D HEYSER | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| STEVEN D KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| STEVEN D KRAINES AND ARLENE KRAINES | TRUST U/A DTD 11/22/96 STEVEN D KRAINES | TTEE, ARLENE KRAINES TTEE | (2 OF 3) | 717 WALDEN DR. | BEVERLY HILLS | CA | 90210 |
| STEVEN D LEAGUE | 12739 BARTON ST | | | | OVERLAND PARK | KS | 66213-4452 |
| STEVEN D MANNING | 7322  EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1412 |
| STEVEN D MCGUIRE | 225 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| STEVEN D MILLER CUST FOR | JULIE E MILLER UCAUTMA | UNTIL AGE 21 | 95 FLORA VISTA AVE | | CAMARILLO | CA | 93012 |
| STEVEN D MITCHELL | 9210 WILLOWGATE LANE | | | | GOODRICH | MI | 48438 |
| STEVEN D MOODY | 3831 LUJON DR | | | | DAYTON | OH | 45431-1720 |
| STEVEN D MULLINS | 9763 ST RT 320 | | | | NEW PARIS | OH | 45347-1590 |
| STEVEN D NASH & | RAYMOND C NASH JTWROS | 8473 W CENTER AVE | | | LAKEWOOD | CO | 80226-3069 |
| STEVEN D NELSON & | CHERYLANNE NELSON JT TEN | 1106 134TH ST E | | | BRADENTON | FL | 34212-9300 |
| STEVEN D NEWPORT | 104 MEADOW CIRCLE LANE APT A | | | | HILLSBORO | OH | 45133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN D PAYNE | 2185 E CENTRAL AVE. | | | | MIAMISBURG | OH | 45342 |
| STEVEN D PERSKY TTEE | THE ROBERT S PERSKY FAMILY TRU | U/A DTD 06/17/2008 | 361 21ST STREET | | SANTA MONICA | CA | 90402 |
| STEVEN D PORTER | 100 WEST GRANET | | | | HAZEL PARK | MI | 48030-2065 |
| STEVEN D RAPP | 104 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| STEVEN D REED | P.O BOX 46 | | | | NEW LEBANON | OH | 45345 |
| STEVEN D ROBINSON & JOYCE A | ROBINSON COTTEE STEVEN D ROBINSON & | JOYCE A ROBINSON TRUST DTD 8/18/92 | 9999 COLLINS AVE #26B | | BAL HARBOUR | FL | 33154-1839 |
| STEVEN D SLUSSER | 124 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327 |
| STEVEN D STREET | 6965 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 |
| STEVEN D SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| STEVEN D TITSWORTH | 5890 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8715 |
| STEVEN D WESSEL | 2323 SWAINWOOD DRIVE | | | | GLENVIEW | IL | 60025-2741 |
| STEVEN D YOUNG | 3107 MYERS TILLMAN ROAD | | | | ARCANUM | OH | 45304-9204 |
| STEVEN D'ARCY | 524 LAREDO RD | | | | BURLESON | TX | 76028-2258 |
| STEVEN D. PRALLE IRA | FCC AS CUSTODIAN | 3984 WEST STATE HWY 8 | | | ODELL | NE | 68415-3075 |
| STEVEN D. SCHUCKMAN, IRA | 544 ROBINS ROAD | | | | HARVEST | AL | 35749 |
| STEVEN DALE | 5179 W 400 N | | | | ANDERSON | IN | 46011-9136 |
| STEVEN DALE BRADFORD | 2715 PURDUE AVE | | | | DALLAS | TX | 75225 |
| STEVEN DALZIEL | 6435 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| STEVEN DAMAS | 7834 VALLEY VILLAS DR | | | | PARMA | OH | 44130-7667 |
| STEVEN DANIELS | 7613 SOUTH HURON RIVER D | | | | SOUTH ROCKWOOD | MI | 48179 |
| STEVEN DANIELSON | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| STEVEN DARLING | 4138 RURAL ST | | | | WATERFORD | MI | 48329-1649 |
| STEVEN DATEMA | 6600 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9484 |
| STEVEN DAUGHERTY | 14 SEXTON DRIVE | | | | XENIA | OH | 45385-1246 |
| STEVEN DAUSS | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| STEVEN DAVANZO | 2468 OMIRA DR | | | | WATERFORD | MI | 48328-1737 |
| STEVEN DAVID HAWK & | TERESA KEI HAWK JT TEN | 350 MATCHEM CT | | | ALAMO | CA | 94507 |
| STEVEN DAVIDSON | 421 WOODWARD AVE | | | | GENEVA | IL | 60134-1537 |
| STEVEN DAVIDSON | 5615 STANDISH DR | | | | FORT WAYNE | IN | 46806-3375 |
| STEVEN DAVIS | 0 137 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545 |
| STEVEN DAVIS | 10758 W BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| STEVEN DAVIS | 12082 HOISINGTON RD | | | | GAINES | MI | 48436-9727 |
| STEVEN DAVIS | 2663 STEEL CT | | | | HOWELL | MI | 48843-7655 |
| STEVEN DAVIS | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| STEVEN DAVIS | 3212 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9633 |
| STEVEN DAVIS | 5965 STRATHDON WAY | | | | WATERFORD | MI | 48327-2056 |
| STEVEN DAVIS | 6369 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3352 |
| STEVEN DAVIS | 9125 WILLIAM ST | | | | TAYLOR | MI | 48180-2822 |
| STEVEN DAVIS | PO BOX 320041 | | | | FLINT | MI | 48532-0001 |
| STEVEN DE MARANVILLE | 19988 DOUGLAS RD | | | | TONGANOXIE | KS | 66086-5101 |
| STEVEN DE WEERD | 5773 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9520 |
| STEVEN DEACON | 66 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| STEVEN DEARBORN | 78 WATSON ST APT 13 | | | | DETROIT | MI | 48201-2708 |
| STEVEN DECARTERET | 31154 W CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5145 |
| STEVEN DECESS | 5915 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-9000 |
| STEVEN DECKER | 310 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| STEVEN DEFAZIO | 2260 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| STEVEN DEKETH | 6181 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3668 |
| STEVEN DELOZIER | 2333 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 |
| STEVEN DELY | 130 W 2ND ST STE 900 | | | | DAYTON | OH | 45402-1590 |
| STEVEN DENSMORE | 10909 STOW RD | | | | WEBBERVILLE | MI | 48892-9517 |
| STEVEN DEPA | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468-9662 |
| STEVEN DEPEEL | 927 FIELDS RD | | | | DANSVILLE | MI | 48819-9795 |
| STEVEN DEUEL | 7803 STONES RIVER RD | | | | CHATTANOOGA | TN | 37421-8202 |
| STEVEN DI RUSSO | 1918 WINDING RIDGE RD | | | | EDMOND | OK | 73034-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN DIAMOND | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| STEVEN DIAMOND AND | PHYLLIS GOODSTEIN TTEES | U/W/O GLADYS DIAMOND | 9170 SW 14TH STREET | APT. 4403 | BOCA RATON | FL | 33428-6820 |
| STEVEN DICK | 3810 HAMPSTEAD DR | | | | SYLVANIA | OH | 43560-5505 |
| STEVEN DIENES | 38230 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| STEVEN DIETZ | 36095 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| STEVEN DIJAK | PO BOX 431 | | | | FREDERIC | MI | 49733-0431 |
| STEVEN DILTS | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| STEVEN DINKINS | 7715 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| STEVEN DOBOS TTEE | FBO DOBOS | U/A/D 08-30-1993 | 440 WEST ROXBURY PARKWAY | UNIT #1 | WEST ROXBURY | MA | 02132-1232 |
| STEVEN DODDS | 751 MOUNT OLYMPUS AVE SE | | | | OCEAN SHORES | WA | 98569-9748 |
| STEVEN DOGGETT | 2401 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1831 |
| STEVEN DOLL | 3095 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| STEVEN DONLEY | 111 E MAIN BOX 137 | | | | POTTERVILLE | MI | 48876 |
| STEVEN DONOVAN | 3302 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| STEVEN DOOLEY | 24400 LAKEVIEW PL | | | | PORT CHARLOTTE | FL | 33980-5235 |
| STEVEN DORCEY | 100 ROBIN LN | | | | WILDWOOD | FL | 34785-9218 |
| STEVEN DORK | 2527 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2323 |
| STEVEN DOUGLAS | 5316 BISON CT | | | | WATAUGA | TX | 76137-6704 |
| STEVEN DOUGLAS | 5600 LIZ LN | | | | ANDERSON | IN | 46017-9742 |
| STEVEN DOUGLAS ASSOCIATES INC | 3040 UNIVERSAL BLVD STE 190 | | | | WESTON | FL | 33331-3529 |
| STEVEN DOUGLASS | 4508 E 200 S TRLR 172 | | | | KOKOMO | IN | 46902-4252 |
| STEVEN DOWNING | 954 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| STEVEN DRAPER | 7587 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8981 |
| STEVEN DRAYS | 40 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| STEVEN DRESBACK | 39 SQUIRREL TRL | | | | HENDERSONVILLE | NC | 28791-8200 |
| STEVEN DREW SEGAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1701 LOCUST ST UNIT 1410 | | PHILADELPHIA | PA | 19103 |
| STEVEN DROGAN | 10 PRESTON CIR | | | | ROCHESTER | NY | 14626-1157 |
| STEVEN DROP | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| STEVEN DROST | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| STEVEN DSOUZA | 23029 SAGEBRUSH | | | | NOVI | MI | 48375-4168 |
| STEVEN DUANE ANDERSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 226 BOSUN COVE | | STAFFORD | VA | 22554 |
| STEVEN DUBOIS | 6285 N 8 MILE RD | | | | LAKE CITY | MI | 49651-9521 |
| STEVEN DUDLEY | 2352 WINTERSET DR | | | | TOLEDO | OH | 43614-1255 |
| STEVEN DUDLEY | 3701 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |
| STEVEN DUDLEY | 4679 WESTGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9365 |
| STEVEN DUES | 9350 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| STEVEN DUKES | 11615 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| STEVEN DULING | 4061 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| STEVEN DUNCAN | 1095 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| STEVEN DUNGEY | 500 S PINE ST APT 306 | | | | LANSING | MI | 48933-2246 |
| STEVEN DUNN | 2118 W CLARK RD | | | | DEWITT | MI | 48820-8131 |
| STEVEN DUNN | 2605 HAZELWOOD AVENUE | | | | DAYTON | OH | 45419-2763 |
| STEVEN DUNN | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| STEVEN DUNSHEE | 322 BAGDAD RD | | | | POTSDAM | NY | 13676-3175 |
| STEVEN DUQUENNE | 3536 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564-8299 |
| STEVEN DUSO | 1518 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| STEVEN DUTCHER | PO BOX 269 | | | | DIMONDALE | MI | 48821-0269 |
| STEVEN DUVAL | PO BOX 262 | | | | SPRING HILL | TN | 37174-0262 |
| STEVEN DWOSKIN | 4491 S STATE RD 7 STE 210 | | | | FORT LAUDERDALE | FL | 33314-4035 |
| STEVEN DWOSKIN | ATTENTION: STEVEN DWOSKIN | 4491 S STATE RD 7 STE 210 | | | FT LAUDERDALE | FL | 33314-4035 |
| STEVEN DYKES | 1233 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| STEVEN E BALLOR | 4110 GALWAY | | | | HOUSTON | TX | 77080-1616 |
| STEVEN E BRANDENBURG | 202   S CHERRY STREET | | | | GERMANTOWN | OH | 45327-1314 |
| STEVEN E BRUMLEY & | KATHY L BRUMLEY JTTEN | 5118 NORRISWOOD DR | | | MULBERRY | FL | 33860-6641 |
| STEVEN E BUTLER | 9094 ROAD D | | | | LEIPSIC | OH | 45856-9274 |
| STEVEN E CALLAWAY | 1614 SHERWOOD DR | | | | ANDERSON | IN | 46012-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN E COLLIFLOWER | ANN P COLLIFLOWER JTWROS | 7031 ST RT 187 | | | MECHANICSBURG | OH | 43044-9530 |
| STEVEN E COUCHOT | MARIA INES COUCHOT JT TEN | 619 LYNN ST | | | SIDNEY | OH | 45365-2957 |
| STEVEN E DAVIS | 1824 EAST MICHIGAN AVENUE | | | | LANSING | MI | 48912-2836 |
| STEVEN E DEARWESTER | 304   TAYLOR LOT #3 | | | | RUSSELLS PT | OH | 43348-0000 |
| STEVEN E DIETZ | 181   PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| STEVEN E ELDRIDGE | 390 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| STEVEN E FRANTZ | 5120 DENLINGER RD | | | | TROTWOOD | OH | 45426-1850 |
| STEVEN E FUGATE | 24DAMON COURT | | | | FAIRBORN | OH | 45324-4219 |
| STEVEN E GILES | 4249 TROTWOOD DR | | | | LAKE HAVASU CITY | AZ | 86406-8073 |
| STEVEN E HAGGERTY | 90 EDMONTON RD | | | | BELLVILLE | OH | 44813-1007 |
| STEVEN E HAWS | 1542   WESTONA DR | | | | DAYTON | OH | 45410-3338 |
| STEVEN E HOLMES | 120 SPRING VALLEY DRIVE | | | | PADUCAH | KY | 42003 |
| STEVEN E JOHNSON | 16 GRAPEVINE ROAD | | | | DUNBARTON | NH | 03046-4109 |
| STEVEN E KEATON | 4840 SUNRAY RD | | | | KETTERING | OH | 45429 |
| STEVEN E KUNTZ | 319 MOUND RIDGE RD | | | | COOK STA | MO | 65449-9130 |
| STEVEN E LAFLAME | 2061   AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| STEVEN E LASKIN MD | 742 BEECHCREST DRIVE | | | | RIVERVALE | NJ | 07675-6053 |
| STEVEN E LENHERT | CGM IRA CUSTODIAN | 9300 NW PLEASANT DRIVE | | | KANSAS CITY | MO | 64152-2624 |
| STEVEN E LENHERT AND | ELIZABETH A LENHERT JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9300 NW PLEASANT DRIVE | KANSAS CITY | MO | 64152-2624 |
| STEVEN E MONEY | 2125 WOODCREST CT | | | | INDIANAPOLIS | IN | 46227-4331 |
| STEVEN E NELSON | 944 COUNTY ROAD 326 | | | | MOULTON | AL | 35650-7011 |
| STEVEN E PHILLIPS | 1100 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| STEVEN E PHILLIPS | IRA DCG & T TTEE | 3141 PHILLIPS ROAD | | | MARATHON | NY | 13803-2136 |
| STEVEN E PRIORE | 6225   POSSUM RUN | | | | DAYTON | OH | 45440-4031 |
| STEVEN E ROUNDS & LORI KAY | LEVACY,ROUNDS REV LIVING TRUST | U/A/D 01/16/95 | 9855 E IRVINGTON #49 | | TUCSON | AZ | 85730-5224 |
| STEVEN E RUBIN (IRA) | FCC AS CUSTODIAN | 10 SHELDON ROAD | | | MARBLEHEAD | MA | 01945-2025 |
| STEVEN E SCANNAPIECO & | EDWARD J SCANNAPIECO JT TEN | 36 CAROL LN | | | RICHBORO | PA | 18954 |
| STEVEN E SCHOFIELD | WBNA CUSTODIAN TRAD IRA | 7 BIRCH COURT | | | ORANGEBURG | NY | 10962 |
| STEVEN E SKINNER | 304 MOREHEAD ST | | | | TROY | OH | 45373-3730 |
| STEVEN E SMITH | 5511 CONCORD RD. | | | | EATON | OH | 45320 |
| STEVEN E SWANK | 20065 HUBBARD ST | | | | LIVONIA | MI | 48152-4221 |
| STEVEN E TERRILL | 4508   DARTMOOR DR | | | | DAYTON | OH | 45416-1802 |
| STEVEN E THIEL | 4705   ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| STEVEN E THOMPSON | 1265 N. CHRISDEN ST. C-201 | | | | ANAHEIM | CA | 92807-2285 |
| STEVEN E VALIUKAS | 92-4   COMMUNITY MANOR | | | | ROCHESTER | NY | 14623-2731 |
| STEVEN E WATKINS AND | CYNTHIA WATKINS JTWROS | 22544 LANGE | | | ST. CLAIR SHORES | MI | 48080-2874 |
| STEVEN E WEST | 15 EAGLES BLUFF DR | | | | WINFIELD | MO | 63389-3353 |
| STEVEN E WRIGHT | 25   MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| STEVEN E WRIGHT | 6812   HOMESTRETCH RD | | | | DAYTON | OH | 45414-2518 |
| STEVEN E. DUBOIS | CGM IRA ROLLOVER CUSTODIAN | 5324 GOLDEN GATE AVE | | | OAKLAND | CA | 94618-2034 |
| STEVEN EARL | 5 STEVE EARL RD | | | | SPRINGVILLE | IN | 47462-5442 |
| STEVEN EARL EISENMAN TRUST | DTD 11/01/84 | FRANCINE EISENMAN TTEE | 712 GREAT POND ROAD | | NORTH ANDOVER | MA | 01845-2025 |
| STEVEN EASTMAN | 4824 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9794 |
| STEVEN EASTMAN | 6330 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| STEVEN EASTVOLD | 830 HARMONY TER | | | | LAKE ST LOUIS | MO | 63367-2401 |
| STEVEN EATON | 4852 MESSENGER HWY | | | | OLIVET | MI | 49076-9803 |
| STEVEN EBERT | 272 BUTTERNUT DR | | | | STRUM | WI | 54770-5001 |
| STEVEN ECKERT | 770 BROWN SCHOOL RD | | | | EVANSVILLE | WI | 53536-8101 |
| STEVEN ECKHOUT | 19445 CHALK DR | | | | MACOMB | MI | 48044-1767 |
| STEVEN EDELSTEIN & | SUSAN EDELSTEIN JT TEN | 10 SOUTH LORNA LANE | | | MONSEY | NY | 10952-4700 |
| STEVEN EDEN | 104 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1226 |
| STEVEN EDGERLY | PO BOX 17993 | | | | SHREVEPORT | LA | 71138-0993 |
| STEVEN EDMISTEN | PO BOX 204 | | | | WINCHESTER | OH | 45697-0204 |
| STEVEN EDMISTER | 8449 DALE RD | | | | GASPORT | NY | 14067-9351 |
| STEVEN EDWARDS | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| STEVEN EDY | 45 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN EFU JR | 536 MARK DR | | | | SAINT CHARLES | MI | 48655 |
| STEVEN EGGLESTON | 200 N BRYAN AVE | | | | SHAWNEE | OK | 74801-7820 |
| STEVEN EHRHARD | 116 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9714 |
| STEVEN EIDSON | 42501 PROCTOR RD | | | | CANTON | MI | 48188-1192 |
| STEVEN EIKENBARY | 1039 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| STEVEN EKHARDT | 2813 RASKOB ST | | | | FLINT | MI | 48504-7540 |
| STEVEN ELDRIDGE | 390 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| STEVEN ELLICOTT | 3675 MOORE RD | | | | OWENDALE | MI | 48754-9784 |
| STEVEN ELLIS | 19466 N 1430 EAST RD | | | | DANVILLE | IL | 61834-5402 |
| STEVEN ELLISON | 4689 HAWKVIEW CT | | | | MILFORD | MI | 48380-2775 |
| STEVEN ELMORE | 210 S ANN ARBOR ST | | | | SALINE | MI | 48176-1304 |
| STEVEN EMMONS | 1001 FULLER WISER RD  APT 518 | | | | EULESS | TX | 76039-8209 |
| STEVEN ENGEL | 3886 VANGUARD DRIVE | | | | SAGINAW | MI | 48604-1823 |
| STEVEN ENGLISH | 7333 BARHAM HOLLOW DR | | | | WAKE FOREST | NC | 27587-5642 |
| STEVEN ENSING | 12494 68TH AVE | | | | ALLENDALE | MI | 49401-9794 |
| STEVEN EPPERSON | 15001 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| STEVEN ERROLL DUNCAN TTEE | FBO THE COLE THOMAS DUNCAN | IRREVOCABLE EDUCATION TRUST | U/A/D 04/19/1996 | 812 N OAKWAY AVE | SAN DIMAS | CA | 91773-1821 |
| STEVEN ERTLE | PO BOX 2872 | | | | MUNCIE | IN | 47307-0872 |
| STEVEN ESCH | 14550 W KINLEY RD | | | | PEWAMO | MI | 48873-9612 |
| STEVEN ESPINOZA | PO BOX 97101 | | | | PHOENIX | AZ | 85060-7101 |
| STEVEN ESPOSITO & | MELISSA ESPOSITO JT TEN | 1649 BURR OAK DR | | | LIBERTYVILLE | IL | 60048-9477 |
| STEVEN ESSELINK | 9080 COOK RD | | | | GAINES | MI | 48436-9711 |
| STEVEN ESTELL | 108 DORMAN DR | | | | COLUMBIA | TN | 38401-5540 |
| STEVEN ESTES | 19693 OLD US 12 | | | | CHELSEA | MI | 48118 |
| STEVEN ETHIER | 7236 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| STEVEN EUBANK | 21601 S MARTHA RD | | | | PECULIAR | MO | 64078-8741 |
| STEVEN EVANS | 10250 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| STEVEN EVANS | 14388 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4116 |
| STEVEN EVANS | 2197 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| STEVEN EWELL | 602 TURTLE CREEK CT | | | | SAINT PETERS | MO | 63376-1833 |
| STEVEN EYERS | 7984 S 350 W | | | | SOUTH WHITLEY | IN | 46787-9719 |
| STEVEN F ALTHEIMER REV TRUST | U/A DTD 11/01/2006 | STEVEN F ALTHEIMER TTEE | 16005 WYNDOVER RD | | TAMPA | FL | 33647 |
| STEVEN F AMEY, SR. | 3230 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1314 |
| STEVEN F C ANDERSON | TOD ACCOUNT | 7658 ARALIA WAY | | | LARGO | FL | 33777-4908 |
| STEVEN F DAVINO | 5153 BIG RANCH ROAD | | | | NAPA | CA | 94558-1002 |
| STEVEN F DEPA | 7620 LIGHTHOUSE COVE DRIVE | | | | PORT HOPE | MI | 48468-9662 |
| STEVEN F DURFEE | 5062 MANSFIELD | APT 32 | | | ROYAL OAK | MI | 48073 |
| STEVEN F ESPOSITO CUST FOR | STEPHANIE ESPOSITO UTMA/IL | UNTIL AGE 21 | 1649 BURR OAK DR | | LIBERTYVILLE | IL | 60048-9477 |
| STEVEN F ESPOSITO TTEE | STEVEN F ESPOSITO TRUST U/A | DTD 02/02/2007 | 1649 BURR OAK DRIVE | | LIBERTYVILLE | IL | 60048-9477 |
| STEVEN F JOHNSON | 120 15TH STREET EAST APT 803 | | | | TUSCALOOSA | AL | 35401-3683 |
| STEVEN F JOHNSON | 14411 US HIGHWAY 23 | | | | WAVERLY | OH | 45690-9372 |
| STEVEN F KENNEDY | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430 |
| STEVEN F LINVILLE | 4035  CAPRICE DR | | | | ENGLEWOOD | OH | 45322-2648 |
| STEVEN F MARSH CUST FOR | ASHLEY E MARSH UNDER TX | UNIFORM GIFTS TO MINORS ACT | 2501 CEDAR ELM LN | | PLANO | TX | 75075-3102 |
| STEVEN F MUSGROVE | 5338 LINDBERGH | | | | WEST CARROLLT | OH | 45449-2743 |
| STEVEN F NEHLIG | CGM IRA ROLLOVER CUSTODIAN | 26 SPRING HILL RD. | | | ANNANDALE | NJ | 08801-3505 |
| STEVEN F ROZNOWSKI & | MELINDA I ROZNOWSKI JT TEN | 2675 MARITIME DR | | | LANSING | MI | 48911 |
| STEVEN F SCHWARTZ | WBNA CUSTODIAN QPSP | 256-B MARKET STREET EAST | | | GAITHERSBURG | MD | 20878 |
| STEVEN F SHIPPEE | 1555 HWY 98 W | | | | MARY ESTHER | FL | 32569-1545 |
| STEVEN F SPECTOR & | CINDY M SPECTOR JT TEN | 43 OLD STAGECOACH ROAD | | | BEDFORD | MA | 01730-1296 |
| STEVEN FAHNER | 3223 WOODVIEW CIRCLE | | | | LAKE ORION | MI | 48362-2068 |
| STEVEN FAHR | 9815 N ESTON RD | | | | CLARKSTON | MI | 48348-2229 |
| STEVEN FAIRCHILD | 153 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| STEVEN FALLIS | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| STEVEN FALTA | 445 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472-9768 |
| STEVEN FARR | 1332 JOLIET PL | | | | DETROIT | MI | 48207-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN FARR | 16400 UPTON RD LOT 99 | | | | EAST LANSING | MI | 48823-9305 |
| STEVEN FARR | 2205 N 154TH ST | | | | BASEHOR | KS | 66007-9763 |
| STEVEN FAZEKAS | 8085 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1927 |
| STEVEN FEHRENBACH | 5880 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9766 |
| STEVEN FELDKAMP | 955 CASTLE PINES DR | | | | BALLWIN | MO | 63021-4475 |
| STEVEN FELDMAN | CGM IRA CUSTODIAN | 6485 VIA ROSA | | | BOCA RATON | FL | 33433-4502 |
| STEVEN FELIX | 9152 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1932 |
| STEVEN FERGUSON | 1198 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7638 |
| STEVEN FERGUSON | 1200 N LESLIE AVE | | | | SHERMAN | TX | 75092 |
| STEVEN FERGUSON | 2111 E HILL RD | | | | GRAND BLANC | MI | 48439-5109 |
| STEVEN FETZ | 209 N BELMONT ST | | | | ALEXANDRIA | IN | 46001-1756 |
| STEVEN FEYEDELEM | 114 CLEMONS ST | | | | MARBLEHEAD | OH | 43440-2211 |
| STEVEN FICK | 2451 AURELIA CT | | | | SAGINAW | MI | 48603-3802 |
| STEVEN FIELD | 9125 PETERSON RD | | | | BROOKLYN | MI | 49230-8802 |
| STEVEN FILICE | 1007 NORWOOD RD | | | | LANSING | MI | 48917-2361 |
| STEVEN FINCH | 8955 CONNEMARA LN | | | | CLARENCE CENTER | NY | 14032-9511 |
| STEVEN FINE | 7499 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240-3062 |
| STEVEN FIORETTI | 7123 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7964 |
| STEVEN FIPKE | 14315 LANTANA BRANCH LANE | | | | HUMBLE | TX | 77396-4363 |
| STEVEN FIRLE | 7451 SCENIC CT | | | | CEDAR HILL | MO | 63016-3435 |
| STEVEN FISCHER | 2843 BYNUM OVERLOOK DR | | | | ABINGDON | MD | 21009-2714 |
| STEVEN FISH | 11682 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1376 |
| STEVEN FISHER | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 |
| STEVEN FISHER | 2694 RENFREW WAY | | | | LANSING | MI | 48911-6465 |
| STEVEN FISHER | WEDBUSH MORGAN SEC CTDN | IRA ROTH 11/24/03 | 1510 GLASGOW LN | | ESCONDIDO | CA | 92027 |
| STEVEN FITCH | 7791 NW 144TH ST | | | | TRENTON | FL | 32693-7348 |
| STEVEN FLEISCHER & | KARIN FLEISCHER JT TEN | 12 DAVISON LN W | | | WEST ISLIP | NY | 11795-5204 |
| STEVEN FLEMING | 459 EASTMAN ST | | | | YPSILANTI | MI | 48197-1916 |
| STEVEN FLEMING | 6641 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7003 |
| STEVEN FLEWELLING | 2497 COVERT RD | | | | BURTON | MI | 48509-1059 |
| STEVEN FLICK | PO BOX 282 | | | | FREELANDVILLE | IN | 47535-0282 |
| STEVEN FLISLER | CGM ROTH IRA CUSTODIAN | 2200 N. CENTRAL ROAD | APT. 8L | | FORT LEE | NJ | 07024-7592 |
| STEVEN FLOURNEY | PO BOX 5113 | | | | FLINT | MI | 48505-0113 |
| STEVEN FLOWERS | 320 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1418 |
| STEVEN FLOWERS | 6900 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9381 |
| STEVEN FLOYD | 1416 SHALE CT | | | | SAINT PETERS | MO | 63303-1620 |
| STEVEN FLOYD | 1458 DANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| STEVEN FLYNN | 26 1/2 E MAIN ST | | | | EVANSVILLE | WI | 53536-1122 |
| STEVEN FOIGELMAN & | LISA SIEGEL-FOIGELMAN JT TEN | 543 TUSTIN AVE | | | NEWPORT BEACH | CA | 92663-4820 |
| STEVEN FORCHE | 1578 GROSVENOR HWY | | | | ADRIAN | MI | 49221-9342 |
| STEVEN FORD | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| STEVEN FORD | 3131 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| STEVEN FORNETTI | 630 KERN RD | | | | FOWLERVILLE | MI | 48836-9254 |
| STEVEN FORSLUND | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185-3447 |
| STEVEN FORTHENBERRY | 413 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4834 |
| STEVEN FOSNAUGH | 168 MOORE DR | | | | FRANKLIN | OH | 45005-2131 |
| STEVEN FOSS | 1054 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| STEVEN FOSTER | 108 HICKORY HILL LN | | | | RUSSELLVILLE | KY | 42276-9264 |
| STEVEN FOSTER | 2501 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4145 |
| STEVEN FOSTER | 3250 E HOWE RD | | | | DEWITT | MI | 48820-9402 |
| STEVEN FOSTER | 411 W MORENCI ST | | | | LYONS | OH | 43533-9802 |
| STEVEN FOSTER | 5413 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6103 |
| STEVEN FOX | 6460 GRAHAM RD | | | | WATERFORD | MI | 48327-1600 |
| STEVEN FOX | 723 DILL ST | | | | PARIS | IL | 61944-1210 |
| STEVEN FOX | 9049 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| STEVEN FOX | 9737 SHILTON RD | | | | PORTLAND | MI | 48875-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN FRAMMARTINO | 7215 TREVOR LN | | | | PARMA | OH | 44129-6228 |
| STEVEN FRANK | 2700 BADGER LN | | | | NORTH PORT | FL | 34286-7789 |
| STEVEN FRANK | 32950 ILLINOIS ST | | | | LIVONIA | MI | 48150-3706 |
| STEVEN FRANQUI | 32 SOUTH BROOKSIDE DRIVE | | | | ROCKAWAY | NJ | 07866-1032 |
| STEVEN FRAYER | 13207 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| STEVEN FRAZIER | 9805 WELSH RD | | | | BROOKVILLE | OH | 45309-9220 |
| STEVEN FRECKER | 4326 E 450 N | | | | LEESBURG | IN | 46538-9482 |
| STEVEN FREDENDALL | 2507 WINTHROP DR | | | | JANESVILLE | WI | 53546-3441 |
| STEVEN FREELAND | 437 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1310 |
| STEVEN FREIHEIT | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| STEVEN FRENCH | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 |
| STEVEN FRESHOUR | 5276 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| STEVEN FREUNDLICH | 1930 MELVINA RD | | | | DEPTFORD | NJ | 08096-5613 |
| STEVEN FREW | 445 HEMLOCK DR | | | | FLOWOOD | MS | 39232-7610 |
| STEVEN FRICTON | 16476 N MAIDEN LAKE RD | | | | MOUNTAIN | WI | 54149 |
| STEVEN FROLKA | 2475 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 |
| STEVEN FUHR | 2588 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| STEVEN FUJA | 5405 ALLISON DR | | | | TROY | MI | 48085-3457 |
| STEVEN FULTON | 1732 ALAN LN | | | | LANSING | MI | 48917-1236 |
| STEVEN FURR | 7102 CATLETT ST | | | | SPRINGFIELD | VA | 22151-3425 |
| STEVEN FUSS TTEE | CORLEE FUSS SURVIVORS TR U/A | DTD 07/19/1991 | 4949 N RIVERVISTA WAY | | GARDEN CITY | ID | 83714-1975 |
| STEVEN G ANDERSON | 8976 SW 33RD TER | | | | OCALA | FL | 34476-4622 |
| STEVEN G CAMPANELLA | 294   SUMMERHILL ROAD | | | | E. BRUNSWICK | NJ | 08816-4233 |
| STEVEN G CORNWELL & ELIZABETH | C HOFFMAN TTEES JOHN G & | MARILYN F CORNWELL CHAR RMDR | 19 RIVERVIEW FARM RD | | OSSINING | NY | 10562-3142 |
| STEVEN G DEFRANCO | 4380 SKYVIEW DRIVE | | | | SOUTHSIDE | AL | 35907-5117 |
| STEVEN G HART | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| STEVEN G HARTLINE | 8019 BROOKHILL CIRCLE | | | | PINSON | AL | 35126 |
| STEVEN G JUDA | 290   NORRAN DRIVE | | | | ROCHESTER | NY | 14609-1007 |
| STEVEN G KINNEY | 1014 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838-2805 |
| STEVEN G KOHLER | 11   CARNEY CIRCLE | | | | ROCHESTER | NY | 14623-4415 |
| STEVEN G LANGER | 105 E JOHNSON ST | | | | SAGINAW | MI | 48604-1317 |
| STEVEN G LEONG | 5483-1C CHIMNEY CIRCLE | | | | KETTERING | OH | 45440-2927 |
| STEVEN G MACDERMUT | 4579 GLENHEATH DR | | | | KETTERING | OH | 45440 |
| STEVEN G MAKARCHUK | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612 |
| STEVEN G MAUL | 5104 PINE VIEW DR | | | | ELMIRA | MI | 49730-9472 |
| STEVEN G MCINTURFF | 2145 LODELL AVE | | | | DAYTON | OH | 45414 |
| STEVEN G PAFFORD | 541 FM 1488 RD APT 333 | | | | CONROE | TX | 77384 |
| STEVEN G PEPPARD (IRA) | FCC AS CUSTODIAN | 1826 VERDICT RIDGE DR | | | DENVER | NC | 28037-5454 |
| STEVEN G RUMP | CGM SEP IRA CUSTODIAN | 3516 B WEST HARMON HWY | PO BOX 9815 | | PEORIA | IL | 61612-9815 |
| STEVEN G RYAN & | KATHY JO RYAN JTTEN | 1036 N PETALUMA ST | | | TULARE | CA | 93274-7613 |
| STEVEN G SCHUMACHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2904 NOACK DR | | AUSTIN | TX | 78734 |
| STEVEN G THOMOPOULOS | 3152 COUNTY ROAD 2 SOUTH | | | | INTL FALLS | MN | 56649-9144 |
| STEVEN G. DAVIS | 185 CROWN POINT ROAD | | | | PARSIPPANY | NJ | 07054-3417 |
| STEVEN G. LEGUM | 170 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501-4322 |
| STEVEN G. ROBBINS - SEP IRA | 719 ST. HWY 15 NORTH | | | | NEW ALBANY | MS | 38652 |
| STEVEN GABLE | 1670 STONEMORE DR | | | | DEFIANCE | OH | 43512-3717 |
| STEVEN GAEDERT | 107 GATEWOOD DR APT 2B10 | | | | LANSING | MI | 48917-2575 |
| STEVEN GALLAUGHER | 313 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| STEVEN GALLIMORE | 3097 SECTION RD | | | | NASHVILLE | MI | 49073-9126 |
| STEVEN GALLIMORE | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| STEVEN GARCIA | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| STEVEN GARCIA | 4054 STEWART AVE | | | | BALDWIN PARK | CA | 91706-3117 |
| STEVEN GARDNER TRUST & LINDA | GARDNER TRUST TEN/COM | 13129 RIVERLAKE DR | | | COVINGTON | LA | 70435 |
| STEVEN GARLEFF | 5505 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| STEVEN GARNER | 1104 THRUSH CT | | | | CALABASH | NC | 28467-2257 |
| STEVEN GARNER | 38895 N POINTE PKWY | | | | HARRISON TWP | MI | 48045-6802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN GARZA | 1420 ROSENEATH AVE | | | | LANSING | MI | 48915-2246 |
| STEVEN GAY | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| STEVEN GEISWITE | 32717 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4327 |
| STEVEN GENTRY | 1562 EXCALIBUR CT | | | | LAKELAND | FL | 33810-2094 |
| STEVEN GENTRY | 9218 W 280 N | | | | ANDERSON | IN | 46011-9151 |
| STEVEN GEORGE | 1188 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| STEVEN GEORGE | 1250 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7665 |
| STEVEN GEORGE | PO BOX 113 | | | | MITCHELL | IN | 47446-0113 |
| STEVEN GERALD HOFMOCKEL & | NELLIE R HOFMOCKEL & | GERALD HOFMOCKEL JT TEN | 2110 FISHER STREET | | SPEEDWAY | IN | 46224-5031 |
| STEVEN GERNAND | 14110 W DIVISION RD | | | | DALEVILLE | IN | 47334-9304 |
| STEVEN GIAMMALVO | 790 S. LAKE CLAIRE CLR. | | | | OVIEDO | FL | 32766 |
| STEVEN GIBBS | 1125 BENFIELD DR | | | | KETTERING | OH | 45429-4450 |
| STEVEN GIBBS | 16855 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| STEVEN GIBSON | 3504 E COUNTY ROAD 1025 S | | | | MARENGO | IN | 47140-7576 |
| STEVEN GIBSON | 4305 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2840 |
| STEVEN GIBSON | 8112 POELLET ST | | | | BIRCH RUN | MI | 48415-8566 |
| STEVEN GIERKE | 6643 E 25 S | | | | PERU | IN | 46970-7155 |
| STEVEN GIL | 34259 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6103 |
| STEVEN GILBERT | 131 MILL AVE SE | | | | CALEDONIA | MI | 49316-9440 |
| STEVEN GILBERT | 1825 OTTAWA ST | | | | SAGINAW | MI | 48602-2612 |
| STEVEN GILES | 4249 TROTWOOD DRIVE | | | | LK HAVASU CTY | AZ | 86406-8073 |
| STEVEN GILLES | 388 FRANKLIN LAKE CIRCLE | | | | OXFORD | MI | 48371-6704 |
| STEVEN GILMAN | 3613 LAYTON ST | | | | HALTOM CITY | TX | 76117-2736 |
| STEVEN GINDER | 8023 HIGHWAY 814 | | | | MYRTLE BEACH | SC | 29588-8923 |
| STEVEN GLASS | N417 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-9516 |
| STEVEN GLOMBOWSKI | 1660 COCHRANE RD | | | | BERLIN | MI | 48002-2300 |
| STEVEN GLUCK | 1137 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| STEVEN GLUZA | 9660 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| STEVEN GNIAZDOWSKI | 119 CLARK LANE | | | | CAMILLUS | NY | 13031-2303 |
| STEVEN GOAD | 6289 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9529 |
| STEVEN GOAT | PO BOX 678 | | | | TECUMSEH | OK | 74873-0678 |
| STEVEN GOBLE | 5962 GRACE HWY | | | | SUNFIELD | MI | 48890-9732 |
| STEVEN GODBEY | 4819 KRUEGER AVE | | | | PARMA | OH | 44134-2419 |
| STEVEN GODDARD | 2412 CRITTENDEN RD | | | | ALDEN | NY | 14004-8516 |
| STEVEN GOEBEL | 6650 RIO VISTA CT | | | | SPRINGBORO | OH | 45066-9329 |
| STEVEN GOEBEL | 869 SAGAMORE WAY | | | | VICTOR | NY | 14564-1287 |
| STEVEN GOERTEMILLER | 2378 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| STEVEN GOLDING | 50 SHIPPEN RIDGE | | | | OXFORD | NJ | 07863-3239 |
| STEVEN GOLDSMITH | LORRAINE GOLDSMITH | 667 DERBY AVE | | | WOODMERE | NY | 11598-2739 |
| STEVEN GOLDSTEIN TR | DTD 1/1/80 | GOLDSTEIN PROFIT SHR TRUST | 5006 YARWELL | | HOUSTON | TX | 77096-5330 |
| STEVEN GOLIAS | 1421 GUARNIERI DR NE | | | | WARREN | OH | 44483-4249 |
| STEVEN GOLIAS | 2015 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1837 |
| STEVEN GONDOL | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| STEVEN GOODRICH | 763 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| STEVEN GORALSKI | 710 NETHERLAND PL | | | | ARLINGTON | TX | 76017-6017 |
| STEVEN GORDON | 7152 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7914 |
| STEVEN GORDON | PO BOX 51021 | | | | LIVONIA | MI | 48151-5021 |
| STEVEN GORNICK | 13170 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| STEVEN GORNICK | 2273 LONDON BRIDGE DR UNIT 31 | | | | ROCHESTER HILLS | MI | 48307-4262 |
| STEVEN GOSDA | 1706 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1858 |
| STEVEN GOSS | 4173 FIELDVIEW AVE | | | | ORCHARD LAKE | MI | 48324-2840 |
| STEVEN GOSS | 9135 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| STEVEN GOSSETT | 2947 SHORES DR | | | | SAINT LOUIS | MO | 63125-3925 |
| STEVEN GOUGEON | 8515 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| STEVEN GOVERT | 7048 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9235 |
| STEVEN GOWARD | 18134 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN GOZELANCZYK | 2347 GRANT AVE | | | | CUYAHOGA FLS | OH | 44223-1058 |
| STEVEN GRADDY | 139 N 2ND ST | | | | MIDDLETOWN | IN | 47356-1401 |
| STEVEN GRADDY | 210 S ELMA ST | | | | ANDERSON | IN | 46012-3144 |
| STEVEN GRADDY | 840 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| STEVEN GRAHAM | STEVEN GRAHAM | 77 HAWAII AVE NE APT 103 | | | WASHINGTON | DC | 20011-4931 |
| STEVEN GRANDOWICZ | 4321 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2040 |
| STEVEN GRANT TTEE | STEVEN GRANT LIVING TRUST U/T/A | DTD 02/10/1999 | 4830 ROLLING RIDGE CT | | WEST BLOOMFIELD | MI | 48323-3349 |
| STEVEN GRANUS | 573 CONRAD AVE | | | | CHARLEROI | PA | 15022-2227 |
| STEVEN GRAY | 3324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| STEVEN GREEN | 7226 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9132 |
| STEVEN GREENBERG | 12 WILDWOOD DRIVE | | | | CALDWELL | NJ | 07006-4418 |
| STEVEN GREENWALD | 177 ROSELAWN DR | | | | XENIA | OH | 45385-1965 |
| STEVEN GREENWOOD | 3116 SW 106TH ST | | | | OKLAHOMA CITY | OK | 73170-2503 |
| STEVEN GREGA | PO BOX 357 | | | | BERLIN HTS | OH | 44814-0357 |
| STEVEN GREGOR | 730A ESPADA DR | | | | EL PASO | TX | 79912-1907 |
| STEVEN GREGORY | 5280 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| STEVEN GRIFFES | 11090 RUSSELL ST | | | | UTICA | MI | 48317-5817 |
| STEVEN GRIFFIN | 3285 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-7770 |
| STEVEN GRIFFITH | 2857 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1286 |
| STEVEN GRIFFITTS | 34 VERDI VISTA DR | | | | WILMINGTON | OH | 45177 |
| STEVEN GROSSKREUTZ | 11229 E PIONEER RD | | | | WHITEWATER | WI | 53190-3310 |
| STEVEN GROW | 4203 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9375 |
| STEVEN GRUENER | 13220 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| STEVEN GRUN | 9209 N TRACY AVE | | | | KANSAS CITY | MO | 64155-2384 |
| STEVEN GUBANCSIK | 9885 CRESCENT SHORES RD | | | | TRAVERSE CITY | MI | 49684-9642 |
| STEVEN GUBKA | 513 S BURK ST | | | | GILBERT | AZ | 85296-2223 |
| STEVEN GUILLEN | 3708 SHERRI ST | | | | SELMA | CA | 93662-4272 |
| STEVEN GUNN | 1331 DRURY LN | | | | SOUTH LYON | MI | 48178-8721 |
| STEVEN GUTHRIE | 6047 CONNELL RD | | | | BROCKWAY | MI | 48097-4312 |
| STEVEN GUTMANN | CGM IRA ROLLOVER CUSTODIAN | ASSET ONE | 3906 CHESTER DRIVE | | GLENVIEW | IL | 60026-1045 |
| STEVEN GUY | 8508 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| STEVEN GWIZDALA | 8618 FAR RAVINE DR | | | | PINCKNEY | MI | 48169-8607 |
| STEVEN H ALLEN | 6 WILD RICE LN | | | | SAVANNAH | GA | 31411 |
| STEVEN H AND WENDY K LEWENSOHN | JOINT TRUST DTD JUNE 12 2007 | STEVEN H LEWENSOHN AND | WENDY K LEWENSOHN TTEES | 1021 DUCHESS COURT | MILWAUKEE | WI | 53217-1209 |
| STEVEN H BARKAL TTEE | UTD 07/06/01 | FBO THE STEVEN H BARKAL 2001 REVOC TR | 5270 LOS DIEGOS WAY | | LOS ANGELES | CA | 90027 |
| STEVEN H BARON MD PHD | RETIREMENT PLAN TRUST FBO | ELIG EMPLOYEES PSP DTD 9/4/83 | STEVEN AND NELIA BARON TTEES | 23928 LYONS AVE STE 107 | NEWHALL | CA | 91321-2453 |
| STEVEN H BOLL (IRA) | FCC AS CUSTODIAN | 100 E HACKBERRY AVE, LOT 131 | | | MCALLEN | TX | 78501-9273 |
| STEVEN H EGGLESTON | 200 N BRYAN AVE | | | | SHAWNEE | OK | 74801-7820 |
| STEVEN H HOWARD | 503 APT 2 PARK DRIVE | | | | TRENTON | OH | 45067 |
| STEVEN H HOYME MD | 502 W BAY SHORE ST | | | | MARINETTE | WI | 54143-4207 |
| STEVEN H MILLER | 265 CROSBY BLVD | | | | AMHERST | NY | 14226-3317 |
| STEVEN H MILLER | 265 CROSBY BLVD | | | | EGGERTSVILLE | NY | 14226-3317 |
| STEVEN H NEWBERGER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 17 TRESCOTT STREET | | TAUNTON | MA | 02780 |
| STEVEN H OLSEN | 2600 CHESAPEAKE BEACH RD W | | | | DUNKIRK | MD | 20754-9528 |
| STEVEN H OVERMYER | 1410 N SR 48 | | | | PLEASANT HILL | OH | 45359 |
| STEVEN H SABBAUGH | 3351 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| STEVEN H SCHWARTZ TTEE | SARAH COUSINS TRUST U/A | DTD 03/11/1999 | 1910 MONTANA AVE | | SANTA MONICA | CA | 90403-1912 |
| STEVEN H STOCKARD | 1439 WOLCOTT ST | | | | FLINT | MI | 48504-4025 |
| STEVEN H STREET TR | JOHN G STREET TTEE | U/A DTD 05/25/1990 | P O BOX 471573 | | FORT WORTH | TX | 76147 |
| STEVEN H THOMPSON | 5675 CORWIN LN | | | | RIVERSIDE | CA | 92503-2509 |
| STEVEN H WEBSTER | 4693 YOUNG RD | | | | STOW | OH | 44224-2125 |
| STEVEN H. EDWARDS | CGM IRA CUSTODIAN | 3704 BENT BRANCH ROAD | | | FALLS CHURCH | VA | 22041-1008 |
| STEVEN H. SPENCER AND | KATHLEEN M. SPENCER JTWROS | 11316 TREYBURN DRIVE | | | FISHERS | IN | 46037-8924 |
| STEVEN HAAR | 843 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2980 |
| STEVEN HAASE | 334 NEWMAN RD | | | | OKEMOS | MI | 48864-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN HABIB | 8901 ELKS BLUFF DR UNIT 101 | | | | LOUISVILLE | KY | 40220-6722 |
| STEVEN HACK | 6540 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| STEVEN HACKER | 3311 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| STEVEN HACKNEY | 113 BONAIRE DR | | | | PANAMA CITY BEACH | FL | 32413-6006 |
| STEVEN HAEFFNER | 324 SE 23RD ST | | | | MOORE | OK | 73160-6249 |
| STEVEN HAENER | 2225 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| STEVEN HAGEN | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 |
| STEVEN HAGGARTY | 113 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2591 |
| STEVEN HAGGERTY | 90 EDMONTON RD | | | | BELLVILLE | OH | 44813-1007 |
| STEVEN HALEY | 112 HIGHPOINT DR | | | | ELKTON | MD | 21921-2457 |
| STEVEN HALFMANN | PO BOX 415 | | | | FOWLER | MI | 48835-0415 |
| STEVEN HALL | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 |
| STEVEN HALL | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| STEVEN HALL | 8509 BOBBY PL | | | | CARLISLE | OH | 45005-4203 |
| STEVEN HALL | PO BOX 213 | | | | SAINT HELEN | MI | 48656-0213 |
| STEVEN HALLER | 1760 PHINNEY LN | | | | HIGHLAND | MI | 48357-3063 |
| STEVEN HAMBLEN | 2020 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| STEVEN HAMILTON | 6219 MILLER RD | | | | MANISTEE | MI | 49660-9764 |
| STEVEN HAMM | 1013 NW 9TH ST | | | | MOORE | OK | 73160-1811 |
| STEVEN HAMMOND | 1136 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9019 |
| STEVEN HAMMOND | 735 HAYES ST | | | | MARNE | MI | 49435-9601 |
| STEVEN HANCOCK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7201 DARBY LANE | | PARKLAND | FL | 33067 |
| STEVEN HANDLEY | 1423 PELHAM DR | | | | FORT WAYNE | IN | 46825-4121 |
| STEVEN HANEL | 1192 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| STEVEN HANNAH | 104 W WARD ST | | | | CENTERVILLE | TN | 37033-1632 |
| STEVEN HANNAH | 187 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079-9610 |
| STEVEN HANNAH SR | 577 N BAKER RD | | | | WELLSTON | MI | 49689-9706 |
| STEVEN HANNON | 1552 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| STEVEN HANSEN | 9578 E COLBY RD | | | | CRYSTAL | MI | 48818-9508 |
| STEVEN HANSES | 500 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3971 |
| STEVEN HARFST | USA 3000 AIRLINES | 335 BISHOP HOLLOW ROAD | | | NEWTOWN SQUARE | PA | 19073-3213 |
| STEVEN HARGRAVE | 6374 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| STEVEN HARLEY | 19 CIRCLE DR | | | | MOORESTOWN | NJ | 08057 |
| STEVEN HARMEYER | 9200 N SHAFFER RD | | | | MUNCIE | IN | 47303-9326 |
| STEVEN HARMON | 151 SECLUSION LOOP | | | | GRANTS PASS | OR | 97526-9690 |
| STEVEN HARMON | 310 BLACK OAK CT | | | | FLINT | MI | 48506-5342 |
| STEVEN HARNETT | 6702 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| STEVEN HAROLD LILIENSTEIN | 6776 S IVY ST APT A7 | | | | ENGLEWOOD | CO | 80112 |
| STEVEN HARRIS | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| STEVEN HARRIS | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| STEVEN HARRIS | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| STEVEN HARROD | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| STEVEN HARROW | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| STEVEN HART | 17497 AUGUSTA DR | | | | MACOMB | MI | 48042-1130 |
| STEVEN HART | 957 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| STEVEN HARTZELL | 2331 DISCOVERY DR | | | | ANDERSON | IN | 46017-9613 |
| STEVEN HASKIN | 14661 STATE ROUTE 118 | | | | OHIO CITY | OH | 45874-9631 |
| STEVEN HASTINGS | 3713 E PINON WAY | | | | GILBERT | AZ | 85234-3120 |
| STEVEN HATHAWAY | 4413 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-8400 |
| STEVEN HATHERLEY | 7873 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| STEVEN HATLEN | 5107 N NEWVILLE RD | | | | MILTON | WI | 53563-8885 |
| STEVEN HATTEN | 274 DUSTIN LANE | | | | ORTONVILLE | MI | 48462-8898 |
| STEVEN HAUBENSTRICKER | 3408 DAKOTA AVE | | | | FLINT | MI | 48506-3132 |
| STEVEN HAVARD | 2404 S MECKLIN SCHOOL RD | | | | OAK GROVE | MO | 64075-7100 |
| STEVEN HAWKINS | 3099 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1335 |
| STEVEN HAYDEN | 4754 RUSHWOOD CIR | | | | UNION | OH | 45322-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN HAYS | 43633 GOLDBERG DR | | | | STERLING HEIGHTS | MI | 48313-1870 |
| STEVEN HAYS BLACK CHARITBL | RMAINDR UNITRST DTD 6/19/95 | EDDIE D BLACK & ARDAVENE | HAYS BLACK CO-TTEES | 9904 HIGHWAY 72 EAST | BENTONVILLE | AR | 72712 |
| STEVEN HAYSLETT | 2414 JOHN R RD APT 101 | | | | TROY | MI | 48083-2582 |
| STEVEN HAZEN | 1900 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9615 |
| STEVEN HEALY | 476 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| STEVEN HEARD | 4009 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| STEVEN HEASTON | 7845 N 650 E | | | | OSSIAN | IN | 46777-8909 |
| STEVEN HECIMOVICH | 5810 N PROMISING LN | | | | MILTON | WI | 53563-8453 |
| STEVEN HEDDEN | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| STEVEN HEERDT | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| STEVEN HEGEDUS | 407 35TH ST | | | | SUNSET BEACH | NC | 28468-4117 |
| STEVEN HEIDEN | 1016 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| STEVEN HEILIG | 2316 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| STEVEN HEINIG | 4247 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| STEVEN HENDERSHOT | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| STEVEN HENDERSON | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| STEVEN HENDRICKS | PO BOX 215 | | | | RANSOMVILLE | NY | 14131-0215 |
| STEVEN HENDRIKSEN | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| STEVEN HENGESBACH | 9900 BUTLER RD | | | | PORTLAND | MI | 48875-9425 |
| STEVEN HENNING | 4204 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8847 |
| STEVEN HENRY | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| STEVEN HENSEL | 1407 E 500 S | | | | HUNTINGTON | IN | 46750-9222 |
| STEVEN HENSLEY | 7105 WANDA LN | | | | SHREVEPORT | LA | 71107-9373 |
| STEVEN HENTHORN | 18293 HIGH POINT RD | | | | VIOLA | WI | 54664-8786 |
| STEVEN HEPBURN | 1632 LEXINGTON AVE APT 39 | | | | MANSFIELD | OH | 44907-2943 |
| STEVEN HERALD | 2530 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| STEVEN HERBST | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 |
| STEVEN HERKOMER | 1885 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |
| STEVEN HERMILLER | 1195 W MAIN ST | | | | OTTAWA | OH | 45875-1326 |
| STEVEN HERNANDEZ | 53854 SILVERBOW RD | | | | LANCASTER | CA | 93535 |
| STEVEN HERWITT | 1013 W ASH DRIVE | | | | MT PROSPECT | IL | 60056-4104 |
| STEVEN HESS | 5875 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| STEVEN HEUER | 6445 WAILEA DR | | | | GRAND BLANC | MI | 48439-9023 |
| STEVEN HEUSTED | 11411 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| STEVEN HEYSER | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| STEVEN HIBBS JR | 716 CHESAPEAKE DR | | | | FORKED RIVER | NJ | 08731-5213 |
| STEVEN HICKS | 4797 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| STEVEN HIGELMIRE | 6373 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9451 |
| STEVEN HIGELMIRE JR. | 11173 STONY POINT HWY | | | | BELLEVUE | MI | 49021-9711 |
| STEVEN HILL | 10500 BLACKBERRY LN | | | | HASLETT | MI | 48840-9127 |
| STEVEN HILL | 12926 CARNEY RD | | | | AKRON | NY | 14001-9661 |
| STEVEN HILLIS | 1632 HIGH MEADOW DR | | | | CHOCTAW | OK | 73020-6611 |
| STEVEN HILLISON SR. | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| STEVEN HILLMAN | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| STEVEN HINCHEY | 13 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1027 |
| STEVEN HINTZ | 2798 MICHAEL DR | | | | CORUNNA | MI | 48817-1150 |
| STEVEN HIPSKIND | 1319 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9345 |
| STEVEN HOBBS | 5855 W MAPLE RD | | | | FRANKTON | IN | 46044-9491 |
| STEVEN HOCEVAR | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| STEVEN HOFFMAN | 12596 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8384 |
| STEVEN HOFFMAN | 54 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2953 |
| STEVEN HOGUE | 410 HARRISON ST | | | | LEWISBURG | OH | 45338-9595 |
| STEVEN HOLCOMB | 3311 STELLAR DRRD | | | | JANESVILLE | WI | 53545 |
| STEVEN HOLIDAY | 14500 AGNES ST | | | | SOUTHGATE | MI | 48195-1944 |
| STEVEN HOLLAND | 1008 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4268 |
| STEVEN HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN HOLLINGS | 20870 MELROSE ST | | | | SOUTHFIELD | MI | 48075-5680 |
| STEVEN HOLLIS | PO BOX 345 | | | | CARAWAY | AR | 72419 |
| STEVEN HOLLOWAY | 4323 AUGUSTA MANOR CT | | | | FLORISSANT | MO | 63034-3475 |
| STEVEN HOLM | 4303 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| STEVEN HOLMES | 3820 BROWN RD | | | | MILLINGTON | MI | 48746-9014 |
| STEVEN HOOKER | 238 WAKELY TER | | | | BEL AIR | MD | 21014-5442 |
| STEVEN HOOLEY | 11308 STONY CREEK RD | | | | MILAN | MI | 48160-9577 |
| STEVEN HOPKINS | 8729 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| STEVEN HORETSKI | 8788 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8536 |
| STEVEN HORN | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| STEVEN HORNE | 217 MOULTRIE COURT | | | | BOWLING GREEN | KY | 42103-7089 |
| STEVEN HORNUNG | 20 W BASSWOOD LN | | | | MILTON | WI | 53563-1608 |
| STEVEN HOSTETLER | 409 E GRAND ST | | | | GALLATIN | MO | 64640-1123 |
| STEVEN HOUCHINS | 850 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| STEVEN HOUGH | PO BOX 201 | | | | VERMONTVILLE | MI | 49096-0201 |
| STEVEN HOWARD | 3706 SENECA ST | | | | FLINT | MI | 48504-2154 |
| STEVEN HOWARD | 7749 WILLIS RD | | | | YPSILANTI | MI | 48197-8918 |
| STEVEN HOWDIESHELL | 80 FIORD DR | | | | EATON | OH | 45320-2764 |
| STEVEN HOYLES | 1798 OLD LOUISVILLE RD LOT 44 | | | | BOWLING GREEN | KY | 42101-5508 |
| STEVEN HUBBARD | 608 S LANSING ST | | | | MASON | MI | 48854-1558 |
| STEVEN HUBBLE | 1405 PARKER RD | | | | HOLLY | MI | 48442-8638 |
| STEVEN HUBBLE | 3265 BOLGOS CIRCLE | | | | ANN ARBOR | MI | 48105-1591 |
| STEVEN HUDSON | 2538 E 200 N | | | | ANDERSON | IN | 46012-9472 |
| STEVEN HUDSON | 9104 CURTIS RD | | | | ATHENS | AL | 35614-4347 |
| STEVEN HUDVAGNER | 35101 WICK RD | | | | ROMULUS | MI | 48174-1658 |
| STEVEN HUEY | 520 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| STEVEN HUFFMAN | 1228 SUNSET DR | | | | FORT WAYNE | IN | 46807-2950 |
| STEVEN HUGHES | 1 DEMPSEY DR | | | | NEWARK | DE | 19713-1929 |
| STEVEN HUIZENGA | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 |
| STEVEN HUIZENGA | 980 RIVER ROCK DR NE | | | | COMSTOCK PARK | MI | 49321-8388 |
| STEVEN HULETT | 4267 LOU MAR LN | | | | LAKE ORION | MI | 48359-1908 |
| STEVEN HULL | 3227 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| STEVEN HULL | 4461 BONNEVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1370 |
| STEVEN HUMMEL | 1455 FOREST LN | | | | CLEWISTON | FL | 33440-9041 |
| STEVEN HUNT | 2838 WEBSTER RD | | | | LANSING | MI | 48906-9005 |
| STEVEN HUNT | 34000 MILLWOOD CT | | | | WESTLAND | MI | 48185-1496 |
| STEVEN HUNTER | 6015 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| STEVEN HURST | 3622 WESTERN RD | | | | FLINT | MI | 48506-2332 |
| STEVEN HUSTAD | 5634 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-1671 |
| STEVEN HUTCHINS | 5180 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| STEVEN HUTCHINSON | 8904 BRAXTON DR | | | | SHERRILLS FORD | NC | 28673-3000 |
| STEVEN HUTTO | 758 COUNTY ROAD 214 | | | | MOULTON | AL | 35650-8402 |
| STEVEN HUXEL | 202 HAMBRO AVE | | | | UNION | MO | 63084-1532 |
| STEVEN HYDE | 505 E BROAD ST | | | | LINDEN | MI | 48451-8914 |
| STEVEN HYLLA | 1830 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| STEVEN HYTINEN | 1132 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| STEVEN I ARKOFF IRA | FCC AS CUSTODIAN | 9 ROBIN HILL RD | | | NORTH CALDWELL | NJ | 07006-4217 |
| STEVEN I BOGROFF | C/O HELEN BOGROFF | 514 S GLADWIN ST | | | LAKE CITY | MI | 49651-0315 |
| STEVEN I LINKSMAN | 15742 LOCH MAREE LANE | | | | DELRAY BEACH | FL | 33446-3225 |
| STEVEN I LORD | 220 SAND HILL RD | | | | PETERBOROUGH | NH | 03458-1613 |
| STEVEN I TOYBES TTEE STEVEN I | TOYBES DESC TR DTD 12/30/1997 | AS AMENDED 2/9/2006 | PO BOX 28943 | | SAINT LOUIS | MO | 63132-0943 |
| STEVEN IDA | 6287 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| STEVEN ILENICH | 3700 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| STEVEN IRWIN | 43503 BROOKS DR | | | | CLINTON TWP | MI | 48038-5320 |
| STEVEN IRWIN | 5111 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9483 |
| STEVEN ISROW | 1660 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN IVES | 8291 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| STEVEN IZER | 1915 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1421 |
| STEVEN IZER | 7101 W 89TH ST | | | | OVERLAND PARK | KS | 66212-2020 |
| STEVEN J ANDERSON | 2138 N SEQUOIA DR | | | | PRESCOTT | AZ | 86301-4428 |
| STEVEN J BARRY | 10805 RIDGECREST | | | | ST ANN | MO | 63074-3437 |
| STEVEN J BILOVESKY | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| STEVEN J BLATCHFORD & | CHRISTINA BLATCHFORD | TTEE BLATCHFORD FAM IRRV | TRUST U/A DTD 03/13/02 | 7452 CALLE SIN DESENGANO | TUCSON | AZ | 85718-1204 |
| STEVEN J BLUMHOF | CGM IRA ROLLOVER CUSTODIAN | 5656 STONE LAKE DRIVE | | | CENTERVILLE | OH | 45429-6001 |
| STEVEN J BOONE | 10300 APPLE VALLEY RD | | | | OKLAHOMA CITY | OK | 73151 |
| STEVEN J BOUGH | RR 1 BOX 400 | | | | SPRINGVILLE | IN | 47462-9605 |
| STEVEN J BRASKA | PO BOX 2259 | | | | SKYLAND | NC | 28776-2259 |
| STEVEN J BROWN | 715 S KENYON | | | | SEATTLE | WA | 98108-4327 |
| STEVEN J CABANATUAN & | CARLA L CABANATUAN JTTEN | 6209 CUMBERLAND DRIVE | | | GOLETA | CA | 93117-1644 |
| STEVEN J CHRISTINA | 841 BEACH RD | | | | ANGOLA | NY | 14006-9756 |
| STEVEN J CHUBAY & | LEONA S CHUBAY JT TEN | 710 HICKORY GAP TRAIL | | | DALLAS | GA | 30157-5333 |
| STEVEN J CICHON | 3832 NYMAN AVE | | | | WAYNE | MI | 48184-1523 |
| STEVEN J DELY | 130 W 2ND STREET | SUITE 900 | | | DAYTON | OH | 45402-1590 |
| STEVEN J DENTON | 16398 VISTA ROMA | | | | HUNTINGTON BE | CA | 92649-5225 |
| STEVEN J DONOFRIO | 165  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| STEVEN J DUDLEY | 4679 WESTGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9365 |
| STEVEN J EDMISTEN | 18827 ST.RT. 136 P.O. BOX 204 | | | | WINCHESTER | OH | 45697 |
| STEVEN J EGGERS | 191  MIMOSA LANE | | | | CENTERVILLE | OH | 45459-4447 |
| STEVEN J ELLICOTT | 3675 MOORE RD | | | | OWENDALE | MI | 48754-9784 |
| STEVEN J ERISMAN | 1628 SENICA DR | | | | XENIA | OH | 45385 |
| STEVEN J FELDMAN TTEE | STEVEN J FELDMAN RETIREMENT | PS PLAN DTD 01/01/95 | 8 BERKSHIRE AVE | | LINWOOD | NJ | 08221-2307 |
| STEVEN J FERRIS/SEPARATE PROPERTY | 117 DEER CHASE POINTE | | | | BOSSIER CITY | LA | 71111 |
| STEVEN J FISCHER | 40 BRIAR ROAD | PO BOX 66 | | | GOLF | IL | 60029-0066 |
| STEVEN J FOSTER | 411 W MORENCI ST | | | | LYONS | OH | 43533-9802 |
| STEVEN J GALVEZ | 3250 BARBERRY LANE | | | | SACRAMENTO | CA | 95864-5020 |
| STEVEN J GAROFALOS & | ARDEL F GAROFALOS JT TEN | 2870 LODGEPOLE TRAIL | | | S LAKE TAHOE | CA | 96150-4547 |
| STEVEN J GLOMBOWSKI | 1660 COCHRANE RD | | | | BERLIN | MI | 48002-2300 |
| STEVEN J GRINDLE (IRA) | FCC AS CUSTODIAN | 13089 RAVINE DRIVE | | | LEMONT | IL | 60439-7331 |
| STEVEN J HABIB | 8901 ELKS BLUFF DR UNIT 101 | | | | LOUISVILLE | KY | 40220-6722 |
| STEVEN J HAGGBLADE & | HELEN KIM GUNTHER JT TEN | 20004 HICKMAN WAY | | | POOLESVILLE | MD | 20837 |
| STEVEN J HRIBERNIK TTEE | STEVEN J HRIBERNIK REVOCABLE TRUST | U/A DTD 06/17/2008 | 13003 TAPAWINGO PLACE | | SAINT LOUIS | MO | 63127-1911 |
| STEVEN J IOVINO TTEE | STEVEN IOVINO TRUST U/A | DTD 08/22/2000 | 1108 S CHESTER AVENUE | | PARK RIDGE | IL | 60068-4645 |
| STEVEN J IPACS | 347  BLEAKER ROAD | | | | ROCHESTER | NY | 14609-1624 |
| STEVEN J KATZ TRUSTEE | ABC PRINT & FRAME LTD INC PSP | U/A DTD 01/31/1998 | PO BOX 4563 | | BRECKENRIDGE | CO | 80424 |
| STEVEN J KOTANSKY | KATIE A KOTANSKY JT TEN | 508 KELKER STREET | | | OBERLIN | PA | 17113-1932 |
| STEVEN J LEWANDOWSKI | 30   BARBARA LANE | | | | ROCHESTER | NY | 14626-4002 |
| STEVEN J LUKCO | 1322 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4413 |
| STEVEN J MAGRYTA | 4246 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| STEVEN J MAKIE CUST FOR | MICHAEL ANTHONY MAKIE UTMA/MI | UNTIL AGE 18 | 20203 PURLINGBROOK | | LIVONIA | MI | 48152-1848 |
| STEVEN J MANSFIELD | PO BOX 681 | | | | GRAND ISLAND | NY | 14072-0681 |
| STEVEN J MCCRACKEN | 1153 S 700E | | | | MONTGOMERY | IN | 47558 |
| STEVEN J MILLER | 4141  SELBY WAY | | | | WILLIAMSON | NY | 14589-9740 |
| STEVEN J MORIN | 46550 WEAR RD | | | | BELLEVILLE | MI | 48111-9224 |
| STEVEN J NELSEN | 1701 N ALBERT ST | | | | FALCON HTS | MN | 55113 |
| STEVEN J NOWAK MEMORIAL FUND | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| STEVEN J O'DONNELL | 62   SUCH STREET | | | | PARLIN | NJ | 08859-1762 |
| STEVEN J PACE | PO BOX 2693 | | | | STOCKBRIDGE | GA | 30281-8928 |
| STEVEN J POSNICK | PO BOX 848205 | | | | BOSTON | MA | 02284-8205 |
| STEVEN J POWERS | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| STEVEN J PRESSEL | 3463  PARALLEL RD | | | | DAYTON | OH | 45439-1211 |
| STEVEN J REDEMSKY | 10150 FROST RD | | | | PORTLAND | MI | 48875-8451 |
| STEVEN J REINERT | 6015 AMANDA DR | | | | SAGINAW | MI | 48638-4358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J ROBINSON | 10315 E GRAND RIVER #102 | | | | BRIGHTON | MI | 48116-6510 |
| STEVEN J RYAN | 20847 STEPHANIE DRIVE | | | | WINNETKA | CA | 91306-4054 |
| STEVEN J SCHAEFER | 861 LOEKES | | | | FLORISSANT | MO | 63031-5229 |
| STEVEN J SCHAEFFER | CGM IRA CUSTODIAN | 444 PRIMROSE LANE | | | FLUSHING | MI | 48433-2610 |
| STEVEN J SCHAEFFER TTEE | SALLY L SCHAEFFER TTEE | U/A/D 10/26/04 | STEVEN & SALLY SCHAEFFER TRUST | 444 PRIMROSE LANE | FLUSHING | MI | 48433-2610 |
| STEVEN J SCHUYLER | 346 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 |
| STEVEN J SHELBY | 6325 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46260-4713 |
| STEVEN J SIDES | 14359 CORNELL ST | | | | TAYLOR | MI | 48180-4609 |
| STEVEN J SKAPPER | 1274  N. BARKLEY PL | | | | NO.BRUNSWICK | NJ | 08902-3103 |
| STEVEN J SOUKUP AND | DAWN M SOUKUP | JT TEN | 4N440 MEDINAH ROAD | | ADDISON | IL | 60101-1006 |
| STEVEN J STEIN TRUSTEE | U/A/D 05/09/2002 | STEVEN J STEIN REVOCABLE TRUST | 15141 MIDDLEGATE RD | | SILVER SPRING | MD | 20905-5720 |
| STEVEN J STORACI | 8756 STONEHILL CT | | | | SPRINGBORO | OH | 45066 |
| STEVEN J STRATTON LIVING TRUST | DTD 3/6/08 UAD 03/06/08 | STEVEN J STRATTON TTEE | 8632 CUMING ST | | OMAHA | NE | 68114-2935 |
| STEVEN J THOMPSON | 1402 RAYBELL DR | | | | XENIA | OH | 45385 |
| STEVEN J TRAUT (IRA) | FCC AS CUSTODIAN | 2300 CONCERT COURT | | | VIENNA | VA | 22181-3224 |
| STEVEN J TRUPIANO | 494   COUNTESS DR | | | | W HENRIETTA | NY | 14586-9558 |
| STEVEN J VANDENBOSCH | 1659 PORT SHELDON ST | | | | JENISON | MI | 49428-9324 |
| STEVEN J WEGNER | 673   EAST STATE ST | | | | ALBION | NY | 14411-1127 |
| STEVEN J WEINTRAUB | 9 ALEXANDER RD | | | | E BRUNSWICK | NJ | 08816-2779 |
| STEVEN J WESTFALL | 6504 WATCH HILL CT | | | | ARLINGTON | TX | 76002-5553 |
| STEVEN J WHITE | 5161 CLEARLAKE DRIVE | | | | CINCINNATI | OH | 45247-7807 |
| STEVEN J WIERZBA | 136 ERIE AVE | | | | FAIRBORN | OH | 45324-4412 |
| STEVEN J WILLIS | 240   EAST AVE | | | | BATAVIA | NY | 14020-2704 |
| STEVEN J WROBLEWSKI | 21530 REVERE | | | | ST.CLAIR SRS | MI | 48080 |
| STEVEN J WRUBLE | 915 S 90TH ST | | | | OMAHA | NE | 68114-5119 |
| STEVEN J YUCHASZ | 8502 RIDGE RD | | | | GOODRICH | MI | 48438-9441 |
| STEVEN J. JACKSON | 12640 AUTO MALL CIR | | | | FOLSOM | CA | 95630-8099 |
| STEVEN J. KULCHER | MARJORIE M. KULCHER TTEE | U/A/D 05/15/96 | FBO STEVEN J. KULCHER | 170 FOX TRAIL LOOP | SEDONA | AZ | 86351-6914 |
| STEVEN J. MATUSZAK, NORTH SHORE GAS COMPANY | 130 EAST RANDOLF DRIVE | | | | CHICAGO | IL | 60601-1635 |
| STEVEN J. SIAR IRA | FCC AS CUSTODIAN | 207 S. MORGAN | | | WHEATON | IL | 60187-4639 |
| STEVEN JACHIMSKI | 7619 SPRUCE RD | | | | BALTIMORE | MD | 21222-1425 |
| STEVEN JACKSON | 1430 S PLEASANT HILL DR | | | | NEW BERLIN | WI | 53146-1126 |
| STEVEN JACKSON | 3410 NORWOOD DR | | | | FLINT | MI | 48503-2378 |
| STEVEN JACKSON | 4045 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| STEVEN JACKSON | 6100 E LYNN DR | | | | MOORESVILLE | IN | 46158-6576 |
| STEVEN JACKSON | 6490 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7193 |
| STEVEN JACOBSON | 512 S CLEMENS AVE | | | | LANSING | MI | 48912-2906 |
| STEVEN JACOT | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| STEVEN JACOWSKI | 221S. FREMONT | | | | JANESVILLE | WI | 53545 |
| STEVEN JAIMES | 8562 E SAGE DR | | | | SCOTTSDALE | AZ | 85250-6742 |
| STEVEN JAKE | 4076 BEVERLY HILLS DR | | | | BRUNSWICK | OH | 44212-1606 |
| STEVEN JAMES | 2163 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| STEVEN JAMES BELL | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/08/85 | 980 WOODLAND DR | | HILLSBOROUGH | CA | 94010 |
| STEVEN JAMES MESSINA | 591 SCHLEY AVE | | | | ALPHA | NJ | 08865-4826 |
| STEVEN JANIS | 2882 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| STEVEN JANKOWSKI & | DENINE JANKOWSKI JT TEN | 2570 FAIRMONT AVE | | | NEW SMYRNA BEACH | FL | 32168 |
| STEVEN JARRETT | 1502 BRISTOL CHAMPION TWP. R | | | | WARREN | OH | 44481 |
| STEVEN JASINSKI | 1415 DIANA AVE | | | | MADISON HTS | MI | 48071-2988 |
| STEVEN JASPER BENEFICIARY IRA | LOIS JASPER (DECD) | FCC AS CUSTODIAN | 748 LONG HILL ROAD WEST | | BRIARCLIFF MANOR | NY | 10510 |
| STEVEN JAWETZ, BEVERIDGE & DIAMOND | 1350 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-3311 |
| STEVEN JAY FELDMAN SEP IRA | FCC AS CUSTODIAN | 8 BERKSHIRE AVE | | | LINWOOD | NJ | 08221-2307 |
| STEVEN JENSEN | 2316 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| STEVEN JENSEN | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| STEVEN JESSE | 3008 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| STEVEN JEUDE | 12474 MENTZ DR | | | | BRUCE TWP | MI | 48065-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN JOHN CHUBAY (ROTH IRA) | FCC AS CUSTODIAN | 710 HICKORY GAP TRL | | | DALLAS | GA | 30157-5333 |
| STEVEN JOHNK | 10295 VFW RD | | | | EATON RAPIDS | MI | 48827-9776 |
| STEVEN JOHNS | 2180 JEFFERSON RD | | | | CLARKLAKE | MI | 49234-9675 |
| STEVEN JOHNSON | # 24 | 18341 PINE WEST | | | BROWNSTOWN | MI | 48193-8320 |
| STEVEN JOHNSON | 1002 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1118 |
| STEVEN JOHNSON | 11150 PHELPS AVE | | | | SPARTA | MI | 49345-8702 |
| STEVEN JOHNSON | 14411 US HIGHWAY 23 | | | | WAVERLY | OH | 45690-9372 |
| STEVEN JOHNSON | 1501 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| STEVEN JOHNSON | 221 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| STEVEN JOHNSON | 2819 W WASHTENAW ST | | | | LANSING | MI | 48917-3871 |
| STEVEN JOHNSON | 3120 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| STEVEN JOHNSON | 3245 HARPER RD | | | | MASON | MI | 48854-9351 |
| STEVEN JOHNSON | 3340 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| STEVEN JOHNSON | 739 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| STEVEN JOHNSTON | 2136 N MARKET ST | | | | KOKOMO | IN | 46901-1451 |
| STEVEN JOHNSTON | 533 N MARION ST | | | | HAMLER | OH | 43524-9783 |
| STEVEN JOINER | 1341 WHISPERING OAK | | | | JACKSON | MS | 39212-2052 |
| STEVEN JONES | 1518 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4426 |
| STEVEN JONES | 16400 BRINGARD DR | | | | DETROIT | MI | 48205-1521 |
| STEVEN JONES | 1667 WINSLOW ROAD | | | | ATTICA | MI | 48412-9707 |
| STEVEN JONES | 20444 BREEZEWAY DR | | | | MACOMB | MI | 48044-3516 |
| STEVEN JONES | 2745 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| STEVEN JONES | 4035 CHARLES DR | | | | DANIELSVILLE | PA | 18038-9537 |
| STEVEN JONES | 6000 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| STEVEN JONES | 6055 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| STEVEN JONES | 606 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430-2302 |
| STEVEN JONES | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1598 |
| STEVEN JOSEPH | 69100 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4039 |
| STEVEN JOSEPH SOLCHER | 325 SHARON PARK #719 | | | | MENLO PARK | CA | 94025-6805 |
| STEVEN JOYNER | 4170 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| STEVEN JOZWICK | 3883 PIEDMONTE DR | | | | OAKLAND TWP | MI | 48306-5001 |
| STEVEN JUBIK | 12879 FALL RIVER DR | | | | SOUTH LYON | MI | 48178-8174 |
| STEVEN JULY | 10202 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| STEVEN JURATICH | 5173 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| STEVEN JUREWICK | 44B W 31ST ST | | | | BAYONNE | NJ | 07002-8643 |
| STEVEN K BENDER | CHARLES SCHWAB & CO INC CUST | S.K BENDER & ASSOCIATES I401K | 16334 SOUTH 64TH COURT | | TINLEY PARK | IL | 60477 |
| STEVEN K BOLLAND | CGM SEP IRA CUSTODIAN | U/P/O GILL AND ROESER | 78 TOWER HILL ROAD | | MOUNTAIN LAKES | NJ | 07046-1251 |
| STEVEN K COMBS | 403   HARRISON | | | | GRATIS | OH | 45330-0000 |
| STEVEN K EDWARDS | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| STEVEN K FAIRCHILD | 153 OLD 122 | | | | LEBANON | OH | 45036 |
| STEVEN K GRILZ | 6075 HENDERSON RD | | | | SANIBEL | FL | 33957 |
| STEVEN K GRILZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 11/10/1985 | 6075 HENDERSON RD | | SANIBEL | FL | 33957 |
| STEVEN K LEMSTRA | 1540 PINE AVE | | | | ONTARIO | CA | 91762-5434 |
| STEVEN K NAEGLER TRUST | STEVEN K NAEGLER TTEE | U/A DTD 02/15/2000 | 8489 N FARM RD 93 | | WILLARD | MO | 65781-9177 |
| STEVEN K SURBER  & | GEORGENE SURBER JT WROS | 2511 SUNSET DRIVE | | | BELLEVILLE | KS | 66935-2422 |
| STEVEN K WOOD INDEPENDENT EXEC | ESTATE OF VIRGINIA E EKISS | 200 W HARRISON | | | SULLIVAN | IL | 61951-1954 |
| STEVEN KAISER | 214 N LAING ST | | | | LAINGSBURG | MI | 48848-9405 |
| STEVEN KALAKAY III | 1424 LYLE ST | | | | BURTON | MI | 48509-1641 |
| STEVEN KALMBACH | 10319 ROLSTON RD | | | | BYRON | MI | 48418-9021 |
| STEVEN KAMMEYER | APT 158219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| STEVEN KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| STEVEN KANGAS | 421 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| STEVEN KANOZA | 10930 E PENCIL LEAF PL | | | | TUCSON | AZ | 85748-3560 |
| STEVEN KARNER | 10 WINDING WOOD CT | | | | MAHOPAC | NY | 10541-2623 |
| STEVEN KARPINSKI | 57703 NICOLE ST | | | | NEW HAVEN | MI | 48048-3310 |
| STEVEN KAUFMAN | 6505 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN KAYSER | 965 EGGERT RD | | | | AMHERST | NY | 14226-4140 |
| STEVEN KAZER | 3630 NAVARRA DR | | | | WHITE LAKE | MI | 48383-1464 |
| STEVEN KEEFER | 7808 WARWICK RD | | | | MORENCI | MI | 49256-9747 |
| STEVEN KEELER | 2086 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| STEVEN KEESLING | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| STEVEN KEESLING | 7537 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| STEVEN KEIM | PO BOX 357 | | | | LINWOOD | MI | 48634-0357 |
| STEVEN KEITH | 2530 E CLAY CT | | | | BLOOMINGTON | IN | 47401-4792 |
| STEVEN KEKEL | 4403 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8666 |
| STEVEN KELLAR | 9073 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8365 |
| STEVEN KELLER | 121 W GUY ST | P.O. BOX 58 | | | LINWOOD | MI | 48634-2519 |
| STEVEN KELLEY | 11810 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8443 |
| STEVEN KELLEY | PHYLLIS A KELLEY JT TEN | 11240 HEMBREE SPRINGS DR | | | ROSWELL | GA | 30076-1236 |
| STEVEN KELLY | 166 MONTAUK CT | | | | CLEMMONS | NC | 27012-8661 |
| STEVEN KELLY | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| STEVEN KELSCHENBACH | 1427 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2326 |
| STEVEN KEMP | 318 MARSALA CT | | | | CANTON | MI | 48187-4663 |
| STEVEN KENNEDY | 2384 HOLTZ RD | | | | SHELBY | OH | 44875-8809 |
| STEVEN KENNEDY | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005-2658 |
| STEVEN KENNEDY | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| STEVEN KERL | 121 JONATHON DR | | | | JANESVILLE | WI | 53548-5801 |
| STEVEN KERL | 3337 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| STEVEN KERN | PO BOX 517 | | | | LAKE ORION | MI | 48361-0517 |
| STEVEN KERR | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| STEVEN KERSTEN | 3716 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| STEVEN KESSLER | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| STEVEN KETCHUM | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| STEVEN KIBBEY | 6091 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8415 |
| STEVEN KIDD | 2080 HADLEY RD | | | | LAPEER | MI | 48446-9657 |
| STEVEN KIDWELL | 3232 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73119-4327 |
| STEVEN KIMBLE | PO BOX 292648 | | | | DAYTON | OH | 45429-0648 |
| STEVEN KIMMEL | 1520 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5376 |
| STEVEN KINDINGER | 149 BLUE SPRUCE CT | | | | DELAWARE | OH | 43015-4005 |
| STEVEN KING | 20101 160TH AVE | | | | TUSTIN | MI | 49688-8533 |
| STEVEN KING | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111-2339 |
| STEVEN KING | 7794 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| STEVEN KING | 8151 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2268 |
| STEVEN KINNEY | 1014 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838-2805 |
| STEVEN KINNEY | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| STEVEN KINNEY | PO BOX 9022 | GM ZURICH | | | WARREN | MI | 48090-9022 |
| STEVEN KIRKMAN | 703 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2080 |
| STEVEN KISH | PO BOX 1026 | | | | BLUE HILL | ME | 04614-1026 |
| STEVEN KITCHEN | 1188 HARTVILLE RD | | | | ATWATER | OH | 44201-9748 |
| STEVEN KLEBS | 11234 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| STEVEN KLEIN | 11047 MILLER RD | | | | GAINES | MI | 48436-9626 |
| STEVEN KLEIN | 13825 16TH AVE | | | | MARNE | MI | 49435-9696 |
| STEVEN KLEIN | 15184 KNIGHT RD | | | | BASEHOR | KS | 66007-3037 |
| STEVEN KLEIN | 2860 PINE BLFS | | | | HIGHLAND | MI | 48357-4245 |
| STEVEN KLEPCHAK | 266 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| STEVEN KLINE | 7619 SILVER LAKE RD | | | | LINDEN | MI | 48451-8711 |
| STEVEN KLUMPP | 2490 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| STEVEN KNAPP | 1574 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8399 |
| STEVEN KNAPP | 2009 MATTHES DR | | | | MANSFIELD | OH | 44906-3318 |
| STEVEN KNAPP | 25335 TETHER LN | | | | PUNTA GORDA | FL | 33983-5917 |
| STEVEN KNIGHT | 12169 LAKESHORE CT | | | | SANGER | TX | 76266-3350 |
| STEVEN KNIGHT | 6301 S WASHINGTON AVE | | | | LANSING | MI | 48911-5546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN KNOPP | BOX 44 | | | | TELLURIDE | CO | 81435-0044 |
| STEVEN KOCHIE | 6870 W 91ST CT APT 12203 | | | | WESTMINSTER | CO | 80021-4887 |
| STEVEN KOENIG | 485 UNDERHILL BLVD # 100 | | | | SYOSSET | NY | 11791-3434 |
| STEVEN KOENKER | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| STEVEN KOKOT | 4420 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| STEVEN KOMINDO | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| STEVEN KONCSOL | 5052 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| STEVEN KOPERSKI | 3122 TUELL ST NW | | | | GRAND RAPIDS | MI | 49504-7608 |
| STEVEN KOPKO | 3055 WALTER LEATHERS DR | | | | ROCKVALE | TN | 37153-4434 |
| STEVEN KORNBURGER | 1954 SQUAW LAGOON DR | | | | OXFORD | MI | 48371-4462 |
| STEVEN KOTFER | 1608 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| STEVEN KOVACS | 3628 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3782 |
| STEVEN KOWALK | 7850 S DEWITT RD | | | | DEWITT | MI | 48820-8465 |
| STEVEN KOWALSKI | PO BOX 320 | | | | HEMLOCK | MI | 48626-0320 |
| STEVEN KOZACHIK | 8915 DEPOT DR | | | | INDIANAPOLIS | IN | 46217-5209 |
| STEVEN KOZAK | 498 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| STEVEN KRAFT | 1016 OAKRIDGE A | | | | DEERFIELD BEACH | FL | 33442-1952 |
| STEVEN KRANSZ | 7850 W CHADWICK RD | | | | DEWITT | MI | 48820-8051 |
| STEVEN KRAUSS | 518 S ROGERS ST | | | | MASON | MI | 48854-1736 |
| STEVEN KRAUTER | 4604E 531 N | | | | ROANOKE | IN | 46783 |
| STEVEN KREGER | 599 JUNE PLACE | | | | VALLEY STREAM | NY | 11581-3023 |
| STEVEN KRIEFALL | 828 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1722 |
| STEVEN KROCK | 3110 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| STEVEN KROUSE | 11 GATES CIR | IRON GATES | | | HOCKESSIN | DE | 19707-9659 |
| STEVEN KRUTZ | W6698 COUNTY ROAD Y | | | | MONROE | WI | 53566-9279 |
| STEVEN KUHL | 1707 REDSTONE MANOR DR | | | | SPRING | TX | 77379-7410 |
| STEVEN KUKAN | 20 HEATHER DR | | | | OLD BRIDGE | NJ | 08857-2229 |
| STEVEN KUKIN | 4279 GREGOR ST | | | | GENESEE | MI | 48437-7727 |
| STEVEN KUMLIEN | 5312 N WAVERLY DR | | | | MILTON | WI | 53563-9423 |
| STEVEN KUNTZ | 319 MOUND RIDGE RD | | | | COOK STA | MO | 65449-9130 |
| STEVEN KUSCHEL | APT 1309 | 4180 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0256 |
| STEVEN KWASIBORSKI | 280 HECHT DR | | | | MADISON HTS | MI | 48071-2852 |
| STEVEN KWONG | 1474 CIRCLE DR APT 306 | | | | PONTIAC | MI | 48340-1515 |
| STEVEN L ALDRICH | ERICA W ALDRICH TTEE | U/A/D 08/21/03 | FBO ALDRICH TRUST | 8073 S. CORONA WAY | CENTENNIAL | CO | 80122-2925 |
| STEVEN L ALPERT | 3777 INDEPENDENCE AVENUE | APT 9C | | | RIVERDALE | NY | 10463-1416 |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| STEVEN L BAKER | 5303 ROCKPORT AVE. | | | | DAYTON | OH | 45427-2237 |
| STEVEN L BEGLEY | P O BOX 354 | | | | WAYNESVILLE | OH | 45068 |
| STEVEN L BLEVINS | 389   STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9601 |
| STEVEN L BRAY | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783-9435 |
| STEVEN L BUNCH | 4101 SOARING EAGLE LN | | | | SANTA FE | NM | 87507 |
| STEVEN L BURDICK | R/O IRA DCG & T TTEE | 809 CLIFFORD AVE | | | FORT COLLINS | CO | 80524-8433 |
| STEVEN L CARLISLE | 3 ALLEN ST APT 5 | | | | CLINTON | MA | 01510-1125 |
| STEVEN L CHINSKEY | SEP IRA DCG & T TTEE | 10541 HAWK S TERR | | | WEST PALM BCH | FL | 33412-3126 |
| STEVEN L CRABTREE | 216 ELLER AVENUE | | | | ENGLEWOOD | OH | 45322-1727 |
| STEVEN L CRIDDLE ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| STEVEN L CROUCH | 4 HITCHING POST RD | | | | ENGLEWOOD | OH | 45322 |
| STEVEN L DAUGHERTY | 14 SEXTON DRIVE | | | | XENIA | OH | 45385 |
| STEVEN L DAWSON | 1221 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042 |
| STEVEN L DOUGHMAN | 905   SHARON DR APT2 | | | | LEBANON | OH | 45036-1445 |
| STEVEN L DUKES | 2982 KENTWOOD DR | | | | JACKSON | MS | 39212-2629 |
| STEVEN L FAHR | 9815 N ESTON RD | | | | CLARKSTON | MI | 48348-2229 |
| STEVEN L FEINER | 243 GREEN RIVER RD | | | | GT. BARRINGTON | MA | 01230-8925 |
| STEVEN L FERGUSON | P.O. BOX 3525 | | | | SAVANNAH | GA | 31414-3525 |
| STEVEN L FINK | MARGUERITE METS FINK JT TEN | 372 MCBROWN RD | | | PETALUMA | CA | 94952-1021 |
| STEVEN L FRAKES  & | LINDA S FRAKES JT WROS | 2601 WEST WRIGHT STREET | | | PENSACOLA | FL | 32505-7950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L GOLDSMITH | 3705 VALENCIA AVE | | | | SN BERNRDNO | CA | 92404-2424 |
| STEVEN L GOODMAN R/O IRA | FCC AS CUSTODIAN | 4742 FINCHLEY TER | | | SAN DIEGO | CA | 92130-1336 |
| STEVEN L GRIFFIN | 46 SOUTH MONMOUTH STREET | | | | DAYTON | OH | 45403 |
| STEVEN L HAHN | 355 DUCK POND ROAD | | | | LOCUST VALLEY | NY | 11560-2400 |
| STEVEN L HARTMAN | 25 CHAPEL PLACE | | | | GREAT NECK | NY | 11021-1435 |
| STEVEN L HOFFMAN | 15 CENTRAL PARK WEST APT 24D | | | | NEW YORK | NY | 10023-7716 |
| STEVEN L HOSKINS | TOD ACCOUNT | 2707 EAST CLAY ST. | | | RICHMOND | VA | 23223-7309 |
| STEVEN L HOWARD | 748 ELBERON AVE | | | | DAYTON | OH | 45403 |
| STEVEN L INGERMAN TTEE | U/W HARRY A TAYLOR | FBO DONALD TAYLOR | C/O GRAUBARD MILLER | 405 LEXINGTON AVE 19 FL | NEW YORK | NY | 10174-1800 |
| STEVEN L JACKSON AND | MARIA J JACKSON JTWROS | 1301 TURNBERRY LANE | | | FORT WAYNE | IN | 46814-9018 |
| STEVEN L JACKSON CUST FOR | CARL S JACKSON | UNDER IN UNIF TRAN MIN ACT | 1301 TURNBERRY LANE | | FORT WAYNE | IN | 46814-9018 |
| STEVEN L JACKSON CUST FOR | CLAIRE L JACKSON | UNDER IN UNIF TRAN MIN ACT | 1301 TURNBERRY LANE | | FORT WAYNE | IN | 46814-9018 |
| STEVEN L JACKSON CUST FOR | HUGH R JACKSON | UNDER IN UNIF TRAN MIN ACT | 1301 TURNBERRY LANE | | FORT WAYNE | IN | 46814-9018 |
| STEVEN L JOSIAS | MARLENE R JOSIAS CO-TTEE | U/A/D 10-09-1990 | FBO JOSIAS REV TRUST | 17312 BALLMONT PARK DR | ODESSA | FL | 33556-6204 |
| STEVEN L KAPLAN TRUST | U/A DTD 07/08/1994 | STEVEN KAPLAN TTEE | ARKA PROPERTIES GROUP | 9350 WILSHIRE BLVD 302 | BEVERLY HILLS | CA | 90212 |
| STEVEN L KEEFER & | RHONDA J KEEFER | JT TEN | 100 HUNTER LN | | NORTH WALES | PA | 19454-2318 |
| STEVEN L LANGER ACF | ROBERT A LANGER U/IN/UTMA | 2450 NORTHRIDGE DRIVE | | | VALPARAISO | IN | 46383-7863 |
| STEVEN L LEOPOLD | 2239 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| STEVEN L LINKHART | 4310  ALLEGHANY TR | | | | JAMESTOWN | OH | 45335-1204 |
| STEVEN L MAHAFFY | 274 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7049 |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9274 |
| STEVEN L MARTIN | 10001  SETTLEMENTHOUSE RD | | | | CENTERVILLE | OH | 45458-9654 |
| STEVEN L MARTIN | 3548  BEECHGROVE RD | | | | MORAINE | OH | 45439-1104 |
| STEVEN L MATHIS | 940 JANE AVENUE | | | | XENIA | OH | 45385-1518 |
| STEVEN L MC VEY | 7299 GREENVIEW AVE | | | | DETROIT | MI | 48228-3404 |
| STEVEN L MCGLINCH | 730 HONEYSUCKLE DR | | | | GREENVILLE | OH | 45331-2338 |
| STEVEN L MERRELL | 8177 ENGLISH ELM CIR | | | | SPRING HILL | FL | 34606-2925 |
| STEVEN L MOORE | 1362 HOLMES RD | | | | YPSILANTI | MI | 48198-3957 |
| STEVEN L MORGAN | 3244 WINTERSET DRIVE | | | | BEAVERCREEK | OH | 45440 |
| STEVEN L NICKELL | 8927 GREENBUSH RD | | | | CAMDEN | OH | 45311 |
| STEVEN L PITTMAN | 925  HALLER AVE. | | | | DAYTON | OH | 45408-1607 |
| STEVEN L RAMSEY | 2070 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| STEVEN L RICHARDSON & | EDEN M RICHARDSON JTTEN | 82 VERPLANCK STREET | | | BUFFALO | NY | 14208-1739 |
| STEVEN L ROARK | 3425  SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| STEVEN L RUTHERFORD | PO BOX 311114 | | | | FLINT | MI | 48531-1114 |
| STEVEN L SEXTON | 612  BURNSIDE DR | | | | MIAMISBURG | OH | 45342 |
| STEVEN L SHUMAKER | 2862 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3019 |
| STEVEN L SIMMONS | 3140 BIG HILL ROAD | | | | KETTERING | OH | 45419 |
| STEVEN L SMITH | 1004 TAFFY COURT | | | | AUSTIN | TX | 78704-6923 |
| STEVEN L SMITH | 29 WAIN WRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| STEVEN L SMITH | 4050 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| STEVEN L SMITH | 908 W MARTINDALE RD | | | | UNION | OH | 45322 |
| STEVEN L SMITH | 926  GEORGE ST | | | | MUMFORD | NY | 14511-0000 |
| STEVEN L STRANGE | 5131  CRAINS RUN RD | | | | MIAMISBURG | OH | 45342--62 |
| STEVEN L THORNHILL | 1149  CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458-5711 |
| STEVEN L THORPE | 1413 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| STEVEN L WALL | 5836 STATE ROAD 42 | | | | POLAND | IN | 47868-7416 |
| STEVEN L WALSTROM | PO BOX 9651 | | | | BOWLING GREEN | KY | 42102-9651 |
| STEVEN L WHITE | 6007 LOLLY LOOP | | | | KILLEEN | TX | 76542-4687 |
| STEVEN L WINFIELD & | PHYLLIS WINFIELD JTWROS | TOD DTD 06/01/07 | 5735 NEW PARIS WAY | | ELLENTON | FL | 34222-7254 |
| STEVEN L ZIELINSKI | 12411 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| STEVEN L. BROWN EXECS | THE ESTATE OF GRACE L. BROWN | 5528 HALIFAX LANE | | | EDINA | MN | 55424-1439 |
| STEVEN L. BROWN TTEE | FBO R. BROWN REVOCABLE TRUST | U/A/D 11/19/96 | 5528 HALIFAX LANE | | EDINA | MN | 55424-1439 |
| STEVEN L. MCCORMICK | CAROL J. ELSMAN MCCORMICK | JTWROS | 521 BRADFORD DR | | ROCKVILLE | MD | 20850-1902 |
| STEVEN L. NERENBERG & | CHRISTINE M. TIRONE JT WROS | 3200 EAGLES WATCH | | | WILLIAMSBURG | VA | 23188-1448 |
| STEVEN L. PADGET BENE IRA | HARRIETTE LUTZ (DECD) | FCC AS CUSTODIAN | 6124 N BALES AVE. | | GLADSTONE | MO | 64119-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L. TRAVIS  & | ROBERTA M. TRAVIS JT WROS | 4075 MCCLATCHEY CIRCLE | | | ATLANTA | GA | 30342 |
| STEVEN LABUTA | 10279 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| STEVEN LACKEY | 410 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2028 |
| STEVEN LADD | 5882 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| STEVEN LAFLAME | 2061 AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| STEVEN LAJEWSKI | 706 S GOMAS CT | | | | DURAND | MI | 48429-1762 |
| STEVEN LAKE | 403 AMANDA PINES DR | | | | PARKER | CO | 80138-4915 |
| STEVEN LALIBERTE | 9310 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| STEVEN LAMB | 11414 W FREELAND RD | | | | FREELAND | MI | 48623-9251 |
| STEVEN LAMB | 6686 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8784 |
| STEVEN LAMBOURIS | 6915 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| STEVEN LAMON | 26101 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1663 |
| STEVEN LAMOURIA | 3186 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1547 |
| STEVEN LANDRY | 2680 EDGEVALE DR | | | | WATERFORD | MI | 48329-3607 |
| STEVEN LANE | 105 BAVARIAN DR APT B | | | | MIDDLETOWN | OH | 45044-5439 |
| STEVEN LANE | 2918 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| STEVEN LANE | 4504 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| STEVEN LANE | 6067 SIMMONS TRL | | | | NORTH BRANCH | MI | 48461-8143 |
| STEVEN LANG | 116 WALES CENTER RD | | | | COLUMBUS | MI | 48063-1316 |
| STEVEN LANGELER | 5926 FILLMORE ST | | | | ALLENDALE | MI | 49401-9394 |
| STEVEN LANGERAK | 6901 VALLEY VIEW AVE | | | | JENISON | MI | 49428-8175 |
| STEVEN LAPERNA | 4285 21ST ST | | | | DORR | MI | 49323-9570 |
| STEVEN LAPINE | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| STEVEN LARSEN | 4235 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6231 |
| STEVEN LARSON | 5130 BANK ST | | | | CLARENCE | NY | 14031-1644 |
| STEVEN LASKY | 8300 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| STEVEN LASTER | 6344 HOOVER AVE APT A | | | | WHITTIER | CA | 90601-3270 |
| STEVEN LATHROP | 12302 LINDEN DR | | | | MARNE | MI | 49435-9719 |
| STEVEN LAUCKS | PO BOX 457 | | | | IRON STATION | NC | 28080-0457 |
| STEVEN LAUGHLIN | 19125 W 183RD ST | | | | OLATHE | KS | 66062-9277 |
| STEVEN LAUX | 6179 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| STEVEN LAW | 644 BERKSHIRE DRIVE | | | | SALINE | MI | 48176-1087 |
| STEVEN LAWRENCE | 3408 E OLCOTT BLVD | | | | BLOOMINGTON | IN | 47401-2429 |
| STEVEN LAYNE | 22673 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| STEVEN LE FEVER | 30606 AUSTIN DRIVE | | | | WARREN | MI | 48092-1889 |
| STEVEN LEACH | 1402 S MORRIS ST | | | | MEXICO | MO | 65265-2239 |
| STEVEN LEACH | 409 GRANDVIEW DR | | | | LE ROY | IL | 61752-1284 |
| STEVEN LEAGUE | 12739 BARTON ST | | | | OVERLAND PARK | KS | 66213-4452 |
| STEVEN LEAR | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| STEVEN LEATH SR | 6607 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3712 |
| STEVEN LEE | 31320 BIRKDALE WAY | | | | HAYWARD | CA | 94544-7522 |
| STEVEN LEE | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 |
| STEVEN LEFFINGWELL | 108 W NORTH ST | | | | MOORELAND | IN | 47360-9701 |
| STEVEN LEGGETT | 46778 LANDINGS DR | | | | MACOMB | MI | 48044-4048 |
| STEVEN LEGUM | 170 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501-4322 |
| STEVEN LEHMAN | PO BOX 61 | | | | DEFIANCE | OH | 43512-0061 |
| STEVEN LEIGH | CGM IRA BENEFICIARY CUSTODIAN | 71 VIOLA DRIVE | | | GLEN HEAD | NY | 11545-2414 |
| STEVEN LEITER | LISA LEITER TEN COM | 9121 SOUTHERN ORCHARD ROAD N | | | DAVIE | FL | 33328-6987 |
| STEVEN LEMMONS | 6560 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4344 |
| STEVEN LEMONAKIS | 402 ACTON WAY KINGS CHARTER | | | | BEL AIR | MD | 21015 |
| STEVEN LEPSKY | 2680 LEHMAN RD APT 202 | | | | CINCINNATI | OH | 45204-1827 |
| STEVEN LESH | 8154 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| STEVEN LESNIAK | 14157 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5335 |
| STEVEN LESPERANCE | PO BOX 182 | | | | WYANDOTTE | MI | 48192-0182 |
| STEVEN LESSER & | SUSAN LESSER JT WROS | 1 PICKWICK DRIVE WEST | | | SYOSSET | NY | 11791-6318 |
| STEVEN LESTER & | JEAN LESTER JT WROS | 20 CARRIAGE ROAD | | | ROSLYN | NY | 11576-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN LEVCHAK | 6726 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| STEVEN LEVI | 952 HUNTER AVE | | | | YPSILANTI | MI | 48198-3128 |
| STEVEN LEVITT | 2471 NE 200TH ST | | | | MIAMI | FL | 33180-1831 |
| STEVEN LEWIS | 518 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4923 |
| STEVEN LEWIS | 5441 ALABAMA AVE | | | | SAINT LOUIS | MO | 63111-1832 |
| STEVEN LEWIS | 5943 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| STEVEN LEWIS | 9909 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| STEVEN LEWIS SR | 1612 MICHELLE CT APT B | | | | FOREST HILL | MD | 21050-2960 |
| STEVEN LIND | 28787 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |
| STEVEN LINDEMAN | 720 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9063 |
| STEVEN LINDEMAN | 7228 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-8941 |
| STEVEN LINDER | TOD ACCOUNT | 4625 S EASTLAND CENTER DR | APT 1323 | | INDEPENDENCE | MO | 64055 |
| STEVEN LINKHART | 4310 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1204 |
| STEVEN LINKOUS | 22 WALTER BOULDEN ST | | | | ELKTON | MD | 21921-6401 |
| STEVEN LIPSKI | 509 CLINTON AVE NW | | | | WALKER | MI | 49534-3515 |
| STEVEN LOEB | 5033 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9191 |
| STEVEN LOGAN | 1015 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| STEVEN LOMAX | 7002 COVE RIDGE DRIVE | | | | OWENS X RDS | AL | 35763-9096 |
| STEVEN LONDEAU | 5108 S MERRIMAN RD | | | | WAYNE | MI | 48184-2228 |
| STEVEN LONG | 1910 TERI LN | | | | ANDERSON | IN | 46012-1951 |
| STEVEN LONG | 4427 COUNTRY CLUB BLVD APT H2 | | | | CAPE CORAL | FL | 33904-5269 |
| STEVEN LOUGH | 6192 SMITHS WHARF RD | | | | KING GEORGE | VA | 22485-7415 |
| STEVEN LOUNSBURY | 2343 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9108 |
| STEVEN LOUNSBURY | OFFICE OF COUNTY COUNSEL | 2051 KAEN RD | | | OREGON CITY | OR | 97045-4035 |
| STEVEN LOVEWELL & | HARRY LOVEWELL JT TEN | 3001 NURSERY AVE SW | | | WYOMING | MI | 49519-2472 |
| STEVEN LOWERY | 12803 E SHORE RD | | | | BERGLAND | MI | 49910-9508 |
| STEVEN LOY | 5807 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| STEVEN LUBONIECKI | 507 BRANDYWINE DR | | | | MURFREESBORO | TN | 37129-6663 |
| STEVEN LUCE | 696 136TH AVE | | | | WAYLAND | MI | 49348-9580 |
| STEVEN LUCH | 300 PARK ST STE 410 | | | | BIRMINGHAM | MI | 48009-3482 |
| STEVEN LUCIDO | PO BOX 1029 | | | | MANTECA | CA | 95336-1140 |
| STEVEN LUKES | 2301 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| STEVEN LULL | PO BOX 440 | | | | OLIVET | MI | 49076-0440 |
| STEVEN LUMBERT | PO BOX 171 | | | | PLEASANT LAKE | MI | 49272-0171 |
| STEVEN LUND | 1449 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| STEVEN LUND | 6522 DAVISON RD | | | | BURTON | MI | 48509-1614 |
| STEVEN LUNDE | PO BOX 385 | | | | ORFORDVILLE | WI | 53576-0385 |
| STEVEN LUSK | PO BOX 841 | | | | FENTON | MI | 48430-0841 |
| STEVEN LUST AUTOMOTIVE | 1314 6TH AVE SW | | | | ABERDEEN | SD | 57401-3728 |
| STEVEN LUST AUTOMOTIVE | STEVEN LUST | 1314 6TH AVE SW | | | ABERDEEN | SD | 57401-3728 |
| STEVEN LYKINS | 1349 DONNA RD | | | | LEWISBURG | TN | 37091-3579 |
| STEVEN LYLES | 97 E SMILEY AVE | | | | SHELBY | OH | 44875-9414 |
| STEVEN LYNDRUP | 22338 HARRIS CT | | | | MACOMB | MI | 48044-6217 |
| STEVEN LYNN BLUME AND | DEBORAH S. BLUME JTWROS | 14747 HIGHLAND RD. | | | BATON ROUGE | LA | 70810-5518 |
| STEVEN LYON | 12746 BRYCE RD | | | | EMMETT | MI | 48022-2902 |
| STEVEN M & NANCY S LOBAO TTEES | LOBAO FAMILY TRUST | U/A DTD 03/24/2005 | 1757 JEANNE CIRCLE | | MARTINEZ | CA | 94553-6619 |
| STEVEN M ABRAHAM & | KRISTEN ABRAHAM CO-TTEES | UTD 04/26/02 | FBO ABRAHAM FAM TR OF 2002 | 1249 PIEDRA MORADA | PACIFIC PALISADES | CA | 90272 |
| STEVEN M ARCHER | CGM IRA ROLLOVER CUSTODIAN | 13461 ALMERIA ROAD | | | GOODYEAR | AZ | 85338 |
| STEVEN M BALLOT & | RENA BETH BALLOT JT TEN | 13459 FALCON POINTE DR | | | ORLANDO | FL | 32837 |
| STEVEN M BENAVIDES | TOD DTD 08/13/2008 | 3801 MEADOWBROOK | | | TROY | MI | 48084-1769 |
| STEVEN M BETEILLE | 11 WILAFRA PL | | | | NORTHPORT | NY | 11768-2160 |
| STEVEN M BLANCHARD | 4444  SEYBOLD RD | | | | TROTWOOD | OH | 45426-4112 |
| STEVEN M BLESSING | 420  KENBROOK DR. | | | | VANDALIA | OH | 45377-2406 |
| STEVEN M BOOS | 221 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2015 |
| STEVEN M BOURDON | VICTORIA E BOURDON JT TEN | 6325 MILE 7 ROAD | | | MISSION | TX | 78573-5955 |
| STEVEN M BOYCE | 15448 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN M BROCINER (IRA) | FCC AS CUSTODIAN | 1083 SADDLEBROOK ROAD | | | MOUNTAINSIDE | NJ | 07092-1512 |
| STEVEN M BUERSCHEN | 1421  WYOMING STREET | | | | DAYTON | OH | 45410-2203 |
| STEVEN M CALVERT | 8151 SUE AVE | | | | FRANKLIN | OH | 45005 |
| STEVEN M CAPLAN TTEE | SANDRA CAPLAN TRUST U/A | DTD 09/01/1999 | 4460 GOLDEN LANE | | LAKE OSWEGO | OR | 97035-1869 |
| STEVEN M CHOJNOWSKI | 67   LAZY CREEK CIRCLE | | | | ROCHESTER | NY | 14612-1451 |
| STEVEN M CLARKE | 222 WINDMILL DR | | | | WAKEFIELD | RI | 02879-1529 |
| STEVEN M CLARKE (IRA) | FCC AS CUSTODIAN | 222 WINDMILL DRIVE | | | WAKEFIELD | RI | 02879-1529 |
| STEVEN M CLARKE CUST | SEAN M CLARKE UTMA RI | 222 WINDMILL DRIVE | | | WAKEFIELD | RI | 02879-1529 |
| STEVEN M DEARING | 623 WALNUT ST | | | | GREENVILLE | OH | 45331-1943 |
| STEVEN M DUBEAU | 1813 DURHAM ST | | | | NEW BERN | NC | 28560-3001 |
| STEVEN M DYE | PO BOX 6071 | | | | LONGMONT | CO | 80501-2077 |
| STEVEN M ENGSTER | 428 ELM RD NE | | | | WARREN | OH | 44483 |
| STEVEN M ERNST | 1116 PHILLIPS AVENUE | | | | DAYTON | OH | 45410 |
| STEVEN M FAULHABER & | CARRIE J FAULHABER JTTEN | 207 SADIE DUNN RD | | | MT VERNON | ME | 04352-3622 |
| STEVEN M GENTRY | 1562 EXCALIBUR COURT | | | | LAKEHAND | FL | 33810 |
| STEVEN M GOURLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10757 STEPHON TER | | CULVER CITY | CA | 90230 |
| STEVEN M GREENBERG & | DEENA GREENBERG FAMILY TRUST | DTD 4/24/92 | 438 WEST MAIN | | BROOKVILLE | PA | 15825-1353 |
| STEVEN M GUILL TTEE | STEVEN M GUILL REV TR DTD 7/25/07 | 4424 NO 17TH ST | | | CARTER LAKE | IA | 51510 |
| STEVEN M GUILL TTEE | STEVEN M GUILL REVOCABLE TRUT U/A | DTD 07/25/2007 | 4424 NORTH 17 ST | | CARTER LAKE | IA | 51510-1145 |
| STEVEN M HALL | 8509 BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| STEVEN M HELTON | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420 |
| STEVEN M HUMMEL | 1455 FOREST LANE | | | | CLEWISTON | FL | 33440-9041 |
| STEVEN M IRWIN | 5111  OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9483 |
| STEVEN M JEWELL | 2171  BURNSIDE DR. | | | | DAYTON | OH | 45439-2701 |
| STEVEN M JOHNSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4786 RABBIT MOUNTAIN RD | | BROOMFIELD | CO | 80020 |
| STEVEN M JOHNSON IRA | FCC AS CUSTODAIN | 250 CR 3400 | | | COPAN | OK | 74022-5714 |
| STEVEN M KEENER | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| STEVEN M KEY & | LINDA A KEY JTWROS | 1975 MT CARMEL CHURCH RD | | | LEBANON JUNCTION | KY | 40150-8266 |
| STEVEN M KIEFER | 14   MERRYDALE DRIVE | | | | ROCHESTER | NY | 14624-2916 |
| STEVEN M KILLE & | ILENE L KILLE JTTEN | 3 WOODMAN ROAD | | | AMESBURY | MA | 01913-1145 |
| STEVEN M KLAHN | 1382 SHEFFIELD GLEN WAY | | | | ATLANTA | GA | 30329-3461 |
| STEVEN M KOKOT | 4420 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| STEVEN M LESH | 8154 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| STEVEN M MARTINI | 2629 SOUTH ST SE APT C | | | | WARREN | OH | 44483 |
| STEVEN M MCFARLAND | THE EDUCATIONAL FUND | 6283 HIGH MEADOW CT | | | SAN JOSE | CA | 95135-1600 |
| STEVEN M MOORE & | KAREN G MOORE JT TEN | 1419 MATILDA NE | | | GRAND RAPIDS | MI | 49503 |
| STEVEN M NEGRETE | 1619 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| STEVEN M ORR MD LLC | PO BOX 843112 | | | | KANSAS CITY | MO | 64184-3112 |
| STEVEN M POTOLSKY | 3330 FLAMINGO DRIVE | | | | MIAMI BEACH | FL | 33140-3921 |
| STEVEN M POTOLSKY ADMINISTRATOR | EST OF BERNARD ROBERT POTOLSKY | 3330 FLAMINGO DRIVE | | | MIAMI | FL | 33140-3921 |
| STEVEN M RECTOR | 5719  MARBLEHEAD DRIVE | | | | DAYTON | OH | 45431-2917 |
| STEVEN M ROBBINS | 224  E. TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-- 31 |
| STEVEN M ROCK | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 01/10/83 | 818 BRIARWOOD DR | | MACOMB | IL | 61455 |
| STEVEN M ROSE | 1266 WOODLEDGE DR. | | | | MINERAL RIDGE | OH | 44440 |
| STEVEN M RUBEN | 19420 PYRITE LN | | | | BROOKEVILLE | MD | 20833-2231 |
| STEVEN M SCHWARTZ | CGM IRA CUSTODIAN | 10425 REALM WAY | | | LAS VEGAS | NV | 89135-2145 |
| STEVEN M SELLBERG AND | JANET L SELLBERG JTWROS | 1720 MAPLE AVENUE, #1630 | | | EVANSTON | IL | 60201-3138 |
| STEVEN M SHAY | 38882 ROSS ST | | | | LIVONIA | MI | 48154-4739 |
| STEVEN M SMITH | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| STEVEN M SOUTHWORTH | 1357 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| STEVEN M SPRINGER | 1906 BURKEWOOD DRIVE | | | | SIDNEY | OH | 45365-1974 |
| STEVEN M STOVER II | 9753 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| STEVEN M WALKER | 340 EAST PEASE AVE | | | | W CARROLLTON | OH | 45449 |
| STEVEN M WARD | 705 W PIERSON RD | | | | FLUSHING | MI | 48433-2608 |
| STEVEN M WEINBERG & | VICKI S WEINBERG JT TIC | 5603 NORMANDY DR | | | COLLEYVILLE | TX | 76034-5569 |
| STEVEN M WITTMAN | 2463 NED DR | | | | DAYTON | OH | 45439-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN M ZIEGLER | 1007 BRAZIL NUT WAY | | | | DOVER | DE | 19901-7944 |
| STEVEN M. FISCHER | CGM IRA BENEFICIARY CUSTODIAN | 7108 TULLAMORE LANE | | | FRANKLIN | TN | 37067-6511 |
| STEVEN M. MELLEY | FRANK & SANDRA CACCOMA | 24 CLOSS DRIVE | | | RHINEBACK | NY | 12572 |
| STEVEN M. SCHILLING | CGM IRA CUSTODIAN | 14535 KIMBARK | | | DOLTON | IL | 60419-2449 |
| STEVEN MAC EVOY | 7698 KERWIN RD | | | | GASPORT | NY | 14067-9430 |
| STEVEN MACIS | 2520 E JOPPA RD | | | | BALTIMORE | MD | 21234-2924 |
| STEVEN MACKENZIE | 3230 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4761 |
| STEVEN MACKIN | 26101 HARBOUR POINTE DR N | | | | HARRISON TWP | MI | 48045-3209 |
| STEVEN MACLEAN | 4418 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| STEVEN MACLIN | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| STEVEN MAGRYTA | 4246 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| STEVEN MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9274 |
| STEVEN MAIN SR. | PO BOX 883 | | | | KEARNEY | MO | 64060-0883 |
| STEVEN MAJCHRYCZ | 7075 ANTHONY LN | | | | CLEVELAND | OH | 44130-4660 |
| STEVEN MAJORS | 5615 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| STEVEN MAJORS | 7161 COLONIAL WAY | | | | HOWELL | MI | 48855-6204 |
| STEVEN MAKOWSKI | 4910 GERBER DR | | | | HAMBURG | NY | 14075-1649 |
| STEVEN MALONE | 14903 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| STEVEN MALONEY | 25775 KRISTEL | | | | CHESTERFIELD | MI | 48051-2966 |
| STEVEN MALONEY | PO BOX 195 | | | | HOHENWALD | TN | 38462-0195 |
| STEVEN MALONEY - SEP/IRA | P.O. BOX 2968 | | | | MURFREESBORO | TN | 37133 |
| STEVEN MANCINAS | 3224 FAWN CREEK CT | | | | HIGHLAND | IL | 62249-2866 |
| STEVEN MANDELKOW | 608 SW 70TH ST | | | | OKLAHOMA CITY | OK | 73139-4404 |
| STEVEN MANGO | 27141 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-5916 |
| STEVEN MANIAL | 11924 BRADY RD | | | | CHESANING | MI | 48616-1081 |
| STEVEN MANN | 813 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| STEVEN MANNERS | 8151 SW 42ND AVE | | | | PORTLAND | OR | 97219-3514 |
| STEVEN MANNING | CGM IRA CUSTODIAN | 6509 CALLE PLACIDO | | | EL PASO | TX | 79912-7225 |
| STEVEN MANSFIELD | PO BOX 681 | | | | GRAND ISLAND | NY | 14072-0681 |
| STEVEN MARANVILLE RET PL PSP | S MARANVILLE & I RODRIGUEZ | TTEES 1/1/02 FBO S MARANVILLE | COND. TWIN TOWERS | 3110 CALLE ANIBAL APT 113 | PONCE | PR | 00717-0910 |
| STEVEN MARCH | 89 ANDROLA DR | | | | HERMITAGE | PA | 16148-3557 |
| STEVEN MARCINKOWSKI | 357 EAST 130TH AVENUE | | | | CROWN POINT | IN | 46307-7852 |
| STEVEN MARCUM | 368 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3257 |
| STEVEN MARCUS AND | INA MARCUS JTWROS | 31 RAVINE | | | WOODCLIFF LAKE | NJ | 07677-7820 |
| STEVEN MAREK | 7106 MANDELL CIR | | | | LANSING | MI | 48917-9272 |
| STEVEN MARKHAM | 1630 BLAIR ST | | | | LANSING | MI | 48910-1127 |
| STEVEN MARKS | 3874 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1062 |
| STEVEN MARLOW | 6853 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8858 |
| STEVEN MARSCHNER | 26877 CORONATION DR | | | | WOODHAVEN | MI | 48183-5820 |
| STEVEN MARSH | 1034 PAMELA DR | | | | PLAINFIELD | IN | 46168-9279 |
| STEVEN MARSH | 9514 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8335 |
| STEVEN MARSHALL | 1587 NOTTINGHAM CT | | | | MUSKEGON | MI | 49445-2055 |
| STEVEN MARSHALL | 706 VERNON AVE | | | | BELOIT | WI | 53511-6065 |
| STEVEN MARTIN | 1423 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| STEVEN MARTIN | 15479 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-4857 |
| STEVEN MARTIN | 2384 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| STEVEN MARTIN | 2440 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2293 |
| STEVEN MARTIN | 4838 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9086 |
| STEVEN MARTIN | 53 N MCGREGOR DR | | | | LAKE ORION | MI | 48362-3724 |
| STEVEN MARTIN | PO BOX 343 | | | | DEFIANCE | OH | 43512-0343 |
| STEVEN MARTIN LEDUFF AND | CORLIS ANN LEDUFF JTWROS | 15334 CASTANET DR. | | | LA MIRADA | CA | 90638-2403 |
| STEVEN MARTINELLI | 63537 MONTICELLO E | | | | WASHINGTON TOWNSHIP | MI | 48095-2455 |
| STEVEN MARTZ | 7817 SHENK RD | | | | DELPHOS | OH | 45833-9525 |
| STEVEN MARZEC | 30 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4736 |
| STEVEN MASCHER | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN MASON | 19519 BRETTON DR | | | | DETROIT | MI | 48223-1268 |
| STEVEN MASON | 244 WOODBRIAR | | | | NOBLE | OK | 73068-8317 |
| STEVEN MASON | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| STEVEN MASON | W300 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9108 |
| STEVEN MASSIMILLA | 3804 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| STEVEN MATTEI | 16157 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| STEVEN MATTHEWS | 1501 LINDSEY LN | | | | CHAPEL HILL | TN | 37034-4031 |
| STEVEN MATTHEWS | 5255 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| STEVEN MATTHEWS | 54138 ACADIA DR | | | | MACOMB | MI | 48042-6117 |
| STEVEN MATTICE | 875 MORTON RD | | | | HORTON | MI | 49246-9741 |
| STEVEN MATTINSON | 4655 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| STEVEN MATUSIK | 155 RED MAPLE TRL | | | | ORTONVILLE | MI | 48462-8588 |
| STEVEN MAUL | 5104 PINE VIEW DR | | | | ELMIRA | MI | 49730-9472 |
| STEVEN MAURER | 3146 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| STEVEN MAYER | 6100 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| STEVEN MAYO | 1063 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| STEVEN MAYS | 23385 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| STEVEN MAYS | PO BOX 2967 | | | | TOLEDO | OH | 43606-0967 |
| STEVEN MAZUR | 5695 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| STEVEN MC ALISTER | PO BOX 51 | | | | SHAFTSBURG | MI | 48882-0051 |
| STEVEN MC CALLUM | 9357 KATIE CT | | | | FRANKENMUTH | MI | 48734-9599 |
| STEVEN MC CARTY | 2748 N 103RD ST | | | | KANSAS CITY | KS | 66109-5021 |
| STEVEN MC DERMOTT | 23 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| STEVEN MC DIARMID | 2804 HAGER RD | | | | NASHVILLE | MI | 49073-9600 |
| STEVEN MC DONALD | 923 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2082 |
| STEVEN MC GARRY | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| STEVEN MC INTOSH | 3330 10TH ST | | | | MONROE | MI | 48162-4857 |
| STEVEN MC KAY | 710 HAMPTON ST | | | | CHESANING | MI | 48616-1623 |
| STEVEN MC VEY | 7299 GREENVIEW AVE | | | | DETROIT | MI | 48228-3404 |
| STEVEN MC WHORTER | 5885 MICHAEL ST | | | | TAYLOR | MI | 48180-1271 |
| STEVEN MCADAMS | 1002 MADISON ST | | | | FRANKTON | IN | 46044-9786 |
| STEVEN MCALPINE | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 |
| STEVEN MCCABE | 21737 ROSLYN RD | | | | HARPER WOODS | MI | 48225-1150 |
| STEVEN MCCABE | 42120 E EDWARD DR | | | | CLINTON TOWNSHIP | MI | 48038-1712 |
| STEVEN MCCAFFREY | 15927 SE 15TH ST | | | | CHOCTAW | OK | 73020-7049 |
| STEVEN MCCANN | 1384 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9528 |
| STEVEN MCCARROLL | 7518 ALT E ST RT 49 | | | | ARCANUM | OH | 45304 |
| STEVEN MCCARTY | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| STEVEN MCCLAIN | 7146 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| STEVEN MCCLELLAND | 915 E POST RD | | | | ANDERSON | IN | 46012-2703 |
| STEVEN MCCLENDON | 23109 CURIE ST | | | | WARREN | MI | 48091-3190 |
| STEVEN MCCLINTICK | 11310 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9445 |
| STEVEN MCCLURE | 2331 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| STEVEN MCCORMICK | 10444 GALE RD | | | | GOODRICH | MI | 48438-9045 |
| STEVEN MCCRACKEN | 2001 JASMINE RD | | | | DUNDALK | MD | 21222-5637 |
| STEVEN MCCRACKEN | 7715 MARTINDALE RD | | | | TIPP CITY | OH | 45371-8943 |
| STEVEN MCCRONE | 418 PALOMINO DR | | | | DANVILLE | IL | 61834-7853 |
| STEVEN MCCULLOUGH | 9668 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| STEVEN MCDONALD | 2055 82ND AVE LOT 450 | | | | VERO BEACH | FL | 32966-1637 |
| STEVEN MCGOWEN IRA | FCC AS CUSTODIAN | 639 BRAZOS OAKS CT | | | SEALY | TX | 77474-7348 |
| STEVEN MCKAY | 10488 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| STEVEN MCKELLAR | 1483 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8508 |
| STEVEN MCKNIGHT | 102 EIGER CT | | | | COLUMBIA | TN | 38401-5912 |
| STEVEN MCNAIR | 2571 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8719 |
| STEVEN MCNETT | 218 JONATHON DR | | | | JANESVILLE | WI | 53548-5806 |
| STEVEN MCROBERT | 1538 S DOGWOOD ST | | | | CORNELIUS | OR | 97113-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN MEADOWS | 24241 RADCLIFT STREET | | | | OAK PARK | MI | 48237-1557 |
| STEVEN MELSON | 433 TIMBER DR | | | | WARRENTON | MO | 63383-6182 |
| STEVEN MELTZER | 7 ODELL PLAZA | | | | YONKERS | NY | 10701-1407 |
| STEVEN MERKEL | 5759 LIMESTONE DR | | | | TROY | MI | 48085-3916 |
| STEVEN MERRELL | 8177 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34606-2925 |
| STEVEN MERRICLE | 31147 LYONS CIR W | | | | WARREN | MI | 48092-1723 |
| STEVEN MERRITT | 2015 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| STEVEN MESZAROS | 3854 BARSTOW AVE | | | | TOLEDO | OH | 43623-3870 |
| STEVEN METCALF | 512 DUTCH HILL DR | | | | LANSING | MI | 48917-3444 |
| STEVEN METTER | 582 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| STEVEN METZ | 8661 TERRI DR | | | | WESTLAND | MI | 48185-1622 |
| STEVEN MEYER | 6960 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-8602 |
| STEVEN MEYERS | 381 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7844 |
| STEVEN MEYERS | 70 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9781 |
| STEVEN MICHAEL | 5387 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| STEVEN MICHAEL BARRETT & | CAROLYN DIANE BARRETT TEN/COM | 15300 E CALEY AVE | | | CENTENNIAL | CO | 80016 |
| STEVEN MICHAEL JOHNSON | C/F RACHEL LAUREN | JOHNSON | U/TN/UTMA | 110 BALBOA CIRCLE | OAK RIDGE | TN | 37830-7821 |
| STEVEN MICHAEL JOHNSON & | MONICA LYNN JOHNSON - JTWROS | 3999 NEEDHAM RD | | | NEEDHAM | AL | 36915 |
| STEVEN MICHAEL JOYCE & | WENDY LYNN THIELING JT TEN | 272 PAUL REVERE DR | | | CHESTERTON | IN | 46304 |
| STEVEN MICK | 421 GANDER CT | | | | SPRING HILL | TN | 37174-7562 |
| STEVEN MIELKE | 1012 LINDA LN | | | | LADY LAKE | FL | 32159-2435 |
| STEVEN MILAM | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| STEVEN MILES | 4729 WICKFORD DR E | | | | SYLVANIA | OH | 43560-3350 |
| STEVEN MILLER | 10245 E 200 N | | | | LOGANSPORT | IN | 46947 |
| STEVEN MILLER | 10664 WESTDALE DR | | | | JEROME | MI | 49249-9582 |
| STEVEN MILLER | 12033 CHEYENNE ST | | | | DETROIT | MI | 48227-3772 |
| STEVEN MILLER | 1284 WINEBRENNER RD | | | | MARTINSBURG | WV | 25404-0575 |
| STEVEN MILLER | 158 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| STEVEN MILLER | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| STEVEN MILLER | 2616 MULBERRY DR | | | | SANDUSKY | OH | 44870-5655 |
| STEVEN MILLER | 265 CROSBY BLVD | | | | EGGERTSVILLE | NY | 14226-3317 |
| STEVEN MILLER | 323 W 700 N | | | | KOKOMO | IN | 46902-9307 |
| STEVEN MILLER | 3716 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| STEVEN MILLER | 4500 HIBBARD RD | | | | CORUNNA | MI | 48817-9312 |
| STEVEN MILLER | 5646 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9316 |
| STEVEN MILLER | 636 ALLCUTT AVE | | | | BONNER SPRINGS | KS | 66012-1162 |
| STEVEN MILLER | 686 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| STEVEN MILLER | 7705 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| STEVEN MILLER | 9300 BOOTS ST | | | | PUNTA GORDA | FL | 33982-2359 |
| STEVEN MILLER | PO BOX 733 | | | | NORTHPORT | AL | 35476-0733 |
| STEVEN MILLIKAN | 1623 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| STEVEN MILLS | 42047 ZACHARY ST | | | | BELLEVILLE | MI | 48111-1453 |
| STEVEN MILZ | 2903 CORTLAND DR | | | | JANESVILLE | WI | 53548-3222 |
| STEVEN MINCHELLA | 143 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3823 |
| STEVEN MINER | 4621 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4514 |
| STEVEN MISKEY | 3676 MARY LOU LN N | | | | MANSFIELD | OH | 44906-1011 |
| STEVEN MISZEWSKI | 6811 W CLOVERNOOK ST | | | | MILWAUKEE | WI | 53223-5755 |
| STEVEN MITCHELL | 15325 BUCK ST | | | | TAYLOR | MI | 48180-5124 |
| STEVEN MITCHELL | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| STEVEN MITCHELL | APT A1 | 7170 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4028 |
| STEVEN MOBLEY | 133 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| STEVEN MOE | 1516 WILLIAMS DR | | | | STOUGHTON | WI | 53589-3336 |
| STEVEN MOERDYK | 1815 PLANTERS ROW DR SW | | | | BYRON CENTER | MI | 49315-8177 |
| STEVEN MOHR | 3778 FARNSWORTH DR | | | | LANSING | MI | 48906-9208 |
| STEVEN MOJZUK | 7165 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| STEVEN MOLIN | 780 MOUNT CUBA RD | | | | YORKLYN | DE | 19736-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN MOLL | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| STEVEN MONDRUSH | PO BOX 154 | 2551 POPLAR ST | | | SPICELAND | IN | 47385-0154 |
| STEVEN MONEY | 2125 WOODCREST CT | | | | INDIANAPOLIS | IN | 46227-4331 |
| STEVEN MONROE | 5193 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| STEVEN MONTAGUE | 6161 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| STEVEN MOON | 1310 MARK TWAIN DR | | | | LANSING | MI | 48911-4814 |
| STEVEN MOONEY | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| STEVEN MOORE | 1362 HOLMES RD | | | | YPSILANTI | MI | 48198-3957 |
| STEVEN MOORE | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9005 |
| STEVEN MOORE | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| STEVEN MOORE | 802 FAYETTE ST | | | | LANSING | MI | 48910-1734 |
| STEVEN MOORE | W162S7936 BAY LANE PL | | | | MUSKEGO | WI | 53150-9787 |
| STEVEN MOORE SR | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750-3725 |
| STEVEN MOORMAN | 6180 SCULLY RD | | | | DEXTER | MI | 48130-9629 |
| STEVEN MORAN | 3585 PARKER RD | | | | DAVISBURG | MI | 48350-2237 |
| STEVEN MORAN | 920 WINDPOINT CT | | | | FORT WAYNE | IN | 46818-8441 |
| STEVEN MORGAN | 14810 WCR 700 N | | | | GASTON | IN | 47342 |
| STEVEN MORIN | 46550 WEAR RD | | | | BELLEVILLE | MI | 48111-9224 |
| STEVEN MORRIS | 5227 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 |
| STEVEN MORRIS | 7708 BALLYSHANNON ST | | | | INDIANAPOLIS | IN | 46217-5449 |
| STEVEN MORRISON | 706 LAKESIDE DR | | | | STANTON | MI | 48888-9113 |
| STEVEN MORROW | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| STEVEN MORSE | 13191 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| STEVEN MORSE | 14071 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| STEVEN MOSHER | 24561 HASKELL ST | | | | TAYLOR | MI | 48180-2161 |
| STEVEN MOWREY | PO BOX 462 | | | | MARION | IN | 46952-0462 |
| STEVEN MOWRY | 2255 FAYETTEVILLE RD | | | | BLANCHESTER | OH | 45107-8887 |
| STEVEN MOYER | 14611 W 65TH ST | | | | SHAWNEE | KS | 66216-2120 |
| STEVEN MUELLER | 49250 LIMESTONE DR | | | | MACOMB | MI | 48044-1776 |
| STEVEN MULLEN | 4535 S HARMON ST | | | | MARION | IN | 46953-5240 |
| STEVEN MULLER | 2458 FORREST AVE | | | | BENSALEM | PA | 19020-4115 |
| STEVEN MURDOCK | 1882 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| STEVEN MURRAY | 10100 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| STEVEN MURRAY | 7510 PAH RAH DR | | | | SPARKS | NV | 89436-9096 |
| STEVEN MUYLLE | 2253 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| STEVEN MYERS | 2260 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1232 |
| STEVEN MYERS | 306 CENTER ST | | | | GARWOOD | NJ | 07027-1210 |
| STEVEN MYERS | 4665 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| STEVEN MYERS | 819 ISLAND COVE CT | | | | FORT WAYNE | IN | 46845-2060 |
| STEVEN MYLES WEINTROB | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3 SAGER CT | | ORINDA | CA | 94563 |
| STEVEN N DUNSIZER & | PATRICIA ANN DUNSIZER JT TEN | 8512 REDWOOD RD | | | PLYMOUTH | IN | 46563 |
| STEVEN N WADDELL | 48 S MAIN ST | | | | JEFFERSONVLLE | OH | 43128-1019 |
| STEVEN NADEAU | 109 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| STEVEN NADOLNY (ROTH IRA) | FCC AS CUSTODIAN | 4009 EMERSON DRIVE | | | PLANO | TX | 75093-6606 |
| STEVEN NAGY | 3851 WOODVIEW DR | | | | TOLEDO | OH | 43623-1165 |
| STEVEN NAKAMURA & | SALLY ANN PROVOW JT TEN | 3123 MERCER LN | | | SAN DIEGO | CA | 92122 |
| STEVEN NASH | 113 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1304 |
| STEVEN NASH | 4497 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| STEVEN NEBEL | 26324 WEST YUKON COURT | | | | BUCKEYE | AZ | 85396-2204 |
| STEVEN NEGRETE | 1619 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| STEVEN NEIGEBAUER | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-8642 |
| STEVEN NEIS | 22136 EDGERTON RD | | | | EDGERTON | KS | 66021-9268 |
| STEVEN NEITZEL | 4676 MELEANA CT SW | | | | WYOMING | MI | 49519-4845 |
| STEVEN NELSON | 190 EDGEWOOD DR | | | | GALION | OH | 44833-1283 |
| STEVEN NELSON | 5257 TUBBS RD | | | | WATERFORD | MI | 48327-1362 |
| STEVEN NELSON | 944 COUNTY ROAD 326 | | | | MOULTON | AL | 35650-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN NELSON | PO BOX 14431 | | | | SAGINAW | MI | 48601-0431 |
| STEVEN NETTLETON | 1217 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9735 |
| STEVEN NEUMAN | 7324 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9326 |
| STEVEN NEUMANN | 1296 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| STEVEN NEWMAN | 6820 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9279 |
| STEVEN NEWMAN | 9797 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| STEVEN NEWPORT | 104 MEADOW CIR APT A | | | | HILLSBORO | OH | 45133-8227 |
| STEVEN NEWTON | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| STEVEN NIBARGER | 5102 COPPER LN | | | | INDIANAPOLIS | IN | 46237-3007 |
| STEVEN NICHOLS | 5834 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| STEVEN NICHOLS | 7844 UNA DR | | | | SAGINAW | MI | 48609-4970 |
| STEVEN NICKELL | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| STEVEN NICKOLOFF | 5389 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| STEVEN NIEMEYER | 444 VALLEY FORGE TRL | | | | ROCKTON | IL | 61072-3029 |
| STEVEN NINNEMAN | S78W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 |
| STEVEN NOLLEY | 34 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9185 |
| STEVEN NORDMEYER | 419 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| STEVEN NORMAN | 3791 SUNSHINE TRL | | | | BRIGHTON | MI | 48114-9211 |
| STEVEN NORRIS | 1117 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| STEVEN NORTH | 3433 FOXBOROUGH CIR | | | | SAINT CHARLES | MO | 63301-4104 |
| STEVEN NOVAK & | BARBARA J NOVAK JT TEN | 4375 CANTY HILL RD | | | TULLY | NY | 13159-3036 |
| STEVEN NOVAK & | BARBARA NOVAK TEN ENT | 4375 CANTY HILL RD | | | TULLY | NY | 13159-3036 |
| STEVEN NOVOSEL | 2211 VERMONT DR | | | | TROY | MI | 48083-2565 |
| STEVEN NOYES | 14210 BAYBERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-1443 |
| STEVEN NURENBERG | 3200 S GRANGE RD | | | | FOWLER | MI | 48835-9256 |
| STEVEN O. GRUEN, IRA | FCC AS CUSTODIAN | 7847 NORTH REGENT COURT | | | FOX POINT | WI | 53217-3244 |
| STEVEN OAKLEY | 3141 LINDA MARIE WAY | | | | COMMERCE TOWNSHIP | MI | 48390-1165 |
| STEVEN OBENOUR | 5367 BLOOMINGGROVE RD | | | | GALION | OH | 44833-9545 |
| STEVEN OCENASEK | 5320 DUFFIELD RD | | | | FLUSHING | MI | 48433-9765 |
| STEVEN OCESTOLO | 169 GENESEE ST | | | | LOCKPORT | NY | 14094-4425 |
| STEVEN OCHS | 32293 WOODFIELD DR | | | | AVON LAKE | OH | 44012-2557 |
| STEVEN ODETTE | 10388 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| STEVEN OJA | 29305 W NOTTINGHAM CIR | WEST | | | WARREN | MI | 48092-2269 |
| STEVEN OLDFATHER | 2695 S.CO.RD.- 400 E | | | | KOKOMO | IN | 46902 |
| STEVEN OLISECK | 801 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1322 |
| STEVEN OLIVER | 2000 S MUSTANG RD APT 2611 | | | | YUKON | OK | 73099-0334 |
| STEVEN OLSON | 1405 S 2ND ST | | | | DUNCAN | OK | 73533-7862 |
| STEVEN OLSON | 814 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1742 |
| STEVEN ONEAL | 301 W 1ST AVE | | | | FRANKLIN | KY | 42134-8621 |
| STEVEN OPITECK | 812 HUNTINGTON DR | | | | SOUTH LYON | MI | 48178-2529 |
| STEVEN ORBACH | DAVID ORBACH | DEBORAH P. ORBACH EXECS. | ESTATE OF BEATRICE ORBACH | 5 BEVERLY DRIVE | HOLMDEL | NJ | 07733-1301 |
| STEVEN OROPEZA | 921 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66101-2606 |
| STEVEN OSBORNE | 19508 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9150 |
| STEVEN OSBUN | 207 ROLLINGWOOD DR | | | | ROCKFORD | MI | 49341-1194 |
| STEVEN OSER | 1124 S 600 E | | | | MARION | IN | 46953-9544 |
| STEVEN OSIKA | 9601 COPAS RD | | | | LENNON | MI | 48449-9650 |
| STEVEN OTTJEPKA | 26885 S RIVER RD | | | | HARRISON TWP | MI | 48045-2160 |
| STEVEN OUELLETTE | 6326 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9784 |
| STEVEN OUTTEN | 8614 QUENTIN AVE | | | | PARKVILLE | MD | 21234-3831 |
| STEVEN OVERHOLT | 2287 S APACHE DR | | | | SHELBY | MI | 49455-9380 |
| STEVEN OWEN | 8605 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-9307 |
| STEVEN OWENS FAMILY | 1100 S CEDAR ST | P O BOX 258 | | | MASON | MI | 48854-2009 |
| STEVEN OWSIANY | 67565 51ST ST | | | | LAWRENCE | MI | 49064-8790 |
| STEVEN P BENYO | 552   ORCHARD AVE. | | | | NILES | OH | 44446-5250 |
| STEVEN P BLAIR | 1038  CHALET DR | | | | NEW CARLISLE | OH | 45344-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN P CANFIELD | 7228 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9050 |
| STEVEN P CATES | 511 W GEORGE ST | | | | ARCANUM | OH | 45304 |
| STEVEN P FLYTHE | 265  TOWNSEND ST | | | | NEW BRUNSWICK | NJ | 08901-2431 |
| STEVEN P FRAZIER | 9805 WELSH RD | | | | BROOKVILLE | OH | 45309 |
| STEVEN P HICKS | 25748 N SHORE DR | | | | ELKHART | IN | 46514-6303 |
| STEVEN P HOLDER | 5578 BIGGER RD APT L | | | | KETTERING | OH | 45440-2646 |
| STEVEN P HORD | CGM IRA CUSTODIAN | 878 MCKINLEY ROAD | | | MIDDLEBROOK | VA | 24459-2326 |
| STEVEN P KURTZ | 4000 TOWERSIDE TERRACE APT 411 | | | | MIAMI | FL | 33138-2236 |
| STEVEN P LAKIN | 1105  LINDEN AVE. | | | | DAYTON | OH | 45410-2810 |
| STEVEN P MALONEY | PO BOX 195 | | | | HOHENWALD | TN | 38462-0195 |
| STEVEN P MITTAL | 235 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1221 |
| STEVEN P MOFFAT IRA | FCC AS CUSTODIAN | 982 PIPPIN CT | | | SAN MARCOS | CA | 92069 |
| STEVEN P ORTH | 10145 TROTTERS PATH | | | | EDEN PRAIRIE | MN | 55347-5025 |
| STEVEN P ROBBINS TRUST | STEVEN P ROBBINS TTEE | U/A DTD 08/25/1992 | 6222 WINDING LAKE DR | | JUPITER | FL | 33458-3787 |
| STEVEN P SORLAGAS | 17210 MOUNT STEPHEN AVE | | | | CANYON COUNTRY | CA | 91387-3145 |
| STEVEN P SOUTHWORTH & | ADRIENNE SOUTHWORTH JT TEN | 41695 RCR 38A | | | STEAMBOAT SPRINGS | CO | 80487 |
| STEVEN P SOUTHWORTH CUST FOR | C SOUTHWORTH UCTUTMA | UNTIL AGE 21 | 41695 RCR 38A | | STEAMBOAT SPRINGS | CO | 80487 |
| STEVEN P SOUTHWORTH CUST FOR | ELISA S SOUTHWORTH UCTUTMA | UNTIL AGE 21 | 41695 RCR 38A | | STEAMBOAT SPRINGS | CO | 80487 |
| STEVEN P STOCKTON | 28607 BLOCK ST | | | | GARDEN CITY | MI | 48135-2430 |
| STEVEN P WACHSMAN | POST OFFICE BOX 1806 | | | | QUOGUE | NY | 11959-1806 |
| STEVEN P WAGNER | 9603 REEDER ST | | | | OVERLAND PARK | KS | 66214-2269 |
| STEVEN P WARD | 4117  CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| STEVEN P WEADICK | 7777 ST RT 127 | | | | CAMDEN | OH | 45311-9501 |
| STEVEN P WHITE | 113  GATES ST | | | | PALMYRA | NY | 14522-1212 |
| STEVEN P WOOLUM | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| STEVEN P YOUNG SR | 66 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4323 |
| STEVEN P YOVA | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712 |
| STEVEN PACE | 3306 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| STEVEN PACE | 606 JOSH DR | | | | BRIGHTON | IL | 62012-2153 |
| STEVEN PACIOREK | 10043 REESE RD | | | | BIRCH RUN | MI | 48415-9608 |
| STEVEN PADILLA | PO BOX 181953 | | | | ARLINGTON | TX | 76096-1953 |
| STEVEN PAHLE | 145 GRADOLPH ST | | | | TOLEDO | OH | 43612-1419 |
| STEVEN PAINE & | ANNETTE K PAINE JT TEN | 5866 WHITMAN RD | | | COLUMBUS | OH | 43213 |
| STEVEN PALAZZOLO | 25760 LIRA LN | | | | WARREN | MI | 48089-6264 |
| STEVEN PALCICH | 2243 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| STEVEN PALECEK | 8844 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 |
| STEVEN PARES TTEE | STEVEN PARES CPA PC | DEFINED BEN PENSION PLAN | U/A/D 12/1/1995 | 3601 HEMPSTEAD TPKE. STE. 502 | LEVITTOWN | NY | 11756-1376 |
| STEVEN PARGO | 1170 BANGOR RD | | | | WATERFORD | MI | 48328-4722 |
| STEVEN PARKER | 1055 E FLAMINGO RD APT 422 | | | | LAS VEGAS | NV | 89119-7444 |
| STEVEN PARKER | 5371 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| STEVEN PARKER | 941 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| STEVEN PARKS | 601 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| STEVEN PARRISH | 211 VINE ST | | | | SADIEVILLE | KY | 40370-9732 |
| STEVEN PARSH | 3043 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-2338 |
| STEVEN PASEK | 13006 AUGUST CIR | | | | RIVERSIDE | CA | 92503-0915 |
| STEVEN PATRICK | 9449 CLINTONIA RD | | | | PORTLAND | MI | 48875-9671 |
| STEVEN PATRICK MCMAHON & | MARIAN CLAIRE MC MAHON JT TEN | 8411 FILAREE CIR | | | BALDWINSVILLE | NY | 13027 |
| STEVEN PATTERSON | 711 HENRY ST | | | | ANDERSON | IN | 46016-2641 |
| STEVEN PAUL | 2908 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8824 |
| STEVEN PAULSON | 8517 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9342 |
| STEVEN PAVELICH | 6060 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9790 |
| STEVEN PAVLEDES | 11413 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| STEVEN PAVLIK | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9613 |
| STEVEN PAVLISCAK | 2328 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| STEVEN PAYER | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| STEVEN PAYLOR | 1338 GRIFFIN LN | | | | BOSSIER CITY | LA | 71111-4724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN PAYNE | 10434 OAK RD | | | | OTISVILLE | MI | 48463-9632 |
| STEVEN PEABODY | 225 N FRANKLIN ST | | | | STOUGHTON | WI | 53589-1809 |
| STEVEN PEAK | 3861 E STANTON RD | | | | STANTON | MI | 48888-9547 |
| STEVEN PEAKE | 3741 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| STEVEN PECK | 1023 NARCISSE LN | | | | CHARLOTTE | MI | 48813-8760 |
| STEVEN PECKINPAUGH | 4160 W 750 N | | | | MIDDLETOWN | IN | 47356 |
| STEVEN PEELE | 816 BREVARD DR | | | | INDIANAPOLIS | IN | 46217-4331 |
| STEVEN PEETZ | 10465 LA SALLE PL | | | | BRIGHTON | MI | 48114-9047 |
| STEVEN PELC | 20025 FIVE POINTS ST | | | | REDFORD | MI | 48240-1014 |
| STEVEN PEMBERTON | 1113 P ST | | | | BEDFORD | IN | 47421-2819 |
| STEVEN PERKINS | 1133 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573-4416 |
| STEVEN PERKINS | 4533 CROOKS RD | | | | ROYAL OAK | MI | 48073-1772 |
| STEVEN PERLOW | 531 FARBER LAKES DR | | | | WILLIAMSVILLE | NY | 14221 |
| STEVEN PEROT | 270 VANCE RD | | | | BENTON | LA | 71006-3456 |
| STEVEN PERRY | 2881 W BARNES RD | | | | MASON | MI | 48854-9223 |
| STEVEN PERRY | 4600 WORTHINGTON LANE | | | | RALEIGH | NC | 27604-4736 |
| STEVEN PERSINGER | 2178 N 800 E | | | | ANDREWS | IN | 46702-9608 |
| STEVEN PESARCHICK JR & | PATRICIA A PESARCHICK JTWROS | P O BOX 40032 | | | BAY VILLAGE | OH | 44140-0032 |
| STEVEN PETERS | 25584 COUNTY ROAD N | | | | CLOVERDALE | OH | 45827 |
| STEVEN PETRINKO | 8544 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9606 |
| STEVEN PETT | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| STEVEN PETTIFORD | 29255 KENNEDY CT | | | | FARMINGTON HILLS | MI | 48331-2304 |
| STEVEN PETTIS | 12285 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| STEVEN PETTITT | 3199 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| STEVEN PFAFF | 8216 E COUNTY RD N | | | | MILTON | WI | 53563-9013 |
| STEVEN PFAHL | 38560 TOWNHALL ST | | | | HARRISON TWP | MI | 48045-5527 |
| STEVEN PFEIFFER | 2332 WHEELER RD | | | | BAY CITY | MI | 48706-9500 |
| STEVEN PFENNING | 1214 SNELL RD | | | | LEWISBURG | TN | 37091-6933 |
| STEVEN PFROMM | 40710 OLYMPIA DR | | | | STERLING HEIGHTS | MI | 48313-5350 |
| STEVEN PHILLIPS | 1100 QUAIL RUN | | | | MITCHELL | IN | 47446-6217 |
| STEVEN PHILLIPS | 415 GRAZING RIDGE LN | | | | MOORE | SC | 29369-9042 |
| STEVEN PHILLIPS | 6246 MCCUE RD | | | | HOLT | MI | 48842-8608 |
| STEVEN PHILLIPS | 7182 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| STEVEN PHILLIPS | 8021 AICHEBAUN ST | | | | MOUNT MORRIS | MI | 48458-8513 |
| STEVEN PHILLIPS | PO BOX 187 | | | | DALEVILLE | IN | 47334-0187 |
| STEVEN PHILLIPS JR | 461 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3552 |
| STEVEN PICKETT | 316 N 11TH ST | | | | FRANKTON | IN | 46044-9346 |
| STEVEN PIEDMONT | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502-8739 |
| STEVEN PIFER | PO BOX 243 | | | | SARANAC | MI | 48881-0243 |
| STEVEN PIKE | PO BOX 1068 | | | | MOUNT VERNON | KY | 40456-1068 |
| STEVEN PINGEL | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| STEVEN PINNICK | 2104 E GRACE CT | | | | MUNCIE | IN | 47302-4642 |
| STEVEN PINNOW | 1360 MADISON RD | | | | BELOIT | WI | 53511-4078 |
| STEVEN PIORKOWSKI | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| STEVEN PITCHER | 1602 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9583 |
| STEVEN PITTMAN | PO BOX 118 | | | | WELLSTON | OK | 74881-0118 |
| STEVEN PLATTE | 2750 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| STEVEN PLATZER | 5530 SOUTH SHORE DRIVE APT 18-A | | | | CHICAGO | IL | 60637-1964 |
| STEVEN PODLECKI | 718 COVE AVE | | | | LOCKPORT | IL | 60441-2206 |
| STEVEN POHL | 8977 NIXON RD | | | | GRAND LEDGE | MI | 48837-9406 |
| STEVEN POLLIE | 1060 AARON DR APT 504 | | | | DEWITT | MI | 48820-7976 |
| STEVEN POOLE | 9100 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| STEVEN POPE | 33371 PAOLETTI | | | | FRASER | MI | 48026-5093 |
| STEVEN POPE | 4754 102ND AVE | | | | GRAND JUNCTION | MI | 49056-9168 |
| STEVEN PORTER | 100 W GRANET AVE | | | | HAZEL PARK | MI | 48030-2065 |
| STEVEN PORTER | 967 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN PORTER | 9688 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| STEVEN POST | 4338 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9435 |
| STEVEN POSTEMA | 3464 WYOMING AVE SW | | | | WYOMING | MI | 49519-3246 |
| STEVEN POTTENGER | 8240 CARTER ST | | | | LANTANA | TX | 76226-7331 |
| STEVEN POTTER | 5710 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| STEVEN POTTS | 13111 HOGAN RD | | | | LINDEN | MI | 48451-8690 |
| STEVEN POWELL | 1749 S 350 E | | | | TIPTON | IN | 46072-9249 |
| STEVEN POWELL | 223 HAYWOOD KNOLLS DR | | | | HENDERSONVILLE | NC | 28791-8717 |
| STEVEN POWELL | 808 53RD AVE E LOT 100C | | | | BRADENTON | FL | 34203 |
| STEVEN POWELL | 8809 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7234 |
| STEVEN POWERS | 7534 SILAGE CIRCLE | | | | PT CHARLOTTE | FL | 33981-2659 |
| STEVEN POWERS | 912 E COUNTY ROAD 650 S | | | | GREENSBURG | IN | 47240-9606 |
| STEVEN POYNTER | 3852 S EWING ST | | | | INDIANAPOLIS | IN | 46237-1257 |
| STEVEN PRATHER | 1208 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| STEVEN PRATT | 13650 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85286-0237 |
| STEVEN PRATT | 305 S BYWOOD AVE | | | | CLAWSON | MI | 48017-2628 |
| STEVEN PRESTON | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| STEVEN PREZBINDOWSKI | 12815 ERNST RD | | | | ROANOKE | IN | 46783-9651 |
| STEVEN PRICE | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| STEVEN PRICE | 4132 CHALFONTE DR | | | | DAYTON | OH | 45440-3221 |
| STEVEN PRICE | 421 LEWIS RD | | | | BOWLING GREEN | KY | 42104-8762 |
| STEVEN PRICE | 551 TERRACE CT | | | | CANTON | MI | 48188-6279 |
| STEVEN PRICE | 5851 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| STEVEN PRITCHARD | 12860 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5230 |
| STEVEN PROSEUS | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| STEVEN PROVOST | 23958 BEERS RD | | | | MESICK | MI | 49668-9605 |
| STEVEN PRUCNELL | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| STEVEN PRYOR | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| STEVEN PRYOR | PO BOX 7115 | | | | DEFIANCE | OH | 43512-7115 |
| STEVEN PSIUK | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| STEVEN PULLY | 268 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| STEVEN PUNG | 2590 IONIA ST | | | | CRYSTAL | MI | 48818-9608 |
| STEVEN PURCHIARONI | 6190 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9519 |
| STEVEN PURDY | 11101 S 950 W | | | | DALEVILLE | IN | 47334 |
| STEVEN PURVIS | 9152 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| STEVEN PYKE | 6084 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| STEVEN PYTLOWANYJ | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| STEVEN QUACKENBUSH | 5359 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| STEVEN QUADERER | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| STEVEN QUAKENBUSH | 1354 CLORE DR | | | | MARTINSVILLE | IN | 46151-2903 |
| STEVEN QUATE | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| STEVEN R AGER | P.O. BOX 60741 | | | | ROCHESTER | NY | 14606-0741 |
| STEVEN R ALLEN | 11269 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| STEVEN R AREVALO | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 |
| STEVEN R ARON CPA PSP | STEVEN R ARON TTEE | 30423 CANWOOD ST #124 | | | AGOURA HILLS | CA | 91301 |
| STEVEN R BENNETT | 215 BOWLAND RD | | | | MANSFIELD | OH | 44907-1158 |
| STEVEN R BERGMAN | 2101  APT D SIDNEYWOOD DR | | | | WEST CARROLLT | OH | 45449-0000 |
| STEVEN R BORTNIKER AND | SANDRA BORTNIKER JTWROS | 522 SHORE RD APT#1-N | | | LONG BEACH | NY | 11561-4547 |
| STEVEN R BRONSTEIN | DAVID R ANDELMAN | 2660 S OCEAN BLVD APT 404S | | | PALM BEACH | FL | 33480-6805 |
| STEVEN R CASTILLO | 10 GOLDEN POPPY | | | | COTO DE CAZA | CA | 92679-5118 |
| STEVEN R CROUCH | 221 E CENTER ST | | | | GERMANTOWN | OH | 45327-1401 |
| STEVEN R CUTLER TTEE | FBO STEVEN R CUTLER TRUST | U/A/D 10-03-2008 | 25183 GREENBROOKE DR | | SOUTHFIELD | MI | 48033-5223 |
| STEVEN R DALTON | 510  OVERLAND TR | | | | MIAMISBURG | OH | 45342-2214 |
| STEVEN R DANNER & | JENNIFER M DANNER JTTEN | 108 WESTRIDGE PARC LN | | | ELLISVILLE | MO | 63021-4206 |
| STEVEN R FEINERT | UAD 11/16/89 | ERROL S MILLER TTEE | C/O PHYLLIS M FEINERT | 109 LANG COURT | PITTSBURGH | PA | 15208-2751 |
| STEVEN R FERA TRUSTEE | TARA A IMONDI SUPPORT TRUST U/A | DTD 04/22/2002 | 30 TOMAHAWK TRAIL N | | WAKEFIELD | RI | 02879-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN R FERA TTEE | RICHARD A IMONDI JR IRR SUPPORT | TRUST U/A DTD 12-10-2003 | 30 TOMAHAWK TRL N | | WAKEFIELD | RI | 02879-2015 |
| STEVEN R FERA TTEE | STEVEN R FERA REV. LIVING TRUST U/A | DTD 05/19/1999 | 30 TOMAHAWK TRL N | | WAKEFIELD | RI | 02879-2015 |
| STEVEN R GALPER | PO BOX 40696 | | | | TUCSON | AZ | 85717-0696 |
| STEVEN R GELLIS | 4871 BASSWOOD LN | | | | IRVINE | CA | 92612-2802 |
| STEVEN R GEORGE | 639 S WEBSTER AVE APT 134 | | | | ANAHEIM | CA | 92804-7354 |
| STEVEN R GEPNER | & PENNY J GEPNER JTTEN | 7315 E EVENING GLOW DR | | | SCOTTSDALE | AZ | 85262 |
| STEVEN R GEVEDON | 880 PIMLICO DRIVE APT 3A | | | | CENTERVILLE | OH | 45459 |
| STEVEN R GINDER | 8023 HIGHWAY 814 | | | | MYRTLE BEACH | SC | 29588-8923 |
| STEVEN R GOODRICH | 763 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| STEVEN R GREENWALD | 177 ROSELAWN DR. | | | | XENIA | OH | 45385-1965 |
| STEVEN R HALL TTEE | REGNAL & BARBARA HALL TRUST | U/A DTD 03/18/1992 | 15851 NW WILLIS ROAD | | MCMINNVILLE | OR | 97128 |
| STEVEN R HERFINDAHL | 6105 N 109TH ST | | | | OMAHA | NE | 68164 |
| STEVEN R HUBBARD | 8435 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9742 |
| STEVEN R HUNTER & | NAOMI J BANK | JT TEN | 2650 N LAKEVIEW | UNIT 1802 | CHICAGO | IL | 60614-2953 |
| STEVEN R JACKSON | 3424 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| STEVEN R JONES | 551   WILTSHIRE BLVD. | | | | DAYTON | OH | 45419-1450 |
| STEVEN R JOZWICK | 3883 PIEDMONTE DR | | | | OAKLAND TWP | MI | 48306-5001 |
| STEVEN R KARTHOLL | 820 PRESTON TRL | | | | MELBOURNE | FL | 32940-7820 |
| STEVEN R KENNON  & | KATHRYN ANNE KENNON JT WROS | 11019 S 48TH ST | | | PAPILLION | NE | 68133-2306 |
| STEVEN R KIMBLE | P O BOX 292648 | | | | DAYTON | OH | 45429 |
| STEVEN R KRAUSER(DECEASED) & | SHARON M KRAUSER JT TEN | 2741 TAMARACK DRIVE | | | TOLEDO | OH | 43614-5544 |
| STEVEN R LANE | 105 BAVARIAN DRIVE | APT B | | | MIDDLETOWN | OH | 45044 |
| STEVEN R MICK | 421 GANDER CT | | | | SPRING HILL | TN | 37174-7562 |
| STEVEN R NORLIN TTEE | CARL T NORLIN | & BETTY J NORLIN REV TR UA DTD | 07/31/1991 | 1739 10TH STREET N.W. | PINE RIVER | MN | 56474-6112 |
| STEVEN R OLSCHEWSKI | 5   LINDA LANE | | | | SPENCERPORT | NY | 14559-1613 |
| STEVEN R POPE | 415 HOMEWOOD DRIVE | | | | PEARL | MS | 39208-6011 |
| STEVEN R RENTZ | 947 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459 |
| STEVEN R RICHARDS | KATHLEEN M RICHARDS | 2424 POTTS RD | | | TALLAHASSEE | FL | 32308-4328 |
| STEVEN R SAFRAN | 1915 WATERCRESS WAY | | | | HIGHLAND PARK | IL | 60035-5519 |
| STEVEN R SHELTON | 2772 EATON & LEWISBURG RD | | | | EATON | OH | 45320-9710 |
| STEVEN R SMITH | 5758 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| STEVEN R SNODDY | 1611 W 38TH ST | | | | ANDERSON | IN | 46013-1012 |
| STEVEN R SORNBERGER | 4217 OLD FRENCH RD | | | | ERIE | PA | 16504-2035 |
| STEVEN R STETTLER  & | GLENNETTE STETTLER JT WROS | W1668 COUNTY RD F | | | BRODHEAD | WI | 53520-9505 |
| STEVEN R STROUP | SOUTHWEST SECURITIES, INC. | 241 WELLINGTON H | | | WEST PALM BEACH | FL | 33417 |
| STEVEN R WILK | 15   NORRIS STREET | | | | BUFFALO | NY | 14207-2206 |
| STEVEN R WILLIAMS | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431 |
| STEVEN R WITHAM | 963-G  XENIA AVENUE | | | | WILMINGTON | OH | 45177-1395 |
| STEVEN R YORK | 8 DEXTER PL | | | | FAIRBORN | OH | 45324-4227 |
| STEVEN R. CLAPPER | SUPER SIMPLFIED 401(K) PLAN | STEVEN CLAPPER RETIREMENT | 628 FENWAY DRIVE | | LIMA | OH | 45804-3333 |
| STEVEN R. ROSS IRA | FCC AS CUSTODIAN | 239 CHESTNUT VALLEY DR. | | | DOYLESTOWN | PA | 18901-2220 |
| STEVEN RAE | 2280 FEDERALIST PL | | | | O FALLON | MO | 63368-8562 |
| STEVEN RAGAN | 2347 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| STEVEN RAGNI | 13838 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| STEVEN RAGSDALE | 6402 QUAIL RDG W | | | | PLAINFIELD | IN | 46168-9346 |
| STEVEN RALEIGH | 10816 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| STEVEN RAMIREZ | 1938 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1053 |
| STEVEN RAMIREZ | 201 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2175 |
| STEVEN RAMSEY | 2070 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| STEVEN RAMSEY | 9256 US HIGHWAY 84 E | | | | TIMPSON | TX | 75975-2121 |
| STEVEN RAPPAPORT (IRA) | FCC AS CUSTODIAN | PO BOX 306 | | | LITTLE NECK | NY | 11363-0306 |
| STEVEN RATERINK | 4416 ROYAL GLEN DR NE | | | | COMSTOCK PARK | MI | 49321-9578 |
| STEVEN RATLIFF | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405-4744 |
| STEVEN RATLIFF | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| STEVEN RAU | 950 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7143 |
| STEVEN RAY | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN RAY | 9742 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| STEVEN REDEMSKY | 10150 FROST RD | | | | PORTLAND | MI | 48875-8451 |
| STEVEN REED | 18900 N HONEY ST | | | | GASTON | IN | 47342-9088 |
| STEVEN REED | 5672 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9705 |
| STEVEN REED | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| STEVEN REES | 7027 PARK GREEN DR | | | | ARLINGTON | TX | 76001-6792 |
| STEVEN REESE | 8445 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| STEVEN REILLY | 10205 W CALEDONIA RD | | | | EVANSVILLE | WI | 53536-8901 |
| STEVEN REIMBOLD | 120 STONER RD | | | | LANSING | MI | 48917-3708 |
| STEVEN REINERT | 1905 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| STEVEN REINHEIMER | ACT L WHITE 95-81153-CK | 30700 TELEGRAPH RD STE 4646 | | | BINGHAM FARMS | MI | 48025 |
| STEVEN RENNER | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |
| STEVEN REPASY | 300 STEEPLECHASE DR | | | | SMITHVILLE | TN | 37166-7013 |
| STEVEN RESTIVO EVENT SERVICES LLC | 805 4TH ST STE 8 | | | | SAN RAFAEL | CA | 94901-3258 |
| STEVEN RESTORICK | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9314 |
| STEVEN REYNOLDS | 1225 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2611 |
| STEVEN RHIM II | 4925 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-5905 |
| STEVEN RICHARD | 1104 E SMITH ST | | | | BAY CITY | MI | 48706-4032 |
| STEVEN RICHMAN | 100 BRANCHVIEW CT | | | | RICHMOND | VA | 23229 |
| STEVEN RICHTER | 20873 PALOMA ST | | | | SAINT CLAIR SHORES | MI | 48080-1122 |
| STEVEN RICHTER | 22916 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| STEVEN RICKERD | 16250 KILMER RD | | | | GRASS LAKE | MI | 49240-9139 |
| STEVEN RIDER | 1250 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9199 |
| STEVEN RIEGER | 14- 715 CO RD Z | | | | NAPOLEON | OH | 43545 |
| STEVEN RIGGLEMAN | 302 MONTROSE CT | | | | FRANKLIN | TN | 37069-1805 |
| STEVEN RIGGS | 10132 SW 44TH ST | | | | MUSTANG | OK | 73064-9432 |
| STEVEN RINKS | 13082 GREAT OAKS LN | | | | BURT | MI | 48417-2500 |
| STEVEN RITER | 201 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| STEVEN RITTER | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| STEVEN RIVERA | 4549 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| STEVEN ROBB | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| STEVEN ROBB | 2230 COLORADO BEND | | | | SAN ANTONIO | TX | 78245-3682 |
| STEVEN ROBERT REVEL | CGM IRA ROLLOVER CUSTODIAN | 100 THORNDALE DRIVE #457 | | | SAN RAFAEL | CA | 94903-4589 |
| STEVEN ROBERTS | 16029 W 124TH CIR | | | | OLATHE | KS | 66062-4319 |
| STEVEN ROBERTS | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 |
| STEVEN ROBERTSON | 3927 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1471 |
| STEVEN ROBERTSON | 4391 CLARKE DR | | | | TROY | MI | 48085-4906 |
| STEVEN ROBINSON | 9684 SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342-4531 |
| STEVEN ROBINSON | 9912 GLACIER RIDGE DR | | | | SANDY | UT | 84092-4288 |
| STEVEN ROCK | 818 N BRIARWOOD DR | | | | MACOMB | IL | 61455-1241 |
| STEVEN RODEN TTEE | STEVEN RODEN | REVOCABLE TRUST | U/A DTD 03/24/1992 | 1097 S LOS ROBLES AVENUE | PASADENA | CA | 91106-4349 |
| STEVEN RODGERS | 20481 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| STEVEN ROEBER | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| STEVEN ROFFE | 26427 NICOLA DR | | | | WARREN | MI | 48091-3963 |
| STEVEN ROGERS | 1206 COVENTRY LN | | | | MURFREESBORO | TN | 37128-6736 |
| STEVEN ROGERS | 5133 THURSTON AVE | | | | BLASDELL | NY | 14219-2677 |
| STEVEN ROJAS | 5595 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| STEVEN ROLLER | 11 BUDDE CT | | | | FORT THOMAS | KY | 41075-1215 |
| STEVEN ROM | 5548 EARLIGLOW LN | | | | HASLETT | MI | 48840-9766 |
| STEVEN ROMANEK | 64 ROCKLAND RD | | | | TONAWANDA | NY | 14150-7142 |
| STEVEN ROMANSKI | 4024A S KANSAS AVE | | | | SAINT FRANCIS | WI | 53235-4626 |
| STEVEN ROMEO | 11336 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3644 |
| STEVEN ROP | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| STEVEN ROSE | 4080 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| STEVEN ROSE | 609 NE 16TH ST | | | | MOORE | OK | 73160-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN ROSE | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 113 | | | | SHREVEPORT | LA | 71129-5020 |
| STEVEN ROSENBERG | BY GLORIA ROSENBERG | 8 SHADOWBROOK WAY | | | MENDHAM | NJ | 07945-2157 |
| STEVEN ROSENBLUM | 47294 AUTUMN PARK CT | | | | NOVI | MI | 48374-3637 |
| STEVEN ROSENFIELD DESCENDANTS | TRUST U/A/D 07/13/99 | JULIE FRIEDMAN, CO-TTEE | MARCI LEFKOVITS, CO-TTEE | 6799 COLLINS AVE. APT. 504 | MIAMI | FL | 33141-5764 |
| STEVEN ROSENICK | 6289 HIGH ST | | | | HASLETT | MI | 48840-8281 |
| STEVEN ROSENTHAL | 345 EAST 54TH STREET | APT 5C | | | NEW YORK | NY | 10022-4958 |
| STEVEN ROSENTHAL | 8777 COLLINS AVE | APT 705 | | | SURFSIDE | FL | 33154-3401 |
| STEVEN ROSS | 10059 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| STEVEN ROSS | 12125 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| STEVEN ROSS | 18300 GRIMM ST | | | | LIVONIA | MI | 48152-3515 |
| STEVEN ROSS | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| STEVEN ROTHBAUM AND | ROXANNE ROTHBAUM JTWROS | 4 WINTERGREEN DR | | | MANALAPAN | NJ | 07726-6001 |
| STEVEN ROUNDS | 3753 CLARK RD | | | | BATH | MI | 48808-8417 |
| STEVEN ROWLAND SR | 1220 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1274 |
| STEVEN ROZELL | 536 COOKSTON AVE | | | | SPRINGFIELD | OH | 45503-2214 |
| STEVEN RUDISILL | 6646 NEFF RD | | | | MEDINA | OH | 44256-9451 |
| STEVEN RUDNICK IRA | FCC AS CUSTODIAN | 45 CROYDEN AVE | | | GREAT NECK | NY | 11023-1531 |
| STEVEN RUDOLF | 4870 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| STEVEN RUEDA IRA | FCC AS CUSTODIAN | 508 BOUNDARY RD | | | PITMAN | NJ | 08071-1807 |
| STEVEN RUGGIRELLO | 2389 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| STEVEN RUMFELT | 3104 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| STEVEN RUMLER | 11145 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9710 |
| STEVEN RUNCO | 6-18 150TH PL | | | | WHITESTONE | NY | 11357-1218 |
| STEVEN RUNYAN | 9470 62ND ST | | | | NEWAYGO | MI | 49337-9529 |
| STEVEN RUPERT | 7718 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2452 |
| STEVEN RUSH | 383 TAYLOR RD | | | | MANSFIELD | OH | 44903-1853 |
| STEVEN RUSSELL | 3007 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2423 |
| STEVEN RUSSELL | 4928 BIG BEND DRIVE | | | | WICHITA FALLS | TX | 76310-1118 |
| STEVEN RUSZKOWSKI | 8453 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7456 |
| STEVEN RUTHERFORD | PO BOX 311114 | | | | FLINT | MI | 48531-1114 |
| STEVEN S & GLORIA M BATE | TRUST TRUST | STEVEN S BATE TTEE ET AL | U/A DTD 02/10/2000 | PO BOX 643 | CASCADE | ID | 83611-0643 |
| STEVEN S AMATO | 1136  STONEY SPRING RD. | | | | VANDALIA | OH | 45377-1639 |
| STEVEN S BUSH | 740 W LAKE DR | | | | ATHENS | GA | 30606-4120 |
| STEVEN S HALL | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| STEVEN S HARRIS | 705 MARTHA DR | | | | FRANKLIN | OH | 45005-2019 |
| STEVEN S MILLER | 4504  KINGVIEW AVENUE | | | | DAYTON | OH | 45420-3340 |
| STEVEN S SARVER | 20 SANTA FE RD | | | | MIDDLETOWN | OH | 45042 |
| STEVEN S SCHWARZ | 29 FERNHILL ROAD | | | | SPRINGFIELD | NJ | 07081-3708 |
| STEVEN S SMITH | 4709 WILMINGTON PIKE #24 | | | | KETTERING | OH | 45440 |
| STEVEN SABBAUGH | 3351 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| STEVEN SABIN | 12927 COBBLESTONE DR | | | | STERLING HEIGHTS | MI | 48313-1158 |
| STEVEN SABINS | 633 S WALNUT ST | | | | BRYAN | OH | 43506-2148 |
| STEVEN SABINS | 8548 COUNTY ROAD C | | | | BRYAN | OH | 43506-9530 |
| STEVEN SAGE | 5826 LAPORTE DR | | | | LANSING | MI | 48911-5043 |
| STEVEN SAINSBURY | S339 HOFF VALLEY RD | | | | ONTARIO | WI | 54651-7500 |
| STEVEN SALEEM | 201 N SQUIRREL RD APT 1504 | | | | AUBURN HILLS | MI | 48326-4030 |
| STEVEN SALERNO | 6819 MEAD HILL ROAD | | | | WAYLAND | NY | 14572 |
| STEVEN SALSER | PO BOX 14178 | | | | POLAND | OH | 44514-7178 |
| STEVEN SALVO | 10305 FOX HOLLOW DR | | | | PARMA | OH | 44130-8234 |
| STEVEN SAMAN | 15799 HARRIS RD | | | | DEFIANCE | OH | 43512-8090 |
| STEVEN SAMS | 3281 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| STEVEN SANDBERG  AND | BARBARA E SANDBERG | JT TEN WROS | 640 SAW CREEK EST | | BUSHKILL | PA | 18324 |
| STEVEN SANDERS | 9655 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| STEVEN SANDERSON | 35468 STATE ROUTE 172 | | | | LISBON | OH | 44432-9488 |
| STEVEN SANDOE | 8476 FARNUM AVE | | | | WARREN | MI | 48093-4911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STEVEN SANTANGELO | 881 WILLOW ST | | | LOCKPORT | NY | 14094-5125 |
| STEVEN SANTMYER | 200 S ROCK RD | | | MANSFIELD | OH | 44903-9269 |
| STEVEN SARGINSON | 5019 HICKORY GREEN COURT | | | KINGWOOD | TX | 77345-2340 |
| STEVEN SAS | 1588 FISH LAKE RD | | | LAPEER | MI | 48446-8305 |
| STEVEN SATTORA | 52 NISA LN | | | ROCHESTER | NY | 14606-4051 |
| STEVEN SAUER | 435 AMBER DR SE | | | WARREN | OH | 44484-5809 |
| STEVEN SAULTS | 1311 KENNELY RD | | | SAGINAW | MI | 48609-9645 |
| STEVEN SAUNDERS | 6122 W COOK RD | | | FORT WAYNE | IN | 46818-9414 |
| STEVEN SAVACH | 1658 S STATELINE RD | | | MASURY | OH | 44438-9704 |
| STEVEN SAYLES | 5885 BARNES RD | | | MILLINGTON | MI | 48746-8713 |
| STEVEN SCARDINA | 13407 RHODES CT | | | CLEAR SPRING | MD | 21722-1757 |
| STEVEN SCHAEFFER | 4611 FREEMAN RD | | | EATON RAPIDS | MI | 48827-8022 |
| STEVEN SCHAFER | 510 N ELM ST | | | FOWLER | MI | 48835-9705 |
| STEVEN SCHANK | 2600 SW 121ST CT | | | OKLAHOMA CITY | OK | 73170-4757 |
| STEVEN SCHLEIFER | 973 PIERPONT ST | | | RAHWAY | NJ | 07065-3114 |
| STEVEN SCHLICHT | 13220 DUFFIELD RD | | | MONTROSE | MI | 48457-9706 |
| STEVEN SCHMIDT | 2370 S FENTON RD | | | HOLLY | MI | 48442-8333 |
| STEVEN SCHMIDT | 7 HENRY AVE | | | BELMONT | NC | 28012-3921 |
| STEVEN SCHMIEG | 2423 TEROVA DR | | | TROY | MI | 48085-3560 |
| STEVEN SCHMITT | 3921 WINDWARD DR | | | SYLVANIA | OH | 43560-9112 |
| STEVEN SCHNEEBERGER | 1401 E JASON RD | | | SAINT JOHNS | MI | 48879-8153 |
| STEVEN SCHNEIDER | 7864R DEXTER TRL | | | SAINT JOHNS | MI | 48879 |
| STEVEN SCHROEDER | 1052 DARTMOUTH LN | | | WATERFORD | MI | 48327-4086 |
| STEVEN SCHROEDER | 10968 STATE ROUTE 500 | | | PAULDING | OH | 45879-9147 |
| STEVEN SCHROEDER | 453 N ESPLANADE ST | | | MOUNT CLEMENS | MI | 48043-6501 |
| STEVEN SCHUCHARD | 8488 COLONIAL ST | | | DEARBORN HEIGHTS | MI | 48127-1305 |
| STEVEN SCHULMAN | CGM IRA CUSTODIAN | P.O. BOX 676354 | | RANCHO SANTA FE | CA | 92067-6354 |
| STEVEN SCHULTZ | 22511 MASCH AVE | | | WARREN | MI | 48091-5271 |
| STEVEN SCHULTZ | 4821 HATCHERY RD | | | WATERFORD | MI | 48329-3637 |
| STEVEN SCHULZ | 2112 BRIDGEPORT WAY | | | TORRANCE | CA | 90503-8931 |
| STEVEN SCHUMACHER | 1416 BROOKMARK ST SE | | | KENTWOOD | MI | 49508-6117 |
| STEVEN SCHUMACHER | 4237 RACE RD | | | LESLIE | MI | 49251-9446 |
| STEVEN SCHURTTER | 55 MICHIGAN AVE | | | MONTREAL | WI | 54550-9725 |
| STEVEN SCHUSTER | 36091 GRAND RIVER AVE APT 203 | | | FARMINGTON | MI | 48335-3036 |
| STEVEN SCHUYLER | 4650 VILLAGE DR | | | ANDERSON | IN | 46012-9721 |
| STEVEN SCHWARTZ | 2528 SPRUCE DR | | | BOSSIER CITY | LA | 71111-5133 |
| STEVEN SCHWARTZ & | ANN MARY SCHWARTZ JT WROS | 571 PACING WAY | | WESTBURY | NY | 11590-6704 |
| STEVEN SCHWARTZ AND | MARTHA SCHWARTZ JTWROS | 16 WOODLAND CIRCLE | | MANALAPAN | NJ | 07726-3204 |
| STEVEN SCHWARZ | 1336 RIVERDALE CIR | | | CHESTERFIELD | MO | 63005-4472 |
| STEVEN SCOFIELD | 6303 HIDDEN TRL | | | BURTON | MI | 48519-1712 |
| STEVEN SCOTT | 15718 STANSBURY ST | | | DETROIT | MI | 48227-3325 |
| STEVEN SCOTT | 2603 E 5TH ST | | | ANDERSON | IN | 46012-3762 |
| STEVEN SCOTT | 6959 ANTHONY ST | | | KALAMAZOO | MI | 49009-7796 |
| STEVEN SCRIVANICH | 480 CENTRAL BLVD | | | FORT LEE | NJ | 07024-1743 |
| STEVEN SEAMON | 1114 E OLIVER ST | | | OWOSSO | MI | 48867-9694 |
| STEVEN SEBASTIAN | 4174 MAPLEVIEW DR | | | BEAVERCREEK | OH | 45432-1937 |
| STEVEN SECHLER | 2096 GOLF CREST DRIVE | | | MILFORD | MI | 48382 |
| STEVEN SEDLAR | 4792 N VERITY RD | | | SANFORD | MI | 48657-9391 |
| STEVEN SEGAL | 330 MAITLAND AVE | | | TEANECK | NJ | 07666-3025 |
| STEVEN SEGAL & | FLORENCE SEGAL JT TEN | 4015 WILLIAM LANE | | BOWIE | MD | 20715-1229 |
| STEVEN SEICHTER | 3774 STONE RIDGE DR | | | JANESVILLE | WI | 53548-5826 |
| STEVEN SELBIG | 608 ABREY AVE | | | OWOSSO | MI | 48867-3718 |
| STEVEN SELL | 883 GRANADA DR | | | GREENWOOD | IN | 46143-2610 |
| STEVEN SELLS | 4635 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9562 |
| STEVEN SEMRAU | 1700 E JASON RD | | | SAINT JOHNS | MI | 48879-9124 |
| STEVEN SETSUDA | 5560 GRACE LN | | | ALMONT | MI | 48003-9655 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVEN SETTER | 8170 VASSAR RD | | | GRAND BLANC | MI | 48439-7407 |
| STEVEN SEXTON | 5507 IRISH RD | | | N TONAWANDA | NY | 14120-9610 |
| STEVEN SEXTON | 9029 SOUTHERLAND PL | | | BRENTWOOD | TN | 37027-8539 |
| STEVEN SEYBERT | 511 CENTER ST | | | PENDLETON | IN | 46064-1307 |
| STEVEN SEYDLER | 18 UNIVERSITY ST | | | HEALDSBURG | CA | 95448-4431 |
| STEVEN SHAFER | 721 ARLETTA GLEN DR | | | GAS CITY | IN | 46933-1400 |
| STEVEN SHAFFER | 3273 BERENT ST | | | BURTON | MI | 48529-1430 |
| STEVEN SHANCE | 7117 N IONIA RD | | | VERMONTVILLE | MI | 49096-9768 |
| STEVEN SHANNON | 1525 N CRANBROOK RD | | | BLOOMFIELD HILLS | MI | 48301-2315 |
| STEVEN SHARON | 1390 TRACILEE DR | | | HOWELL | MI | 48843-7810 |
| STEVEN SHARPE | 928 N LAFAYETTE AVE | | | ROYAL OAK | MI | 48067-1798 |
| STEVEN SHAW | 103 E MAIN ST | | | MOORESVILLE | IN | 46158-1405 |
| STEVEN SHAW | 2237 S ARCH ST | | | JANESVILLE | WI | 53546-5955 |
| STEVEN SHAW | 2725 N WEST OAKS PL | | | NEWCASTLE | OK | 73065-6528 |
| STEVEN SHAW | 6401 ELIZABETH LAKE RD | | | WATERFORD | MI | 48327-1718 |
| STEVEN SHAY | 38882 ROSS ST | | | LIVONIA | MI | 48154-4739 |
| STEVEN SHEARER | 8172 WEST O.P. AVE. | | | KALAMAZOO | MI | 49009 |
| STEVEN SHEETZ | 10891 E 1350 S | | | GALVESTON | IN | 46932 |
| STEVEN SHEFFIELD | 2670 CEDAR KEY DR | | | LAKE ORION | MI | 48360-1826 |
| STEVEN SHELBY | 290 RICHMOND DR | | | HOPE | MI | 48628-9790 |
| STEVEN SHELBY | 6325 HAZELWOOD AVE | | | INDIANAPOLIS | IN | 46260-4713 |
| STEVEN SHELDON | 2326 STONEFIELD DR | | | FLUSHING | MI | 48433-2664 |
| STEVEN SHELLEY | 2185 ROME HWY | | | ROCKMART | GA | 30153-3575 |
| STEVEN SHELTON | 4067 WATERMAN RD | | | VASSAR | MI | 48768-9549 |
| STEVEN SHEPARD | 125 LUCINDA CT | | | FRANKLIN | TN | 37064-2943 |
| STEVEN SHEPHERD | 2912 CREEK RD | | | ELVERSON | PA | 19520-9167 |
| STEVEN SHEPHERD | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| STEVEN SHERARD | 430 CASA GRANDE | | | EDGEWATER | FL | 32141-7663 |
| STEVEN SHERIDAN | 3774 ROTHERFIELD LN | | | CHADDS FORD | PA | 19317-8918 |
| STEVEN SHERMAN | 103 TERRACE LN | | | WASHINGTON | MO | 63090-6202 |
| STEVEN SHERRARD | 468 GOLF VIEW BLVD | | | BIRMINGHAM | MI | 48009-4410 |
| STEVEN SHETTERLY | 3328 MOSS ISLAND HEIGHTS RD | | | ANDERSON | IN | 46011-8779 |
| STEVEN SHIELS | 5903 PRINTEMP DR | | | EAST LANSING | MI | 48823-9214 |
| STEVEN SHIRLEY | STEVEN, SHIRLEY | 1313 EAST I65 SERVICE ROAD | | MOBILE | AL | 36606 |
| STEVEN SHOCK | 20901 MARLINGA DR | | | CLINTON TWP | MI | 48038-2440 |
| STEVEN SHOEN | 7010 LAKESIDE DR | | | BARRYTON | MI | 49305-9537 |
| STEVEN SHOLTIS | 36581 SAINT CLAIR DR | | | NEW BALTIMORE | MI | 48047-5562 |
| STEVEN SHOOLTZ | 3763 N AIRPORT RD | | | SAINT JOHNS | MI | 48879-9779 |
| STEVEN SHORT | 140 PLUMSTEAD LN | | | CLEMMONS | NC | 27012-9570 |
| STEVEN SHOWALTER | PO BOX 4 | | | ATLANTA | MI | 49709-0004 |
| STEVEN SHOWERS | 124 E JEFFERSON ST | | | DEWITT | MI | 48820-8942 |
| STEVEN SHOWERS | 3878 LONG MEADOW LN | | | LAKE ORION | MI | 48359-1444 |
| STEVEN SHOWS | 507 E OAK ST | | | ELLISVILLE | MS | 39437-3635 |
| STEVEN SHREFFLER | 101 TWIN EAGLES BLVD W | | | HUNTERTOWN | IN | 46748-9296 |
| STEVEN SHULER | 552 KEENELAND LN | | | GREENWOOD | IN | 46142-7503 |
| STEVEN SHULL | 8391 LANSING RD | | | PERRY | MI | 48872-9749 |
| STEVEN SHUMAKER | 2862 S STATE ROAD 267 | | | PLAINFIELD | IN | 46168-3019 |
| STEVEN SHUST | 21112 WEST 118TH TERRACE | | | OLATHE | KS | 66061-5565 |
| STEVEN SIDES | 14359 CORNELL ST | | | TAYLOR | MI | 48180-4609 |
| STEVEN SIDEWATER | 1 E WYNNEWOOD RD # 678 | | | WYNNEWOOD | PA | 19096-1918 |
| STEVEN SIEBEL | 1741 VERNON AVE | | | BELOIT | WI | 53511-5965 |
| STEVEN SIEFFERT | 11254 CATHY DR | | | GOODRICH | MI | 48438-9024 |
| STEVEN SIERADSKI | 6227 PARKRIDGE CT | | | CLARKSTON | MI | 48348-4844 |
| STEVEN SILCOX | 1226 MORIAH RD | | | NORWALK | OH | 44857-9735 |
| STEVEN SIMONOFF & | SUSAN WHITE SIMONOFF JT TEN | 15 TURTLE ROCK RD | | WINDHAM | NH | 03087 |
| STEVEN SIMONSON | 3517 WAYNE AVE | | | DAYTON | OH | 45420-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN SIMPSON | 2125 MISTYS RUN | | | | KELLER | TX | 76248-4715 |
| STEVEN SIMPSON | PO BOX 352 | | | | LAPEER | MI | 48446-0352 |
| STEVEN SIMS | 13418 POMONA DR | | | | FENTON | MI | 48430-1226 |
| STEVEN SINON | 201 KATHRYN LN | | | | NORTH AURORA | IL | 60542-1750 |
| STEVEN SITEK | 2693 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-6200 |
| STEVEN SKAGGS | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| STEVEN SKIDGEL | 14900 SE 84TH ST | | | | CHOCTAW | OK | 73020-4532 |
| STEVEN SKINNER | 304 MOREHEAD ST | | | | TROY | OH | 45373-3730 |
| STEVEN SLACK | 29872 CHESTER ST | | | | GARDEN CITY | MI | 48135-3424 |
| STEVEN SLACKTA | 5387 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 |
| STEVEN SLEZIAK | 17164 WILSON AVE | | | | EASTPOINTE | MI | 48021-1245 |
| STEVEN SLOAN | 105 GARGANTUA AVE | | | | CLAWSON | MI | 48017-2636 |
| STEVEN SLOAN | 2552 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| STEVEN SLOSSER | 4523 S M 76 | | | | WEST BRANCH | MI | 48661-9323 |
| STEVEN SMALLMAN | 4025 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-0920 |
| STEVEN SMILEY | 17160 TIMBER TRL | | | | HILLMAN | MI | 49746-8271 |
| STEVEN SMITH | 10092 RAVINE RD | | | | OTSEGO | MI | 49078-9545 |
| STEVEN SMITH | 11740 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| STEVEN SMITH | 11947 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6940 |
| STEVEN SMITH | 12167 24TH AVE | | | | MARNE | MI | 49435-9667 |
| STEVEN SMITH | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| STEVEN SMITH | 189 CHINKAPIN RILL | | | | FENTON | MI | 48430-8790 |
| STEVEN SMITH | 2230 RAVENWOOD LN | | | | NORMAN | OK | 73071-7427 |
| STEVEN SMITH | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| STEVEN SMITH | 5811 BERRYHILL DR | | | | ARLINGTON | TX | 76017-3926 |
| STEVEN SMITH | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| STEVEN SMITH | 7675 MORNINGSTAR CT | | | | CLARKSTON | MI | 48348-2629 |
| STEVEN SMITH | 8593 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| STEVEN SMITH | APT 14 | 1148 SUMMER SET DRIVE | | | VERSAILLES | IN | 47042-9079 |
| STEVEN SMITH | APT 6 | 11670 PLAZA DRIVE | | | CLIO | MI | 48420-1792 |
| STEVEN SMITH | RR 2 BOX 234 | | | | ADRIAN | MO | 64720-9424 |
| STEVEN SNEED | 1036 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| STEVEN SNIDER | 158 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| STEVEN SNODDY | 1611 W 38TH ST | | | | ANDERSON | IN | 46013-1012 |
| STEVEN SNYDER | 1679 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1784 |
| STEVEN SNYDER | 2925 STATE RT #5 SW | | | | LEAVITTSBURG | OH | 44430 |
| STEVEN SOCIA | 27690 BLUM ST | | | | ROSEVILLE | MI | 48066-4310 |
| STEVEN SOKOLOWSKI | 6616 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| STEVEN SOMERS | 39784 S WINDWOOD DR | | | | TUCSON | AZ | 85739-2436 |
| STEVEN SONNENBERG | D-409 ROAD 10-A | | | | HAMLER | OH | 43524 |
| STEVEN SORENSON | 11861 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1419 |
| STEVEN SORGELOOS | 29800 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1880 |
| STEVEN SOUTHWELL | 1408 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| STEVEN SOUTHWORTH | 1357 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| STEVEN SOUTHWORTH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 41695 RCR 38A | | STEAMBOAT SPRINGS | CO | 80487 |
| STEVEN SPADE | 402 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1615 |
| STEVEN SPADONE | 372 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239 |
| STEVEN SPARKS | 132 GRIGGS ST | | | | ROCHESTER | MI | 48307-1414 |
| STEVEN SPARKS | 4825 ROCKFORD RIDGE DR | | | | MARIETTA | GA | 30066-3262 |
| STEVEN SPEDOSKE | 7845 SYLVAN DR | | | | PORTLAND | MI | 48875-1984 |
| STEVEN SPENCER | 1713 CLARK AVE | | | | PLACENTIA | CA | 92870-2436 |
| STEVEN SPENCER | 19 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3547 |
| STEVEN SPIGGLE | 7409 WAHL RD | | | | VICKERY | OH | 43464-9608 |
| STEVEN SPITZLEY | 230 S GRANT ST | | | | PORTLAND | MI | 48875-1533 |
| STEVEN SPITZLEY | PO BOX 464 | | | | FOWLER | MI | 48835-0464 |
| STEVEN SPOERL | 2721 SADDLEBACK DR | | | | LANCASTER | PA | 17603-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN SPOONHOWARD | 1311 N MANOR DR | | | | MARION | IN | 46952-1935 |
| STEVEN SPOTTS | 1638 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| STEVEN SPRAGUE | 15275 FLOURNOY SCHOOL RD | | | | LEXINGTON | MO | 64067-8115 |
| STEVEN SPRAGUE | 4526 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| STEVEN SPRECHER | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 |
| STEVEN SPRING | W3860 COUNTY ROAD EE | | | | MONTICELLO | WI | 53570-9724 |
| STEVEN SPRINGFIELD  & | MURIEL SPRINGFIELD JT WROS | 74 SHORT WAY | | | ROSLYN HTS | NY | 11577-1975 |
| STEVEN SRNEK | 16100 CREST DR | | | | LINDEN | MI | 48451-8718 |
| STEVEN STAALAND | 1525 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2007 |
| STEVEN STALEY | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| STEVEN STAMAS | 5710 PAMONA PL | | | | CENTERVILLE | OH | 45459-1824 |
| STEVEN STAMATKIN | 1616 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5630 |
| STEVEN STAMPS | 26500 W DAVISON | | | | REDFORD | MI | 48239-2776 |
| STEVEN STANFORD | 24092 WINDRIDGE LN | | | | NOVI | MI | 48374-3652 |
| STEVEN STANGE | 4019 SEQUOIA TRL | | | | SPRING HILL | TN | 37174-5185 |
| STEVEN STAPLES | 23150 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033-3488 |
| STEVEN STAUBER TTEE | STAUBER'S ACE HARDWARE INC | PROFIT SHARING PL UAD 8/22/84 | 3911 LINCOLN AVE | | CHICAGO | IL | 60613-2417 |
| STEVEN STEDRY | 82 RHOTON RD | | | | MANCHESTER | TN | 37355-5138 |
| STEVEN STEFAN | 3014 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| STEVEN STEGEHUIS | APT A | 6271 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5206 |
| STEVEN STEIN | 2099 BALSAM LN | | | | GRAND BLANC | MI | 48439-7392 |
| STEVEN STEINBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 415 18TH ST | | PACIFIC GROVE | CA | 93950 |
| STEVEN STEINER | PO BOX 153 | | | | ARMADA | MI | 48005-0153 |
| STEVEN STEINKE | 728 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3163 |
| STEVEN STEWART | 716 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| STEVEN STEWART | 7415 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| STEVEN STID | 91 LINDEN BLVD | | | | MASON | MI | 48854-1043 |
| STEVEN STILES | 6488 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| STEVEN STIREMAN | 3257 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| STEVEN STOBER | 2630 LAFAYETTE AVE | | | | LANSING | MI | 48906-2766 |
| STEVEN STOCKARD | 1439 WOLCOTT ST | | | | FLINT | MI | 48504-4025 |
| STEVEN STOCKTON | 28607 BLOCK ST | | | | GARDEN CITY | MI | 48135-2430 |
| STEVEN STOCKTON | 506 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| STEVEN STONE | 1506 N FIEDLER RD | | | | AMBLER | PA | 19002-2715 |
| STEVEN STONE | 2895 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| STEVEN STONE | 4313 CARLTON ST | | | | FLINT | MI | 48505-5337 |
| STEVEN STOPA | 6388 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 |
| STEVEN STORMS | 17783 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| STEVEN STOUGHTON | 1550 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7770 |
| STEVEN STRACENSKY | 1805 COCONUT PALM CIR | | | | NORTH PORT | FL | 34288-8653 |
| STEVEN STRAUB | 4602 GAINES MILL DR | | | | SYLVANIA | OH | 43560-3233 |
| STEVEN STREUKENS | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| STEVEN STRICKLAND | 9021 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| STEVEN STRINE | 123 EAST MAIN ST | | | | HAYESVILLE | OH | 44838 |
| STEVEN STRINE | 2962 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3832 |
| STEVEN STRINGFELLOW | 3245 WAINS WAY | | | | OAKLAND | MI | 48363-2752 |
| STEVEN STROBEL | 13260 WHITTIER DR | | | | STERLING HTS | MI | 48312-6908 |
| STEVEN STROM | 1411 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| STEVEN STROMSKI | 46 KOVAL LN | | | | FREDERICKSBURG | VA | 22406-4858 |
| STEVEN STRONG | 1037 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8614 |
| STEVEN STRZELECKI | 10329 APPOMATTOX ST | | | | HOLLY | MI | 48442-8617 |
| STEVEN STUBBLEFIELD | 10878 SHADY REST RD | | | | OIL CITY | LA | 71061-8742 |
| STEVEN STUBBS | 612 NE 44TH TER | | | | KANSAS CITY | MO | 64116-1858 |
| STEVEN STUDEBAKER | 2840 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1929 |
| STEVEN STURGEON | 5607 SENNA CT | | | | FORT WAYNE | IN | 46804-4997 |
| STEVEN STURK | 2375 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN STURTEVANT | 24160 PRATT RD | | | | ARMADA | MI | 48005-4807 |
| STEVEN SUDDUTH | 904 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8751 |
| STEVEN SULKEY | 36 EMS C 24G LANE | | | | WARSAW | IN | 46582 |
| STEVEN SULLIVAN | 10908 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9719 |
| STEVEN SULLIVAN | 21 AUSTIN DRIVE | | | | E. BRUNSWICK | NJ | 08816-2203 |
| STEVEN SULLIVAN | 2138 VAIL CT | | | | ANN ARBOR | MI | 48108-9695 |
| STEVEN SULLIVAN BENE IRA | JOHN J SULLIVAN DECD | FCC AS CUSTODIAN | 21 AUSTIN DRIVE | | E BRUNSWICK | NJ | 08816-2203 |
| STEVEN SUMMERS | 1015 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-8147 |
| STEVEN SUSZEK | 212 HILLVIEW TERRACE | | | | FENTON | MI | 48430-3524 |
| STEVEN SWAIN | 2805 FAUNA AVE | | | | LANSING | MI | 48911-1708 |
| STEVEN SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| STEVEN SWANK | 20065 HUBBARD ST | | | | LIVONIA | MI | 48152-4221 |
| STEVEN SWANTICK | 14196 DORIS ST | | | | LIVONIA | MI | 48154-4432 |
| STEVEN SWARTHOUT | 10468 BABCOCK RD | | | | BATH | MI | 48808-9426 |
| STEVEN SWARTZ | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851-8492 |
| STEVEN SWIFT | 2207 S MAY AVE | | | | MUNCIE | IN | 47302-4786 |
| STEVEN SWIND | 475 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| STEVEN SWINFORD | 2243 S COUNTY ROAD 975 E | | | | PERU | IN | 46970-6933 |
| STEVEN SWITALSKI | 11302 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| STEVEN SZABO | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401-4696 |
| STEVEN SZCZEPANSKI | 3131 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8070 |
| STEVEN T ALTSTATT | & CATHERENE D ALTSTATT JTTEN | PO BOX 2321 | | | ALTO | NM | 88312 |
| STEVEN T AUCUTT | CGM SEP IRA CUSTODIAN | U/P/O VALLEY APPRAISAL SERVICE | 10 N 78TH AVE | | YAKIMA | WA | 98908-1584 |
| STEVEN T DOUGLASS | 4508 E 200 S TRLR 172 | | | | KOKOMO | IN | 46902-4252 |
| STEVEN T EVANS | RR 1 BOX 228 | | | | SONTAG | MS | 39665-9730 |
| STEVEN T GRAVES & | HOLLY E GRAVES TRS | GRAVES FAMILY LIVING TRUST | U/A DATED 7/21/00 | 1040 LAFOREST DR SE | NORTH BEND | WA | 98045-9395 |
| STEVEN T HACK | 6540 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| STEVEN T KISSEL | 703  THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| STEVEN T LEVITT | 2471 NE 200TH ST | | | | MIAMI | FL | 33180-1831 |
| STEVEN T LEWIS | 5441 ALABAMA AVE | | | | SAINT LOUIS | MO | 63111-1832 |
| STEVEN T MCSWAIN | BRENDA MCSWAIN | 14 PLAZA DE SONADORES | | | PLACITAS | NM | 87043-8609 |
| STEVEN T MOORE | 7941 BUNNELL HILL RD. | | | | SPRINGBORO | OH | 45066-9373 |
| STEVEN T OLSON | 123 N BOYNTON DR | | | | PALATINE | IL | 60074-5515 |
| STEVEN T STAMAS | 5710  PAMONA PL | | | | CENTERVILLE | OH | 45459-1824 |
| STEVEN T URBANCIC | 467 W BUTLER DR | | | | DRUMS | PA | 18222-1702 |
| STEVEN T. KOUSIS ET ASSOCIATES, P.C. | ATTN:  STEVEN T. KIOUSIS | 1740 WEST BIG BEAVER ROAD, SUITE 207 | | | TROY | MI | 48084 |
| STEVEN TAITZ | CGM SIMPLE IRA CUSTODIAN | PO BOX 352 | | | PATCHOGUE | NY | 11772-0352 |
| STEVEN TALBOTT | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 |
| STEVEN TALKAT | 23568 DEANHURST ST | | | | CLINTON TOWNSHIP | MI | 48035-4308 |
| STEVEN TANG | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| STEVEN TANNER | 1215 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1314 |
| STEVEN TANNER | 5952 BURGER ST | | | | DEARBORN HTS | MI | 48127-2412 |
| STEVEN TARKOWSKI | 9981 NORTH ST | | | | REESE | MI | 48757-9552 |
| STEVEN TARNOWSKY | 6353 N SHORE CT | | | | WEST BLOOMFIELD | MI | 48324-2040 |
| STEVEN TARQUINIO | 53653 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| STEVEN TASLITZ | BRUCE GOLDMAN | 1033 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062-4101 |
| STEVEN TATE | 15648 HONEY CREEK RD | | | | BONNER SPRNGS | KS | 66012-7016 |
| STEVEN TAYLOR | 145 NORMAN DR | | | | PITTSBURGH | PA | 15236-1413 |
| STEVEN TAYLOR | 1558 MUSE ST | | | | FORT WORTH | TX | 76112-3422 |
| STEVEN TAYLOR | 1812 FITZGERALD DR SW | | | | DECATUR | AL | 35603-4541 |
| STEVEN TAYLOR | 2121 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3606 |
| STEVEN TAYLOR | 2598 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5143 |
| STEVEN TAYLOR | 34831 MORAVIAN DR APT 101 | | | | STERLING HEIGHTS | MI | 48312-5474 |
| STEVEN TAYLOR | 4101 OLD POND CT | | | | MOORE | OK | 73160-5431 |
| STEVEN TAYLOR | 7000 CALLAWAY CIRCLE APT #4 | | | | YOUNGSTOWN | OH | 44515 |
| STEVEN TAYLOR | 752 TODD CT | | | | LIBERTY | MO | 64068-2587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN TEBEAU | 111 RAINBOW DR # 1132 | | | | LIVINGSTON | TX | 77399-1011 |
| STEVEN TEESDALE | 11889 PHELPS AVE | | | | SPARTA | MI | 49345-9797 |
| STEVEN TENGLER | 1380 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1104 |
| STEVEN TEPPER | 40 OLD LANCASTER ROAD | UNIT 107 | | | MERION STA | PA | 19066-1753 |
| STEVEN TERRELL - IRA | 155 ROLLING HILLS DR. | | | | ROYSTON | GA | 30662 |
| STEVEN TERVO | 901 GOD'S PEACE DRIVE | | | | HOWELL | MI | 48855 |
| STEVEN THELEN | 13745 W DEXTER TRL # R2 | | | | WESTPHALIA | MI | 48894 |
| STEVEN THIEDA | 70123 HILLSIDE CT | | | | BRUCE TWP | MI | 48065-5345 |
| STEVEN THOMAS | 200 ERNEST WHITE RD | | | | WEST MONROE | LA | 71292-0232 |
| STEVEN THOMAS | 2547 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| STEVEN THOMAS | 42508 BENSON PARK RD | | | | SHAWNEE | OK | 74801-8815 |
| STEVEN THOMAS | 855 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1528 |
| STEVEN THOME | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| STEVEN THOMPSON | 1105 SE KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3652 |
| STEVEN THOMPSON | 12 S CLINTON ST | | | | POUGHKEEPSIE | NY | 12601 |
| STEVEN THOMPSON | 45260 BYRNE DR | | | | NORTHVILLE | MI | 48167-2800 |
| STEVEN THOMPSON | 553 CHERRY CREEK LN | | | | CHINO VALLEY | AZ | 86323-7475 |
| STEVEN THOMPSON | 5675 CORWIN LN | | | | RIVERSIDE | CA | 92503-2509 |
| STEVEN THORPE | 1413 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| STEVEN THURSBY | 7421 MONROVIA ST | | | | SHAWNEE MSN | KS | 66216-3611 |
| STEVEN THURSTON | 739 BENDING BRK | | | | FLUSHING | MI | 48433-3018 |
| STEVEN THURSTON | PO BOX 173 | | | | PEWAMO | MI | 48873-0173 |
| STEVEN TILLEY | 913 W ELM ST | | | | KOKOMO | IN | 46901-2643 |
| STEVEN TINNIN | 8055 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| STEVEN TIPTON | 1205 WRIGHT ST | | | | SAINT LOUIS | MO | 63107-3926 |
| STEVEN TITSWORTH | 5890 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8715 |
| STEVEN TOBIN | 49669 GLOUCESTER CT # 211B | | | | SHELBY TWP | MI | 48315 |
| STEVEN TODD | 3577 DAVID K DR | | | | WATERFORD | MI | 48329-1316 |
| STEVEN TODD ANDERSON IRA | FCC AS CUSTODIAN | 3510 EASTVIEW DR NE | | | GRAND RAPIDS | MI | 49525-3361 |
| STEVEN TOLLUS | 13876 HOEFT RD | | | | BELLEVILLE | MI | 48111-4273 |
| STEVEN TOLNAR | 16388 WILLOWCREST WAY | | | | FORT MYERS | FL | 33908-6225 |
| STEVEN TOMASZEWSKI | 9239 ROTONDO DR | | | | HOWELL | MI | 48855-7134 |
| STEVEN TOMICH | 9285 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| STEVEN TOMTEN | 1436 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| STEVEN TOPPING | 7274 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| STEVEN TORHAN & | GAYLE TORHAN JTWROS | P O BOX 648 | | | ALPENA | MI | 49707-0648 |
| STEVEN TOTH | 7862 WESTWIND LN | | | | CINCINNATI | OH | 45242-5009 |
| STEVEN TOUCHETTE | 20219 PIKE 306 | | | | BOWLING GREEN | MO | 63334-4413 |
| STEVEN TOWLER | 33230 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| STEVEN TOWNE | 2505 CRYSTAL DR | | | | MOORE | OK | 73160-5535 |
| STEVEN TOWNSEND | 10152 MONROE BLVD | | | | TAYLOR | MI | 48180-3620 |
| STEVEN TOWNSEND | 47835 OXFORD CT | | | | NORTHVILLE | MI | 48168-8515 |
| STEVEN TRAININ & | LINDA TRAININ JT TEN | 21301 75TH AVE APT 2E | | | OAKLAND GARDENS | NY | 11364 |
| STEVEN TRAMMEL | 3254 COOLIDGE HWY | | | | ROCHESTER HLS | MI | 48309-3532 |
| STEVEN TRAMMELL | 3028 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| STEVEN TRANTHAM | 9034 CREEKVIEW CT | | | | GRAND BLANC | MI | 48439-8389 |
| STEVEN TREAT | 607 CHESTNUT ST | | | | JANESVILLE | WI | 53548-4701 |
| STEVEN TREER | 9376 SAW MILL DR | | | | NORTH RIDGEVILLE | OH | 44039-9753 |
| STEVEN TREMPALA | 4110 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| STEVEN TREVINO | 1818 WYOMING AVE | | | | FLINT | MI | 48506-4637 |
| STEVEN TRICKLER | 4400 DALEVIEW AVE TRLR 14 | | | | DAYTON | OH | 45405-1514 |
| STEVEN TROIA | 23581 SUTTONS BAY DR | | | | CLINTON TOWNSHIP | MI | 48036-1271 |
| STEVEN TROWBRIDGE | 1045 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| STEVEN TRUDGEON | 6487 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9732 |
| STEVEN TRUPIANO | 3136 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| STEVEN TUCKER | 2820 PLUM CT | | | | KOKOMO | IN | 46902-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN TUER | 3120 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| STEVEN TUNISON | 9102 RIVER VIEW TRL | | | | ROSCOE | IL | 61073-6609 |
| STEVEN TURMELL | 4418 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| STEVEN TURNBOW | 1483 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| STEVEN TURNER | 1125 WOODCREST LN | | | | NORTH PORT | FL | 34286-6524 |
| STEVEN TURNER | 2416 WESTMORE DR | | | | FORT WAYNE | IN | 46845-6619 |
| STEVEN TURNER | 9670 SUSIN LN | | | | CLARKSTON | MI | 48348-2448 |
| STEVEN TUSSEY | 641 HARPWOOD DR | | | | FRANKLIN | OH | 45005-6502 |
| STEVEN TUTTLE | 6438 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9442 |
| STEVEN ULAKOVICH | 3388 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| STEVEN ULBRICH | 16 DON BOB RD | | | | STAMFORD | CT | 06903-3003 |
| STEVEN UNDERWOOD | 36531 HIVELEY ST | | | | WESTLAND | MI | 48186-4009 |
| STEVEN UNTNEKER | 2197 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303-4622 |
| STEVEN UNTNEKER | 3 MERRIBROOK CT | | | | O FALLON | MO | 63368-3589 |
| STEVEN UPTEGRAFT | 6910 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| STEVEN URBEN | 8075 BUSCH | | | | CENTER LINE | MI | 48015-1523 |
| STEVEN V BAKER | 1412 GLENBECK AVE APT 4 | | | | KETTERING | OH | 45409-1706 |
| STEVEN V BRANTMEIER | APT 1044 | 6565 FOXRIDGE DRIVE | | | MISSION | KS | 66202-1393 |
| STEVEN V BRANTMEIER | PO BOX 29280 | | | | SHREVEPORT | LA | 71149-9280 |
| STEVEN V GARCIA | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| STEVEN V GONDOL | 12139  SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| STEVEN V HAWKINS & | MELINDA S HAWKINS JTWROS | 1117 TAPP | | | VAN BUREN | AR | 72956 |
| STEVEN V LEINING | 7651 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| STEVEN V LOSSEF (IRA) | FCC AS CUSTODIAN | 2939 VAN NESS ST NW | APT 802 | | WASHINGTON | DC | 20008-4620 |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747 |
| STEVEN V SMITH | 1148 SUMMER SET DR APT 14 | | | | VERSAILLES | IN | 47042-9079 |
| STEVEN V SWANSON | JOANN B SWANSON JTWROS | SPECIAL ACCT II | 3807 COUNTY ROAD J | | ABRAMS | WI | 54101-9657 |
| STEVEN VALDISERRI | 1186 GLENDALE AVE | | | | SAGINAW | MI | 48638-4747 |
| STEVEN VALLONE | 23190 HALSTED RD APT 212 | | | | FARMINGTON HILLS | MI | 48335-3757 |
| STEVEN VALUTIS | 54123 OVERBROOK CT | | | | SHELBY TOWNSHIP | MI | 48316-1301 |
| STEVEN VAMOS | 4048 HALLOCK RD | | | | GAYLORD | MI | 49735-9255 |
| STEVEN VAN ANDEL | 5800 7 MILE RD NE | | | | BELMONT | MI | 49306-9163 |
| STEVEN VAN HOVE | 7160 COLDWATER RD | | | | FLUSHING | MI | 48433-9041 |
| STEVEN VANAMBURG | 9010 WAGER RD | | | | LYONS | MI | 48851-9634 |
| STEVEN VANCE | 524 CLIFDEN CT | | | | SUNBURY | OH | 43074-8568 |
| STEVEN VANDECAR | 501 MASON HILLS DR | | | | MASON | MI | 48854-1215 |
| STEVEN VANDENABEELE | 9771 MOORE RD | | | | VERMONTVILLE | MI | 49096-9750 |
| STEVEN VANDENBOSCH | 1659 PORT SHELDON ST | | | | JENISON | MI | 49428-9324 |
| STEVEN VANNESTE | 7828 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| STEVEN VANNORSTRAND | 24104 MANILA ST | | | | CLINTON TWP | MI | 48035-3847 |
| STEVEN VANOVER | 8518 OAK HILL RD | | | | CLARKSTON | MI | 48348-1035 |
| STEVEN VARGO | 3882 E365 ST | | | | WILLOUGHBY | OH | 44094 |
| STEVEN VASHAW | 6817 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| STEVEN VAUGHN | 9711 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| STEVEN VESS | 12360 W JACKSON ST | | | | YORKTOWN | IN | 47396-9736 |
| STEVEN VETTER | 23394 SW CINNAMON HILL PL | | | | SHERWOOD | OR | 97140-8513 |
| STEVEN VIALL | 5700 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1438 |
| STEVEN VICKERS | 3931 WINDWOOD DR NE | | | | ROCKFORD | MI | 49341-8389 |
| STEVEN VICKERS | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| STEVEN VIFOREANU | 946 LONGFELLOW DR | | | | CANTON | MI | 48187-2987 |
| STEVEN VOGEL | 16226 NW 12TH ST | | | | PEMBROKE PNES | FL | 33028-1205 |
| STEVEN VOIKOS | 55880 NICHOLAS DR | | | | SHELBY TWP | MI | 48316-5817 |
| STEVEN VOLLMAR | 5611 CORAL WAY | | | | HASLETT | MI | 48840-9736 |
| STEVEN VOZELLA | 54015 STARLITE DR | | | | SHELBY TWP | MI | 48316-1542 |
| STEVEN W AILLS | 7278 VERONA RD | | | | LEWISBURG | OH | 45338 |
| STEVEN W BIERNAT IRA | FCC AS CUSTODIAN | 2078 LARKSPUR LANE | | | GRAND BLANC | MI | 48439-7306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN W BLACK | 240 N WRIGHT AVE | | | | DAYTON | OH | 45403-1637 |
| STEVEN W BOYCE | 4820 DIMOND WAY | | | | DIMONDALE | MI | 48821-9319 |
| STEVEN W BRUNOW | 907 MAPLE AVE | | | | SANDUSKY | OH | 44870-9611 |
| STEVEN W CHARRON | 6030 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| STEVEN W COLEMAN | 1804  S GETTYSBURG AVE | | | | DAYTON | OH | 45408-2109 |
| STEVEN W CONGER | 1231 GREYSTONE DR | | | | DAYTON | OH | 45427-2142 |
| STEVEN W COTTINGHAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| STEVEN W CRIDER | 1035 16TH AVE N | | | | SAINT PETERSBURG | FL | 33704-4125 |
| STEVEN W CRUSET | 4124  MARICARR DR | | | | KETTERING | OH | 45429-3206 |
| STEVEN W DIXON | 5950 IMPERIAL HWY #54 | | | | SOUTH GATE | CA | 90280-7629 |
| STEVEN W FARLOW | P O BOX 4145 | | | | GADSDEN | AL | 35904-0145 |
| STEVEN W FLOWERS | 1101 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063-2761 |
| STEVEN W GAMON | 6414 CLEMATIS DR. | | | | DAYTON | OH | 45449-3012 |
| STEVEN W GAREY | ROTH IRA DCG & T TTEE | 13103 W 125TH TER | | | OVERLAND PARK | KS | 66213-2572 |
| STEVEN W GIBSON | 2031 BRANCH CREEK DR | | | | BYRAM | MS | 39272-8953 |
| STEVEN W GOODSPEED | 2329 VALLEY PIKE | | | | DAYTON | OH | 45404 |
| STEVEN W GRAHAM | 14 DROST LN | | | | HILLSBOROUGH | NJ | 08844-4093 |
| STEVEN W GROSSMAN IRA | FCC AS CUSTODIAN | C/O MEGAHERTZ | 4100 INTL PLAZA #150 | | FORT WORTH | TX | 76109-4830 |
| STEVEN W HACHTMAN | 6984 COUNTRY OAKS RD | | | | EXCELSIOR | MN | 55331 |
| STEVEN W HATFIELD | 9408 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342 |
| STEVEN W JENKINS | 5714 FAIRVIEW RD | | | | GADSDEN | AL | 35904-- 71 |
| STEVEN W LUEKEN | 126 SO OWEN | | | | STILLWATER | MN | 55082-5637 |
| STEVEN W MEYER | 1200 CARLOS DR APT 414 | | | | RALEIGH | NC | 27609-4777 |
| STEVEN W MINTON | 6290 TOWNSHIP LINE RD. | | | | WAYNESVILLE | OH | 45068 |
| STEVEN W MOULTON | 727 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1100 |
| STEVEN W MOULTON | ACCT OF JAMES C. VANCE | 727 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1100 |
| STEVEN W PARGO | 1170 BANGOR RD | | | | WATERFORD | MI | 48328-4722 |
| STEVEN W PARKER | 1425 SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| STEVEN W PEMBERTON | RT 11 BOX 432 | | | | BEDFORD | IN | 47421 |
| STEVEN W PRICE (IRA) | FCC AS CUSTODIAN | 30498 ST RT 37 | | | RICHWOOD | OH | 43344-9307 |
| STEVEN W SHAW | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4523 79TH ST | | URBANDALE | IA | 50322 |
| STEVEN W STEWART | 716 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| STEVEN W STRICKLAND (IRA) | FCC AS CUSTODIAN | 2832 FORRESTBROOK DRIVE N | | | LAKELAND | FL | 33811-1608 |
| STEVEN W STROKER | 125 N. MADISON STREET | | | | HINSDALE | IL | 60521-3219 |
| STEVEN W STROKER | CGM IRA CUSTODIAN | 125 N. MADISON STREET | | | HINSDALE | IL | 60521-3219 |
| STEVEN W YOUNG | 8539 NEW OAK LANE | | | | HUNTERSVILLE | NC | 28078-7100 |
| STEVEN WACHOWICZ | 237 PEAR ST | | | | CEDAR SPRINGS | MI | 49319-9458 |
| STEVEN WACHOWSKI | 4153 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| STEVEN WADE | 10234 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| STEVEN WAGG | 3035 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2752 |
| STEVEN WAGNER | 9603 REEDER ST | | | | OVERLAND PARK | KS | 66214-2269 |
| STEVEN WAGNER & CINDY WAGNER & | RICHARD WAGNER JT TEN | 264 RHINECLIFF DRIVE | | | ROCHESTER | NY | 14618-1622 |
| STEVEN WAIDLICH | 4443 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| STEVEN WAINWRIGHT | 5710 PRIDE RD | | | | FORESTVILLE | CA | 95436-9611 |
| STEVEN WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| STEVEN WALCZAK | 24921 SARAH FLYNN | | | | NOVI | MI | 48374-2933 |
| STEVEN WALDRON | 10625 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| STEVEN WALDROP | 3214 CHAMBERS ST | | | | FLINT | MI | 48507-2129 |
| STEVEN WALKER | 430 JADE DR | | | | LANSING | MI | 48917-3446 |
| STEVEN WALKER | PO BOX 243 | | | | SUMMITVILLE | IN | 46070-0243 |
| STEVEN WALKOTTEN | 6100 16TH AVE | | | | HUDSONVILLE | MI | 49426-7449 |
| STEVEN WALKUP | 16 HIDDEN HARBOR LN | | | | LAKE PLACID | FL | 33852-4900 |
| STEVEN WALL | 5214 WYNDEMERE CIR | | | | SWARTZ CREEK | MI | 48473-8969 |
| STEVEN WALL | 5836 STATE ROAD 42 | | | | POLAND | IN | 47868-7416 |
| STEVEN WALLACE | 20591 EDGECLIFF DR | | | | EUCLID | OH | 44123-1021 |
| STEVEN WALLACE | 9420 POTTER RD | | | | FLUSHING | MI | 48433-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WALLACE | 9981 BRICK LANE DR | | | | WHITMORE LAKE | MI | 48189-9639 |
| STEVEN WALLS  & | CARMELLA WALLS JT WROS | 85 WATCHUNG DR | | | HAWTHORNE | NJ | 07506-2821 |
| STEVEN WALLS IRA | FCC AS CUSTODIAN | 85 WATCHUNG DR | | | HAWTHORNE | NJ | 07506-2821 |
| STEVEN WALSH | 14870 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4937 |
| STEVEN WALSTROM | PO BOX 9651 | | | | BOWLING GREEN | KY | 42102-9651 |
| STEVEN WALTERS | 15968 TURNER RD | | | | LANSING | MI | 48906-1142 |
| STEVEN WALTERS | 6351 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| STEVEN WALTON | 306 CARTER DR | | | | TROY | MI | 48098-4611 |
| STEVEN WARD | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| STEVEN WARD | 705 W PIERSON RD | | | | FLUSHING | MI | 48433-2608 |
| STEVEN WARD | 8740 NORTH 169 | | | | MOORINGSPORT | LA | 71060 |
| STEVEN WASCHENSKY | 3652 KLEMER RD | | | | N TONAWANDA | NY | 14120-1218 |
| STEVEN WASHINGTON | 7556 DARBY RD | | | | GOODLETTSVILLE | TN | 37072-9363 |
| STEVEN WATTERS | 8766 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| STEVEN WAYNE JONES & | MARGARET SUSAN JONES | COMM/PROP | 1723 RESACA BLVD | | AUSTIN | TX | 78738 |
| STEVEN WEAVER | 780 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9681 |
| STEVEN WEBBER | 11408 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| STEVEN WEBER | 1459 WESTLAWN ST | | | | MOUNT CLEMENS | MI | 48043-6509 |
| STEVEN WEBER | 14994 SHADY LN | | | | SHELBY TWP | MI | 48315-1674 |
| STEVEN WEBER | 253 N. SEMINARY ST. BOX 21 | | | | ROANOKE | IN | 46783 |
| STEVEN WEBSTER | 828 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2647 |
| STEVEN WEEDEN | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| STEVEN WEILER | 5253 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| STEVEN WEILNAU | 12114 ARLINGTON RD | | | | BERLIN HTS | OH | 44814-9525 |
| STEVEN WEINBERG | 9020 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| STEVEN WEINBERG & | AMY WEINBERG JTTEN | 1438 NW 126TH DRIVE | | | CORAL SPRINGS | FL | 33071-5435 |
| STEVEN WEINER | 416 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6020 |
| STEVEN WEISMAN | C/O MARCEL WEISSMAN | ACCOUNT #2 | 119 HARBORVIEW E | | LAWRENCE | NY | 11559-1901 |
| STEVEN WELCH | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| STEVEN WELENTEYCHIK | 44 BEAVER ST | | | | HIGH BRIDGE | NJ | 08829-1722 |
| STEVEN WELLMANN | 2405 ADAIR CT | | | | FRANKLIN | TN | 37064-4955 |
| STEVEN WESLEY | 3670 DELL RD | | | | HOLT | MI | 48842-9405 |
| STEVEN WESOLOSKI | 600 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| STEVEN WESOLOWSKI | 956 E ALAURA DR | | | | ALDEN | NY | 14004-9524 |
| STEVEN WEST | 15 EAGLES BLUFF DR | | | | WINFIELD | MO | 63389-3353 |
| STEVEN WEST | 2081 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| STEVEN WESTERBY | 5770 LOU DR | | | | WHITE LAKE | MI | 48383-1365 |
| STEVEN WESTERMANN | 5309 OLD VILLAGE RD | | | | NASHVILLE | TN | 37211-7347 |
| STEVEN WESTFALL | 6504 WATCH HILL CT | | | | ARLINGTON | TX | 76002-5553 |
| STEVEN WESTHOFF | 5910 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835-1255 |
| STEVEN WESTLAKE | 11500 NUEPORT DR W | | | | WILLOW SPGS | IL | 60480-1003 |
| STEVEN WESTMORELAND | 3697 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| STEVEN WESTRICK | 4900 CHRISTY RD | | | | DEFIANCE | OH | 43512-6751 |
| STEVEN WETHERWAX | 165 S OPDYKE RD LOT 23 | | | | AUBURN HILLS | MI | 48326-3144 |
| STEVEN WHEATON | 9333 CHERRY ST | | | | FOSTORIA | MI | 48435-9734 |
| STEVEN WHEELER | 6600 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2640 |
| STEVEN WHITE | 1260 EASON | | | | WATERFORD | MI | 48328-1204 |
| STEVEN WHITE | 2820 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| STEVEN WHITE | 6362 LUCAS RD | | | | FLINT | MI | 48506-1224 |
| STEVEN WHITE | 831 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4117 |
| STEVEN WHITED | 6945 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| STEVEN WHITLOW | 28 UPPER RESERVOIR RD | | | | NEW MILFORD | CT | 06776-3036 |
| STEVEN WHITMAN | 420 CHURCH ST | | | | DAVISON | MI | 48423-1412 |
| STEVEN WHITMORE | 10 VOYAGER DR | | | | SAINT PETERS | MO | 63376-4410 |
| STEVEN WHITSON | PO BOX 28 | | | | LILLIAN | TX | 76061-0028 |
| STEVEN WHITT | 1772 CATTAIL MEADOWS DR | | | | WOODBINE | MD | 21797-7852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WIBORN | 1641 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| STEVEN WICKHAM | 7202 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| STEVEN WICKINGSON | 11731 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3506 |
| STEVEN WIECZORKOWSKI | 9021 CARLISLE AVE | | | | BALTIMORE | MD | 21236-1823 |
| STEVEN WIENCKOWSKI | 43241 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2168 |
| STEVEN WIENEKE | 7603 MISTWOOD DR | | | | WHITE LAKE | MI | 48383-3949 |
| STEVEN WIESENAUER | 70 KEVIN DR | | | | ANDERSON | IN | 46016-5842 |
| STEVEN WILCOX | 1519 EAST FLORIAN AVENUE | | | | MESA | AZ | 85204-5111 |
| STEVEN WILCOX | 6041 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| STEVEN WILDER | APT 522 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2150 |
| STEVEN WILHALME | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| STEVEN WILHITE | 824 OVER RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6478 |
| STEVEN WILKINS | 30545 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-1576 |
| STEVEN WILLENBERG | 315 DRIFTWOOD LN | | | | SAINT PETERS | MO | 63376-7056 |
| STEVEN WILLIAM PAPISH & | SHERYL KAPLAN PAPISH JT TEN | 34 TAMMY HILL TRL | | | RANDOLPH | NJ | 07869 |
| STEVEN WILLIAMS | 1300 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| STEVEN WILLIAMS | 3008 CLAAR AVE | | | | KETTERING | OH | 45429-3432 |
| STEVEN WILLIAMS | 380 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| STEVEN WILLIAMS | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| STEVEN WILLIAMS | 6920 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8405 |
| STEVEN WILLIAMS | 8740 E CTY RD 200 S | | | | GREENTOWN | IN | 46936 |
| STEVEN WILLIAMSON | 4200 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1543 |
| STEVEN WILLIS | 1067 FAITH DR NE | | | | TOWNSEND | GA | 31331-7731 |
| STEVEN WILLOUGHBY | 333 SENATOR DR | | | | MIDDLETOWN | DE | 19709-8023 |
| STEVEN WILSON | 320 KENT ST | | | | PORTLAND | MI | 48875-1735 |
| STEVEN WILSON | 34281 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| STEVEN WILSON | 4231 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9611 |
| STEVEN WILSON | 54 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| STEVEN WINELAND | 4158 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| STEVEN WINK | 38844 PARKVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-3825 |
| STEVEN WINKLER | 420 S ALLEN ST | | | | BRYAN | OH | 43506-2201 |
| STEVEN WINN | 31064 BEECHNUT ST | | | | WESTLAND | MI | 48186-5092 |
| STEVEN WISE | 23598 POWERLINE RD | | | | WARRENTON | MO | 63383-3836 |
| STEVEN WITTE | 10274 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| STEVEN WOGGERMON | 9159 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1121 |
| STEVEN WOJCIECHOWSKI | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| STEVEN WOLF | 10404 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1211 |
| STEVEN WOLFE | 1032 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-1065 |
| STEVEN WOLFORTH | 10271 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| STEVEN WOLFSON AND | CAROL WOLFSON JTWROS | 15 WEDGEWOOD ROAD | | | TRUMBULL | CT | 06611-1638 |
| STEVEN WOOD | 901 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| STEVEN WOODMAN | # B | 209 NORTH METTS STREET | | | OSSIAN | IN | 46777-9702 |
| STEVEN WOODRUFF | 17346 N 200 E | | | | SUMMITVILLE | IN | 46070-9144 |
| STEVEN WOOLUM | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| STEVEN WORDEN | 1077 CHRISTINE DR | | | | LAPEER | MI | 48446-4213 |
| STEVEN WORDEN | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| STEVEN WORKMAN | 214 HARLAN DRIVE | | | | TROY | MO | 63379-5716 |
| STEVEN WORRALL | 4550 BARBARA KAY | | | | WHITE LAKE | MI | 48383-1277 |
| STEVEN WORTHY | 2691 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4602 |
| STEVEN WREN | 529 VANDERVEEN DR | | | | MASON | MI | 48854-1958 |
| STEVEN WRIGHT | 11120 S 1100 E | | | | UPLAND | IN | 46989-9742 |
| STEVEN WRIGHT | 11770 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| STEVEN WRIGHT | 13277 WIND SPIRIT DR | | | | GRAND LEDGE | MI | 48837-9326 |
| STEVEN WRIGHT | 13780 SHAFTSBURG RD | | | | PERRY | MI | 48872-9131 |
| STEVEN WRIGHT | 1478 E CRANE POND DR | | | | MARION | IN | 46952-9525 |
| STEVEN WRIGHT | 16241 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WRIGHT | 25 MOLER AVE | | | | GERMANTOWN | OH | 45327-1254 |
| STEVEN WRIGHT | 307 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4508 |
| STEVEN WRIGHT | 4954 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9726 |
| STEVEN WRIGHT | 541 HILL ST | | | | MIDDLETOWN | OH | 45042-1409 |
| STEVEN WRIGHT | 6399 DERBY RD | | | | APPLEGATE | MI | 48401-9781 |
| STEVEN WRIGHT | 715 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| STEVEN WRONA | 1055 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 |
| STEVEN WYBO | 1145 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1404 |
| STEVEN WYZLIC | 12490 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8383 |
| STEVEN YAKLIN | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651-9570 |
| STEVEN YANKOWSKI | 111 JACKSON ST | | | | SPRING HILL | TN | 37174-2647 |
| STEVEN YARBROUGH | 4014 COCHISE DR | | | | BALCH SPRINGS | TX | 75180-2562 |
| STEVEN YAW | 158 LIBERTY ST BOX 311 | | | | SARANAC | MI | 48881 |
| STEVEN YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076 |
| STEVEN YERBY | 10648 BONIFACE PTE DR | | | | PLAINWELL | MI | 49080 |
| STEVEN YOCUM | 2287 MEADOW CT | | | | ADDISON TOWNSHIP | MI | 48367-3434 |
| STEVEN YOPP | MICHELE YOPP | 6495 RANGE OVERLOOK HTS | | | COLORADO SPGS | CO | 80922-3345 |
| STEVEN YOUNG | 1860 WYBOO AVE | | | | MANNING | SC | 29102-7832 |
| STEVEN YOUNG | 2005 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5972 |
| STEVEN YOUNG | 2134 N MAIN ST | | | | FAIRGROVE | MI | 48733-9570 |
| STEVEN YOUNG | 24389 ROUGECREST RD | | | | SOUTHFIELD | MI | 48033-2836 |
| STEVEN YOUNG SR | 66 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4323 |
| STEVEN YUCHASZ | 8502 RIDGE RD | | | | GOODRICH | MI | 48438-9441 |
| STEVEN Z KRONOVET TTEE | ALISSA B KRONOVET TRUST U/A | DTD 04/25/1986 | 757 THIRD AVENUE 4TH FLOOR | | NEW YORK | NY | 10017-2060 |
| STEVEN ZABEL | 1496 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8727 |
| STEVEN ZACKIAN | 20 BROOKLINE BLVD APT 7 | | | | HAVERTOWN | PA | 19083-3800 |
| STEVEN ZALESKI | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| STEVEN ZANECKI | 890 N PEMBERTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| STEVEN ZEDLER | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8633 |
| STEVEN ZEIGLER | 259 MECCA DRIVE | | | | PINCKNEY | MI | 48169 |
| STEVEN ZIEBA | 10526 LEHRING RD | | | | BYRON | MI | 48418-9117 |
| STEVEN ZIELINSKI | 12411 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| STEVEN ZIEMBA | 6878 CAMBRIA DR. | | | | SPRING ARBOR | MI | 49283-9695 |
| STEVEN ZIEMKE | 5618 FIRWOOD DR | | | | TROY | MI | 48098-2511 |
| STEVEN ZOLLA | 7672 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| STEVEN ZYERS | 412 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| STEVEN ZYWICKI | 457 UPPER ALSUP RD | | | | TENNESSEE RIDGE | TN | 37178-6011 |
| STEVEN, GERALD L | 10451 NW ROYAL ROSE CT | | | | PORTLAND | OR | 97229-5269 |
| STEVEN, NORMA J | 4233 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9632 |
| STEVEN, RICHARD J | 49 GOSLING CIR E | | | | HENDERSONVILLE | NC | 28792-7227 |
| STEVENER, KEITH E | 3647 KLEMER RD | | | | N TONAWANDA | NY | 14120-1217 |
| STEVENS & LEE PC | 111 N 6TH ST | | | | READING | PA | 19601-3501 |
| STEVENS 5-STAR CAR & TRUCK CENTER | 545 N 25 MILE AVE | | | | HEREFORD | TX | 79045-3003 |
| STEVENS A ESTATE OF | C/O STEVENS CAROLYN | 800 W NORTHWOOD ST | | | GREENSBORO | NC | 27408-7425 |
| STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | | LOS ANGELES | CA | 90009-8262 |
| STEVENS ALAN & CHERYL | 2859 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| STEVENS AMBER | STEVENS, AMBER | 51 ST JOSEPH STREET P O BOX 894 | | | MOBILE | AL | 36602 |
| STEVENS AMBER | STEVENS, GLENN | 51 ST JOSEPH STREET P O BOX 894 | | | MOBILE | AL | 36602 |
| STEVENS AMBER | STEVENS, SHERRIE | 51 ST JOSEPH STREET P O BOX 894 | | | MOBILE | AL | 36602 |
| STEVENS AUTO ELECTRIC | 591 MAIN ST. W | | GRIMSBY ON L3M 1V1 CANADA | | | | |
| STEVENS AUTO/RYL OAK | 26026 WOODWARD AVE | | | | ROYAL OAK | MI | 48067-0914 |
| STEVENS BARARA E | STEVENS, BARBARA E | | | | | | |
| STEVENS BOBBY | 3223 SMITH RD | | | | FORTSON | GA | 31808-2703 |
| STEVENS CHEVROLET COMPANY | 475 W KY DR | | | | LA CENTER | KY | |
| STEVENS CHEVROLET COMPANY | 475 W KY DR | | | | LA CENTER | KY | 42056 |
| STEVENS CHEVROLET-OLDSMOBILE, LTD. | GERALD STEVENS | 545 N 25 MILE AVE | | | HEREFORD | TX | 79045-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS CO LTD, THE | 425 RAILSIDE DR | | | BRAMPTON ON L7A 0N8 CANADA | | | |
| STEVENS COUNTY TREASURER | 200 EAST SIXTH | | | | HUGOTON | KS | 67951 |
| STEVENS COUNTY TREASURER | 215 S OAK ST STE 103 | | | | COLVILLE | WA | 99114-2836 |
| STEVENS CREEK BUICK-PONTIAC GMC | 203 SE PARK PLAZA DR STE 290 | | | | VANCOUVER | WA | 98684-3401 |
| STEVENS CREEK BUICK-PONTIAC-GMC. | 203 SE PARK PLAZA DR STE 290 | | | | VANCOUVER | WA | 98584-3401 |
| STEVENS CREEK CADILLAC, INC. | B. SCOTT SMITH | 3737 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051-7336 |
| STEVENS DANIEL | STEVENS, DANIEL | 2310 40TH AVE SE | | | ROCHESTER | MN | 55904-2728 |
| STEVENS DAVID | 22538 MARKET SQUARE LN | | | | KATY | TX | 77449-2714 |
| STEVENS DONALD | STEVENS, DONALD | 5583 WILLOW CHASE CIR | | | SPRINGFIELD | OH | 45502-8351 |
| STEVENS DWIGHT | 3323 ECHO DELLS AVE | | | | STEVENS POINT | WI | 54481-5118 |
| STEVENS FOX | 33441 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1065 |
| STEVENS FRANCIS J II (429877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS FRANKLIN JR | DBA STEVENS FENCE CO | 13206 N SAGINAW RD | | | CLIO | MI | 48420-1010 |
| STEVENS GAYLORD (442328) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STEVENS GREG | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| STEVENS GROUP INC | PO BOX 71233 | | | | DURHAM | NC | 27722-1233 |
| STEVENS HUBERT E (472176) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS II, DEAN A | 3274 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-9544 |
| STEVENS III, CHARLES K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEVENS J KENNETH (498338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS JACOB (400730) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEVENS JAMES J | PO BOX 253 | | | | STORMVILLE | NY | 12582-0253 |
| STEVENS JOAN | 605 E CLAY ST | | | | MOUNT PLEASANT | IA | 52641-2328 |
| STEVENS JOHN (ESTATE OF) (657777) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| STEVENS JOSEPH LEON | 1145 BONE RD | | | | FENTON | MI | 48430-8507 |
| STEVENS JOY | 789 WHITEHEAD LN | | | | JACKSON | AL | 36545-9351 |
| STEVENS JOY | STEVENS, JOY | NATIONWIDE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| STEVENS JR, BURROWES G | 8773 KENBERTON DRIVE | | | | OAK PARK | MI | 48237-1790 |
| STEVENS JR, CHALMER J | 104 WEEPING WILLOW RD | | | | EAGLE LAKE | FL | 33839-5118 |
| STEVENS JR, CHARLES E | 1210 LITTLEPAGE ST | | | | FREDERICKSBRG | VA | 22401-4729 |
| STEVENS JR, CHARLES H | 7116 POTTERS RD | | | | MATTHEWS | NC | 28104-6006 |
| STEVENS JR, CHARLES K | 4111 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| STEVENS JR, DELL | 140 ELDER DR | | | | WILMINGTON | NC | 28405-8431 |
| STEVENS JR, FREDERICK | 419 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| STEVENS JR, FREDERICK L. | 419 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| STEVENS JR, GEORGE F | 6730 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9002 |
| STEVENS JR, HARRY W | 2119 WAR MAC DR | | | | CLOVERDALE | IN | 46120-8078 |
| STEVENS JR, JAMES A | BX 1055POCKET RD | | | | BRASELTON | GA | 30517 |
| STEVENS JR, JAMES F | 1418 CRYSTAL ST | | | | ANDERSON | IN | 46012-2503 |
| STEVENS JR, LAFAYETTE | 508 W 39TH ST | | | | WILMINGTON | DE | 19802-2118 |
| STEVENS JR, LOISEY | 7409 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3518 |
| STEVENS JR, MOSES | 2316 SHADOWOOD DR | | | | ANN ARBOR | MI | 48108-2546 |
| STEVENS JR, ROBERT F | 10729 WHIPPOORWILL LN | | | | INDIANAPOLIS | IN | 46231-1010 |
| STEVENS KEN | STEVENS, KEN | 1617 AMBERLEA DR | | | SOUTH DUNEDIN | FL | 43698 |
| STEVENS LARRY D | 2444 CHERYL ANN DRIVE | | | | BURTON | MI | 48519-1362 |
| STEVENS LINDEN & RUTH | 2848 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| STEVENS LOWELL E (345123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS M TERRY | WBNA CUSTODIAN TRAD IRA | 193 VIEW MONT CIRCLE | | | EVINGTON | VA | 24550 |
| STEVENS MARILYN ESTATE OF | C/O- ADAMS BANK | PO BOX 720 | | | OGALLALA | NE | 69153-0720 |
| STEVENS MARTHA | 3444 SPRINGMOOR CIRCLE | | | | RALEIGH | NC | 27615-5706 |
| STEVENS MARYBETH | PO BOX 6148 | | | | SCHENECTADY | NY | 12306-0148 |
| STEVENS MELISSA | STEVENS, MELISSA | 607 7TH STREET | | | JACKSON | MI | 49203-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS MICHAEL AND TAMARA AND | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL ROAD, SUITE 300 | | | ATLANTA | GA | 30345-2704 |
| STEVENS MICHELLE | STEVENS, MICHELLE | 29 OAK HILL LANE | | | ANNISTON | AL | 36201 |
| STEVENS PAINTON CORPORATION | JACK DELUCA | 14470 YORK RD | | | NORTH ROYALTON | OH | 44133-4502 |
| STEVENS PHLIBERT W (410457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS R ANDERLY & | MARY J ANDERLY JTWROS | 5602 SHERWOOD AVE | | | EDINA | MN | 55424-1539 |
| STEVENS RANDALL F | 8401 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| STEVENS RAYFORD | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| STEVENS ROBERT L (477855) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEVENS RODNEY | DBA STEVENS EQUIPMENT | PO BOX 14782 | | | PORTLAND | OR | 97293-0782 |
| STEVENS ROGER | 1516 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| STEVENS ROSE | PO BOX 7212 | | | | TIFTON | GA | 31793-7212 |
| STEVENS SERVICE CENTER | 800 HIGHWAY 80 | | | | VICKSBURG | MS | 39180-7724 |
| STEVENS SERVICES | 326 TIMBER DR | | | | COLOMA | MI | 49038-9708 |
| STEVENS SHANA | 12602 EAST MAINSGATE STREET | | | | WICHITA | KS | 67226-4556 |
| STEVENS SR, JAMES J | 3567 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3742 |
| STEVENS SR., RUSSELL L | 6080 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| STEVENS THOMAS | 1741 TAMARACK ST | | | | HIDDEN VALLEY | CA | 91361-1853 |
| STEVENS TRUCKING | KEN NORTHROUP | PO BOX 19608 | | | OKLAHOMA CITY | OK | 73144-0608 |
| STEVENS TRUST | BERT W STEVENS & CAROLYN J | STEVENS TTEES UAD 2/16/1996 | AMENDED 7/14/2005 | 9016 REDWOOD DRIVE | NEWAYGO | MI | 49337-8392 |
| STEVENS VAN LINES INC | 527 W MORLEY DR | P O BOX 3276 | | | SAGINAW | MI | 48601-9485 |
| STEVENS VO (507820) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| STEVENS WILLARD C (344440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS WILLIAM T (439543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS WILLIE P (429878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENS WIRE PRODUCT | 351 NW F ST | | | | RICHMOND | IN | 47374-2229 |
| STEVENS, ADDISON G | 3113 PEEL RD | | | | BURLINGTON | KY | 41005-8736 |
| STEVENS, ALAN F | 8285 CHAIN LAKE RD | | | | SOUTH BRANCH | MI | 48761-9604 |
| STEVENS, ALAN L | 3337 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| STEVENS, ALAN LEE | 3337 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| STEVENS, ALBERT C | 3347 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| STEVENS, ALFRED S | 1010 QUARRY ST | | | | GALLITZIN | PA | 16641-1128 |
| STEVENS, ALMA | 1440 S INDIANA #205 | | | | CHICAGO | IL | 60605-2828 |
| STEVENS, ALMA J | 543 SMITH AVE 1A | | | | XENIA | OH | 45385 |
| STEVENS, ALVIN M | 291 WOODLAND ST | | | | DETROIT | MI | 48202-1124 |
| STEVENS, AMBER | TAYLOR MARTINO PC | PO BOX 894 | | | MOBILE | AL | 36601-0894 |
| STEVENS, ANDREA J | PO BOX 344 | | | | CLAYTON | OH | 45315-0344 |
| STEVENS, ANN | 25046 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1624 |
| STEVENS, ANNA M | 735 MILL ST | | | | TIPTON | IN | 46072-1055 |
| STEVENS, ANTHONY | 17811 HOOVER ST | | | | DETROIT | MI | 48205-3117 |
| STEVENS, ANTHONY | 6322 HOLIDAY HILLS CT | | | | BEDFORD HEIGHTS | OH | 44146-3159 |
| STEVENS, ANTHONY D | 1322 MEADOWOOD CIR | | | | POLAND | OH | 44514-3291 |
| STEVENS, ANTHONY H | 3421 GLEN ABBY CT | | | | STOCKTON | CA | 95219-1809 |
| STEVENS, ARLENE | 722 ETON CT | | | | ROCHESTER HILLS | MI | 48307-4529 |
| STEVENS, ARNOLD E | 8300 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| STEVENS, BARBARA | 1851 BRADFORD ST | | | | PLAINFIELD | NJ | 07063-1035 |
| STEVENS, BARBARA A | 10777 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8775 |
| STEVENS, BARBARA A | 1600 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| STEVENS, BARBARA A | 528 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-4511 |
| STEVENS, BARBARA E | 796 ROCK SPRING RD | | | | BLOOMFIELD HILLS | MI | 48304-3138 |
| STEVENS, BARBARA J | 316 N DODD ST | | | | CLAYTON | NC | 27520-1708 |
| STEVENS, BARBARA J | 515 WILLIAMS | | | | SAGINAW | MI | 48602-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, BARBARA J | 745 INDIAN CHURCH RD APT 107 | | | | WEST SENECA | NY | 14224-1260 |
| STEVENS, BEATRICE M | 9450 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| STEVENS, BENJAMIN C | 2889 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| STEVENS, BERINDA F | 15613 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6025 |
| STEVENS, BERNARD A. AND JOY T | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| STEVENS, BERTRAM A | 107 E BABB RD | | | | EATON | IN | 47338-8807 |
| STEVENS, BETTY | 3985 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9638 |
| STEVENS, BETTY | 4122 RANDOLPH ST | | | | WAYNE | MI | 48184-1525 |
| STEVENS, BETTY D | 1040 SHUMARD LN | | | | MCDONOUGH | GA | 30252-4181 |
| STEVENS, BETTY J | 3847 LAKE BAYSHORE DR | APT F104 | | | BRADENTON | FL | 34205 |
| STEVENS, BETTY L | 4220 CHRISTIANA PARRAN ROAD | | | | CHESAPEAK BCH | MD | 20732-4032 |
| STEVENS, BETTY M | 1210 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4341 |
| STEVENS, BLANCHE H | 1739 POPLAR ST | | | | ANDERSON | IN | 46012-2436 |
| STEVENS, BLANCHE J | 4550 N LINDBERG | | | | BRIDGETON | MO | 63044-2201 |
| STEVENS, BRADLEY H | 4315 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| STEVENS, BRENDA J | 1721 DEAUVILLE CT | | | | FORT WORTH | TX | 76112-3706 |
| STEVENS, BRENT L | 2894 WEST MERCER LANE | | | | PENDLETON | IN | 46064-9313 |
| STEVENS, BRENT LEE | 2894 WEST MERCER LANE | | | | PENDLETON | IN | 46064-9313 |
| STEVENS, BRIAN D | 2360 BELLE GLADE CT | | | | FENTON | MI | 48430-9718 |
| STEVENS, BRIAN E | 195 TRACY RD | | | | MARSHALL | TX | 75672-9511 |
| STEVENS, BRUCE G | 312 GOLFVIEW LN | | | | ELK RAPIDS | MI | 49629-9566 |
| STEVENS, BRUCE W | 1652 N 9 MILE RD | | | | SANFORD | MI | 48657-9729 |
| STEVENS, BUDDY | 108 WILKSHIRE PL | | | | HOT SPRINGS | AR | 71913-5605 |
| STEVENS, C J | 10341 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| STEVENS, CARL L | 1306 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| STEVENS, CARMEN E | 1018 STATE ST | | | | BRIGHTON | MI | 48116-1343 |
| STEVENS, CAROL G | 650 POLVADERA DR | | | | COMMERCE TOWNSHIP | MI | 48382-3948 |
| STEVENS, CAROL J | 1155 E MAIN ST | | | | LOWELL | MI | 49331-1763 |
| STEVENS, CAROLYN L | 10351 COLBY LAKE RD | | | | PERRY | MI | 48872-9742 |
| STEVENS, CAROLYN M | 7299 S IVANHOE CT | | | | CENTENNIAL | CO | 80112-1504 |
| STEVENS, CAROLYN S | 1963 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| STEVENS, CARROLL A | 10611 ORANGE GROVE DR | | | | TAMPA | FL | 33618-3938 |
| STEVENS, CECELIA A | 6520 BALSAM DRIVE | APT 103 | | | HUDSONVILLE | MI | 49426 |
| STEVENS, CECELIA A | APT 103 | 6520 BALSAM DRIVE | | | HUDSONVILLE | MI | 49426-9207 |
| STEVENS, CHAD D | 1566 LA SALLE CT | | | | JANESVILLE | WI | 53546-2454 |
| STEVENS, CHADWICK A | 5259 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| STEVENS, CHARLES | 8869 HARTWELL ST | | | | DETROIT | MI | 48228-2531 |
| STEVENS, CHARLES A | 2940 BATES CT | | | | TRENTON | MI | 48183-3537 |
| STEVENS, CHARLES E | 1102 N PENNSYLVANIA AVE | | | | ROSWELL | NM | 88201-5047 |
| STEVENS, CHARLES E | 3731 KROES ST NE | | | | ROCKFORD | MI | 49341-7700 |
| STEVENS, CHARLES F | 7151 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2725 |
| STEVENS, CHARLES H | 120 HICKORY RD | | | | SNEADS FERRY | NC | 28460-6577 |
| STEVENS, CHARLES H | PO BOX 202 | | | | UNION PIER | MI | 49129-0202 |
| STEVENS, CHARLES R | 460 UTAH AVE | | | | MC DONALD | OH | 44437-1522 |
| STEVENS, CHARLES R | SUMMERS MCDONNELL HUDOCK GUTHRIE & SKEEL | 707 GRANT ST STE 2400 | | | PITTSBURGH | PA | 15219-1931 |
| STEVENS, CHARLOTTE M | 6319 CHICKASAW | | | | FLINT | MI | 48506-1102 |
| STEVENS, CHITRA | 1539 ST RT 314 N. RR 13 | | | | MANSFIELD | OH | 44903 |
| STEVENS, CHRISTINE A | 5085 15TH AVE | | | | SEARS | MI | 49679-8161 |
| STEVENS, CHRISTOPHER C | 828 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507-2707 |
| STEVENS, CLARA E | 843 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3039 |
| STEVENS, CLARE E | 411 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-9207 |
| STEVENS, CLARENCE E | 9697 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| STEVENS, CLAUDE | 3003 CLARENDON ST | | | | FLINT | MI | 48504-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, CLIFFORD | JOYE LAW FIRM | 5861 RIVERS AVE STE 101 | | | NORTH CHARLESTON | SC | 29406-6044 |
| STEVENS, CLYDE B | 7147 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| STEVENS, CLYDE J | 3100 VIEWMONT CT | | | | EDMOND | OK | 73003-2138 |
| STEVENS, COLLIN T | 1702 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| STEVENS, CONNIE J. | 4024 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| STEVENS, CORNELIA S | 802 WHITLEY CT | | | | KENNEDALE | TX | 76060-5499 |
| STEVENS, CUC T | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7535 |
| STEVENS, CUC THI | 16909 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7535 |
| STEVENS, CURTIS L | 732 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| STEVENS, DALE A | 5952 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| STEVENS, DALE AULTMAN | 5952 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| STEVENS, DALE K | 200 N 1ST ST | | | | TRENTON | OH | 45067-1366 |
| STEVENS, DALE L | 10351 COLBY LAKE RD | | | | PERRY | MI | 48872-9742 |
| STEVENS, DANIEL C | 2245 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9651 |
| STEVENS, DANIEL K | 6150 S GLENN FRST SOUTHWEST | | | | MABLETON | GA | 30126-4816 |
| STEVENS, DARRELL D | 10056 N JENNINGS RD | | | | CLIO | MI | 48420-2501 |
| STEVENS, DARWIN A | 11067 DARLING RD | | | | SOUTH WALES | NY | 14139-9713 |
| STEVENS, DAVID A | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| STEVENS, DAVID C | 23 WENDRON CIR | | | | BELLA VISTA | AR | 72714-3813 |
| STEVENS, DAVID C | PO BOX 3814 | | | | SAN DIMAS | CA | 91773-7814 |
| STEVENS, DAVID E | 82 HOLYOKE ST | | | | ROCHESTER | NY | 14615-2014 |
| STEVENS, DAVID J | 2058 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| STEVENS, DAVID J | PO BOX 461 | | | | FAIRVIEW | TN | 37062-0461 |
| STEVENS, DAVID JOHN | 2058 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| STEVENS, DAVID L | 6621 US HIGHWAY 80 E | | | | MARSHALL | TX | 75672-3387 |
| STEVENS, DAVID L | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| STEVENS, DAVID N | 947 QUINCY DR | | | | HAMILTON | OH | 45013-5917 |
| STEVENS, DAVID P | 10316 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| STEVENS, DAVID R | 1681 GRAY ROAD | | | | LAPEER | MI | 48446-7795 |
| STEVENS, DAVID R | PO BOX 65 | 201 N MAIN ST | | | HOLT | MO | 64048-0065 |
| STEVENS, DAVID RUSSELL | 1681 GRAY ROAD | | | | LAPEER | MI | 48446-7795 |
| STEVENS, DAVID W | 1289 MENDON RD | | | | ATHENS | MI | 49011-9503 |
| STEVENS, DAVID W | 8398 LOWER LAKE RD | | | | BARKER | NY | 14012-9506 |
| STEVENS, DEBORAH A | 112 RIDGE POINT | | | | GREENWOOD | SC | 29649-8765 |
| STEVENS, DELORES D | 1364 W 450 N | | | | KOKOMO | IN | 46901-9158 |
| STEVENS, DELORES M | 2404 S DYE RD | | | | FLINT | MI | 48532-4153 |
| STEVENS, DELTAS L | 5331 OVERBROOK DR | | | | MILTON | FL | 32570-4103 |
| STEVENS, DENISE C | 3380 LEVEE ST | | | | WATERFORD | MI | 48329-2248 |
| STEVENS, DENNIS E | 1764 WILLOW LAKE LN | | | | SAN JOSE | CA | 95131-3544 |
| STEVENS, DENNIS E | 4407 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| STEVENS, DENNIS L | 8286 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| STEVENS, DENNIS R | 8877 DIXON RD | | | | MONROE | MI | 48161-9660 |
| STEVENS, DIANNA L | 5825 CROSSINGS BLVD APT 305 | | | | ANTIOCH | TN | 37013-3194 |
| STEVENS, DIANNA L | APT 305 | 5825 CROSSINGS BOULEVARD | | | ANTIOCH | TN | 37013-3194 |
| STEVENS, DIANNE S | 4363 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| STEVENS, DOLORES A | 1414 DELAWARE AVE | | | | FLINT | MI | 48506-3318 |
| STEVENS, DON J | 1356 WAYBURN ST | | | | GROSSE POINTE | MI | 48230-1071 |
| STEVENS, DONALD | 2648 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| STEVENS, DONALD | 5138 N COUNTY ROAD 90 E | | | | ORLEANS | IN | 47452-9721 |
| STEVENS, DONALD | 6281 SEA GRASS LN | | | | NAPLES | FL | 34116-5435 |
| STEVENS, DONALD A | BOX 403 375 BAY STREET | | | | WILSON | NY | 14172 |
| STEVENS, DONALD D | 11854 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| STEVENS, DONALD E | 1340 HIGHLAND COVE DR | | | | BEAVERTON | MI | 48612 |
| STEVENS, DONALD G | 221 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| STEVENS, DONALD R | 4016 CAROLINA DR #1 | | | | ANDERSON | IN | 46013-2476 |
| STEVENS, DONALD R | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, DONALD R | 922 ROMENCE RD | | | | PORTAGE | MI | 49024-3454 |
| STEVENS, DONNA L | 31 VINE ST APT B | | | | NEWTON FALLS | OH | 44444-1381 |
| STEVENS, DORIS M | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| STEVENS, DOROTHY L | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| STEVENS, DOUGLAS B | 95451 BERMUDA DR | | | | FERNANDINA BEACH | FL | 32034-8784 |
| STEVENS, DOUGLAS G | 2906 BRANDON ST | | | | FLINT | MI | 48503-3453 |
| STEVENS, DOW O | 3424 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| STEVENS, DRUCIE E | 1352 WHEELER RD | | | | BERLIN | MI | 48002-3100 |
| STEVENS, DUANE K | 1432 E BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| STEVENS, DUSTIN H | 147 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| STEVENS, DUSTIN HERMAN | 147 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| STEVENS, EARL E | 11530 CENTERLINE RD | | | | ONAWAY | MI | 49765-9121 |
| STEVENS, EDDIE M | 4009 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3765 |
| STEVENS, EDITH I | 20 IRWIN AVE | | | | ELKTON | MD | 21921-7753 |
| STEVENS, EDMUND A | 10530 TEXAS CT | | | | ORLAND PARK | IL | 60467-8952 |
| STEVENS, EDWARD C | 1752 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| STEVENS, EDWARD G | 444 WOOD CT | | | | LANGHORNE | PA | 19047-2742 |
| STEVENS, EDWARD R | 4435 SANDY DR | | | | WILMINGTON | DE | 19808-5636 |
| STEVENS, EDWIN C | 4285 GREGORY RD | | | | GOODRICH | MI | 48438-9649 |
| STEVENS, EILEEN | 860 SHERIDAN ST | | | | UNION | NJ | 07083-6565 |
| STEVENS, ELEANOR | 27 TALCOTT HILL RD | | | | SHICKSHINNY | PA | 18655-3733 |
| STEVENS, ELIZABETH | 799 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618-2934 |
| STEVENS, ELIZABETH A | 4773 OCALA TER | | | | NORTH PORT | FL | 34288-5804 |
| STEVENS, ELIZABETH A | 8781 TEXAS HIGHWAY 77 E | | | | ATLANTA | TX | 75551-7783 |
| STEVENS, ELIZABETH N | 26912 WESTWOOD LANE | | | | OLMSTED FALLS | OH | 44138-1159 |
| STEVENS, ELIZABETH S | 3839 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3316 |
| STEVENS, ELLEN C | 2727 LINCOLN ST | | | | ANDERSON | IN | 46016-5065 |
| STEVENS, ELOISE A | 9778 S STREET RD | | | | LE ROY | NY | 14482-8814 |
| STEVENS, ELOY C | 3926 CHANNING CIR | | | | INDIANAPOLIS | IN | 46240-3610 |
| STEVENS, ELSIE F | 6534 BROOKHAVEN DR | | | | LAMBERTVILLE | MI | 48144-9401 |
| STEVENS, EMMA F | 281 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| STEVENS, ENDELL L | 6589 CASTLEWOOD ST | | | | NAVARRE | FL | 32566-8156 |
| STEVENS, ERIC M | 2136 OVERLAND AVE NE | | | | WARREN | OH | 44483-2813 |
| STEVENS, ERIC R | PO BOX 9020 | C/O GME ZURICH | | | WARREN | MI | 48090-9020 |
| STEVENS, ESTELLA | 9770 N 50 W | | | | FORTVILLE | IN | 46040-9312 |
| STEVENS, ESTELLA | 9770 N.50W | | | | FORTVILLE | IN | 46040 |
| STEVENS, ESTHER L | 2700 STONEVALLEY DR SW | | | | WYOMING | MI | 49519-3175 |
| STEVENS, ETHEL M | 12207 VIOLET WALK | | | | ROSCOE | IL | 61073-6011 |
| STEVENS, ETHELYN M | 12519 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| STEVENS, EVA L | 785 REDWING DR | | | | FLORISSANT | MO | 63031-2243 |
| STEVENS, F J | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| STEVENS, FLORA F | 4413 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| STEVENS, FLORENCE N | 31647 REGAL DR | | | | WARREN | MI | 48088-2986 |
| STEVENS, FLOYD I | PO BOX 119 | | | | KINSMAN | OH | 44428-0119 |
| STEVENS, FOREST L | 10275 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6660 |
| STEVENS, FRANCES E | 4801 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2215 |
| STEVENS, FRANK J | 9994 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4164 |
| STEVENS, FREDERICK L | 1710 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| STEVENS, FREDERICK L | 5146 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| STEVENS, G W | 5625 MCFALL CIR | | | | MONTAGUE | MI | 49437-9302 |
| STEVENS, GARRY C | 1606 HAMPTON DR | | | | GLADWIN | MI | 48624-8523 |
| STEVENS, GARY L | G-3118 S BELSAY RD | | | | BURTON | MI | 48519 |
| STEVENS, GEORGIA I | 740 LATTIN RD | | | | BIGGS | CA | 95917-9602 |
| STEVENS, GEORGIA IANTHA | 740 LATTIN ROAD | | | | BIGGS | CA | 95917 |
| STEVENS, GERALD A | 4723 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-8724 |
| STEVENS, GERALD D | 1246 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, GERALD T | 146 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| STEVENS, GERALD W | 16155 343RD AVE | | | | FAULKTON | SD | 57438-6603 |
| STEVENS, GERALDINE A | 4662 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9726 |
| STEVENS, GERTRUDE | 17017 5 MILE HIGHWAY | | | | ONAWAY | MI | 49765 |
| STEVENS, GERTRUDE R | 275 LANDING CIR | | | | KINGSLAND | GA | 31548-3429 |
| STEVENS, GLADYS M. | 201 E ELIZABETH ST APT 224 | MILPOND MANOR | | | FENTON | MI | 48430-1588 |
| STEVENS, GLADYS M. | 201 E. ELIZABETH | APT 224 | | | FENTON | MI | 48430-1588 |
| STEVENS, GLENN | TAYLOR MARTINO PC | PO BOX 894 | | | MOBILE | AL | 36601-0894 |
| STEVENS, GLENN A | 30362 VIA ENCANTADO | | | | SAN JUAN CAPO | CA | 92675-1729 |
| STEVENS, GLENN D | 1274 W 1000 N | | | | ALEXANDRIA | IN | 46001-8303 |
| STEVENS, GOLDIE | 338 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 |
| STEVENS, GORDON G | 1532 DAVID SWANN DR | | | | DANDRIDGE | TN | 37725-6570 |
| STEVENS, GRACE A | 1077 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| STEVENS, GREGG J | 143 BRYAN ST | | | | ROCHESTER | NY | 14613-1647 |
| STEVENS, GREGORY | 427 FRANKLYNN DR | | | | LANSING | MI | 48917-2403 |
| STEVENS, GREGORY F | 38689 SPRING SHOWR | | | | LAS VEGAS | NV | 89117 |
| STEVENS, GREGORY L | 1716 WESLEYAN RD | | | | DAYTON | OH | 45406-3943 |
| STEVENS, GREGORY R | 4024 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| STEVENS, GREGORY R | PO BOX 43 | 101 N. JACKSON ST | | | ALBANY | WI | 53502-0043 |
| STEVENS, GREGORY S | 12 MAPLE ST | | | | FRANKLIN | OH | 45005-3537 |
| STEVENS, GREGORY S | 1620 HACKBERRY DR | | | | UNION | MO | 63084-3605 |
| STEVENS, GREGORY V | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| STEVENS, GWENDOLYN B | 15425 OAKBROOK ST | | | | ROMULUS | MI | 48174-3227 |
| STEVENS, HARLAN R | 36718 DINA DR | | | | ZEPHYRHILLS | FL | 33542-1912 |
| STEVENS, HAROLD L | 1206 INDEPENDENCE RD | | | | TOLEDO | OH | 43607-2536 |
| STEVENS, HARRIETT | 211 E SWAYZEE ST | | | | MARION | IN | 46952-2713 |
| STEVENS, HARRY | PO BOX 202 | | | | TUCKAHOE | NY | 10707-0202 |
| STEVENS, HARRY L | 2603 STATE ST | | | | GREENBUSH | MI | 48738 |
| STEVENS, HARVEY | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| STEVENS, HAZEL E | 10406 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8755 |
| STEVENS, HEIDI L | 429 W NESHANNOCK AVE | | | | NEW WILMINGTON | PA | 16142-1010 |
| STEVENS, HELEN C | 8101 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4616 |
| STEVENS, HELEN C | PO BOX 478618 | C/O LYNN A STEVENS | | | CHICAGO | IL | 60647-8618 |
| STEVENS, HELEN M | 18116 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-7445 |
| STEVENS, HELEN M | 2288 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8731 |
| STEVENS, HELEN M | 714 BUTTERCUP DR | C/O BARBARA MCDONNELL | | | SAVOY | IL | 61874-9468 |
| STEVENS, HELEN R | 12089 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| STEVENS, HENRY H INC | 1273 BROADWAY BLVD | | | | FLINT | MI | 48506-3206 |
| STEVENS, HENRY L | 2613 FOXHAVEN DR | | | | ASHLAND | OH | 44805-9508 |
| STEVENS, HENRY N | 174 OAKBROOK DRIVE | | | | WEST SENECA | NY | 14224-4439 |
| STEVENS, HERBERT E | 100 CANDLELIGHT DR APT 111 | | | | EBENSBURG | PA | 15931-1973 |
| STEVENS, HERBERT E | APT 111 | 100 CANDLELIGHT DRIVE | | | EBENSBURG | PA | 15931-1973 |
| STEVENS, HERBERT M | 10777 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8775 |
| STEVENS, HERBERT M | 6391 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| STEVENS, HERSCHEL | 498 WASHINGTON ST | | | | BRISTOL | VA | 24201-4549 |
| STEVENS, HOLLY D | 1752 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| STEVENS, HOWARD A | 26 STREEKER RD | | | | WRIGHTSTOWN | NJ | 08562-2201 |
| STEVENS, HOWARD E | 2316 EMERALD LAKE DR | | | | SUN CITY CENTER | FL | 33573-4877 |
| STEVENS, ILENE E | 6146 DUFFIELD RD | | | | FLUSHING | MI | 48433-9280 |
| STEVENS, IRENE LEE | 3885 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| STEVENS, IRENE S | 1204 E 38TH ST | | | | ANDERSON | IN | 46013-5332 |
| STEVENS, JACK | 2197 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| STEVENS, JACK E | 11943 N 75 W | | | | ALEXANDRIA | IN | 46001-8468 |
| STEVENS, JACK E | 1467 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| STEVENS, JACK P | 28956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| STEVENS, JACKIE B | 15922 WHIPPLE TREE DRIVE | | | | HOUSTON | TX | 77070-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, JACOB | 3704 CUMBRIAN LN | | | | LITHONIA | GA | 30038-3711 |
| STEVENS, JACQUELINE D | 3792 PENINSULAR DR | | | | GLADWIN | MI | 48624-9742 |
| STEVENS, JAMES A | PO BOX 1655 | | | | NORMAN | OK | 73070-1655 |
| STEVENS, JAMES A | PO BOX 9 | | | | BRASELTON | GA | 30517-0001 |
| STEVENS, JAMES D | 1237 KEBLE LN | | | | OXFORD | MI | 48371-5905 |
| STEVENS, JAMES E | 4897 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1569 |
| STEVENS, JAMES F | 202 S BLACK ST | | | | ALEXANDRIA | IN | 46001-1926 |
| STEVENS, JAMES F | 8435 NONO GLEANER RD | | | | FREELAND | MI | 48623 |
| STEVENS, JAMES H | 3044 RIDGELAWN DR | | | | CLIO | MI | 48420-9718 |
| STEVENS, JAMES J | 1182 MARIE DRIVE | | | | GIRARD | OH | 44420-2103 |
| STEVENS, JAMES L | 12373 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| STEVENS, JAMES L | 4255 WESTSHORE WAY APT H25 | | | | FORT COLLINS | CO | 80525-3254 |
| STEVENS, JAMES L | 6061 SE 240TH ST | | | | LATHROP | MO | 64465-8602 |
| STEVENS, JAMES M | 29908 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2120 |
| STEVENS, JAMES M | 4707 W SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-8537 |
| STEVENS, JAMES M | 595 COUNTY ROAD 225 | | | | OXFORD | MS | 38655-8835 |
| STEVENS, JAMES P | 5 BENTBROOK CT | | | | SPRINGBORO | OH | 45066-8914 |
| STEVENS, JAMES R | 1245 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| STEVENS, JAMES R | 2380 PRAGUE LN | | | | PUNTA GORDA | FL | 33983-8650 |
| STEVENS, JAMES R | 2419 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3119 |
| STEVENS, JAMES R | 6145 QUAIL AVE TRLR 511 | | | | EL PASO | TX | 79924-4328 |
| STEVENS, JAMES V | 5401 LIZ LN | | | | ANDERSON | IN | 46017-9672 |
| STEVENS, JAMES W | 658 DEMOREST RD | | | | COLUMBUS | OH | 43204-1112 |
| STEVENS, JAMES W | BOX 589 YOUNGER RD | | | | BEDFORD | IN | 47421 |
| STEVENS, JAMI LYNN | 1274 W 1000 N | | | | ALEXANDRIA | IN | 46001-8303 |
| STEVENS, JANET K | PO BOX 436 | | | | DEEDSVILLE | IN | 46921 |
| STEVENS, JANICE K | 4185 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383 |
| STEVENS, JANICE P | 12019 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| STEVENS, JASEN G | 5588 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| STEVENS, JASEN GLENN | 5486 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| STEVENS, JASON D | PO BOX 117 | | | | ONTARIO | OH | 44862-0117 |
| STEVENS, JEAN C | 160 PLANTATION DR | | | | HENDERSONVILLE | NC | 28792-2447 |
| STEVENS, JEFFREY A | 6745 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3476 |
| STEVENS, JEFFREY B | 1499 ROAT CT | | | | BURTON | MI | 48509-2036 |
| STEVENS, JEFFREY BARTON | 1499 ROAT CT | | | | BURTON | MI | 48509-2036 |
| STEVENS, JEFFREY C | 5444 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| STEVENS, JEFFREY CHARLES | 5444 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3719 |
| STEVENS, JEFFREY D | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| STEVENS, JEFFREY L | 2213 KENTUCKY AVE | | | | FLINT | MI | 48506-3867 |
| STEVENS, JEFFREY N | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| STEVENS, JENNIE | 520 HAWTHORNE BLD | | | | LEESBURG | FL | 34748 |
| STEVENS, JENNIFER M | 59 ELM STREET | | | | GERMANTOWN | OH | 45327-1204 |
| STEVENS, JERRY L | 7209 COUNTY ROAD 421 | | | | MC MILLAN | MI | 49853-9220 |
| STEVENS, JESSE B | PO BOX 851321 | | | | MESQUITE | TX | 75185-1321 |
| STEVENS, JESSE E | 2395 HARMON AVE | | | | DANVILLE | KY | 40422-9750 |
| STEVENS, JESSICA M | 614 CITATION LOOP | | | | HARKER HEIGHTS | TX | 76548-8010 |
| STEVENS, JOAN I | 3983 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9672 |
| STEVENS, JOAN L | 1030 HANNAH AVE | | | | LANSING | MI | 48906-6819 |
| STEVENS, JOE R | 2783 DEER RUN RD | | | | SPRINGFIELD | OH | 45504-4349 |
| STEVENS, JOHN D | 2568 RIO LOBO DR | | | | ST GEORGE | UT | 84770-4417 |
| STEVENS, JOHN E | 300 CARSON RD. | UNIT D | | | CARTHAGE | MS | 39051 |
| STEVENS, JOHN E | 304 DUNCAN ST | | | | DUBLIN | GA | 31021-4806 |
| STEVENS, JOHN ERIC | 659 KENNOLIA DR SW | | | | ATLANTA | GA | 30310-2363 |
| STEVENS, JOHN F | 5 KREMPER CT | | | | MERCERVILLE | NJ | 08619-1169 |
| STEVENS, JOHN P | 30583 SABRINA CT | | | | CHESTERFIELD | MI | 48051-1252 |
| STEVENS, JOHN R | 16475 RED FOX TRL | | | | LINDEN | MI | 48451-9172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, JOHN S | 533 HIGHBROOK AVE | | | | PELHAM | NY | 10803-2227 |
| STEVENS, JOHN W | 2 EDGEWOOD ESTS | | | | BEVERLY | WV | 26253-9782 |
| STEVENS, JOHN W | 5301 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| STEVENS, JOHN W | 7520 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9479 |
| STEVENS, JOHN W | 8116 KATHERINE ST | | | | TAYLOR | MI | 48180-2594 |
| STEVENS, JON P | 8675 MILLER RD | | | | CLARKSTON | MI | 48348-2543 |
| STEVENS, JOSEPH | 1145 BONE RD | | | | FENTON | MI | 48430-8507 |
| STEVENS, JOSEPH | 730 PEERLESS RD | | | | BEDFORD | IN | 47421-8094 |
| STEVENS, JOSEPH E | 2108 27TH ST | | | | BEDFORD | IN | 47421-4944 |
| STEVENS, JOSEPH K | 14269 SEYMOUR RD | | | | MONTROSE | MI | 48457 |
| STEVENS, JOSEPH P | 3210 INGERSOL RTE 6 | | | | LANSING | MI | 48906 |
| STEVENS, JOSEPHINE M | 1340 EASON | | | | WATERFORD | MI | 48328-1207 |
| STEVENS, JOY | 37 SMITH ST | | | | GOUVERNEUR | NY | 13642-1321 |
| STEVENS, JOY E | 7755 E LAGUNA AZUL AVE UNIT 202 | | | | MESA | AZ | 85209-6192 |
| STEVENS, JOYCE A | 7325 NEWPORT DR | | | | DAVISON | MI | 48423-9311 |
| STEVENS, JR.,DAVID A | 92 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| STEVENS, JUANITA | 715 HILE LN | | | | ENGLEWOOD | OH | 45322-1742 |
| STEVENS, JUANITA | 751 HILLCREST DR | | | | EATON | OH | 45320-8502 |
| STEVENS, JUANITA S | 6811 MAYFIELD RD APT 581 | | | | MAYFIELD HEIGHTS | OH | 44124-2222 |
| STEVENS, JUDITH A | 9270 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| STEVENS, JUDITH GADDIS | 762 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| STEVENS, JUDY E | 80 LAKEVIEW DR | | | | COLUMBIANA | OH | 44408-1328 |
| STEVENS, JUDY K | 2323 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 |
| STEVENS, JUNIOR L | 15604 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4838 |
| STEVENS, KAREN D | 23565 E IRISH PL | | | | AURORA | CO | 80016-7282 |
| STEVENS, KARL A | 51534 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9035 |
| STEVENS, KATHLEEN M | 443 W HANCOCK ST | | | | DETROIT | MI | 48201-1207 |
| STEVENS, KATHY ANN | 255 HIGHWAY 546 | | | | WEST MONROE | LA | 71291-9132 |
| STEVENS, KEITH A. | PO BOX 34015 | | | | DETROIT | MI | 48234-0015 |
| STEVENS, KEITH C | 6825 KINDLING CT | | | | WEST BLOOMFIELD | MI | 48322-3452 |
| STEVENS, KELLY | 9698 EDWARD RD | | | | FOSTORIA | MI | 48435-9715 |
| STEVENS, KEN | 1617 AMBERLEA DR | | | | SOUTH DAYTONA | FL | |
| STEVENS, KENNETH A | 175 E REMINGTON DR APT 127 | | | | SUNNYVALE | CA | 94087-1927 |
| STEVENS, KENNETH D | 1419 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| STEVENS, KENNETH E | 19411 BRADY | | | | REDFORD | MI | 48240-1304 |
| STEVENS, KENNETH LOWELL | 1810 CORONEL DR | | | | BULLHEAD CITY | AZ | 86442-5016 |
| STEVENS, KENNETH T | 11 JIMMY LEE RD | | | | WINTER HAVEN | FL | 33880-1053 |
| STEVENS, KENNETH W | 90 E RIVER RD | | | | GLENMORA | LA | 71433-6719 |
| STEVENS, KEVIN | PO BOX 114 | | | | CLAYTON | OH | 45315-0114 |
| STEVENS, KIMBERLY N | 13626 WHISPERING LN | | | | STERLING HTS | MI | 48312-5621 |
| STEVENS, LARRY A | 80 LAKEVIEW DR | | | | COLUMBIANA | OH | 44408-1328 |
| STEVENS, LARRY B | 206 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| STEVENS, LARRY D | 2444 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| STEVENS, LARRY D | 4302 JEAN ST | | | | ALGER | MI | 48610-9517 |
| STEVENS, LARRY DOW | 2444 CHERYL ANN DRIVE | | | | BURTON | MI | 48519-1362 |
| STEVENS, LARRY J | 9165 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| STEVENS, LARRY R | 8828 FISHER RD | | | | YALE | MI | 48097-4850 |
| STEVENS, LARRY W | 17320 STATE ROAD #1 | | | | SPENCERVILLE | IN | 46788 |
| STEVENS, LAURA A | 2507 CHEVERNY DRIVE | | | | MCKINNEY | TX | 75070-4275 |
| STEVENS, LAURA J | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| STEVENS, LAURIE J | 1416 CHESANING RD | | | | ST CHARLES | MI | 48655-1813 |
| STEVENS, LAVELL D | 105 E MORRIS AVE | | | | BUFFALO | NY | 14214-1826 |
| STEVENS, LAVERNE | 28182 UNIVERSAL BLDG J | | | | WARREN | MI | 48092 |
| STEVENS, LAWRENCE L | 6451 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-2043 |
| STEVENS, LEILA O | 6448 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-4867 |
| STEVENS, LENA D | 618 E NORTH ST | | | | BUFFALO | NY | 14211-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, LEO A | 9486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| STEVENS, LEO ALFRED | 9486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| STEVENS, LEONARD DAVID | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| STEVENS, LEROY E | 3040 KENDALL ST | | | | DETROIT | MI | 48238-2746 |
| STEVENS, LESLIE D | 7048 N MANLIUS RD | | | | KIRKVILLE | NY | 13082-9754 |
| STEVENS, LILA A | 291 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| STEVENS, LINDA | 180 MEADOWBROOK PKWY | | | | BUFFALO | NY | 14206-2423 |
| STEVENS, LINDA K | PO BOX 468 | | | | ARCADIA | IN | 46030-0468 |
| STEVENS, LINDA M | 29840 MARSHALL DR | | | | WESTLAND | MI | 48186-7361 |
| STEVENS, LOIS F | 10912 SE 1141ST AVE | | | | TALIHINA | OK | 74571-5850 |
| STEVENS, LOIS F | RT 2 BOX 1120 | | | | TALIHINA | OK | 74571-9510 |
| STEVENS, LOLA M | R#1 LEIX RD | | | | MAYVILLE | MI | 48744 |
| STEVENS, LORRAINE | 13145 COLD SPRINGS DR | | | | HUNTLEY | IL | 60142-7411 |
| STEVENS, LOYA C | 1520 CEDARWOOD DR APT 336 | | | | FLUSHING | MI | 48433-1865 |
| STEVENS, LUANNE | 11 MONROE ST | | | | LOCKPORT | NY | 14094-2208 |
| STEVENS, LUBOV | 5341 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| STEVENS, LUCILLE S | 7647 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| STEVENS, LYDIA | 3394 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9252 |
| STEVENS, LYLE H | 316 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| STEVENS, LYNN M | 2217 TARVER RD | | | | BURLESON | TX | 76028-1725 |
| STEVENS, LYNN MICHELE | 2217 TARVER RD | | | | BURLESON | TX | 76028-1725 |
| STEVENS, MABEL L | 5956 CROSSCUT LN | | | | NOBLESVILLE | IN | 46062-6586 |
| STEVENS, MALCOLM P | 182 N MARIPOSA AVE | | | | LOS ANGELES | CA | 90004-4517 |
| STEVENS, MARC A | 1215 HIGH ST NE | | | | WARREN | OH | 44483-5831 |
| STEVENS, MARGARET C | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| STEVENS, MARGARET E | 3700 W 100 NORTH | | | | TIPTON | IN | 46072 |
| STEVENS, MARGARET G | 2210 MIARK DR | | | | LAPEER | MI | 48446-9032 |
| STEVENS, MARGARET M | PO BOX 4474 | | | | TROY | MI | 48099-4474 |
| STEVENS, MARILYN A | 1715 ALTA ST | | | | SAN LUIS OBISPO | CA | 93401-3004 |
| STEVENS, MARILYN J | 1365 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| STEVENS, MARJORIE | 20444 MENDOTA ST | | | | DETROIT | MI | 48221-1050 |
| STEVENS, MARJORIE L | 13780 LAKESD BLVD N | BLD-A#311 | | | SHELBY TOWNSHIP | MI | 48315 |
| STEVENS, MARJORIE M | 17975 SE 101ST TER | | | | SUMMERFIELD | FL | 34491-7418 |
| STEVENS, MARK | 1604 DOVE CIR | | | | SPRING HILL | TN | 37174-5119 |
| STEVENS, MARK A | 304 E FRANKLIN ST | | | | SHELBYVILLE | TN | 37160-3416 |
| STEVENS, MARK A | 3474 BROADVIEW RD | | | | RICHFIELD | OH | 44286-9217 |
| STEVENS, MARK A | 6645 LANMAN DR | | | | WATERFORD | MI | 48329-2933 |
| STEVENS, MARK B | 7508 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| STEVENS, MARK CHARLES | 10190 REED RD | | | | EAST CONCORD | NY | 14055-9731 |
| STEVENS, MARK J | 2130 WAYLAND DR | | | | LANSING | MI | 48917-1369 |
| STEVENS, MARK L | 13892 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9774 |
| STEVENS, MARK R | 4575 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| STEVENS, MARK W | 4574 BENTLEY DR | | | | TROY | MI | 48098-4451 |
| STEVENS, MARVIN L | 1408 MADISON AVE | | | | WASHINGTON | MO | 63090-4810 |
| STEVENS, MARY | 3310 WISCASSET RD APT 103 | | | | DEARBORN | MI | 48120-1131 |
| STEVENS, MARY E | 229 S 57TH ST | | | | TACOMA | WA | 98408-6406 |
| STEVENS, MARY E | 683 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 |
| STEVENS, MARY E | PO BOX 65 | | | | DECATUR | AL | 35602-0065 |
| STEVENS, MARY H | 719 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| STEVENS, MARY J | 8004 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8868 |
| STEVENS, MARY L | 2395 HARMON AVE | | | | DANVILLE | KY | 40422-9750 |
| STEVENS, MARY P | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| STEVENS, MATT | 4499 SHERWOOD FRST N | | | | COLUMBUS | OH | 43228-4061 |
| STEVENS, MAXINE M | 5355 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| STEVENS, MELVINA E | 1475 S 46TH AVE APT 223 | | | | YUMA | AZ | 85364-4009 |
| STEVENS, MERLE J | 8715 SCANDANAVIAN BLVD | | | | LAKELAND | FL | 33809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, MICHAEL A | 14717 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2530 |
| STEVENS, MICHAEL A | 90 LAKE SHORE DR | | | | HILTON | NY | 14468-9557 |
| STEVENS, MICHAEL C | 5139 FOUNTAIN AVE | | | | LOS ANGELES | CA | 90029-1307 |
| STEVENS, MICHAEL D | 3416 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| STEVENS, MICHAEL D | 3539 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 |
| STEVENS, MICHAEL G | 8087 DOYLE RD | | | | LAINGSBURG | MI | 48848-9724 |
| STEVENS, MICHAEL G | 9143 LAKE CREST DR | | | | WHITMORE LAKE | MI | 48189-9730 |
| STEVENS, MICHAEL J | 122 NATCHES TRCE | | | | COPPELL | TX | 75019-7904 |
| STEVENS, MICHAEL J | 21432 CHERI LN | | | | BRISTOL | IN | 46507-9323 |
| STEVENS, MICHAEL L | 303 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| STEVENS, MICHAEL P | 23 AMBER WAY | | | | NORWALK | OH | 44857-9038 |
| STEVENS, MICHAEL S | 8113 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9305 |
| STEVENS, MICHAEL SCOTT | 8113 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9305 |
| STEVENS, MILLARD | 738 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| STEVENS, MOLLIE B | 801 SOUTH BROADWAY STREET | | | | BLANCHESTER | OH | 45107 |
| STEVENS, NANCY A | 1063 MILLVILLE RD | | | | LAPEER | MI | 48446-1110 |
| STEVENS, NANCY E. | 28598 BRIDGE WATER LN | | | | MENIFEE | CA | 92584-8977 |
| STEVENS, NANCY L. | 4513 PAWNEE TRL | | | | SARASOTA | FL | 34233-1948 |
| STEVENS, NANIE W | PO BOX 78 | | | | NEW CASTLE | IN | 47362-0078 |
| STEVENS, NEIL C | 6639 3RD ST | | | | MECOSTA | MI | 49332-9640 |
| STEVENS, NICHOLAS F | 117 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| STEVENS, NICHOLAS FRANK | 117 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| STEVENS, NORMA L | 3609 MARY ELLEN ST NE | | | | ALBUQUERQUE | NM | 87111-4803 |
| STEVENS, NORMA L | 934 E RUTH AVE | | | | FLINT | MI | 48505-2288 |
| STEVENS, NUEL W | 802 SKYLINE DR | | | | SEARCY | AR | 72143-6506 |
| STEVENS, OARLEE L | 1322 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9619 |
| STEVENS, OLIVIA C | 2107 GREEN HERON DR | | | | MURRELLS INLET | SC | 29576-8849 |
| STEVENS, ONNIE T | 1441 NORMAN ST | | | | JACKSON | MS | 39209-4340 |
| STEVENS, PAMALA S | 3200 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| STEVENS, PAMELA L | 6390 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| STEVENS, PAT | 1218 WILLOW DR | | | | CHOCTAW | OK | 73020-7148 |
| STEVENS, PATRICIA A | 166 IRENE CT | | | | COLONIA | NJ | 07067-1717 |
| STEVENS, PATRICIA L | 2512 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1630 |
| STEVENS, PATRICK H | 1721 RALEIGH AVE APT 18 | | | | LAPEER | MI | 48446-4169 |
| STEVENS, PATRICK H | 3951 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041-8633 |
| STEVENS, PATSY A | 637 EAST CARTER VALLEY | | | | GATE CITY | VA | 24251 |
| STEVENS, PATSY R | 277 FARMTREE DR | | | | FLINT | MI | 48506-5329 |
| STEVENS, PATSY R | 4020 COLUSA CIR | | | | LAS VEGAS | NV | 89110-4402 |
| STEVENS, PATTY A | 419 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| STEVENS, PAUL | 115 GATEWAY DR APT D | | | | KINGSTON | PA | 18704-4464 |
| STEVENS, PAUL D | 1601 TWIN OAKS DR | | | | TOLEDO | OH | 43615-4037 |
| STEVENS, PAUL D | 2109 S MAIN ST | | | | LIMA | OH | 45804-2231 |
| STEVENS, PAUL F | 3337 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214-1189 |
| STEVENS, PAUL F | 379 BRIXTON RD S | | | | GARDEN CITY | NY | 11530-5309 |
| STEVENS, PAUL L | 11395 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| STEVENS, PAULINE C | 174 NORTHWOOD DR | | | | ROCHESTER | NY | 14612-3022 |
| STEVENS, PEGGY H | 1262 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| STEVENS, PEGGY R | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 |
| STEVENS, PERRY E | 2511 MUSTANG TRL | | | | WOODSTOCK | IL | 60098-8475 |
| STEVENS, PERRY E | 4440 WARD RD | | | | NORTH BRANCH | MI | 48461-8905 |
| STEVENS, PETER F | 166 IRENE CT | | | | COLONIA | NJ | 07067-1717 |
| STEVENS, PHILIP E | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| STEVENS, PHILIP M | 315 CORENE AVE | | | | WAUKEE | IA | 50263-9757 |
| STEVENS, PHILLIP L | 2109 S MAIN ST | | | | LIMA | OH | 45804-2231 |
| STEVENS, PHILOMENA | 6435 RICHFIELD RD | | | | FLINT | MI | 48506-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, PHYLAN E | 5936 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8636 |
| STEVENS, PHYLLIS B | 2221 TAMARACK RD | | | | ANDERSON | IN | 46011-2606 |
| STEVENS, PHYLLIS E | 20207 BLAINE AVE | | | | PORT CHARLOTTE | FL | 33952-4016 |
| STEVENS, PHYLLIS J | 1645 SAINT ROSE AVE | | | | BATON ROUGE | LA | 70808-1082 |
| STEVENS, PRESTON M | 462 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9776 |
| STEVENS, PURL L | 797 RANDALL RD | | | | GILLETT | PA | 16925-8984 |
| STEVENS, Q L | 800 N WOLFE ST | | | | MUNCIE | IN | 47303-5029 |
| STEVENS, RALPH L | 10850 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| STEVENS, RANDY | 361 COPE DR | | | | SHREVEPORT | LA | 71106-8247 |
| STEVENS, RAYFORD | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| STEVENS, RAYMOND G | 317 OLEAN ST | | | | EAST AURORA | NY | 14052-2532 |
| STEVENS, RAYMOND W | 2277 BURROUGHS DR | | | | TOLEDO | OH | 43614-4311 |
| STEVENS, RAYMOND W | 7157 LITTLE BEAR LAKE RD | | | | JOHANNESBURG | MI | 49751-9536 |
| STEVENS, RAYMOND WALLACE | 2277 BURROUGHS DR | | | | TOLEDO | OH | 43614-4311 |
| STEVENS, REBECCA J | 4361 HAYES ST | | | | WAYNE | MI | 48184-2263 |
| STEVENS, REGINALD | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| STEVENS, REVILLO J | 2200 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9768 |
| STEVENS, RHONDA C | 3210 FRAMINGTON DR | | | | COLUMBUS | OH | 43224-3717 |
| STEVENS, RICHARD A | 2038 MACKINAW DR | | | | DAVISON | MI | 48423-2356 |
| STEVENS, RICHARD A | 3190 MEYER PL | | | | SAGINAW | MI | 48603-2322 |
| STEVENS, RICHARD C | 1670 RIVER DR | | | | TRAVERSE CITY | MI | 49686-8272 |
| STEVENS, RICHARD E | 27110 JONES LOOP RD UNIT 268 | | | | PUNTA GORDA | FL | 33982-2471 |
| STEVENS, RICHARD E | 3491 SE POWELL RD | | | | LATHROP | MO | 64465-8104 |
| STEVENS, RICHARD E | 690 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45427-1204 |
| STEVENS, RICHARD J | 1542 BERKLEY DR | | | | HOLT | MI | 48842-1853 |
| STEVENS, RICHARD J | 863 CEDAR CIR | | | | MANTENO | IL | 60950-1818 |
| STEVENS, RICHARD K | 108 E STEPHENSON ST | | | | MARION | IN | 46952-2113 |
| STEVENS, RICHARD K | 1465 SAND RD | | | | CHEBOYGAN | MI | 49721-9167 |
| STEVENS, RICHARD L | 2131 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| STEVENS, RICHARD R | 408 E LONE STAR AVE | | | | CLEBURNE | TX | 76031-3230 |
| STEVENS, RICKY A | 3173 DEVONSHIRE | | | | FLINT | MI | 48504 |
| STEVENS, RITA A | 5009 CAMELOT DR APT B | | | | COLUMBIA | TN | 38401-5338 |
| STEVENS, ROBERT C | 3398 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| STEVENS, ROBERT D | 139 CAMDEN ST | | | | ROCHESTER | NY | 14612-2117 |
| STEVENS, ROBERT D | 2969 FLANAGAN LN | | | | MARTINSVILLE | IN | 46151-9512 |
| STEVENS, ROBERT G | 14867 N 100 W | | | | SUMMITVILLE | IN | 46070-9399 |
| STEVENS, ROBERT J | 1327 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| STEVENS, ROBERT J | 51 SCARLET DR | | | | PARLIN | NJ | 08859-2518 |
| STEVENS, ROBERT J | 5589 MAIN ST | PO BOX 185 | | | DRYDEN | MI | 48428-7728 |
| STEVENS, ROBERT L | 1003 DILWORTH RD | WILLOW RUN | | | WILMINGTON | DE | 19805-1209 |
| STEVENS, ROBERT L | 110 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2814 |
| STEVENS, ROBERT L | 1502 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5441 |
| STEVENS, ROBERT L | 2035 N VEGA DR | | | | BATON ROUGE | LA | 70815-8852 |
| STEVENS, ROBERT L | 232 DENNISON DR | | | | BALLWIN | MO | 63021-4802 |
| STEVENS, ROBERT L | 7225 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| STEVENS, ROBERT M | 629 OAKLAWN AVENUE | | | | YPSILANTI | MI | 48198-8007 |
| STEVENS, ROBERT N | 7765 DOVE RD | | | | WOLCOTT | NY | 14590-9538 |
| STEVENS, ROBERT T | 3124 FALCON DR | | | | BURTON | MI | 48519-1485 |
| STEVENS, ROBERT W | 30704 COVE RD | | | | TAVARES | FL | 32778-5128 |
| STEVENS, ROBERT W | 338 GROVE CIR | | | | AVON PARK | FL | 33825-2266 |
| STEVENS, ROBERT W | 671 WALNUT ST | | | | LOCKPORT | NY | 14094-3231 |
| STEVENS, ROBERT W | PO BOX 3 | | | | CAPE GIRARDEAU | MO | 63702-0003 |
| STEVENS, ROBIN GENE | 199 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| STEVENS, ROGER A | PO BOX 165 | | | | TAYLOR | WI | 54659-0165 |
| STEVENS, ROGER D | 2725 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| STEVENS, ROGER D | 5303 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, ROGER E | 202 N CREYTS RD | | | | LANSING | MI | 48917-9285 |
| STEVENS, ROGER ESKIE | 202 N CREYTS RD | | | | LANSING | MI | 48917-9285 |
| STEVENS, ROGER L | 1516 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| STEVENS, RON C | 485 TERRACE RD | | | | SANTA BARBARA | CA | 93109-1736 |
| STEVENS, RONALD | 5521 W M21 | | | | OWOSSO | MI | 48867 |
| STEVENS, RONALD A | 1369 E HIGH AVE | | | | YOUNGSTOWN | OH | 44506-1160 |
| STEVENS, RONALD J | 3030 OAK DR | | | | STANTON | MI | 48888-9177 |
| STEVENS, RONALD L | 2131 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| STEVENS, RONALD L | 4061 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2129 |
| STEVENS, RONALD L | 445 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| STEVENS, RONALD N | 3413 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| STEVENS, RONALD P | 13 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-6902 |
| STEVENS, RONALD P | 626 PARK AVE | | | | UNION BEACH | NJ | 07735-3125 |
| STEVENS, RONALD R | 1860 DORAN RD | | | | LIMA | NY | 14485-9755 |
| STEVENS, RONALD R | PO BOX 27 | | | | HICKORY | KY | 42051-0027 |
| STEVENS, RONALD W | 4142 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| STEVENS, ROSANNE L. | 3352 LAURA ST | | | | WAYNE | MI | 48184-1162 |
| STEVENS, ROSEMARY | 1748 MILL ST | | | | LINCOLN PARK | MI | 48146-2229 |
| STEVENS, ROSEMARY A | 620 PELHAM RD APT 6K | | | | NEW ROCHELLE | NY | 10805-1438 |
| STEVENS, ROSIE L | 7409 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3518 |
| STEVENS, ROXY G | 3644 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218-1840 |
| STEVENS, ROY | 1621 FRASER RD | | | | KAWKAWLIN | MI | 48631-9479 |
| STEVENS, RUSSELL | 55524 MANDELLA RD | | | | AMITE | LA | 70422-4002 |
| STEVENS, RUSSELL G | 3980 CAMPERDOWN DR | | | | LANSING | MI | 48911-6142 |
| STEVENS, RUSSELL H | 3132 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| STEVENS, RUSSELL L | 3805 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| STEVENS, RUSSELL L | PO BOX 127 | | | | GAINES | MI | 48436-0127 |
| STEVENS, RUTH A | 36519 ROWE DR | | | | STERLING HTS | MI | 48312-3281 |
| STEVENS, RUTH E | 1752 W COUNTY RD 900 NORTH | | | | ROACHDALE | IN | 46172 |
| STEVENS, RUTH E. | 1215 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2544 |
| STEVENS, RUTH K | 4631 MCCLELLAND DR UNIT 101 | | | | WILMINGTON | NC | 28405-3479 |
| STEVENS, RYAN A | 219 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| STEVENS, SAMUEL L | 220 E WOODWARD ST | | | | PARKER | KS | 66072-9149 |
| STEVENS, SAMUEL L | 38 ERNST AVE | | | | BUFFALO | NY | 14211-1456 |
| STEVENS, SAMUEL O | 1403 AMBER WAVE DR | | | | O FALLON | MO | 63366-8496 |
| STEVENS, SANDRA K | 2119 S 600 E | | | | MARION | IN | 46953-9111 |
| STEVENS, SANDRA L | 1740 SOUTH GROVE ROAD | | | | YPSILANTI | MI | 48198 |
| STEVENS, SCOTT D | 729 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| STEVENS, SCOTT R | 599 COUNTY ROAD 26 | | | | HELENA | OH | 43435-9775 |
| STEVENS, SHANE R | 245 1ST AVE | | | | GALION | OH | 44833-2835 |
| STEVENS, SHARLEEN A | 1852 US 27 SOUTH | LOT D 24 | | | AVON PARK | FL | 33825 |
| STEVENS, SHARON | 1302 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| STEVENS, SHARON E | 8466 CONLEY RD | | | | WINCHESTER | OH | 45697-9606 |
| STEVENS, SHARON K | 3203 W 46TH AVE | | | | KENNEWICK | WA | 99337-2608 |
| STEVENS, SHARON K | 8042 HIGHWAY 317 | | | | DEANE | KY | 41812-9089 |
| STEVENS, SHERRIE | TAYLOR MARTINO PC | PO BOX 894 | | | MOBILE | AL | 36601-0894 |
| STEVENS, SHIRLEY | 6347 ELLSWORTH ST APT 1 | | | | MARLETTE | MI | 48453-1147 |
| STEVENS, SHIRLEY A | 11211 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1003 |
| STEVENS, SHIRLEY A | 24426 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| STEVENS, SPENCER | 3648 RANGE WAY | | | | LOGANVILLE | GA | 30052-5482 |
| STEVENS, STANLEY R | 4310 SENECA HWY | | | | CLAYTON | MI | 49235-9745 |
| STEVENS, SUE A | 5675 N ATHEY AVE | | | | HARRISON | MI | 48625-9674 |
| STEVENS, SUSAN A | PO BOX 314 | 1100 HILL ST | | | SUMMITVILLE | IN | 46070-0314 |
| STEVENS, SUZAN A | 2165 WILLOWOOD DR | | | | GRAPEVINE | TX | 76051-7705 |
| STEVENS, TEDDY J | 2414 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| STEVENS, TERENCE B | 11328 ROCKLAND | | | | REDFORD | MI | 48239-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENS, TERREL L | 924 SPENCE ST | | | | PONTIAC | MI | 48340-3059 |
| STEVENS, TERRIE M | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| STEVENS, TERRIE MARIE | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| STEVENS, TERRY L | 14395 MARSH CREEK RD | | | | KENT | NY | 14477-9711 |
| STEVENS, TERRY R | 4750 GODWIN LN | | | | CHIPLEY | FL | 32428-3467 |
| STEVENS, TERRY W | 122 SCHOOL AVE | | | | CLAWSON | MI | 48017-1272 |
| STEVENS, TERRY WILLIAM | 122 SCHOOL AVE | | | | CLAWSON | MI | 48017-1272 |
| STEVENS, THEODORE R | 2 RAMSGATE RD | | | | CRANFORD | NJ | 07016-1721 |
| STEVENS, THEODORE R | 3300 W ROSEBUSH RD | | | | WEIDMAN | MI | 48893-9754 |
| STEVENS, THOMAS B | 1177 GADY RD | | | | ADRIAN | MI | 49221-9306 |
| STEVENS, THOMAS E | 3137 STEVENSON DR | | | | PEBBLE BEACH | CA | 93953-2855 |
| STEVENS, THOMAS E | RR 1 BOX 210 | | | | CRUM | WV | 25669-9672 |
| STEVENS, THOMAS K | 102 QUIET LN | | | | OOLITIC | IN | 47451-9718 |
| STEVENS, THOMAS L | 5490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| STEVENS, THOMAS LEON | 5490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| STEVENS, THOMAS M | 1852 US 27 SOUTH | LOT D 24 | | | AVON PARK | FL | 33825 |
| STEVENS, THOMAS R | 11604 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| STEVENS, TIMOTHY J | 27658 DRAPE RD | | | | LAWTON | MI | 49065-9610 |
| STEVENS, TIMOTHY L | 7323 CROY LN | | | | DUBLIN | CA | 94568-5539 |
| STEVENS, TIMOTHY R | 3521 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| STEVENS, VAN C | 1924 MIDVALE ST | | | | YPSILANTI | MI | 48197-4424 |
| STEVENS, VAN CLAUDE | 1924 MIDVALE ST | | | | YPSILANTI | MI | 48197-4424 |
| STEVENS, VERNITA | 3601 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| STEVENS, VICKY J. | 310 COUNTRY LN | | | | WESTVILLE | IL | 61883-1012 |
| STEVENS, VINCENT | 36892 FARMBROOK DRIVE | | | | CLINTON TWP | MI | 48035-1534 |
| STEVENS, VIRGIE L | 8900 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9625 |
| STEVENS, VIRGIL D | 26491 M 60 | | | | MENDON | MI | 49072-9727 |
| STEVENS, VIRGINIA M | C/O MICHAEL SEABORNE | 888 BLVD OF THE ARTS | | | SARASOTA | FL | 34326 |
| STEVENS, VIRGINIA M | C/O MICHAEL SEABORNE | 888 BLVD OF THE ARTS | APT 507 | | SARASOTA | FL | 34236 |
| STEVENS, W. P | 2255 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3608 |
| STEVENS, W. PEARL | 2255 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3608 |
| STEVENS, WALTER J | 16 LOSSON GARDEN DR APT 4 | | | | CHEEKTOWAGA | NY | 14227-2321 |
| STEVENS, WALTER T | 5560 REPUBLIC WAY | | | | BETHLEHEM | PA | 18017-9488 |
| STEVENS, WANDA M | 2210 OLDS CT | | | | KOKOMO | IN | 46902-2528 |
| STEVENS, WILLIAM A | 18515 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| STEVENS, WILLIAM A | 1890 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| STEVENS, WILLIAM A | 42991 HARRIS RD | | | | BELLEVILLE | MI | 48111-9187 |
| STEVENS, WILLIAM A | 525 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9117 |
| STEVENS, WILLIAM C | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 |
| STEVENS, WILLIAM C | 3802 PENBROOK LN | | | | FLINT | MI | 48507-1480 |
| STEVENS, WILLIAM C | 9570 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| STEVENS, WILLIAM E | 8733 TAYBROOK DR | | | | HUNTERSVILLE | NC | 28078-8583 |
| STEVENS, WILLIAM F | 14542 SHERIDAN RD | | | | MONTROSE | MI | 48457-9434 |
| STEVENS, WILLIAM L | 2431 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| STEVENS, WILLIAM P | 528 E LOUIS AVE | | | | MONTEREY | TN | 38574-1040 |
| STEVENS, WILLIAM T | 15193 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| STEVENS, ZONNIE M | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| STEVENS,ERIC R | PO BOX 9020 | C/O GME ZURICH | | | WARREN | MI | 48090-9020 |
| STEVENS,JEFFREY A | 6745 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3476 |
| STEVENS-BARNHART, EVELYN S | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| STEVENS-FERGUSON, DEBRA K | 416 E SHAW ST | | | | CHARLOTTE | MI | 48813-1953 |
| STEVENS-LASLEY, MINNIE | 2910 ROOSEVELT AVE | | | | KANSAS CITY | KS | 66104-5251 |
| STEVENS-TUTTLE, DEBBIE J | 20 SOUTHWIND DR | | | | BURLINGTON | VT | 05401-5467 |
| STEVENSON & BULLOCK | ATTN: CHARLES D BULLOCK | 19200 SOUTHFIELD RD, SUITE 210 | | | SOUTHFIELD | MI | 48076 |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENSON BALABON JR | PO BOX 153 | 8279 MARYS LANE | | | FOSTORIA | MI | 48435-0153 |
| STEVENSON BETTY & ROBERT | 598 ALOHA DR | | | | HAINES CITY | FL | 33844-8915 |
| STEVENSON BLACK | 3311 HYDE PARK AVE | | | | CLEVELAND HTS | OH | 44118-2133 |
| STEVENSON CARLA | PO BOX 623 | | | | WAXAHACHIE | TX | 75168-0623 |
| STEVENSON CHEVROLET | 758 W CORBETT AVE | | | | SWANSBORO | NC | 28584-8452 |
| STEVENSON COLIN | 1300 HOUSTON CT | | | | SOUTHLAKE | TX | 76092-5921 |
| STEVENSON GARY | 6886 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9730 |
| STEVENSON HAROLD F (439544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEVENSON HAROLD W | 45 E MAIN ST | | | | MT STERLING | OH | 43143-1142 |
| STEVENSON HENRY J (360545) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEVENSON HENRY J (487598) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| STEVENSON JOAN | 11 WESTON AVE | | | | GLADSTONE | MI | 49837-2361 |
| STEVENSON JOANNE | 407 E OXFORD ST | | | | COOPERSBURG | PA | 18036-1534 |
| STEVENSON JOHNNY (628924) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEVENSON JR, DONALD R | PO BOX 827 | | | | HARRISON | MI | 48625-0827 |
| STEVENSON JR, JESSE | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| STEVENSON JR, KENNETH M | 845 NORMA WAY | | | | SANTA BARBARA | CA | 93111-1106 |
| STEVENSON JR, ROBERT L | 2 WELWYN CT | | | | FLORISSANT | MO | 63033-7320 |
| STEVENSON JR, ROOSEVELT | 17300 PINEHURST ST | | | | DETROIT | MI | 48221-2313 |
| STEVENSON JR, WALTER | 486 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| STEVENSON LINDA | 6415 ASHTON PARK PL | | | | COLORADO SPRINGS | CO | 80919-4821 |
| STEVENSON PHYLLIS | STEVENSON, PHYLLIS | 1521 PEACHLAND LANE | | | JONESVILLE | LA | 71343 |
| STEVENSON ROOSEVELT | 250 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740-5086 |
| STEVENSON RUTH A | 4125 OAK KNOLL DR | | | | YOUNGSTOWN | OH | 44512-1014 |
| STEVENSON SEAN | 722 FOX CREEK LN | | | | CINCINNATI | OH | 45245-1152 |
| STEVENSON SR, EDGAR D | 721 CLYDE DR | | | | GREENWOOD | IN | 46143-9026 |
| STEVENSON TILMON E (353491) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEVENSON TIRE | 39090 FREMONT BLVD | | | | FREMONT | CA | 94538-1314 |
| STEVENSON TIRE | 4343 PERALTA BLVD STE A | | | | FREMONT | CA | 94536-4859 |
| STEVENSON TIRE OF CENTERVILLE | 36527 FREMONT BLVD | | | | FREMONT | CA | 94536-3627 |
| STEVENSON W BLACK | 3311 HYDE PARK AVE | | | | CLEVELAND HTS | OH | 44118-2133 |
| STEVENSON, ALBERT D | 522 W 38TH ST | | | | MARION | IN | 46953-4862 |
| STEVENSON, ALDWIN R | 2825 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1478 |
| STEVENSON, ALFREIDA W | 800 EAST COURT ST. APT. 322 | | | | FLINT | MI | 48503 |
| STEVENSON, ALLAN J | 836 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1291 |
| STEVENSON, ALLEN L. | 6035 WALROND AVE | | | | KANSAS CITY | MO | 64130-3966 |
| STEVENSON, ANNA J | 23411 HAGGERTY RD | | | | NOVI | MI | 48375-3725 |
| STEVENSON, ANNA J | 23441 HAGGERTY RD | | | | NOVI | MI | 48735 |
| STEVENSON, ANNIE O | 29621 MONTEREY CIR | | | | FARMINGTON HILLS | MI | 48336-1304 |
| STEVENSON, ANTHONY M | PO BOX 24295 | | | | FORT WORTH | TX | 76124-1295 |
| STEVENSON, ANTHONY MORRIS | PO BOX 24295 | | | | FORT WORTH | TX | 76124-1295 |
| STEVENSON, ARLENE F | 356 WALNUT ST | | | | LOCKPORT | NY | 14094-3833 |
| STEVENSON, B V | 2700 ELIZABETH LAKE RD | APT 628 | | | WATERFORD | MI | 48328 |
| STEVENSON, BETHEL L | APT 2 | 5256 OLD LANSING ROAD | | | LANSING | MI | 48917-7482 |
| STEVENSON, BETTY A | PO BOX 310743 | | | | DETROIT | MI | 48231 |
| STEVENSON, BETTY E | PO BOX 511 | | | | COURTLAND | AL | 35618-0511 |
| STEVENSON, BEULAH K | 308 VILLAGE DR | | | | MASON | OH | 45040-2458 |
| STEVENSON, BOBBY D | 5717 TAFFY PKWY | | | | LANSING | MI | 48911-4733 |
| STEVENSON, BOBBY J | 5153 PLAINFIELD AVE | | | | INDIANAPOLIS | IN | 46241-3533 |
| STEVENSON, BRENDA L | 15221 DAGGOTT RD | | | | LANSING | MI | 48906-9389 |
| STEVENSON, BRIAN E | 404 1/2 N VERLINDEN AVE | | | | LANSING | MI | 48915-1279 |
| STEVENSON, BRIAN L | 132 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENSON, BRIDGET | 64-5245 NOEKOLO ST | | | | KAMUELA | HI | 96743-8212 |
| STEVENSON, CARL V | 1624 PALMER DR | | | | DEFIANCE | OH | 43512-3421 |
| STEVENSON, CARRIE | 3920 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4533 |
| STEVENSON, CARY | 6520 FALKIRK RD APT F | | | | BALTIMORE | MD | 21239-2081 |
| STEVENSON, CHAD T | 6 DARDENNE DR | | | | SAINT PETERS | MO | 63376-1435 |
| STEVENSON, CHARLES A | 18455 GRANT ST | | | | LANSING | IL | 60438-3202 |
| STEVENSON, CHARLES T | 1268 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9779 |
| STEVENSON, CHARLES T | 6800 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6206 |
| STEVENSON, CHRISTINA | 1819 TERRACE DR | | | | FLINT | MI | 48507-4331 |
| STEVENSON, CHRISTINE | 6380 FLOYD ST | | | | DETROIT | MI | 48210-1159 |
| STEVENSON, CHRISTINE C | 109 LINDBERG AVE | | | | WILMINGTON | DE | 19804-3313 |
| STEVENSON, CLARENCE B | 7349 BELLAMY RD NW | P O BOX 52 | | | LONGWOOD | NC | 28452-0052 |
| STEVENSON, CLARENCE B | PO BOX 52 | 7349 BELLAMY ROAD NW | | | LONGWOOD | NC | 28452-0052 |
| STEVENSON, CONRAD E | PO BOX 1218 | | | | POOLER | GA | 31322-1218 |
| STEVENSON, CRAIG R | 76425 ROSEMARY CT | | | | BRUCE TWP | MI | 48065-2632 |
| STEVENSON, CURTIS I | 15125 WEST RD APT 728 | | | | HOUSTON | TX | 77095-3154 |
| STEVENSON, D M | 193 ROSE VILLA | | | | WEST MONROE | LA | 71292-2216 |
| STEVENSON, D MARKUS | 189 ROSE VILLA | | | | WEST MONROE | LA | 71292-2216 |
| STEVENSON, DANIEL | 72 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| STEVENSON, DARSHANN C | 5717 TAFFY PKWY | | | | LANSING | MI | 48911-4733 |
| STEVENSON, DAVID A | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| STEVENSON, DAVID L | 8105 SW 81ST LOOP | | | | OCALA | FL | 34476-5738 |
| STEVENSON, DAVID S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| STEVENSON, DEAN ALAN | 15022 LONGFIELD DR | | | | LINDEN | MI | 48451-9708 |
| STEVENSON, DELMOS O | 4141 MCCARTY RD APT 208 | | | | SAGINAW | MI | 48603-9329 |
| STEVENSON, DENNIS | 1113 STOCKTON ST | | | | FLINT | MI | 48503-3624 |
| STEVENSON, DIANA P | COMP 1 SITE 28 R.R. 12. | | FREDERICTON NB E3B 6H7 CANADA | | | | |
| STEVENSON, DIANNA H | PO BOX 3034 | 1821 CENTRAL AVE. | | | ANDERSON | IN | 46018-3034 |
| STEVENSON, DONALD E | 10977 S ELY HWY | | | | PERRINTON | MI | 48871-9747 |
| STEVENSON, DONALD K | 5503 RIVERDALE RD APT 1B | | | | COLLEGE PARK | GA | 30349-6450 |
| STEVENSON, DONNETTA L | 14572 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2152 |
| STEVENSON, DORIS M | 23 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| STEVENSON, DOROTHY C | 201 N 110TH ST | | | | KANSAS CITY | KS | 66111-1935 |
| STEVENSON, ELIZABETH S | 650 TERRA CALIFORNIA DR APT 7 | | | | WALNUT CREEK | CA | 94595-3318 |
| STEVENSON, EMMA MAE | 1005 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1941 |
| STEVENSON, EMMITT | PO BOX 24295 | | | | FORT WORTH | TX | 76124-1295 |
| STEVENSON, ESSIE D | THE WATERS OF | AURORA PARK | 292 MAIN STREET | | AURORA | NY | 14052 |
| STEVENSON, EULA J | 2405 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| STEVENSON, FONZY D | 5204 VILLE ANGELA LN | | | | HAZELWOOD | MO | 63042-1633 |
| STEVENSON, FRANCES | 1990 FRIEDENS CHURCH ROAD | | | | SEGUIN | TX | 78155-0241 |
| STEVENSON, FRANK | 104 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-5324 |
| STEVENSON, FRED A | 13604 ANNDYKE PL | | | | GERMANTOWN | MD | 20874-2806 |
| STEVENSON, FREDA C | 3083 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| STEVENSON, FREDDIE R | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| STEVENSON, GARY B | 1127 LANDSDALE DR | | | | FAIRBORN | OH | 45324-5722 |
| STEVENSON, GARY L | 6886 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9730 |
| STEVENSON, GARY V | 276 SHADY ACRES RD | | | | LUCAS | KY | 42156-9306 |
| STEVENSON, GEORGE A | 24643 EDGEWOOD DR | | | | STURGIS | MI | 49091-9330 |
| STEVENSON, GEORGE P | 486 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1152 |
| STEVENSON, GERALD S | 1416 NASH RD APT B6 | | | | N TONAWANDA | NY | 14120-2368 |
| STEVENSON, GERARD A | 3114 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| STEVENSON, GINA G | 3274 RICHTON ST | | | | DETROIT | MI | 48206-1004 |
| STEVENSON, GLENN R | 15221 DAGGOTT RD | | | | LANSING | MI | 48906-9389 |
| STEVENSON, GLENN W | 1101 MINERAL SPRINGS RD | | | | CHARLOTTE | NC | 28262-4911 |
| STEVENSON, HAROLD E | 433 EAST MORENCI STREET | | | | LYONS | OH | 43533-9776 |
| STEVENSON, HARVIE R | 4616 GIBBS RD | | | | DANVILLE | IN | 46122-8456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVENSON, HELEN E | 32828 HAWTHORNE DR | | | | WARREN | MI | 48092-1016 |
| STEVENSON, HELEN M | 25727 W. OUTER DRIVE | | | | DETROIT | MI | 48217 |
| STEVENSON, HUGH C | 6240 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| STEVENSON, HUGH C | 64 ELWOOD ST | | | | PONTIAC | MI | 48342-2409 |
| STEVENSON, J L | 1173 HINCHEY RD | | | | ROCHESTER | NY | 14624-2761 |
| STEVENSON, JACK R | 14810 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9626 |
| STEVENSON, JACQUELYN J | 520 W 5TH ST | | | | SOUTH SIOUX CITY | NE | 68776-1654 |
| STEVENSON, JAMES A | 1531 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| STEVENSON, JAMES E | 13200 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9782 |
| STEVENSON, JAMIE A | 818 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-4125 |
| STEVENSON, JANE M | 3172 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| STEVENSON, JANET K | 5794 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| STEVENSON, JANETTA M | 4419 NE 50TH ST | | | | KANSAS CITY | MO | 64119-3632 |
| STEVENSON, JERRY T | 8015 PINE HOLLOW DR | | | | MOUNT DORA | FL | 32757-9114 |
| STEVENSON, JESSIE | PO BOX 3792 | | | | FLINT | MI | 48502-0792 |
| STEVENSON, JODY WAYNE | 1821 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| STEVENSON, JOHN | 2777 W GULF DR UNIT 211 | | | | SANIBEL | FL | 33957-5904 |
| STEVENSON, JOHN C | 6470 SPRING MILL RD | | | | INDIANAPOLIS | IN | 46260-4244 |
| STEVENSON, JOHN S | 32781 US HIGHWAY 6 | PO BOX 146 | | | SPRING VALLEY | IL | 61362-9271 |
| STEVENSON, JOSEPH L | 4460 WICKFIELD DR | | | | FLINT | MI | 48507-3713 |
| STEVENSON, JULES F | 612 LYNNEWOOD AVE | | | | BURLESON | TX | 76028-6531 |
| STEVENSON, JULIANNE R | 17463 CR #501 | | | | BAYFIELD | CO | 81122 |
| STEVENSON, JULIE A | 45466 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5371 |
| STEVENSON, KATHLEEN A | 1357 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1071 |
| STEVENSON, KATHRYN R | 215 LANDING LANE | | | | BLUFFTON | SC | 29909-6092 |
| STEVENSON, KATHRYN R | 62 WEST MEADOW LANE | | | | MIDDLETOWN | CT | 06457 |
| STEVENSON, KAY D | 16241 E 186TH ST | | | | NOBLESVILLE | IN | 46060-9684 |
| STEVENSON, KELLY W | 3571 MANOA RD | | | | HONOLULU | HI | 96822 |
| STEVENSON, KEVAN B | 709 S 80TH ST | | | | KANSAS CITY | KS | 66111-3108 |
| STEVENSON, KEVIN | 99 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1219 |
| STEVENSON, KEVIN S | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| STEVENSON, KIMBERLY L | 511 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| STEVENSON, KYLE M | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| STEVENSON, LAKESHA | 44542 BAYVIEW AVE APT 13301 | | | | CLINTON TWP | MI | 48038-7052 |
| STEVENSON, LARRY A | 13189 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| STEVENSON, LARRY D | 31 MELLISA CIR | | | | CLAYMONT | DE | 19703-1508 |
| STEVENSON, LARRY J | 2334 TARTAN RD | | | | ANDERSON | IN | 46012-4728 |
| STEVENSON, LAWRENCE A | 3482 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1840 |
| STEVENSON, LAWRENCE R | PO BOX 42 | | | | MEDON | TN | 38356-0042 |
| STEVENSON, LEON J | 1134 PLEASANT VALLEY LN | | | | ARLINGTON | TX | 76015-3526 |
| STEVENSON, LEONARD | 205 S MCCURDY RD | | | | FLORENCE | SC | 29506-4116 |
| STEVENSON, LEONARD | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229-1631 |
| STEVENSON, LEWIS A | 215 RIO VILLA DR LOT 3416 | | | | PUNTA GORDA | FL | 33950-7478 |
| STEVENSON, LINDA L | 1559 CHEROKEE RD E | | | | CROSSVILLE | TN | 38572-6719 |
| STEVENSON, LOIS M | 15221 DAGGOTT RD | | | | LANSING | MI | 48906-9389 |
| STEVENSON, LORAIN | 259 JUDSON DR | | | | OZARK | AL | 36360-3451 |
| STEVENSON, LORETTA | 10450 BIG BEND RD | | | | KIRKWOOD | MO | 63122-6451 |
| STEVENSON, LORETTA R | 5597 GREENVIEW CT | | | | WATAUGA | TX | 76148-4030 |
| STEVENSON, MAHLON A | 508 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9032 |
| STEVENSON, MAHLON A W | 508 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9032 |
| STEVENSON, MAHLON E | 520 W 5TH ST | | | | SOUTH SIOUX CITY | NE | 68776-1654 |
| STEVENSON, MARCELLA J | 6342 RICHFIELD RD | | | | FLINT | MI | 48506-2210 |
| STEVENSON, MARCUS A | 532 NW EDGEWOOD TRL | | | | LEES SUMMIT | MO | 64081-4067 |
| STEVENSON, MARILYN D | 1493 QUAIL CIR | | | | ROSEVILLE | CA | 95661-4843 |
| STEVENSON, MARJORIE | 1517 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2714 |
| STEVENSON, MARK D | 13318 DIXIE HWY LOT 37 | | | | HOLLY | MI | 48442-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENSON, MARK L | 1102 FAUSSETT RD | | | | HOWELL | MI | 48855-7204 |
| STEVENSON, MARK W | 45466 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5371 |
| STEVENSON, MARK W | 6518 SWIGERT RD | | | | APPLETON | NY | 14008-9604 |
| STEVENSON, MARTHA J | 2700 ROSEDALE DR | | | | MONROE | LA | 71201-3067 |
| STEVENSON, MARVIN A | 623 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1615 |
| STEVENSON, MARY | 13451 EVANSTON ST | | | | DETROIT | MI | 48213 |
| STEVENSON, MARY E | 2182 WHITE AVE | | | | INDIANAPOLIS | IN | 46202-1139 |
| STEVENSON, MARY J | 241 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| STEVENSON, MELVIN C | 4506 BRIARGLEN DR | | | | DALLAS | TX | 75211-7806 |
| STEVENSON, MICHAEL J | 4101 S SHERIDAN RD LOT 427 | | | | LENNON | MI | 48449-9426 |
| STEVENSON, MICHELLE M | 218 LEEDOM AVE | | | | WEST BRISTOL | PA | 19007-3003 |
| STEVENSON, MONICA C | PO BOX 42 | | | | MEDON | TN | 38356-0042 |
| STEVENSON, MONIQUE L | 1809 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| STEVENSON, MONIQUE LATRESE | 1809 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| STEVENSON, MONROE | PO BOX 974 | | | | MOUNT CLEMENS | MI | 48046-0974 |
| STEVENSON, MURRELL J | 11884 W 200 S | | | | RUSSIAVILLE | IN | 46979-9761 |
| STEVENSON, NICHOLAS J | 6619 OAK ST | | | | GLADWIN | MI | 48624-9040 |
| STEVENSON, ORVILLE L | 250 WOODROW ST | | | | LINCOLN | AL | 35096-3533 |
| STEVENSON, PATRICIA A | LOT 174 | 11596 WEST SIERRA DAWN BLVD | | | SURPRISE | AZ | 85374-9720 |
| STEVENSON, PATRICK J | 202 W HILL ST | | | | DAVISON | MI | 48423-1125 |
| STEVENSON, PAUL D | 1330 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3212 |
| STEVENSON, PAULINE L | 2037 WILLOW BND | C/O KEN HIPPENSTEEL | | | HUNTINGTON | IN | 46750-4510 |
| STEVENSON, PHILIP C | APT 528 | 10498 FOUNTAIN LAKE DRIVE | | | STAFFORD | TX | 77477-3761 |
| STEVENSON, R R | 52669 KARON DR | | | | MACOMB | MI | 48042-3498 |
| STEVENSON, REGINALD L | 4205 SHELDON RD | | | | ROCHESTER | MI | 48306-1845 |
| STEVENSON, RICARDO P | 5868 FELLRATH ST | | | | TAYLOR | MI | 48180-1136 |
| STEVENSON, RICHARD A | 26105 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3569 |
| STEVENSON, RICHARD J | 1159 IRONWOOD CT APT 103 | | | | ROCHESTER HILLS | MI | 48307-1201 |
| STEVENSON, RICHARD J | 96 JAMESTOWN DR | | | | METAMORA | MI | 48455-8517 |
| STEVENSON, RICHARD N | 11488 DICE RD | | | | FREELAND | MI | 48623-9279 |
| STEVENSON, ROBERT A | 510 PENSACOLA DR | | | | BAY CITY | MI | 48708-6958 |
| STEVENSON, ROBERT B | 106 LAKE HOWARD DR NW | | | | WINTER HAVEN | FL | 33880-2348 |
| STEVENSON, ROBERT G | 281 HOLBROOK LN | | | | SAGINAW | MI | 48638-6217 |
| STEVENSON, ROBERT G | 8930 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| STEVENSON, ROBERT L | 10371 BUTTERFLY PALM DR APT 831 | | | | FORT MYERS | FL | 33966-7960 |
| STEVENSON, ROBERT L | 446 HAUXWELL DR | | | | LAKE ORION | MI | 48362 |
| STEVENSON, ROBERT L | 9193 WADSWORTH CT | | | | FISHERS | IN | 46037-7964 |
| STEVENSON, ROBERT L | PO BOX 385 | | | | LAKE ORION | MI | 48361-0385 |
| STEVENSON, ROBERT L | PO BOX 855 | | | | ROME | GA | 30162-0855 |
| STEVENSON, ROBIN | 5075 BROOKDALE RD | | | | BLOOMFIELD | MI | 48304-3611 |
| STEVENSON, ROGER D | 6479 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| STEVENSON, ROGER G | 1868 GLENDORA DR | | | | INDIANAPOLIS | IN | 46214-3373 |
| STEVENSON, RONALD L | 1559 CHEROKEE RD E | | | | CROSSVILLE | TN | 38572-6719 |
| STEVENSON, RONALD W | 6139 SHARON AVE | | | | NEWFANE | NY | 14108-1117 |
| STEVENSON, ROOSEVELT | 250 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740-5084 |
| STEVENSON, RUTH | 1407 W EVERGREEN LN | | | | CLAREMORE | OK | 74017-5864 |
| STEVENSON, RUTH A | 5320 E. M-48 | | | | PICKFORD | MI | 49774 |
| STEVENSON, SAMUEL | 19 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| STEVENSON, SAMUEL L | 2425 LYNN AVE | | | | DAYTON | OH | 45406-1923 |
| STEVENSON, SAMUEL LEE | 2425 LYNN AVE | | | | DAYTON | OH | 45406-1923 |
| STEVENSON, SANDRA D | PO BOX 1 | | | | PAOLA | KS | 66071-0001 |
| STEVENSON, SANDRA DENISE | PO BOX 1 | | | | PAOLA | KS | 66071-0001 |
| STEVENSON, SCARLETT SIOBHAN | 3172 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| STEVENSON, SHARON J | 1201 EMERALD DR | | | | EMERALD ISLE | NC | 28594-6834 |
| STEVENSON, SHELLEY M | 2828 SHADY AVE | | | | PITTSBURGH | PA | 15217-2741 |
| STEVENSON, SHEREN W | 4800 VEGAS VALLEY DR UNIT 133 | | | | LAS VEGAS | NV | 89121-2030 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVENSON, STANLEY K | 6 DARDENNE DR | | | SAINT PETERS | MO | 63376-1435 |
| STEVENSON, STONYA R | 5610 N. MAIN STREET | | | DAYTON | OH | 45415 |
| STEVENSON, SUE E | 8210 HAYES ST | | | COOPERSVILLE | MI | 49404-9712 |
| STEVENSON, SUSAN C | 1918 MARGIE DR | | | WHITE LAKE | MI | 48386-1830 |
| STEVENSON, SUZANNE M | 9367 CRABB RD | | | TEMPERANCE | MI | 48182-9338 |
| STEVENSON, TERRENCE L | 213 JOHNSON TRL | | | MORAINE | OH | 45418-2994 |
| STEVENSON, THOMAS J | 9423 VASSAR RD | | | GRAND BLANC | MI | 48439-9535 |
| STEVENSON, THOMAS L | 13128 GREYBULL TRL | | | AUSTIN | TX | 78729-7813 |
| STEVENSON, THOMASINE E | 23633 FOXBORO ST | P.O. BOX 5 | | MACOMB | MI | 48042-4854 |
| STEVENSON, TIMOTHY D | 8214 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9163 |
| STEVENSON, TIMOTHY DEAN | 8214 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9163 |
| STEVENSON, TODD W | 621 N PEARL ST | | | JANESVILLE | WI | 53548-2849 |
| STEVENSON, TRENT S | PO BOX 24023 | | | LANSING | MI | 48909-4023 |
| STEVENSON, VELMA M | 6850 MAIN ST | | | CASS CITY | MI | 48726-9694 |
| STEVENSON, W G | 15300 PALM DR SPC 237 | | | DESERT HOT SPRINGS | CA | 92240-6928 |
| STEVENSON, WAYNE A | 3543 RAVEN AVE SW | | | WYOMING | MI | 49509-3429 |
| STEVENSON, WILLIAM | 746 BAHIA CIR | | | OCALA | FL | 34472-2637 |
| STEVENSON, WILLIAM C | 6722 NW PARK PLAZA DR | | | KANSAS CITY | MO | 64151-1742 |
| STEVENSON, WILLIAM G | 746 BAHIA CIR | | | OCALA | FL | 34472-2637 |
| STEVENSON, WILLIAM P | 311 N SHERIDAN ST | | | BAY CITY | MI | 48708-6663 |
| STEVENSON, WILLIAM V | 1745 TIPTON CIR NW | | | ELK RIVER | MN | 55330-1835 |
| STEVENSON, WILLIE | 892 BAYS RIDGE RD | | | GREENUP | KY | 41144 |
| STEVENSON, WILLIE B | 2402 WILLOW DR | | | TROTWOOD | OH | 45426-2072 |
| STEVENSON, WILLIE M | 718 RICHWOOD AVE | | | BALTIMORE | MD | 21212-4622 |
| STEVENSON, WILLIE R | 7541 NOEL RD | | | INDIANAPOLIS | IN | 46278-1518 |
| STEVENSON, YONG I | 1236 SW 133RD PL | | | OKLAHOMA CITY | OK | 73170-6968 |
| STEVENSON,ANDRE D | 7332 GARFIELD AVE | | | KANSAS CITY | MO | 64132-1770 |
| STEVENSON-BRADY, CHERYLANN | 5795 SHOEMAN RD | | | HASLETT | MI | 48840-9791 |
| STEVENSONS LLP | 144 FRONT ST STE 400 | TORONTO ONTARIO | M5J 2L7 | | | |
| STEVENSONS LLP | ATTN:  COLIN STEVENSON, HARVEY PITCH | 144 FRONT ST STE 400 | TORONTO ONTARIO M5J 2L7 | | | |
| STEVENTON, MICHAEL P | 5963 CALLAWAY CIR | | | AUSTINTOWN | OH | 44515-4181 |
| STEVENTON, ROBERT S | 1914 E LONGMEADOW RD | | | TRENTON | MI | 48183-1776 |
| STEVER, KEITH E | 129 HAMPSHIRE RD | | | BALTIMORE | MD | 21221-6923 |
| STEVERMER, MARK E | 6009 BOND ST | | | SHAWNEE | KS | 66203-2635 |
| STEVERSON BOBBIE | 24 COCHRANE PL | | | PONTIAC | MI | 48341-1308 |
| STEVERSON WEBSTER | 9607 MCKINNEY ST | | | DETROIT | MI | 48224-2532 |
| STEVERSON, BOBBIE A | 24 COCHRANE PL | | | PONTIAC | MI | 48341-1308 |
| STEVERSON, BOBBIE LEE | 2317 ENGLAND AVE | | | DAYTON | OH | 45406-1320 |
| STEVERSON, ESSIE | 14638 COLLINGHAM DR | | | DETROIT | MI | 48205-1220 |
| STEVERSON, FRED | 6159 HARVARD RD | | | DETROIT | MI | 48224-2011 |
| STEVERSON, JOHN W | 685 HATHAWAY DR | | | AUBURN HILLS | MI | 48326-3887 |
| STEVERSON, JUNE | 847 W RIVER RD | | | JACKSONVILLE | GA | 31544-2151 |
| STEVERSON, MARCINE J | 430 S BYRON ST LOT 114 | | | HOMER | MI | 49245-1353 |
| STEVERSON, TALMADGE | 5196 FISHBURG ROAD | | | DAYTON | OH | 45424-4346 |
| STEVERSON, TOMMIE L | 1977 E HAMMOND LAKE DR | | | BLOOMFIELD | MI | 48302-0126 |
| STEVERSON, WEBSTER J | 9607 MCKINNEY ST | | | DETROIT | MI | 48224-2532 |
| STEVES AUTO INC | 704 JEFFERSON AVE | | | MIDLAND | MI | 48640-5365 |
| STEVES AUTOMOTIVE | 1004 PLANTERS AVE | | | DAYTON | OH | 45431-1033 |
| STEVES CHEVROLET OF CHOWCHILLA LLC | 1 AUTO PARK DR | | | CHOWCHILLA | CA | 93610-9375 |
| STEVES CHEVROLET OF CHOWCHILLA LLC | BRETT STEVES | 1 AUTO PARK DR | | CHOWCHILLA | CA | 93610-9375 |
| STEVES CHEVROLET-BUICK, INC. | 1285 E F ST | | | OAKDALE | CA | 95361-4112 |
| STEVES CHEVROLET-BUICK, INC. | FRANK STEVES | 1285 E F ST | | OAKDALE | CA | 95361-4112 |
| STEVES DISCOUNT DRUG | 11809 AL HIGHWAY 157 STE A | | | MOULTON | AL | 35650-2708 |
| STEVES VILLAGE LANDSCAPING LLC | DBA VILLAGE LANDSCAPING | 9574 STATE ROUTE 48 | | DAYTON | OH | 45458-5136 |
| STEVES, BUDDIE L | 41849 BANBURY RD | | | NORTHVILLE | MI | 48168-2335 |
| STEVES, MARK R | 11224 AMESTOY AVE | | | GRANADA HILLS | CA | 91344-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVES, PAUL T | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| STEVEY COLEEN | STEVEY, COLEEN | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| STEVEY SAM (490569) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STEVICH, JOYCE C | 3231 FANONE DR | | | | PORT HURON | MI | 48060-7255 |
| STEVICK, ELEANOR M | LOT 843 | 7100 ULMERTON ROAD | | | LARGO | FL | 33771-5141 |
| STEVICK, RUSSELL O | 3411 CAMBRIDGE DR | | | | MESQUITE | TX | 75149-6726 |
| STEVIE & SABRINA LIMITED PARTNERSHIP | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| STEVIE A SHELTON | 666 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| STEVIE ANDERSON | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| STEVIE ANGEL | 9145 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| STEVIE B BARNUM | 3200  ATHERTON RD. | | | | KETTERING | OH | 45409-1205 |
| STEVIE CAPPS | 1032 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1106 |
| STEVIE CORBIN | PO BOX 683 | | | | LAPEL | IN | 46051-0683 |
| STEVIE ELKINS | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-8708 |
| STEVIE FURER TTEE | STEVIE FURER REV TRUST | U/A DTD 07/15/1998 | 6246 NW 23RD ST | | BOCA RATON | FL | 33434 |
| STEVIE JONES | P.O. BOX 28 | | | | VANDALIA | OH | 45377-0028 |
| STEVIE KNOX | 41   KINNARD STREET | | | | DAYTON | OH | 45407-3022 |
| STEVIE L PACE | 2310 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| STEVIE L REEDER | 41   KINNARD AVE | | | | DAYTON | OH | 45407-3022 |
| STEVIE LAMBERT | 22360 ROAD 128 | | | | OAKWOOD | OH | 45873-9314 |
| STEVIE N BOOHER | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410 |
| STEVIE PACE | 2310 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| STEVIE STORM | 13226 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8933 |
| STEVIE THOMAS | UNIT 203 | 5259 CASPIAN SPRINGS DRIVE | | | LAS VEGAS | NV | 89120-5131 |
| STEVIE WADDELL | 6920 COUNTY ROAD 747 | | | | CULLMAN | AL | 35055-8922 |
| STEVINSON CHEVROLET WEST, INC. | 15000 W COLFAX AVE | | | | LAKEWOOD | CO | 80401-4023 |
| STEVINSON CHEVROLET WEST, INC. | KENT STEVINSON | 15000 W COLFAX AVE | | | LAKEWOOD | CO | 80401-4023 |
| STEVISON, FRANK H | 1511 27TH ST | | | | VIENNA | WV | 26105-3343 |
| STEVLINGSON, RYOKO | 9305 GRANDVIEW DR | | | | DENTON | TX | 76207-6629 |
| STEW KRAFT'S SERVICE CENTRE | 200 HAMILTON RD. | | LONDON ON N6B 1N5 CANADA | | | | |
| STEWARD BRENDA | STEWARD, BRENDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| STEWARD CHARLES (354899) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEWARD DOROTHY | APT 405 | 4235 BOONVILLE ROAD | | | BRYAN | TX | 77802-3666 |
| STEWARD I I I, ROBERT L | 4418 CALGARY BLVD | | | | OKEMOS | MI | 48864-2940 |
| STEWARD III, ROBERT L | 4418 CALGARY BLVD | | | | OKEMOS | MI | 48864-2940 |
| STEWARD JOHN L (ESTATE OF) (666147) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| STEWARD JONES JR | 4320 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| STEWARD JR, JIMMIE | PO BOX 495 | | | | BUFFALO | NY | 14212-0495 |
| STEWARD JR, LARRY GENE | 1084 HIGHWAY 26 WEST | | | | POPLARVILLE | MS | 39470-7431 |
| STEWARD JR, MARSHALL | 5330 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4757 |
| STEWARD JR, MERLIN V | 773 3RD AVE | | | | LAKE ODESSA | MI | 48849-1253 |
| STEWARD JR, WILLIAM H | 42 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3690 |
| STEWARD JR., JOHN | 36 HEMLOCK RD | | | | LIVINGSTON | NJ | 07039-1422 |
| STEWARD LEROY (400732) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| STEWARD MACH/BIRMING | PO BOX 11008 | 3511 13TH AVE. NORTH | | | BIRMINGHAM | AL | 35202-1008 |
| STEWARD MITCHELL | 4 LATZER LN | | | | HIGHLAND | IL | 62249-2629 |
| STEWARD MOORE | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| STEWARD SR, LESTER BL | 2401 N WALNUT ST APT 6B | | | | MUNCIE | IN | 47303-1921 |
| STEWARD VENTURES EXCHANGE LLC | 1514 CURTIS ST STE 300 | | | | DENVER | CO | 80202-2359 |
| STEWARD WICKLINE | 266 GRANTWOOD DR | | | | DAYTON | OH | 45449-1570 |
| STEWARD, ALBERT J | 100 CANDLER ST | | | | HIGHLAND PARK | MI | 48203-2830 |
| STEWARD, ALICE G | 12260 HARRIS ROAD | | | | GERMANTOWN | OH | 45327-8729 |
| STEWARD, ANNIE G | 2208 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| STEWARD, AUDREY E. | 1458 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| STEWARD, BEAUTIE R | 110 STEWARDS LN | | | | RUFFIN | SC | 29475-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWARD, BENNETTA | PO BOX 842 | | | | SAGINAW | MI | 48606-0842 |
| STEWARD, BRADLEY J | 11677 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| STEWARD, BRADLEY JEROME | 11677 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| STEWARD, CAMILLA C | 35 VERSAILLES APT U | | | | CINCINNATI | OH | 45240-3865 |
| STEWARD, CAROL A | 5736 DEFISHER RD | | | | MARION | NY | 14505-9545 |
| STEWARD, CHANDRA L | 18021 ARDMORE ST | | | | DETROIT | MI | 48235-2606 |
| STEWARD, CHARLES E | 6046 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| STEWARD, CHARLES EDWARD | 6046 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| STEWARD, CHARLES P | 1023 HARVEY ST | | | | BELOIT | WI | 53511-4511 |
| STEWARD, CHARLES W | 3217 ROBERTS ST | | | | SAGINAW | MI | 48601-3112 |
| STEWARD, CLARENCE L | 828 VILLAGE DR | | | | DAVISON | MI | 48423-1049 |
| STEWARD, COLUMBUS | 501 LYON ST | | | | FLINT | MI | 48503 |
| STEWARD, COLUMBUS | APT 5 | 501 LYON STREET | | | FLINT | MI | 48503-2554 |
| STEWARD, CONNIE J | 1744 S. GROVE ROAD | APT. 102A | | | YPSILANTI | MI | 48198 |
| STEWARD, CRAIG F | 165 CURLEW STREET | | | | ROCHESTER | NY | 14613-2102 |
| STEWARD, DEBORAH JEAN | 320 NORTH ST APT D | | | | ELKTON | MD | 21921-5500 |
| STEWARD, DONAL J | 37 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385-3374 |
| STEWARD, DORRELL D | 723 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| STEWARD, ESTHER | PO BOX 406 | | | | BRIDGEPORT | MI | 48722-0406 |
| STEWARD, EUGENE W | 962 MOWERY RD | | | | PERRYSVILLE | OH | 44864-9685 |
| STEWARD, FRANCES | 11502 KENT | | | | WASHINGTON | MI | 48094-3651 |
| STEWARD, FRANK | PO BOX 473 | | | | LICKING | MO | 65542-0473 |
| STEWARD, GAROLD D | 1700 CEDARWOOD DR APT 130 | | | | FLUSHING | MI | 48433-3602 |
| STEWARD, GEORGE F | 2113 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| STEWARD, GLORIA | 5337 ALTO VISTA AVE | | | | SHREVEPORT | LA | 71109-7101 |
| STEWARD, HELEN A | 3838 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-2349 |
| STEWARD, IAN | 7592 ABIGAIL DR | | | | SUPERIOR TWP | MI | 48198-7602 |
| STEWARD, J D | 2722 DUPONT ST | | | | FLINT | MI | 48504-2822 |
| STEWARD, JAMES A | 636 N MAIN ST | | | | OMER | MI | 48749-9755 |
| STEWARD, JAMES R | 540 HILLCREST DR | | | | RADCLIFF | KY | 40160-2802 |
| STEWARD, JAMES T | 6907 EVANSTON AVE | | | | MUSKEGON | MI | 49442-9446 |
| STEWARD, JESSE D. | 3005 SLEAFORD DR | | | | WATERFORD | MI | 48329-3350 |
| STEWARD, JOE H | 1421 DELAWARE APT. 307 | | | | DETROIT | MI | 48206 |
| STEWARD, JOHN R | 20777 DODDTOWN RD | | | | HARBESON | DE | 19951-2871 |
| STEWARD, JOHN ROBERT | 20777 DODDTOWN ROAD | | | | HARBESON | DE | 19951-2871 |
| STEWARD, JOHN W | PO BOX 5516 | | | | FLINT | MI | 48505-0516 |
| STEWARD, JOSEPH B | 876 W TUTTLE RD | | | | IONIA | MI | 48846-9496 |
| STEWARD, JOSEPH D | 1027 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| STEWARD, JOSEPH DELBERT | 1027 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| STEWARD, KENNETH D | 816 S PERRY ST | | | | NAPOLEON | OH | 43545-2157 |
| STEWARD, LARRY G | 10147 LASSO LN | | | | SHREVEPORT | LA | 71106-8309 |
| STEWARD, LAURA M | LOT 86 | 1133 YEOMANS STREET | | | IONIA | MI | 48846-1952 |
| STEWARD, LENARD C | 1425 BELLCREEK DR | | | | FLINT | MI | 48505-2545 |
| STEWARD, LEONORA V | 1039 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| STEWARD, LILLIAN L | 4997 IROQUOIS BOULEVARD | | | | CLARKSTON | MI | 48348-3218 |
| STEWARD, LINNE | 5330 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4757 |
| STEWARD, MARCIA J | 211 W HOWE AVE | | | | LANSING | MI | 48906-3137 |
| STEWARD, MARVIN T | 3713 BEECHWOOD AVE | | | | FLINT | MI | 48506-3122 |
| STEWARD, MARVIN THOMAS | 3713 BEECHWOOD AVE | | | | FLINT | MI | 48506-3122 |
| STEWARD, MICHAEL D | 12333 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| STEWARD, OCIE | 8587 AMERICAN | | | | DETROIT | MI | 48204-3324 |
| STEWARD, ODESSA | 1166 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| STEWARD, RAYMOND T | 2545 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9017 |
| STEWARD, RICHARD F | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| STEWARD, ROSALIE V | 3114 W ALTO RD | | | | KOKOMO | IN | 46902-4687 |
| STEWARD, ROSEMARY E | 165 CURLEW ST | | | | ROCHESTER | NY | 14613-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWARD, ROSIE N | 983 CANTERBURY DR | C/O LENECSIA BURSEY | | | PONTIAC | MI | 48341-2335 |
| STEWARD, SAMUEL E | PO BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 |
| STEWARD, SANDRA | 1228 CHATWELL DR | | | | DAVISON | MI | 48423-2721 |
| STEWARD, SANDRA K | 2327 BERKLEY CT | | | | SAGINAW | MI | 48601-2065 |
| STEWARD, STELLA L | 10110 S MAY ST | | | | CHICAGO | IL | 60643-2237 |
| STEWARD, SUSAN K | 7947 LEEWARD SHORES DR | | | | DELTON | MI | 49046-7773 |
| STEWARD, SYLVIA L | 4101 W NAVY BLVD APT 8105 | | | | PENSACOLA | FL | 32507-5710 |
| STEWARD, SYVORD J | 6214 BEAVER DAM RD | | | | MATTESON | IL | 60443-1306 |
| STEWARD, TERRY | 1012 W BARNES AVE | | | | LANSING | MI | 48910-1308 |
| STEWARD, TOMMIE | 12103 KINSMAN RD APT 1 | | | | CLEVELAND | OH | 44120-4395 |
| STEWARD, TORREY C | 73 DUNN RIDGE DR APT B | | | | JACKSON | TN | 38305-7962 |
| STEWARD, WALTER J | 110 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| STEWARD, WARREN T | 2429 NORTH ARMSTRONG STREET | | | | KOKOMO | IN | 46901-5806 |
| STEWARD, WILLIAM E | 809 DAVID DR | | | | GALLATIN | MO | 64640-9474 |
| STEWARD, WILLIAM E | KNOLLWOOD APARTMENTS | 6065 WEST KNOLL DR | | | GRAND BLANC | MI | 48439-4908 |
| STEWARD, WILLIAM E | KNOLLWOOD APARTMENTS | 6065 WEST KNOLL DR | APT 419, BLDG 33 | | GRAND BLANC | MI | 48439 |
| STEWARD, WILLIAM M | 24980 PANITZ ST | | | | HAYWARD | CA | 94541-6929 |
| STEWART & IRWIN PC | 251 E OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204-2147 |
| STEWART & STEVENSON POWER INC | 5840 DAHLIA ST | ADDRESS CHANGE 9/21/93 | | | COMMERCE CITY | CO | 80022-3707 |
| STEWART A GOLDMAN & | ARLENE R GOLDMAN JTWROS | 6520 N TALMAN AVE | | | CHICAGO | IL | 60645 |
| STEWART A MAURER | PRISCILLA S MAURER | 146 MOSSBOROUGH DR | | | LEXINGTON | SC | 29073-7454 |
| STEWART ALLAN & ASSOCIATES | 5447 E 5TH ST STE 110 | | | | TUCSON | AZ | 85711-2345 |
| STEWART AND IRWIN PC | 251 E OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204-2147 |
| STEWART ANTHONY K | STEWART, ANTHONY K | 6909 E GREENWAY PKWY STE 200 | | | SCOTTSDALE | AZ | 85254-2172 |
| STEWART AUTO SERVICE | 521 E COMMERCIAL ST | | | | SPRINGFIELD | MO | 65803-2945 |
| STEWART B LIEBERMAN | CGM IRA ROLLOVER CUSTODIAN | 1717 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320-6514 |
| STEWART BARNES BRENDA | STEWART-BARNES, BRENDA | | | | | | |
| STEWART BENKLE | 955 WINDFLOWER WAY | | | | SAN DIEGO | CA | 92106-2975 |
| STEWART BILLY (468753) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART BRADY C (175748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART BRETT | 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803-3920 |
| STEWART BROWN | 1255 S SEYMOUR RD | | | | FLINT | MI | 48532-5518 |
| STEWART BRUMENSHENKEL | 3119 LONDON EAST RD | | | | SHELBY | OH | 44875-9127 |
| STEWART BUICK COMPANY | 1114 COLLEGE AVE | | | | JACKSON | AL | 36545-2405 |
| STEWART C BALBACH | 949 W WINONA ST | | | | CHICAGO | IL | 60640-3228 |
| STEWART C ROBERSON | 133 BRECKENRIDGE DR | | | | CEDARTOWN | GA | 30125-6045 |
| STEWART CADILLAC, L.P. | 2520 MAIN ST | | | | HOUSTON | TX | 77002-9106 |
| STEWART CADILLAC, L.P. | JOSEPH STEWART | 2520 MAIN ST | | | HOUSTON | TX | 77002-9106 |
| STEWART CANFIELD | 15 CATALONIA CT | | | | ST AUGUSTINE | FL | 32086-7627 |
| STEWART CAREY | 10151 UNIVERSITY BLVD SUITE 322 | | | | ORLANDO | FL | 32817 |
| STEWART CARL L (629622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART CHEVROLET CADILLAC | 780 SERRAMONTE BLVD | | | | COLMA | CA | 94014-3220 |
| STEWART CHRISTOPHER | 13162 LATHENE DR | | | | ALPHARETTA | GA | 30004-6189 |
| STEWART CLIFTON L SR (343383) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART CONLEY | 2159 LYNPARK AVE | | | | DAYTON | OH | 45439 |
| STEWART COUNTY TRUSTEE | PO BOX 618 | | | | DOVER | TN | 37058-0618 |
| STEWART CRAIG | STEWART, CRAIG | 2317 EAST 13TH ST | | | DES MOINES | IA | 51316 |
| STEWART CRAWFORD | PO BOX 501 | | | | LAKE ORION | MI | 48361-0501 |
| STEWART CROFTS INVESTMENTS LTD | 398 ONTARIO ST | | ST CATHARINES ON L2R 5L8 CANADA | | | | |
| STEWART CROXTON INC | C/O CARYL MONTGOMERY | 5656 GREEN BUSH AVE | | | VAN NUYS | CA | 91401-4512 |
| STEWART CYNTHIA | 2646 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-4150 |
| STEWART CYNTHIA B | 15 MERRIMACK DR | | | | MERRIMACK | NH | 03054-4849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART DARYL W | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| STEWART DAVID | 1073 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-3135 |
| STEWART DAVID | 3937 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| STEWART DAVID | 942 SEARCY WAY | | | | BOWLING GREEN | KY | 42103-7168 |
| STEWART DAVID F | STEWART, DAVID F | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| STEWART DAWN | 74 THELMA IRENE DRIVE | | | | N KINGSTOWN | RI | 02852-5621 |
| STEWART DIBLEY | 29485 TAWAS ST | | | | MADISON HTS | MI | 48071-5423 |
| STEWART DON R | DBA DON R STEWART ATTY AT LAW | 200 E MAIN ST | | | ARLINGTON | TX | 76010-1126 |
| STEWART DONALD (ESTATE OF) (629623) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEWART DONALD E SR (457597) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STEWART DONALD R (352654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART DONNIE | 1707 TRACY MILLER LANE | | | | CEDAR PARK | TX | 78613-3565 |
| STEWART DORENE | 51 OAK LN | | | | EDISON | NJ | 08817-3570 |
| STEWART DOUGLAS | 1810 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9512 |
| STEWART DOUGLAS | 4452 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| STEWART DRAPER | SARAH P DRAPER | 414 N LAKE RD | | | BIRMINGHAM | AL | 35242-7030 |
| STEWART DUNCAN (447990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEWART E BOYD, JR | 275 PINE GROVE RD | | | | CANTON | MS | 39046-8680 |
| STEWART E FELTZ | 5 GATES STREET | | | | CRYSTAL LAKE | IL | 60014-4325 |
| STEWART E NESTOR JR | 415   KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| STEWART E. CRANSTON & | MARGARET E. CRANSTON | JTTEN | 6605 CASTLE RIDGE RD. | | CLIFTON | VA | 20124-1601 |
| STEWART EDDIE (659863) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEWART EFI CONNECTICUT LLC | CHRIS CAREY | 45 OLD WATERBURY ROAD | | | EMPORIUM | PA | 15834 |
| STEWART EFI LLC | 45 OLD WATERBURY ROAD | | | | THOMASTON | CT | 06787-1903 |
| STEWART EFI LLC | CHRIS CAREY | 45 OLD WATERBURY ROAD | | | EMPORIUM | PA | 15834 |
| STEWART ELLIS | 5087 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| STEWART ENTERPRISES, INC. | KEMP SETTLE | 2432 GENTRY MEMORIAL HWY | | | PICKENS | SC | 29671-9424 |
| STEWART ESTHER | STEWART, ESTHER | 314 W 15TH STREET | | | VINCENNES | IN | 47591-5385 |
| STEWART EUGENE (476186) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STEWART EUGENE L (403155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART F TIPPETT | BARBARA TIPPETT TTEE | U/A/D 05/17/04 | FBO THE TIPPETT FAMILY TRUST | 35630 PLACID PL | CATHEDRAL CITY | CA | 92234-7918 |
| STEWART FAMILY REVOCABLE | LIVING TRUST EDGAR K | STEWART JANET R STEWART | CO-TTEES UA DTD 12/16/98 | 1926 OCEAN SHORE BLVD APT 301 | ORMOND BEACH | FL | 32176-3102 |
| STEWART FAMILY TRUST | JAY V STEWART & | CYNTHIA STEWART TTEES | U/A DATED 5/12/03 | 1717 W 3550 S | ST GEORGE | UT | 84790-1741 |
| STEWART FAMILY TRUST | MARTIN STEWART | SELMA STEWART CO-TTEES UA DTD | 08/22/90 | 9433 JANUARY DR | LAS VEGAS | NV | 89134-8977 |
| STEWART FREE | 5189 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9743 |
| STEWART GARTNER  & | PATRICIA GARTNER JT WROS | 604 LARAMIE AVE | | | WILMETTE | IL | 60091-2050 |
| STEWART GARY | 409 WILLIS RD | | | | SALINE | MI | 48176-1560 |
| STEWART GATES | PO BOX 42 | | | | FREDERIC | MI | 49733-0042 |
| STEWART GEAR MANUFACTURING INC | 1502 W MAY AVE | | | | GASTONIA | NC | 28052-1410 |
| STEWART GEORGE | 11 BUNKER LN | | | | THORNDALE | PA | 19372-1109 |
| STEWART GILLETT | 3576 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| STEWART GLAPAT/ZANES | PO BOX 2486 | | | | ZANESVILLE | OH | 43702-2486 |
| STEWART GREEN | 4667 HUMMEL DR | | | | LUM | MI | 48412-9749 |
| STEWART GREGORY | 437 STARWOOD CIR | | | | CHULA VISTA | CA | 91910-7436 |
| STEWART GULLIVER | 203 OVERLOOK DR | | | | FRANKLIN | TN | 37069-6210 |
| STEWART H ROBINSON TTEE | ROSLOUISE K ROBINSON RTUTA | DTD 6-17-1996 OR SUCC TTEE | MARANATHA VLG 3186 N CIRCLE LN | | SPRINGFIELD | MO | 65803-6149 |
| STEWART H ROBINSON TTEE | STEWART H ROBINSON RTUTA | DTD 6-17-96 OR SUCC TTEE | MARANATHA VILLAGE | 3186 N CIRCLE LN | SPRINGFIELD | MO | 65803-6149 |
| STEWART H WATTS JR | IRA | P. O. BOX 46 | | | GROSSE TETE | LA | 70740 |
| STEWART HANSARD | 2690 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4401 |
| STEWART HARVEY (447993) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART HEATHER | 1123 21ST ST | | | | WYANDOTTE | MI | 48192-3041 |
| STEWART HEATHER E | 15989 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART HEBEL | 642 WEXFORD RD | | | | JANESVILLE | WI | 53546-1910 |
| STEWART HECKMAN | 2605 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| STEWART HERMAN THOMAS (486010) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| STEWART HOLMES | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| STEWART HUDGINS | 4200 TOWN CROSSING BLVD APT 104 | | | | UNIONTOWN | OH | 44685-7981 |
| STEWART HUMMER | 97 EAST SAWDUST ROAD | | | | LAPEER | MI | 48446 |
| STEWART I I I, JOSEPH M | 4552 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| STEWART I I, HAROLD W | 390 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| STEWART I I, RICHARD E | 901 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1764 |
| STEWART II, LILBOURNE E | PO BOX 13245 | | | | FLINT | MI | 48501-3245 |
| STEWART III, SAMUEL S | PO BOX 369 | | | | LAKE LEELANAU | MI | 49653-0369 |
| STEWART ILER | 129 LINWOOD AVE | | | | ALMA | MI | 48801-2643 |
| STEWART J PETRIE TTEE | EVELYN J PETRIE EXEMPT TRUST U/A | DTD 12/28/1995 FBO STEWART PETRIE | 696 WESTBROOK STREET APT 4G | | S PORTLAND | ME | 04106-1969 |
| STEWART JAMES | STEWART, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STEWART JAMES E (400698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART JAMES G (407341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART JAMES SR (402193) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART JEFFREY | 902 BANDERA CT | | | | ALLEN | TX | 75013-1134 |
| STEWART JERRY RICHARD (ESTATE OF) (665273) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| STEWART JOE (3D ACTION) | STEWART, JOE | | | | | | |
| STEWART JOE (3D ACTION) | STEWART, JOE | MORRIS RATHNAU & DE LA ROSA | 100 WEST MONROE STREET 21ST FLOOR | | CHICAGO | IL | 60603 |
| STEWART JOHN A (497725) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| STEWART JOHN W JR (ESTATE OF) (473161) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STEWART JOHNNY (ESTATE OF) (663735) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STEWART JOSE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1302 ALAMEDA BLVD | | TROY | MI | 48085 |
| STEWART JOSEPH J (ESTATE OF) (483210) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| STEWART JOSEPH L JR (186155) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| STEWART JR, ANDREW J | 2709 SUMMIT VIEW DR | | | | BEDFORD | TX | 76021-4319 |
| STEWART JR, BILLY K | 6302 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| STEWART JR, BILLY KEMP | 6302 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| STEWART JR, BRITTON | 5699 LARKINS DR | | | | TROY | MI | 48085-3876 |
| STEWART JR, CALVIN | PO BOX 222 | | | | FLINT | MI | 48501-0222 |
| STEWART JR, CHARLES D | 9217 MELODY DR | | | | SAVANNAH | GA | 31406-6952 |
| STEWART JR, CHARLES R | 902 JOHNSTONE LN | | | | MIDDLETOWN | DE | 19709-8834 |
| STEWART JR, COLIN M | 33 HASLEITER'S RETREAT | | | | SAVANNAH | GA | 31411 |
| STEWART JR, DELLMER J | 339 N WAVERLY RD | | | | LANSING | MI | 48917-2846 |
| STEWART JR, EDWARD | 604 N POMPEO AVE | | | | CRYSTAL RIVER | FL | 34429-2505 |
| STEWART JR, EDWARD B | 4117 NW LIBERTY ST | | | | OKLAHOMA CITY | OK | 73107-5035 |
| STEWART JR, HOWARD D | 6376 W HERITAGE WAY | | | | FLORENCE | AZ | 85232-6610 |
| STEWART JR, JAMES A | 14009 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| STEWART JR, JAMES C | 2340 N M 52 | | | | OWOSSO | MI | 48867-1143 |
| STEWART JR, JOHN H | 716 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| STEWART JR, LESLIE D | 9230 EAGLE MEADOW DR | | | | INDIANAPOLIS | IN | 46234-2851 |
| STEWART JR, OLIVER | 1204 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| STEWART JR, OWEN R | 194 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| STEWART JR, PORT B | 6059 LAKESHORE DRIVE | | | | WEST OLIVE | MI | 49460-9765 |
| STEWART JR, RALPH E | 11 MAYFAIR DR | | | | FREDERICKSBRG | VA | 22407-1655 |
| STEWART JR, REM | 1427 W TERRACE | | | | FLINT | MI | 48504 |
| STEWART JR, REM | 1427 WESTERRACE DR | | | | FLINT | MI | 48532 |
| STEWART JR, ROBERT E | 1010 CHEROKEE DR | | | | WAUSEON | OH | 43567-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART JR, ROBERT PATRICK | APT 1019 | 7125 E SUPERSTITIN SPRNGS BLVD | | | MESA | AZ | 85209-4034 |
| STEWART JR, SAM | 606 E SHERMAN AVE | | | | FLINT | MI | 48505-5224 |
| STEWART JR, SETH | 2619 CHURCHILL DR | | | | THOMPSONS STATION | TN | 37179-9297 |
| STEWART JR, WILLIAM A | 1045 CREEKSIDE LN | | | | PLAINFIELD | IN | 46168-2390 |
| STEWART JR, ZOLLIE | 2143 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| STEWART JS | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| STEWART KOWALK | 1277 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9368 |
| STEWART KUMFERT | 907 MOUNTAIN CREEK HOLLOW DR | | | | TALKING ROCK | GA | 30175-4711 |
| STEWART L BELL | CGM IRA CUSTODIAN | 2230 GREEN MOUNTAIN COURT | | | LAS VEGAS | NV | 89135-1533 |
| STEWART L WHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1135 NEWPORT ROAD | | ANN ARBOR | MI | 48103 |
| STEWART LANGE | 6702 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4542 |
| STEWART LAWERENCE | APT 2405 | 7707 WEST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73132-1526 |
| STEWART LAWRENCE | 80 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| STEWART LINDSEY | STEWART, GARY | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART LINDSEY | STEWART, LINDSEY | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART LINDSEY | STEWART, SUZANNE | 1 OXFORD CTR | | | PITTSBURGH | PA | 15219-1400 |
| STEWART LISA | 1246 WHIP O WILL LANE | | | | MONTVALE | VA | 24122-2702 |
| STEWART LOUIS E (476950) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STEWART M ROBBINS JR | 33023 FARMBROOK | | | | LENOX | MI | 48048-2975 |
| STEWART MANUFACTURING LLC | GREG STEWART | N 16125 N BALSAM LN | | | LIVONIA | MI | 48150 |
| STEWART MANUFACTURING LLC | PO BOX 219 | N16415 EARLE DRIVE | | | HERMANSVILLE | MI | 49847-0219 |
| STEWART MARRIOTT | 10125 S 300 W | | | | PENDLETON | IN | 46064-9521 |
| STEWART MARSHALL TTEE | STEWART MARSHALL LIVING TRUST U/A | DTD 07/12/2005 | 2683 CUNNINGHAM HOLE RD | | ANNAPOLIS | MD | 21401-6805 |
| STEWART MARVIN | 1284 COUNTY ST UNIT 2 | | | | ATTLEBORO | MA | 02703-6174 |
| STEWART MARY | 2646 SUSSEX STREET SOUTHEAST | | | | WARREN | OH | 44484-4422 |
| STEWART MASH | 27 GAYLORD CT | | | | NEWTOWN | PA | 18940-1859 |
| STEWART MCALVEY | 2090 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| STEWART MCKELVEY | ATTN: SHERLEE CONLON | 900 - 1959 UPPER WATER STREET | PO BOX 997 | HALIFAX, NS  B3J 2X2 | | | |
| STEWART MCKELVEY | ATTN: VANESSA MCCARTHY | 100 NEW GOWER STREET | P.O. BOX 5038 | ST. JOHN'S, NL  A1C 5V3 | | | |
| STEWART MCKELVEY LLP | ATTN:  SCOTT C NORTON | 1959 UPPER WATER ST STE 900, PURDY'S WHARF TOWER ONE | PO BOX 997 | HALIFAX NS CANADA B3J 2X2 | | | |
| STEWART MCKELVEY STIRLING SCALES | ATTN: FRASER MACFADYEN | 900-1959 UPPER WATER STREET | | HALIFAX NS B3J 2X2 CANADA | | | |
| STEWART MCKELVEY STIRLING SCALES | ATTN: FRASER MACFAYDEN | 900-1959 UPPER WATER STREET | | HALIFAX NS B3J 2X2 CANADA | | | |
| STEWART MCKELVEY STIRLING SCALES | SUITE 600, PURDY'S WARF TOWER ONE | 1959 UPPER WATER ST. | | HALIFAX NS B3J 3N2 CANADA | | | |
| STEWART MELVIN | STEWART, MELVIN | 430M W 6TH STREET | | | LEXINGTON | KY | 40508-1363 |
| STEWART MICHAEL | STEWART, MICHAEL | 2236 E WATCH | | | SPRINGFIELD | IL | 62702 |
| STEWART MICHAEL A | DBA SOLVE METROLOGY | 16320 GREENLY ST | | | HOLLAND | MI | 49424-5849 |
| STEWART MITCHELL | 19363 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1858 |
| STEWART N WEBB | 41E. DAYTON STREET | | | | W ALEXANDRIA | OH | 45381-1264 |
| STEWART NESTOR JR | 415 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| STEWART NICHOLS | 304 ORCHARD ST | | | | STANDISH | MI | 48658-9701 |
| STEWART OWENS | 209 S HARRISON | | | | SHERWOOD | OH | 43556 |
| STEWART P MARTY | 1612 MARTIN ST | | | | HOT SPRINGS | SD | 57747-3095 |
| STEWART P WALKER JR & | BETTY C WALKER | JT TEN | 2920 HILLCREEK DR | | AUGUSTA | GA | 30909-6570 |
| STEWART PATRICIA G IRREV TRUST | ATTN BRUCE H GRIFFIN JR | 2500 W ROOSEVELT BLVD | PO BOX 1699 | | MONROE | NC | 28110-8431 |
| STEWART PAUL E (405048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART POUNDS | 2054 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| STEWART R BYRNE TRUSTEE | U/A DTD MAY 11 2000 | STEWART R BYRNE LIV TR | 2203 GLENVIEW AVENUE | | LOUISVILLE | KY | 40222 |
| STEWART R WAGNER & | MARIE C WAGNER JT WROS | 106 NORTH WILLIAMS ST | | | YORK | PA | 17404-5021 |
| STEWART R WATSON JR | 723 CATAWISSA AVE | | | | SUNBURY | PA | 17801-1535 |
| STEWART ROBBINS JR | 655 RAFTER RD | | | | TELLICO PLAINS | TN | 37385-5865 |
| STEWART ROBERT (643387) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART ROBERT EARL (636613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART RODNEY | PO BOX 9009 | | | | AURORA | IL | 60598-9009 |
| STEWART ROGER THOMAS SR (439545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART RON (493117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STEWART ROY (655214) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STEWART RUSHTON | 2905 WALSH DR | | | | ROCHESTER HILLS | MI | 48309-4328 |
| STEWART RUSSELL, AS PERSONAL REP OF | THE ESTATE OF WENDY RUSSELL | ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| STEWART SABIAN | 16725 SOUTHEAST 149TH STREET | | | | RENTON | WA | 98059-8821 |
| STEWART SANDERS | TOD ACCOUNT | P O BOX 7432 | | | PINE BLUFF | AR | 71611-7432 |
| STEWART SANDERS TTEE | LUCILLE E SANDERS FAMILY | TRUST UAD 07/26/2004 | PO BOX 7432 | | PINE BLUFF | AR | 71611-7432 |
| STEWART SENTER | 94 WHEATLEY ROAD | | | | OLD WESTBURY | NY | 11568-1212 |
| STEWART SENTER | CGM IRA CUSTODIAN | 94 WHEATLEY ROAD | | | OLD WESTBURY | NY | 11568-1212 |
| STEWART SENTER | DONNA SENTER | 94 WHEATLEY RD | | | OLD WESTBURY | NY | 11568-1212 |
| STEWART SENTER,DONNA SENTER | TTEES STEWART SENTER DEFINED | PENSION PLAN U/A/D 01/01/86 | 94 WHEATLEY ROAD | | OLD WESTBURY | NY | 11568-1212 |
| STEWART SHAFER | 760 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| STEWART SHERMAN | 1112 SANTA MARIA DR | | | | MARRERO | LA | 70072-2558 |
| STEWART SILVA JR | 2907 OAKHILL AVE | | | | BALTIMORE | MD | 21207-6734 |
| STEWART SNYDER JR | 18 BUTLER BLVD | | | | BAYVILLE | NJ | 08721-3002 |
| STEWART SOFFA | 8737 COLUMBIA CIR | COLUMBIA SQUARE CONDOS | | | CANTON | MI | 48187-1354 |
| STEWART SR, JAMES M | 1894 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |
| STEWART SR, JOHN E | PO BOX 7588 | | | | CHICAGO | IL | 60680-7588 |
| STEWART SR., RICHARD B | 2335 HISTORIC OAKS BLVD | | | | INDIANAPOLIS | IN | 46214-2387 |
| STEWART STANLEY | STEWART, STANLEY | 25 MAXWELL ROAD | | | BELVIDERE | TN | 37306 |
| STEWART STEARNS | 4401 CASTLEWOOD DR | | | | AUBURN HILLS | MI | 48326-1860 |
| STEWART STEPHENSON | 1331 BALLARD RD | | | | SEAGOVILLE | TX | 75159-4509 |
| STEWART STEPHENSON | 1920 LOBDELL ST | | | | FLINT | MI | 48507-1422 |
| STEWART SUTHERLAND | 2577 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| STEWART T DAVIS & | JANET C DAVIS JT TEN | 715 ERIE ST | | | PECKVILLE | PA | 18452-2325 |
| STEWART T STEPHENS  & | ANGELINE B STEPHENS JT WROS | 7609 PERCY CT | | | RALEIGH | NC | 27613-4073 |
| STEWART TERRI | STEWART, TERRI | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| STEWART TINA | STEWART, TINA | 3151 SOARING GULLS DR UNIT 1195 | | | LAS VEGAS | NV | 89128-7032 |
| STEWART TIRE & AUTO SERVICE | 7135 READING RD | | | | CINCINNATI | OH | 45237-3806 |
| STEWART TRIPLETT | 1838 CANAVAN DR | | | | POLAND | OH | 44514-1407 |
| STEWART TUKE | 23 CONGRESS COURT B | | | | SAGINAW | MI | 48602-3716 |
| STEWART VANDYKE | 3558 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 |
| STEWART WALD MD | CGM IRA CUSTODIAN | 938 NE 96TH ST | | | MIAMI SHORES | FL | 33138-2524 |
| STEWART WAYNE | STEWART, WAYNE | GROTEFELD & HOFFMANN, LLP | 180 NORTH LASALLE STREET SUITE 1810 | | CHICAGO | IL | 60601 |
| STEWART WHITNEY AND | SHIRLEY WHITNEY JTWROS | 10442 LINWOOD AVE. | | | PAVILION | NY | 14525 |
| STEWART WICKSTEIN | 66 FAIRMOUNT AVE | | | | MORRISTOWN | NJ | 07960-5057 |
| STEWART WILLIAM | STEWART, WILLIAM | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| STEWART WILLIAM F (352955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART WILMER H (626789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STEWART WILSON | 1528 DAM RD | | | | WEST BRANCH | MI | 48661-9274 |
| STEWART WILTON (510605) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| STEWART WONSEY | 74861 FULTON ST | | | | ARMADA | MI | 48005-3389 |
| STEWART WOODS | 4169 LARK LN | | | | FLINT | MI | 48506-1708 |
| STEWART WYLOIDINE (312831) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| STEWART YVONNE | PRO SE | 6028 ETZEL AVE | | | SAINT LOUIS | MO | 63112-2122 |
| STEWART'S AUTOMOTIVE | 6820 E 44TH ST | | | | TULSA | OK | 74145-4621 |
| STEWART'S AUTOMOTIVE | 8211 PHLOX ST | | | | DOWNEY | CA | 90241-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, AARON G | 1702 W 32ND ST | | | | MARION | IN | 46953-3434 |
| STEWART, ADOLPHUS | 3716 BRAMBLETON PL | | | | FOREST HILL | TX | 76119-6766 |
| STEWART, AELCIDEAN | 135 FORREST DR | | | | MARION | AR | 72364-2143 |
| STEWART, ALAN A | 205 PROVINCIAL CT UNIT 63 | | | | SAGINAW | MI | 48638-6173 |
| STEWART, ALBERT F | 9483 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9246 |
| STEWART, ALDEN | 12978 HIDDEN VALLY RR | | | | DESOTO | MO | 63020 |
| STEWART, ALEC | 101 DEVILLE DR | | | | JONESVILLE | LA | 71343 |
| STEWART, ALEX J | 455 WOOSLEY DR | | | | SMITHS GROVE | KY | 42171-7283 |
| STEWART, ALEX JOE | 455 WOOSLEY DR | | | | SMITHS GROVE | KY | 42171-7283 |
| STEWART, ALEXANDER | 2450 WILLIAMSDOWNS CIR | | | | SNELLVILLE | GA | 30078-2346 |
| STEWART, ALICIA A | 44448 CLAY RD | | | | BELLEVILLE | MI | 48111-9138 |
| STEWART, ALINE | 3336 SOUTHFIELD CT | | | | SAGINAW | MI | 48601-5639 |
| STEWART, ALLAN T | 6138 RAINTREE DR | | | | CANTON | MI | 48187-3634 |
| STEWART, ALLEN | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| STEWART, ALLEN E | 116 GROVE RUN RD | | | | COMMERCIAL POINT | OH | 43116-9702 |
| STEWART, ALMA K | 5113 OGEECHEE RD # A | | | | SAVANNAH | GA | 31405-2521 |
| STEWART, ALONZA | PO BOX 29031 | | | | SAINT LOUIS | MO | 63112-0731 |
| STEWART, ALONZO R | 18438 SUNDERLAND RD | | | | DETROIT | MI | 48219-2846 |
| STEWART, ANDREW D | 25605 SPRATT RD | | | | WESTON | MO | 64098-9511 |
| STEWART, ANGELISA | 618 S 11TH ST | | | | SAGINAW | MI | 48601-1907 |
| STEWART, ANGELO | 2022 CAMBRIDGE DR SE | | | | GRAND RAPIDS | MI | 49506-5236 |
| STEWART, ANN V | 266 MCCLURE STREET | | | | DAYTON | OH | 45410-1529 |
| STEWART, ANNE | 2525 GREENSBURG PIKE APT 306 | | | | PITTSBURGH | PA | 15221-3686 |
| STEWART, ANNETTE J | 6096 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9709 |
| STEWART, ANNIE G | 1059 OGLETHROPE AVE S W APT322 | | | | ATLANTA | GA | 30310 |
| STEWART, ANTHONY KEVIN | 2532 SOUTH REVOLTA | | | | MESA | AZ | 85209-6651 |
| STEWART, ANTHONY O | 5675 TREEBROOK DRIVE NORTHEAST | | | | ADA | MI | 49301-8701 |
| STEWART, ANTHONY W | 2212 E 74TH ST | | | | INDIANAPOLIS | IN | 46240-3110 |
| STEWART, APRIL | APT 7 | 249 NORTH 13TH STREET | | | ELWOOD | IN | 46036-1598 |
| STEWART, ARDIS J | 11651 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| STEWART, ARNOLD R | 60 KY HIGHWAY 611 | | | | PIKEVILLE | KY | 41501-4135 |
| STEWART, ARTELIA | 3613 DUPONT ST | | | | FLINT | MI | 48504-3520 |
| STEWART, ARTHUR C | 520 GREENWAY ST | | | | DAVISON | MI | 48423-1213 |
| STEWART, ARTHUR H | 3680 CURTIS RD | | | | NASHVILLE | MI | 49073-9402 |
| STEWART, ARTHUR R | 6579 ALKIRE RD | | | | GALLOWAY | OH | 43119-9375 |
| STEWART, ARTIS | 7 TORRINGTON LN | | | | WILLINGBORO | NJ | 08046-3609 |
| STEWART, ARVIA M | 1316 WARD RD | | | | BAYTOWN | TX | 77520-5452 |
| STEWART, BARBARA | 861 ROXANA DR | | | | VANDALIA | OH | 45377-2830 |
| STEWART, BARBARA B | 2520 ORLANDO ST | | | | INDIANAPOLIS | IN | 46228-2944 |
| STEWART, BARBARA E | 2716 W 38TH ST | | | | MARION | IN | 46953-9396 |
| STEWART, BARBARA J | 4980 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| STEWART, BARBARA J | 58523 MEADOW CREEK BLVD | | | | LENOX | MI | 48048-2156 |
| STEWART, BARBARA J | 902 E COUNTRY GABLES DR | | | | PHOENIX | AZ | 85022-3713 |
| STEWART, BARBARA M | 3646 SLATTERY RD | | | | ATTICA | MI | 48412-9389 |
| STEWART, BARBARA V | 214 W 30TH ST | C/O RENEE-TAYLOR | | | WILMINGTON | DE | 19802-3131 |
| STEWART, BELINDA A | 81 S JESSIE ST | | | | PONTIAC | MI | 48342-2815 |
| STEWART, BERNICE | 3622 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2935 |
| STEWART, BERNICE | 6118 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9336 |
| STEWART, BESSIE J | 498 WOMACK RD | | | | PORTLAND | TN | 37148-5455 |
| STEWART, BETTIE J | 321 E GENESEE ST | | | | FLINT | MI | 48505-4215 |
| STEWART, BETTIE J | 413 BRIGHTSTONE RD | | | | FARMINGTON | MO | 63640-7578 |
| STEWART, BETTY G | PO BOX 250204 | | | | MONTGOMERY | AL | 36125-0204 |
| STEWART, BETTY J | 3224 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |
| STEWART, BETTY L | 2298 LONDON BRIDGE DR UNIT 56 | | | | ROCHESTER HLS | MI | 48307-4264 |
| STEWART, BETTY W | 51246 SUNNY HILL DR | | | | SHELBY TWP | MI | 48316-4546 |
| STEWART, BEVERLY K | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, BILLIE J | 3646 SLATTERY RD | | | | ATTICA | MI | 48412-9389 |
| STEWART, BILLY A | 14430 N 19TH AVE APT 1 | | | | PHOENIX | AZ | 85023-6704 |
| STEWART, BILLY B | 2425 S PLEASANT CIR | | | | ARLINGTON | TX | 76015-4025 |
| STEWART, BILLY D | 380 E DAYTON ST | | | | FLINT | MI | 48505 |
| STEWART, BILLY E | 5544 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133-2976 |
| STEWART, BILLY R | 260 BEAR LAKE RD | | | | TUCKASEGEE | NC | 28783-8505 |
| STEWART, BILLY R | 35 EAGLE RD | | | | COATS | NC | 27521-9589 |
| STEWART, BLANCHE E. | 826 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| STEWART, BOBBIE J | 16630 N 174TH AVE | | | | SURPRISE | AZ | 85388-0255 |
| STEWART, BOBBY D | 14607 HALCOURT AVE | | | | NORWALK | CA | 90650-4639 |
| STEWART, BOBBY H | PO BOX 37 | | | | MORGANTON | GA | 30560-0037 |
| STEWART, BOBBY J | 4686 UNIVERSAL ST | | | | DEARBORN HTS | MI | 48125-3339 |
| STEWART, BONNIE J | 3206 S HOPKINS AVE | | | | TITUSVILLE | FL | 32780-5667 |
| STEWART, BRAD D | 227 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4027 |
| STEWART, BRAD W | 23172 CANDACE DR | | | | ROCKWOOD | MI | 48173-1233 |
| STEWART, BRENDA J | PO BOX 1373 | | | | FLINT | MI | 48501-1373 |
| STEWART, BRIAN | 4065 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6207 |
| STEWART, BRIAN A | PO BOX 352 | | | | LIPAN | TX | 76462-0352 |
| STEWART, BRIAN R | 617 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| STEWART, BRIAN T | 91 COLEWOOD LN | | | | RISING SUN | MD | 21911-2723 |
| STEWART, BRUCE | 3915 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8726 |
| STEWART, BRUCE M | 6383 DENTON DR | | | | TROY | MI | 48098-2006 |
| STEWART, BRYAN J | 57763 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| STEWART, BURDETTE L | 2255 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| STEWART, CALVIN E | 3131 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-2101 |
| STEWART, CAMMI L | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| STEWART, CARDELL | 9550 MADELAINE MANOR WALK | | | | SAINT LOUIS | MO | 63134-3208 |
| STEWART, CARL E | PO BOX 19532 | | | | DETROIT | MI | 48219-0532 |
| STEWART, CARLA | BOX 246 | | | | CARTERT | NJ | 07008 |
| STEWART, CARLOS ANDREW | 22 LANYARD AVE | | | | TROTWOOD | OH | 45426-3046 |
| STEWART, CARMEN J | 2822 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3865 |
| STEWART, CARMEN J | 2822 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-3865 |
| STEWART, CAROL | 1502 BENT DR | | | | FLINT | MI | 48504-1985 |
| STEWART, CAROL A | 206 JEREMIAH AVE | | | | TRENTON | NJ | 08610-6623 |
| STEWART, CAROL E | PO BOX 8430 | | | | SOUTH BEND | IN | 46660 |
| STEWART, CAROLYN | 4472 KRISTINA DR | | | | GRAND BLANC | MI | 48439 |
| STEWART, CAROLYN | PO BOX 542 | | | | GENESEE | MI | 48437-0542 |
| STEWART, CAROLYN E | APT B | 819 AUBURN HILL DRIVE | | | INDIANAPOLIS | IN | 46224-7137 |
| STEWART, CAROLYN J | 828 SECOR RD | | | | TOLEDO | OH | 43607-2857 |
| STEWART, CAROLYN JEAN | 828 SECOR RD | | | | TOLEDO | OH | 43607-2857 |
| STEWART, CARRIE A | 539 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| STEWART, CARRIE E | HYLAND NURSING HOME | C. REDDING | 601 EAST G STREET | | IRON MOUNTAIN | MI | 49801 |
| STEWART, CARRIE L | APT A | 1421 CUMBERLAND STREET | | | LITTLE ROCK | AR | 72202-5007 |
| STEWART, CASEY D | 116 DONALD DR | | | | HURST | TX | 76053-6844 |
| STEWART, CATHERINE | 2A FOREST RD | | | | GLEN BURNIE | MD | 21060-7558 |
| STEWART, CATHLEEN L | 1443 DAUNER RD APT D | | | | FENTON | MI | 48430-1500 |
| STEWART, CECELIA L | 19472 HARLOW ST | | | | DETROIT | MI | 48235-2239 |
| STEWART, CELESTINE E | 309 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1409 |
| STEWART, CEOLA M | 370 BALDWIN AVE APT 204 | | | | PONTIAC | MI | 48342-1387 |
| STEWART, CHARLENE E | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| STEWART, CHARLES | 1120 E SHERMAN AVE | | | | FLINT | MI | 48505-2939 |
| STEWART, CHARLES | 228 HARRIET ST | | | | ROMEO | MI | 48065-4751 |
| STEWART, CHARLES | 7394 N 67TH DR APT-10 | | | | GLENDALE | AZ | 85303 |
| STEWART, CHARLES A | 1110 SALLY HOLLER RD | | | | HARRISBURG | IL | 62946-5668 |
| STEWART, CHARLES D | 166 MANOR AVENUE NORTHWEST | | | | CANTON | OH | 44708-5346 |
| STEWART, CHARLES E | 642 EAGLE RUN | | | | LAKELAND | FL | 33809-5637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, CHARLES H | 1227 BROADACRE AVE | | | | CLAWSON | MI | 48017-1437 |
| STEWART, CHARLES L | 357 MAIN ST | | | | RIDGEDALE | MO | 65739-4147 |
| STEWART, CHARLES S | 3260 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4262 |
| STEWART, CHARLES T | 171 WALL ST | | | | PONTIAC | MI | 48342-3164 |
| STEWART, CHARLES T | 18681 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| STEWART, CHEQUITA R | 915 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| STEWART, CHERYL A | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| STEWART, CHESTER G | 28545 BENJIE WAY | | | | LANCASTER | CA | 93536-9231 |
| STEWART, CHRISTINE A | 2146 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2034 |
| STEWART, CHRISTINE A | 2246 GIPSY DRIVE | | | | DAYTON | OH | 45414-3342 |
| STEWART, CHRISTINE M | 3077 HARLEY DR | | | | BAY CITY | MI | 48706-2734 |
| STEWART, CHRISTOPHER A | 1530 14TH ST SE | | | | CLEVELAND | TN | 37311-3181 |
| STEWART, CHRISTOPHER J | 6860 HOOVER AVE | | | | DAYTON | OH | 45427-1507 |
| STEWART, CHRISTOPHER L | 605 1ST AVENUE | | | | PONTIAC | MI | 48340-2808 |
| STEWART, CIARA M | 5516 DOUGLAS RD | | | | TOLEDO | OH | 43613-2072 |
| STEWART, CINDY H | 2502 MUD TAVERN ROAD SOUTHWEST | | | | DECATUR | AL | 35603-3416 |
| STEWART, CLAIRE L | 18 CLARK ST | | | | WAKEMAN | OH | 44889-9311 |
| STEWART, CLARENCE E | PO BOX 16 | | | | KINCAID | WV | 25119-0016 |
| STEWART, CLARENCE R | 2918 REGALIA DR | | | | PINE BLUFF | AR | 71603 |
| STEWART, CLAUDE N | 2050 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| STEWART, CLENNON E | 7997 ZIEGLER ST | | | | TAYLOR | MI | 48180-2631 |
| STEWART, CLIFFORD L | 500 N WALNUT ST APT 15H | | | | WILMINGTON | DE | 19801-3821 |
| STEWART, CLIFTON R | 421 N WEBSTER ST | | | | SAGINAW | MI | 48602-4425 |
| STEWART, CLYDE F | 20930 PERSIMMON PL | | | | ESTERO | FL | 33928-2253 |
| STEWART, CLYDE R | 1350 HAYES RD | | | | MUIR | MI | 48860-9781 |
| STEWART, COLE D | 9305 MERLOT CIR | | | | SEFFNER | FL | 33584-2619 |
| STEWART, CONNIE M | 229 STATE HIGHWAY UU | | | | BURFORDVILLE | MO | 63739-9039 |
| STEWART, CONNIE MARIE | 229 STATE HIGHWAY UU | | | | BURFORDVILLE | MO | 63739-9039 |
| STEWART, CORENE H. | 1236 OAKLAND PKWY | | | | LIMA | OH | 45805-2406 |
| STEWART, CRAIG | 233 ELVA ST | | | | ANDERSON | IN | 46013-4662 |
| STEWART, CREACY | 11500 SHOEMAKER ST | APT 210 | | | DETROIT | MI | 48213 |
| STEWART, CYNTHIA A | PO BOX 310865 | | | | FLINT | MI | 48531-0865 |
| STEWART, CYNTHIA D | 2646 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-4150 |
| STEWART, CYNTHIA E | 903 W 5TH ST | | | | MARION | IN | 46953-1628 |
| STEWART, CYNTHIA M | 8053 KENSINGTON BLVD APT 95 | | | | DAVISON | MI | 48423-2298 |
| STEWART, DAISY M | 2205 W HAMPTON BLVD | | | | SHELBYVILLE | IN | 46176-3007 |
| STEWART, DALE T | 4596 WENZ RD | | | | WAKEMAN | OH | 44889-9381 |
| STEWART, DANIEL | 13333 RIDGE RD APT 304 | | | | LARGO | FL | 33778-1842 |
| STEWART, DANIEL J | 2218 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| STEWART, DANIEL J | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| STEWART, DANIEL K | 721 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| STEWART, DANIEL KEITH | 721 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| STEWART, DANIEL L | 10052 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| STEWART, DANIEL O | 5525 SILVERDALE DR | | | | TOLEDO | OH | 43612-3623 |
| STEWART, DANNY W | 1415 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7234 |
| STEWART, DARCY S | PO BOX 457 | | | | BURNSIDE | KY | 42519-0457 |
| STEWART, DARLENE A | 50198 WHEATON CT | | | | MACOMB | MI | 48044-6111 |
| STEWART, DARYL W | HC 80 BOX 88 | | | | MAYSVILLE | WV | 26833-9704 |
| STEWART, DAVID | APT 3 | 3100 86TH STREET | | | STURTEVANT | WI | 53177-2847 |
| STEWART, DAVID A | 12723 M 89 | | | | PLAINWELL | MI | 49080-9049 |
| STEWART, DAVID A | 7225 BELFAIR DR | | | | PRESQUE ISLE | MI | 49777-8509 |
| STEWART, DAVID C | 8460 REESE RD | | | | CLARKSTON | MI | 48348-2746 |
| STEWART, DAVID L | 1254 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| STEWART, DAVID M | 12322 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1871 |
| STEWART, DAVID MICHAEL | 12322 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1871 |
| STEWART, DAVID S | 3700 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, DEBORAH E | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| STEWART, DEBORAH L | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| STEWART, DEBORAH LYNN | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| STEWART, DEBRA | 16175 FIELDING ST | | | | DETROIT | MI | 48219-3329 |
| STEWART, DEBRA J | 2853 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-2003 |
| STEWART, DELANO T | PO BOX 275 | | | | LUZERNE | MI | 48636-0275 |
| STEWART, DELORES | 432 E 49TH ST | | | | ANDERSON | IN | 46013-4804 |
| STEWART, DELORES J | 2241 W JEFFERSON ST APT C331 | | | | KOKOMO | IN | 46901-4157 |
| STEWART, DELORES J | 3100 GARY DR | | | | SAINT LOUIS | MO | 63121-5345 |
| STEWART, DELPHA T | 8904 BELLEHAVEN AVE NE | | | | ALBUQUERQUE | NM | 87112-3813 |
| STEWART, DELSIE P | 1230 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| STEWART, DENIS R | 2299 HARTFORD 5 PTS RD | | | | FOWLER | OH | 44418 |
| STEWART, DIANE C | 866 S RIDGE PL | | | | BENSON | AZ | 85602-6870 |
| STEWART, DIANE C | HC3 BOX 673-B | | | | PAYSON | AZ | 85541 |
| STEWART, DIANE K | 2276 KNOB HILL DR APT 16 | | | | OKEMOS | MI | 48864-3567 |
| STEWART, DIANE M | 20630 COUNTY ROAD X | | | | NAPOLEON | OH | 43545-9421 |
| STEWART, DIANN D | 345 LOCHRIDGE DR | | | | AZLE | TX | 76020-2565 |
| STEWART, DOLA D | 7348 PRINCETON AVE | | | | SAINT LOUIS | MO | 63130-2922 |
| STEWART, DOLORES S | 3498 GREAT NECK ST | C/O PAUL A GRAMIGNA | | | PT CHARLOTTE | FL | 33952-8446 |
| STEWART, DON E | 112 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| STEWART, DON EDWARD | 112 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| STEWART, DON H | 1395 COUNTRY OAKS LN | | | | LAKELAND | FL | 33810-8118 |
| STEWART, DONALD B | 5905 PINE ST | | | | HUBBARD LAKE | MI | 49747-9648 |
| STEWART, DONALD E | 356 HUDSON ST | | | | BUFFALO | NY | 14201-1709 |
| STEWART, DONALD E | 8109B BURKHART ST | | | | CINCINNATI | OH | 45237-1301 |
| STEWART, DONALD K | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| STEWART, DONALD KEVIN | 1169 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| STEWART, DONALD O | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| STEWART, DONALD P | 143 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| STEWART, DONALD R | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| STEWART, DONALD S | 2487 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9639 |
| STEWART, DONALD W | 3270 E BEVENS RD | | | | CARO | MI | 48723-9462 |
| STEWART, DONALD W | 4250 BONAIRE LN | | | | LITTLE RIVER | SC | 29566-7657 |
| STEWART, DONNA J | 14913 STEEL ST | | | | DETROIT | MI | 48227-3957 |
| STEWART, DONNA L | 5059 E ELENA AVE | | | | MESA | AZ | 85206-2806 |
| STEWART, DONNABELLE M | 2630 CHENANGO RD | | | | WAKEMAN | OH | 44889-9411 |
| STEWART, DORA N | 2728 BROCKTON ROAD | | | | JEFFERSON | GA | 30549-3707 |
| STEWART, DORETTA M | 721 MILLER AVE | | | | JANESVILLE | WI | 53548-2336 |
| STEWART, DOROTHEA L | 930 NELSON ST | | | | JACKSON | GA | 30233-2604 |
| STEWART, DOROTHY E | 3109 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| STEWART, DOROTHY F | 1337 AZALEA DR | | | | REYNOLDSBURG | OH | 43068-1296 |
| STEWART, DORSEY D | 64 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| STEWART, DOUGLAS E | 12643 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4611 |
| STEWART, DOUGLAS E | 4452 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| STEWART, DOUGLAS R | 1207 SOMMEREST DR | | | | ATHENS | AL | 35611-4127 |
| STEWART, DOUGLAS W | 2010 PROPER AVE | | | | BURTON | MI | 48529-2048 |
| STEWART, DWARNER | 19616 JEROME ST APT 178 | | | | ROSEVILLE | MI | 48066-1244 |
| STEWART, DWIGHT W | 900 MILLRIDGE RD | | | | HIGHLAND HEIGHTS | OH | 44143-3114 |
| STEWART, EDDIA L | 1820 WOODLAND AVE APT 109 | | | | KANSAS CITY | MO | 64108-1699 |
| STEWART, EDDIE D | 716 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2418 |
| STEWART, EDGAR P | HC 2 BOX 43 | | | | WASOLA | MO | 65773-9704 |
| STEWART, EDNA M | 1920 NE 69TH ST | | | | OKLAHOMA CITY | OK | 73111-8110 |
| STEWART, EDWARD J | 7 HOVEY ST | | | | OXFORD | MI | 48371-4823 |
| STEWART, EDWARD K | 330 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1963 |
| STEWART, EDWARD P | 15450 18 MILE RD | APT 112 | | | CLINTON TOWNS | MI | 48038-5870 |
| STEWART, EDWARD T | 96 SUNRISE DR | BLUE SPRING ESTATES | | | CADIZ | KY | 42211-8881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, EDWARD W | 33920 MULVEY | | | | FRASER | MI | 48026-1951 |
| STEWART, EDWARD WALTER | 33920 MULVEY | | | | FRASER | MI | 48026-1951 |
| STEWART, EDWIN E | 8620 N 84TH ST | | | | SCOTTSDALE | AZ | 85258-2491 |
| STEWART, EDWIN THOMAS | 14865 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2653 |
| STEWART, ELDON L | 6817 HILLSBORO H.S. RD. | | | | CEDAR HILL | MO | 63016 |
| STEWART, ELEANORA L | 807 EDGEWICK RD | | | | NEW CARLISLE | OH | 45344-2418 |
| STEWART, ELIZABETH A | 2429 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| STEWART, ELIZABETH J | 6203 WALSH ST | | | | SAINT LOUIS | MO | 63109-3126 |
| STEWART, ELLEN M | 5541 WESTWOOD N BLVD #8 | | | | CINCINNATI | OH | 45248 |
| STEWART, ELWOOD L | PO BOX 97 | | | | DONNELSVILLE | OH | 45319-0097 |
| STEWART, EMMETT D | 519 WEEKS AVE | | | | BATTLE CREEK | MI | 49015-3719 |
| STEWART, ERIC W | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701-2162 |
| STEWART, ERIC WILLIAM | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701-2162 |
| STEWART, ERIK C | 9357 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| STEWART, ERMA F | 220 GREENWOOD CIR | | | | OXFORD | GA | 30054-3812 |
| STEWART, ERNEST | 2375 ACORN FORK RD | | | | FLAT LICK | KY | 40935-6478 |
| STEWART, ERNEST L | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| STEWART, ERNEST W | 404 WEST WILLIAMS STREET | | | | OWOSSO | MI | 48867-2236 |
| STEWART, ETHEL L | 716 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| STEWART, ETSUKO | 8756 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8791 |
| STEWART, EUGENE L | 101 CAMPGROUND RD | | | | MCDONOUGH | GA | 30253-4756 |
| STEWART, EVART W | 144 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9009 |
| STEWART, EVELYN D | 5216 FAWN HILL CT | | | | INDIANAPOLIS | IN | 46226-1412 |
| STEWART, EVERETT L | 931 E JUDD ST | | | | GREENVILLE | MI | 48838-2449 |
| STEWART, EVERLENE | PO BOX 94 | | | | PINSON | TN | 38366-0094 |
| STEWART, FLOYD | 1742 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-2601 |
| STEWART, FLOYD | 850 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2724 |
| STEWART, FRANCES J | 217 SOUTH LAKE STREET | BOX 202 | | | ROGERS CITY | MI | 49779 |
| STEWART, FRANK D | 4121 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3334 |
| STEWART, FRANK T | 119 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| STEWART, FRANK THOMAS | 119 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| STEWART, FRANKLIN D | 11831 E 47TH TER | | | | KANSAS CITY | MO | 64133-2487 |
| STEWART, FRED | 921 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3338 |
| STEWART, FRED E | 62 PARADISE ACRES RD | | | | EDWARDS | MO | 65326-2244 |
| STEWART, FREDA M | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| STEWART, FREDDIE | 65 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| STEWART, GALE R | 8849 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7055 |
| STEWART, GARRY A | 10239 DE KOSTER AVE | | | | HUDSON | FL | 34667-4806 |
| STEWART, GARY D | 485 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| STEWART, GARY K | 3555 LAKEWOOD DR | | | | GREENFIELD | IN | 46140-8711 |
| STEWART, GARY K | 409 WILLIS RD | | | | SALINE | MI | 48176-1560 |
| STEWART, GARY L | 104 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| STEWART, GARY L | 15540 S 22ND ST | | | | VICKSBURG | MI | 49097-9787 |
| STEWART, GARY L | 1748 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3321 |
| STEWART, GARY R | 14364 MANSFIELD ST | | | | DETROIT | MI | 48227-1830 |
| STEWART, GENEVA | 3805 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| STEWART, GEORGE | 1101 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5240 |
| STEWART, GEORGE | 4171 WOODCREEK LN | | | | LANSING | MI | 48911-1932 |
| STEWART, GEORGE | PO BOX 262 | | | | MINERALSPRINGS | AR | 71851 |
| STEWART, GEORGE E | 22605 AVON LN | | | | SOUTHFIELD | MI | 48075-4069 |
| STEWART, GEORGE H | 434 S 1ST AVE # 29 | | | | MOUNT VERNON | NY | 10550 |
| STEWART, GEORGIA M | 1311 FAYETTE CT | | | | WYLIE | TX | 75098-8466 |
| STEWART, GEORGIA R | 9701 SPRINGDALE DR | | | | FISHERS | IN | 46037-9592 |
| STEWART, GEORGIE L | 418 BROOKSBORO TER | | | | NASHVILLE | TN | 37217-3381 |
| STEWART, GERALD | 8462 RHODHISS RD | | | | CONNELLYS SPRINGS | NC | 28612-8057 |
| STEWART, GERALD D | 2298 LONDON BRIDGE DR N56 | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, GERALD J | 5500 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| STEWART, GERALDINE E | C/O DONNA REID 9180 COMPTON CT. | | | | PINCKNEY | MI | 48169 |
| STEWART, GINGER L | 12030 LAUREL OAK DRIVE | | | | LAWRENCE | IN | 46236 |
| STEWART, GLADYS I | 13780 LAKESIDE BLVD N | A227 | | | SHELBY TWP | MI | 48315 |
| STEWART, GLEN | PO BOX 174 | | | | TUSCUMBIA | AL | 35674-0174 |
| STEWART, GLEN E | 2572 WEST BUCKINGHAM DRIVE | | | | CRAWFORDSVLLE | IN | 47933-9356 |
| STEWART, GLEN G | 3036 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8674 |
| STEWART, GLEN P | 2342 TWIN LEAF CT | | | | ASHLAND | OH | 44805-8520 |
| STEWART, GLENDA M | 6905 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703-8607 |
| STEWART, GLENDA S | 1113 E GERHART ST | | | | KOKOMO | IN | 46901 |
| STEWART, GLENN E | 5393 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| STEWART, GLENNA S | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| STEWART, GLORIA | 1177 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3332 |
| STEWART, GLORIA D | 19612 28TH DR SE | | | | BOTHELL | WA | 98012-7272 |
| STEWART, GLORIA J | 1947 W 1100 N | | | | KNIGHTSTOWN | IN | 46148-9782 |
| STEWART, GORDON J | 4006 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2145 |
| STEWART, GORDON JOHN | 4006 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2145 |
| STEWART, GRACE | 1024 TILLMAN ST APT 4 | | | | MEMPHIS | TN | 38112-2037 |
| STEWART, GRACE C | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652-2128 |
| STEWART, GRACE E | 626 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| STEWART, GRACE PATRICIA | 17757 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1215 |
| STEWART, GRANT M | 7856 JUNIPER LN | | | | AVON | IN | 46123-9808 |
| STEWART, GREGORY | 37504 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8915 |
| STEWART, GWENDOLYN P | 3720 CANDLEWYCK CLUB DR APT E | | | | FLORISSANT | MO | 63034-2573 |
| STEWART, HAROLD G | PO BOX 25 | | | | ROCKHOUSE | KY | 41561-0025 |
| STEWART, HAROLD L | 10592 EAST M-79 HWY | | | | NASHVILLE | MI | 49073 |
| STEWART, HAROLD L | 1453 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9507 |
| STEWART, HAROLD R | 2400 E BASELINE AVE LOT 142 | | | | APACHE JUNCTION | AZ | 85219-5712 |
| STEWART, HAROLD V | 5444 WOLFPEN PLEASANT HILL RD LOT 408 | | | | MILFORD | OH | 45150-9669 |
| STEWART, HARRY R | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 |
| STEWART, HASKELL L | 6196 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8834 |
| STEWART, HASSON O | 261 SWEET ALYSSUM DR | | | | LADSON | SC | 29456-3897 |
| STEWART, HATTIE N | 16182 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6360 |
| STEWART, HAZEL | 14364 MANSFIELD ST | | | | DETROIT | MI | 48227-1830 |
| STEWART, HAZEL L | 34 MEADOW WOOD DR | | | | ROCHESTER HLS | MI | 48307-3082 |
| STEWART, HEATHER E | 15989 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |
| STEWART, HELEN D | 10864 GLAMER DR | | | | PARMA | OH | 44130-5905 |
| STEWART, HENRY | 7 RIDGEDALE CT | | | | NEWNAN | GA | 30265-1881 |
| STEWART, HENRY L | 1045 N CASSADY AVE | | | | COLUMBUS | OH | 43219-2208 |
| STEWART, HENRY L | 525 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| STEWART, HENRY L | 713 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6795 |
| STEWART, HERBERT M | 1061 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| STEWART, HOWARD K | 2286 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| STEWART, HOWARD L | 1601 LEAIRD DR | | | | ANN ARBOR | MI | 48105-1822 |
| STEWART, HOWARD LAWRIE | 1601 LEAIRD DR | | | | ANN ARBOR | MI | 48105-1822 |
| STEWART, INEZ | APT 201 | 1206 KELSTON PLACE | | | CHARLOTTE | NC | 28212-0854 |
| STEWART, IRIS J | 765 CINDY LN | | | | PETALUMA | CA | 94952-2060 |
| STEWART, IRMA V | 4655 SWIGART RD | | | | DAYTON | OH | 45440-3821 |
| STEWART, ISHMAEL | 509 BANGS ST | | | | FLINT | MI | 48504-4986 |
| STEWART, J B | 1601 FOX PARK DR APT 9E | | | | WEST JORDAN | UT | 84088-8267 |
| STEWART, J H | 1308 SO K ST | | | | ELWOOD | IN | 46036-2728 |
| STEWART, J L | 198 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2259 |
| STEWART, J L | 6041 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2851 |
| STEWART, J SCOTT | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| STEWART, JACK C | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1447 |
| STEWART, JACK D | 12480 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, JACK L | 4588 FLAT SHOALS PKWY | | | | DECATUR | GA | 30034-5004 |
| STEWART, JACK V | 6931 BIG TRAIL RD | | | | HOLLY | MI | 48442-9153 |
| STEWART, JACKIE L | 713 S BELLEVIEW PLACE | | | | INDIANAPOLIS | IN | 46221 |
| STEWART, JACKIE L | PO BOX 43 | | | | BELLMORE | IN | 47830-0043 |
| STEWART, JACOB D | 5568 E ISLAND RD | | | | ELSIE | MI | 48831-9767 |
| STEWART, JACOB DEVERE | 5568 E ISLAND RD | | | | ELSIE | MI | 48831-9767 |
| STEWART, JADEN | UNKNOWN ADDRESS | | | | | | |
| STEWART, JAMES | 210 RIVER RIDGE DR | | | | PENDERGRASS | GA | 30567-3439 |
| STEWART, JAMES | 2334 KING CT | | | | GREEN BROOK | NJ | 08812-1722 |
| STEWART, JAMES A | 13554 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1251 |
| STEWART, JAMES A | 19 A WEST BLUEBELL LN | | | | MOUNT LAUREL | NJ | 08054 |
| STEWART, JAMES A | 200 WOODSIDE DR | | | | RADCLIFF | KY | 40160-9650 |
| STEWART, JAMES A | 2315 S TERM ST | | | | BURTON | MI | 48519-1032 |
| STEWART, JAMES A | 709 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| STEWART, JAMES ALAN | 709 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| STEWART, JAMES B | 117 N WEST AVE | | | | REPUBLIC | MO | 65738-1461 |
| STEWART, JAMES B | 3304 SNOWGLEN LN | | | | LANSING | MI | 48917-1733 |
| STEWART, JAMES C | 1310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2154 |
| STEWART, JAMES C | 2499 SUNRIDGE AVE SE | | | | ATLANTA | GA | 30315-8425 |
| STEWART, JAMES D | 29608 FADE COURT | | | | SAN ANTONIO | FL | 33576-4604 |
| STEWART, JAMES E | 1431 SYLMAR PL | | | | LOVELAND | CO | 80537-5075 |
| STEWART, JAMES E | 313 S 1ST ST | | | | CASEYVILLE | IL | 62232-1505 |
| STEWART, JAMES E | 3411 MILFORD MILL RD | | | | WINDSOR MILL | MD | 21244-2928 |
| STEWART, JAMES E | 420 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6031 |
| STEWART, JAMES E | 5118 EC AVE | | | | RICHLAND | MI | 49083 |
| STEWART, JAMES E | 5405 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| STEWART, JAMES E | PO BOX 340481 | | | | COLUMBUS | OH | 43234-0481 |
| STEWART, JAMES EDWARD | 5405 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| STEWART, JAMES F | 23010 NORFOLK ST | | | | DETROIT | MI | 48219-1184 |
| STEWART, JAMES H | 22616 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2317 |
| STEWART, JAMES H | 35477 PARKDALE ST | | | | LIVONIA | MI | 48150-2552 |
| STEWART, JAMES H | 4959 TALBOT LN APT 172 | | | | RENO | NV | 89509-6517 |
| STEWART, JAMES K | 12000 EDWARDS HOLLOW RUN | | | | AUSTIN | TX | 78739-7634 |
| STEWART, JAMES L | 104 MAIN ST | | | | GREENSBORO | AL | 36744-2108 |
| STEWART, JAMES LEO | APT 71 | 2230 SOUTH PATTERSON BOULEVARD | | | DAYTON | OH | 45409-1941 |
| STEWART, JAMES M | 318 N 11TH ST | | | | FRANKTON | IN | 46044-9346 |
| STEWART, JAMES O | 209 FAULKNER CT APT 102 | | | | CARMEL | IN | 46032-5462 |
| STEWART, JAMES P | 2108 MOHR DR | | | | KOKOMO | IN | 46902-2561 |
| STEWART, JAMES P | 2583 LAKE CHARNWOOD DR | | | | TROY | MI | 48098-2123 |
| STEWART, JAMES R | 22 EVANS ST | | | | NILES | OH | 44446-2632 |
| STEWART, JAMES R | 251 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| STEWART, JAMES R | 4091 HAWK DR | | | | DAVISON | MI | 48423-8522 |
| STEWART, JAMES R | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| STEWART, JAMES R | 8418 S WALNUT ST | | | | DALEVILLE | IN | 47334-9634 |
| STEWART, JAMES R | RR 2 BOX 173 | | | | BOONEVILLE | KY | 41314-8988 |
| STEWART, JAMES S | 15151 FORD RD APT 219 | | | | DEARBORN | MI | 48126-5026 |
| STEWART, JAMES S | 925 HIGHWAY P | | | | PARK HILLS | MO | 63601-9302 |
| STEWART, JAMES S | W7125 BLACKHAWK ISLAND RD | | | | FORT ATKINSON | WI | 53538-9570 |
| STEWART, JAMES T | 485 WALDEN PARK DR | | | | FORT MILL | SC | 29715-1616 |
| STEWART, JAMES V | PO BOX 145 | | | | JACKSONVILLE | FL | 32220-0145 |
| STEWART, JAMES W | 13230 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| STEWART, JAMES W | 18100 ELWELL LOT #93 | | | | BELLEVILLE | MI | 48111 |
| STEWART, JAMES W | 201 LYNN LN APT 13 | | | | STARKVILLE | MS | 39759-3931 |
| STEWART, JAMES W | 276 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3508 |
| STEWART, JAMES W | 426 S UNION AVE | | | | SALEM | OH | 44460-2347 |
| STEWART, JAMES W | 615 STATE ROUTE 4 | | | | BUCYRUS | OH | 44820-9397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, JAMES W | 617 HERITAGE CIR | | | | FENTON | MI | 48430-2317 |
| STEWART, JAMEY A | 2218 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| STEWART, JAMIE | 115 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| STEWART, JAN M | 17073 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2348 |
| STEWART, JANE A | 397 LAND OR DR | | | | RUTHER GLEN | VA | 22546-1232 |
| STEWART, JANELLE | 2404 NED DR | | | | MORAINE | OH | 45439-2824 |
| STEWART, JANET C | 1514 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| STEWART, JANET D | 11115 ABBEYWOOD | | | | OKLAHOMA CITY | OK | 73170-3208 |
| STEWART, JANET W | 429 RENAISSNANCE GARDENS | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753 |
| STEWART, JAWANZA M | 3010 38TH AVE S | | | | MINNEAPOLIS | MN | 55406-2141 |
| STEWART, JAY J | 3869 ANNA DR | | | | CADILLAC | MI | 49601-8861 |
| STEWART, JEAN A | 5038 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3034 |
| STEWART, JEANETTE B | 2800 ISLAND DR | | | | HARRISON | MI | 48625-9235 |
| STEWART, JEFFERY | 2819 DONNA AVE | | | | RACINE | WI | 53404-1817 |
| STEWART, JEFFREY L | 1239 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2229 |
| STEWART, JEFFREY P | 11402 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| STEWART, JEFFREY P | PO BOX 115 | | | | MAPLE RAPIDS | MI | 48853-0115 |
| STEWART, JENNIE L | 34601 ELMWOOD ST APT 349 | | | | WESTLAND | MI | 48185-8147 |
| STEWART, JERRY | 1945 OTTAWA DR APT 3 | | | | TOLEDO | OH | 43606-4332 |
| STEWART, JERRY B | 3108 15TH AVE | | | | MERIDIAN | MS | 39305-4743 |
| STEWART, JERRY D | 818 LEYENDA DR | | | | MESQUITE | TX | 75149-5153 |
| STEWART, JERRY DEAN | 818 LEYENDA DRIVE | | | | MESQUITE | TX | 75149-5153 |
| STEWART, JERRY G | PO BOX 595 | | | | SHELBYVILLE | IN | 46176-0595 |
| STEWART, JERRY L | 1205 - 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 |
| STEWART, JERRY L | 3891 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-1860 |
| STEWART, JESS L | 9164 STONEYFIELD CT | | | | DEXTER | MI | 48130-8504 |
| STEWART, JESSIE D | 6153 BEECHWOOD RD | | | | MATTESON | IL | 60443-1313 |
| STEWART, JILL M | 57763 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| STEWART, JILL P | 263 HUDSON AVENUE | | | | ROCHESTER | NY | 14605-2151 |
| STEWART, JIM T | 2236 BANCROFT STREET | | | | SAGINAW | MI | 48601-2072 |
| STEWART, JIMMIE L | 3056 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| STEWART, JIMMIE W | PO BOX 228 | | | | CAVE CITY | KY | 42127-0228 |
| STEWART, JIMMY A | 4034 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| STEWART, JIMMY C | 2520 TALON CT APT 204 | | | | NAPLES | FL | 34105-4502 |
| STEWART, JOAN | 9929 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| STEWART, JOAN C | 3037 51ST STREET SOUTH | | | | GULFPORT | FL | 33707-5639 |
| STEWART, JOANN | 806 E FIRST | | | | SALEM | MO | 65560-2602 |
| STEWART, JOANN D | 2709 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9701 |
| STEWART, JOANN E | 2320 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1352 |
| STEWART, JODA M | 19932 E VIA DEL RANCHO | | | | QUEEN CREEK | AZ | 85242-4024 |
| STEWART, JOE B | 818 N 12TH ST | | | | ROGERS | AR | 72756-2724 |
| STEWART, JOE E | PO BOX 28 | | | | PARK CITY | KY | 42160-0028 |
| STEWART, JOE M | 3521 W ASH AVE | | | | FULLERTON | CA | 92833-3105 |
| STEWART, JOE N | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-2521 |
| STEWART, JOE Q | 610 WHEATHILL DR | | | | GRAND PRAIRIE | TX | 75051-2125 |
| STEWART, JOE QUINTON | 610 WHEATHILL DR | | | | GRAND PRAIRIE | TX | 75051-2125 |
| STEWART, JOE R | 5906 SUMMER POINT DR | | | | MC KINNEY | TX | 75070-5482 |
| STEWART, JOHN | 1301 HIDDEN CREEK CT | | | | WINTER HAVEN | FL | 33880-5028 |
| STEWART, JOHN A | 4478 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| STEWART, JOHN C | 9690 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| STEWART, JOHN E | 18628 HILTON DR | | | | SOUTHFIELD | MI | 48075-7234 |
| STEWART, JOHN E | 50198 WHEATON CT | | | | MACOMB | MI | 48044-6111 |
| STEWART, JOHN E | 6801 AXTEL DR | | | | CANAL WINCHESTER | OH | 43110-8463 |
| STEWART, JOHN F | 114 E ELM ST | | | | OVID | MI | 48866-9706 |
| STEWART, JOHN F | 5730 COUNTY ROAD C | | | | DELTA | OH | 43515-9627 |
| STEWART, JOHN G | 12300 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, JOHN H | 7510 BROOKSTEAD XING | | | | JOHNS CREEK | GA | 30097-1954 |
| STEWART, JOHN J | 46831 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4102 |
| STEWART, JOHN K | 4013 NE CHANNEL DR | | | | LEES SUMMIT | MO | 64064-1530 |
| STEWART, JOHN L | 8530 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-5349 |
| STEWART, JOHN M | 3523 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8944 |
| STEWART, JOHN M | 5533 NORTH DEXTER AVENUE | | | | GLENDALE | WI | 53209-5043 |
| STEWART, JOHN N | 4059 CHABLIS ST | | | | WEST BLOOMFIELD | MI | 48323-3028 |
| STEWART, JOHN O | 17668 OWENS ST | | | | ATHENS | AL | 35611-5682 |
| STEWART, JOHN P | # 39 | 935 PATIO DRIVE | | | NASHVILLE | TN | 37214-3935 |
| STEWART, JOHN P | 5566 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| STEWART, JOHN P | 935 PATIO DR | | | | NASHVILLE | TN | 37214-3935 |
| STEWART, JOHN R | 10869 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| STEWART, JOHN R | 2233 CLARENCE ST SE | | | | WARREN | OH | 44484-4940 |
| STEWART, JOHN RANDAL | PO BOX 605 | | | | GREENCASTLE | IN | 46135-0605 |
| STEWART, JOHN T | PO BOX 3037 | | | | BROOKHAVEN | MS | 39603-7037 |
| STEWART, JOHN W | 1863 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1347 |
| STEWART, JOHN W | 265 SUN DR | | | | JACKSON | MS | 39211-4340 |
| STEWART, JOHN W | PO BOX 184 | 140 NORTH 200 WEST | | | MENDON | UT | 84325-0184 |
| STEWART, JOHN WAYNE | PO BOX 612024 | | | | PORT HURON | MI | 48061-2024 |
| STEWART, JOHN WAYNE | PO BOX 612024 | | | | PORT HURON | MI | 48061-2024 |
| STEWART, JOHNNIE L | 1646 S TRUMBULL | | | | CHICAGO | IL | 60623-2521 |
| STEWART, JOHNNIE W | 1456 BLUFF SPRINGS RD | | | | MC MINNVILLE | TN | 37110-4107 |
| STEWART, JOHNNY C | 996 FRANKLIN AVE | | | | SALEM | OH | 44460-3802 |
| STEWART, JOHNNY L | 6276 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9243 |
| STEWART, JOHNNY R | 2905 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-5114 |
| STEWART, JON | 20-18 EAST PRICE STREET | | | | LINDEN | NJ | 07036 |
| STEWART, JONAS P | ROUTE =2 - BOX 4A | | | | MALDEN | MO | 63863 |
| STEWART, JOSEPH D | 9085 BLIZZARD RD | | | | MERIDIAN | MS | 39305-9227 |
| STEWART, JOSEPH L | 210 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| STEWART, JOSEPH L | 5596 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| STEWART, JOSEPHINE B | 1520 OAK RUN CT | | | | MANSFIELD | OH | 44906-3657 |
| STEWART, JOSHUA W | 729 REDWING DRIVE | | | | FORT WORTH | TX | 76131-2908 |
| STEWART, JOYCE A | 120 RIDGEVIEW DR | | | | MEDINA | OH | 44256-2958 |
| STEWART, JOYCE E | APT 117 | 31 TREMBLE AVENUE | | | CAMPBELL | OH | 44405-1687 |
| STEWART, JR,JOHN P | 15597 STEPHENS DR | | | | MEADVILLE | PA | 16335-7515 |
| STEWART, JR.,DONALD E | 5367 GENESEE ST | | | | BOWMANSVILLE | NY | 14026-1034 |
| STEWART, JUDITH | 26220 W LESLIE DR | | | | CHANNAHON | IL | 60410-5373 |
| STEWART, JUDITH A | 10414 KATZAFOGLE C/O DUTCH VI | | | | MOUNT MORRIS | MI | 48458 |
| STEWART, JUDITH F | 12480 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9332 |
| STEWART, JUDITH K. | 3084 MILANO DR | | | | BULLHEAD CITY | AZ | 86442-8448 |
| STEWART, JULIA | 1601 ROBERT BRADBY DR | APT 1002 | | | DETROIT | MI | 48207-3861 |
| STEWART, JULIA M | 201 STUART AVE | | | | INTERLACHEN | FL | 32148-6719 |
| STEWART, JULIA M | 21504 W JUNIPER CT | | | | PLAINFIELD | IL | 60544-5607 |
| STEWART, JULIANN M | 789 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4764 |
| STEWART, JUSTIN W | 3294 N ELMS RD | | | | FLUSHING | MI | 48433-1858 |
| STEWART, KAREN L | 2836 HARTUN DR | | | | BRIGHTON | MI | 48114-8657 |
| STEWART, KAREN L | 2977 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9056 |
| STEWART, KATE E | 407 EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5201 |
| STEWART, KATHLEEN A | 6033 STEWART RD | | | | SYLVANIA | OH | 43560-1543 |
| STEWART, KATHLEEN ANN | 6033 STEWART RD | | | | SYLVANIA | OH | 43560-1543 |
| STEWART, KATHRYN A | 415 E CLARK ST | | | | DAVISON | MI | 48423-1820 |
| STEWART, KATHRYN M | 63 MEADOW LN | | | | HOMER CITY | PA | 15748-5218 |
| STEWART, KATHY M | 8281 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| STEWART, KATIE R | 1410 PAXTON AVE | | | | ARLINGTON | TX | 76013-2743 |
| STEWART, KAY L | 3552 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| STEWART, KAYDIA | 12131 SW 251 ST | | | | MIAMI | FL | 33032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, KEARNEY E | 4701 CR 1235 B ROUTE 2 BOX 94 E | | | | CLEBURNE | TX | 76033 |
| STEWART, KEITH R | 3429 S IRISH RD | | | | DAVISON | MI | 48423-2462 |
| STEWART, KENDALL D | 9111 RAY RD | | | | GAINES | MI | 48436-9717 |
| STEWART, KENNETH | 3923 KEARNEY DR NE | | | | GRAND RAPIDS | MI | 49525-1820 |
| STEWART, KENNETH B | 3048 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |
| STEWART, KENNETH C | 10 LANCASTER CT | | | | AVON | CT | 06001-3957 |
| STEWART, KENNETH C | 5471 MILITARY RD | | | | LEWISTON | NY | 14092-2123 |
| STEWART, KENNETH E | 2210 N 67TH ST | | | | KANSAS CITY | KS | 66104-2627 |
| STEWART, KENNETH H | 1581 W FINLAND DR | | | | DELTONA | FL | 32725-5638 |
| STEWART, KENNETH L | 1115 JESSICA DR | | | | LEBANON | TN | 37087-5601 |
| STEWART, KENNETH W | 3017 HALTOM RD | | | | FORT WORTH | TX | 76117-3949 |
| STEWART, KENSLEY S | 9350 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3361 |
| STEWART, KEVIN D | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-6902 |
| STEWART, KIM L | 3202 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8853 |
| STEWART, KRYSTAL S | 605 1ST AVENUE | | | | PONTIAC | MI | 48340-2808 |
| STEWART, KRYSTAL SHEAVONE | 605 1ST AVENUE | | | | PONTIAC | MI | 48340-2808 |
| STEWART, L S | 10219 PRINCE DR | | | | SAINT LOUIS | MO | 63136-5932 |
| STEWART, LARRY D | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| STEWART, LARRY J | 10015 JAMAICA DR | | | | FORT WAYNE | IN | 46825-1925 |
| STEWART, LARRY K | 1831 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| STEWART, LARRY L | 14110 BUECHE RD | | | | MONTROSE | MI | 48457-9376 |
| STEWART, LARRY M | 8600 W 400 S | | | | YORKTOWN | IN | 47396 |
| STEWART, LARRY N | 1747 W ALBION, 3N | | | | CHICAGO | IL | 60626 |
| STEWART, LARRY W | 1749 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| STEWART, LATRECE R | 12204 MERION DR | | | | KANSAS CITY | KS | 66109-5028 |
| STEWART, LAURIE H | 312 BEECHVIEW AVE | | | | JAMESTOWN | NY | 14701-2112 |
| STEWART, LAWRENCE B | 80 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| STEWART, LAWRENCE C | 9224 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8563 |
| STEWART, LAWRENCE D | 12160 MCKINLEY RD | P.O BOX 546 | | | MONTROSE | MI | 48457-9728 |
| STEWART, LAWRENCE E | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151-1011 |
| STEWART, LAWRENCE E | 6909 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9732 |
| STEWART, LAWRENCE V | 3714 DUSTINE DR E | | | | SAGINAW | MI | 48603-1845 |
| STEWART, LEE E | 23653 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| STEWART, LEE V | 12222 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| STEWART, LEE VINCENT | 12222 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| STEWART, LEON | 212 HUNTINGTON DR | | | | DUBLIN | GA | 31021-2423 |
| STEWART, LEONARD F | 6147 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| STEWART, LESLIE A | 312 BEECHVIEW AVE | | | | JAMESTOWN | NY | 14701-2112 |
| STEWART, LESLIE D | 19166 GLENMORE | | | | REDFORD | MI | 48240-1421 |
| STEWART, LESLIE DANIELLE | 19166 GLENMORE | | | | REDFORD | MI | 48240-1421 |
| STEWART, LILLIE MAE | 5422 S MAY ST | | | | CHICAGO | IL | 60609-6051 |
| STEWART, LINDA D | 6048 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2852 |
| STEWART, LINDA J | 33445 MINA DR | | | | STERLING HTS | MI | 48312-6649 |
| STEWART, LINDA M | 2299 HARTFORD 5 PTS. RD. | | | | FOWLER | OH | 44418 |
| STEWART, LINDA R | 294 CHERRY BERRY LN | | | | SANFORD | NC | 27332-1329 |
| STEWART, LINDSAY R | 409 NORTH DR E | | | | MARSHALL | MI | 49068-1279 |
| STEWART, LINDSEY | RD. 2 P.O. BOX 356 | | | | JEANNETTE | PA | 15644 |
| STEWART, LINTON E | 400 LELAND PL | | | | LANSING | MI | 48917-3525 |
| STEWART, LIONEL L | 3622 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6029 |
| STEWART, LLC | GORDON STEWART | 2031 GORDON HWY | | | AUGUSTA | GA | 30909-4457 |
| STEWART, LLOYD J | 3871 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8666 |
| STEWART, LOLA M | 407A S STONEWALL ST | | | | SUTTON | WV | 26601-1505 |
| STEWART, LORETTA A | 2836 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5622 |
| STEWART, LORETTA E | 3200 RONALD ST | | | | LANSING | MI | 48911-2640 |
| STEWART, LOUIS C | 18861 HIGHWAY 17 | | | | ALICEVILLE | AL | 35442-4915 |
| STEWART, LOUIS C | 9924 METTETAL ST | | | | DETROIT | MI | 48227-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, LOUISE | 3568 BROOKLYN AVE | | | | PORT CHARLOTTE | FL | 33952-7248 |
| STEWART, LOWELL R | 1000 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| STEWART, LOYE G | 8521 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 |
| STEWART, LUCILLE | 18796 BIG CREEK PKWY | | | | STRONGSVILLE | OH | 44149-1447 |
| STEWART, LUEBERTA | 3631 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-1654 |
| STEWART, LUVERDIA | 4100 OLD WARREN RD APT 31 | | | | PINE BLUFF | AR | 71603-6112 |
| STEWART, LUVERDIA | 4100 OLD WARREN ROAD | | | | PINE BLUFF | AR | 71603-6104 |
| STEWART, LYMAN L | 7128 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| STEWART, LYNICE D | 4688 NORTH UNION ROAD | | | | TROTWOOK | OH | 45426-5426 |
| STEWART, LYNNE ANN | 2708 DEER CT | | | | OTTAWA | IL | 61350-1086 |
| STEWART, M FOSTEEN A | 1417 MANN AVE | | | | FLINT | MI | 48503-3282 |
| STEWART, MAGALINE | 1554 MCCALLIE BLVD NW | | | | ATLANTA | GA | 30318-3554 |
| STEWART, MAJOR A | 419 MINORS DR | | | | MUKWONAGO | WI | 53149-9412 |
| STEWART, MARCIA B | 8915 MAYFIELD CT | | | | SAINT LOUIS | MO | 63136-5016 |
| STEWART, MARDEN | 3875 HAMBLETONIAN DR | | | | FLORISSANT | MO | 63033-3009 |
| STEWART, MARGARET C | 2412 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1422 |
| STEWART, MARGARET C | 6786 RED CEDAR LN | | | | WEST BLOOMFIELD | MI | 48324-3768 |
| STEWART, MARGARET G | 418 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| STEWART, MARIA D | 6851 SAN MARCUS ST | | | | PARAMOUNT | CA | 90723-3129 |
| STEWART, MARILYN A | 626 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| STEWART, MARILYN A | 9905 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-1239 |
| STEWART, MARILYN J | 2704 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| STEWART, MARILYN J | 3646 N MOORLAND DR | | | | MARION | IN | 46952-8752 |
| STEWART, MARILYN L | 504 W 30TH ST | | | | MARION | IN | 46953-3551 |
| STEWART, MARION E | 9613 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| STEWART, MARION L | 1724 AERO AVE | | | | DAYTON | OH | 45429-5004 |
| STEWART, MARK | PO BOX 2142 | | | | WILLINGBORO | NJ | 08046-6242 |
| STEWART, MARK A | 6957 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9490 |
| STEWART, MARK A | 801 CITY RD | | | | MANCHESTER | MI | 48158-8516 |
| STEWART, MARK ANTHONY | 6957 N COUNTY ROAD 50 W | | | | LIZTON | IN | 46149-9490 |
| STEWART, MARK D | 471 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| STEWART, MARK DOUGLAS | 471 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| STEWART, MARK J | 2146 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2034 |
| STEWART, MARK T | 1081 CORA GREENWOOD DR | | WINDSOR ON N8P 1K3 CANADA | | | | |
| STEWART, MARK T | 309 SYLVAN RD | | | | ANDERSON | IN | 46012-3817 |
| STEWART, MARK T | 4185 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| STEWART, MARLENE A | PO BOX 194 | | | | MAPLE RAPIDS | MI | 48853-0194 |
| STEWART, MARSHA | PO BOX 32 | | | | MC CAYSVILLE | GA | 30555-0032 |
| STEWART, MARSHALL | 909 EINWOOD | | | | ARLINGTON | TX | 76010 |
| STEWART, MARTHA | 3543 MORGANPORT DR APT 1 | | | | SAGINAW | MI | 48601 |
| STEWART, MARTHA H | 3895 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-0709 |
| STEWART, MARTHA H | 5790 DENLINGER RD #6205 | | | | DAYTON | OH | 45426 |
| STEWART, MARVIN F | PO BOX 102 | | | | NEWTONSVILLE | OH | 45158-0102 |
| STEWART, MARY | 7125 E SUPERSTITION SPRINGS BLVD APT 1019 | | | | MESA | AZ | 85209-4034 |
| STEWART, MARY A | 127 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2615 |
| STEWART, MARY A | 2228 S F ST | | | | ELWOOD | IN | 46036-2544 |
| STEWART, MARY A | 2429 BRATTON AVE | | | | BLOOMFIELD | MI | 48302-0419 |
| STEWART, MARY A | 2646 SUSSEX ST SE | | | | WARREN | OH | 44484-4422 |
| STEWART, MARY A | 295 EVERGREEN RD | | | | FITZGERALD | GA | 31750 |
| STEWART, MARY A | 429 DRAYTON PARK DR | C/O MAURENE S RICKARD | | | KERNERSVILLE | NC | 27284-8321 |
| STEWART, MARY A | 609 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| STEWART, MARY A | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |
| STEWART, MARY A | PO BOX 143 | | | | TRAVERSE CITY | MI | 49685-0143 |
| STEWART, MARY ANN | 4259 N SHAW RD | | | | GLADWIN | MI | 48624-8943 |
| STEWART, MARY ANN | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, MARY C | 1585 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2637 |
| STEWART, MARY E | 120 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| STEWART, MARY ELIZABETH | 120 W 38TH ST | | | | WILMINGTON | DE | 19802-2726 |
| STEWART, MARY J | 29343 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| STEWART, MARY JOYCE | 29343 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| STEWART, MARY L | 1060 KENTON AVENUE | | | | HAMILTON | OH | 45013-2810 |
| STEWART, MARY L | 19950 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| STEWART, MARY L | 3015 NORTH 23RD ST | APT 348 EAST | | | SAINT LOUIS | MO | 63107 |
| STEWART, MARY L | 69 SUMMAR DR | | | | JACKSON | TN | 38301-4252 |
| STEWART, MARY R | 18 BRANDY HILLS DR | | | | PORT ORANGE | FL | 32129-3631 |
| STEWART, MARY S | 40 SARATOGA DR PENNWOOD | | | | NEW CASTLE | DE | 19720 |
| STEWART, MARYANN | 2905 BUCKINGHAM AVE | | | | WESTCHESTER | IL | 60154-5114 |
| STEWART, MATTIE E | 18912 SUSSEX ST | | | | DETROIT | MI | 48235-2840 |
| STEWART, MAURICE A | 2239 QUAIL VALLEY EAST DR | | | | MISSOURI CITY | TX | 77459-3325 |
| STEWART, MAX E | 9452 N ROMINE RD | | | | MOORESVILLE | IN | 46158-6329 |
| STEWART, MAXINE M | 8219 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| STEWART, MAXINE U | 701 N OCEAN ST APT 1802 | | | | JACKSONVILLE | FL | 32202-3079 |
| STEWART, MAY E | 1429 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3648 |
| STEWART, MCARTHUR | 129 W HILDALE | | | | DETROIT | MI | 48203-4560 |
| STEWART, MCNEAL | 527 MAJESTIC DR | | | | DAYTON | OH | 45427-2823 |
| STEWART, MELVIN | 849 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3343 |
| STEWART, MELVIN E | 28573 BURNING TREE LN | | | | ROMULUS | MI | 48174-4904 |
| STEWART, MELVYN B | 6672 WESTPOINTE DR | | | | TROY | MI | 48085-1260 |
| STEWART, MICHAEL | 16320 GREENLY ST | | | | HOLLAND | MI | 49424-5849 |
| STEWART, MICHAEL A | 509 BANGS ST | | | | FLINT | MI | 48504-4986 |
| STEWART, MICHAEL A | 5572 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| STEWART, MICHAEL A | 664 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| STEWART, MICHAEL A | 9417 RAVENSWOOD ROAD | | | | GRANBURY | TX | 76049-4523 |
| STEWART, MICHAEL D | 4972 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-2559 |
| STEWART, MICHAEL D | PO BOX 278 | 9081 MAIN RD | | | W BLOOMFIELD | NY | 14585-0278 |
| STEWART, MICHAEL D | PO BOX 813 | | | | PLAINFIELD | IN | 46168-0813 |
| STEWART, MICHAEL E | 3366 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| STEWART, MICHAEL EDWARD | 3366 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| STEWART, MICHAEL G | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| STEWART, MICHAEL G | 393 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9604 |
| STEWART, MICHAEL J | 2027 HENBERT RD | | | | W BLOOMFIELD | MI | 48324-1039 |
| STEWART, MICHAEL L | 1199 W LINDA LN | | | | CHANDLER | AZ | 85224-3573 |
| STEWART, MICHAEL P | 9050 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| STEWART, MICHAEL PATRICK | 9050 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| STEWART, MICHAEL R | 6860 HOOVER AVE | | | | DAYTON | OH | 45427-1507 |
| STEWART, MICHAEL W | 308 HERMITAGE DRIVE | | | | ELKTON | MD | 21921-5749 |
| STEWART, MICHAEL WILLIAM | 308 HERMITAGE DRIVE | | | | ELKTON | MD | 21921-5749 |
| STEWART, MICKEY | 2412 WESTWOOD RD | | | | MECHANICSVILLE | VA | 23111-6262 |
| STEWART, MILDRED L | 14031 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| STEWART, MILDRED L | 3096 AYRE CT | | | | FLINT | MI | 48506-5402 |
| STEWART, MILDRED M | 1702 IDAHO ST | | | | TOLEDO | OH | 43605-2748 |
| STEWART, MINNIE I | 18953 SAN JUAN DR | | | | DETROIT | MI | 48221-2175 |
| STEWART, MIRIAM A | 5551 MONTGOMERY SQUARE DR APT 101 | | | | DAYTON | OH | 45440-2928 |
| STEWART, MONA L | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038-6902 |
| STEWART, MONEVAH I | 4823 VALLEY VIEW RD | | | | BELLAIRE | MI | 49615-9115 |
| STEWART, MORRIS L | 1608 E COUNTY ROAD 900 S | | | | CLAY CITY | IN | 47841-8244 |
| STEWART, MOSES | 1301 MARTIN LUTHER KING DR | | | | JONESVILLE | LA | 71343-3119 |
| STEWART, MURRAY | 2475 BURNT HICKORY RD NW | | | | MARIETTA | GA | 30064-1351 |
| STEWART, MYRON A | 1344 ALCOTT DR | | | | DAYTON | OH | 45406-4203 |
| STEWART, MYRTLE L | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 |
| STEWART, NANCY B | 5313 BENT CREEK DR | | | | OKLAHOMA CITY | OK | 73135-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, NANCY J | 8 LAWN AVE | | | | GORHAM | ME | 04038-1119 |
| STEWART, NATHAN | 41757 WILLIS ROAD | | | | BELLEVILLE | MI | 48111-9147 |
| STEWART, NICHOLAS | 8507 HERALDRY ST | | | | SAN ANTONIO | TX | 78254-2425 |
| STEWART, NICOLE SHANTEL | 2042 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| STEWART, NINA | 1805 SAINT ALBANS BLVD | | | | AUSTIN | TX | 78745-2899 |
| STEWART, NORMA L | 11040 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8515 |
| STEWART, NORMA L | 11337 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| STEWART, NORMAN L | 7788 LOVE RD | | | | BENZONIA | MI | 49616-9751 |
| STEWART, NORMAN L | 8567 MISTY CREEK CIR | | | | SNELLVILLE | GA | 30039-3709 |
| STEWART, NORMAN LEE | 8567 MISTY CREEK CIR | | | | SNELLVILLE | GA | 30039-3709 |
| STEWART, NOTRA B | 10563 S PROSPECT AVE APT 3 | | | | CHICAGO | IL | 60643-2923 |
| STEWART, OLIVER E | 100 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| STEWART, OLLIE M | 144 OTTAWA ST | | | | OAKLEY | CA | 94561-1673 |
| STEWART, OSCAR | 9180 COMPTON COURT | | | | PINCKNEY | MI | 48169-9193 |
| STEWART, OSCAR E | 6000 E CAROLYN DR | | | | MUNCIE | IN | 47303-4445 |
| STEWART, OWEN R | 5846 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2826 |
| STEWART, OZELA E | 8542 MARLOWE ST | | | | DETROIT | MI | 48228-2432 |
| STEWART, PATRICIA | 261 SWEET ALYSSUM DR | | | | LADSON | SC | 29456-3897 |
| STEWART, PATRICIA A | 2081 LENNON ST | | | | GROSSE POINTE | MI | 48236-1616 |
| STEWART, PATRICIA A | 65 MARK AVE | | | | PONTIAC | MI | 48341-1347 |
| STEWART, PATRICIA C | 241 E NEWBERRY ST | | | | ROMEO | MI | 48065-4771 |
| STEWART, PATRICIA L | 2919 GLENBROOK DR | | | | LANSING | MI | 48911-2340 |
| STEWART, PATRICIA L | 330 S SCOTT DR | | | | SANTA MARIA | CA | 93454-5850 |
| STEWART, PATRICIA L | 9417 RAVENSWOOD ROAD | | | | GRANBURY | TX | 76049-4523 |
| STEWART, PATRICK R | 524 CLARION ST | | | | CLIO | MI | 48420-1260 |
| STEWART, PAUL A | 4154 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| STEWART, PAUL B | 298 N FROST DR | | | | SAGINAW | MI | 48638-5743 |
| STEWART, PAUL C | 2181 BEDELL RD APT 8 | | | | GRAND ISLAND | NY | 14072-1662 |
| STEWART, PAUL D | 147 JACKSON AVE | | | | SLOAN | NY | 14212-2367 |
| STEWART, PAUL E | 10544 PROPOSAL POINTE WAY | | | | FORTVILLE | IN | 46040-8105 |
| STEWART, PAUL E | 3300 26TH AVE E LOT 59 | | | | BRADENTON | FL | 34208-7205 |
| STEWART, PAULA | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1036 |
| STEWART, PEGGY E | 651 VILLAGE DR APT 706 | | | | POMPANO BEACH | FL | 33060-3704 |
| STEWART, PERCY E | 1316 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| STEWART, PHILLIP A | 1947 W 1100 N | | | | KNIGHTSTOWN | IN | 46148-9782 |
| STEWART, PHYLLIS A | 12762 SAINT JAMES PL APT H | | | | NEWPORT NEWS | VA | 23602-4403 |
| STEWART, PHYLLIS L | 2438 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| STEWART, PHYLLIS M | 7253 CHESTNUT HILL CHURCH RD | | | | COOPERSBURG | PA | 18036 |
| STEWART, QUINTINA A | 3830 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| STEWART, RACHEL A | 30325 BARNES LN | | | | WATERFORD | WI | 53185-3401 |
| STEWART, RALLING | 6505 CHERIE LN | | | | COLLEGE PARK | GA | 30349-1113 |
| STEWART, RANDALL W | 4929 E MAPLE LN | | | | JANESVILLE | WI | 53546-9572 |
| STEWART, RAQUEL | 7371 QUEENS CT | | | | ALMA | MI | 48801-8742 |
| STEWART, RAY | 1609 BRUSHY BRANCH RD | | | | MANCHESTER | KY | 40962-6407 |
| STEWART, RAYMOND E | 2316 SAWMILL CT APT 205 | | | | BURLINGTON | KY | 41005-8375 |
| STEWART, RAYMOND E | 6550 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2885 |
| STEWART, RAYMOND G | 1008 RHODELLA LN | | | | RICHMOND | KY | 40475-9574 |
| STEWART, RAYMOND W | 1429 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| STEWART, REBECCA W | 236 DORCHESTER RD | | | | AKRON | OH | 44313-7807 |
| STEWART, RENA | 1058 BLUE BIRD DR | | | | CRESTLINE | OH | 44827-9232 |
| STEWART, RENA E | 1028 TOM SMITH RD | | | | WESTFIELD | NC | 27053-7203 |
| STEWART, REXFORD N | 3200 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| STEWART, RICHARD | 2971 N 152ND DR | | | | GOODYEAR | AZ | 85395-8611 |
| STEWART, RICHARD | 535 STANFORD AVE | | | | ELYRIA | OH | 44035-6638 |
| STEWART, RICHARD A | 601 STARKEY RD LOT 57 | C/O RUTH A STEWART | | | LARGO | FL | 33771-2860 |
| STEWART, RICHARD C | 28308 US HIGHWAY 2 | | | | LIBBY | MT | 59923-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, RICHARD C | 3801 FORGE RD | | | | NOTTINGHAM | PA | 19362-9420 |
| STEWART, RICHARD C | 41 RIGHT WING DR | | | | BALTIMORE | MD | 21220-4644 |
| STEWART, RICHARD E | 2735 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| STEWART, RICHARD G | 3319 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1913 |
| STEWART, RICHARD J | 1150 CALPERNIA | | | | WIXOM | MI | 48393-4506 |
| STEWART, RICHARD J | 4866 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| STEWART, RICHARD M | BECKLEY SINGLETON DELANOY JEMISON & LIST CHTD | 530 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89101 |
| STEWART, RICHARD P | 4258 BELLE MEADE CIR | | | | BELMONT | NC | 28012-6506 |
| STEWART, RICHARD P | 9193 STATE ROUTE 1241 | | | | BOAZ | KY | 42027-9439 |
| STEWART, RICHARD W | 2355 W WATTLES RD | | | | TROY | MI | 48098-4269 |
| STEWART, RICK A | PO BOX 1351 | | | | TOMBSTONE | AZ | 85638-1351 |
| STEWART, RICK D | 1038 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| STEWART, RICKY L | 4065 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6207 |
| STEWART, ROBERT B | 10816 NE 28TH AVE | | | | VANCOUVER | WA | 98686-5708 |
| STEWART, ROBERT C | 855 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| STEWART, ROBERT C | 879 GARY SUMMERS RD | | | | SENOIA | GA | 30276-1240 |
| STEWART, ROBERT D | 10055 SMITH HILL RD | | | | HUNT | NY | 14846-9708 |
| STEWART, ROBERT D | 16830 JAGUAR AVE | | | | LAKEVILLE | MN | 55044-5507 |
| STEWART, ROBERT D | 6304 HEDGE LANE | | | | SHAWNEE | KS | 66226 |
| STEWART, ROBERT E | 2201 N YORK ST | | | | INDEPENDENCE | MO | 64058-1365 |
| STEWART, ROBERT E | 5406 HUNTINGTON WAY CITY | | | | GLADWIN | MI | 48624 |
| STEWART, ROBERT G | 20158 INDIAN DR | | | | PARIS | MI | 49338-9787 |
| STEWART, ROBERT G | 425 AIRVIEW ST SE | | | | WYOMING | MI | 49548-1217 |
| STEWART, ROBERT G | 617 N MADISON ST | | | | LAPEER | MI | 48446-2033 |
| STEWART, ROBERT H | 142 62ND ST | | | | NIAGARA FALLS | NY | 14304-3818 |
| STEWART, ROBERT H | 923 JEFFERSON AVE | | | | OGDENSBURG | NY | 13669-3020 |
| STEWART, ROBERT HENRY | 923 JEFFERSON AVE | | | | OGDENSBURG | NY | 13669-3020 |
| STEWART, ROBERT J | 82 HARDING AVE | | | | EDISON | NJ | 08820-2524 |
| STEWART, ROBERT L | 2721 FOX RUN DR | APT 2 | | | SPRINGFIELD | IL | 62704-5972 |
| STEWART, ROBERT L | 4185 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| STEWART, ROBERT L | 5559 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308-9135 |
| STEWART, ROBERT L | 6488 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| STEWART, ROBERT L | 806 E 1ST ST | | | | SALEM | MO | 65560-2602 |
| STEWART, ROBERT M | 16630 NORTH 174TH AVENUE | | | | SURPRISE | AZ | 85388-0255 |
| STEWART, ROBERT M | 529 CRAWFORD & MAIN | | | | IMPERIAL | PA | 15126 |
| STEWART, ROBERT P | 2643 HAZEL AVE | | | | DAYTON | OH | 45420-2701 |
| STEWART, ROBERT R | 7611 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| STEWART, ROBERT S | 11129 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| STEWART, ROBERT S | 8390 RYAN RD | | | | SEVILLE | OH | 44273-9145 |
| STEWART, ROBERT SHAWN | 8390 RYAN RD | | | | SEVILLE | OH | 44273-9145 |
| STEWART, ROBERT W | 3942 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5413 |
| STEWART, ROBERT W | 8 GRAND BLVD | | | | QUINCY | MI | 49082-1011 |
| STEWART, ROBERT WAYNE | 3942 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5413 |
| STEWART, RODNEY H | 4092 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1194 |
| STEWART, RODRIC J | PO BOX 279 | | | | MILLINGTON | MI | 48746-0279 |
| STEWART, ROGER D | 110 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| STEWART, ROGER J | 15580 KINGSWAY DR | | | | MACOMB | MI | 48044-1136 |
| STEWART, ROLAND | 3663 WEAVER RD | | | | WILLIAMSBURG | OH | 45176-9376 |
| STEWART, ROLAND C | PO BOX 11124 | | | | WILMINGTON | DE | 19850-1124 |
| STEWART, ROMA D | 27795 DEQUINDRE RD APT 208 | | | | MADISON HEIGHTS | MI | 48071-5712 |
| STEWART, RONALD C | 4509 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| STEWART, RONALD D | 8127 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| STEWART, RONALD G | 10 COUGAR RD | | | | JOLIET | IL | 60432-9783 |
| STEWART, RONALD G | 721 MELISSA DR | | | | OXFORD | OH | 45056-9044 |
| STEWART, RONALD K | 7689 LYN DR | | | | FRANKLIN | OH | 45005-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, RONALD L | 12001 BROCK HWY | | | | LIPAN | TX | 76462-6343 |
| STEWART, RONALD O | 7868 W 21ST ST | | | | INDIANAPOLIS | IN | 46214-2303 |
| STEWART, RONALD R | 13121 BURNINGTREE AVE | | | | FORT MYERS | FL | 33919-7938 |
| STEWART, RONALD V | 5698 S BRADLEY RD | | | | SANTA MARIA | CA | 93455-5685 |
| STEWART, RONALD W | 23620 SHURTE ST | | | | CASSOPOLIS | MI | 49031-8712 |
| STEWART, RONALD W | 6240 STUMPH RD | APT 220-A | | | PARMA HEIGHTS | OH | 44130 |
| STEWART, ROSA M | 13534 BONILLA LN | | | | HOUSTON | TX | 77083-5149 |
| STEWART, ROSA W | 932 MACKOW DR | | | | TOLEDO | OH | 43607-3058 |
| STEWART, ROSALIND | 512 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| STEWART, ROSE L | 8056 RAYNA CT | | | | BELLEVILLE | MI | 48111-5415 |
| STEWART, ROSE LEE | 8056 RAYNA CT | | | | BELLEVILLE | MI | 48111-5415 |
| STEWART, ROSIE | 2431 THATCHER ST | | | | SAGINAW | MI | 48601-3364 |
| STEWART, ROY | 444 S POLK DR | | | | SARASOTA | FL | 34236-2035 |
| STEWART, ROY C | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| STEWART, ROY D | 1301 E OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| STEWART, ROY L | 324 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5250 |
| STEWART, ROY L | 6647 WINCHELL RD | | | | HIRAM | OH | 44234 |
| STEWART, RUBY L | 3730 BAYBROOK DR | | | | WATERFORD | MI | 48329-3904 |
| STEWART, RUBY M | 5434 N WAYNESVILLE RD LOT 32 | | | | OREGONIA | OH | 45054-9601 |
| STEWART, RUFUS D | PO BOX 100 | | | | DECATUR | GA | 30031-0100 |
| STEWART, RUSSELL J | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9688 |
| STEWART, RUSSELL P | 2920 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| STEWART, RUTH A | 601 STARKEY RD LOT 57 | RUTH A STEWART | | | LARGO | FL | 33771-2860 |
| STEWART, RUTH M | 613 FLORIDA BLVD | | | | NEPTUNE BEACH | FL | 32266-3605 |
| STEWART, RUTH P | 5471 MILITARY RD | | | | LEWISTON | NY | 14092-2123 |
| STEWART, SAMUEL | 2035 SYCAMORE DR | | | | BEDFORD HTS | OH | 44146-2313 |
| STEWART, SAMUEL D | 1408 DILLON ST | | | | SAGINAW | MI | 48601-1376 |
| STEWART, SAMUEL P | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| STEWART, SAMUEL W | 15054 WESTPOINT STREET | | | | TAYLOR | MI | 48180-6020 |
| STEWART, SANDRA | 341 DOGWOOD LOOP | | | | ALMA | AR | 72921-7234 |
| STEWART, SANDRA | 3926 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3502 |
| STEWART, SANDRA | 425 ARLINGTON RD APT 16 | | | | BROOKVILLE | OH | 45309-1134 |
| STEWART, SANDRA A | 13155 MICHALEK LN | | | | SOUTH LYON | MI | 48178-9169 |
| STEWART, SANDRA J | 24206 SUSAN DR | | | | FARMINGTN HLS | MI | 48336-2812 |
| STEWART, SANDRA J | 9613 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| STEWART, SANDRA K | 3531 ALWARD RD | | | | LAINGSBURG | MI | 48848-9451 |
| STEWART, SANDRA L | 5121 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| STEWART, SAVONDA J | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| STEWART, SAVONDA JANE | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| STEWART, SCOTT | APT 111 | 292 WEST CLAIBORNE STREET | | | MONROEVILLE | AL | 36460-1730 |
| STEWART, SHANON L | 542 PALMER AVE | | | | YOUNGSTOWN | OH | 44502-2529 |
| STEWART, SHARON M | PO BOX 875 | | | | COLUMBIA | TN | 38402-0875 |
| STEWART, SHAWN D | 6120 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8248 |
| STEWART, SHIRLEY | 339 N WAVERLY RD | | | | LANSING | MI | 48917-2846 |
| STEWART, SHIRLEY A | 7904 E 162ND TER | | | | BELTON | MO | 64012-5426 |
| STEWART, SHIRLEY A | PO BOX 2421 | | | | DECATUR | GA | 30031-2421 |
| STEWART, SHIRLEY F | 321 CROSS OAKS DR | APT 19 | | | PLAINWELL | MI | 49080-1959 |
| STEWART, SHIRLEY M | 1609 PATTERSON RD | | | | DAYTON | OH | 45420-2633 |
| STEWART, SHIRLEY M | 43464 GERI DRIVE | | | | CANTON | MI | 48187-4908 |
| STEWART, SHUNELL R | 1347 FREEMAN AVENUE | | | | KANSAS CITY | KS | 66102-2807 |
| STEWART, SHUNELL RENIECE | 1347 FREEMAN AVENUE | | | | KANSAS CITY | KS | 66102-2807 |
| STEWART, SONJA | 406 MASSEY CV | | | | CARTHAGE | MS | 39051-3926 |
| STEWART, STACEY | 23122 SAMUEL ST APT 16 | | | | TORRANCE | CA | 90505-3865 |
| STEWART, STAFFORD | 562 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |
| STEWART, STANLEY L | 24206 SUSAN DR | | | | FARMINGTN HLS | MI | 48336-2812 |
| STEWART, STANLEY R | 5848 BOEPTCHER COURT | | | | INDIANAPOLIS | IN | 46228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, STELLA S | 3056 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| STEWART, STEPHANIE M | 1055 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9571 |
| STEWART, STEPHEN D | 6540 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1023 |
| STEWART, STEPHEN E | 3788 GRUBER RD | | | | MONROE | MI | 48152-9496 |
| STEWART, STEPHEN EARL | 3788 GRUBER RD | | | | MONROE | MI | 48162-9496 |
| STEWART, STEPHEN K | 601 MEADOWS DR | C/O CARI ANN STEWART | | | MOORESVILLE | IN | 46158-7968 |
| STEWART, STEPHEN L | 2910 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| STEWART, STEPHEN R | 5847 MEISNER RD | | | | CHINA | MI | 48054-3313 |
| STEWART, STEVEN | 332 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5102 |
| STEWART, STEVEN D | 246 CORONADO AVE APT 7 | | | | LONG BEACH | CA | 90803-5849 |
| STEWART, STEVEN J | 7415 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| STEWART, STEVEN JOSEPH | 7415 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| STEWART, STEVEN M | 3044 W GRAND BLVD | C/O DELPHI-JAPAN 3-220 | | | DETROIT | MI | 48202-3009 |
| STEWART, STEVEN T | 22145 YORKSHIRE DR E | | | | ATHENS | AL | 35613-2403 |
| STEWART, SUSAN L | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| STEWART, SUZANNA | 292 SMITH ST APT 311 | | | | CLIO | MI | 48420-1399 |
| STEWART, SYLVESTER | 3601 BERWICK DR | | | | LANSING | MI | 48911-2172 |
| STEWART, SYLVIA L | 3434 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| STEWART, TAMALYNN | 50 MILTON ST | | | | BEREA | OH | 44017-2821 |
| STEWART, TAMMY L | 198 EUCLID BOULEVARD | | | | YOUNGSTOWN | OH | 44505-2014 |
| STEWART, TARYN L | 2499 KEYSTONE ROAD | | | | TARPON SPGS | FL | 34688-8622 |
| STEWART, TED | 2606 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3085 |
| STEWART, TED A | 1786 E 900 N | | | | ALEXANDRIA | IN | 46001-8327 |
| STEWART, TERESA A | 8610 HOPE MEWS CT | | | | ATLANTA | GA | 30350-2960 |
| STEWART, TERRANCE K | 4018 WINDMILL RIDGE CIR | | | | OVILLA | TX | 75154-5551 |
| STEWART, TERRY A | 1500 W 11TH ST | | | | MUNCIE | IN | 47302-2149 |
| STEWART, TERRY M | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| STEWART, THADO C | 14934 PAULINA ST | | | | HARVEY | IL | 60426-2134 |
| STEWART, THELMA | 1913 E WASHINGTON AVE | | | | HARLINGEN | TX | 78550-5744 |
| STEWART, THELMA GRACE | 784 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| STEWART, THERESA A | 4371 WICKFIELD DR | | | | FLINT | MI | 48507-3756 |
| STEWART, THOMAS | 6024 WATERFRONT DR | | | | WATERFORD | MI | 48329-1447 |
| STEWART, THOMAS A | 208 SOUTH DWIGHT STREET | | | | COALGATE | OK | 74538-1220 |
| STEWART, THOMAS D | 1724 MELBOURNE RD | | | | DUNDALK | MD | 21222-4821 |
| STEWART, THOMAS H | 2953 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5708 |
| STEWART, THOMAS L | 9784 OLIVE ST | | | | BLOOMINGTON | CA | 92316-2021 |
| STEWART, THOMAS R | 3008 SHERMAN ST | | | | ANDERSON | IN | 46016-5918 |
| STEWART, TIFFANY A | 2916 JULIAN STREET | | | | YOUNGSTOWN | OH | 44502-2834 |
| STEWART, TIFFANY S | 51067 E VILLAGE RD APT 4-205 | | | | CHESTERFIELD | MI | 48047-1385 |
| STEWART, TIMOTHY D | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| STEWART, TIMOTHY J | 895 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1711 |
| STEWART, TIMOTHY L | 2606 CASCADE COURT | | | | WESTLAND | MI | 48186-4608 |
| STEWART, TIMOTHY M | 4851 OLD HYDES FERRY PIKE | | | | NASHVILLE | TN | 37218-3908 |
| STEWART, TONY L | 1334 W WOODACRE DR | | | | SAHUARITA | AZ | 85629-9531 |
| STEWART, TRAVIS | 2111 27TH ST | | | | BEDFORD | IN | 47421-4943 |
| STEWART, TRAVIS | 2118 27TH ST | | | | BEDFORD | IN | 47421-4944 |
| STEWART, TROY E | 5232 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| STEWART, TROY V | 1080 SW COLORADO AVE | | | | PORT ST LUCIE | FL | 34953-1803 |
| STEWART, VALERIE M | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| STEWART, VELMA | 3284 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| STEWART, VERA J | 1106 W DAYTON ST | | | | FLINT | MI | 48504-2832 |
| STEWART, VERYL A | 1761 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| STEWART, VICKY L | 16 ARIS WAY | | | | MILFORD | MA | 01757-2925 |
| STEWART, VICTORIA C | 215 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1746 |
| STEWART, VICTORIA R | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| STEWART, VIOLA | 1106 HAWORTH ST | | | | PHILADELPHIA | PA | 19124-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, VIOLET E | 4007 MARS HILL RD | | | | CUMMING | GA | 30040-8052 |
| STEWART, VIRGIE | 1008 RHODELLA LN | | | | RICHMOND | KY | 40475-9574 |
| STEWART, VIRGINIA | 1414 ELECTRIC ST. | | | | LINCOLN PARK | MI | 48146 |
| STEWART, VIRGINIA A | 701 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1013 |
| STEWART, VIRGINIA ANN | 701 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1013 |
| STEWART, VIRGINIA L | 308 NORTH ST | | | | CHESTERFIELD | IN | 46017-1122 |
| STEWART, VIRGINIA M | 2159 SANTA ANITA DR | | | | LEXINGTON | KY | 40516-9668 |
| STEWART, VIRIGINIA WOOD | 315 CARROLLTON ST | | | | BUCHANAN | GA | 30113-4919 |
| STEWART, WALTER D | PO BOX 201418 | | | | CLEVELAND | OH | 44120-8106 |
| STEWART, WALTER E | 310 W 13TH ST | | | | NEWPORT | KY | 41071-2317 |
| STEWART, WALTER F | 3668 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| STEWART, WALTER J | 5160 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| STEWART, WALTER N | 215 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1746 |
| STEWART, WALTER P | 803 BURNS ST | | | | ESSEXVILLE | MI | 48732-1274 |
| STEWART, WANDA D | 3218 LAWRENCE HIGHWAY | | | | CHARLOTTE | MI | 48813-8853 |
| STEWART, WANDA H | 404 WEST WILLIAMS STREET | | | | OWOSSO | MI | 48867 |
| STEWART, WARREN J | 8730 ROBINWOOD CIR E | | | | SHELBY TOWNSHIP | MI | 48317-1452 |
| STEWART, WARREN R | 5282 S HOLIDAY DR | | | | CRAWFORDSVILLE | IN | 47933-9507 |
| STEWART, WAYNE R | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| STEWART, WAYNE T | 6990 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46237-9711 |
| STEWART, WESLEY ANNE | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703-7314 |
| STEWART, WILBERT C | 7102 E NEVADA ST | | | | DETROIT | MI | 48234-3072 |
| STEWART, WILLARD D | 1198 SMITH THOMPSON RD | | | | BETHPAGE | TN | 37022-9109 |
| STEWART, WILLIAM | RENASSAINCE VILLAGE | 6050 S-800E 92 | | | FORT WAYNE | IN | 46814 |
| STEWART, WILLIAM A | 2836 PARKWOOD DR | | | | SPEEDWAY | IN | 46224-3247 |
| STEWART, WILLIAM B | 4633 S BELDING RD | | | | JANESVILLE | WI | 53546-9588 |
| STEWART, WILLIAM BERNARD | PO BOX 898 | | | | HOUGHTON LAKE | MI | 48629-0898 |
| STEWART, WILLIAM C | 5281 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| STEWART, WILLIAM D | 2822 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3865 |
| STEWART, WILLIAM G | 8084 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| STEWART, WILLIAM L | 3800 WHITE FEATHER ROAD | | | | NORMAN | OK | 73026-8909 |
| STEWART, WILLIAM L | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |
| STEWART, WILLIAM R | 10519 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9623 |
| STEWART, WILLIAM R | 107 WESTERN AVE | | | | WILMINGTON | DE | 19805 |
| STEWART, WILLIAM R | 1744 HILLSIDE AVE | | | | LANCASTER | CA | 93535-4410 |
| STEWART, WILLIAM R | 4121 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| STEWART, WILLIAM RAY | 4121 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| STEWART, WILLIAM T | 2681 N 43RD AVE | | | | PHOENIX | AZ | 85009-1019 |
| STEWART, WILLIAM W | 2012 E 15TH ST | | | | MUNCIE | IN | 47302-4428 |
| STEWART, WILLIAM/TN | 1222 TROTWOOD AVE STE 411 | | | | COLUMBIA | TN | 38401-6422 |
| STEWART, WILLIE C | 15864 SANTA ROSA DR | | | | DETROIT | MI | 48238-1337 |
| STEWART, WILLIE E | 19950 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| STEWART, WILLIE H | 201 SOUTHLAND DR APT A6 | | | | BARNESVILLE | GA | 30204-1564 |
| STEWART, WILLIE J | PO BOX 250204 | | | | MONTGOMERY | AL | 36125-0204 |
| STEWART, WILMA | 111 S 3RD ST APT 131 | | | | CONVERSE | IN | 46919-9570 |
| STEWART, WILMA E | 6509 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1113 |
| STEWART, WILMA E | 925 HIGHWAY P | | | | PARK HILLS | MO | 63601-9302 |
| STEWART, WILNA L | 23 W MORGAN | | | | MORRESVILLE | IN | 46158 |
| STEWART, WINNIFRED | 3301 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2029 |
| STEWART, WINSTON R | 256 STEWART LN | | | | MORGANTON | GA | 30560-4409 |
| STEWART,NANCY S | 30055 CHEVIOT HILLS CT | | | | FRANKLIN | MI | 48025-2312 |
| STEWART-ANKTON, LISA L | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| STEWART-BIGGS, MAXINE | 651 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1554 |
| STEWART-HASS RACING, LLC | JOE CUSTER | 6001 HAAS WAY | | | KANNAPOLIS | NC | 28081-7730 |
| STEWART-JAMES, GLORIA J | 22101 HARDING ST | | | | OAK PARK | MI | 48237-2563 |
| STEWART-MANNING, IRETHA | 1833 ALABAMA AVE SW | | | | BIRMINGHAM | AL | 35211-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART-MILLER, ELLEN J | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| STEWART-MORSE, LOIS Y | 1833 NOVA GLN | | | | ESCONDIDO | CA | 92026-3327 |
| STEWART-RICHARDSON & ASSOCIATES INC | 201 N ILLINOIS ST STE 1700 | | | | INDIANAPOLIS | IN | 46204 |
| STEWART-SNELL, SANDRA M | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| STEWART-SNELL, SANDRA MARIA | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| STEWART-TRAYVICK, LAURA W | 3548 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| STEWART-WALLACE, GLADYS | 20903 ANTIQUE CT | | | | SOUTHFIELD | MI | 48075-3228 |
| STEWART-WARNER ALEMI | 167 ROWELAND DR | | | | JOHNSON CITY | TN | 37601-3832 |
| STEWART-WHITEMAN, LISA C | 2954 HEWITT AVE APT 296 | | | | SILVER SPRING | MD | 20906-3139 |
| STEWARTS AUTOMOTIVE | 108 18TH ST | | | | HONDO | TX | 78861-1905 |
| STEWY'S AUTO | 246 SOUTH GOWER DR | | KEMPTVILLE ON K0G 1J0 CANADA | | | | |
| STEYAERT, ROBERT G | 670 SUPERIOR PKWY | | | | WESTLAND | MI | 48185-9670 |
| STEYAERT, ROBERT GERMAIN | 670 SUPERIOR PKWY | | | | WESTLAND | MI | 48185-9670 |
| STEYER JR, PETER P | 404 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3523 |
| STEYER, ILEEN MAE | 180 LANDOVER PL APT 143WD | | | | LONGWOOD | FL | 32750-7019 |
| STEYER, JUDITH I | 1304 CRISTINA DR | | | | FENTON | MI | 48430-9637 |
| STEYER, KENNETH A | 11133 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5304 |
| STEYER, TIMOTHY J | 1304 CRISTINA DR | | | | FENTON | MI | 48430-9637 |
| STEYER, VIRGIL T | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 |
| STEYR POWERTRAIN OF AMERICA INC | 6340 BEST FRIEND RD | | | | NORCROSS | GA | 30071 |
| STG REALTY CORP | 4000 TOWERSIDE TER APT 1602 | | | | MIAMI SHORES | FL | 33138-2239 |
| STH AUTOMOTIVE SERVICE CENTER | 176 MAIN AVE E STE D | | | | WEST FARGO | ND | 58078-1235 |
| STHEINER, GEORGE S | 1491 WEBBER AVE | | | | FLINT | MI | 48529-2017 |
| STHEINER, MARK A | 9334 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8232 |
| STHEINER, PHILLIP A | 200 HURON AVE | | | | HARRISVILLE | MI | 48740-9631 |
| STHEINER, SHANE J | 7469 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| STI TECHNOLOGIES INC | 1800 BRIGHTON HENRIETTA TOWN LINE RD | | | | ROCHESTER | NY | 14623-2508 |
| STI/GREENSBURG | 1024 BARACHEL LN | P.O. BOX 588 | | | GREENSBURG | IN | 47240-1277 |
| STIAN SPORT AS | ASLAKVEIEN 20 D | | OSLO 0753 NORWAY | | | | |
| STIAN SPORT AS | KOERSELSCSTEENWEG 33, S580 BERINGEN, BELGIUM | | BELGIUM | | | | |
| STIBBE, BERNARD W | 11335 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8785 |
| STIBBE, WESLEY R | 3212 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| STIBEL, HOWARD S | 4357 13TH ST. #167 | | | | LUNA PIER | MI | 48157 |
| STIBEL, HOWARD SANFORD | 4357 13TH ST. #167 | | | | LUNA PIER | MI | 48157 |
| STIBEL, ROSE Y | 42102 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| STIBER BRITNEY | 11475 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| STIBICH, ANNE M | 5356 ORCHARD CREST DR | | | | TROY | MI | 48085-3480 |
| STIBICH, ANNE MARIE | 5356 ORCHARD CREST DR | | | | TROY | MI | 48085-3480 |
| STIBICH, RAYMOND C | 817 FREEDOM CIRCLE | APT 303 | | | SUN CITY CTR | FL | 33573 |
| STIBITZ, CHARLES N | 1592 PRINCETON RD | | | | BERKLEY | MI | 48072-3024 |
| STIBO DATA GRAPHICS | 3550 GEORGE BUSBEE PKY NW STE | | | | KENNESAW | GA | 30144 |
| STICCO, MILLINA | 508 PARKVIEW DR | PARKVIEW ESTATES | | | PITTSBURGH | PA | 15236-4592 |
| STICE, F B | 3812 NW 57TH ST | | | | OKLAHOMA CITY | OK | 73112-2012 |
| STICE, ROBERT E | 24995 MEADOWBROOK RD | | | | NOVI | MI | 48375-2853 |
| STICH, KEVIN | TICHENOR DZIUBA & COLETTI | 1100 SW 6TH AVE STE 1450 | | | PORTLAND | OR | 97204-1015 |
| STICH, ROBERT M | 688 TOWN HILL RD | | | | NEW HARTFORD | CT | 06057-2623 |
| STICHA BRIANNE | STICHA, BRIANNE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| STICHA, RICHARD D | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033-3757 |
| STICHEL DAWN | STICHEL, DAWN | 70 STEMMENS RUN RD | | | BALTIMORE | MD | 21221-3630 |
| STICHER, CLARA PEARL | 1374 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116-9287 |
| STICHLER MARK (417996) | STRAUSS MARK G | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| STICHLER, SHARON M | 1217 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 |
| STICHT, BERNICE | 188 ZURBRICK RD | | | | DEPEW | NY | 14043-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STICHT, MICHAEL E | 11 COLONIAL AVE | | | | LANCASTER | NY | 14086-2508 |
| STICHTER, DOROTHY E | 556 NW 47TH AVE | | | | DELRAY BEACH | FL | 33445-2119 |
| STICHTER, ROY H | 56 DAISY CT | | | | TIPP CITY | OH | 45371-2962 |
| STICHTER, VIRGINIA E | 3762 EAST SUDBURY COURT | | | | BELLBROOK | OH | 45305-1883 |
| STICHTING PENSIOENFONDS | AIRLINES C/O PENAD SERVICES | 2025 BRICKELL AVE APT 706 | | | MIAMI | FL | 33129-1729 |
| STICHWEH, ELGAR G | 7835 SEBRING DR | C/O JOHN MICHAEL STICHWEH | | | DAYTON | OH | 45424-2231 |
| STICHWEH, ELGAR G | C/O JOHN MICHAEL STICHWEH | 7835 SEBRING DRIVE | | | DAYTON | OH | 45424-5424 |
| STICKEL JR., GEORGE H | 8220 VINTON AVE NW | | | | SPARTA | MI | 49345-9396 |
| STICKEL, DELORES M | 4273 WEBB RD | | | | RAVENNA | OH | 44266-9791 |
| STICKEL, DENNIS M | 6624 YARBOROUGH DR | | | | SHELBY TWP | MI | 48316-3473 |
| STICKEL, EILEEN L | 980 WILMINGTON AVE APT 1103 | | | | DAYTON | OH | 45420-1626 |
| STICKEL, EVE | 5970 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| STICKEL, EVE E | 5970 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| STICKEL, FREDERICK D | 7026 DOMINION LN | | | | LAKEWOOD RANCH | FL | 34202-5030 |
| STICKEL, JANICE K | 23868 200TH AVE | | | | TUSTIN | MI | 49688-8111 |
| STICKEL, KARL A | 23868 200TH AVE | | | | TUSTIN | MI | 49688-8111 |
| STICKEL, PATSY C | 9 ZACKRY TRCE | | | | FLINTSTONE | GA | 30725-2724 |
| STICKEL, RICHARD L | 1442 CHURCH DR | | | | MIAMISBURG | OH | 45342-3520 |
| STICKEL, RUSSELL H | 2100 N HINTZ RD LOT 93 | | | | OWOSSO | MI | 48867-8401 |
| STICKEL, WILLIAM R | 729 KENDALL LN | | | | BOULDER CITY | NV | 89005-1111 |
| STICKELS, AURORA B | 116 MAINSAIL CT | | | | PORT HUENEME | CA | 93041-3371 |
| STICKELS, DENNIS L | 4339 WANAMAKER DR | | | | INDIANAPOLIS | IN | 46239-1635 |
| STICKERT, BETTY J | 1120 N. EL MIRAGE RD. #32 | | | | EL MIRAGE | AZ | 85335 |
| STICKLE, EMILY P | 1 FORDYCE MANOR DR | | | | SAINT LOUIS | MO | 63131-3118 |
| STICKLE, GEORGE E | 3950 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1415 |
| STICKLE, PATRICK T | 6162 HERBERT RD | | | | CANFIELD | OH | 44406-9779 |
| STICKLE, WILLIAM B | 116 GARWOOD RD | | | | TRUMBULL | CT | 06611-2220 |
| STICKLE, WILLIAM J | 408 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| STICKLER PATTI | PO BOX 7063 | | | | LOVELAND | CO | 80537-0063 |
| STICKLER'S AUTOMOTIVE SERVICE | 250 N 121ST ST | | | | WAUWATOSA | WI | 53226-3804 |
| STICKLER, BARBARA A | 714 N 13TH ST | | | | ELWOOD | IN | 46036-1212 |
| STICKLER, DAVID L | 13891 PIERCE RD | | | | BYRON | MI | 48418-8876 |
| STICKLER, DONALD J | 555 CROMER RD | | | | SALISBURY | NC | 28146-7161 |
| STICKLER, MARY M | 89 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| STICKLER, RICHARD O | PO BOX 132 | | | | VERNON | MI | 48476-0132 |
| STICKLES, CAROLYN A | PO BOX 320423 | | | | COCOA BEACH | FL | 32932-0423 |
| STICKLES, GEORGE S | 7192 CRONK HWY | | | | BELLEVUE | MI | 49021-9498 |
| STICKLES, ROYAL A | 766 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| STICKLES, RUTH A | 239 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-4044 |
| STICKLEY EUGENE (494241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STICKLEY JAMES T (429880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STICKLEY, DALE W | 553 EAGLE DR | | | | WINCHESTER | VA | 22601-5101 |
| STICKLEY, DANA W | 1139 SNEAD DR | | | | TROY | MI | 48085-3380 |
| STICKLEY, GERALD A | 8711 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2459 |
| STICKLEY, HAROLD J | 64 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| STICKLEY, HARRY E | 611 WELLS TER | | | | ODESSA | MO | 64076-1476 |
| STICKLEY, HARRY E | RR 1 BOX 1782 | | | | HERMITAGE | MO | 65668-9710 |
| STICKLEY, JOHN C | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| STICKLEY, KEITH W | 724 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| STICKLEY, KEITH W | 724 OAKBROOK RIDGE | | | | ROCHESTER HILLS | MI | 48309 |
| STICKLEY, WALTER R | 796 TIGUES CREEK RD | | | | DAYTON | TN | 37321-7444 |
| STICKNEY AUTO & TRUCK | 6827 PERSHING RD | | | | STICKNEY | IL | 60402-3960 |
| STICKNEY DENNIS W | STICKNEY, DENNIS W | | | | | | |
| STICKNEY JR, CHARLES E | 9 DONALD CIR | | | | ANDOVER | MA | 01810-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STICKNEY SR, DENNIS W | 9220 APPLE RIDGE DR | | | | CLARKSVILLE | MI | 48815-9517 |
| STICKNEY TYLER ADMINISTRATIVE | GROUP STAG C\O A MAROVITZ | SCHIFF HARDIN & WAITE | 7300 SEARS TWR | | CHICAGO | IL | 60606 |
| STICKNEY, BEVERLY | 1520 CEDARWOOD DR APT 108 | | | | FLUSHING | MI | 48433-1856 |
| STICKNEY, CRISTINA | 222 S 5TH ST APT 506 SNOWBERRY | | | | MARQUETTE | MI | 49855 |
| STICKNEY, DEBRA | 3880 SEGWUN AVE SE | | | | LOWELL | MI | 49331-9495 |
| STICKNEY, DENNIS J | 1689 LEAH DR | | | | N TONAWANDA | NY | 14120-3019 |
| STICKNEY, GEORGE R | 96 16TH AVE | | | | N TONAWANDA | NY | 14120-3222 |
| STICKNEY, GREGORY L | 7181 SE171 BROOKHAVEN PLACE | | | | THE VILLAGES | FL | 32162 |
| STICKNEY, JAMES G | 1367 COLE ST | | | | BIRMINGHAM | MI | 48009-7048 |
| STICKNEY, KATHLEEN E | 1618 JONES BLVD | | | | MURFREESBORO | TN | 37129-2058 |
| STICKNEY, LEE A | 1385 JOAN DR | | | | LAKE ORION | MI | 48362-1863 |
| STICKNEY, LINDA J | 5115 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8751 |
| STICKNEY, MARY L | 1367 COLE | | | | BIRMINGHAM | MI | 48009-7048 |
| STICKNEY, MARYALYCE | 1637 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| STICKNEY, PETER J. | 14210 TALBOT ST | | | | OAK PARK | MI | 48237-1183 |
| STICKNEY, RICHARD E | 5985 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| STICKNEY, RICHARD ELWIN | 5985 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| STICKNEY, ROBERT M | 4920 RIDGE ST | | | | DALZELL | SC | 29040-8851 |
| STICKNEY, RONALD L | 7680 REGENCY LN | | | | STANWOOD | MI | 49346-9499 |
| STICKNEY, SCOTT L | 6020 ENTERPRISE RD # Y | | | | FRUITLAND | WA | 99129-9708 |
| STICKNEY, SCOTT L | PO BOX 122 | | | | DAVENPORT | WA | 99122-0122 |
| STICKNEY, SHIRLEY E | 414 CRUMP RD | | | | EXTON | PA | 19341-1519 |
| STICKNEY, WILLIAM M | 36521 KINGSBURY ST | | | | LIVONIA | MI | 48154-1920 |
| STICKRADT, PAUL R | 1213 VINE ST | | | | LAPEL | IN | 46051-9648 |
| STICKROD, AMY R | 729 NURSERY RD | | | | ANDERSON | IN | 46012-3512 |
| STID, FRANK E | 3949 CIRCLE DRIVE | | | | MASON | MI | 48854-9533 |
| STID, ROBERT L | 728 DART RD | | | | MASON | MI | 48854-9327 |
| STID, STEVEN J | 91 LINDEN BLVD | | | | MASON | MI | 48854-1043 |
| STID, WESLEY A | 895 LAMB RD | | | | MASON | MI | 48854-9445 |
| STIDAM, EVERETT | PO BOX 710 | | | | BEDFORD | IN | 47421-0710 |
| STIDAM, HELEN L | 4171 LEESVILLE RD | | | | BEDFORD | IN | 47421-8997 |
| STIDAM, HOWARD E | 6860 N CAVE RIVER VALLEY RD | | | | CAMPBELLSBURG | IN | 47108-6177 |
| STIDAM, JEAN | 23 E JEFFERSON AVE | | | | SHELBY | OH | 44875-1609 |
| STIDARD JR, CHARLES E | 6227 JAMESTOWN DR | | | | PARMA | OH | 44134-4037 |
| STIDARD, VELMA K | 6227 JAMESTOWN DR | | | | PARMA | OH | 44134-4037 |
| STIDD, BEN A | 4426 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9274 |
| STIDD, ROBERT C | 2525 JOHNSON DR | | | | MESQUITE | TX | 75181-4621 |
| STIDD, STANLEY R | 10174 DEER RUN RD | | | | POLAND | IN | 47868-7470 |
| STIDD, STANLEY RAY | 10174 DEER RUN RD | | | | POLAND | IN | 47868-7470 |
| STIDEM, IVEY J | 2768 STATE ROAD A1A APT 401 | | | | ATLANTIC BEACH | FL | 32233-2885 |
| STIDEM, IVEY J | 9 BARRACUDA PLACE | | | | PONTE VEDRA BEACH | FL | 32082 |
| STIDEM, LAWRENCE R | 26233 N CAROL ST | | | | WARRENTON | MO | 63383-7156 |
| STIDHAM BRADLEY | PO BOX 1869 | | | | SANDUSKY | OH | 44871-1869 |
| STIDHAM JULIE | 1914 STOW ST | | | | SIMI VALLEY | CA | 93063-4268 |
| STIDHAM KENNITH | STIDHAM, KENNITH | 152 FEDERAL DR | | | CYNTHIANA | KY | 41031-1420 |
| STIDHAM, ANDREW A | 7603 TORTUGA DR | | | | DAYTON | OH | 45414-1749 |
| STIDHAM, BRADLEY L | PO BOX 1869 | | | | SANDUSKY | OH | 44871-1869 |
| STIDHAM, CAROL J. | 304 E MAIN ST | | | | MORENCI | MI | 49256-1324 |
| STIDHAM, CLYDE | 310 DONOVAN ST | | | | SOUTH LYON | MI | 48178-2047 |
| STIDHAM, EVA | 341 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3907 |
| STIDHAM, GEORGE R | 32 LAUREL LN | | | | NEWARK | DE | 19713-1008 |
| STIDHAM, GEORGE R | 7253 N US 127 | MAPLE SQ. TRAILER COURT | | | HUSTONVILLE | KY | 40437-9016 |
| STIDHAM, HAROLD L | 10633 MONROE BLVD | | | | TAYLOR | MI | 48180-3669 |
| STIDHAM, HASKILL M | 341 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3907 |
| STIDHAM, J W | 716 CENTRAL WAY | | | | ANDERSON | IN | 46011-1808 |
| STIDHAM, JAMES | PO BOX 472 | | | | KOKOMO | IN | 46903-0472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIDHAM, JEFFREY E | 20 FOX PATH DR | | | | NEWARK | DE | 19711-2309 |
| STIDHAM, JEFFREY ERIC | 20 FOX PATH DR | | | | NEWARK | DE | 19711-2309 |
| STIDHAM, JEWELL C | 1350 ASH CT | | | | MARTINSVILLE | IN | 46151-6386 |
| STIDHAM, JIM | 888 TR 53 | | | | WEST SALEM | OH | 44287 |
| STIDHAM, JIM D | 20535 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| STIDHAM, JOANNE | 1164 E 58TH ST | | | | CLEVELAND | OH | 44103-1402 |
| STIDHAM, JODY L | 1376 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1134 |
| STIDHAM, JODY LYNN | 1376 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1134 |
| STIDHAM, KENNETH R | 1828 COUNT HWY 35 | | | | HAMILTON | AL | 35570 |
| STIDHAM, LIZZIE | 8776 SHADYCREEK DR | | | | CENTERVILLE | OH | 45458-3337 |
| STIDHAM, MARION C | 1819 COUNTRY CLUB COVE DR | | | | BAYTOWN | TX | 77521-1988 |
| STIDHAM, MARION G | 2390 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4847 |
| STIDHAM, MARY C | 510 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8743 |
| STIDHAM, MICHAEL L | 1051 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| STIDHAM, RICHARD L | 7650 RAINVIEW CT | | | | DAYTON | OH | 45424-2423 |
| STIDHAM, ROBERT L | 22102 KOTHS ST | | | | TAYLOR | MI | 48180-3684 |
| STIDHAM, RUSSELL A | 4314 SARAH DR | | | | ENGLEWOOD | OH | 45322-2563 |
| STIDHAM, SHARRON R | 1828 COUNTY HIGHWAY 35 | | | | HAMILTON | AL | 35570-7600 |
| STIDHAM, TED M | 306 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| STIDHAM, VERNELL V | 6520 MONMOUTH MEWS | | | | MONTGOMERY | AL | 36117-3464 |
| STIDHAM, WILLARD S | 1281 SW CINDEE ST | | | | ARCADIA | FL | 34266-8123 |
| STIEB, CHARLES R | 602 WOODLAND ESTATES AVE LOT 43 | | | | RUSKIN | FL | 33570-4550 |
| STIEB, RICHARD E | 5546 MALDEN AVE | | | | TOLEDO | OH | 43623-1627 |
| STIEBELING, JANICE | 10021 MULDOON RD | | | | FORT WAYNE | IN | 46819-9780 |
| STIEBELING, PAUL E | 10021 MULDOON RD | | | | FORT WAYNE | IN | 46819-9780 |
| STIEBER, BRITNEY R | 11475 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| STIEBER, CLARENCE P | 16838 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| STIEBER, OTTO W | 19172 NORBORNE | | | | REDFORD | MI | 48240-1411 |
| STIEBER, ROBERT S | 276 S OVAL DR | | | | CHARDON | OH | 44024-1462 |
| STIEBIG, DAVID J | 3781 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| STIEDL, DAVID I | 68 CUTLASS RD | | | | KINNELON | NJ | 07405-2922 |
| STIEF EQUIPMENT INC | 541 HOLLANDER RD | | | | NEW HOLLAND | PA | 17557-9304 |
| STIEF ROBERT SR (666148) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STIEF, BERNARD F | 226 COLONEL THOMAS HEYWARD RD | | | | BLUFFTON | SC | 29909-4462 |
| STIEF, GERALD J | 1255 E WALNUT ST | | | | GALION | OH | 44833-2938 |
| STIEFEL JR, CARL | 11162 SEYMOUR RD | | | | GAINES | MI | 48436-9757 |
| STIEFEL, CLAYTON L | 40153 RADCLIFF DR | | | | STERLING HTS | MI | 48313-4042 |
| STIEFEL, FRED M | 26574 DRIFTWOOD DRIVE | | | | MILLSBORO | DE | 19966-5820 |
| STIEFEL, JEREMIAH J | 7779 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9400 |
| STIEFEL, LYLE O | 4637 WALDEN DR | | | | TROY | MI | 48098-4637 |
| STIEFEL, RALPH E | 1744 WEST HIGH STREET | | | | PIQUA | OH | 45356 |
| STIEFEL, WILLIAM R | 9723 WOODSONG LN | | | | INDIANAPOLIS | IN | 46229-4503 |
| STIEFF, CAROLYN | 2277 OYSTER BAY LN UNIT 1608 | | | | GULF SHORES | AL | 36542-4008 |
| STIEFF, JAMES F | 2277 OYSTER BAY LN UNIT 1608 | | | | GULF SHORES | AL | 36542-4008 |
| STIEFF, KENNETH C. | 2128 S CRANBROOK AVE | | | | SAINT AUGUSTINE | FL | 32092-3013 |
| STIEFFERMANN, KATHERINE M | 7806 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2101 |
| STIEFLER, DAN D | S3660 FULLER AVE | | | | BLASDELL | NY | 14219 |
| STIEFVATER, THOMAS J | 208 W KINGFISH ST UNIT D101 | | | | S PADRE ISLE | TX | 78597-7068 |
| STIEG, ISABEL H | 4035 PRESCOTT AVE | | | | LYONS | IL | 60534-1330 |
| STIEGELMEYER, EDWARD J | 1019 GRIDER DR | | | | GALLATIN | TN | 37066-8458 |
| STIEGEMEIER, LEONARD W | 9805 WEST 106TH STREET | | | | OVERLAND PARK | KS | 66212-5556 |
| STIEGEMEYER, DOROTHY K | APT 418 | 3850 SCENIC RIDGE | | | TRAVERSE CITY | MI | 49684-9788 |
| STIEGLER MARY LEE | C/O CB RICHARD ELLIS | 111 HUNTINGTON AVE FL 12 | | | BOSTON | MA | 02199-7678 |
| STIEGLER RICHARD L (455104) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STIEGLER, ALICE F | 281 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIEGLER, GEORGE F | 152 BENJAMIN ST | | | | ROMEO | MI | 48065-5102 |
| STIEGLITZ GARY (631296) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| STIEGLITZ, THEODORE H | 36 WINDHAM CT | | | | FLEMINGTON | NJ | 08822-3506 |
| STIEGLITZ, THOMAS | 5535 SOMERSET DR | | | | SANTA BARBARA | CA | 93111-1639 |
| STIEHL, AGNES M | 1076 AQUA LN | | | | MOORE HAVEN | FL | 33471-5600 |
| STIEHL, DONNA J | 2088 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1267 |
| STIEHL, JOHN J | 1076 AQUA LN | | | | MOORE HAVEN | FL | 33471-5600 |
| STIEHL, ROBERT J | 1036 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| STIEHL, SHARON L | 5550 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 |
| STIEHLER, DOROTHY | 27 ALCAZAR ST | | | | ROCHESTER | NY | 14621-1404 |
| STIEHR, JOSEPH A | 3731 THENHAUS RD | | | | ROSEBUD | MO | 63091-1808 |
| STIEL JR, ANTHONY F | 638 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2608 |
| STIEL JR, ANTHONY FRANCIS | 638 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2608 |
| STIELER, CARL F | 2051 S PARKER ST | | | | MARINE CITY | MI | 48039-2343 |
| STIELER, CARL J | 1885 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1281 |
| STIELER, DAVID C | 297 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1584 |
| STIELER, DAVID E | 607 E CASTLEBURY CIR | | | | SALINE | MI | 48176-1484 |
| STIELOW, MARK A | 21891 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3662 |
| STIEM, IDA L | 504-3915 SOUTHWINDS DR | | WINDSOR ON CANADA N9G-2S8 | | | | |
| STIEM, IDA L | 504-3915 SOUTHWINDS DR | | WINDSOR ON N9G2S8 CANADA | | | | |
| STIENBARGER, E MAXINE | 27880 MICHIGAN AVE | | | | MENDON | MI | 49072-9718 |
| STIENBARGER, STANLEY C | 52490 RIDDLE ROAD BOX 63 | | | | MENDON | MI | 49072 |
| STIENE  N, SADIE E | 1355 OHMER AVENUE | APARTMENT 7 | | | DAYTON | OH | 45410-5410 |
| STIENE, ROBERT L | 7913 HORNED LARK CIR | | | | PORT SAINT LUCIE | FL | 34952-3194 |
| STIENEKER, VANESSA A | 11500 LISA LORI LN | | | | SOUTH LYON | MI | 48178-8519 |
| STIENKE, CRAIG R | 85 CLOVERIDGE DR | | | | TROY | MI | 48084-5410 |
| STIENKE, REYNOLD L | 27777 DEQUINDRE RD APT 905 | | | | MADISON HEIGHTS | MI | 48071-3465 |
| STIER CHARLES (421808) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| STIER JR, HERBERT E | 1516 WINTON AVE | | | | KALAMAZOO | MI | 49001-5118 |
| STIER JR, KENNETH G | 816 CHANDLER DR | | | | LANDENBERG | PA | 19350-1344 |
| STIER, BERND | 3842 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| STIER, BERTRAM R | 4184 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| STIER, CHRISTIAN R | 43046 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2752 |
| STIER, DONNA M | 3431 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| STIER, EMMA C | 5324 WOODWILL DR | | | | PRESCOTT | MI | 48756-9671 |
| STIER, JAN H | 100 MORAY DR | | | | RALEIGH | NC | 27613-8117 |
| STIER, JOHN L | 3785 MEADOWBROOK DR | | | | TROY | MI | 48084-1709 |
| STIER, KARIN M | 8010 S VERDEV DR | | | | OAK CREEK | WI | 53154-3040 |
| STIER, LUTHER W | R NEBRASKA 592 | | SAO PAULO BRAZIL 04560-012 | | | | |
| STIER, M. ELIZABETH | 2949 CLEARWATER LN | | | | WAUKESHA | WI | 53189-6845 |
| STIER, MARIA R | 46220 OAKLAWN ST | | | | MACOMB | MI | 48042-5341 |
| STIER, RICHARD E | 17415 BIRCH TREE LN | | | | MACOMB | MI | 48044-1689 |
| STIER, ROSEMARY | 17121 SOMERSET DR | | | | MACOMB | MI | 48044-3372 |
| STIER, WILLI | 8010 S VERDEV DR | | | | OAK CREEK | WI | 53154-3040 |
| STIERHEIM, SANDRA K | 6143 CANTON DR | | | | SAGINAW | MI | 48603-3494 |
| STIERHOFF BROS MOVING & CARTAGE INC | 2033 SUPERIOR ST | | | | SANDUSKY | OH | 44870-1825 |
| STIERHOFF, BEVERLY A | 4415 HAYES AVE | | | | SANDUSKY | OH | 44870-7219 |
| STIERHOFF, HELEN G | 9314 RAVENRIDGE RD | | | | BALTIMORE | MD | 21234-1457 |
| STIERLE, MICHAEL A | 325 DEWEY LAKE BCH | | | | BROOKLYN | MI | 49230-9039 |
| STIERLEY, DAVID W | 9909 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9002 |
| STIERLEY, TANGA JO | 4069 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| STIERLEY, WILLIAM J | 4113 N PINE DELL DR | | | | LANSING | MI | 48911-6125 |
| STIERS BARBARA | 220 RIDGE HILL DR | | | | HIGHLAND HEIGHTS | KY | 41076-1633 |
| STIERS, ANNA MAE | 27484 COUNTY ROAD #48 | | | | NAPPANEE | IN | 46550 |
| STIERS, DAVID W | 608 GEDDINGS DRIVE | | | | MYRTLE BEACH | SC | 29588-6029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIERS, JAMES C | 338 PETIGRU CIR | | | | MC CORMICK | SC | 29835-3028 |
| STIERS, MICHAEL ELWIN | 19 W ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2855 |
| STIERWALT, JAMES R | PO BOX 273 | | | | CHESTERFIELD | IN | 46017-0273 |
| STIERWALT, JOHNNY J | 7255 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| STIERWALT, PAUL J | 860 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9716 |
| STIERWALT, ROBERT K | 5622 W 25TH ST | | | | SPEEDWAY | IN | 46224-3803 |
| STIERWALT, WILLIAM C | 5108 HERSCHEL SPEARS CIR | | | | BRENTWOOD | TN | 37027-5176 |
| STIES, VIRGINIA G | 1713 BELLEVUE AVE APT C602 | | | | RICHMOND | VA | 23227-3948 |
| STIESMEYER, CHARLES B | 4996 PARFET ST | | | | WHEAT RIDGE | CO | 80033-2144 |
| STIEVE, FRANK W | 500 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8469 |
| STIEVE, INEZ S | 2475 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3956 |
| STIEVE, MICHAEL L | 5038 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| STIEVE, MICHAEL LEO | 5038 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| STIEVE, PAMELA R | 3101 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| STIEVE, PAUL E | 940 DONNALEE DR | | | | MONROE | MI | 48162-5118 |
| STIEVE, PAUL EDWARD | 940 DONNALEE DR | | | | MONROE | MI | 48162-5118 |
| STIEVE, SERENA D | 132 NAWAKWA RD | | | | ROCHESTER HILLS | MI | 48307-5026 |
| STIEVENART, JOSEPH V | HC 1 BOX 1275 | | | | WAPPAPELLO | MO | 63966-9734 |
| STIEWE, KATHLEEN S | 411 PRAIRIE HILL WAY | | | | WATERFORD | WI | 53185-4264 |
| STIFEL BANK & TRUST AS AGENT | FOR JACK LAMBERSKY | VALUE WORKS MANAGED ACCOUNT | 10821 LA SALINAS CIRCLE | | BOCA RATON | FL | 33428-1236 |
| STIFEL BANK & TRUST AS AGENT | FOR JOHN W HOLSTEN | 13717 RIVOLI DRIVE | | | PALM BCH GDNS | FL | 33410-1258 |
| STIFEL BANK & TRUST AS AGENT | FOR ROBERT COUGLE | 10506 OLD 22 | | | KUTZTOWN | PA | 19530-8551 |
| STIFEL NICOLAUS CUSTODIAN FOR | A MAURICE GERB IRA R/O | 176 COUNTRY CLUB DRIVE | | | OXFORD | CT | 06478-1199 |
| STIFEL NICOLAUS CUSTODIAN FOR | AARON W OBERMAN IRA | 487 RUNNYMEDE DRIVE | | | SAINT LOUIS | MO | 63141-7514 |
| STIFEL NICOLAUS CUSTODIAN FOR | ABDULLAH SWEI SEP IRA | 881 WEST ROXBURY PKWY | | | CHESTNUT HILL | MA | 02467-3725 |
| STIFEL NICOLAUS CUSTODIAN FOR | ABRAHAM SANDLER IRA | 5003 I SOUTH CONVENT LN | | | PHILADELPHIA | PA | 19114-3148 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADA GUSTITUS IRA | 4444 BRENDENWOOD RD UNIT 349 | | | ROCKFORD | IL | 61107-2296 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADA J ISHERWOOD IRA | 401 SALTWIND CT W | | | PONTE VEDRA | FL | 32082-4556 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADAM H GEIGER SIMPLE | 158 REVOLUTIONARY ROAD | | | BRIARCLIFF | NY | 10510-2029 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN BISHOP IRA | 3010 STATE ROUTE 314 NORTH | | | SHELBY | OH | 44875-8930 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN COOPER SEP IRA | 1719 SPRING LAKE DRIVE | | | ARLINGTON | TX | 76012-2316 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN D SWIM ROTH IRA | 6816 WRANGLER CT | | | FORT WAYNE | IN | 46835-1735 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN H ROBERTSON IRA | 15 CROWN KNOLL CT #31 | | | GROTON | CT | 06340-6243 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN J ALBRIGHT IRA | 403 RUBY RD | | | CARL JUNCTION | MO | 64834-8449 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN J STERNIN IRA | 24549 PEACHLAND AVENUE | | | NEWHALL | CA | 91321-3458 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN L ANSELLO IRA R/O | ACCOUNT #2 | 39 TENDERWOOD | | PLYMOUTH | MA | 02360-6624 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN S LEVI IRA RO | 14085 DELTONA DR | | | CHESTERFIELD | MO | 63017-3310 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT A GERARDI IRA R/O | PO BOX 303 | | | NEEDLES | CA | 92363-0303 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT J BARTOSIC IRA R/O | 7633 LEVIS RD | | | CHELTENHAM | PA | 19012-1316 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT W KOONTZ IRA | 316 N SCOTT ROAD | | | FORT WAYNE | IN | 46814-9702 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT W WINKELER IRA | 465 REDWOOD FOREST DR | | | BALLWIN | MO | 63021-5704 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALETA F HADLEY IRA RO | 525 SOUTH PADDACK LANE | | | FRANKFORT | IN | 46041-7157 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALEXANDRA FISHER IRA | 7820 MARYLAND AVE | | | CLAYTON | MO | 63105-3819 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALFRED G DICKERSON IRA | 5400 CORTADERIA PL NE | | | ALBUQUERQUE | NM | 87111-8060 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALFRED J BUSSO IRA | 103 BITTERSWEET LANE | | | ROLLA | MO | 65401 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALFRED SCHWARTZ IRA R/O | 233 DONALDSON ST | | | HIGHLAND PARK | NJ | 08904-2208 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALICE H TITTLE IRA | P O BOX 18366 | | | LOUISVILLE | KY | 40261-0366 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALICE M HOLBERT IRA | 3443 S DAYTON | | | SPRINGFIELD | MO | 65807-4558 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLAN D VINGELEN IRA R/O | 85 SINGLETON BEACH RD | | | HILTON HEAD | SC | 29928-5326 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN B FISHER SEP IRA | 741 JEFFERSON AVE SW | | | EYOTA | MN | 55934-9760 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN C HADELMAN SEP | P O BOX 348 | FAIR HAVEN STA | | NEW HAVEN | CT | 06513-0348 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN E CLOUSE IRA R/O | 1564 MINERAL SPRING RD | | | READING | PA | 19602-2227 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN L HUESTON SEP | 2021 CASCADE TRAIL | | | MC GREGOR | TX | 76657-4005 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN LEE ALMER ROTH IRA | 925 HWY 3 | | | TUTTLE | ND | 58488-9441 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLEN SCOTT IRA | 7400 E BANKHEAD HIGHWAY | | | ALEDO | TX | 76008-2871 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLENE C POLLITT IRA | 775 KOSTKA | | | FLORISSANT | MO | 63031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ALYCE A MILLER IRA | 1103 S HAMLIN AVE | | | PARK RIDGE | IL | 60068-4321 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMANDA A HALLE SEP | 7 PUDDLERS LANE | | | FALLS VILLAGE | CT | 06031-1008 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMY E SHAPPERT IRA | 509 MAWMAN AVE | | | LAKE BLUFF | IL | 60044-2422 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMY KACHINAS IRA | ELAINE SMERLING DECD IRA | 16 N BRITTANY DR | | BETHPAGE | NY | 11714-6102 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMY KESSLER IRA | STIFEL INVESTOR ADVISORY PRGRM | 388 CRANBERRY RUN | | YOUNGSTOWN | OH | 44512-2501 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMY SHAPPERT SEP IRA | 509 MAWMAN AVENUE | | | LAKE BLUFF | IL | 60044-2422 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREA L BERECEK IRA | 4116 YORK ST NE | | | FARMDALE | OH | 44417-9727 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW A LEVY IRA | VALUE WORKS MANAGED ACCOUNT | 46 BALDWIN FARMS NORTH | | GREENWICH | CT | 06831-3307 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW A LEVY PSP | FBO ANDREW A LEVY | VALUE WORKS MANAGED ACCOUNT | 46 BALDWIN FARMS NORTH | GREENWICH | CT | 06831-3307 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW BROCK EADER ROTH IRA | PO BOX 2625 | | | FRISCO | CO | 80443-2625 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW C LE GROS IRA | 9755 HOBART ROAD | | | WILLOUGHBY | OH | 44094-8639 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW D STAURSKY IRA | 1457 PARKVIEW DRIVE | | | ALLISON PARK | PA | 15101-1758 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW J HOFERT IRA | 4402 KESWICK ROAD | | | BALTIMORE | MD | 21210-2808 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW M PALMQUIST IRA | 3815 GRAY FOX RUN | | | ROCKFORD | IL | 61114-5717 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELA SUGIMURA IRA | 21950 THE TRAILS CIRCLE | | | MURRIETA | CA | 92562-9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELO M SANTINO IRA | 1 SANTINO COURT | | | SAINT LOUIS | MO | 63141-7534 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA C PHILLIPS IRA | 12408 QUESTOVER MANOR CT | | | SAINT LOUIS | MO | 63141-5461 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA GESTOSANI SPOUSAL IRA | 5388 BAY HILL DR | | | CANFIELD | OH | 44406 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN F NORD IRA | 6004 PRATT STREET | | | TAMPA | FL | 33647-1043 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN G COPELAND IRA | 10731 SE RIVER RIDGE COURT | | | JUPITER | FL | 33469-8110 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN OLENICK IRA | 1820 CONSTITUTION BLVD | | | VALENCIA | PA | 16059-3908 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN R RIDDLE IRA R/O | 5500 OAKWOOD RD | | | FT LAUDERDALE | FL | 33317-1922 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA EARNESTEEN ARCHIBALD IRA | 1211 CARDINAL AVENUE | | | SAINT LOUIS | MO | 63135-1111 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA PEARSON IRA R/O | 166 FOURTH AVE | | | MEDIA | PA | 19063-5910 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNE DOBB BENEFICIARY | ROSE DOBB DECEASED IRA | 111 COUNTRY CLUB DRIVE | APT 10 THE POINTE | UNION | NJ | 07083-8743 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNE L EXON IRA | 404 CRYSTAL VIEW TERRACE | | | JEFFERSON CTY | MO | 65109-0959 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNE M PETERS IRA | 731 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229-1125 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNE RAVIN TROUM IRA R/O | 29 GREENBROOK RD UNIT 80 | | | FAIRFIELD | NJ | 07004-3813 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNELIESE ROZHIN IRA | 2026 MERLIN CT | | | NAPLES | FL | 34105-8517 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNETTE L CHARLSON IRA | 6751 WOODLAND DRIVE | | | PARADISE | CA | 95969-2432 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNETTE M GREER IRA | 3000 ST ALBANS MILL RD #303 | | | MINNETONKA | MN | 55305 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNETTE PROVENZANO ROTH IRA | 2568 KNIGHTSBRIDGE | | | GRAND RAPIDS | MI | 49546-6755 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNIE K O'BRIEN IRA | 2627 CHURCHILL DOWNS CIRCLE | | | CHATTANOOGA | TN | 37421-1488 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY A SCIPPA IRA | 56 PATRICIA DR | | | SHELTON | CT | 06484-3569 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY CANGEMI IRA | VALUE WORKS MANAGED ACCOUNT | 179 PRISCILLA DRIVE | | LINCROFT | NJ | 07738-1241 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY E DIBIASE IRA | 1393 DAHLIA ST NW | | | HARTVILLE | OH | 44632-9621 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY J CICONE IRA | 2610 ALVARADO BLVD | | | STEUBENVILLE | OH | 43952-1131 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY LAZORKO JR IRA | P.O. BOX 1056 | 2351 CALLE DE OESTE | | MESILLA | NM | 88046-1056 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY LOPPICCLO IRA | 3725 HUBAL SW | | | GRAND RAPIDS | MI | 49509-3739 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY MANGONE IRA R/O | 410 SILVER LANE | | | OCEANSIDE | NY | 11572-1946 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHOTHESME LAHANIS IRA | VALUE WORKS MANAGED ACCOUNT | 321 ELTON COURT NORTH | | SAINT JAMES | NY | 11780-3369 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARLEE RANDALL ROTH IRA | 541 MURRAY ST | | | OWATONNA | MN | 55060-3532 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARLENE LEMANSKI IRA | 118 SKY LINE DRIVE | | | MILLINGTON | NJ | 07946-1928 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARLENE O MCHENRY IRA | 640 LIND RD | | | ST LOUIS | MO | 63125 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARMIN KARTAGENER IRA R/O | 20 MERRIMACK ROAD | | | SMITHTOWN | NY | 11787-1864 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNE A HUNSTAD IRA | 2794 PINE RIDGE BLVD | | | RED WING | MN | 55066-4038 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD BEHNKE IRA | W8848 AIRPORT ROAD | | | CRIVITZ | WI | 54114-8418 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD C VANDER HART IRA RO | 439 FONTENELLE SE | | | GRAND RAPIDS | MI | 49548-7366 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD SCHUPPERT IRA R/O | 2303 EMERALD LAKE DR | | | SUN CITY CTR | FL | 33573-4879 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR B DANSBURY IRA | STIFEL INVESTOR ADVISORY PRGM | 1318 TAYLOR DRIVE | | LANGHORNE | PA | 19047-1256 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR C NICHOLS IRA | 12133 BURDETTE CIRCLE | | | OMAHA | NE | 68164-3565 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR D JABS ROTH IRA | 2941 LOWDEN LN | | | REDDING | CA | 96002-1802 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR DAVIS IRA | 2401 GRETEN LANE | | | ANCHORAGE | KY | 40223-1500 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR GOORIN IRA | 4 MOLLY PITCHER COURT | | | MONROE TWP | NJ | 08831-5475 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR J ROSEN IRA | 190 PINE CONE LANE | | | HINSDALE | MA | 01235-9387 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR MUEHE IRA | 8919 SARATOGA DRIVE | | | BRIDGEVIEW | IL | 60455-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR PERELL IRA R/O | 1807 PELICAN WAY SEAGRASS | | | VERO BEACH | FL | 32963-2726 |
| STIFEL NICOLAUS CUSTODIAN FOR | ASAHEL P ENDERBY IRA | 376 FLORIST DRIVE | | | DE PERE | WI | 54115-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | AUDREY F IRICK IRA | 6217 W 64TH TERR | | | MISSION | KS | 66202-4231 |
| STIFEL NICOLAUS CUSTODIAN FOR | AUDREY J HERCULES ROTH IRA | 3024 BRIGHTWOOD | | | SAINT CHARLES | MO | 63303-6505 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA A PHILLIPS IRA R/O | 600 SOUTH 15TH STREET | | | BELLEVILLE | IL | 62220-3111 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA COHN LANPHIER IRA R/O | 3527 QUESADA ST NW | | | WASHINGTON | DC | 20015-2507 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA E VENERUS IRA R/O | 3 ARTHUR PLACE | | | MIDDLETOWN | NJ | 07748-2207 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA H HERBSTMAN ROTH IRA | 11172 SOUTH WEST 27TH AVENUE | | | GAINESVILLE | FL | 32608-8936 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA J FABER IRA | 4293 CADDO SW | | | GRANDVILLE | MI | 49418-2435 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA J SPRAYBERRY IRA | 2436 DANFORTH ROAD | | | SPRING HILL | FL | 34608-4737 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA L JOHNSON IRA | PO BOX 1802 | | | PEBBLE BEACH | CA | 93953-1802 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA MULLIN IRA R/O | 227 NEW PROVIDENCE RD | | | MOUNTAINSIDE | NJ | 07092-1735 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA RAKIEC ROTH | 14 SHELLY LA | | | BETHPAGE | NY | 11714-6423 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY C BAUM IRA | 2 CATERINA CT | | | HUNTINGTN STA | NY | 11746-4737 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY E KIRBY IRA | 267 CASE AVE | | | SHARON | PA | 16146 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY K KOZLOFF IRA | 1200 METHODIST CHURCH ROAD | | | LESLIE | MO | 63056-1116 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY L WILLIAMS R/O IRA | 7555 PARAMOUNT CT | | | RCH CUCAMONGA | CA | 91730-1629 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY V GRUNIN IRA | 1 MICHAEL DR | | | SOUTH EASTON | MA | 02375-1243 |
| STIFEL NICOLAUS CUSTODIAN FOR | BAZEL PAULEY IRA | P O BOX 1054 | | | LAKE OZARK | MO | 65049-1054 |
| STIFEL NICOLAUS CUSTODIAN FOR | BAZEL PAULEY ROTH/IRA | PO BOX 1054 | | | LAKE OZARK | MO | 65049-1054 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEATRICE G SCULLY IRA R/O | 224 PROSPECT STREET 1-B | | | WESTFIELD | NJ | 07090-4041 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEATRICE WEINBERG IRA R/O | 905 CORKWOOD STREET | | | HOLLYWOOD | FL | 33019-4877 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEN COOPERMAN IRA | 3159 CARRSVILLE COURT | | | SAINT LOUIS | MO | 63139-1769 |
| STIFEL NICOLAUS CUSTODIAN FOR | BENJAMIN PERLMUTTER IRA | 7 WARNER ROAD | | | MAPLEWOOD | NJ | 07040-2010 |
| STIFEL NICOLAUS CUSTODIAN FOR | BENNY R VILLANI IRA R/O | VALUE WORKS MANAGED ACCOUNT | 51 EAGLE RIM RD | | U SADDLE RIV | NJ | 07458-1809 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERENICE M WILLIS SIMPLE IRA | 842 DOGWOOD MEADOWS CT | | | ELLISVILLE | MO | 63021-5972 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNADINE KARAS ROTH IRA | 29050 EDWARD AVE | | | MADISON HTS | MI | 48071-2538 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNARDINE Z RICHCREEK IRA | 8446 SOMERSET DRIVE | | | LARGO | FL | 33773-2819 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNHARD H DOCTER IRA | 18152 CHEROKEE CT | | | SPRING LAKE | MI | 49456-9431 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNICE J RUDELL IRA | 9565 TERRTORIAL ROAD | | | BENTON HARBOR | MI | 49022-9469 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNICE M GRUESU IRA | 230 MILL ST | | | JOHNSONBURG | PA | 15845 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETH A TAYLOR IRA/RO | 4021 WINDING VALLEY DR | | | SMYRNA | GA | 30082-3744 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTE DRIES IRA R/O | 25 KENIL COURT | | | LOUISVILLE | KY | 40206-2217 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY GERLOFF IRA | 6245 W BENNETT AVE | | | MILWAUKEE | WI | 53219-4118 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY GLEASON IRA | 16102 HARBOR POINT DR | | | SPRING LAKE | MI | 49456-1412 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY J MARTIN IRA | 2464 CECELIA | | | SAINT LOUIS | MO | 63144-2513 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY J ROY IRA | 110 CHEROKEE DRIVE | | | JEFFERSONVILLE | IN | 47130 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY J SMITH IRA R/O | PO BOX 989 | | | COLUMBUS | MT | 59019-0989 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY JO GLENN IRA | PO BOX 249 | | | PEBBLE BEACH | CA | 93953-0249 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEULAH B GRABER IRA | 19146 FAIRCHILD RD | | | CONSTANTINE | MI | 49042-9747 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY A MIKURIYA IRA R/O | 1102 BUCKINGHAM WAY | | | YARDLEY | PA | 19067-7302 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY ERENBAUM IRA | 7233 PROMENADE DR APT 501 | | | BOCA RATON | FL | 33433-2814 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY J BURDETTE IRA | 1082 SCENIC VIEW DRIVE | | | SCHWENKSVILLE | PA | 19473-2077 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY M SIEGLER IRA | 318 PHILADELPHIA BLVD | | | SEA GIRT | NJ | 08750-2608 |
| STIFEL NICOLAUS CUSTODIAN FOR | BHAKTAN KRISHNAN IRA | 317 S HAMEL RD APT B | | | LOS ANGELES | CA | 90048-3800 |
| STIFEL NICOLAUS CUSTODIAN FOR | BHAKTAN KRISHNAN IRA | STIFEL INVESTOR ADVISORY PRGRM | 317 S HAMEL RD | APT B | LOS ANGELES | CA | 90048-3800 |
| STIFEL NICOLAUS CUSTODIAN FOR | BILLY D SMITH IRA | 622 NW TIMBERBROOKE DR | | | LEES SUMMIT | MO | 64081-2036 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOB W WRIGHT IRA R/O | 8901 LAKESIDE WAY | | | FORT SMITH | AR | 72903-5472 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOGUMILA E NOVAK SEP | 6 CEDAR COURT | | | NORTH HALEDON | NJ | 07508-2464 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE J GIETZEN IRA ROLLOVER | 5433 COTTONDALE DR | | | WYOMING | MI | 49519 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE L HUSTED IRA RO | 1167 JONES | | | E SAINT LOUIS | IL | 62206-2109 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE M NEWMAN IRA | 2103 OLIVER WAY | | | MERRICK | NY | 11566-5425 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE S POPOWICZ (IRA) | 1055 YOLANDA DR | | | YOUNGSTOWN | OH | 44515-3351 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRAD D WILSON IRA | 3215 PONY LANE | | | SARASOTA | FL | 34232-4441 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRADFORD W HANSON IRA | 2285 ALPINE LAKE DRIVE | | | INNSBROOK | MO | 63390-6532 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRADLEY L SCHLECHTY IRA | 1805 TWP ROAD 1255 | | | ASHLAND | OH | 44805-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | BRADLEY W BEAMAN ROTH IRA | 6330 BEESON COVE | | | FORT WAYNE | IN | 46814-9518 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRANDON T HARRIS IRA | 3112 SLOAT RD | | | PEBBLE BEACH | CA | 93953-2830 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN D CAYOT ROTH IRA | 7209 GREEN ASH CT | | | CENTERVILLE | OH | 45459-5072 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN L MARTIN SAR SEP IRA | 202 SOUTH ALBANY STREET | | | WOLCOTTVILLE | IN | 46795-9621 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIGIT M MACKSEY IRA R/O | 6 ROCKLAND VUE CT | | | TOWSON | MD | 21204-3500 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE C JONES IRA R/O | 2716 ROLLO ROAD | | | SANTA ROSA | CA | 95404-9522 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE CONSTANTINE IRA | 100 LAKEVIEW ST | | | LAKE MILTON | OH | 44429-9614 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE D THATCHER IRA | 175 LONGWOOD DRIVE | | | NEW BRAUNFELS | TX | 78132-2333 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUNO J POCEWICZ IRA RO | 5521 MIDDAUGH | | | DOWNERS GROVE | IL | 60516-1212 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRYCE D WEBSTER IRA | 39630 FAIRWAY DR #316 | | | PALMDALE | CA | 93551-7572 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRYON D CULP IRA/RO | 2995 FLINT SOUTH | | | CLEARWATER | FL | 33759-2579 |
| STIFEL NICOLAUS CUSTODIAN FOR | BURT L MONROE III BENEFICIARY | ROSE S MONROE IRA DECEASED | 431 GLENN ROAD | | STATE COLLEGE | PA | 16803-3471 |
| STIFEL NICOLAUS CUSTODIAN FOR | BURTON PERLMAN IRA R/O | 3851 N MISSION HILLS RD | APT 301 | | NORTHBROOK | IL | 60062-5723 |
| STIFEL NICOLAUS CUSTODIAN FOR | CALVIN MILES IRA | 8580 VERREE RD  APT 762 | | | PHILADELPHIA | PA | 19111-1379 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL J GENZ IRA | 3203 403RD AVE | | | JANESVILLE | MN | 56048 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL J GRABERT IRA | 9 WHIPPOORWILL CT | | | DEFIANCE | MO | 63341-1222 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL N BRIGANCE R/O IRA | 807 S HUGHES | | | MORRIS | OK | 74445-2222 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL N BUSS IRA | 14030 LAKEVIEW DRIVE | | | WICHITA | KS | 67230-0144 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL P HOGAN IRA | 124 SUTTON DRIVE | | | CAPE CARTERET | NC | 28584-9760 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL PASTERYAK IRA | 14 N BURNHAM HWY | | | JEWETT CITY | CT | 06351-2931 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL S KOERNER IRA | 229 GREENWAY SOUTH | | | FOREST HILLS | NY | 11375-6834 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL W KUENEKE IRA RO | 1615 TROON HOLLOW | | | O FALLON | IL | 62269-6648 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARLENE S YOUNG IRA | STIFEL INVESTOR ADVISORY PRGRM | 108 SEASONS PARKWAY | | LAKE ST LOUIS | MO | 63367-1960 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARLO D CAVALIERE IRA | 54 JAY RD | | | STAMFORD | CT | 06905-1024 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARLOTTA J BORGARD IRA | 1502 TOPPING ROAD | | | SAINT LOUIS | MO | 63131 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A GILLAM IRA | 408 LEXBRIDGE LANE | | | BALLWIN | MO | 63011-2438 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A THATCHER IRA | 175 LONGWOOD DRIVE | | | NEW BRAUNFELS | TX | 78132 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL BERMAN IRA | SEC 1 BLDG 4 | HUNTINGTON LAKES APT 106 | 14310 STRATHMORE LANE | DELRAY BEACH | FL | 33446-3023 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL DUNLAP IRA | 504 B GINGER DRIVE | | | MOUNT LAUREL | NJ | 08054-4976 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL J BOERSMA IRA | 4321 SW 11TH STREET | | | CORAL GABLES | FL | 33134-2708 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL J FRASER IRA | 593 25TH STREET | | | CLAYTON | WI | 54004-3510 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL J THOMSON IRA | 706 W MAIN ST | | | LENA | WI | 54139-9792 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL S POWERS SEP IRA | 635 ROZIER | | | ALTON | IL | 62002-4267 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL T HULL IRA | 3510 CANDLEBERRY CT | | | BONITA SPGS | FL | 34134-1904 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLE A MARTIN IRA | 4416 WASHBURN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410-1534 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLYN BOTTS IRA R/O | 6136 BIRCHDALE DR | | | FORT WAYNE | IN | 46815-5307 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLYN M ENGSTRAND IRA R/O | 4839 HEDGEROW COURT | | | BEL AIRE | KS | 67220-1662 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLYN R ODELL IRA | 174 N 35TH COURT | | | DECATUR | IL | 62521 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARSON G RITCHIE IRA#2 IRA | 54 SUNFIRE AVENUE | | | CAMP HILL | PA | 17011-1056 |
| STIFEL NICOLAUS CUSTODIAN FOR | CATHY J KENNY (IRA) | 44-140 MUI PL#7 | | | KANEOHE | HI | 96744-2657 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAU PHAN (IRA) | 159 FRANCIS MINE RD | | | BURGETTSTOWN | PA | 15021-9791 |
| STIFEL NICOLAUS CUSTODIAN FOR | CEVIA LIPPER IRA R/O | 228-26 49TH RD | | | OAKLAND GDNS | NY | 11364-1509 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHANDRA VARADACHARI IRA R/O | 16338 CHAMPION DRIVE | | | CHESTERFIELD | MO | 63005-5403 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLENE K BUCK IRA R/O | 901 WILLOUGHBY ROAD | | | HUMMELSTOWN | PA | 17036-9307 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES C KOVALCIK IRA | 52 GINGERBUSH RD | | | LEVITTOWN | PA | 19057-3308 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES D SHRONTZ IRA | 37351 GLASGOW DR | | | LISBON | OH | 44432 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES G RECKARD IRA | 801 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331-7528 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES H SHIMER IRA | 221 SHIMER DRIVE | | | SUNRISE BEACH | MO | 65079-7192 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES HAYNES IRA R/O | 905 HOLOMA DRIVE | | | VERO BEACH | FL | 32963-3405 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES J BORN IRA | P O BOX 642 | | | MANHATTAN | KS | 66505-0642 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES J WHALEN SIMPLE IRA | 1835 GLENLIVET COURT | | | FORT WAYNE | IN | 46804-3851 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES KENNEY IRA | 103 SUMMERSEA RD | | | MASHPEE | MA | 02649-3836 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES L WILLIS III SIMP IRA | 842 DOGWOOD MEADOWS CT | | | ELLISVILLE | MO | 63021-5972 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES LANGMANN IRA | 909 COPPER OAKS DRIVE | | | CARL JUNCTION | MO | 64834-8412 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES M SCHOFIELD SEP IRA | 512 STALCUP ST | | | COLUMBIA | MO | 65203-0249 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES M WEST IRA R/O | 1807 GRANT CIRCLE | | | ROLLA | MO | 65401-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES MICHAEL KEEN IRA | 231 ANTIQUE LANE | | | JACKSON | MO | 63755-8399 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES PERRUZZI IRA | 5 BRUCE CIRCLE | | | SHORT HILLS | NJ | 07078-3137 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES S FERA IRA | 6317 SHADY CREEK COURT | | | FORT WAYNE | IN | 46814-3296 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES T GIBBS IRA | 13410 COLUMBET AVE | | | SAN MARTIN | CA | 95046-9780 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES W WOLFE IRA R/O | 5370 PONDEROSA ROAD | | | LANESVILLE | IN | 47136-8208 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES WELEGALA IRA | 17631 LISA VALLEY CT | | | WILDWOOD | MO | 63005-4267 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLOTTE FETSCH IRA | 129 SHIREWOOD | | | SAINT CHARLES | MO | 63303-5435 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLOTTE R HARBER IRA | 1770 EAST COKE ROAD | | | FORT WAYNE | IN | 46825-3782 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHAYA BASYA HERBER IRA R/O | 7834 CORNELL AVE | | | UNIVERSITY CY | MO | 63130-3701 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERI LYNNE KADERABEK IRA | 3618 CEDAR GLEN LANE | | | SPRING | TX | 77388-4507 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERIE L UNCAPHER IRA | 1440 LORRAINE AVE | | | COLUMBUS | OH | 43235-7356 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL B BRIDGES IRA | 1038 OLD EBENEZER RD | | | FLORENCE | SC | 29501-8017 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL L WILTJER IRA | 6808 DUNCAN SHORES LANE | | | CALEDONIA | MI | 49316-9331 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL ODEGARD ROTH IRA | 19336 KOETTER COURT | | | RICHMOND | MN | 56368-8132 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL VON SALZEN IRA | 20 THISTLE LANE | | | MAHWAH | NJ | 07430-1531 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYLE HODGES ROTH IRA | 2311 W BUENA VISTA ST | | | SPRINGFIELD | MO | 65810-1408 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHESTER D GEORGE ROTH IRA | 3701 NE 63RD ST | | | GLADSTONE | MO | 64119-1910 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRIS VANDERHEYDEN IRA RO | 2071 SHADY LANE | | | GREEN BAY | WI | 54313-9312 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTIAN M DAHL IRA | 185 LENAPE TRAIL | | | LAKEWOOD | NJ | 08701-1137 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTIE JO BRINKMAN IRA | 6131 BEAVER CREEK COURT | | | FORT WAYNE | IN | 46814-8222 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINA M LEGROS IRA | 9755 HOBART RD | | | WAITE HILL | OH | 44094-8639 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINA O THOMPSON IRA | 23 CRESTWOOD DRIVE | | | SAINT LOUIS | MO | 63105-3032 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINE PALLADINO IRA | 36 SUTTON PLACE APT 9B | | | NEW YORK | NY | 10022-4166 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINE R NEU IRA R/O | 2771 VENETIAN WAY | | | GULF BREEZE | FL | 32563-3039 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER C OLDANI IRA | 287 ELMDALE COURT | | | FLORISSANT | MO | 63031-6936 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER ERICKSON IRA | 810 CLEARVIEW LANE | | | DURHAM | NC | 27713-6523 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER F STOUFFER IRA R/O | 27 W END AVE | | | HADDONFIELD | NJ | 08033-2615 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER M STEIDLE | SIMPLE IRA | 5011 SWEETWATER PLACE | | FORT WAYNE | IN | 46835-8860 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER P FOLSOM IRA | 3067 PELHAM PLACE | | | DOYLESTOWN | PA | 18902-6809 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER W KAMM IRA | 3871 SWEETEN CREEK ROAD | | | ARDEN | NC | 28704-3135 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLAIRE M YAWIT IRA | 16 TROON DR | | | NEWTON | NJ | 07860-5234 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARA E LIPOWSKI IRA | 1239 HAMPSTEAD LANE | | | ORMOND BEACH | FL | 32174-1454 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARENCE A ENGLISH IRA | 5429 FILBERT | | | PARADISE | CA | 95969-5749 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARK A AMBROSE IRA | 113 S GENESEE STREET | | | MERRILL | WI | 54452-2211 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLAUDINE N BRANDER IRA | 879 E OLD PINE TRAIL LOT 65 | | | NEWAYGO | MI | 49337 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD J HODGINS IRA | 2036 WENDOVER DR NW | | | GRAND RAPIDS | MI | 49504 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD LIPKIN IRA | 1033 ALPENA ROAD | | | PHILADELPHIA | PA | 19115-4524 |
| STIFEL NICOLAUS CUSTODIAN FOR | COLLEEN M JARVIS SIMPLE IRA | PO BOX 146 | | | ARCADIA | MO | 63621-0146 |
| STIFEL NICOLAUS CUSTODIAN FOR | COLLETTE S KENNEDY IRA | 414 EDGEBROOK AVE | | | BROOKVILLE | OH | 45309-1335 |
| STIFEL NICOLAUS CUSTODIAN FOR | CRAIG BUCY IRA | 144 CANTON ROAD | | | WINTERSVILLE | OH | 43953-3932 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA A KRAMER IRA | 8702 RAIL FENCE RD | | | FORT WAYNE | IN | 46835-8814 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA A SWANSON BENEFICIARY | CARL A SWANSON DEC'D IRA | 750 OLETA DR | | REDDING | CA | 96003-2221 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA BLAIR ANTONELL IRA | 221 SEASIDE DR | | | JAMESTOWN | RI | 02835-3050 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA H REDICK BENEFICIARY | HERMAN L HUX DEC'D IRA | 4626 HIGHWAY 38 NORTH | | BENNETTSVILLE | SC | 29512-5462 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA L WOODHAMS IRA | 10223 29TH STREET SOUTH | | | SCOTTS | MI | 49088-9741 |
| STIFEL NICOLAUS CUSTODIAN FOR | CYNTHIA R KANIS IRA | 4340 CROSSING WAY DRIVE | | | GRANDVILLE | MI | 49418-3160 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE A DYKEMA IRA | 4435 60TH STREET | | | HOLLAND | MI | 49423-9706 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE BERKEBILE IRA R/O | VALUE WORKS MANAGED ACCOUNT | 1717 WEST BLVD | | RAPID CITY | SD | 57701-4555 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE H FEUCHT IRA | 3391 COUNTY TRK NN | | | WEST BEND | WI | 53095-2732 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE HUITT IRA | STIFEL INVESTOR ADVISORY PRGRM | 5712 WERNER DRIVE | | HIGH RIDGE | MO | 63049-1540 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE W REESE IRA | 1524 ROSE HEDGE DR | | | POLAND | OH | 44514 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE W THOMPSON IRA | 310 WAITE AVE S | | | SAINT CLOUD | MN | 56301-7341 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAN KLOTZ IRA | 22153 SW ADAMS | | | DOUGLASS | KS | 67039-8207 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL A WINKA IRA ROLLOVER | 138 ASHLEY HILLS DR | | | LEXINGTON | SC | 29072-7905 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL D JONES IRA RO | O-359 STONEHENGE SW | | | GRANDVILLE | MI | 49418-3234 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL J CONNOLLY IRA R/O | 1529 NW AMHERST DR # A | | | PORT ST LUCIE | FL | 34986-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL MARICH IRA RO | 1828 WILLOW LANE | | | MT PROSPECT | IL | 60056-4413 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL MOCK IRA R/O | 4171 DAKE AVE | | | PALO ALTO | CA | 94306-4616 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL P WALSH MD IRA | 3836 SALVATION | | | FLORISSANT | MO | 63034-2064 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL R MORTENSEN ROTH IRA | 143 WEST EMERSON | | | W SAINT PAUL | MN | 55118-2126 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL S HOFFMAN IRA R/O | 515 GREENLAND AVENUE | | | OCONOMOWOC | WI | 53066-2816 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANNY E JARVIS IRA | PO BOX 146 | | | ARCADIA | MO | 63621-0146 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARA HERMAN IRA | 19 BRYCE ROAD | | | VOORHEES | NJ | 08043-1629 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARL G WILLIAMS IRA R/O | 2331 SHOREHAM HIGHLANDS | | | SAINT JOSEPH | MI | 49085-8230 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARLENE J HUGHES IRA | 2493 GARDEN PARK TER | | | GREEN BAY | WI | 54311-6743 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARREL F FAULKNER SEP IRA | 18339 COUNTY ROAD 24 | | | WEST CONCORD | MN | 55985 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARREN L CRANDLE IRA R/O | 5135 JOYCE ST NE | | | ROCKFORD | MI | 49341-9005 |
| STIFEL NICOLAUS CUSTODIAN FOR | DARYL DOUGHTY IRA | 5500 CLAY COURT | | | LEESBURG | FL | 34748-8039 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A ARLEDGE IRA | 15176 BROLIO WAY | | | NAPLES | FL | 34110-2718 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A LAWRENCE IRA | 645 G ST STE#100-685 | | | ANCHORAGE | AK | 99501-3437 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A MIEDEMA IRA | 9845 BURLINGAME SW | | | BYRON CENTER | MI | 49315-8157 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A MOORE IRA | STIFEL INVESTOR ADVISORY PRGRM | 2343 ENGLISH CREST DRIVE | | WASHINGTON | MO | 63090-6733 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID BENZEL IRA | 1006 COUNTY RD 74 | | | MINGO JUNCTION | OH | 43938 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID D BRUDEVOLD IRA R/O | 2208 SARGENT AVE | | | SAINT PAUL | MN | 55105-1129 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID DUBOIS R/O IRA | 337 RAVEN LANE | | | LODI | CA | 95240-7806 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID E EBRECHT IRA R/O | 1101 COLONY CT | | | O FALLON | IL | 62269-2838 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID E HALTERMAN IRA R/O | 53 OAK CREEK DR | | | MANSFIELD | OH | 44903-8413 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID E HOUSE IRA | 4138 E CROSSWINDS COURT | | | SPRINGFIELD | MO | 65809-3526 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID H JACKMAN SEP IRA | 60 SOUTH MAIN STREET | | | LONDON | OH | 43140-1355 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID H TROJAN IRA R/O | 475 MONMOUTH ROAD | | | FREEHOLD | NJ | 07728-7941 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID J HARTNAGEL IRA | 839 BUEHLER DRIVE | | | DELAWARE | OH | 43015-4026 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID K KNAUSS IRA RO | 8 WABASH AVE | | | MATTOON | IL | 61938-4522 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID L BIXLER IRA | ONLINE TRADING | 5411 WOODSON | | RAYTOWN | MO | 64133-3068 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID L JANNUSCH SIMPLE IRA | N2768 PINE GROVE RD | | | MERRILL | WI | 54452-8717 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID L STANILLA IRA | 140 TANGLEWOOD COURT | | | LEBANON | PA | 17042-9472 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID M BURKE IRA | 39433 BOLINGTON ROAD | | | LOVETTSVILLE | VA | 20180-3201 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID MCHENRY SEP IRA | 9512 PAULDING ROAD | | | NEW HAVEN | IN | 46774-9693 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID MCHENRY SIMPLE IRA | 9512 PAULDING ROAD | | | NEW HAVEN | IN | 46774-9693 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID MILNER IRA R/O | 7 POLO FIELD LANE | | | GREAT NECK | NY | 11020-1306 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID NIMELSTEIN IRA | 18220 VILLAGE 18 | | | CAMARILLO | CA | 93012-7410 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID PERYER IRA R/O | 7387 OXBOW RD | | | CANASTOTA | NY | 13032-4301 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID PORTUGAL IRA | 2328 CROSS HILL ROAD | | | LOUISVILLE | KY | 40206-2810 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID R KISHLER IRA | 4210 LITHOPOLIS RD NW | | | LANCASTER | OH | 43130 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID SOSHNIK IRA | 223 N CENTRAL | | | SAINT LOUIS | MO | 63105-3831 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID SPYNDA IRA | 135 WELLER DRIVE | | | WEXFORD | PA | 15090-9533 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEANNA E BROWN IRA | 883 SILVER FOX RIDGE DRIVE | | | INNSBROOK | MO | 63390-6474 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH J ROSCH ROTH IRA | 1420 #C CHOUTEAU PLACE RD | | | GRANITE CITY | IL | 62040-6827 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBRA GRISE WALLINGER BENE | BERT C GRISE IRA DECEASED | 57 KUHN DRIVE | | SADDLE BROOK | NJ | 07663-4522 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBRA R DAVIS IRA | 2401 GRETEN LANE | | | LOUISVILLE | KY | 40223-1500 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBRA S VAN PORTFLIET IRA | 2645 CASCADE SPRINGS SE | | | GRAND RAPIDS | MI | 49546-7417 |
| STIFEL NICOLAUS CUSTODIAN FOR | DELORES M BROOKS IRA | 561 STATE RD | | | PRINCETON | NJ | 08540-1409 |
| STIFEL NICOLAUS CUSTODIAN FOR | DELP S SCHAFER IRA | 1525 WISCONSIN AVE | | | GRAFTON | WI | 53024-1975 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS BALDGER IRA | 5610 DELIDO CT | | | CAPE CORAL | FL | 33904-5918 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS E HOUSE SEP IRA | 1911 OVERLAND DRIVE | | | CHAPEL HILL | NC | 27517-2346 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS GULLETT IRA | 9 HELMER CIRCLE | | | ENON | OH | 45323-1229 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS L REINHART IRA | 734 CRESTLINE DRIVE | | | DECATUR | IL | 62526-1416 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS L ROYS IRA | 4177 26TH ST | | | DORR | MI | 49323-9720 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS W ELLER IRA R/O | 2420 SOUTH TAYLOR ROAD | | | DECATUR | IL | 62521-9106 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEWEY HANNA IRA | 410 CHEROKEE RD | | | FLORENCE | SC | 29501-5229 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA A HUTH IRA | 7305 DAFFODIL LANE | | | WHITSETT | NC | 27377-9616 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA L MCGLONE IRA | 2901 HEDGEROW PASS | | | FORT WAYNE | IN | 46804-7851 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA L MORA ROTH IRA | 2750 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA R FOX IRA | 608 WALTER PL | | | SAINT CHARLES | MO | 63301-4861 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE E VERNON IRA | 1131 HAGUES MILL RD | | | AMBLER | PA | 19002-6000 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE LILLY BENEFICIARY | ALBERT L AUSTIN DECEASED IRA | 2809 ROSEWOOD ROAD | | LA GRANGE | KY | 40031-9323 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE WILSON IRA | 1277 CABRILLO PARK DRIVE | | | SANTA ANA | CA | 92701-4420 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANNE M HARDTKE ROTH IRA | W310S827 MAPLE AVENUE | | | WAUKESHA | WI | 53188-9448 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES A NEWMAN BENEFICIARY | ROY H WALSH IRA DECEASED | 135 NORTHMOOR | | EAST ALTON | IL | 62024-1762 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES L NUCKOLLS IRA | 9777 MACKENZIE | | | SAINT LOUIS | MO | 63123-5422 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES M TRIPP IRA | 5760 ELIAS LLOYD RD | | | NORTH JACKSON | OH | 44451 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES MANGONE IRA R/O | 410 SILVER LANE | | | OCEANSIDE | NY | 11572-1946 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES T TOMASZEWSKI R/O IRA | 904-A PERSIMMON LN | | | MT PROSPECT | IL | 60056-6333 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOMINIQUE A DORIS BENE | DOMINIC ARMINIO DECD IRA | 24 BAILEY STREET | | TRUMBULL | CT | 06611-4302 |
| STIFEL NICOLAUS CUSTODIAN FOR | DON A POIROT IRA RO | 17 CHAUTAUQUA COURT | | | BELLEVILLE | IL | 62220-3028 |
| STIFEL NICOLAUS CUSTODIAN FOR | DON L COPELAND IRA | 10731 SE RIVER RIDGE COURT | | | TEQUESTA | FL | 33469-8110 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD A THOMAS IRA | 402 STAHL STREET | | | MIDDLEBURG | PA | 17842-1254 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD B KEENER IRA | BOX 610 | | | MARSHALL | MO | 65340-0610 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD C STEGMEIR IRA R/O | 4106 SUNRIDGE DR | | | PEBBLE BEACH | CA | 93953-3026 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD C VELTMAN IRA | 4938 TYLER OAKS DRIVE | | | HUDSONVILLE | MI | 49426-9796 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD CHANAN IRA/RO | C/O MARS STEEL CORP | 2401 N 25TH AVE | | FRANKLIN PARK | IL | 60131-3322 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E STOW IRA | 385 N FARM ROAD 227 | | | STRAFFORD | MO | 65757-8125 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD F SCHUELER IRA/RO | 872 OAKWOOD LN | | | EAST ALTON | IL | 62024-2026 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD H FREDRICK IRA/RO | 657 EAST DICKENS AVE | | | GLENDALE HTS | IL | 60139-2905 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD H FROEMSDORF IRA RO | 4410 MARILOIS LANE | | | KNOXVILLE | TN | 37938-3155 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD H POLK IRA | 1809 BUTTONBUSH CIRCLE | | | PALM CITY | FL | 34990-8028 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD J BEUTE IRA | 2495 MAYO DR | | | FREMONT | MI | 49412 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD L OBERHOLTZER IRA | 603 S MAIN | | | COLUMBIANA | OH | 44408 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD P NIES IRA | 2233 CROYDON WALK | | | SAINT LOUIS | MO | 63131-3253 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD P SHECKLER SAR SEP IRA | 3727 E 400 S | | | ALBION | IN | 46701-9692 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD R MCCAMANT DMD LTD PS | PLAN DTD 1/1/1980 | DONALD R MCCAMANT TTEE | 60 MERCER AVENUE STE 1 | SHARPSVILLE | PA | 16150-2244 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD RUHL (DEC'D) | W2753 SUNRISE ROAD | | | MERRILL | WI | 54452-9532 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD W EMDE IRA | 5018 CASTLEGATE LANE | | | GODFREY | IL | 62035-5614 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD W MORRIS IRA | PO BOX 77 | | | LISBON | OH | 44432 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA B BROTT IRA | 6553 CLARK RD | | | PARADISE | CA | 95969-3503 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA J DAVIS IRA | 1112 KENNEDY ST | | | BERGHOLZ | OH | 43908-0357 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA JEAN FRITZE IRA RO | 3115 RIDGEWAY DR | | | FORT WAYNE | IN | 46816-2122 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA K VANDER MEER IRA | 1047 HELEN ST NE | | | GRAND RAPIDS | MI | 49503-3670 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA M BONNELL IRA R/O | 722 LAFAYETTE | | | GODFREY | IL | 62035-2515 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA N MUSTARD IRA R/O | 7439 HEATHCOCK CT. | | | CINCINNATI | OH | 45241-3642 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA O DOUGHERTY ROTH IRA | 3624 W 50TH TERR | | | SHAWNEE MSN | KS | 66205-1533 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA STONE IRA | 4022 N RIDGE | | | ARLINGTON HTS | IL | 60004-1350 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIS J VASUMPAUR IRA | 1828 W WILLOW LANE | | | MT PROSPECT | IL | 60056-4413 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORISLEE FEINSTEIN ROTH IRA | 2333 SEVEN PINES | | | SAINT LOUIS | MO | 63146-2265 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIT SEJWACZ FISHER SEP IRA | 1249 SEAGRAPE LN | | | SANIBEL | FL | 33957-7410 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY AIZENBERG IRA | 1010 ISABELLA | | | EVANSTON | IL | 60201-1716 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY GOORIN IRA | 4 MOLLY PITCHER COURT | | | MONROE TWP | NJ | 08831-5475 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY J IVANUCK IRA | 202 ALBEN STREET | | | ALTON | IL | 62002-2002 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY M KAYHART IRA | 402 CHIPPEWA STREET | | | MERRILL | WI | 54452 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY M SMITH IRA | 32200 SW FRENCH PRAIRIE RD | APT B222 | | WILSONVILLE | OR | 97070-5457 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORTHY C SILVERS IRA | 160 BRIDGEVIEW ROAD | | | CAMDENTON | MO | 65020-3992 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS A JAMES IRA | 339 SCENIC DRIVE | | | HOLLISTER | MO | 65672-5820 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS A OETMAN IRA R/O | 2265 CONIFER RIDGE DR. | | | BYRON CENTER | MI | 49315-7903 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS E O'NEIL IRA | 15 APACHE ROAD | | | CLEARMONT | WY | 82835-9703 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR IRWIN NELSON IRA | 16149 VIA MONTEVERDE | | | DELRAY BEACH | FL | 33446-2366 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR JAMES L DOERR IRA R/O | DIAMOND HILL MANAGED ACCOUNT | 3677 HOGANSVILLE ROAD | | LAGRANGE | GA | 30241-8275 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR LAWRENCE I WEISSMAN IRA R/O | 342 MAYFAIR PLACE | | | MORGANVILLE | NJ | 07751-1732 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR LEONARD M SEGAL SEP | 74 LOCUST LANE | | | NORTHPORT | NY | 11768-1149 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR MARIAN FLEISCHER MPP | DTD 01/01/03 | FBO DR MARIAN FLEISCHER | 37 HENRY STREET | SCARSDALE | NY | 10583-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | DR MARVIN R AGRAN IRA | 1996 WINDING BROOK WAY | | | SCOTCH PLAINS | NJ | 07076-4769 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR MICHAEL WEISSMAN IRA | 2 DEER CREEK LANE | | | MOUNT KISCO | NY | 10549-3707 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR THOR M THORGERSEN IRA | 2145 NORHARDT DR APT #2A | | | BROOKFIELD | WI | 53045-5051 |
| STIFEL NICOLAUS CUSTODIAN FOR | EARL G BARWICK IRA R/O | 13418 6 1/2 MILE RD | | | CALEDONIA | WI | 53108-9547 |
| STIFEL NICOLAUS CUSTODIAN FOR | ED A BANGHAM IRA | 7730 SANDPIPER AVE NW | | | NORTH CANTON | OH | 44720-6443 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDMUND BANASHEK SEP IRA | 808 BRAXTON CT | | | OLIVETTE | MO | 63132-3302 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDMUND HEAD IRA | 6 BLUE DUN COURT | | | SACRAMENTO | CA | 95831-4308 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD A LOCKWOOD IRA | 6586 W LAKE DR | | | FREMONT | MI | 49412-8115 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD DAVIS IRA | 27 ROSE STREET | | | FSTRVL TRVOSE | PA | 19053-4323 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD F HOMRIGHOUSE IRA | 335 RUSSELL AVE | | | CORTLAND | OH | 44410 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD GARD IRA | 200 E 72ND ST | APT 23J | | NEW YORK | NY | 10021-4545 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD J DOMZALSKI IRA R/O | 378 PIERCE RUN | | | NEWARK | DE | 19702-4308 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD J KALMEY IRA | MAIN ACCOUNT | 10600 KINGS CROWN DRIVE | | PROSPECT | KY | 40059-7528 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD J LEAHY IRA | 711 CRESTWOOD LANE | | | SAC CITY | IA | 50583-2258 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD J MARENCO IRA R/O | VALUE WORKS MANAGED ACCOUNT | 3235 CAMBRIDGE AVENUE | | BRONX | NY | 10463-3622 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD J MULLEN IRA | 1767 BLACK OAK ROAD | | | WILLIAMSTOWN | NJ | 08094-2004 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD KELLEY SMOCK IRA | 1051 ARGYLL DRIVE | | | DANVILLE | KY | 40422-2704 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD L BAYERS IRA | 1602 GARDINER LANE UNIT 228 | | | LOUISVILLE | KY | 40205-4066 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD M FLEMING IRA | 385 BARTON RD | | | GREENFIELD | MA | 01301-1002 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD M SPENCER IRA | 2814 TIBETTS-WICK RD | | | HUBBARD | OH | 44425 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD SHERMAN IRA R/O | 502 S OLIVER AVE | | | ZELIENOPLE | PA | 16063-1347 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD STUURSMA SEP IRA | 2510 OKEMOS SE | | | GRAND RAPIDS | MI | 49506-5303 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD T DRILL IRA | 194 HILLCREST RD W | | | LAKE QUIVIRA | KS | 66217-8730 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD W BERGMANN IRA R/O | 210 W. BIRCHWOOD AVE. | | | HINSDALE | IL | 60521-2805 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWIN G CALVIN IRA | 1112 DOEBROOK | | | NEW ALBANY | IN | 47150-2070 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWIN J BAILEY JR IRA R/O | 133 GWYN LYNN DRIVE | | | WARMINSTER | PA | 18974-5803 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWIN R ROBERTS IRA | 407 MAPLE AVE | | | LA GRANGE | KY | 40031 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE GLEASON IRA | 4382 SW DUNDEE CT | | | PALM CITY | FL | 34990-4464 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE H LAEGELER IRA | 430 DARCEY DRIVE | | | WINTER PARK | FL | 32792-4613 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE HAMMOND IRA | STIFEL ADVISORY ACCOUNT | 912 ARBORETUM CIR | | NORTHFIELD | OH | 44067-2342 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE HAYS IRA R/O | 24 WICK DRIVE | | | FORDS | NJ | 08863-1407 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE M SPEDDEN IRA | 106 BESTFIELD ROAD | | | WILMINGTON | DE | 19804-2722 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE WEINBERG IRA | 100 MILL HOLLOW DRIVE | | | CHAGRIN FALLS | OH | 44022-1905 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELANA NEWMAN SIMPLE IRA | 12765 CRISTI WAY | | | BOKEELIA | FL | 33922-3319 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELEANOR GUDERIAN IRA | 4729 DOVER ROAD | | | LOUISVILLE | KY | 40216 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELEANOR M DE VRIES IRA | 5482 SETTLERS PASS | | | KENTWOOD | MI | 49512 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELEANOR WOLF IRA | 259 ALTESSA BLVD | | | MELVILLE | NY | 11747-5234 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELENE K PASSAS IRA RO | 1114 INGALLS AVENUE | UNIT 6A | | JOLIET | IL | 60435-4079 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELISABETH JOHNS IRA RO | 5924 W ROSCOE | | | CHICAGO | IL | 60634-4224 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH ANN MORRIS IRA | 106 WATCHUNG AVENUE | | | MONTCLAIR | NJ | 07043-1728 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH B STRIEGEL | SIMPLE IRA | 7401 WATCH HILL CT | | LOUISVILLE | KY | 40228-1352 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH D FRAZIER IRA | 571 HUNTINGTON COMMONS RD | APT A-624 | | MT PROSPECT | IL | 60056-5280 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH G SHAPLEIGH IRA | 3033 MANSUETO DRIVE | | | STEVENSVILLE | MI | 49127-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH J WAGNER IRA RO | 4724 WOODLAND DRIVE | | | SAINT JOSEPH | MI | 49085-9318 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH L MORAN SIMPLE IRA | 4202 GREEN HAVEN | | | NIXA | MO | 65714-7340 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLA SCHLUETER IRA | 735 HONEY SUCKLE ROAD | | | WARMINSTER | PA | 18974-5517 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLEN BOTTNER IRA R/O | 251-48 61ST AVE | | | LITTLE NECK | NY | 11362-2429 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLEN G KOLAKS ROTH IRA | 32 WILL DRIVE | | | FENTON | MO | 63026-4529 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLEN GWEN KOLAKS IRA R/O | 32 WILL DRIVE | | | FENTON | MO | 63026-4529 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLEN SPOONER IRA | 524 VALLAMONT DRIVE | | | WILLIAMSPORT | PA | 17701-2029 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLSWORTH W WATTAWA IRA | 2500 W HALSEY AVENUE | | | MILWAUKEE | WI | 53221-2970 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELMER J PARCHERT IRA R/O | 2216 LAKESHORE DR | | | SAINT JOSEPH | MI | 49085-1841 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELMER R ORTELL IRA R/O | W362 N7423 N SHORE DR | | | OCONOMOWOC | WI | 53066-1135 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELSA P BJORNSON IRA R/O | 7751 E GLENROSA AVE APT B7 | | | SCOTTSDALE | AZ | 85251-4033 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELSIE SCHWARTZ IRA R/O | HAMLET EAST | 20 CLUB DR S | | JERICHO | NY | 11753-1131 |
| STIFEL NICOLAUS CUSTODIAN FOR | EMIDIO GIANNINI (IRA) | 6990 SY ROAD | | | NIAGARA FALLS | NY | 14304-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | EMIL PETER ELSAESSER IRA | 17446 CORNFLOWER LN | | | PUNTA GORDA | FL | 33955-4655 |
| STIFEL NICOLAUS CUSTODIAN FOR | EMILY C JOHNSON IRA | 16621 KILLDEER DRIVE | | | ROCKVILLE | MD | 20855 |
| STIFEL NICOLAUS CUSTODIAN FOR | EMMA LOU GROMOFSKY IRA | 3355 FLORA LANE | | | YOUNGSTOWN | OH | 44511 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERIC G FRIEDFELD BENE | MONICA FRIEDFELD IRA DECD | 100 LADDERLOOK ROAD | | WARWICK | RI | 02886-9517 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERIC H TRUHOL IRA | 3701 COUNTRY CLUB DR | | | ST CLAIR SHRS | MI | 48082-2953 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERICK KUEHN IRA | 1122 S E 16TH STREET | | | CAPE CORAL | FL | 33990-9625 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERIKA TOBAK IRA | 211-40 18TH AVE APT 3E | | | BAYSIDE | NY | 11360-1509 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERMA M VERDONK IRA | 7779 COACHMANS LANE | | | JENISON | MI | 49428-8339 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERNEST MATTHEW EICHHORN II IRA | 1513 NE MULLET LAKE RD | | | INDIAN RIVER | MI | 49749-9158 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERNEST R WOLFE IRA | 5106 CLIFFHANGER LANE | | | PARADISE | CA | 95969-5674 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERROL A GOLDMAN SEP IRA | 5253 WEST LAKEVIEW DR | | | PENTWATER | MI | 49449-9446 |
| STIFEL NICOLAUS CUSTODIAN FOR | ESTHER A CUNZOLO (IRA) | 977 WEST MILL DR | | | HIGHLAND HTS | OH | 44143-3137 |
| STIFEL NICOLAUS CUSTODIAN FOR | ESTHER L KLAUDT IRA | 3636 N 85TH ST | | | KANSAS CITY | KS | 66109-4632 |
| STIFEL NICOLAUS CUSTODIAN FOR | ESTHER L ROBLEDO BENEFICIARY | PETER R ROBLEDO DECD IRA | 2730 HAWTHORNE LANE | | WILMETTE | IL | 60091-2140 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE A STARTARI IRA R/O | 102 MICHAEL DRIVE | | | TRAFFORD | PA | 15085-1439 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE H DOUGHERTY IRA | 885 CHRISTY RD | | | HERMITAGE | PA | 16148-3646 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE MILLER IRA | 1803 CHAMPION DR | | | MOREHEAD CITY | NC | 28557-4713 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE ROSENBERG SEP IRA | 65 W GARZAS RD | | | CARMEL VALLEY | CA | 93924-9446 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE TURKENKOPF IRA R/O | 1500 PALISADE AVE APT 11E | | | FORT LEE | NJ | 07024-5327 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE W SPECTOR IRA RO | 117 N BEMISTON | | | CLAYTON | MO | 63105-3810 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVANGELINE E WELGE IRA | 409 LEE STREET | | | CHESTER | IL | 62233-1107 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVE M HAFFNER IRA | 16631 T-TARN TRAIL | | | FORT WAYNE | IN | 46845-9326 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVELYN F URBANAVAGE IRA R/O | 25 LOCUST AVE | | | HERSHEY | PA | 17033-1737 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVELYN SEROY IRA | 70-31 108TH STREET APT 12H | | | FOREST HILLS | NY | 11375-4456 |
| STIFEL NICOLAUS CUSTODIAN FOR | F LEON ENGSTRAND IRA | ONLINE TRADING ACCOUNT | 4839 HEDGEROW COURT | | BEL AIRE | KS | 67220-1662 |
| STIFEL NICOLAUS CUSTODIAN FOR | FAITH BERGES IRA R/O | VALUE WORKS MANAGED ACCOUNT | 116 JORALEMON STREET | | BROOKLYN | NY | 11201-4008 |
| STIFEL NICOLAUS CUSTODIAN FOR | FANNY CORIGLIANO IRA R/O | 73 KENSINGTON OVAL | | | NEW ROCHELLE | NY | 10805-2903 |
| STIFEL NICOLAUS CUSTODIAN FOR | FATHER CHARLES F SWANSON IRA | 102 SO 9TH ST | | | SPRINGFIELD | NE | 68059-5721 |
| STIFEL NICOLAUS CUSTODIAN FOR | FERNANDO AYALA IRA R/O | 545 BRAYBARTON BLVD. | | | STEUBENVILLE | OH | 43952-2447 |
| STIFEL NICOLAUS CUSTODIAN FOR | FLORA E ARMSTRONG IRA | 1705 DUNRAVEN DR | | | BLOOMINGTON | IL | 61704-8725 |
| STIFEL NICOLAUS CUSTODIAN FOR | FLORENCE P MOREINIS IRA | 14 RUNNYMEDE DR | | | NORTH HAMPTON | NH | 03862-2328 |
| STIFEL NICOLAUS CUSTODIAN FOR | FLORENCE SAUNDERS IRA RO | 110 HARVEST COMMONS | | | WESTPORT | CT | 06880-3952 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCES E DEPILLO IRA | 11 STEUBEN STREET | | | WATERBURY | CT | 06708-2213 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCES JEANNE TOTH (IRA) | 256 TWP RD 262 | | | BLOOMINGDALE | OH | 43910-7834 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCINE SMYLIE IRA R/O | 110 MILL HOLLOW DRIVE | | | CHAGRIN FALLS | OH | 44022-1905 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS D THOMASON IRA | 2772 WILD VALLEY VIEW | | | DE SOTO | MO | 63020-6449 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS L SNYDER IRA R/O | 7656 STEVENSVILLE BARODA ROAD | | | STEVENSVILLE | MI | 49127-9703 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS XAVIER POWERS IRA | 46 WOODCLIFF DR | | | WESTFIELD | MA | 01085-1837 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK D SMITH IRA | 2490 SARATOGA NE | | | GRAND RAPIDS | MI | 49525-1837 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK DELIA IRA | 14 MELLOW AVE | | | GROTON | CT | 06340-3510 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK E ORTOLANI IRA | 516 EAST PARISH STREET | | | SANDUSKY | OH | 44870-4954 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK FRED KATZ IRA R/O | 67 LAWRENCE AVE | | | WEST ORANGE | NJ | 07052-3707 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK W DORIA IRA R/O | 9 DEER RUN | | | RYE BROOK | NY | 10573-1300 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRED G ORZALLI IRA | 1780 LOOKOUT VIEW RD | | | NAPLES | ID | 83847-5134 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK P HILLIGARDT IRA | 628 BEDFORD OAKS | | | SAINT LOUIS | MO | 63122-2508 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK R BERECEK IRA | 4116 YORK ST NE | | | FARMDALE | OH | 44417-9727 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK R OLWIG IRA R/O | 2782 IRONDALE DR | | | SAINT LOUIS | MO | 63129-3229 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK SHAW R/O IRA | 4009 ELLEN DALE ROAD | | | DREXEL HILL | PA | 19026-5112 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK W HAGNEY IRA | VALUE WORKS MANAGED ACCOUNT | 1091 GENERAL GREEN RD | P O B 105 | WSHNGTN XING | PA | 18977-0105 |
| STIFEL NICOLAUS CUSTODIAN FOR | G MICHAEL DEW IRA | 10400 BALLARDSVILLE RD | | | LOUISVILLE | KY | 40241-1210 |
| STIFEL NICOLAUS CUSTODIAN FOR | GALE R IMHOFF IRA | 2471 WESTCHESTER BLVD | | | SPRING HILL | FL | 34606-3364 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARRET J VERMAAS IRA | STIFEL INVESTOR ADVISORY PRGRM | 401B BROMLEY PLACE | | WYCKOFF | NJ | 07481-1532 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY D BAUMHOVER IRA | 2 PAWLE DRIVE | | | BELLA VISTA | AR | 72714-2817 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY D FOGEL ROTH IRA | 24 AUTUMN WOODS CT | | | SAINT CHARLES | MO | 63303-4482 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY E SCRIBNER IRA | 5586 GATEWAY DRIVE | | | MOUNT ZION | IL | 62549-1772 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY F MCCULLUM IRA R/O | 16633 50TH CT N | | | PLYMOUTH | MN | 55446-4531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | GARY L KELLY SEP IRA | 5 ROLLING RIVER DR | | | BLUFFTON | SC | 29910-4457 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY NYSTEDT SEP IRA | 17235 5TH AVE NO | | | PLYMOUTH | MN | 55447-3593 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY R ECKLAND IRA | 69 S RIDGE CREST DR | | | MOUND CITY | KS | 66056-6271 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY ROSENTHAL ROTH | 187 HARBOURSIDE CR | | | JUPITER | FL | 33477-9319 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY W HOFSTAD ROTH IRA | 7101 FRANCE AVENUE SOUTH | | | EDINA | MN | 55435-4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY W SNYDER IRA | 702 ELECTRIC AVENUE | | | LEWISTOWN | PA | 17044-1129 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAYLE K BOLDERY IRA | 2750 PECK PIKE | | | MILTON | KY | 40045-8313 |
| STIFEL NICOLAUS CUSTODIAN FOR | GENE BOISELLE IRA R/O | PO BOX 26 | | | NIANTIC | CT | 06357-0026 |
| STIFEL NICOLAUS CUSTODIAN FOR | GENE R HOFFMAN IRA | 462 NORTH MARKET ST | | | EAST PALESTINE | OH | 44413 |
| STIFEL NICOLAUS CUSTODIAN FOR | GENE T DRURY IRA | 10470 GARIBALDI | | | ST LOUIS | MO | 63131 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE A KAHL IRA RO | 20792 W COUNTY LANE | | | JERSEYVILLE | IL | 62052-6118 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE A VARDY SEP IRA | 63981 E WHISPERING TREE LANE | | | TUCSON | AZ | 85739-1240 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE ANDREWS IRA | 1600 BERMUDA GREENS BLVD A-9 | | | NAPLES | FL | 34110-8146 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE C SIMPSON IRA | 3814 YOUNG DRIVE | | | BELLEVILLE | IL | 62223-5469 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE E MCELHANY IRA R/O | 204 ARROWHEAD LANE | | | EIGHTY FOUR | PA | 15330-2690 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE E WILDING IRA | 1412 BLUEGRASS AVE | | | LOUISVILLE | KY | 40215-1427 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE F ANTONELL IRA | 1048 NORTH RD NE | | | WARREN | OH | 44483-4563 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE HOWARD HASSELTINE | IRA #2 | 4109 CLEARY AVENUE | | METAIRIE | LA | 70002-3103 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE KING IRA | 10 STAAL LANE | | | LODI | NJ | 07644-3000 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE KORELLIS IRA | 7005 KNICKERBOCKER PKWY | | | HAMMOND | IN | 46323-2028 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE LINK IRA | 7207 HASTINGS CIRCLE | | | FOX LAKE | IL | 60020-1017 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE LOWRY IRA | STIFEL INVESTOR ADVISORY PRGRM | 1443 E BEAUMONT DR | | PARK CITY | KS | 67219-2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE P BARRON IRA R/O | 50 46TH STREET | | | SACRAMENTO | CA | 95819-2209 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE ROEMER IRA ROLLOVER | 4851 N 103RD ST | | | MILWAUKEE | WI | 53225-4001 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE ROGERS IRA | 1008 HARBROOK DRIVE | | | NEW ALBANY | IN | 47150-2319 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE WINESDOERFFER (IRA) | 912 BETTY ZANE ROAD | | | WHEELING | WV | 26003-1733 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD A BERNARD IRA | 759 HAVANA DR | | | BOCA RATON | FL | 33487-4118 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD C KELLER IRA | 3740 GREENOCK DR | | | UNIONTOWN | OH | 44685-8818 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD FALK IRA | 113 WINDWARD DR | | | PALM BCH GDNS | FL | 33418-4012 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD KOLB IRA R/O | 2675 RIDGE RD | | | HIGHLAND PARK | IL | 60035-1529 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD L RATTS IRA | 1325 COUNTRY WALK CIRCLE | | | WICHITA | KS | 67206-4121 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD L SHAIKUN IRA ROLLOVER | 100 CENTRAL AVENUE #1103 | | | SARASOTA | FL | 34236-5707 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD LEONE IRA | 410 HIGH ST | | | COVENTRY | CT | 06238-3336 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD O RASCH IRA | 1037 BRIDGEPORT | | | ELLISVILLE | MO | 63011-2322 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD P RENCEHAUSEN (IRA) | 26984 DRISCOLL LANE | | | NORTH OLMSTED | OH | 44070-2652 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD POGER IRA | 25 LADUE MANOR | | | SAINT LOUIS | MO | 63124-1821 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD R DEW IRA | 72 N BLUEBIRD DR | | | GREEN VALLEY | AZ | 85614-5960 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD SCHERVONE IRA | 8014 DUOMO CIRCLE | | | BOYNTON BEACH | FL | 33472-7127 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD SOAVE IRA | 575 ANITA | | | GROSSE POINTE | MI | 48236-1412 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD T HABLE IRA | 80 MANY LEVELS RD | | | DELLWOOD | MN | 55110-1423 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE A KLINE IRA | PO BOX 520 | | | CRANDON | WI | 54520-0520 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE MACCRORY IRA | 145 TROUT RUN MEWS WEST | | | MEDIA | PA | 19063-1182 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE STRATTON IRA | 10402 W 31ST ST N | | | WICHITA | KS | 67205-7802 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE VER HAGE IRA RO | 6948 LINDEN AVE SE | | | GRAND RAPIDS | MI | 49548-7321 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERTRUDE M EILENBERG 2 IRA R/O | 11 SEVEN SPRINGS RD | | | WAYNE | PA | 19087-2813 |
| STIFEL NICOLAUS CUSTODIAN FOR | GIBSON S GAY IRA | 5645 COUNTRY LAKES DRIVE | | | SARASOTA | FL | 34243-3806 |
| STIFEL NICOLAUS CUSTODIAN FOR | GILA B WISEMON ROTH IRA | 840 E 8TH ST APT 2J | | | BROOKLYN | NY | 11230-2743 |
| STIFEL NICOLAUS CUSTODIAN FOR | GILBERT L EDON IRA | 1692 SIEWERT ST | | | RED WING | MN | 55066-2939 |
| STIFEL NICOLAUS CUSTODIAN FOR | GINA S JOHNSTON IRA | 1396 ROBYN COURT | | | OSAGE BEACH | MO | 65065 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLADYS W KOPF IRA | 11 BRADWAHL DR | | | MORRISTOWN | NJ | 07960-6129 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENDA L PESTONI R/O IRA | P O BOX 493729 | | | REDDING | CA | 96049-3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENN I EBLING IRA R/O | 40 E PENN AVENUE | | | CLEONA | PA | 17042-3221 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLORIA R AMSTUTZ IRA | 1503 GLENCOE BLVD | | | NEW HAVEN | IN | 46774-2033 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON A WITTE IRA | 444 E CHERRY ST | | | FREMONT | MI | 49412-1312 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON BEERENS IRA | 6701 N WENTWARD CT | | | HUDSONVILLE | MI | 49426 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON E BECHT IRA | 417 W 8TH ST | | | HERMANN | MO | 65041-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON E STUART M/P RETIREMENT | PLAN (IRC SEC 401) | | | SAINT LOUIS | MO | 63141-7323 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON H KOONTZ IRA | 7528 YELLOW RIVER ROAD | | | FORT WAYNE | IN | 46818-9774 |
| STIFEL NICOLAUS CUSTODIAN FOR | GRACE R YOUNG (DEC'D) IRA | 5394 W FEDORA AVENUE | | | FRESNO | CA | 93722-7153 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREG D SHAW IRA | 7504 LOASA COVE | | | AUSTIN | TX | 78735-1512 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREGGORY D GOODBRED IRA RO | 2859 S FORREST LANE | | | DECATUR | IL | 62521-5414 |
| STIFEL NICOLAUS CUSTODIAN FOR | GUNTHER WEISKOPF IRA | 482 FORT WASHINGTON AVE | | | NEW YORK | NY | 10033-4655 |
| STIFEL NICOLAUS CUSTODIAN FOR | GUY MUELLER IRA | 2703 BROOKRIDGE AVE N | | | MINNEAPOLIS | MN | 55422-3311 |
| STIFEL NICOLAUS CUSTODIAN FOR | GWEN E HATFIELD IRA | P O BOX 2518 | | | WICHITA | KS | 67201-2518 |
| STIFEL NICOLAUS CUSTODIAN FOR | GWEN J MERKLE IRA | 37410 S DESERT SUN DR | | | TUCSON | AZ | 85739-3082 |
| STIFEL NICOLAUS CUSTODIAN FOR | H BENJAMIN HELD IRA | 9621 HIDDEN VALLEY DRIVE | | | SAINT LOUIS | MO | 63127-1623 |
| STIFEL NICOLAUS CUSTODIAN FOR | H C WARD IRA R/O | 76 CLIVE ST | | | METUCHEN | NJ | 08840-1038 |
| STIFEL NICOLAUS CUSTODIAN FOR | H EDWARD EFFINGER IRA R/O | 7115 PADDLE GATE COURT | | | FORT WAYNE | IN | 46804-4785 |
| STIFEL NICOLAUS CUSTODIAN FOR | HANS J BRAUN IRA | 4416 WOOD ROAD | | | RACINE | WI | 53403-9401 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARLEY R FRITZ JR IRA R/O | 4276 WEST MOUNTAINVIEW DRIVE | | | WALNUTPORT | PA | 18088-9724 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD E MARLOW IRA R/O | 7817 BUCK RUN DRIVE | | | WATERLOO | IL | 62298-6068 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD E RUFFNER JR IRA | 6723 CRESTVIEW DRIVE | | | TROY | MI | 48098-6515 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD EISENMAN SEP | 7327 GRANVILLE DR #114 | | | TAMARAC | FL | 33321-8701 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD G CARTER IRA | 4221 A PINEHURST COURT | | | JEFFERSON CITY | MO | 65109 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD H WEISBERG SEP IRA | VALUE WORKS MANAGED ACCOUNT | 2200 N CENTRAL AVE | | FORT LEE | NJ | 07024-7557 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD ISENHOFF IRA | 6671 NOFFKE DR | | | CALEDONIA | MI | 49316-8809 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD J MAHOWALD IRA | 9869 170TH ST | | | HASTINGS | MN | 55033-9527 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD L BRODELL (IRA) | 11182 BOCA WOODS LANE | | | BOCA RATON | FL | 33428-1838 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD L REESE IRA | 3122 N CHATHAM ROAD | | | ELLICOTT CITY | MD | 21042-2412 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD LEE SIMPSON IRA | 1038 BAYSHORE DR | | | WICHITA | KS | 67212-2888 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD LEVY IRA | 36 SUTTON PLACE SOUTH APT 8F | | | NEW YORK | NY | 10022-4166 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD M KODAMA IRA R/O | 28 GLEN LAKE DR | | | PACIFIC GROVE | CA | 93950-5371 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD P SPEDDEN IRA | 106 BESTFIELD ROAD | | | WILMINGTON | DE | 19804-2722 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD SPOONER IRA | 524 VALLAMONT DRIVE | | | WILLIAMSPORT | PA | 17701-2029 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET D BLUMBERG IRA | 2110 W GOOD HOPE RD NBR 3 | | | GLENDALE | WI | 53209-2748 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET DORF IRA RO | 1215 WEST RIVER CT | | | MILWAUKEE | WI | 53217-3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET KLEIN PEACEMAN IRA | 80-52 258TH STREET | | | GLEN OAKS | NY | 11004-1234 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET L FELMAN IRA | 150 CARONDELET PLAZA APT 2901 | | | CLAYTON | MO | 63105-3456 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET M HENRICH IRA | N1245 WISCONSIN RIVER ROAD | | | MERRILL | WI | 54452 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIS J FRANK P/S KEOGH | THE GATESWORTH #264 | ONE MCKNIGHT PLACE | | ST LOUIS | MO | 63124 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRISON H JONES IRA | 3407 FLINTHAVEN RD | | | LOUISVILLE | KY | 40222 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY HANNIE IRA RO | 723 PINEHURST DRIVE | | | FORT WAYNE | IN | 46815-7261 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY HAUSMAN IRA | 639 WYNDHAM CT | | | ORANGE PARK | FL | 32073-5063 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY PALMER IRA R/O | 178 W SIMMONS RD | | | CALLICOON | NY | 12723-7511 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY W BUCK IRA | 5461-B ATLANTIC PALM COURT | | | BOYNTON BEACH | FL | 33437 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARUYO NISHIMURA IRA | 1611 TRONA WAY | | | SAN JOSE | CA | 95125-5054 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARVEY E EADER IRA | 481 PEALE COURT | | | GAHANNA | OH | 43230-2218 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAZEL M WITT (DEC'D) IRA | 4014 SHARON PARK LANE | | | CINCINNATI | OH | 45241-2043 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAZEL THOMAS IRA | 9021 SALEM CIRCLE | APT 4 | | LENEXA | KS | 66215-3239 |
| STIFEL NICOLAUS CUSTODIAN FOR | HEIDI PORTNOW ROTH | 94 LOFT DRIVE | | | MARTINSVILLE | NJ | 08836-2243 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN A LINDE IRA | 633 ROOSEVELT AVE | | | FOUNTAIN HILL | PA | 18015-4327 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN FILLER IRA | 2301 TREMONT STREET APT I-409 | | | PHILADELPHIA | PA | 19115-5076 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN J DAINING IRA | 1906 CHAMBERLAIN SE | | | GRAND RAPIDS | MI | 49506-4639 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M BACKER IRA | 13214 FAWNROYAL COURT | | | DES PERES | MO | 63131-1926 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M FRANK IRA | 1734 BENT TREE CIRCLE | | | FT MYERS | FL | 33907-8012 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M METZ IRA | 14 HARBORVIEW DR | | | SAG HARBOR | NY | 11963-2946 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN SAMUELS IRA | 14112 77TH AVE | | | FLUSHING | NY | 11367-2851 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN T VANHOOREWEGHE IRA | 1209 21ST AVENUE | APT D205 | | ROCK ISLAND | IL | 61201-7937 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELMUT LECKE IRA | 350 RICHARD ROAD | | | YARDLEY | PA | 19067-1970 |
| STIFEL NICOLAUS CUSTODIAN FOR | HENRIETTA BORST IRA | THE HOLLAND CHRISTIAN HOME | 151 GRAHAM AVE | | NORTH HALEDON | NJ | 07508-2961 |
| STIFEL NICOLAUS CUSTODIAN FOR | HENRIETTA CRECCA IRA | 2555 NE 11TH ST APT 409 | | | FT LAUDERDALE | FL | 33304-3210 |
| STIFEL NICOLAUS CUSTODIAN FOR | HENRIETTA D BRADLEY IRA | 3203 1ST ST APT 110 | | | EMMETSBURG | IA | 50536-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | HENRY DEFOREST IRA | 65 EAST STREET | | | HOPKINTON | MA | 01748-2621 |
| STIFEL NICOLAUS CUSTODIAN FOR | HENRY S SCHAUFER IRA | 4250 E DOUGLAS AVE | | | GILBERT | AZ | 85234-7571 |
| STIFEL NICOLAUS CUSTODIAN FOR | HENRY ZYLEMA IRA | 935 BAYOU DRIVE SW | | | BYRON CENTER | MI | 49315-8323 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERBERT BESSEN SEP IRA | 317 WEST SHORE | | | CARMEL | NY | 10512-3858 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERBERT J BREUER IRA | 1698 MAPLEDALE RD | | | WEST BEND | WI | 53090-8916 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERMAN A FRITSCHEN IRA | 8502 EAST 98TH ST | | | TULSA | OK | 74133-6275 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERMAN J SEADLER IRA | 3013 LINCOLN TRAIL | | | CRESTWOOD | KY | 40014-9759 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERMAN L HUX JR BENEFICIARY | HERMAN L HUX DECEASED IRA | 1016 CEDARHURST DRIVE | | RALEIGH | NC | 27609-5416 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOLLY M MCNABB SIMPLE IRA | 2941 SILVERFERN COURT | | | IMPERIAL | MO | 63052-3212 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD LAMBERSKY IRA | VALUEWORKS MANAGED ACCOUNT | 121 GAINSBORO ROAD | | CHERRY HILL | NJ | 08003-1520 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD LASKER SEP | 416 AVENUE L | | | BROOKLYN | NY | 11230-4614 |
| STIFEL NICOLAUS CUSTODIAN FOR | HUDES FREEMAN IRA R/O | 865 NW 23RD LANE | | | DELRAY BEACH | FL | 33445-2003 |
| STIFEL NICOLAUS CUSTODIAN FOR | ILANA SILVER BENEFICIARY | GLORIA R FRANKEL DECEASED | 801 MADISON STREET | APT 5 B | HOBOKEN | NJ | 07030-6439 |
| STIFEL NICOLAUS CUSTODIAN FOR | IRA FBO ELLY KOLITZ IRA R/O | VALUE WORKS MANAGED ACCOUNT | 72-81 113TH STREET | APT 4I | FOREST HILLS | NY | 11375-5619 |
| STIFEL NICOLAUS CUSTODIAN FOR | IRIS WEISS IRA | 3100 NORTH COURSE LANE APT 110 | | | POMPANO BEACH | FL | 33069-5431 |
| STIFEL NICOLAUS CUSTODIAN FOR | IRWIN KAPLAN IRA R/O | 1270 NORTH AVE UNIT J-4 | | | NEW ROCHELLE | NY | 10804-2601 |
| STIFEL NICOLAUS CUSTODIAN FOR | IVAN E KLAUDT IRA | 3636 N 85TH ST | | | KANSAS CITY | KS | 66109 |
| STIFEL NICOLAUS CUSTODIAN FOR | IVAN Z SZANTO IRA R/O | 530 E 90TH ST | | | NEW YORK | NY | 10128-7859 |
| STIFEL NICOLAUS CUSTODIAN FOR | J BRUCE SMITH IRA | PO BOX 989 | | | COLUMBUS | MT | 59019-0989 |
| STIFEL NICOLAUS CUSTODIAN FOR | J GARY MEENGS IRA RO | 4194 LITTLE STAR CT | | | GRANDVILLE | MI | 49418-3021 |
| STIFEL NICOLAUS CUSTODIAN FOR | J STEVEN GAMBRILL IRA RO | 396 N SUNNYSIDE RD | | | DECATUR | IL | 62522-1152 |
| STIFEL NICOLAUS CUSTODIAN FOR | J TRUMAN SHOPE IRA RO | 2534 YELLOWSTONE CIRCLE | | | WICHITA | KS | 67215 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK D GILLUM IRA | 21807 EAST OTERO PLACE | | | AURORA | CO | 80016-7248 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK DIAMOND IRA | 347 SPLIT ROCK ROAD | | | BOONTON | NJ | 07005-9551 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK LAMBERSKY IRA R/O | VALUE WORKS MANAGED ACCOUNT | 10821 LA SALINAS CIRCLE | | BOCA RATON | FL | 33428-1236 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK T VANDENBERG IRA | 2761 MEADOWBROOK SE | | | GRAND RAPIDS | MI | 49546-5584 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACKIE M ADAMS IRA | P O BOX 115 | | | ANTOINE | AR | 71922-0115 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACOB CRANE IRA | VALUEWORKS MANAGED ACCOUNT | 22 SPERRY RD | | WOODBRIDGE | CT | 06525-1234 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACQUELINE A BUELTERMAN IRA | 80 SALLY | | | FLORISSANT | MO | 63031-3931 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACQUELINE BEST-WILLNE IRA | 15 CARRIAGE CHASE | | | NORTH ANDOVER | MA | 01845-2041 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACQUELINE J EASLEY ROTH IRA | 303 BITTERSWEET LANE | | | OSSIAN | IN | 46777-9380 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACQUELYN W BRAUNINGER IRA | 237 WARNER RD | | | HUBBARD | OH | 44425 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A CHRISTENSON IRA | VALUE WORKS MANAGED ACCOUNT | 6521 GUFFEY ROAD | | ELIZABETH | PA | 15037-3164 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A FELT IRA | 107 LAUREL DRIVE S | | | WEST BEND | WI | 53095-5044 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A HAWKINS IRA | 625 EASTERN NE | | | GRAND RAPIDS | MI | 49503-1810 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A MCMILLIN IRA | 806 CLARINGTON CT | | | COLUMBUS | OH | 43214-2322 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES B HEARDEN IRA | 6841 COUNTRY CREEK CT | | | GREENLEAF | WI | 54126-9106 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES B TENNILL JR IRA | STIFEL INVESTOR ADVISORY PRGRM | 3407 MT RAINIER DR | | LOUISVILLE | KY | 40241-6225 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES BILLINGSLEY IRA RO | 715 WOLF RD | | | DECATUR | IL | 62526-2911 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES C DUNNE IRA | 15 PLEASANT STREET UNIT E-2 | | | HARWICH PORT | MA | 02646-1809 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES C LAPLANT IRA | 314 PRINCEWOOD CT | | | CINCINNATI | OH | 45246-2315 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES CONNOR DAVIS ROTH IRA | 5313 CARMILFRA DR | | | SARASOTA | FL | 34231-4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D DAVIS IRA | 6125 BREWER NE | | | BELMONT | MI | 49306-9653 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D HAMMOND IRA ROLLOVER | 556 S 13TH ST | | | WOOD RIVER | IL | 62095-2444 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D HAUGO IRA | 25 W MCQUAT | | | LITCHFIELD | MN | 55355-3332 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D JONES IRA | 3025 PARK HAVEN BLVD | | | DANVILLE | IL | 61832-1212 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D LANGE IRA | 40027 STATE HIGHWAY 18 | | | AITKIN | MN | 56431-4312 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D SNYDER IRA R/O | 110 JOHNSON ST | | | FORDS | NJ | 08863-2014 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E MCLEOD IRA | 1613 BELLEVUE DRIVE | | | FLORENCE | SC | 29501-6503 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E TITTLE SEP IRA | P O BOX 18366 | | | LOUISVILLE | KY | 40261-0366 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES F STRUNK IRA | 9 GREENVIEW DR | | | MC KEES ROCKS | PA | 15136-1109 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES FRANCIS BECKER IRA | 7807 GOVERNOR PRINTZ BLVD | APT 317 | | CLAYMONT | DE | 19703-2626 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES H DUNCAN IRA | 10711 VICINO CT | | | MATTHEWS | NC | 28105-5920 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES H KLINK IRA | 800 SOUTH 15TH STREET APT 7312 | | | SEBRING | OH | 44672-2084 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES H MILLER IRA | 15101 GATEWOOD DRIVE | | | MINNETONKA | MN | 55345-6609 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES H NICHOLSON IRA | 3038 FLAMETREE DR | | | SAINT LOUIS | MO | 63129-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES H VANDEVEN IRA | 2102 KENNETH DRIVE | | | CPE GIRARDEAU | MO | 63701-1816 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES I GIULIANO IRA | 4414 ST RTE 152 | | | RICHMOND | OH | 43944 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J CARROLL IRA | 401 GINGHAM | | | PORTAGE | MI | 49002-7035 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J RUDE IRA | PO BOX 134 | | | MINOCQUA | WI | 54548-0134 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES K DOAN IRA RO | 2816 BLUE RIDGE DRIVE | | | BLOOMINGTON | IN | 47408-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES KUIPERS IRA RO | MAIN ACCT | 6980 HOLLYHILL CT SW | | BYRON CENTER | MI | 49315-8364 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L DONLEY SEP IRA | 9634 SAGAMORE | | | LEAWOOD | KS | 66206 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L MCCONNELL IRA R/O | 613 W TIGER PLACE | | | GREEN VALLEY | AZ | 85614 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L TRELFORD IRA | 13720 LACONTE COURT | | | ST LOUIS | MO | 63128 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L WASHBURN II IRA R/O | 1559 WILLOWMONT AVE | | | SAN JOSE | CA | 95118-1351 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES LEHMAN IRA | 5191 ROYSTON ROAD | | | POTTERVILLE | MI | 48876-8719 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M HALL IRA R/O | PO BOX 743 | | | HILLVIEW | KY | 40129-0743 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M ROBERTSON JR ROTH IRA | 6003 FAIRMONT DR | | | WOODRIDGE | IL | 60517-1143 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M SWAN IRA | 2404 WESTDALE ROAD | | | LAWRENCE | KS | 66049-2718 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES ODEGARD ROTH IRA | 19336 KOETTER COURT | | | RICHMOND | MN | 56368-8132 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES P LARABEL IRA | 8780 VANDERSTEL DR | | | NEWAYGO | MI | 49337-8626 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES PILLIOD IRA R/O | 9211 GREEN PINES TERR | | | NEW PRT RCHY | FL | 34655-1177 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R HUMPHREY IRA | 2950 MANOR RD | | | OSHKOSH | WI | 54904-9253 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R PEARSON IRA | 6127 OLD WOOD ROAD | | | ASHTABULA | OH | 44004-7537 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES S BONDURANT IRA | 211 S STEVENS AVE | | | DECATUR | IL | 62522-1868 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES S MESSINGER IRA | 123 SPYGLASS HILL ROAD | | | BATH | PA | 18014-1638 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES SICKEL SEP IRA | 125 S JEFFERSON ST SUITE 101 | | | GREEN BAY | WI | 54301-4500 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T CLYNES IRA | 480 WALNUT STREET | | | NEW ORLEANS | LA | 70118-4934 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T DE FOUW IRA RO | 1777 SPRING MEADOW CT | | | CALEDONIA | MI | 49316-9154 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W COTTRELL IRA R/O | 2 CERVO TRACE | | | STEUBENVILLE | OH | 43952-7077 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W HAFFNER IRA | 16631 T-TARN TRAIL | | | FORT WAYNE | IN | 46845-9326 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W HARTMAN IRA | 152 CENTER ST WEST | | | WARREN | OH | 44481-9313 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W PATTON IRA RO | 6313 TAMIAMI DRIVE | | | DOWNERS GROVE | IL | 60516-2109 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAN M BARTON IRA | VALUE WORKS MANAGED ACCOUNT | 1812 OAKHILL DR | | MACON | MO | 63552-3646 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANE W DUFF IRA | 820 STRATTON DRIVE | | | FLORENCE | SC | 29501-8507 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET GOVE DUGAN SEP IRA | 10 CYPRESS STREET | | | WELLFLEET | MA | 02667-8637 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET L JONES IRA | 1211 PARKER AVENUE | | | KALAMAZOO | MI | 49008-3145 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET L SAMSON IRA | 353 MURPHY FORD RD | | | CENTERTOWN | MO | 65023 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET M SINK IRA | 483 E MARSHALL ST | | | FERNDALE | MI | 48220-2578 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET S WILLIAMS IRA | 106 SCHLEY AVE | | | PITTSBURGH | PA | 15205-2120 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET ZUCKERMAN IRA | 400 EAST 85TH ST APT 15L | | | NEW YORK | NY | 10028-6324 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE E RATTS IRA | 1325 COUNTRY WALK CIRCLE | | | WICHITA | KS | 67206-4121 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE L OGLESBY IRA | 1172 GROUSE RUN | | | BETHEL PARK | PA | 15102-3265 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE ROTHMAN (DEC'D) IRA | 13841 C ROYAL PALM COURT | | | DELRAY BEACH | FL | 33484-1060 |
| STIFEL NICOLAUS CUSTODIAN FOR | JASON D ANDRIST IRA | 811 RODEO DRIVE | | | PINE ISLAND | MN | 55963-8104 |
| STIFEL NICOLAUS CUSTODIAN FOR | JASON HARRIS MELLMAN ROTH | 1165 SEAGULL LANE | | | CHERRY HILL | NJ | 08003-3112 |
| STIFEL NICOLAUS CUSTODIAN FOR | JASON J GAVULA IRA R/O | 514 CHEVY CHASE RD | | | MANSFIELD | OH | 44907-1549 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAY MORREN IRA | 901 WINDROW S E | | | GRAND RAPIDS | MI | 49508-7483 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAY S STONE IRA | 4022 N RIDGE | | | ARLINGTON HTS | IL | 60004-1350 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN E COLAIZZI IRA | 5408 OXFORD DRIVE | | | MECHANICSBURG | PA | 17055-8304 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN MAZAN IRA | 24 BENNINGTON DRIVE | | | TOMS RIVER | NJ | 08757-6331 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN STINSON IRA | 5170 HWY 62 NE | | | CORYDON | IN | 47112-8380 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEANETTE M BERNARD IRA | 759 HAVANA DR | | | BOCA RATON | FL | 33487-4118 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEANNE K SLACK IRA | 4466 DUBLIN RD | | | COLUMBUS | OH | 43221-5002 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEANNE M CONNOLLY IRA R/O | 1529 NW AMHERST DR # A | | | PORT ST LUCIE | FL | 34986-1859 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEANNE MCHENRY SIMPLE IRA | 9512 PAULDING ROAD | | | NEW HAVEN | IN | 46774-9693 |
| STIFEL NICOLAUS CUSTODIAN FOR | JED KATZ IRA | 1600 PARKER AVE UNIT 15-D | | | FORT LEE | NJ | 07024-7006 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFF R BRINKMAN IRA | 6763 STILLINGTON DRIVE | | | HAMILTON | OH | 45011-8485 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY A KROGH SEP IRA | 1865 N MULFORD ROAD | | | ROCKFORD | IL | 61107-2542 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY A LEWIS IRA | 2506 LORA MAE COURT | | | FOREST HILL | MD | 21050-3251 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY B THOMPSON IRA | 23 CRESTWOOD DRIVE | | | SAINT LOUIS | MO | 63105-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY J FRANK IRA RO | 151 UNIVERSITY DR #224 | | | WEST BEND | WI | 53095-2942 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY K JOHANNES IRA | 5308 CHATHAM MANOR COURT | | | SAINT LOUIS | MO | 63128-3292 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY M TREXLER IRA R/O | 1435 BUTTERNUT LN | | | MACUNGIE | PA | 18062-9417 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY R GALGANO IRA | 9423 S DESERT WILLOW RD | | | HGHLNDS RANCH | CO | 80129-5718 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY R KROGH SEP IRA | 200 W GRAND APT #1806 | | | CHICAGO | IL | 60610-7649 |
| STIFEL NICOLAUS CUSTODIAN FOR | JENNIFER E THOMAS IRA | 841 KINGSBRIDGE DR | | | OVIEDO | FL | 32765-8543 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERENE R BAKER IRA RO | 145 COLUMBIA AVE APT 636 | | | HOLLAND | MI | 49423-2987 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERI ANN MATZEN IRA | 987 TIMBER GLEN LANE | | | BALLWIN | MO | 63021-6069 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME D SMITH IRA | 308 BRIDLE RIDGE | | | COLLINSVILLE | IL | 62234-4326 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME F STEINBERG IRA | 42 LITTLEBROOK ROAD | | | SPRINGFIELD | NJ | 07081-3718 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME N RADENBAUGH IRA R/O | 2903 WILLA DRIVE | | | SAINT JOSEPH | MI | 49085-2546 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME ROSENTHAL IRA R/O | 1 POLO FIELD LANE | | | GREAT NECK | NY | 11020-1306 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME TRUPIN IRA | 10 BEECHWOOD WAY | | | BRIARCLIFF | NY | 10510-2405 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY A CHAPMAN IRA | 10730 ANTWERP ROAD | | | GRABILL | IN | 46741-9409 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY ALBERT DENT IRA | 3524 CLUBHOUSE DRIVE | | | EDINBURG | TX | 78541 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY DORF IRA | 1215 WEST RIVER CT | | | MILWAUKEE | WI | 53217-3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY J KANE IRA R/O | 5210 OLD CARPENTER ROAD | | | EDWARDSVILLE | IL | 62025-4620 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY K NISHITA IRA | 1171 RHINECASTLE WAY | | | SAN JOSE | CA | 95120-1733 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY MCCANDLESS IRA | 735 HILLSBORO ROAD | | | CAMPBELLSBURG | KY | 40011-6506 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY PONTIUS (IRA) | 308 SHADE TREE CIRCLE | | | WOODSTOCK | GA | 30188-6590 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY S FINKELSTEIN IRA | 1549 ROSS AVE | | | SAINT LOUIS | MO | 63146-3840 |
| STIFEL NICOLAUS CUSTODIAN FOR | JILL MERCADANTE IRA | 575 HARDING ROAD | | | LITTLE SILVER | NJ | 07739-1605 |
| STIFEL NICOLAUS CUSTODIAN FOR | JIMMIE L EDMONDSON IRA | 387 COUNTYROAD 266 | | | ORAN | MO | 63771 |
| STIFEL NICOLAUS CUSTODIAN FOR | JO ANN HICKS IRA | 2808 MUSGROVE DRIVE | | | AUGUSTA | GA | 30909-6413 |
| STIFEL NICOLAUS CUSTODIAN FOR | JO ANN RINALDI IRA | 14431 LAMON AVE | | | MIDLOTHIAN | IL | 60445-2582 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN A SERVAIS IRA | 1844 CHRISTIE WAY | | | DE PERE | WI | 54115-8859 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN E FELGER IRA | 12905 WESLEY CHAPEL ROAD | | | CHURUBUSCO | IN | 46723-9413 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN I OLDANI IRA | 1350 MADISON AVE | | | FLORISSANT | MO | 63031-2628 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN KADIS BENEFICIARY | STEWART WISUN DEC'D BENE | GEORGE WISUN DEC'D IRA | 3952 NELSON CT | PALO ALTO | CA | 94306-4521 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN LASPINA IRA | 5050 W FLETCHER | | | CHICAGO | IL | 60641-5036 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN M MURPHY IRA | 121 AUGUSTA COURT | | | DAYTON | NV | 89403-8701 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN MEISEL IRA | VALUE WORKS MANAGED ACCOUNT | 30 5TH AVE | | NEW YORK | NY | 10011-8859 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN S CAGIN IRA | 46 O'CONNOR CIRCLE | | | WEST ORANGE | NJ | 07052-3671 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN T PILLIOD ROTH IRA | 9211 GREEN PINES TERR | | | NEW PRT RCHY | FL | 34655-1177 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANN M MEIER SIMPLE IRA | MEIER REAL ESTATE SERVICES INC | 5249 DEER HILL ROAD | | WATERLOO | IL | 62298-6311 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE E GERMAIN CIUZIO SEP | 1 MIDWOOD PL | | | GLEN COVE | NY | 11542-4120 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE L HAMMAR IRA | 30 IVES HILL COURT | | | CHESHIRE | CT | 06410-3917 |
| STIFEL NICOLAUS CUSTODIAN FOR | JODI A BENNETT IRA R/O | 8901 WOODGATE MANOR CT | | | FT MYERS | FL | 33919 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOE N HARRIS ROTH IRA | PO BOX 182172 | | | SAN DIEGO | CA | 92178-2172 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOEL D HACKWORTH IRA RO | 790 RIVER GLEN DR | | | O FALLON | MO | 63366-9645 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOEL F RILEY IRA RO | 190 THAMES STREET | | | NEW LONDON | CT | 06320-3207 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN A SED IRA | 1606 HOFIUS LN | | | HERMITAGE | PA | 16148 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B BRINKMAN IRA | 6131 BEAVER CREEK COURT | | | FORT WAYNE | IN | 46814-8222 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B GORDON IRA | 8964 SE HAWKS NEST CT | | | HOBE SOUND | FL | 33455-8938 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B PATTERSON IRA | 482 W PIDGEON RD | | | SALEM | OH | 44460 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B ROGERS IRA | 2502 N W 83RD WAY | | | CORAL SPRINGS | FL | 33065-5332 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B SORBIE IRA RO | 906 SOUTH 3RD ST | | | GILLESPIE | IL | 62033-2024 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN BOUFIS IRA | 8826 MADISON CT | | | MUNSTER | IN | 46321-2413 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN BUZBY ROTH IRA | 8402 FRANKLIN BLVD | | | CLEVELAND | OH | 44102-2708 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D KIPFER IRA | 5480 ROAD 1 | | | PAYNE | OH | 45880-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D VANDER MEER IRA | 1047 HELEN NE | | | GRAND RAPIDS | MI | 49503-3670 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN DIMARCO IRA | 1 BELLA VISTA COURT | | | COLTS NECK | NJ | 07722-2220 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN E BUSSELL IRA | 6708 CHANCERY DR SE | | | ALTO | MI | 49302-9007 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN E MCCLOSKEY IRA | 5674 BAYONNE AVE | | | HASLETT | MI | 48840-9759 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN GILBERT LUNDEEN SEP IRA | 7117 4 MILE RD N E | | | ADA | MI | 49301-9626 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN H WINTER IRA | 12205 BLACKHEATH | | | SAINT LOUIS | MO | 63141-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J BECKER IRA | 5705 PORT ROYAL | | | FORT WAYNE | IN | 46815-8557 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J BOERNER IRA R/O | 5519 AUTRY AVE | | | LAKEWOOD | CA | 90712-2017 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J CASTRONUOVO IRA R/O | 83201 OLD HWY UNIT 516 | | | ISLAMORADA | FL | 33036-3503 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J NAGELKERK IRA | 3351 FULLER AVE | | | GRAND RAPIDS | MI | 49508-2453 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN L DAVIS IRA R/O | 885 N ADAMS STREET | | | POTTSTOWN | PA | 19464-4340 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN L GRESHAM IRA | AUDREY M GRESHAM POA | 2699 GREEN ROAD | | SHAKER HTS | OH | 44122-2121 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN L LUNEKE IRA RO | 2730 OLDENBURG COURT NE | | | GRAND RAPIDS | MI | 49525-3159 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN L RISPOLI IRA | 1304 HURON AVE | | | NEW CASTLE | PA | 16101 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M ABBOTT IRA | 1983 MILLER HILL RD | | | WARREN | PA | 16365-8853 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M CARPENTER IRA | 712 FOSTER DR | | | BELLEVILLE | IL | 62226-6531 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M ROSE IRA | 7 TEABERRY DR | | | CHESTER | WV | 26034-1982 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M STEVENS IRA | 11835 MEADOWVIEW | | | ROLLA | MO | 65401-7760 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M WHITMORE SAR SEP IRA | 5005 SWEETWATER PLACE | | | FORT WAYNE | IN | 46835-8860 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN MERCADANTE IRA | 575 HARDING ROAD | | | LITTLE SILVER | NJ | 07739-1605 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN MORRIS ROTH | 89 YANTECAW AVE | | | GLEN RIDGE | NJ | 07028-1923 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN P SHIELDS SEP IRA | 325 RIVER RD | | | LANCASTER | KY | 40444-9105 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R BADGER IRA | 1903 BROCK RD | | | BLOOMINGBURG | OH | 43106-9770 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R EATON IRA | VALUE WORKS MANAGED ACCOUNT | 1943 COOLIDGE STREET | | HOLLYWOOD | FL | 33020-2425 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R LOFTUS IRA | 200 RIVER LANE NORTH UNIT 202 | | | GENEVA | IL | 60134-1473 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R NEWMAN SIMPLE IRA | 12765 CRISTI WAY | | | BOKEELIA | FL | 33922-3319 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN SHAFFERY IRA | 110 ALEXANDRA DRIVE | | | STAMFORD | CT | 06903-1729 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN SNODERLY IRA | 1031 CURTIS AVE | | | CUYAHOGA FLS | OH | 44221-4130 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN T DOUGHERTY ROTH IRA | 3624 W 50TH TERR | | | SHAWNEE MSN | KS | 66205-1533 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN T MALCH IRA | 6455 RADIO DR | | | SAN DIEGO | CA | 92114-2020 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN TARANTINO JR IRA R/O | 6860 CUTRIS DRIVE | | | COLOMA | MI | 49038-8809 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W CAMPBELL (IRA) | 3079 COUNTY HIGHWAY 39 | | | BLOOMINGDALE | OH | 43910-7935 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W MUNZ IRA | STIFEL INVESTOR ADVISORY PRGRM | 14 YORKSHIRE DR | | NEWTOWN | PA | 18940-4006 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W SIEDHOFF JR IRA | P O BOX 399 | | | KECHI | KS | 67067-0399 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W WEISS ROTH IRA | 2303 26TH ST NW | | | ROCHESTER | MN | 55901 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN WHITNEY IRA | 268 KENSTON CT | | | GENEVA | IL | 60134-2062 |
| STIFEL NICOLAUS CUSTODIAN FOR | JON D O'HEREN (ROTH IRA) | 601 EAST WESTERN RESERVE RD | UNIT #104 | | POLAND | OH | 44514-4338 |
| STIFEL NICOLAUS CUSTODIAN FOR | JON F MERCHANT IRA | 11076 HASTINGS POINT RD | | | MIDDLEVILLE | MI | 49333-9220 |
| STIFEL NICOLAUS CUSTODIAN FOR | JON T CORDRAY ROTH IRA | 4737 GRANGER RD | | | AKRON | OH | 44333-1313 |
| STIFEL NICOLAUS CUSTODIAN FOR | JONATHAN SIEGEL IRA | 6701 BOULEVARD E APT F2 | | | WEST NY | NJ | 07093-4505 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSE A SANTOS IRA R/O | 884 GLOUCESTER RD | | | UNION | NJ | 07083-7903 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSE COHEN IRA | 2301 RIVERSIDE DR | | | HARLINGEN | TX | 78550-8245 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A MACCRORY IRA | 145 TROUT RUN MEWS WEST | | | MEDIA | PA | 19063-1182 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A MCGEE IRA | 2100 ST MICHAELS COURT S | | | HIGHLAND | IL | 62249-2345 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A SCHLEE IRA | 6040 W LAKE BLUFF DR | | | TINLEY PARK | IL | 60477-7130 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A WELCH IRA | 3105 GALWAY LANE | | | LOUISVILLE | KY | 40242-2911 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH AUSLANDER IRA | 5000 N OCEAN BLVD 501 | | | LAUD BY SEA | FL | 33308-2923 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH BONETTI IRA R/O | 2036 SPARKLINGWATERS WAY | | | SPRING HILL | FL | 34606-3754 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH C FISHER SEP IRA | 1249 SEAGRAPE LN | | | SANIBEL | FL | 33957-7410 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH C ROQUE IRA | 1684 7 1/2 AVE NE | | | ROCHESTER | MN | 55906-4276 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH E MACPHERSON IRA RO | 156 CLIFFSIDE DRIVE | | | SHEPHERDSVLLE | KY | 40165-6108 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH E ZAVESKY SARSEP | 21 EUCLID AVE | | | MAPLEWOOD | NJ | 07040-2121 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH FILLIPPI (IRA) | 2739 ST RT 152 | | | DILLONVALE | OH | 43917-7921 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH G ROBERTS IRA | 3702 E 196TH STREET | | | WESTFIELD | IN | 46074-9684 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH HENNES IRA R/O | 4 SOURIS COURT | | | MINOT | ND | 58701-5027 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH J GERNGROSS IRA R/O | 1108 ASHRIDGE COURT | | | AMBLER | PA | 19002-1821 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH JACOBS IRA | 5 YORKTOWN PL | | | NORTHPORT | NY | 11768-2500 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH JARVIS IRA | 1673 HWY 70B | | | KINGSTON | OK | 73439-8526 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH L JOST IRA | 813 WATERFORD VILLAS DRIVE | | | LAKE ST LOUIS | MO | 63367-2565 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH LAUDADIO IRA R/O | ESPLANADE APT #1202 | 4551 GULF SHORE BLVD | | NAPLES | FL | 34103-2219 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH M SALLY IRA | 1523 VESTAVIA CIRCLE | | | MELBOURNE | FL | 32940-2300 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH M VAVRA IRA | STIFEL INVESTOR ADVISORY PRGRM | 1880 BREMEN RD | | HATFIELD | PA | 19440-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH P MASTANDREA IRA | 59 LONGFELLOW LANE | | | MAHWAH | NJ | 07430-3171 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH S KARCHER R/O IRA | 216 N CORNELL ST | | | HEMET | CA | 92544-4865 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH S TURI IRA | 1713 YARDLEY DR | | | WEST CHESTER | PA | 19380-5785 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH SKOK IRA R/O | 4 ALPINE TERRACE | | | SPARTA | NJ | 07871-1507 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH T ARBIE IRA | 7580 JAGUAR DR | | | YOUNGSTOWN | OH | 44512-5306 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH VENERUS IRA | PO BOX 301 | | | KENILWORTH | NJ | 07033-0301 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH W ANTENUCCI IRA | 2670 ATLANTIC NE | | | WARREN | OH | 44483-4424 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH W FABER IRA RO | 1507 SKYVIEW | | | WICHITA | KS | 67212-1146 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH W KRZEMINSKI IRA ROLL | 14312 VINTAGE COURT | | | ORLAND PARK | IL | 60462-2747 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH WILLIAMS IRA | 1773 PRAIRIE CT | | | DORR | MI | 49323-9738 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSHUA PHELPS SIMPLE IRA | 1307 RACHEL LANE | | | WATERLOO | IL | 62298-5570 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSHUA W MELLMAN ROTH | 1165 SEAGULL LANE | | | CHERRY HILL | NJ | 08003-3112 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOY RYAN IRA ROLLOVER | 6612 KINGSBURY BLVD | | | SAINT LOUIS | MO | 63130-4605 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE DONNELL IRA | 201 SWEET GUM ROAD | | | BRANDON | MS | 39047-6237 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE E DREGER IRA R/O | 441 BONNIEVIEW AVE | | | ALLIANCE | OH | 44601-2220 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE L MISAMORE R/O IRA | 26068 ALBANY DR | | | SUN CITY | CA | 92586-2156 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE NEWMAN IRA | 6566 FRANCE AVE SOUTH | APT 608C | | EDINA | MN | 55435-1790 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDAH GOTTESMAN #1 IRA | 635 JUNE PLACE | | | VALLEY STREAM | NY | 11581-3025 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDD MAZE IRA | CABIN HILL | PO BOX 12 | | ANDES | NY | 13731-0012 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH A BARNES IRA R/O | 1554 KATHY LANE | | | LOS ALTOS | CA | 94024-6154 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH A CHADNOCK IRA | 1719 HAMILTON PL | | | STEUBENVILLE | OH | 43952-1325 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH ANN LIEN ROTH IRA | 2402 FOURTH STREET SW | | | ROCHESTER | MN | 55902-0830 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH B BRYLA IRA | 70 W BURTON PL #702 | | | CHICAGO | IL | 60610-1429 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH B TUFARO IRA | 287 HILLCREST ROAD | | | WATCHUNG | NJ | 07069-5416 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH D LEVIN IRA | 110 CENTRAL PARK SOUTH APT 2G | | | NEW YORK | NY | 10019-1525 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH L HEINIGER IRA | 3191 JAGUAR RD | | | JOPLIN | MO | 64804-7899 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH P HUTSCH IRA R/O | 1409 N 15TH ST | | | SWANSEA | IL | 62226-4548 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH SMILEY IRA | 4998 GOLF VILLAGE DR | | | POWELL | OH | 43065 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH W LICHTENSTEIN IRA | 1232 LEISURE LANE #11 | | | WALNUT CREEK | CA | 94595-2935 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDY A BUSH IRA R/O | 28850 LIMESTONE WAY | | | COARSEGOLD | CA | 93614-8860 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDY L BLOWER IRA | PO BOX 203 | | | HERMOSA | SD | 57744 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULES POWER IRA | 11 POMONA SOUTH #4 | | | PIKESVILLE | MD | 21208-2869 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULES STENS IRA | 1914 KINGFISHER DR | | | MOREHEAD CITY | NC | 28557-4832 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULIO C CAICEDO IRA RO | 10915 FAIRHAVEN WAY | | | ORLANDO | FL | 32825-7109 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULIUS J JASINSKI IRA | 106 MANCHESTER ROAD | | | FLEMINGTON | NJ | 08822-6814 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULIUS SER IRA | 4606 PRAIRIE AVENUE | | | MIAMI BEACH | FL | 33140-3007 |
| STIFEL NICOLAUS CUSTODIAN FOR | JULIUS STEINBERG IRA | 425 SUNSET RD | | | WINNETKA | IL | 60093-4231 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUNE R SCHLESINGER IRA | 353 LAKEWOOD DRIVE | | | CLARKSON | KY | 42726-8566 |
| STIFEL NICOLAUS CUSTODIAN FOR | K REGINA SHARP IRA | 1225 KENWOOD DR | | | BROKEN ARROW | OK | 74012-1900 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN A GOSZ IRA | STIFEL INVESTOR ADVISORY PRGRM | 4431 TRILLIUM LN | | SLINGER | WI | 53086-9790 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN A MILLER BENEFICIARY | ALBERT L AUSTIN DECEASED IRA | 4604 WOLF SPRING DRIVE | | LOUISVILLE | KY | 40241-1033 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN A POWERS IRA | 46 WOODCLIFF DR | | | WESTFIELD | MA | 01085-1837 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN D FENDER BENEFICIARY | CAROL J SMITH DECEASED IRA | 1610 INVERNESS DR | | LAWRENCE | KS | 66047-1826 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN D FENDER BENEFICIARY | WILLIAM D SMITH DECEASED IRA | 1610 INVERNESS DR | | LAWRENCE | KS | 66047-1826 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN E DAVIS ROTH IRA | 5313 CARMILFA DRIVE | | | SARASOTA | FL | 34231-4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN J BREITZMAN SIMPLE IRA | W5885 ST KILIAN DR | | | CAMPBELLSPORT | WI | 53010-2802 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN LYNN SEP IRA | 2547 HALLOWELL ROAD | | | HUNTINGDON VY | PA | 19006-6107 |
| STIFEL NICOLAUS CUSTODIAN FOR | KARI WALKER CRANCE IRA | PO BOX 248 | | | MANHATTAN BCH | CA | 90267-0248 |
| STIFEL NICOLAUS CUSTODIAN FOR | KARI WALKER CRANCE SEP | P O BOX 248 | | | MANHATTAN BCH | CA | 90267-0248 |
| STIFEL NICOLAUS CUSTODIAN FOR | KARL M MUELLER IRA R/O | 1820 WEST A STREET | | | BELLEVILLE | IL | 62226-7465 |
| STIFEL NICOLAUS CUSTODIAN FOR | KARLYNN K SCHRAMM IRA | 965 COOK ST | | | DENVER | CO | 80206-3956 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAROL P DOGAN IRA | PO BOX 5430 | | | NEW CASTLE | PA | 16105-0430 |
| STIFEL NICOLAUS CUSTODIAN FOR | KARON MARY NAROG IRA | 18526 N LAGUNA AZUL CT | | | SURPRISE | AZ | 85374-6324 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN A ARBIE IRA | 7580 JAGUAR DR | | | YOUNGSTOWN | OH | 44512-5306 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN A MENN IRA | 1119 BARRINGTON NW | | | GRAND RAPIDS | MI | 49534-2176 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN CORNELL IRA | 7200 OLD LANTERN DR SE | | | CALEDONIA | MI | 49316-8278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN DECOSMO IRA | 9321 ROLLING CIRCLE | | | SAN ANTONIO | FL | 33576-4651 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN J CHURCH SEP IRA | 21 LAKE JULIA DRIVE S. | | | PONTE VEDRA | FL | 32082-3518 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN R VOGT IRA | 2775 DOGWOOD DR | | | YOUNGSTOWN | OH | 44511-1315 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHRYN J ECKLAND IRA | 69 S RIDGE CREST DR | | | MOUND CITY | KS | 66056-6271 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHY F CODISPOTI IRA | 4209 SEEMA DRIVE | | | DAYTON | OH | 45440-3731 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHY LOU GORTER ROTH IRA | 325 HOLMDENE NE | | | GRAND RAPIDS | MI | 49503-3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHY M BISKUP IRA | 17 ARBOR LANE | | | WILBRAHAM | MA | 01095-1674 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY HARVIN IRA | 3959 SW MARLIN DR | | | PALM CITY | FL | 34990-3817 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEN D FROESCHNER IRA | 2002 GRANT VALLEY LN | | | IMPERIAL | MO | 63052 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENDRICK O MCCANDLESS IRA | 735 HILLSBORO ROAD | | | CAMPBELLSBURG | KY | 40011-6506 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH A VOTH IRA | 2610 E 101ST ST N | | | VALLEY CENTER | KS | 67147-9161 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH C BAKER II IRA | 916 E 1900 RD | | | EUDORA | KS | 66025-1158 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH E BROWN IRA | 436 RIES ROAD | | | BALLWIN | MO | 63021-6364 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH E WUBBEN IRA RO | 202 SOUTH CLEVELAND | P O BOX 169 | | PHILO | IL | 61864-9768 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH H KOSIEROWSKI IRA | 286 WARREN DRIVE | | | WRIGHTSTOWN | NJ | 08562-1534 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH H LIPPERT SR IRA | 1500 E BOGART ROAD APT 11H | | | SANDUSKY | OH | 44870 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH H SWARTZ IRA ROLLOVER | 491 BEECHWOOD DR | | | STANTON | MI | 48888-9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH H VANSELOW IRA R/O | 6720 HOODS CREEK RD | | | FRANKSVILLE | WI | 53126-9427 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH J QUIRK IRA | 16 SYLVAN HILLS ROAD | | | LINN CREEK | MO | 65052-2585 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH L MEYER IRA | 15966 MEADOW OAK DR | | | CHESTERFIELD | MO | 63017-7241 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M SCHUETTE IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 253 HIGHWAY J | | TROY | MO | 63379-2227 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M SEIFERT IRA ROLLOVER | 9624 CREEK BED PLACE | | | FORT WAYNE | IN | 46804-6583 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH N WINKLER IRA | 2782 RIDERWOOD LANE | | | MARIETTA | GA | 30062-4686 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH R O'STEEN BENEFICIARY | JOHN K O'STEEN DECEASED IRA | 2448 MORTON RANKIN CTY LINE RD | | MORTON | MS | 39117-8300 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH R RAUK IRA R/O | 6346 WHITE OAKS CLUB ROAD | | | FREEBURG | IL | 62243-2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENT A HENSLEY IRA | 2220 TELEMARK LANE NW | | | ROCHESTER | MN | 55901-2435 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENT F KARNICK ROTH IRA | 7214 PARK AVENUE SOUTH | | | RICHFIELD | MN | 55423-3230 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENTON S DINSDALE SIMPLE IRA | 11686 PINE FOREST DRIVE | | | ROLLA | MO | 65401-5440 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENYARD W REWERTS IRA RO | 9 ISLE POINTE | | | CAMDENTON | MO | 65020-8650 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN G HYKIN ROTH IRA | 3324 HIDDEN HILLS AVE SE | | | GRAND RAPIDS | MI | 49546-9125 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN J BROWER IRA RO | 155 SANFORD STREET | | | ZEELAND | MI | 49464-1838 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN M DOUGHERTY IRA | 3534 STEVENS CHAPEL ROAD | | | SMITHFIELD | NC | 27577-8593 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEY J PARK IRA ROLLOVER | 336 N LOUISE ST NBR 13 | | | GLENDALE | CA | 91206-3534 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIM HUTCHERSON ROTH IRA | P O BOX 268 | | | CLARENCE | MO | 63437-0268 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIM THU THI LE IRA | 6455 RADIO DRIVE | | | SAN DIEGO | CA | 92114-2020 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIMBERLY OMER IRA | C/O REMAX | 215 E EXCHANGE ST | | OWOSSO | MI | 48867-3009 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIRKLAND G SMITH IRA | 6241 PARK MEADOW LANE | | | PLANO | TX | 75093-8863 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIRSTEN W LUNDEEN IRA | 2135 14 MILE RD NE | | | SPARTA | MI | 49345-4455 |
| STIFEL NICOLAUS CUSTODIAN FOR | KOICHI NISHIMURA IRA | 1611 TRONA WAY | | | SAN JOSE | CA | 95125-5054 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISHNANKUTTY MD, SC PROFIT | SHARING PLAN & TR DTD 12/28/89 | FBO K N KRISHNANKUTTY | 37 LAKESIDE DR | S BARRINGTON | IL | 60010-5312 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTEN A HARDTKE ROTH IRA | W310S827 MAPLE AVENUE | | | WAUKESHA | WI | 53188-9448 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTEN E HASSELTINE ROTH IRA | 4109 CLEARY AVE | | | METAIRIE | LA | 70002-3103 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTINE A O'BRIEN IRA | C/O ROBERT STANZIANO | HARVIN HARVIN & PINNOCK | 900 E OCEAN BLVD SUITE 210B | STUART | FL | 34994-3501 |
| STIFEL NICOLAUS CUSTODIAN FOR | KURT A ZIEGLER IRA ACCOUNT | 110 N NEWSTEAD UNIT 201 | | | SAINT LOUIS | MO | 63108-2268 |
| STIFEL NICOLAUS CUSTODIAN FOR | KURT VON SALZEN IRA | 20 THISTLE LANE | | | MAHWAH | NJ | 07430-1531 |
| STIFEL NICOLAUS CUSTODIAN FOR | KYLE B MANSFIELD IRA | FOLEY & MANSFIELD | 250 MARQUETTE AVE SUITE 1200 | | MINNEAPOLIS | MN | 55401-1874 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAMBERT K SAILER IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 133 CLAMAR AVE | | HAVERTOWN | PA | 19083-4907 |
| STIFEL NICOLAUS CUSTODIAN FOR | LANA J OSTERMAIER IRA | 2807 COUNTRY CLUB DRIVE | | | ORANGE | TX | 77630-2144 |
| STIFEL NICOLAUS CUSTODIAN FOR | LANCE LECHNER SIMPLE IRA | 13703 HIGHLAND SPRINGS CT | | | WICHITA | KS | 67235-8003 |
| STIFEL NICOLAUS CUSTODIAN FOR | LANG YICK CHIN IRA | VALUE WORKS MANAGED ACCOUNT | 12 FAIRHOPE ROAD | | WESTON | MA | 02493-2165 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY C THOMAS IRA | 126 LOHENGRIN DRIVE | | | PITTSBURGH | PA | 15209-1049 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY D EASLEY ROTH IRA | 303 BITTERSWEET LANE | | | OSSIAN | IN | 46777-9388 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY E MICHALEK IRA RO | 2930 BLUE SPRUCE DRIVE | | | GREEN BAY | WI | 54311-6500 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY G WILCOX SAR SEP IRA | PO BOX 328 | | | SPRINGFIELD | MO | 65801-0328 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY L LEWAN IRA | 760 STONEGATE ROAD | | | LIBERTYVILLE | IL | 60048-1855 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY N PHILLIPS | IRA | 9985 FERRY POINT PL NW | | RICE | MN | 56367-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY RAY SHANNON IRA | 2560 KING HILL ROAD | | | MURPHYSBORO | IL | 62966-4059 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY WOLF IRA | 259 ALTESSA BLVD | | | MELVILLE | NY | 11747-5234 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURA D ADDISON IRA | 5372 SOUTHVIEW HILLS CT | | | SAINT LOUIS | MO | 63129-2458 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURA VINCENT IRA | 1715 OLD LANTERN TRAIL | | | FORT WAYNE | IN | 46845-1418 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAUREN COTTONE BENE | MONICA FRIEDFELD DECD IRA | 422 SOUTH MAIN STREET | | HIGHTSTOWN | NJ | 08520-3406 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE A MATZEN IRA ROLLOVER | 2478 OLDE FARM DRIVE | | | JENISON | MI | 49428 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE DESANTIS ROTH | 935 HIGHVIEW ROAD | | | PITTSBURGH | PA | 15234-2528 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE E TOWNLEY IRA | 14 SOUTH BROKENFERN | | | THE WOODLANDS | TX | 77380-1552 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE J SIEVERS IRA | 27006 SUNDERLAND RD | | | JERSEYVILLE | IL | 62052-3153 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE R RUBEL IRA | 302 13TH ST | | | HUNTINGBURG | IN | 47542-9269 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE R TRAVIS IRA | 3722 W 68TH PLACE | | | CHICAGO | IL | 60629-4102 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEE D BRINK IRA | 2849 DEAN ROAD | | | BETHEL | OH | 45106-9443 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEE EVAN TABAS IRA | ONE DOVE LANE | | | HAVERFORD | PA | 19041 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEE EVAN TABAS SEP IRA | ONE DOVE LANE | | | HAVERFORD | PA | 19041 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEMOYNE MORTON IRA | 4563 W BRADSHAW RD | | | LUDINGTON | MI | 49431-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO C COCKRELL IRA | 4 LONGHENRICH DRIVE | | | FLORISSANT | MO | 63031-4118 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO GOLD IRA R/O | 143 HOYT STREET #6D | | | STAMFORD | CT | 06905-5743 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO KAUFMAN IRA | 1797 GULFSTREAM WAY | | | WEST PALM BCH | FL | 33411-1816 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO O FOGLER JR IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 34 WEIDEMAN AVE | | CLIFTON | NJ | 07011-3413 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEON A FELMAN IRA ROLLOVER | 150 CARONDELET PLAZA APT 2901 | | | CLAYTON | MO | 63105-3456 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEON C DEITZEL IRA | 1820 CONSTITUTION BLVD | | | VALENCIA | PA | 16059 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEON C HARDTKE ROTH IRA | 2215 N 118TH STREET | | | MILWAUKEE | WI | 53226-2007 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEON KASSEL IRA | STIFEL INVESTOR ADVISORY PRGRM | 830 W 40TH ST APT 855 | | BALTIMORE | MD | 21211-2181 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEON KRAUS R/O IRA | PO BOX 1815 | | | NEWPORT BEACH | CA | 92659-0815 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONA CARLIN IRA | 1060 PILGRIM WAY | APT 404 | | GREEN BAY | WI | 54304-5882 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD GRACYALNY SEP IRA | 319 QUEENS CT | | | GREEN BAY | WI | 54313-6217 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD JONES IRA | 146 LEXINGTON WOOD DR | | | GRANVILLE | OH | 43023-9055 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD RODELL IRA | 6904 PASCAL COURT | | | AUSTIN | TX | 78746-2505 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONIDAS BILISSIS IRA | 2607 CANTERBURY CIRCLE | VIERA EAST GOLF CLUB | | VIERA | FL | 32955-6526 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEROY E DOWNARD IRA | 12632 LONDON RD | | | ORIENT | OH | 43146-9134 |
| STIFEL NICOLAUS CUSTODIAN FOR | LESLIE C BARTELL IRA | 277 CENTRAL AVENUE | | | CLARK | NJ | 07066-1107 |
| STIFEL NICOLAUS CUSTODIAN FOR | LESLIE D MICHEL (SEP IRA) | 226 ELMORE RD | | | FOREST HILLS | PA | 15221-3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | LESLIE W WISE IRA | 1465 WARNER RD SE | | | HUBBARD | OH | 44425 |
| STIFEL NICOLAUS CUSTODIAN FOR | LESTER F SHAPIRO IRA | 1501 LINCOLN WAY | | | MCKEESPORT | PA | 15131-1721 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEWIS C DRUFFNER IRA | 603 GROVE STREET | | | AVOCA | PA | 18641-1515 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEWIS J START ROTH IRA | 4011 DEL MAR VILLAGE COURT SW | | | GRANDVILLE | MI | 49418-8327 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEWIS O WILKS IRA R/O | P.O. BOX 2370 | | | LIVINGSTON | MT | 59047 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN MANN ROTH IRA | 29 LAS PALMAS DR | | | ZAPATA | TX | 78076 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN NIMELSTEIN IRA | 18220 VILLAGE 18 | | | CAMARILLO | CA | 93012-7410 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN R KAPLAN IRA | VALUE WORKS MANAGED ACCOUNT | 370 1ST AVENUE #11B | | NEW YORK | NY | 10010-4925 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN R WEST SPOUSAL IRA | 3605 SHERIDAN DR | | | BELLEVILLE | IL | 62226-6244 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILY M MARTIN IRA | 500 HILLSIDE | | | ABILENE | KS | 67410 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA A BRAVATA ROTH IRA | 8490 DYGERT DRIVE | | | ALTO | MI | 49302-9385 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA E FISHER ROTH | PO BOX 173 | | | JAY | NY | 12941-0173 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA J RIVA IRA ROLLOVER | 8490 CRANE RD | | | MIDDLEVILLE | MI | 49333-9457 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA M EDELMAN IRA | 57 COLUMBUS ST | | | AGAWAM | MA | 01001-1501 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA M RADCLIFFE IRA | 19 STONE DRIVE | | | HIGHLAND | IL | 62249-2847 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA MAYER HELMER | ROTH IRA | 42564 W MALLARD LN | | MARICOPA | AZ | 85239-3979 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA S BURKHART IRA | 3763 W BRITTON RD | | | PERRY | MI | 48872-9716 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA ANNE PETROVAS IRA | 2253 NORTH 550 WEST | | | COLUMBIA CITY | IN | 46725-9144 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS A DUYSER IRA | 1829 HUTCHINSON SE | | | GRAND RAPIDS | MI | 49506-4735 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS J ALSPACH IRA | 2059 SPRINGMILL ROAD | | | DAYTON | OH | 45440-2813 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS L BOWER IRA | 136 WOODLAND DR WEST | | | GLADSTONE | MO | 64119 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOLA SEGALL IRA | 11 CHAMBER LANE | | | COLUMBUS | NJ | 08022-2314 |
| STIFEL NICOLAUS CUSTODIAN FOR | LON R KOLAKS IRA R/O | 32 WILL DRIVE | | | FENTON | MO | 63026-4529 |
| STIFEL NICOLAUS CUSTODIAN FOR | LONNIE G CALHOUN ROTH IRA | PO BOX 403 | | | SPARTA | MO | 65753-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | LONNIE G CALHOUN SAR/SEP IRA | PO BOX 403 | | | SPARTA | MO | 65753-0403 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOREN J GULKER IRA | 2627 GOLFBURY DRIVE SW | | | WYOMING | MI | 49519-4754 |
| STIFEL NICOLAUS CUSTODIAN FOR | LORENE PAULEY IRA | P O BOX 1054 | | | LAKE OZARK | MO | 65049-1054 |
| STIFEL NICOLAUS CUSTODIAN FOR | LORENE PAULEY ROTH/IRA | PO BOX 1054 | | | LAKE OZARK | MO | 65049-1054 |
| STIFEL NICOLAUS CUSTODIAN FOR | LORIA RASKIN IRA | 37 CURTIS AVENUE | | | WEST ORANGE | NJ | 07052-2305 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS G FRANKENBERGER IRA | 3907 YARDLEY CT UNIT 103 | | | LOUISVILLE | KY | 40299-7356 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS M TORCZYNSKI IRA | 18109 E 11TH ST | | | TULSA | OK | 74108-5175 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS R GAGNON IRA | 32 JOHN STREET | | | N WEYMOUTH | MA | 02191-1704 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS S LEVINE IRA | 3811 SCARBOROUGH CT | | | CLERMONT | FL | 34711-6982 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS T SALETNIK IRA | 421 LYON ST | | | LUDLOW | MA | 01056-1139 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUISE E COCHRAN IRA | 15 EVERGREEN SQUARE | | | SAVOY | IL | 61874 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOWELL I GETTLE IRA | 1545 SARASOTA TRAIL | | | PORTAGE | MI | 49002-3940 |
| STIFEL NICOLAUS CUSTODIAN FOR | LUCILE A HAMMOND IRA | 7215 LAKERIDGE PLACE | | | KALAMAZOO | MI | 49009-9759 |
| STIFEL NICOLAUS CUSTODIAN FOR | LUE E YARNOLD JR IRA RO | 3121 S WACO | | | WICHITA | KS | 67217-3340 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYLE LUNEKE IRA | 4010 13 MILE RD | | | ROCKFORD | MI | 49341-9143 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNDA C OSBORN IRA | S6325 GREENMEADOW RD | | | FALL CREEK | WI | 54742-4808 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNDA CANGEMI IRA | VALUE WORKS MANAGED ACCOUNT | 179 PRISCILLA DRIVE | | LINCROFT | NJ | 07738-1241 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNDA G FAETCHE IRA | 21862 LOST MEADOW | | | NEW CANEY | TX | 77357-4736 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNDELL BECKER IRA | 451 OAKDALE DR | | | HARTSVILLE | SC | 29550-8063 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNN CHAMBERLIN SEP | 336 ASHLAND AVE | | | EVANSTON | IL | 60202-3206 |
| STIFEL NICOLAUS CUSTODIAN FOR | M JOSEPH HILL SEP IRA | 2622 DENNIS DRIVE | | | ALTON | IL | 62002-5705 |
| STIFEL NICOLAUS CUSTODIAN FOR | MADELINE R ZYLEMA IRA | 935 BAYOU DRIVE SW | | | BYRON CENTER | MI | 49315-8323 |
| STIFEL NICOLAUS CUSTODIAN FOR | MADELYN L CALLENDER IRA | 4495 ROYAL RIDGE WAY | | | KETTERING | OH | 45429-1356 |
| STIFEL NICOLAUS CUSTODIAN FOR | MALCOLM G BOURNE JR IRA | 1033 MAPLEWOOD RD | | | LAKE FOREST | IL | 60045 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARCIA L ROSEN IRA | 5006 HOLLINGTON DRIVE APT 205 | | | OWINGS MILLS | MD | 21117-7024 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARCIA SPEAR IRA | 215 HAMLET DRIVE | | | DELRAY BEACH | FL | 33445-3917 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARELLE M FOGEL ROTH IRA | 24 AUTUMN WOODS CT | | | SAINT CHARLES | MO | 63303-4482 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET A OLEARY IRA RO | 2930 OLYMPIA DR | | | DECATUR | IL | 62521-9133 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET A SISSEM IRA R/O | 6723 CRESTVIEW DR | | | TROY | MI | 48098-6515 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET A WATSON IRA ROLLOVER | 5495 W MCBRIDE RD | | | LAKEVIEW | MI | 48850 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET B LEIBSON IRA R/O | 2003 NORTHFIELD DRIVE | | | LOUISVILLE | KY | 40222-6320 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET L GUTHRIE IRA | 2016 TROTTER COURT | | | FORT WAYNE | IN | 46815-8772 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET M VAVRA IRA | 1880 BREMEN ROAD | | | HATFIELD | PA | 19440-3710 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET M WOLF IRA | 6432 JUNEAU RD | | | FORT WORTH | TX | 76116-1645 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET R HARTMAN IRA | 716 3RD ST | | | BOONVILLE | MO | 65233-1628 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET W AUWERDA IRA | 334 TIMBERLAKE DR EAST | | | HOLLAND | MI | 49424-5302 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGIEBELLE L COLUMB IRA | 8140 COUNTY ROAD C | | | STURGEON BAY | WI | 54235-9419 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIA A BOLYARD SEP | 49 W LINDSLEY ROAD | | | CEDAR GROVE | NJ | 07009-1002 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIA A DIBIASE IRA | 1393 DAHLIA ST NW | | | HARTVILLE | OH | 44632-9621 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIA MUSOR IRA/RO | 209 FAIRVIEW LANE | | | CHOCOWINITY | NC | 27817-8866 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIA NORDAN SEP IRA | 1146 BEACH AVE | | | ATLANTIC BCH | FL | 32233-5728 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE A NELSON IRA | 234 RIVER CT NE | | | ROCHESTER | MN | 55906-3400 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE A VIERSON IRA | 477 GREENTREE LANE NE | | | ADA | MI | 49301-9706 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE BACHMAN IRA | 867 COLD SPRING RD #8 | | | ALLENTOWN | PA | 18103-6093 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE E MIKOTA IRA | 6943 TAMARACK DR | | | HUBBARD | OH | 44425 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIKO COONS IRA | 836 COMSTOCK NW | | | WARREN | OH | 44483-3106 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILEE D GREENE IRA R/O | 146 INLETS BLVD | | | NOKOMIS | FL | 34275-4118 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN A MONROE IRA | 401 COUNTRY LN | | | KANSAS CITY | MO | 64114-4933 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN D SULLIVAN IRA | 1161 WOOD SUMMIT RD | | | ELLISVILLE | MO | 63021-6012 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN FERBER SEP IRA | 6306 W HAMILTON ROAD | | | FORT WAYNE | IN | 46814-9434 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN J CONE IRA | 236 LAURELWOOD CT SW | | | GRAND RAPIDS | MI | 49548-7900 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARION R KAUKOL R/O IRA | 215 E DEL RIO DRIVE | | | TEMPE | AZ | 85282-3663 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARION R KAUKOL R/O IRA #2 | 215 E DEL RIO DRIVE | | | TEMPE | AZ | 85282-3663 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARION SAPERSTEIN IRA | 414 VILLAGE LAKE DRIVE | | | WESTON | FL | 33326-1610 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARJORIE M DEITZEL IRA | 1820 CONSTITUTION BLVD | | | VALENCIA | PA | 16059-3908 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK A WYBENGA IRA | 1840 FORLAND CT NE | | | GRAND RAPIDS | MI | 49505-7407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | MARK GROSS SEP IRA | 229 S PRESCOTT ST | | | WICHITA | KS | 67209-3452 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK HUTSON (IRA) | 570 TERRA VERDE AVE | | | COLUMBIANA | OH | 44408-1185 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK S JOHNSON IRA SAR/SEP | 2595 PHEASANT RUN DR | | | MARYLAND HTS | MO | 63043-1478 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK S LATTANZI ROTH IRA | 3546 N TREAT AVE | | | TUCSON | AZ | 85716-1127 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK S MONROE BENEFICIARY | ROSE S MONROE IRA DECEASED | 1114 SILVERCREST LANE | | LOUISVILLE | KY | 40223-3798 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK SCHNEIDERMAN IRA | 4 EAST 95 ST | | | NEW YORK | NY | 10128-0705 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK SHULTZ SAR SEP IRA | 14516 SOARING HAWK TRAIL | | | HOAGLAND | IN | 46745 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK TOBAK MD PC PSP | DTD 1/1/03 | FBO MARK TOBAK | 1600 HARRISON AVE STE 105A | MAMARONECK | NY | 10543-3149 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE E NELSON IRA | 2222 FISCHER CT NW | | | ROCHESTER | MN | 55901-8082 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE J HUEBNER IRA RO | 4851 KASKASKIA ROAD | | | WATERLOO | IL | 62298-3717 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE K FICK IRA | STIFEL INVESTOR ADVISORY PRGRM | 2765 CATHEDRAL DRIVE | | SAINT LOUIS | MO | 63129-3101 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE MAK EADER FBO | CARISSA MARIE EADER (MINOR) | ROTH IRA | 481 PEALE CT | GAHANNA | OH | 43230-2218 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE MAK EADER IRA | 481 PEALE COURT | | | GAHANNA | OH | 43230-2218 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLIESE BONK IRA | 1335 COMMERCIAL ST | | | PITTSBURGH | PA | 15218-1151 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARSHA HUIZINGA IRA | 10284 BERRIDGE RD | | | GREENVILLE | MI | 48838-8712 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARSHALL W ENDERBY ROTH IRA | 2018 SANDY SPRINGS ROAD | | | DE PERE | WI | 54115-7682 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTHA I CLEMENTS IRA | 7015 ADENO WAY | | | LOUISVILLE | KY | 40291-2875 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTHA POLLACK IRA R/O | 205 THIRD AVENUE | APT 15-N | | NEW YORK | NY | 10003-2517 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN BARRY BOCHNER IRA | 32 ELLIS ROAD | | | WEST CALDWELL | NJ | 07006-8246 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN BECK IRA | 39 MT LEBANON ST | | | PEPPERELL | MA | 01463-1287 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN C STRIEGEL SPL/IRA DECD | 7401 WATCH HILL CT | | | LOUISVILLE | KY | 40228-1352 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN DURKIN IRA | SAA MANAGED ACCOUNT | 7251 NORTH OCONTO | | CHICAGO | IL | 60631-4337 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN HIRSCH PSP DTD 1/01/03 | FBO MARTIN HIRSCH | 101 EAGLETON LANE | | PALM BCH GDNS | FL | 33418-8053 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN MAK JR IRA | 3820 BLENHEIM RD | | | SAINT JOSEPH | MI | 49085-9415 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTIN STERNBERG IRA R/O | VALUE WORKS MANAGED ACCOUNT | 8 WOODS CROSSING | | BROOKVILLE | NY | 11545-2635 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN E GORTSEMA IRA RO | 5322 NAPLES CEDAR DR | | | WYOMING | MI | 49509 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN J FELDMAN IRA | 3330 WARRENSVILLE CTR RD #608 | | | SHAKER HEIGHTS | OH | 44122-3792 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN L GREEN IRA | 2813 N FARM ROAD 51 | | | BOIS D ARC | MO | 65612-9154 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN L LYONS IRA | 10406 SUNLIGHT LANE | | | LOUISVILLE | KY | 40272-3012 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN P SEKTNAN IRA | 918 LA RUE AVE | | | FALLBROOK | CA | 92028-3580 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN R SLAUGHTER IRA | 1809 STRICKLEN DR | | | FLORENCE | SC | 29505-3243 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY A NOONAN IRA | 8130 MEADOWGREEN PLACE | | | LOUISVILLE | KY | 40299-6510 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY A SLOTERBEEK IRA | OAK CREST MANOR | 834 OAKCREST LANE | | JENISON | MI | 49428-8354 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN BULLARD IRA | 443 BOUTELL DR | | | GRAND BLANC | MI | 48439-1516 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN HEISE IRA | 623 EAST MACOUPIN | | | STAUNTON | IL | 62088-1516 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN LOWRY IRA | STIFEL INVESTOR ADVISORY PRGRM | 1443 E BEAUMONT | | PARK CITY | KS | 67219-2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN MORLEY IRA SEP | 7404 WELLINGTON WAY | | | CLAYTON | MO | 63105 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN SUNDERLAND IRA | 9545 PARK LANE | | | LADUE | MO | 63124-1405 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY CIRELLI-FAWCETT IRA | 424 19TH ST NW | | | CANTON | OH | 44709-3802 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY E MOORE IRA/RO | 165 FAIRWAY DRIVE | | | GREENEVILLE | TN | 37743-5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ELLEN PEARSON IRA | 2200 CLEEK COURT | | | SAINT LOUIS | MO | 63131-3200 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY F KLINK IRA | 800 SOUTH 15TH STREET APT 7312 | | | SEBRING | OH | 44672-2084 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY F MATZEN IRA R/O | 2478 OLDE FARM DRIVE | | | JENISON | MI | 49428-8157 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY J COLLIER IRA | 1211 CHALLENGER | | | LAKEWAY | TX | 78734-3851 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY J FEDELE ROTH IRA | 311 BELLERIVE DRIVE | | | BALLWIN | MO | 63011-2539 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY JANE DEPIES IRA | 219 N MILWAUKEE ST | | | FREDONIA | WI | 53021-9484 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY JO DRUEKE IRA | 8851 RIVER RIDGE | | | MIDDLEVILLE | MI | 49333-9304 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY KANE IRA | 5210 OLD CARPENTER | | | EDWARDSVILLE | IL | 62025 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY KIRKLAND IRA | 5747 N CEDAR FOREST DR | | | JACKSONVILLE | FL | 32210-5230 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY L PHILIPP IRA | 7955 E CHAPARRAL ROAD # 131 | | | SCOTTSDALE | AZ | 85250-7235 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY LOU BECK IRA | 952 OAKWOOD PLACE | | | NATRONA HTS | PA | 15065-1032 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY LOU CERNIK IRA | 18 TARA RACETRACK CV | | | LINN CREEK | MO | 65052-2039 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY LOU LOVETT IRA | 6817 S HILL ST | | | LITTLETON | CO | 80120-3616 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY M DUBA IRA | 881 ALANSON | | | SAINT LOUIS | MO | 63132-5001 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY N KANE IRA | 5210 OLD CARPENTER ROAD | | | EDWARDSVILLE | IL | 62025 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY R RECKARD IRA ROLLOVER | 801 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | MARY RITA HIGDON IRA | 330 VALLEY LANE | | | LEBANON | KY | 40033-1619 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY V HUMPHREY IRA | 3500 RIVERSIDE DRIVE APT #314 | SUNRISE ASST LIVING AT SCIOTO | | UPPER ARLNGTN | OH | 43221-1753 |
| STIFEL NICOLAUS CUSTODIAN FOR | MATTHEW CARR IRA | PO BOX 302 | | | HARDWICK | MA | 01037-0302 |
| STIFEL NICOLAUS CUSTODIAN FOR | MATTHEW CLASEMAN IRA ROLLOVER | 6889 PHEASANT LN | | | CENTERVILLE | MN | 55038-7765 |
| STIFEL NICOLAUS CUSTODIAN FOR | MATTIE RAY WISER IRA | 110 LAURELWOOD DRIVE | | | SHELBYVILLE | TN | 37160-2135 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN J DARLING IRA R/O | 1415 QUAIL WALK DR | | | GILROY | CA | 95020-7711 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAURICE E JONES IRA | 1114 TILLEY DR | | | CARROLLTON | KY | 41008-9754 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAURICE TRAVIS IRA | 42564 W MALLARD LN | | | MARICOPA | AZ | 85238-3979 |
| STIFEL NICOLAUS CUSTODIAN FOR | MEHRDAD HEJAZIMANESH ROTH | 2102 SE 14 CIRCLE | | | HOMESTEAD | FL | 33035-2228 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELANIE M CORDRAY IRA | 4737 GRANGER RD | | | AKRON | OH | 44333-1313 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELANIE MARIE EMERSON IRA | 2423 BEESON MILL ROAD | | | LEETONIA | OH | 44431-9681 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELINDA S OETMAN IRA | 100 92ND ST SE | | | BYRON CENTER | MI | 49315-9316 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELISSA ANN BROWN IRA R/O | 735 W TOWNLEY ST | | | BLUFFTON | IN | 46714-3415 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELVIN CARPENTER IRA | 5930 STATE ROUTE 213 | | | TORONTO | OH | 43964-7704 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELYNDA PENSYL-WANDMACHER IRA | 2440 KINGSCROSS DRIVE | | | SHELBY TWP | MI | 48316-1250 |
| STIFEL NICOLAUS CUSTODIAN FOR | MENDEL BERNSTEIN IRA | 1165 SAGE ST | | | FAR ROCKAWAY | NY | 11691-4820 |
| STIFEL NICOLAUS CUSTODIAN FOR | MENELAOS ANAGNOS IRA | 1620 A ROYAL PALM DRIVE | | | ST PETERSBURG | FL | 33707-3881 |
| STIFEL NICOLAUS CUSTODIAN FOR | MEREDITH K WATERMAN IRA | 1414 CITY VIEW CT NE | | | ROCHESTER | MN | 55906-4361 |
| STIFEL NICOLAUS CUSTODIAN FOR | MERLE VAN NOORD ROTH IRA | 6566 GLEN HOLLOW DRIVE SE | | | CALEDONIA | MI | 49316-8993 |
| STIFEL NICOLAUS CUSTODIAN FOR | MERRI LYNN VOSS IRA | 92 BANNER ST | | | CAMDENTON | MO | 65020-7201 |
| STIFEL NICOLAUS CUSTODIAN FOR | META EVANS IRA | 605 GLOMSTAD LANE | | | LAGUNA BEACH | CA | 92651-2203 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL A BORGARD IRA R/O | 1502 TOPPING ROAD | | | SAINT LOUIS | MO | 63131 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL A MARRONE IRA | 15 INDIAN TRAIL | | | U SADDLE RIV | NJ | 07458-2014 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL ABRAMOWITZ IRA | 221 SECOND ST | | | STRATFORD | CT | 06615-7725 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL ALLAN SWEERE | SIMPLE IRA | 1624 ASPEN LN | | SAINT CLOUD | MN | 56303-0157 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL C KROGH ROTH IRA | 5800 N KOLB RD UNIT 11261 | | | TUCSON | AZ | 85750-0914 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL C RICHMAN SEP | 67 BLACKEYE SUSAN RD | | | LANGHORNE | PA | 19047-3419 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL D'ALTORIO IRA | 1299 SHIELDS ROAD | | | YOUNGSTOWN | OH | 44511-3720 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL G ADAMS ROTH IRA | 10939 AMBUSH DR | | | SAINT LOUIS | MO | 63123-7000 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL H PELLICCI IRA | 15341 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372-1835 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J KREMER IRA/RO | 3505 HURSTBOURNE RIDGE BLVD | | | LOUISVILLE | KY | 40299-6527 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J ZIA IRA NT | 145 HICKORY POINT COURT | | | FORSYTH | IL | 62535 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL L DRUFFNER ROTH IRA | 3751 GLORY DRIVE | | | BELLBROOK | OH | 45305-8973 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL L GILLIGAN IRA | 1809 CANARY LANE | | | GREEN BAY | WI | 54304-1305 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL N GOLDEN IRA | 4825 SPRINGCREEK RD | | | ROCKFORD | IL | 61114-6321 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL ROLLINS IRA | STIFEL INVESTOR ADVISORY PRGRM | 532 COPPER LAKES BLVD | | GROVER | MO | 63040-1924 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL RUPERT (IRA) | 153 BEECHWOOD BLVD | | | WINTERSVILLE | OH | 43953-3819 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL S CLAYMAN IRA | 5804 LAMPLIGHTER DR | | | GIRARD | OH | 44420 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL S DANZIG IRA | PO BOX 568 | | | ZOAR | OH | 44697-0568 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL S MESSER IRA RO | 320 HASKINS CT | | | ADA | MI | 49301-7896 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL W JAMES IRA RO | 15205 S BLACKFOOT DR | | | OLATHE | KS | 66062-3015 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL W RILEY IRA | 138 RILEY STREET | | | HOLLAND | MI | 49424-1883 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHELLE E HAMMER BENEFICIARY | ROSE DOBB DECEASED IRA | 77 SEVENTH AVENUE | APT 16C | NEW YORK | NY | 10011-6631 |
| STIFEL NICOLAUS CUSTODIAN FOR | MIKE GRAY IRA | 6213 WEST BROOKVIEW | | | WICHITA | KS | 67205 |
| STIFEL NICOLAUS CUSTODIAN FOR | MILTON E PARKS IRA | 3815 NORTHBROOK DR #D | | | BOULDER | CO | 80304 |
| STIFEL NICOLAUS CUSTODIAN FOR | MINNIE L ANDERSON IRA | 3832 SPRING ARBOR DR | | | LOUISVILLE | KY | 40245-7425 |
| STIFEL NICOLAUS CUSTODIAN FOR | MIRIAM HIRSCH IRA | 640 FORT WASHINGTON AVE | APT 4K | | NEW YORK | NY | 10040-3923 |
| STIFEL NICOLAUS CUSTODIAN FOR | MIRIAM SHEPHERD IRA | 14 KYLEMORE COURT | | | COLUMBUS | GA | 31904-2400 |
| STIFEL NICOLAUS CUSTODIAN FOR | MITCHELL L MELLMAN ROTH | 5000 BOARDWALK | APT. 1101 | | VENTNOR | NJ | 08406-2920 |
| STIFEL NICOLAUS CUSTODIAN FOR | MITCHELL S CHARLES IRA R/O | 305 MAPEAT LANE | | | NEW CASTLE | PA | 16101-1331 |
| STIFEL NICOLAUS CUSTODIAN FOR | MITCHELL S CHARLES ROTH | 305 MAPEAT LANE | | | NEW CASTLE | PA | 16101-1331 |
| STIFEL NICOLAUS CUSTODIAN FOR | MOLLY L KEENER IRA | 6055 CARMELL DRIVE | | | COLUMBUS | OH | 43228-9277 |
| STIFEL NICOLAUS CUSTODIAN FOR | MORRIS AUERBACH IRA | 734 VIRGINIA ST | | | FAR ROCKAWAY | NY | 11691-5312 |
| STIFEL NICOLAUS CUSTODIAN FOR | MORRIS H WYMAN IRA | 7227 BEXLEY DRIVE | | | INDIANAPOLIS | IN | 46256-2908 |
| STIFEL NICOLAUS CUSTODIAN FOR | MORT S ABELSON IRA R/O | 31 SCHINDLER WAY | | | FAIRFIELD | NJ | 07004-2137 |
| STIFEL NICOLAUS CUSTODIAN FOR | MORTON NURKIN IRA | 23411 FEATHER PALM CT | | | BOCA RATON | FL | 33433-6146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | MRS ANNETTE BERKE IRA | C/O FORTUNE LINGERIE INC | 264 HALSTEAD AVE, SUITE 23 | | NEW ROCHELLE | NY | 10801-6391 |
| STIFEL NICOLAUS CUSTODIAN FOR | MYRNA KLEIN IRA | 8480 LIMEKILN PIKE | APT C405 | | WYNCOTE | PA | 19095-2806 |
| STIFEL NICOLAUS CUSTODIAN FOR | MYRON COOPER IRA | 10064 QUAKER LN | | | MAPLE GROVE | MN | 55369 |
| STIFEL NICOLAUS CUSTODIAN FOR | MYRON GURMAN IRA | 38 WIMBLEDON DR | | | ROSLYN | NY | 11576-3086 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY BLANKMANN IRA | 4033 WEBER RD | | | SAINT LOUIS | MO | 63123-7751 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY E SLIMAK IRA | 2447 W BRADBURY AVE | | | LITTLETON | CO | 80120-3515 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY F MYERS IRA | 11 SNUG HARBOR | | | WINTERSVILLE | OH | 43953-7615 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY L BURTON IRA | 19 FAIRWAY DR NW | | | MOUND CITY | KS | 66056-4802 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY R KOTORA IRA | 4520 FAIRWAY DR | | | STEUBENVILLE | OH | 43953-3307 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY R LEAVITT IRA | 180 EAST END AVE | APT 18A | | NEW YORK | NY | 10128-7771 |
| STIFEL NICOLAUS CUSTODIAN FOR | NELSON J MAJOR IRA | 50976 COUNTY ROAD 653 | | | PAW PAW | MI | 49079-8037 |
| STIFEL NICOLAUS CUSTODIAN FOR | NELSON T SMITH ROTH | 2703 WESTMINSTER ROAD | | | ELLICOTT CITY | MD | 21043-3599 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEVA A MARCONERI IRA | P O BOX 237 | | | MANCELONA | MI | 49659 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICHOLAS J BRAVATA ROTH IRA | 8490 DYGERT DRIVE | | | ALTO | MI | 49302-9385 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICHOLAS METZ IRA | 14 HARBORVIEW DR | | | SAG HARBOR | NY | 11963-2946 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMA ANDERSON IRA | 9 BACK STREET | | | WATERFORD | CT | 06385-2501 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMA J KOCH IRA | 11630 HARBORVIEW DRIVE | | | CLEVELAND | OH | 44102-6153 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMA M BELL IRA R/O | 449 DECATUR AVE | | | PITTSBURGH | PA | 15221-4001 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMAN COHEN IRA | 88 INDIAN HEAD ROAD | | | FRAMINGHAM | MA | 01701-7922 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMAN J CATALANO IRA | 653 BRIARCLIFF CT | | | HARTLAND | WI | 53029-1178 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMAN V MC CABE IRA | 506 PLUM STREET | | | LK IN THE HLS | IL | 60156-3333 |
| STIFEL NICOLAUS CUSTODIAN FOR | ORIN SCHULTZ IRA | 12570 STATE HIGHWAY 68 | | | NEW ULM | MN | 56073-5223 |
| STIFEL NICOLAUS CUSTODIAN FOR | P A KILPATRICK A IRA | 8045 DEERPATH DR | | | BOARDMAN | OH | 44512 |
| STIFEL NICOLAUS CUSTODIAN FOR | P R MOEHLMAN BENEFICIARY | S J SPARLING DECEASED IRA | 274 MOCKINGBIRD CIRCLE | | SANTA ROSA | CA | 95409-6240 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA J SOLEK IRA | 78179 CRIMSON CT | | | LA QUINTA | CA | 92253-3827 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA L SPOERKE IRA | 1195 MAXFLI DR | | | AKRON | OH | 44312-5929 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA R LORVIG IRA | 1907 E FARGO AVE | | | DES PLAINES | IL | 60018-3119 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA T STEWARD IRA R/O | 607 SOUTHVIEW DRIVE | | | LOUISVILLE | KY | 40207-2349 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAT MCWILLIAMS IRA | 10508 GOING CT | | | LOUISVILLE | KY | 40241-1779 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A LEETE IRA | 3509 MILL POINT DR SE | | | KENTWOOD | MI | 49512 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A O SULLIVAN IRA R/O | 8421 WARBLER DRIVE | | | KALAMAZOO | MI | 49009 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A SIEDHOFF IRA | P O BOX 399 | | | KECHI | KS | 67067-0399 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A SIMPSON IRA | 19 SCHOOL RD | | | WHITE HSE STA | NJ | 08889-3670 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA C JOHNSON R/O IRA | 616 SUNSET DR | | | VISTA | CA | 92081-6822 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA D THOMAS IRA | 13565 W 62ND LANE | | | ARVADA | CO | 80004-6185 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA HILDEBRANT IRA | 18208 HUBACH HILL RD | | | PLEASANT HILL | MO | 64080-8594 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA HOOVER IRA R/O | 1164 LINKS WAY | | | GIBSONIA | PA | 15044-7704 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA J BATTISTELLI IRA R/O | 320 QUITTIE PARK DRIVE | | | ANNVILLE | PA | 17003-2104 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA L JOHNSON IRA RO | 2417 TOPSIDE DR | | | AUBURN | CA | 95603-9455 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA MELLMAN IRA | 5000 BOARDWALK | APT 1101 | | VENTNOR | NJ | 08406-2920 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA N BRECKENRIDGE IRA | 9118 GLENCREST | | | SAINT LOUIS | MO | 63126-2523 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA S KEATING IRA | 3080 DURWOOD | | | FLORISSANT | MO | 63033-6256 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA SURY IRA | 2616 KENDALWOOD LN | | | CHARLOTTESVLE | VA | 22911-8262 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA SUSAN RASCH IRA | 1037 BRIDGEPORT | | | ELLISVILLE | MO | 63011-2322 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK GORMAN IRA | 318 FIRST AVE | | | MANISTEE | MI | 49660-1302 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK JAMES WOMBACHER | ROTH IRA | 1128 WIDGEON DRIVE | | MASCOUTAH | IL | 62258-2765 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK JAMES WOMBACHER BENEF | JAMES WOMBACHER DECD IRA | 1128 WIDGEON DRIVE | | MASCOUTAH | IL | 62258-2765 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK JAMES WOMBACHER BENEF | JAMES WOMBACHER DECD ROTH IRA | 1128 WIDGEON DRIVE | | MASCOUTAH | IL | 62258-2765 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATSY K STOW IRA | 385 N FARM ROAD 227 | | | STRAFFORD | MO | 65757-8125 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATSY WEHREND IRA | 1955 REDWOOD DR | | | ARNOLD | MO | 63010 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL BERNSTEIN SEP | 7930 GRANADA PLACE # 303 | | | BOCA RATON | FL | 33433-6324 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL BUSCH IRA | 709 VALLEY VIEW ROAD | | | EIGHTY FOUR | PA | 15330-2671 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL D HUTCHERSON ROTH IRA | P O BOX 268 | | | CLARENCE | MO | 63437-0268 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL HART IRA | 400 ROCKFLEET RD | UNIT 203 | | TIMONIUM | MD | 21093-7631 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL J DREES IRA/SEP | 8127 EL MONTE ST | | | PRAIRIE VLG | KS | 66208-5052 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL J HOOLAHAN IRA | 310 FREY DRIVE | | | WEXFORD | PA | 15090-7382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL L SOWARDS IRA | P O BOX 835 | | | PIKEVILLE | KY | 41502-0835 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL ROBERT VAN WYK IRA | 1780 RYAN NW | | | GRAND RAPIDS | MI | 49534 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL SCHROEDER IRA | 8244 ANNA AVENUE | | | WIND LAKE | WI | 53185-1383 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL V MEIERHENRY IRA | 2336 MAYFAIR PLACE | | | TOPEKA | KS | 66611-2054 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAULA FRAHM SIMPLE IRA | N987 FARMINGDALE ROAD | | | MERRILL | WI | 54452-8124 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAULETTE LA BORNE-MOSES BENE | BARBARA A BENNETT DECD IRA | 182 OLD FIELD AVENUE | | AMITYVILLE | NY | 11701-3128 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAULETTE MICHEL (IRA) | 226 ELMORE DR | | | FOREST HILLS | PA | 15221-3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | PEGGY J OBERHOLTZER IRA | 603 S MAIN | | | COLUMBIANA | OH | 44408 |
| STIFEL NICOLAUS CUSTODIAN FOR | PENNY S FLURY IRA RO | 584 S MAIN ST | | | PLYMOUTH | MI | 48170-1709 |
| STIFEL NICOLAUS CUSTODIAN FOR | PENNY SOLEK IRA | 5155 W QUINCY AVE | B-103 | | DENVER | CO | 80236-3256 |
| STIFEL NICOLAUS CUSTODIAN FOR | PERRI K HOOCK IRA | 7248 D ROAD | | | WATERLOO | IL | 62298-5108 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER B HAWKINS IRA | 3947 PIEDMONT LAKE ROAD | | | PINE MOUNTAIN | GA | 31822-3558 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER J DRAIA IRA | 1307 DETROIT AVE | | | YOUNGSTOWN | OH | 44502 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER J KLAVER ROTH IRA | 12130 BEACH RUN | | | LOWELL | MI | 49331-9054 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER LICHTENFELD IRA | 213 JUG END RD | | | GT BARRINGTON | MA | 01230-9060 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER S BIONDO IRA | 10899 SWALLOW TAIL LANE | | | FRANKFORT | IL | 60423-2299 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHIL ADAMS IRA | 16 AREA E LAKE HUMPHREY | | | MARLOW | OK | 73055-0496 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP AMARANT IRA R/O | 5615 ARLINGTON AVE | | | BRONX | NY | 10471-1221 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP D HAUSER BENEFICIARY | SHIRLEY HAUSER DECEASED IRA | 198 GIBSON BLVD | | VALLEY STREAM | NY | 11581-3324 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP S ANDERSON IRA | STIFEL INVESTOR ADVISORY PRGRM | RR 2 BOX 109 | | BROADWATER | NE | 69125-9618 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILLIP W HUBENTHAL IRA | 6399 HIGHWAY 185 | | | BEAUFORT | MO | 63013-1412 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS B SESSIONS IRA | 17633 N.W. SHOREWOOD DR. | | | BEAVERTON | OR | 97006-3247 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS J TELDER IRA R/O | 530 NEWBERG NW | | | GRAND RAPIDS | MI | 49504 |
| STIFEL NICOLAUS CUSTODIAN FOR | POLLIE G BRISTOW IRA | 305 CASHUA FERRY ROAD | | | DARLINGTON | SC | 29532-2407 |
| STIFEL NICOLAUS CUSTODIAN FOR | POLLY WOLTZ BENE | JUDITH SWISHER DECD IRA | 2530 HAWTHORNE COURT | | NAPA | CA | 94558-6003 |
| STIFEL NICOLAUS CUSTODIAN FOR | R PAUL THICKE IRA | 308 10TH AVE NE | | | STEWARTVILLE | MN | 55976-1537 |
| STIFEL NICOLAUS CUSTODIAN FOR | R VAN YOUNG IRA | STIFEL INVESTOR ADVISORY PRGRM | 3010 LIME KILN LANE | | LOUISVILLE | KY | 40222-6013 |
| STIFEL NICOLAUS CUSTODIAN FOR | RABERTA MAHOWALD | IRA | 9869 170TH ST | | HASTINGS | MN | 55033-9527 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH E WHITEHEAD MD IRA | 3646 ASHWORTH DRIVE #201 | | | CINCINNATI | OH | 45208-1827 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH I SCHANUEL IRA | 212 SIESTA CIRCLE | | | CAMDENTON | MO | 65020-2758 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH KAPALCZYNSKI IRA R/O | 3130 MCLIN | | | SAINT JOSEPH | MI | 49085-3508 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH MASTRANGELO IRA | 2931 SW 39TH TERR | | | CAPE CORAL | FL | 33914-4870 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH S LOBDELL SEP IRA | 2048 HIGH STREET | | | PARK CITY | UT | 84060-7432 |
| STIFEL NICOLAUS CUSTODIAN FOR | RANDALL C ALMONY IRA | 4914 GWEN CIRCLE | | | ZIONSVILLE | PA | 18092-2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | RANDY E GALPIN ROTH IRA | 210 TIFFANY DR | | | DOTHAN | AL | 36301-4866 |
| STIFEL NICOLAUS CUSTODIAN FOR | RANDY KOWALCZYK IRA | 605 BRUIN DRIVE | | | WELLSBURG | WV | 26070 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY CRINO IRA | 6315 SW RICHEY LANE | | | PORTLAND | OR | 97223-7247 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY GOTTESMAN # 1 IRA | 635 JUNE PLACE | | | VALLEY STREAM | NY | 11581-3025 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY OLLERMANN IRA | 1428 OVERLOOK DRIVE | | | DEWEY | AZ | 86327-5332 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND E KING IRA | 306 LOCUST STREET | | | CLAIRTON | PA | 15025-2155 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND FRANCIS SCHEIBEL IRA | 3 EDGEWOOD ACRES | | | SMITHTON | IL | 62285 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND G OSTROM IRA | 9653 16TH AVE S | | | BLOOMINGTON | MN | 55420 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND H SWAN ROTH R/O IRA | 1355 SE ANSPACH STREET | | | PORTLAND | OR | 97267-2544 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND HILDERBRAND IRA | 220 LUDLOW AVE | | | STEUBENVILLE | OH | 43952 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND J FRAINEY ESTATE BENE | JEAN S FRAINEY PERSONAL REP | RAYMOND J FRAINEY DECD IRA | 36 DUNDEE ROAD | BARRINGTON | IL | 60010-5227 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND L AMMER IRA | 1263 MONTICELLO AVE | | | HERMITAGE | PA | 16148-4446 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND M SCHLEICHER C/S/T | BENE R & D SCHLEICHER TTEES | RAYMOND M SCHLEICHER DECD IRA | 2 SENECA PLACE | JERICHO | NY | 11753-1413 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND V SILVERS IRA | 160 BRIDGEVIEW ROAD | | | CAMDENTON | MO | 65020-3992 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND W KASPAR IRA R/O | 1302 BUENA VISTA DR | | | WHEATON | IL | 60189-7738 |
| STIFEL NICOLAUS CUSTODIAN FOR | REA JACOBS IRA | 5 YORKTOWN PL | | | NORTHPORT | NY | 11768-2500 |
| STIFEL NICOLAUS CUSTODIAN FOR | REBECCA A RISHEL SIMPLE | 7291 YELLOW CHURCH ROAD | | | SEVEN VALLEYS | PA | 17360-9009 |
| STIFEL NICOLAUS CUSTODIAN FOR | REBECCA L COLAVITA ROTH IRA | 6 LOPATCONG DRIVE | | | EWING | NJ | 08638-1310 |
| STIFEL NICOLAUS CUSTODIAN FOR | RENEE G SMITH IRA | 40 STONER AVE APT 11 | | | GREAT NECK | NY | 11021-2118 |
| STIFEL NICOLAUS CUSTODIAN FOR | RENEE KROLL KATZ IRA | 67 LAWRENCE AVE | | | WEST ORANGE | NJ | 07052-3707 |
| STIFEL NICOLAUS CUSTODIAN FOR | RENEE ROSENTHAL ROTH | 187 HARBOURSIDE CR | | | JUPITER | FL | 33477-9319 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ADAMS IRA | STIFEL INVESTOR ADVISORY PRGRM | 1806 CIMMARON TRAIL | | LOUISVILLE | KY | 40223-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD AHERN IRA | 16524 WEIR ST | | | OMAHA | NE | 68135-1224 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD B KING (IRA) | 8696 BAYBERRY DR NE | | | WARREN | OH | 44484-1611 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD C WILKE IRA | PO BOX 497 | | | RICHLAND | MI | 49083-0497 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD D GOLDENTHAL IRA | 109 LYMAN ROAD | | | WEST HARTFRD | CT | 06117-1312 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD D HABERSTROH IRA/SEP | 13208 WEATHERFIELD DR | | | SAINT LOUIS | MO | 63146-3674 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD DEVRIES IRA | 5482 SETTLERS PASS | | | KENTWOOD | MI | 49512-9651 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD DOBB BENEFICIARY | ROSE DOBB DECEASED IRA | 6290 INDIAN RIVER DRIVE | | NORCROSS | GA | 30092-1349 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD E WHALEY IRA | 2308 BROWN STREET | | | ALTON | IL | 62002-3949 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD F HOOD IRA | 8 WHEATMILL COURT | | | SAINT CHARLES | MO | 63303-4301 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD F SHELTON IRA | 1503 BAMBOO CIRCLE | | | HARLINGEN | TX | 78552-2064 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD G BRYAN ROTH IRA | 33 PAGES WAY | | | PORTSMOUTH | RI | 02871-1065 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD G PADBERG IRA | 12926 WHITEHORSE LANE | | | DES PERES | MO | 63131-2241 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD GENTLING SEP IRA | 6920 70TH STREET NW | | | ORONOCO | MN | 55960-2184 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD H ARTHUR IRA R/O | 11810 NEW AVENUE | | | GILROY | CA | 95020-9061 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD H BROWN IRA RO | 13 CROSS DRIVE | | | WATERFORD | CT | 06385-2710 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MACKEN TRUST BENEF | ERIK JENSEN SUCC TTEE/ | RICHARD MACKEN IRA DEC'D | 50720 WOODBURY WAY | GRANGER | IN | 46530-8407 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MARCHAND IRA RO | 303 SPOTTED FAWN BEND | PO BOX 358 | | NEW MELLE | MO | 63365-0358 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MARINO IRA (DEC'D) | 36149 CLEAR LAKE DRIVE | | | EUSTIS | FL | 32736-2404 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MUSIL IRA R/O | 90 HANSELL RD | | | NEW PROVIDNCE | NJ | 07974-1628 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J RISHEL SIMPLE | 7291 YELLOW CHURCH ROAD | | | SEVEN VALLEYS | PA | 17360-9009 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD K KAUFFMAN IRA | 1644 LAS TRAMPAS RD | | | ALAMO | CA | 94507-1824 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD KINGSLAND IRA R/O | 8002 DRESDEN | | | WICHITA | KS | 67207-2741 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD KRAL IRA | 3101 AKINS RD | | | N ROYALTON | OH | 44133-5307 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L COHEN IRA RO | 305 OAKVIEW | | | PLEASANT HILL | MO | 64080-1951 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L FERBER SEP IRA | 6306 W HAMILTON ROAD | | | FORT WAYNE | IN | 46814-9434 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L ROSS IRA | 4108 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525-1417 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L SAMSON IRA | 353 MURPHY FORD RD | | | CENTERTOWN | MO | 65023 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD M EHLENZ IRA | 21 PORTAGE TRAIL | | | SAUK RAPIDS | MN | 56379-1156 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD O WIBBENMEYER IRA | 143 MAREDA LANE | | | ARNOLD | MO | 63010-3846 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD P SUTTON IRA | 6117 W 119TH ST 3128 | | | LEAWOOD | KS | 66209-3701 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD R OLSON IRA | 19963 N GOLDEN BARREL DRIVE | | | SURPRISE | AZ | 85374-4786 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ROBB IRA | 108 ABERDEEN PLACE | | | CLAYTON | MO | 63105-3040 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD T HAWKINS IRA | 1155 LONG ISLAND DR | | | MONETA | VA | 24121-1954 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD V LIEN ROTH IRA | 2402 FOURTH ST SW | | | ROCHESTER | MN | 55902-0830 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD W BLAINE IRA R/O | 111 HAZELWOOD DRIVE | | | STEUBENVILLE | OH | 43953-4274 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD WAEGENER IRA | 129 LEXINGTON CT | | | ANDOVER | KS | 67002-9661 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD WAYNE SEXE IRA | 15805 W SENTINEL | | | SUN CITY WEST | AZ | 85375-4239 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHIE L IRWIN IRA | 44 PRIMROSE LANE | | | GRASS VALLEY | CA | 95945-7045 |
| STIFEL NICOLAUS CUSTODIAN FOR | RITA EDSON IRA | 1075 COBBLEFIELD WAY | | | GREENFIELD | IN | 46140-9782 |
| STIFEL NICOLAUS CUSTODIAN FOR | RITA L GOLDBERG IRA | 120 E 34TH ST APT 19L | | | NEW YORK | NY | 10016-4624 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A GANDER IRA | 1004 CANTERBURY LANE NW | | | ROCHESTER | MN | 55901-3406 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A GIVONE IRA | 10 WINDING WAY | | | BELVIDERE | NJ | 07823-2507 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A NORTH ROTH IRA | 20750 COUNTY RD 5310 | | | ROLLA | MO | 65401-6767 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A PASCAL IRA | 1350 FOREST AVE | | | HIGHLAND PARK | IL | 60035-3457 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A SLACK IRA | 4466 DUBLIN RD | | | COLUMBUS | OH | 43221-5002 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A VAVRUSKA IRA | STIFEL ADVISORY ACCOUNT | 12377 COOPERS RUN | | STRONGSVILLE | OH | 44149-9210 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A WAGNER IRA R/O | 1609 BROWNING | | | MANHATTAN | KS | 66502-2318 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT BAKER JR. IRA | 821 E TAYLOR ST. | | | HARLINGEN | TX | 78550-7267 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT BUTLER TRUST BENE | TERESA BUTLER TTEE | ROBERT L BUTLER DEC'D IRA | PO BOX 120 | GRAIN VALLEY | MO | 64029-0120 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT C JOHNSON IRA | O-2107 WINANS | | | GRAND RAPIDS | MI | 49534-9532 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT C SHEPHERD (IRA) | 10 TOWNSHIP ROAD 1284 | | | RICHMOND | OH | 43944-7925 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT C WALTA IRA | 911 SYCAMORE STREET | | | BELLEVILLE | IL | 62220-4140 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT D METZGER IRA | 454 NE 43RD ST | | | TOPEKA | KS | 66617-1509 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT DE CARLO IRA R/O | DC ASSOCIATES | 8844 CHAMPIONS WAY | | PORT ST LUCIE | FL | 34986-2806 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E DAINING IRA | 1906 CHAMBERLAIN SE | | | GRAND RAPIDS | MI | 49506-4639 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E HYDE JR IRA | 4485 EDWARDS DR | | | GREENVILLE | MI | 48838-9183 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E LESLIE IRA | 612 NORTH MAPLE AVE | | RIDGWAY | PA | 15853-9756 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E VAN FLEET IRA | 8251 PROVENCIA COURT | | FT MYERS | FL | 33912-8903 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT ECONOMOU IRA | 7716 HIGHGATE PLACE | | CINCINNATI | OH | 45236-2122 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT F ISHERWOOD IRA R/O | 401 SALTWIND CT W | | PONTE VEDRA | FL | 32082-4556 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT F LOSCH SEP IRA | PO BOX 990 | | CANBY | OR | 97013-0990 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT F WICHMANN ROTH IRA | 33 RANCH COURT | | CREVE COEUR | MO | 63146-5514 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT F WILSON IRA | 3107 W OWASSO BLVD | | ROSEVILLE | MN | 55113-2167 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT FISCHER IRA | 2339 LAVENDER HILL LN | | LAFAYETTE | CO | 80026-9387 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT GERSHIN IRA R/O | 6 CRAIG STREET | | JERICHO | NY | 11753-1947 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT HOHMANN ROTH IRA | 523 N WISNER | | PARK RIDGE | IL | 60068-3426 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J BAKER IRA #2 | 8475 FARVIEW DRIVE SE | | BYRON CENTER | MI | 49315-9306 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J BAKER IRA R/O | 8475 FARVIEW DR SE | | BYRON CENTER | MI | 49315-9306 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J BROWN IRA | 5909 ANDERSON STREET #241 | BROOKLIN ONTARIO L1M 2H1    CANADA 00000 | | | |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J COCHRAN IRA | 15 EVERGREEN SQUARE | | SAVOY | IL | 61874 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J FRITZ IRA | 5307 GRANTLINE ROAD | | NEW ALBANY | IN | 47150-9336 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J HAUGHT IRA | 1850 CNTY HWY 68 | | TORONTO | OH | 43964-7835 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J JAREMBA IRA | 29 LAS PALMAS DR | | ZAPATA | TX | 78076-4047 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J MCGRELLIS IRA | 2560 DERHAKE RD | | FLORISSANT | MO | 63033-6504 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L ALLOGGIA IRA | 8381 CO RD 39 | | BLOOMINGDALE | OH | 43910-7808 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L BELONGIA IRA | 2130 EARLY STREET | | GREEN BAY | WI | 54304-4853 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L DE JONG IRA | 1220 TROON COURT SE | | GRAND RAPIDS | MI | 49546-9732 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L LIEBL IRA/SEP | 7712 HARMONY COURT | | WICHITA | KS | 67209 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L ROTY IRA | 2040 SUNSET DRIVE | | OWOSSO | MI | 48867-1147 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT M HANKIN IRA | STIFEL INVESTOR ADVISORY PRGRM | 2 HIGH STEPPER COURT #604 | BALTIMORE | MD | 21208-6440 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT M WOLBERT IRA R/O | 147 LOBACHSVILLE ROAD | | FLEETWOOD | PA | 19522-9621 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT N HAINES IRA | 226 FORDHAM ROAD | | MANHATTAN | KS | 66503-3034 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT P MCGEARY IRA | 5212 REINHARDT | | SHAWNEE MISSION | KS | 66205 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT PULLUM IRA | 912 HUFFMAN AVENUE | | PORTAGEVILLE | MO | 63873 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R LIGIBEL IRA | 3115 COUNTRY BLUFF DRIVE | | SAINT CHARLES | MO | 63301-3740 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT S BARNEY IRA | STIFEL INVESTOR ADVISORY PRGRM | 422 EAST FLORIDA AVENUE | GREENSBURG | KS | 67054-2214 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT S KARSH IRA | 303 N MERAMEC AVE #301 | | CLAYTON | MO | 63105-3756 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT T STANZIANO IRA | 5115 SW HAMMOCK CR DR | | PALM CITY | FL | 34990-7910 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT T STANZIANO ROTH IRA | 5115 SW HAMMOCK CREEK DRIVE | | PALM CITY | FL | 34990-7910 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT V CROOK IRA | 6000 RIVERSIDE DR | APT B 139 | DUBLIN | OH | 43017-5406 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT WEMPLE IRA | 213 EASTMAN COURT | | MARSHALL | MI | 49068-3102 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA BLANZ BENEF | ARLYNN M BLANZ DECD IRA | 8116 LOWER 129TH COURT | SAINT PAUL | MN | 55124-9746 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA N LAPP ROTH IRA | PO BOX 155 | | HOOD RIVER | OR | 97031-0006 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA S COHEN IRA | 5234 EUROPA DR #E | | BOYNTON BEACH | FL | 33437-2161 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBIN L SEILER-OBERLE IRA | 1700 BERTLING ST | | CPE GIRARDEAU | MO | 63701-2910 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROCHELLE LECKE IRA | 350 RICHARD ROAD | | YARDLEY | PA | 19067-1970 |
| STIFEL NICOLAUS CUSTODIAN FOR | RODNEY C BURKHART IRA | 3763 W BRITTON RD | | PERRY | MI | 48872-9716 |
| STIFEL NICOLAUS CUSTODIAN FOR | RODNEY C HANSON ROTH IRA | 17937 COUNTY HIGHWAY 34 | | DODGE CENTER | MN | 55927 |
| STIFEL NICOLAUS CUSTODIAN FOR | RODNEY D ALLERS IRA | 3395 STATE ROAD D | | CAMDENTON | MO | 65020-6344 |
| STIFEL NICOLAUS CUSTODIAN FOR | RODNEY MURDOCK IRA | 294 DONATION RD | | GREENVILLE | PA | 16125 |
| STIFEL NICOLAUS CUSTODIAN FOR | RODNEY R MOLEK IRA RO | 835 S STONE | | LAGRANGE | IL | 60525-2727 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROGER A SPRINGSTEAD | SAR SEP IRA | 215 EASTMAN COURT | MARSHALL | MI | 49068-3102 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROLAND L SCHRIEVER ROTH IRA | 725 OAKSDALE SUMMIT CT | | BALLWIN | MO | 63011 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROLAND R HASEK CONV ROTH IRA | 16 SOUTHWEST BLVD | | OIL CITY | PA | 16301 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONA TENENBAUM IRA | 8585 LOGIA CIRCLE | | BOYNTON BEACH | FL | 33437-7117 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD A GRIFFIN IRA RO | 2775 WASHINGTON | | SAINT JOSEPH | MI | 49085-3131 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD ARONOWITZ IRA | 81 LAPIS CIRCLE | | WEST ORANGE | NJ | 07052-2154 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD B BURT IRA | 1060 WHITMOOR DRIVE | | SAINT CHARLES | MO | 63304-0923 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD C FOREE IRA | 1806 BATES LANE | | SMITHFIELD | KY | 40068-7962 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD D BOUWMA IRA ROLLOVER | PO BOX 117 | | FREMONT | MI | 49412-0117 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD FOSTER IRA | 2725 W JEFFERSON RD | | PENTWATER | MI | 49449-9733 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD H ALLEN MD IRA R/O | 526 EAGLETON COVE TRACE | | PALM BCH GDNS | FL | 33418-8496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J SCHLISE IRA | 422 N 8TH AVE | | | STURGEON BAY | WI | 54235-2128 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD L WESTRICH IRA | STIFEL INVESTOR ADVISORY PRGM | 2599 AMBASSODOR DR | | CINCINNATI | OH | 45231-1818 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD NADEL IRA R/O | 982 EAST END | | | WOODMERE | NY | 11598-1006 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSALIE M BOFF IRA | 1001 S COLLIER BLVD UNIT 304 | | | MARCO ISLAND | FL | 34145-6400 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSALIND BRACKMAN IRA | 236 CEDARHURST AVE #9A | | | CEDARHURST | NY | 11516-1655 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE ANN KOLB ROTH IRA | 5574 QUINLAR AVENUE NW | | | ANNANDALE | MN | 55302-3930 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE MARIE CAPUZZI IRA R/O | 708 HOMESTEAD ROAD | | | HAVERTOWN | PA | 19083-2636 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE MARIE ROTH IRA | 420 SHAMROCK CIRCLE | | | SAINT JOSEPH | MI | 49085-9564 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE PASTERYAK IRA | 14 N BURNHAM HWY | | | JEWETT CITY | CT | 06351-2931 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSEMARY C ALMONY IRA | 4914 GWEN CIRCLE | | | ZIONSVILLE | PA | 18092-2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSEMARY OLSAVSKY IRA R/O | 6 APACHE TRAIL | | | RINGWOOD | NJ | 07456-2209 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROWENA DE MIO IRA | 38630 JONATHAN | | | CLINTON TWP | MI | 48036-1847 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY A HERMAN IRA | 10 DENALI COURT | | | S BARRINGTON | IL | 60010-1061 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY CRAVZOW SEP | 194 SOUNDVIEW DRIVE | PO BOX 153 | | ROCKY POINT | NY | 11778-0153 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY GORGES IRA | 2269 TREE TOP LN | | | HEBRON | KY | 41048-7930 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY HERMAN IRA | 19 BRYCE ROAD | | | VOORHEES | NJ | 08043-1629 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROZELLEN WILLIAMS BENEFICARY | LEWIS H WILLIAMS DECEASED IRA | PO BOX 1554 | | THAYNE | WY | 83127-1554 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUBY KORN IRA | 43 DARLINGTON DRIVE | | | HAWTHORN WDS | IL | 60047-9236 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUBY L WELDON IRA | 3965 HOLLEYBERRY LANE | | | MILTON | FL | 32583-5001 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUSSELL A HILL IRA | 2287 TANGLEWOOD DR | | | SALEM | OH | 44460-2526 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUSSELL L FERGUSON IRA R/O | 5415 S GENEVA ST | | | ENGLEWOOD | CO | 80111-6208 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH ANN SUCHECKI IRA | 17830 DOGWOOD DR | | | SPRING LAKE | MI | 49456-9401 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH B SHAPIRO IRA | 4750 S OCEAN BLVD | APT 911 | | HIGHLAND BCH | FL | 33487-5312 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH E BRENNER IRA | 5514 WEEPING WAY | | | FORT COLLINS | CO | 80528-6387 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH GHILARDUCCI IRA | 2025 PROMONTORY PT LN | | | GOLD RIVER | CA | 95670-7279 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH HENDIN IRA | 539 COEUR DE ROYALE NBR 307 | | | ST LOUIS | MO | 63141 |
| STIFEL NICOLAUS CUSTODIAN FOR | S ANNE EFFINGER IRA RO | 7115 PADDLE GATE COURT | | | FORT WAYNE | IN | 46804-4785 |
| STIFEL NICOLAUS CUSTODIAN FOR | S MICHAEL WEISBERG IRA | VALUE WORKS MANAGED ACCOUNT | 30 EAST 37TH STREET APT 10B | | NEW YORK | NY | 10016-3054 |
| STIFEL NICOLAUS CUSTODIAN FOR | SALLIE POSNIAK IRA | C/O DR A A KRAWETZ | 1010 ISABELLA | | EVANSTON | IL | 60201-1716 |
| STIFEL NICOLAUS CUSTODIAN FOR | SALLY A MIEDEMA IRA | 9845 BURLINGAME | | | BYRON CENTER | MI | 49315-8157 |
| STIFEL NICOLAUS CUSTODIAN FOR | SAMIR SOLIMAN IRA | 78 OTTER RD | | | HILTON HEAD | SC | 29928-3156 |
| STIFEL NICOLAUS CUSTODIAN FOR | SAMUEL D MARSHALL III BENE | JO EVELYN MARSHALL DSCD IRA | 2291 DEXTER WAY | | HAYWARD | CA | 94541-4441 |
| STIFEL NICOLAUS CUSTODIAN FOR | SAMUEL KAUFMAN PSP DTD 1/1/02 | FBO SAMUEL KAUFMAN | 130 HARDS LANE | | LAWRENCE | NY | 11559-1315 |
| STIFEL NICOLAUS CUSTODIAN FOR | SAMUELLA SANDERS IRA RO | 10358 CHIMNEY ROCK DR APT 2 | | | SAINT LOUIS | MO | 63146-5754 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDI JOYCE FISHMAN IRA R/O | VALUE WORKS MANAGED ACCOUNT | 400 EAST 52ND STREET #8C | | NEW YORK | NY | 10022-6422 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA K MIX IRA | 1834 NORTH LINCOLN AVE | | | SALEM | OH | 44460 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA KAYE OLSON IRA | 37 DEER POINT DR | | | HAWTHORNE WOODS | IL | 60047-8011 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA L STEFONICH IRA | 470 HOMESTEAD DRIVE | | | LEBANON | PA | 17042-7967 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA M AHAUS IRA | 10548 PENN AVE S | | | BLOOMINGTON | MN | 55431-3444 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA S GENTRY IRA ROLLOVER | 1725 HUNT CT | | | DECATUR | IL | 62526-3362 |
| STIFEL NICOLAUS CUSTODIAN FOR | SARAH A SPECKMEYER IRA | 1109 MAUDIE LANE | | | SAINT CHARLES | MO | 63304-4574 |
| STIFEL NICOLAUS CUSTODIAN FOR | SARAH J DALEY IRA | 6037 HOXEY DR | | | WORDEN | IL | 62097-2743 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTT DOYLE IRA | 38 EDGEMERE RD | | | LIVINGSTON | NJ | 07039-2807 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTTY CLINE IRA | 308 BOURBON ACRES | | | PARIS | KY | 40361-9777 |
| STIFEL NICOLAUS CUSTODIAN FOR | SEBASTIAN SAM GUZZO IRA | 31016 MORGAN DRIVE | | | WARREN | MI | 48088-2061 |
| STIFEL NICOLAUS CUSTODIAN FOR | SETH REICHLIN IRA | 21 CENTRAL AVE | | | NYACK | NY | 10960-1901 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHAKUNTALA MODI IRA | 225 HARRIS HILL TRAIL | | | CADIZ | OH | 43907-9639 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHALOM LAMPELL IRA | VALUE WORKS MANAGED ACCOUNT | 8 ARAPAHO RD | | BROOKFIELD | CT | 06804-3104 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHAMUS T HOEPPNER ROTH IRA | 14726 TRAPPERS COVE | | | LEO | IN | 46765-9353 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON A MACY IRA | 322 WOODMERE DRIVE | | | SAINT CHARLES | MO | 63303-0701 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON A STANZIANO IRA | 5115 SW HAMMOCK CREEK DRIVE | | | PALM CITY | FL | 34990-7910 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON R COURTNEY IRA RO | 11810 STONE MILL ROAD | | | CINCINNATI | OH | 45251 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHEILA KENDAL IRA | 570 BROADWAY APT B11 | | | LYNBROOK | NY | 11563-3971 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHELDON RELIS MPP | DTD 1/1/02 | FBO ELLA RELIS | ONE BAY CLUB DR APT 20F | BAYSIDE | NY | 11360-2913 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHELDON RELIS MPP | DTD 1/1/02 | FBO SHELDON RELIS | ONE BAY CLUB DR APT 20F | BAYSIDE | NY | 11360-2913 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHELLEY E MUSSELMAN BENE | GEORGE E HERRMAN DEC'D IRA | 528 MOORINGS CIRCLE | | ARNOLD | MD | 21012-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | SHERI T ENGLISH SEP IRA | 429 PEBBLE DRIVE | | | CAMDENTON | MO | 65020-4029 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHERRY JACOBSON-BEYER IRA | 1405 S 1ST STREET | | | LOUISVILLE | KY | 40208-2101 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY A ADAMS IRA | 549 AMBLERS LANE | | | WEST MIFFLIN | PA | 15122-3237 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY A SHEWCHUK IRA | 86 NORTH ALHAMBRA CIRCLE | | | AGAWAM | MA | 01001-2713 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY E RACINE IRA | 1195 SARATOGA DR | | | CAROL STREAM | IL | 60188-4645 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY E SCHMIDT IRA | 2888 AMON DR | | | SUMMERSVILLE | MO | 65571-9123 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY F SCHLEMER SFF SEP IRA | 2650 DELMAR | | | GRANITE CITY | IL | 62040-3438 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY HERTZMARK IRA | 9961 HARBOUR LAKE CIR | BLD 82 APT 101 | | BOYNTON BEACH | FL | 33437-3839 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY J STEWART IRA | 6484 CEDAR HILL DRIVE | | | CEDAR HILL | MO | 63016-2419 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY KASISCHKE IRA | 2969 MANSUETO DRIVE | | | STEVENSVILLE | MI | 49127-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY L PELLERIN SEP IRA | 1058 CLUBHOUSE DRIVE | | | LAKE ISABELLA | MI | 48893-9339 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY M LEESTMA IRA | 2772 PFEIFFER WOODS DR SE | APT 3309 | | GRAND RAPIDS | MI | 49512-9178 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY MAE SMITH IRA RO | 3311 M-63 | | | BENTON HARBOR | MI | 49022-9260 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY NOLD IRA | C/O MARY ANN NOLD | 201 PINE TREE LANE | | FREEBURG | IL | 62243-1247 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY T HAMER IRA R/O | 739 CLYMER AVE | | | RIDLEY PARK | PA | 19078-1312 |
| STIFEL NICOLAUS CUSTODIAN FOR | SIDNEY HERMAN IRA R/O | 126 STONEYSIDE LANE | | | ST LOUIS | MO | 63132 |
| STIFEL NICOLAUS CUSTODIAN FOR | SIMON D DAVIDSON IRA | 4107 TRENT LANE | | | LAKE CHARLES | LA | 70605-4290 |
| STIFEL NICOLAUS CUSTODIAN FOR | SOL SCHWARTZ IRA | 688 HERITAGE HILLS UNIT B | | | SOMERS | NY | 10589-1973 |
| STIFEL NICOLAUS CUSTODIAN FOR | SONDRA S GOODMAN IRA | 29 ARDEN RD | | | LIVINGSTON | NJ | 07039-3101 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY GRAFF IRA | 476 MANSFIELD "L" | | | BOCA RATON | FL | 33434-2434 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY KAPLAN IRA | VALUE WORKS MANAGED ACCOUNT | 31 CLUB DRIVE S | | JERICHO | NY | 11753-1132 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY ZIDONIS IRA | 419 LONGCOMMON RD | | | RIVERSIDE | IL | 60546-1706 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEFAN KENT EADER ROTH IRA | 481 PEALE CT | | | GAHANNA | OH | 43230-2218 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEFANIE SCHRUM BENE | MONICA FRIEDFELD IRA DECD | 12441 ALADDIN ROAD | | JACKSONVILLE | FL | 32223-3209 |
| STIFEL NICOLAUS CUSTODIAN FOR | STELLA NARDILLA IRA R/O | 904 AERIE WAY | | | EAST QUOGUE | NY | 11942-3852 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHANIE ETZEL BENEFICIARY | ARLYNN M BLANZ DECD IRA | 593 PRAIRIE CREEK DRIVE | | DELANO | MN | 55328-2812 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN A MICHEL IRA | 2200 GREENTREE N APT 2106 | | | CLARKSVILLE | IN | 47129-8968 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN BOOTH IRA | PO BOX 3592 | | | ASHLAND | OR | 97520-0322 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN GRIPPI IRA R/O | 1040 BANK ST | | | BRIDGEVILLE | PA | 15017-2258 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN HELD IRA | 534 DIETRICH ROAD | | | FORISTELL | MO | 63348-3204 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN J ANKENBRUCK SEP IRA | 7373 E LAKEWOOD DR-92 | | | ROANOKE | IN | 46783-9236 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN L STROPES IRA | 1141 N SUNNYSLOPE DRIVE #201 | | | RACINE | WI | 53406-6340 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN R HABICH IRA | 4025 HALLS HILL RD | | | CRESTWOOD | KY | 40014-9524 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN S MASSETT IRA | 78 BRANDEGEE AVE | | | GROTON | CT | 06340-4504 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN W BANNES IRA R/O | 25 OAKWOOD LANE | | | SAINT LOUIS | MO | 63129-3863 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN X HERCULES IRA | 3024 BRIGHTWOOD | | | SAINT CHARLES | MO | 63303-6505 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN X HERCULES ROTH IRA | 3024 BRIGHTWOOD | | | SAINT CHARLES | MO | 63303-6505 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVE J JENDRAS JR IRA | 1104 BELLEAU LAKE DRIVE | | | O FALLON | MO | 63366-3116 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVE J NOLTENSMEYER IRA | 9 SPARROW COURT | | | O FALLON | MO | 63368-8046 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVE M JUNKINS ROTH IRA | 3608 POPLAR DR | | | JOPLIN | MO | 64804-4066 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN A BOFF IRA | 407 BERRINGER DR | | | BALLWIN | MO | 63021-4143 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN A CRANCE ROTH | P O BOX 248 | | | MANHATTAN BCH | CA | 90267-0248 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN G ROSCH ROTH IRA | 1420 #C CHOUTEAU PLACE RD | | | GRANITE CITY | IL | 62040-6827 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN G WEGBREIT IRA R/O | 218 AVON ROAD | | | WESTFIELD | NJ | 07090-1739 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN GWON IRA | 114 WOODS END ROAD | | | CHAPPAQUA | NY | 10514-3714 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN L SCHNEIDER IRA | 2437 BAINBRIDGE | | | JACKSON | MO | 63755-2362 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN M LANGLEY IRA RO | 5239 CATALINA | | | ROELAND PARK | KS | 66205-2329 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN R SEVERSON IRA | 6 MOON CIR | | | SAINT CLOUD | MN | 56301-4501 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN R THOMPSON ROTH IRA | 3192 SPRINGHILL ROAD | | | BEAVERCREEK | OH | 45434-6332 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN R ZIEGLER IRA/RO | 520 E GRANDLAKE | | | WEST CHICAGO | IL | 60185-2265 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN YOSELEVICH SEP IRA | 555 THOREAU TERRACE | | | UNION | NJ | 07083-9044 |
| STIFEL NICOLAUS CUSTODIAN FOR | STUART JAMES POGUE IRA RO | 3227 RINGER ROAD | | | SAINT LOUIS | MO | 63125-5540 |
| STIFEL NICOLAUS CUSTODIAN FOR | STUART S MEYER TRUST BENE | MARLENE MEYER TTEE | STUART S MEYER DEC'D IRA | 17183 WHITE HAVEN DRIVE | BOCA RATON | FL | 33496-5924 |
| STIFEL NICOLAUS CUSTODIAN FOR | STUART TRINKOFF IRA | 38 OLIVE STREET | | | GREAT NECK | NY | 11020-1627 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUE H JONES BENEFICIARY | HERMAN L HUX DECEASED IRA | 2301 LITTLE RIVER NECK ROAD | | N MYRTLE BCH | SC | 29582-6201 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN GOLDMAN BENE | ROBERT LOBEL DECD IRA | 2041 BLISS PLACE | | MERRICK | NY | 11566-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN K REID IRA | 9530 LAKEBEND PRESERVE | | | BONITA SPGS | FL | 34135-8147 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN K SCHRIEVER ROTH IRA | 725 OAKSDALE SUMMIT CT | | | BALLWIN | MO | 63011 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN L MELM IRA | 4174 NUTHATCH LANE | | | STAUNTON | IL | 62088-4058 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN L MILLS IRA | 421 E CHESTNUT | | | ODESSA | MO | 64076-1597 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN LAWRENCE D'HONT IRA | 9588 ARNAZ CIRCLE | | | PT CHARLOTTE | FL | 33981-4005 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN LEE MELLISH ROTH IRA | 6459 ST JACOB LOGTOWN ROAD | | | LISBON | OH | 44432-9407 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN M CHAPMAN IRA | 10730 ANTWERP ROAD | | | GRABILL | IN | 46741-9409 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN PASQUALUCCI IRA | 427 CLOVERDALE DRIVE | | | WEXFORD | PA | 15090-8360 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN PEVAC IRA | STIFEL INVESTOR ADVISORY PRGRM | 3140 GLENDWELL RD | | STEUBENVILLE | OH | 43952-2319 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE B KRASNO IRA | 608 E DAY AVENUE | | | MILWAUKEE | WI | 53217-4841 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE C DE HAAN IRA | 573 PROSPECT SE | | | GRAND RAPIDS | MI | 49503 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE COSCO MCCORMICK IRA | PO BOX 512181 | | | PUNTA GORDA | FL | 33951-2181 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE M GINTY IRA RO | 10008 HOMESTEAD ROAD | | | ROANOKE | IN | 46783-8736 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE M WILFING IRA | 5007 MCCAUSLAND | | | SAINT LOUIS | MO | 63109-3068 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE S ROSEN IRA | 190 PINE CONE LANE | | | HINSDALE | MA | 01235-9387 |
| STIFEL NICOLAUS CUSTODIAN FOR | SYLVIA B LEE IRA | 4704 PARK AVE | | | BETHESDA | MD | 20816-1721 |
| STIFEL NICOLAUS CUSTODIAN FOR | SYLVIA MESTEL ROTH IRA | 638-B MADISON DR | | | MONROE TWP | NJ | 08831-5240 |
| STIFEL NICOLAUS CUSTODIAN FOR | T BENJAMIN THOMAS IRA | 841 KINGSBRIDGE DR | | | OVIEDO | FL | 32765-8543 |
| STIFEL NICOLAUS CUSTODIAN FOR | T J FINN IRA | 103 SAINT ALBANS AVENUE | | | DEPTFORD | NJ | 08096 |
| STIFEL NICOLAUS CUSTODIAN FOR | TAMMY WELLS IRA | 17330 KELLER RD | | | BUTLER | OH | 44822-9232 |
| STIFEL NICOLAUS CUSTODIAN FOR | TED W GULLETTE IRA | 5818 S 78TH EAST AVENUE | | | TULSA | OK | 74145-8606 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERENCE L FISCHER IRA R/O | ACCOUNT #3 | 8702 BRIGHTON BUNKER HILL RD | | BUNKER HILL | IL | 62014-2213 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA L BUTLER IRA | PO BOX 120 | | | GRAIN VALLEY | MO | 64029-0120 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA L ROBY IRA | 15337 S W 220TH | | | DOUGLASS | KS | 67039-8223 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA LYNN HELMS BENEFICIARY | JAMES WOMBACHER DECD ROTH IRA | 6536 BRAND LAKE DRIVE | | WATERLOO | IL | 62298-3032 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA LYNN HELMS BENEFICIARY | JAMES WOMBACHER IRA DECEASED | 6536 BRAND LAKE DRIVE | | WATERLOO | IL | 62298-3032 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA LYNN HELMS ROTH IRA | 6536 BRAND LAKE DRIVE | | | WATERLOO | IL | 62298-3032 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERRY G ELLIS IRA R/O | 125 DOVER DRIVE | | | DECATUR | IL | 62521-5321 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERRY L BEVINGTON SEP IRA | 120 CATHERINE DR | P O BOX 924 | | OWOSSO | MI | 48867-1225 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERRY L BLOSKEY SEP IRA | 6490 E EVENING GLOW DR | | | SCOTTSDALE | AZ | 85262-7343 |
| STIFEL NICOLAUS CUSTODIAN FOR | THELMA K RAYBURN (IRA) | 105 SPRINGFIELD ST | | | AMSTERDAM | OH | 43903-7924 |
| STIFEL NICOLAUS CUSTODIAN FOR | THELMA M DENHOF IRA | 1260 N DORROLL NE | | | GRAND RAPIDS | MI | 49505-4383 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE E BLOCK IRA | 233 BOONE HILL DR | | | ST PETERS | MO | 63376-5306 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE J CHAMBERLAIN IRA R/O | 986 CAPITOLA WAY | | | SANTA CLARA | CA | 95051-4605 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE P BOEHM IRA | 1108 VINTAGE DR | | | COLUMBIA | MO | 65203-4874 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEONI BOUFIS IRA | 8826 MADISON ST | | | MUNSTER | IN | 46321-2413 |
| STIFEL NICOLAUS CUSTODIAN FOR | THERESA B DUENZL IRA | 460 SALISBURY PARK DR APT 3B | | | WESTBURY | NY | 11590-6566 |
| STIFEL NICOLAUS CUSTODIAN FOR | THERESA S SUTTON IRA RO | 323 WILLOW WOOD DRIVE | | | MT WASHINGTON | KY | 40047-7295 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS A REMBLE IRA R/O | 1911 CASCADE FALLS LN | | | KNOXVILLE | TN | 37931-4046 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS BOWERS (IRA) | 144 MEADOW ROAD | | | WINTERSVILLE | OH | 43953-4122 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS C CAMPTON R/O IRA | 2029 JAY DRIVE | | | GRIDLEY | CA | 95948-2715 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS C HINES IRA R/O | 5701 CAMELBACK DR | | | EDINA | MN | 55436-1705 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS C MAGALEN (SEP IRA) | 780 ELMWOOD RD | | | ROCKY RIVER | OH | 44116-1212 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS D STRONG IRA | 10955 OTAHNAGON DR | | | STANWOOD | MI | 49346-9595 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS E MARTIN IRA | 4416 WASHBURN AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410-1534 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS E NOLAN IRA | 29378 STATE HIGHWAY 3 | | | THEBES | IL | 62990 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS F GALLAGHER IRA | 620 E MCKAY ROAD | | | SHELBYVILLE | IN | 46176-2822 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS F YOUNG IRA | 8092 PERKINS GREENVILLE RD | BOX 234 | | KINSMAN | OH | 44428-9585 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS FILLIPPI (IRA) | 2489 ST RT 152 | | | DILLONVALE | OH | 43917-7923 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS G JANISSE IRA | 115 OSBURN ST | | | OWOSSO | MI | 48867-1742 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS G WRIGHT IRA | 4211 MISTY MORNING WAY # 2503 | | | GAINESVILLE | GA | 30506-4356 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS HUIZINGH IRA | 537 BEUNA VISTA DR | | | SPRING LAKE | MI | 49456 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J BURKE IRA | 14084 MAHOGANY | | | JACKSONVILLE | FL | 32258-5511 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J MCHUGH JR PHD IRA | 221 VAIL LANE | | | NORTH SALEM | NY | 10560-1511 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS L POWELL IRA | 4845 FORESTVIEW LN | | | PLYMOUTH | MN | 55442-2183 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS MAGALEN (ROTH IRA) | 780 ELMWOOD RD | | | ROCKY RIVER | OH | 44116-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS R CALLAHAN IRA | 1170 EAGLE RIDGE DR | | | MILFORD | OH | 45150-9611 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS R FEHRENBACHER IRA | 3244 AUTUMNVIEW POINTE | | | BRIDGETON | MO | 63044-2818 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS W HENRICKS IRA | 5033 SAWGRASS LAKE CIRCLE | | | LEESBURG | FL | 34748-2211 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS W STANEK IRA | 7892 HART STREET | | | FT LUPTON | CO | 80621-4322 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS WAGER IRA | 11312 WILD POND DRIVE | | | ROCKFORD | MI | 49341-8198 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOR M THORGERSEN IRA | 3137 N LONGWOOD LANE | | | APPLETON | WI | 54914-6861 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY DAVIS IRA | 2032 W PARK LANE | | | WHITE CLOUD | MI | 49349-9774 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY J REYNOLDS SEP IRA | 2902 SHERBORNE BLVD | | | FORT WAYNE | IN | 46805-3063 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY R CROWLEY IRA | 8910 CLUBSIDE CIRCLE | | | WICHITA | KS | 67206-4040 |
| STIFEL NICOLAUS CUSTODIAN FOR | TONJA G RUTSEY IRA RO | 7533 CINEREAL COURT | | | ROANOKE | IN | 46783-9331 |
| STIFEL NICOLAUS CUSTODIAN FOR | TROY A ALLOGGIA IRA | 555 TWP RD 217 | | | BLOOMINGDALE | OH | 43910-7806 |
| STIFEL NICOLAUS CUSTODIAN FOR | TROY B HARKEY JR IRA SEP | PO BOX 485 | | | MT HOLLY | NC | 28120-8662 |
| STIFEL NICOLAUS CUSTODIAN FOR | TROY D SWINFORD IRA RO | 4610 TREVINO LANE | | | DECATUR | IL | 62526 |
| STIFEL NICOLAUS CUSTODIAN FOR | VALERIE J SHAW IRA | 7504 LOASA COVE | | | AUSTIN | TX | 78735-1512 |
| STIFEL NICOLAUS CUSTODIAN FOR | VALERIE P HILL IRA | 5 COTTAGE AVE | | | MONTVALE | NJ | 07645-2506 |
| STIFEL NICOLAUS CUSTODIAN FOR | VASILIOS D GERASOPOULOS IRA | 5620 S 44TH STREET | | | GREENFIELD | WI | 53220-5205 |
| STIFEL NICOLAUS CUSTODIAN FOR | VERA ANNA TUCKER IRA | 8179 BENSON PIKE | | | BAGDAD | KY | 40003-8042 |
| STIFEL NICOLAUS CUSTODIAN FOR | VERA B KOMALA IRA | 620 E GREENVIEW RD | | | ITASCA | IL | 60143-1832 |
| STIFEL NICOLAUS CUSTODIAN FOR | VERA D WHITE IRA | 328 CLAIR ROAD | | | SOUTHAMPTON | PA | 18966-3222 |
| STIFEL NICOLAUS CUSTODIAN FOR | VERNON J OLRICK ROTH IRA | 6317 LANI LANE | | | MC FARLAND | WI | 53558-9246 |
| STIFEL NICOLAUS CUSTODIAN FOR | VERONICA TERZAK IRA | 436 NORTH FOUR MILE RUN RD | | | YOUNGSTOWN | OH | 44515 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICKI L ELERTSON ROTH IRA | W227 N5978 AVON DRIVE | | | SUSSEX | WI | 53089-3964 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICKI NAUSIEDA ROTH IRA | 7571 NOFFKE DRIVE | | | CALEDONIA | MI | 49316-9303 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICTOR B JOB IRA RO | 60 BLUEBERRY HILL RD | | | GROTON | CT | 06340 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICTOR GLAZER IRA R/O | 5610 OAKTREE AVE | | | FT LAUDERDALE | FL | 33312-6375 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICTOR SAMILENKO IRA | PO BOX 44 | | | CUTLER | ME | 04626 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT A BONGIORNI SEP | 252 SCANTIC ROAD | | | HAMPDEN | MA | 01036-9120 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT J DESANTIS IRA R/O | 835 LONDONDERRY DRIVE | | | PITTSBURGH | PA | 15234-2522 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA K VANDERMOORE IRA | 7680 DREAM ISLE DR NE | | | BELDING | MI | 48809-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA L SIEVERS IRA | 27006 SUNDERLAND RD | | | JERSEYVILLE | IL | 62052-3153 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA M BERTRAM IRA | 125 E. CLINTON PLAZA UNIT 1-C | | | SAINT LOUIS | MO | 63122-6172 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN HAWBAKER SEP IRA | PO BOX 1831 | 4956 141 AVE NW | | WILLISTON | ND | 58801-8625 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN M MONTGOMERY IRA R/O | 212 E 130TH TERRACE | | | KANSAS CITY | MO | 64145-1376 |
| STIFEL NICOLAUS CUSTODIAN FOR | VOLETA M KARSTETTER IRA | 20 PERRY DRIVE | | | MANHATTAN | KS | 66502 |
| STIFEL NICOLAUS CUSTODIAN FOR | W WALTER MCCAMISH IRA | 3006 CLAYTON RD | | | JOPPA | MD | 21085-2105 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER CARRELL IRA RO | 1290 AMBERLEY WOODS DRIVE | | | HELENA | AL | 35080-3808 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER D WEINSTEIN IRA R/O | 106 CHICHESTER ROAD | | | MONROE TWP | NJ | 08831-2651 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER E GAY IRA R/O | 8 LIEDTKE DRIVE | | | CRANBURY | NJ | 08512-2746 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER GOLDSMITH IRA | 21 BENNETT AVE APT # 5 | | | NEW YORK | NY | 10033-3606 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER HUGH ROTH IRA | 3848 LAWRENCE AVENUE | | | CHICAGO | IL | 60625-6227 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER SABODOR IRA R/O | 6994 W 11TH STREET | | | LUDINGTON | MI | 49431-9457 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER W HUTH IRA | 1641 NUNNELEY RD | | | PARADISE | CA | 95969-5435 |
| STIFEL NICOLAUS CUSTODIAN FOR | WANDA RETZER IRA | 253 BEECHWOOD BLVD | | | WINTERSVILLE | OH | 43953-3821 |
| STIFEL NICOLAUS CUSTODIAN FOR | WARDELL PATTERSON IRA | 9628 VENICE DRIVE | | | SAINT LOUIS | MO | 63136-1933 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYNE GREENWALD IRA | VALUE WORKS MANAGED ACCOUNT | 370 1ST AVENUE #11B | | NEW YORK | NY | 10010-4925 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYNE HOFFMAN IRA | 2857 MIDDLECOFF LANE | | | FLORENCE | SC | 29506-8364 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYNE MOSHIER IRA | 7 CANDLEWOOD DR | | | WESTWOOD | NJ | 07675-7055 |
| STIFEL NICOLAUS CUSTODIAN FOR | WENDY A CHITWOOD ROTH IRA | 201 MATLOCK DRIVE | | | SAINT JAMES | MO | 65559-1034 |
| STIFEL NICOLAUS CUSTODIAN FOR | WESLEY R HARVIN IRA | 3959 SW MARLIN DRIVE | | | PALM CITY | FL | 34990-3817 |
| STIFEL NICOLAUS CUSTODIAN FOR | WESLEY R HARVIN PSP | FBO WESLEY HARVIN | 3959 S W MARLIN DRIVE | | PALM CITY | FL | 34990-3817 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM A KSIAZEK IRA | 1526 CENTER STREET | | | WHITING | IN | 46394-1762 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C CAPP ROTH | 506 GLENROCK DRIVE | | | BETHEL PARK | PA | 15102-1434 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C LEIST IRA | 2444 ALEXANDER MANOR EAST | | | STEUBENVILLE | OH | 43952-1266 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C MILHOAN (IRA) | 107 RAND AVENUE | | | ST CLAIRSVLE | OH | 43950-1311 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM D SCHOELLER IRA | 4563 WEST SPENCER PLACE | | | MILWAUKEE | WI | 53216-2452 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM E KOLB ROTH IRA | 5574 QUINLAR AVENUE NW | | | ANNANDALE | MN | 55302-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM F WRATTEN IRA | 1610 N PINE AVE | | | ARLINGTON HTS | IL | 60004-3927 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM FRANK VOUK JR IRA R/O | 208 MAIN STS E | | | SAINT STEPHEN | MN | 56375-9608 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM G PIFFNER IRA | 505 SOUTH 16TH ST | | | BELLEVILLE | IL | 62220-3119 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM GLASGOW (IRA) | 67700 WILLOW GROVE RD | | | ST CLAIRSVLE | OH | 43950-9233 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM H BAILEY (DEC'D) IRA | 110 VINTAGE OAK WAY | | | PRINCETON | WV | 24740-8967 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM H BRISTOW JR IRA | 305 CASHUA FERRY ROAD | | | DARLINGTON | SC | 29532-2407 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM H FALTINOSKI IRA | 440 S DALE AVE | | | ARLINGTON HTS | IL | 60004-6931 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM I TIBBITTS IRA R/O | 738 BAY HILL COURT | | | MARION | OH | 43302-8006 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J CODERRE IRA | 5 CODERRE WAY | | | ANDOVER | MA | 01810-5042 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J EVANS JR R/O IRA | 9839 MEADOWLARK WAY | | | PALO CEDRO | CA | 96073-8750 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J HEAD IRA | 2237 LAKE ROCKWELL RD | | | RAVENNA | OH | 44266-9409 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J JOHNSTON IRA | 610 W NORTH AVE | | | VINITA | OK | 74301-1910 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J KOWALCZYK IRA R/O | 36 BUCHANAN RD | | | METUCHEN | NJ | 08840-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J MAXWELL IRA | 835 ROUTE 151 | | | MINGO JUNCTION | OH | 43938 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J TOBIN IRA | 875 EAST CAMINO REAL UNIT 7B | | | BOCA RATON | FL | 33432-6318 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K KIM IRA | 33328 BARRINGTON DR | | | TEMECULA | CA | 92592-9168 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM L EGELHOFF IRA R/O | 9399 BREITWISER LANE | | | SHIPMAN | IL | 62685-6056 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM MCNABB SIMPLE IRA | 2941 SILVERFERN COURT | | | IMPERIAL | MO | 63052-3212 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM NEAL KIEFFER IRA | 2428 COUNTY RD 28 | | | MINGO JCT | OH | 43938 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM PLANT SEP | 3029 LEESBURG TRAIL | | | WOODSTOCK | GA | 30189-3421 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R BERRY IRA | 104 BOURN AVE | | | COLUMBIA | MO | 65203-1369 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R BUTLER III IRA | 2029 STAHLWOOD DRIVE | | | SANDUSKY | OH | 44870-7714 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R EHNES IRA RO | 1119 BROADFIELDS DRIVE | | | LOUISVILLE | KY | 40207-4372 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R JACOBS IRA | 4771 HAMILTON ROAD | | | MINNETONKA | MN | 55345-3515 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R JOHNSON JR IRA | 433 N SEQUOIA | | | COLUMBIA | MO | 65201-6817 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R SCHUELLER IRA | 7849 HOLLYHOCK | | | JENISON | MI | 49428-8538 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM SCHMITT IRA | STIFEL INVESTOR ADVISORY PRGRM | 8890 SEA OAKS WAY NORTH #106 | | VERO BEACH | FL | 32963-5907 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM W DESPAIN IRA | 2508 PADDOCK LANE | | | LOUISVILLE | KY | 40216-2328 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM W MACY IRA | 322 WOODMERE DR | | | SAINT CHARLES | MO | 63303-0701 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILMA C ALLEN IRA | P.O. BOX 444 | | | FILLMORE | CA | 93016-0444 |
| STIFEL NICOLAUS CUSTODIAN FOR | WOLFGANG HELMREICH IRA | 5038 ARDEN WAY | | | PARADISE | CA | 95969-6655 |
| STIFEL NICOLAUS CUSTODIAN FOR | YIGAL FEINER IRA R/O | 801 BROAD STREET APT 4-H | | | ELIZABETH | NJ | 07208-2569 |
| STIFEL NICOLAUS CUSTODIAN FOR | YVONNE STOVALL IRA RO | 462 HUNTSBRIDGE ROAD | | | MATTESON | IL | 60443-2133 |
| STIFF, CHRISTINE L | PO BOX 9 | | | | LINDEN | MI | 48451-0009 |
| STIFF, DANA K | 3809 OLD SCOTTSVILLE ROAD | | | | ALVATON | KY | 42122-9712 |
| STIFF, DORIS H | 444 CEMETERY RD | | | | OTISVILLE | MI | 48463-9628 |
| STIFF, DOROTHY M | AMERICAN HOUSE 12640 HOLLY RD | APT C 207 | | | GRAND BLANC | MI | 48439 |
| STIFF, DOUGLAS A | 6298 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| STIFF, DOUGLAS D | 117 HARRISON BLVD | | | | ROSCOMMON | MI | 48653-8133 |
| STIFF, EDWARD | 353 VANIMAN ST | | | | AKRON | OH | 44305-3436 |
| STIFF, EVELYN J | 814 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| STIFF, GERALD | 444 CEMETERY RD | | | | OTISVILLE | MI | 48463-9628 |
| STIFF, GERALD G | 444 CEMETERY ROAD | | | | OTISVILLE | MI | 48463-9628 |
| STIFF, GREGORY T | 6818 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| STIFF, J C | 3016 ELLSWORTH RD | | | | PERRY | MI | 48872-9512 |
| STIFF, JACQUELINE | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| STIFF, JOHN W | 7149 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3630 |
| STIFF, KEITH M | PO BOX 155 | | | | HIGHLAND | MI | 48357-0155 |
| STIFF, LINDA J | PO BOX 665 | | | | MOUNT MORRIS | MI | 48458-0665 |
| STIFF, MARGUERITE BERT | 10500 BEARD RD | | | | BYRON | MI | 48418-8998 |
| STIFF, MARIANNE MARIE | 12512 FRANCIS RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| STIFF, NICCI J | 3712 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| STIFF, NICCI JOHN | 3712 IVANHOE AVE | | | | FLINT | MI | 48506-4214 |
| STIFF, PAMELA M | 5307 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| STIFF, PATRICK A | 3809 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9712 |
| STIFF, RICHARD | 1216 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFF, RICHARD W | 12512 FRANCIS RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| STIFF, RUTH | 6068 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| STIFF, STEPHEN M | 4384 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| STIFF, WILLIAM G | 14173 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| STIFFELMAN JEANNE | 14316 CONWAY MEADOWS CT E APT 107 | | | | CHESTERFIELD | MO | 63017-9607 |
| STIFFLER LAWRENCE | 7015 TRAPPERS CT | | | | MANASSAS | VA | 20111-4378 |
| STIFFLER, ANN-MARIE | 29 ILION ST | | | | TONAWANDA | NY | 14150-5419 |
| STIFFLER, CAROLYN H. | 1185 TANGLEWOOD DR | | | | GREENWOOD | IN | 46142-5224 |
| STIFFLER, CHARLES | PO BOX 852 | | | | ANDERSON | IN | 46015-0852 |
| STIFFLER, CHARLES L | PO BOX 852 | | | | ANDERSON | IN | 46015-0852 |
| STIFFLER, CYNTHIS L | 5633 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9603 |
| STIFFLER, EILEEN | 5575 WAYLAND RD | | | | RAVENNA | OH | 44266-8557 |
| STIFFLER, JACK A | 824 HEWITT DR #400-316 | | | | WOODWAY | TX | 76712 |
| STIFFLER, JIMMIE E | 2913 HANOVER DR | | | | ARLINGTON | TX | 76014-2427 |
| STIFFLER, JOHN L | 5446 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| STIFFLER, KENDALL L | PO BOX 114 | | | | EAGLE | MI | 48822-0114 |
| STIFFLER, KOOKIE K. | 2401 N WALNUT ST APT 15C | | | | MUNCIE | IN | 47303-1929 |
| STIFFLER, MAXINE L | 101 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| STIFFLER, ROBERT | 5575 WAYLAND RD | | | | RAVENNA | OH | 44266-8557 |
| STIFFLER, ROBERT A | 9569 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| STIFFLER, ROBERT D | 4890 EVERGREEN DR | | | | MONROE | MI | 48161-5422 |
| STIFFLER, RONALD L | 1748 E STAUNTON RD | | | | TROY | OH | 45373-2043 |
| STIFFLER, STEPHEN D | 2433 BRAZILIA DR APT 75 | | | | CLEARWATER | FL | 33763-3830 |
| STIFFLER, TERRY J | 29 ILION ST | | | | TONAWANDA | NY | 14150-5419 |
| STIFFLER, TERRY JAMES | 29 ILION ST | | | | TONAWANDA | NY | 14150-5419 |
| STIFFLER, THEODORE L | 9967 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9737 |
| STIFT CHALMERS TEKNISKA HOGSKOLA | CHALMERSPLATSEN 4 | | GOTEBORG SE 422 58 SWEDEN | | | | |
| STIFT FRAUNHOFER CHALM CENTRUM | SVEN HULTINS GATA 9 | | GOTEBORG SE 412 58 SWEDEN | | | | |
| STIFTELSEN DET NORSKE VERITAS | 1400 RAVELLO DR | | | | KATY | TX | 77449 |
| STIFTER MARCI | 3130 PARKLAND DR | | | | WEST BLOOMFIELD | MI | 48322-1823 |
| STIFTER, RICHARD M | 6343 CRANE ROAD | | | | YPSILANTI | MI | 48197-9029 |
| STIG E MANNGARD & | VINCENT R MANNGARD JT TEN | 196 E MAIN ST | | | HUNTINGTON | NY | 11743 |
| STIGALL PAUL | STIGALL, PAUL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| STIGALL, CHAD A | 120 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| STIGALL, CHARLES E | 16190 MARK TWAIN ST | | | | DETROIT | MI | 48235-4061 |
| STIGALL, DANNY R | 5601 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| STIGALL, GENE F | 5417 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3931 |
| STIGALL, GEORGE E | RR 1 BOX 175 | | | | STRAUGHN | IN | 47387 |
| STIGALL, JAMES W | 315 WILSON BLVD | | | | RICHMOND | MO | 64085-1351 |
| STIGALL, JEFFREY L | 1345 BEAL RD | | | | MANSFIELD | OH | 44903-9219 |
| STIGALL, MARY P | 8603 E 85TH ST | | | | RAYTOWN | MO | 64138-3120 |
| STIGALL, MILDRED J | 8160 STATE ROAD 446 | | | | NORMAN | IN | 47264-8658 |
| STIGALL, MORRIS E | 1033 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8242 |
| STIGALL, RICHARD L | 7267 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9499 |
| STIGALL, TOMMY N | 8603 E 85TH ST | | | | RAYTOWN | MO | 64138-3120 |
| STIGALL, WANDA L | # 307 | 204030 PLAZA DRIVE | | | BEDFORD | IN | 47421-3560 |
| STIGDON, CAROLYN P | 1711 S GOYER RD | | | | KOKOMO | IN | 46902-2732 |
| STIGDON, DANNY C | 1711 S GOYER RD | | | | KOKOMO | IN | 46902-2732 |
| STIGER, CHARLES J | 1180 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| STIGER, CHARLES JAMES | 1180 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| STIGER, RAYMOND P | 4146 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9308 |
| STIGER, ROSE M. | 8041 BIRCHWOOD DR | | | | BIRCH RUN | MI | 48415-8525 |
| STIGER, WILLIAM J | 4898 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| STIGERS, NINA I | 4413 BRENDA DR | | | | ANDERSON | IN | 46013-1403 |
| STIGGER JR, CLAUDE E | 4269 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| STIGGER, BERTHA M | 5359 WESTWOOD CT APT B213 | | | | CROWN POINT | IN | 46307-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIGGER, JOHN | PO BOX 171 | | | | STUTTGART | AR | 72160-0171 |
| STIGGER, ROSCOE | 2013 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7759 |
| STIGGER, ROWENA | 314 N.TH HAMPTON | | | | BAY CITY | MI | 48707 |
| STIGGERS, MARGARET W | 1713 SAN GABRIEL AVE | | | | DECATUR | GA | 30032-3549 |
| STIGILE, THOMAS R | PO BOX 185 | | | | LIVONIA | NY | 14487-0185 |
| STIGLEMAN, ANDREA K | 2890 BULLARD RD | | | | HARTLAND | MI | 48353-3008 |
| STIGLEMAN, RICHARD K | 2890 BULLARD RD | | | | HARTLAND | MI | 48353-3008 |
| STIGLEMAN, WENDELL | 7216 NEW HOPE PASS | | | | FAIRVIEW | TN | 37062-8353 |
| STIGLER JR., CHARLES L | 2503 TIGANI DR | | | | WILMINGTON | DE | 19808-2518 |
| STIGLER, ADELINE M | 3726 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1537 |
| STIGLER, BEATRICE | 1318 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| STIGLER, EDDIE L | PO BOX 246 | | | | MUNCIE | IN | 47308-0246 |
| STIGLER, JOHN L | 7820 E 118TH TER | | | | KANSAS CITY | MO | 64134-4051 |
| STIGLER, WILLIE J | APT 134 | 6825 LARMANDA STREET | | | DALLAS | TX | 75231-7147 |
| STIGLIANO, ANTHONY | 5 JOCKEY LN | | | | NEW CITY | NY | 10956-6608 |
| STIGLICH, WILLIAM B | 3109 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9338 |
| STIGNEY, LAWRENCE L | 5466 TOLTEC DR | | | | SANTA BARBARA | CA | 93111-1669 |
| STIHL INCORPORATED | ATTN: TOM TREBI | 536 VIKING DR | | | VIRGINIA BEACH | VA | 23452-7316 |
| STIHOLT NORD A/S | N. CHRISTENSENSVEJ 5 | | | AALBORG 9200 DENMARK | | | |
| STIKA, DENISE M | 184 LAWTON RD | | | | RIVERSIDE | IL | 60546-2357 |
| STIKE, DREXEL L | PO BOX 573 | | | | WEBBERVILLE | MI | 48892-0573 |
| STIKELEATHER, FLOYD R | 525 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| STIKEMAN ELLIOTT | 1155 RENE-LEVESQUE BLVD WEST | 40TH FLOOR | MONTREAL QC H3B 3V2 | | | | |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST | 199 BAY STREET | TORONTO CANADA ON M5L 1B9 CANADA | | | | |
| STIKLESTAD, JON A | 152 S LOCUST ST | | | | JANESVILLE | WI | 53548-3767 |
| STIKNA ERIC | STIKNA, ERIC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| STIKOVICH, MICHAEL J | 3417 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| STIKOVICH, STEPHANIE K | 3417 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| STIL-MOR AUTOMOTIVE | 3848 FOOTHILL BLVD | | | | LA CRESCENTA | CA | 91214-1618 |
| STILABOWER RONALD G (408896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STILBER, DAVID R | 9059 OVERLAND TRL | | | | FLUSHING | MI | 48433-1204 |
| STILES BRIAN | 2384 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8419 |
| STILES DONNIE | 1112 LAKEVIEW AVE | | | | RICHLANDS | NC | 28574-8234 |
| STILES HOMER (ESTATE OF) (489257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STILES III, GUS | 514 EVERETT | | | | KANSAS CITY | KS | 66101 |
| STILES JR, VIRGIL E | 2801 LAMB RD | | | | MASON | MI | 48854-9316 |
| STILES SR, VIRGIL E | 11387 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| STILES WILLIAM (448008) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STILES, ADAM | 314 RIVERSIDE CT | | | | KENT | OH | 44240-2350 |
| STILES, ALLEN J | 113 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1623 |
| STILES, ANNE L | 5292 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| STILES, AUDREY | 1501 RIVERS EDGE DR | | | | VALLEY CITY | OH | 44280-9426 |
| STILES, BETTY J | 1120 S ANN ST | | | | INDEPENDENCE | MO | 64056-2411 |
| STILES, CHARLES K | 4234 AMELIA OLIVE BRANCH RD | | | | BATAVIA | OH | 45103-9728 |
| STILES, CONNIE V | 105 SHADY OAK LN | | | | OVIEDO | FL | 32765-8375 |
| STILES, CYNTHIA L | 6281 CHIPPEWA AVE | | | | SAUGATUCK | MI | 49453-9670 |
| STILES, DALE R | 2155 CALLAWAY DR | | | | THE VILLAGES | FL | 32162-4388 |
| STILES, DAVID W | 2960 CAMBERLY CIRCLE | | | | MELBOURNE | FL | 32940-6636 |
| STILES, DENNIS E | 22531 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2872 |
| STILES, DONALD A | 939 SAFFRON LN | | | | MILFORD | OH | 45150-5569 |
| STILES, DONALD J | 334 SONESTA AVE | | | | ELYRIA | OH | 44035-8272 |
| STILES, DOROTHY M | 334 SONESTA AVE | | | | ELYRIA | OH | 44035-8272 |
| STILES, ETHEL M | 9793 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STILES, FAYE K | 232 HAWKINS FARM CIRCLE | | | | BALL GROUND | GA | 30107 |
| STILES, FRANK E | 93 ROBIN DRIVE | | | | JEANNETTE | PA | 15644 |
| STILES, GARY R | 10 MILLTRACE RD | | | | BOARDMAN | OH | 44511 |
| STILES, GERALD L | 1546 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| STILES, HARVEY D | 2305 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| STILES, IRENE | 7979 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| STILES, JAMIE C | 2921 WEBSTER | | | | LANSING | MI | 48906-9047 |
| STILES, JOANN | 422 AMOR PL | | | | VANDALIA | OH | 45377-1804 |
| STILES, JOHN L | 15045 E SUNDOWN DR | | | | FOUNTAIN HILLS | AZ | 85268-2160 |
| STILES, JOHN W | 2921 WEBSTER RD | | | | LANSING | MI | 48906-9047 |
| STILES, JOSEPH D | PO BOX 338 | | | | DERBY | NY | 14047-0338 |
| STILES, JOSEPH W | 7928 STOLL RD | | | | GRAND LEDGE | MI | 48837-9224 |
| STILES, KAREN A | 5800 LAURENT DR APT 515 | | | | PARMA | OH | 44129-5970 |
| STILES, KENNETH A | 55 ROUGE RD | | | | ROCHESTER | NY | 14623-4125 |
| STILES, KERMIT | 119 MEMORY LN | | | | MURPHY | NC | 28906-3689 |
| STILES, LARRY A | 708 POPLAR TRCE | | | | ELIZABETHTOWN | KY | 42701-7009 |
| STILES, LAWRENCE R | 282 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4277 |
| STILES, LAWRENCE R | 4590 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9717 |
| STILES, LORAINE G | 4902 MCCRAY ST | | | | INDIANAPOLIS | IN | 46224-5146 |
| STILES, LORRAINE A | 6671 RIVER ST | | | | BENZONIA | MI | 49616-9626 |
| STILES, MARGARET | 6937 BUCKLEY CT | | | | CANTON | MI | 48187-1601 |
| STILES, MARION E | 4525 ROBIN DR | | | | JEANNETTE | PA | 15644-3194 |
| STILES, MARK E | 614 STANFORD AVE | | | | ELYRIA | OH | 44035-6641 |
| STILES, MARK P | 3109 W 73RD ST | | | | SHAWNEE MSN | KS | 66208-3210 |
| STILES, MARY C | 4615 INGHAM ST | | | | LANSING | MI | 48911-2959 |
| STILES, MICHA L | 607 SEYMORE | | | | LANSING | MI | 48933 |
| STILES, MILDRED | 3657 TARTAN CIR | | | | PORTAGE | MI | 49024-4095 |
| STILES, MILDRED I | 11191 BOX 131 | ROUTE 553 | | | ALVERDA | PA | 15710 |
| STILES, MILDRED I | PO BOX 131 | | | | ALVERDA | PA | 15710-0131 |
| STILES, NANCY J | 89 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4321 |
| STILES, PHYLLIS J. | 1724 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6343 |
| STILES, RACHELLE L | APT 15 | 3179 VALERIE ARMS DRIVE | | | DAYTON | OH | 45405-2041 |
| STILES, RICHARD C | 1363 ROOSEVELT HWY | | | | HILTON | NY | 14468-9726 |
| STILES, RICHARD L | 880 SANTA CLARA CIR | | | | HEMET | CA | 92543-6980 |
| STILES, RICHARD P | 4675 KINCARDINE | | | | MILFORD | MI | 48381-3942 |
| STILES, ROGER S | 1285 KENT DR | | | | MILFORD | OH | 45150-2873 |
| STILES, SALLY A | 3773 W WINFIELD DR | | | | SAGINAW | MI | 48603-2079 |
| STILES, SANDRA K | 1546 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| STILES, SHARON E | 932 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| STILES, SHARON L | 3555 SWEETWATER RD APT 250 | | | | DULUTH | GA | 30096-4726 |
| STILES, SHERMAN J | 1088 SHARROTT CREEK DR | | | | NORTH LIMA | OH | 44452-8538 |
| STILES, SHIRLEY A | 10212 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-5802 |
| STILES, STEPHEN M | 312 COURTNEYS PL | | | | LAPEER | MI | 48446-7625 |
| STILES, STEVEN D | 6488 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| STILES, SYLVIA | 284 MAIN ST APT 207 | | | | TONAWANDA | NY | 14150-3341 |
| STILES, TRAVIS | 12036 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| STILES, TRUDIE R | 219 AMANDA LN | | | | GRAIN VALLEY | MO | 64029-9355 |
| STILES, VERNON B | 615 REED AVE | | | | KALAMAZOO | MI | 49001-2979 |
| STILES, VIRGINIA H | 755 18TH STREET SOUTHWEST | | | | VERO BEACH | FL | 32962-7007 |
| STILES, WANDA A | 2801 LAMB RD | | | | MASON | MI | 48854-9316 |
| STILES, WAYNE B | 336 W. STATE STREET | | | | HASTINGS | MI | 49058 |
| STILES, WILLIAM A | 3773 W WINFIELD DR | | | | SAGINAW | MI | 48603-2079 |
| STILES, WILLIAM O | 37291 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1144 |
| STILES, WILLIAM R | 12126 COLUMBIA X | | | | DETROIT | MI | 48239 |
| STILESKI, HAZEL A | 1281 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| STILL JR, RAYMOND A | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STILL WILBUR E (498340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STILL'S AUTO SERVICE | 300 S WASHINGTON ST | | | | HOPE | AR | 71801-5044 |
| STILL, BONNIE G | PO BOX 930 | | | | LAWRENCEVILLE | GA | 30046-0930 |
| STILL, BRIAN C | 553 LINDA DR | | | | HARRISON | MI | 48625-9228 |
| STILL, BRUCE C | 137 TIMBERLOST TRL | | | | SUWANEE | GA | 30024-2416 |
| STILL, BRUCE C | PO BOX 772 | | | | BLUE RIDGE | GA | 30513-0013 |
| STILL, CLARENCE E | 954 SAGE LANE, RT. #2 | | | | CONYERS | GA | 30012 |
| STILL, DAISY J | 18490 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| STILL, DON O | 4392 S COTTONWOOD LN | | | | BOLIVAR | MO | 65613-7400 |
| STILL, EDGAR C | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| STILL, GALE A | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| STILL, GALE ALAN | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| STILL, GLENN M | 11483 STATE ROUTE 141 | | | | KITTS HILL | OH | 45645-8669 |
| STILL, GLENN M | PO BOX 88 | | | | KITTS HILL | OH | 45645-0088 |
| STILL, HOWARD G | 1403 W BRODWAY AVE RTE 353 | | | | APACHE JUNCTION | AZ | 85220 |
| STILL, JACK | 9480 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| STILL, JACK L | 18811 PLEASANT VIEW DR | | | | LEBANON | MO | 65536-4368 |
| STILL, JAMES R | 1315 E MCVICAR AVE | | | | KINGMAN | AZ | 86409-1368 |
| STILL, JEAN M | 2615 US HIGHWAY 190 | | | | HUNTSVILLE | TX | 77340-7079 |
| STILL, JEFFORY D | 1680 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| STILL, JOHN K | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641-2113 |
| STILL, JOHN L | 8382 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| STILL, KENNETH B | 17339 LINDA VISTA CIR | | | | LUTZ | FL | 33548-4707 |
| STILL, LARRY D | 1100 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| STILL, LESLIE O | 413 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| STILL, MARGARET T | 1 FR. FINIAN SULLIVIAN DR #3E | | | | YONKERS | NY | 10703 |
| STILL, MARVIN L | 1400 S ROYCE ST | | | | SIOUX CITY | IA | 51106-1862 |
| STILL, OTIS W | 6409 N 100 E | | | | OSSIAN | IN | 46777-9668 |
| STILL, PEGGY L | 9403 MCCOWIN RD | | | | BASTROP | LA | 71220-7152 |
| STILL, RANDOLPH M | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| STILL, RICHARD C | 15 DUKE ST | | | | BOSTON | MA | 02126-3150 |
| STILL, ROBERT J | 14156 E 49TH ST | | | | YUMA | AZ | 85367-7913 |
| STILL, RONALD | 10418 HINDS ST | | | | HOUSTON | TX | 77034-2003 |
| STILL, SAMUEL D | 1800 CLAIRMONT LK APT 317 | | | | DECATUR | GA | 30033-4038 |
| STILL, SHARON L | 3770 ROCK CREEK TERRACE | | | | RANTOUL | KS | 66079-9122 |
| STILL, THOMAS | 1081 HUBBARD AVE | | | | SAINT PAUL | MN | 55104-1508 |
| STILLABOWER, DONALD T | 1304 LONG SHORE DR | | | | INDIANAPOLIS | IN | 46217-5268 |
| STILLE WAYNE E (459576) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STILLER DONALD | 87 SANDCASTLE CT | | | | PAWLEYS ISLAND | SC | 29585-6338 |
| STILLER, BERNADINE | 5947 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3177 |
| STILLER, FLORENCE T | 6228 W 91ST ST | | | | OAK LAWN | IL | 60453-1543 |
| STILLER, HELMUT | 880 MORNINGSIDE DR APT M119 | | | | FULLERTON | CA | 92835-3582 |
| STILLER, ILSE R | 880 MORNINGSIDE DR APT M119 | | | | FULLERTON | CA | 92835-3582 |
| STILLER, JOHN E | 6344 HARPER DR | | | | WATERFORD | MI | 48329-1335 |
| STILLER, JOHN V | 13058 ELMWOOD CT | | | | APPLE VALLEY | MN | 55124-4231 |
| STILLER, LEO J | 2 GARDEN WAY | | | | EAST ISLIP | NY | 11730-2536 |
| STILLER, MARK E | 26204 BARNES ST | | | | ROSEVILLE | MI | 48066-3582 |
| STILLER, MARK EDWARD | 26204 BARNES ST | | | | ROSEVILLE | MI | 48066-3582 |
| STILLER, RICHARD | 11626 COCOWOOD DRIVE | SUMMERTREE | | | NEW PORT RICHEY | FL | 34654 |
| STILLER/ROCHESTER | 2920 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3588 |
| STILLEY CHARLES P (467080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STILLEY JR, RICHARD S | 1196 SUMMERLYN DRIVE | | | | GRAND BLANC | MI | 48439-9245 |
| STILLEY JR, RICHARD S | 5226 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 |
| STILLEY STEPHANIE | 7511 FAIRWAY TWO AVE APT A | | | | FAIR OAKS | CA | 95628-4632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STILLEY, FLORENCE D | 7118 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9541 |
| STILLEY, GEORGIA M | 2602 STATE STREET | | | | NEW ORLEANS | LA | 70118-6330 |
| STILLEY, LAWRENCE H | 5077 SANTA FE DR | | | | DAYTON | OH | 45414-3627 |
| STILLI, JAMES A | 2917 ADY RD | | | | FOREST HILL | MD | 21050-1801 |
| STILLINGER, JEFFREY D | 1719 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| STILLINGER, MARY E | 10840 PALMER RD | | | | MEDINA | NY | 14103-9628 |
| STILLINGER, RICHARD A | 10840 PALMER RD | | | | MEDINA | NY | 14103-9628 |
| STILLINGER, ROLAND C | 1223 PARKWOOD DR | | | | LOCKPORT | NY | 14094-7142 |
| STILLINGS, JOSEPH S | 9132 LEROY RD | | | | BROWNSBURG | IN | 46112-8692 |
| STILLINGS, ROBERT S | 65055 INFIRMARY RD | | | | MC ARTHUR | OH | 45651-8886 |
| STILLION, CLIFFORD A | 1086 S JOHNSON RD | | | | SEBRING | OH | 44672-1716 |
| STILLION, DONALD G | 1411 MISHLER ST | | | | ALLIANCE | OH | 44601 |
| STILLION, JR,PAUL A | 22796 HARRISBURG WESTVILLE RD | | | | ALLIANCE | OH | 44601-9224 |
| STILLITANO PAUL | STILLITANO, PAUL | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| STILLMAKER, BERNARD C | 339 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46219-5722 |
| STILLMAN & FRIEDLAND ATTORNEYS AT LAW | 208 23RD AVE N STE 201 | | | | NASHVILLE | TN | 37203-1794 |
| STILLMAN & FRIEDMAN PC | 425 PARK AVE | | | | NEW YORK | NY | 10022 |
| STILLMAN COLLEGE | PO BOX 1430 | | | | TUSCALOOSA | AL | 35403-1430 |
| STILLMAN ELKINS | 812 MAJESTIC OAKS CT | | | | MANSFIELD | TX | 76063-4865 |
| STILLMAN JR, JAMES W | 7652 SCHROEDER AVE | | | | LEXINGTON | MI | 48450-9736 |
| STILLMAN LAW OFFICE | 7091 ORCHARD LAKE RD STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3667 |
| STILLMAN LLP | ATTN: GEOFFREY W. COOMBS | 300 10335 - 172 STREET | | EDMONTON, ALBERTA  T5S 1K9 | | | |
| STILLMAN WOOD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3625 SUNSET BEACH DR NW | | OLYMPIA | WA | 98502 |
| STILLMAN, CHARLENE | 6718 HAZELETT RD | | | | FORT WAYNE | IN | 46835-9798 |
| STILLMAN, JOSEFINE F | 15 SPENCER ST APT A | | | | MIDDLEBORO | MA | 02346-2348 |
| STILLMAN, MINNIE A | APT 207 | 2020 SOUTH MONROE STREET | | | DENVER | CO | 80210-3767 |
| STILLMAN, NORMA J | 2529 LOUIS AVE | | | | SAINT LOUIS | MO | 63144-2534 |
| STILLMAN, SHERRY L | 126 S WOODWARD AVE | | | | OTISVILLE | MI | 48463-9492 |
| STILLS, BETTY L | 4477 PARKTON DR | | | | CLEVELAND | OH | 44128-3531 |
| STILLS, HERSCHELL B | 1505 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| STILLS, MARIE | 3455 GALAXY LN | | | | SHREVEPORT | LA | 71119-5020 |
| STILLS, MICHAEL R | 7507 GIDEON ST | | | | SHREVEPORT | LA | 71106-4627 |
| STILLS, SAMUEL D | 1708 N WOLFE ST | | | | MUNCIE | IN | 47303-2468 |
| STILLS, STEPHANIE J | 3455 GALAXY LN | | | | SHREVEPORT | LA | 71119-5020 |
| STILLSON, BETTY L | 535 S JACKSON ST | | | | BREMEN | IN | 46506-1673 |
| STILLWAGON, DONNA O | 4801 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 |
| STILLWAGON, GARY K | 7026 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| STILLWAGON, JOSEPH G | 16 SABAL DR | | | | PUNTA GORDA | FL | 33950-5048 |
| STILLWAGON, KEITH A | 1948 SEVERN GROVE RD | | | | ANNAPOLIS | MD | 21401-2935 |
| STILLWAGON, PAUL H | 83 FLEETWOOD AVE | | | | DEBARY | FL | 32713-2039 |
| STILLWAGON, RAYMOND | 7269 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| STILLWAGON, RONALD W | 4801 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 |
| STILLWATER COUNTY TREASURER | PO BOX 149 | | | | COLUMBUS | MT | 59019-0149 |
| STILLWATER MEDICAL G | 1500 CURVE CREST BLVD W | | | | STILLWATER | MN | 55082-6040 |
| STILLWATER MINING CO | ATTN: JOHN STARK | PO BOX 1330 | | | COLUMBUS | MT | 59109-1330 |
| STILLWATER MINING CO | P O BOX 271 | | | | OOLITIC | IN | 47451-3046 |
| STILLWATER MINING CO | PO BOX 1330 | | | | COLUMBUS | MT | 59019-1330 |
| STILLWATER MINING COMPANY | 536 EAST RICE AVE | | | | COLUMBUS | MT | 59019 |
| STILLWATER MINING COMPANY | JAMES BINANDO/JOHN STARK | PO BOX 1330 | 536 EAST PIKE AVENUE | | COLUMBUS | MT | 59019-1330 |
| STILLWATER MINING COMPANY | PO BOX 1330 | | | | COLUMBUS | MT | 59019-1330 |
| STILLWATER MOTOR COMPANY | 5900 STILLWATER BLVD N | | | | STILLWATER | MN | 55082-1190 |
| STILLWATER MOTOR COMPANY | DANIEL RADUENZ | 5900 STILLWATER BLVD N | | | STILLWATER | MN | 55082-1190 |
| STILLWAUGH, RICHARD H | 11234 CRIMSON | | | | MIAMISBURG | OH | 45342-4895 |
| STILLWELL EARNEST | 1824 CONCORD ST | | | | SEMINOLE | OK | 74868-4230 |
| STILLWELL GARAGE INC. | 172 JACKSON ST | | | | MATAWAN | NJ | 07747-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STILLWELL JR, KENNETH J | 850 WHITMORE RD APT 306 | | | | DETROIT | MI | 48203-1760 |
| STILLWELL SCOTT | 627 WADES COACH DR | | | | SPRINGDALE | AR | 72762-6091 |
| STILLWELL, AGNES | 27 N MAIN ST | CANTON CHRISTIAN CONVALESCENT CT | | | CANTON | NC | 28716-3847 |
| STILLWELL, AMY B | 4674 CORNELL CIR | | | | MARIETTA | GA | 30068-2005 |
| STILLWELL, BILLY J | 3873 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1631 |
| STILLWELL, CECIL L | 29933 CARLYSLE ST | | | | INKSTER | MI | 48141-2759 |
| STILLWELL, DAVID M | 2826 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3744 |
| STILLWELL, DAVID M L | 2826 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3744 |
| STILLWELL, GARY W | 920 SIMPSON TER | | | | BEDFORD | TX | 76021-2340 |
| STILLWELL, JANET L | 302 MERIDIAN AVE | | | | BAY CITY | MI | 48706-1958 |
| STILLWELL, LARRY G | 109 MORAN RD | | | | MCLOUD | OK | 74851-7601 |
| STILLWELL, LARRY O | 16431 RICHARD DR | | | | BROOK PARK | OH | 44142-3616 |
| STILLWELL, MARY L | 1050 104TH AVE | | | | OAKLAND | CA | 94603-3169 |
| STILLWELL, MICHAEL J | 210 SUMMER ST APT 5 | | | | BUFFALO | NY | 14222-2288 |
| STILLWELL, WILLIAM C | 165 SERVICE RD | | | | CAMPTON | KY | 41301-9517 |
| STILSON III, HAROLD H | 149 LAURIE DR | | | | BRYAN | OH | 43506-8727 |
| STILSON PRODUCTS LLC | 15935 STURGEON ST | | | | ROSEVILLE | MI | 48066-1818 |
| STILSON, CARL W | 1498 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9617 |
| STILSON, DAVID O | 4784 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| STILSON, DONALD E | 134 N MAIN ST | | | | VASSAR | MI | 48768-1319 |
| STILSON, DONALD ERWIN | 134 N MAIN ST | | | | VASSAR | MI | 48768-1319 |
| STILSON, ELIZABETH | 149 LAURIE DR | | | | BRYAN | OH | 43506-8727 |
| STILSON, MARGARET M | 1228 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| STILSON, MARY JO | 313 W ROCKWELL ST | | | | FENTON | MI | 48430-2080 |
| STILSON, ORVIL R | 6215 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| STILSON, PAUL S | 6086 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| STILSON, ROBERT V | 211 ELM ST | | | | CHARLEVOIX | MI | 49720-1137 |
| STILSON, WILLIAM J | 22120 4 MILE RD | | | | MORLEY | MI | 49336-9536 |
| STILTNER JAMES (448010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STILTNER, DOROTHY G | 196 JAY STREET | | | | DEARBORN HGTS | MI | 48127-1936 |
| STILTNER, DUDLEY E | 287 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| STILTNER, HELEN R | 16756 ROAD 87 | | | | CECIL | OH | 45821-9630 |
| STILTNER, KYLE A | APT 23 | 500 N LEXINGTON SPRINGMILL RD | | | MANSFIELD | OH | 44906-1253 |
| STILTNER, PHYLLIS J | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| STILTNER, RANDALL K | 5855 MAYFAIR ST | | | | TAYLOR | MI | 48180-1362 |
| STILTNER, RICHARD G | 196 JAY ST | | | | DEARBORN HTS | MI | 48127-1936 |
| STILTNER, SHARON L | 2317 W 500 N | | | | HARTFORD CITY | IN | 47348-9575 |
| STILTNER, SHEILA L | 50333 WILLIS ROAD #21 | | | | BELLEVILLE | MI | 48111 |
| STILTS, DALTON | SHELLER, SUDWING & BADEY | ONE GREENTREE CENTRE, SUITE 201, GREENTREE RD & ROUTE 73 | | | MARLTON | NJ | 08053 |
| STILTS, MARY E | 2106 S MOCK AVE | | | | MUNCIE | IN | 47302-4441 |
| STILWELL CLYDE D | C/O WARD BLACK LAW | 208 WEST WENDOVER AVE | | | GREENSBORO | NC | 27401 |
| STILWELL CLYDE D (516203) | (NO OPPOSING COUNSEL) | | | | | | |
| STILWELL JR, PAUL R | 14330 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| STILWELL, BRETT G | 13065 WOODSTOCK DR | | | | FENTON | MI | 48430-2561 |
| STILWELL, CHARLES A | 893 EDITH ST | | | | OXFORD | MI | 48371-4729 |
| STILWELL, DAVID L | 1349 S MAIN ST | | | | OVID | MI | 48866-9724 |
| STILWELL, DAVID P | 15675 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2705 |
| STILWELL, ELAINE | 93 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3011 |
| STILWELL, FRANKLIN D | 396 JONES SPRING WEST RD | | | | HEDGESVILLE | WV | 25427-3061 |
| STILWELL, ISABELLA M | 10300 E 30TH ST S | | | | INDEPENDENCE | MO | 64052-1410 |
| STILWELL, LEE A | 1080 KATHLEEN DR | | | | LAPEER | MI | 48446-3724 |
| STILWELL, MICHAEL D | 3621 HARRISON ST | C/O DEBRA HYDE | APT #101 | | INKSTER | MI | 48141-2950 |
| STILWELL, MICHAEL RICHARD | 110 E RITCHIE RD | | | | LINCOLN | MI | 48742-9701 |
| STILWELL, NANCY JEAN | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STILWELL, RICHARD T | 4018 E GARLAND AVE | | | | FRESNO | CA | 93726-6054 |
| STILWELL, ROBERT A | 5645 CRYSTAL BAY WEST DR | | | | PLAINFIELD | IN | 46168-9254 |
| STILWELL, ROBERT C | 869 ORVILLE WAY | | | | XENIA | OH | 45385-5362 |
| STILWELL, ROSALIE I | 317 QUAIL MEADOW DR | | | | CHESAPEAKE | VA | 23323-1050 |
| STILWELL, WILBUR K | 9913 TRINIDAD DR | | | | EL PASO | TX | 79925-6073 |
| STILWELL, WYLIE T. | 5711 RANCHERO LN | | | | DALLAS | TX | 75236-1727 |
| STILWILL, DELORIS E | 5277 COUNTY RD W | | | | LIBERTY CENTER | OH | 43532-9764 |
| STILWILL, PATRICIA A | 1422 WALTER AVE | | | | LOUISVILLE | KY | 40215-1054 |
| STILZ, EVELYN C | 11251 S COUNTY ROAD 525 W | | | | REELSVILLE | IN | 46171-9698 |
| STIMA, JAMES | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5157 |
| STIMAC JR, A J | 273 CARRIAGE LN APT 102 | | | | CANFIELD | OH | 44406-1508 |
| STIMAC JR., JAMES J | 13028 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3395 |
| STIMAC, ANDREW J | 2456 RIVERSIDE DR | | | | NEWTON FALLS | OH | 44444-9453 |
| STIMAC, CHARLENE M | 35591 CECIL CT | | | | CLINTON TOWNSHIP | MI | 48035-2219 |
| STIMAC, DAVID A | 3051 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| STIMAC, DAVID ANTHONY | 3051 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| STIMAC, DOROTHY | 1343 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| STIMAC, JO A | 6940 RUSSELL AVE S | | | | RICHFIELD | MN | 55423-2024 |
| STIMAC, JOHN M | 3443 OAK LEAF DR | | | | TROY | MI | 48084-2637 |
| STIMAC, JOSEPH J | 6240 GREENVIEW DR | | | | BURTON | MI | 48509-1361 |
| STIMAC, JOSEPH P | G8126 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| STIMAC, JOSEPH PAUL | G8126 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| STIMAC, KENNETH J | 3220 LAPEER RD | | | | PORT HURON | MI | 48060-2530 |
| STIMAC, MICHAEL C | 358 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3918 |
| STIMAC, MICHAEL R | 2001 24TH AVE | | | | MENOMINEE | MI | 49858-2019 |
| STIMAC, MILES M | 9225 BARRINGTON TER | | | | BROOKLYN PARK | MN | 55443-1718 |
| STIMAC, NINA C | 9374 RIVER BEND DR | | | | EVART | MI | 49631-8539 |
| STIMAC, PATRICIA R | 11232 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| STIMAC, RALPH | 2226 SHERWOOD AVE | | | | WESTCHESTER | IL | 60154-4952 |
| STIMAC, ROBERT J | 80 JENNINGS TERRACE DRIVE | | | | GLADWIN | MI | 48624-9770 |
| STIMAC, SHARON L | 3194 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| STIMAGE JR, MENION | PO BOX 430856 | | | | PONTIAC | MI | 48343-0856 |
| STIMAGE, FREDDYE M | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| STIMAGE, MICHAEL E | PO BOX 397 | | | | BLOOMFIELD | MI | 48303-0397 |
| STIMAGE, S L | 7426 FOXTROT DR | | | | HAZELWOOD | MO | 63042-1437 |
| STIMAGE, SHIRLEY A | 5473 WOODCREEK CT | | | | CLARKSTON | MI | 48348-4852 |
| STIMAGE, SHIRLEY ANN | 5473 WOODCREEK CT | | | | CLARKSTON | MI | 48348-4852 |
| STIMEL, HELEN E | PO BOX 651 | | | | EVERGLADES CITY | FL | 34139-0651 |
| STIMER SAMUEL J (460217) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STIMETZ, JOSEPH J | PO BOX 511 | | | | BASEHOR | KS | 66007-0511 |
| STIMM ASSOCIATES INC | 10 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 |
| STIMM ASSOCIATES INC | 30 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 |
| STIMMEL, DAVID L | 127 W RUTHERFORD DR | | | | NEWARK | DE | 19713-2026 |
| STIMMEL, JANICE M | 317 BASKET BR | | | | OXFORD | MI | 48371-6359 |
| STIMMEL, KENNY L | 400 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3212 |
| STIMMEL, KRISTINA E | 8104 WEBB RD APT 1704 | | | | RIVERDALE | GA | 30274-5105 |
| STIMMEL, RICHARD B | 400 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3212 |
| STIMMEL, STEPHEN M | 61 RINGNECK PL | | | | BEAR | DE | 19701-2734 |
| STIMMEL, STEPHEN MICHAEL | 61 RINGNECK PL | | | | BEAR | DE | 19701-2734 |
| STIMMEL, THOMAS M | 21816 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3557 |
| STIMPSON, DIANE M | 415 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1553 |
| STIMPSON, EDWARD F | 168 FRONTENAC HTS | | | | ROCHESTER | NY | 14617-1714 |
| STIMPSON, FREDERICK K | 19 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3739 |
| STIMPSON, JAMES R | 9976 CEMETARY RD | | | | ALDEN | MI | 49612-9754 |
| STIMPSON, MARGARET | 815 MAPLEWOOD DR APT 361 | | | | HARLEYSVILLE | PA | 19438-1079 |
| STIMPSON, MICHAEL P | 841 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIMPSON, MICHAEL PAUL | 841 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| STIMPSON, PAULA SUE | 6825 CALLAWAY DR | | | | SAINT HELEN | MI | 48656-8514 |
| STIMPSON, RODNEY | PO BOX 572 | | | | SAINT HELEN | MI | 48656-0572 |
| STIMSON MARGERIE | STIMSON, MARGERIE | 204 SADDLE HORN ROAD | | | CARLSBAD | MN | 88220 |
| STIMSON, BETTY | 31200 WELLINGTON DR APT 14102 | | | | NOVI | MI | 48377-1077 |
| STIMSON, CARYL L | 9155 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| STIMSON, DOUGLAS R | 4319 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9706 |
| STIMSON, FRANCIS L | O-10195 LINDEN DR NW | | | | GRAND RAPIDS | MI | 49534-8926 |
| STIMSON, GRANT L | 291 NORTH DR | | | | DAVISON | MI | 48423-1609 |
| STIMSON, JAMES D | 730 VALEWOOD DR | | | | LEWISBURG | TN | 37091-4063 |
| STIMSON, LAVERNE R | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| STIMSON, PAUL D | 8461 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9506 |
| STIMSON, REBECCA S | 6055 CLOVER WAY S | | | | SAGINAW | MI | 48603-1019 |
| STIMSON, SUZANNE R | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| STIMSON, THOMAS | 4440 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| STIMSON, VADA F | 60 W SANILAC RD RM 208 | | | | SANDUSKY | MI | 48471-1063 |
| STIMSON, VADA F | RM 208 | 60 WEST SANILAC ROAD | | | SANDUSKY | MI | 48471-1063 |
| STINAR, MARGARET P | 4115 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| STINARD, AMY E | 1515 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3023 |
| STINCHCOMB JOHN W (467639) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| STINCHCOMB, CHARLES L | 546 DECKER RD | | | | WALLED LAKE | MI | 48390-3806 |
| STINCHCOMB, DOROTHY E | 2409 HARWOOD RD | | | | BALTIMORE | MD | 21234-2915 |
| STINCHCOMB, GEORGE D | 505 W GLENDALE ST | | | | BEDFORD | OH | 44146-3237 |
| STINCHCOMB, GRACE R | 105 THISTLEDOWN DR | | | | HUMMELSTOWN | PA | 17036-9513 |
| STINCHCOMB, HARVEY C | BX 394, 662 N CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025 |
| STINCHCOMB, JO ELLEN | 7729 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| STINCHCOMB, MELVIN W | 440 YANCEY CIR | | | | COVINGTON | GA | 30014-7849 |
| STINCHCOMB, RUSSELL R | 447 BEE MAXEY RD | | | | WINDER | GA | 30680-3436 |
| STINCHCOMBE, GARTH V | 7211 NORTH CENTER ROAD | | | | MOUNT MORRIS | MI | 48458-8983 |
| STINE FAMILY FOUNDATION | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003-4570 |
| STINE III, KENNETH E | 6845 W 52ND PL APT 2A | | | | MISSION | KS | 66202-1531 |
| STINE KURT | STINE, KURT | P O BOX 426 | | | SAINT PETERS | PA | 19470-0426 |
| STINE SEED FARM INC | ATTENTION JERRY REICHLING CFO | 22555 LAREDO TRL | | | ADEL | IA | 50003-4570 |
| STINE SR, RONALD E | 6974 TAYLOR RD SW | | | | REYNOLDSBURG | OH | 43068-9633 |
| STINE, AMY L | 2431 COUNTY ROAD 306 | | | | VICKERY | OH | 43464-9733 |
| STINE, BRADLEY L | 2815 FRANKLIN DR | | | | COLUMBUS | IN | 47201-2909 |
| STINE, DANIEL D | 12961 S WACOUSTA RD | | | | EAGLE | MI | 48822-9788 |
| STINE, DANIEL T | 6012 LAMIE HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| STINE, DAVID F | 17121 KROPF AVE | | | | DAVISBURG | MI | 48350-1188 |
| STINE, DAVID L | 14031 NORTHWEST 75TH AVENUE | | | | TRENTON | FL | 32693-7313 |
| STINE, DOLORES | 1330 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| STINE, DONALD E | 602 LITTLE CT | | | | ENGLEWOOD | OH | 45322-2051 |
| STINE, DOROTHY J | 608 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| STINE, GREGORY W | 1004 W LINCOLN RD | | | | KOKOMO | IN | 46902-3415 |
| STINE, HELEN | 602 LITTLE CT. | | | | ENGLEWOOD | OH | 45322-2051 |
| STINE, JERRY A | 10497 S 700E - 92 | | | | ROANOKE | IN | 46783 |
| STINE, JERRY ALLEN | 10497 S 700E - 92 | | | | ROANOKE | IN | 46783 |
| STINE, JERRY D | 293 SPRINGBORO LANE | | | | COLUMBUS | OH | 43235-5614 |
| STINE, LINDA S | 529 CRAWLEY RUN APT 207 | | | | CENTERVILLE | OH | 45458-7332 |
| STINE, MARGARET E. | PO BOX 74 | | | | CENTRAL LAKE | MI | 49622-0074 |
| STINE, MARY S | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| STINE, MICHAEL J | 5260 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| STINE, NORENE | 1701 PALM AIRE DR | | | | LADY LAKE | FL | 32159-2236 |
| STINE, NORMAN C | 6150 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8259 |
| STINE, PAUL J | 33453 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| STINE, PAUL L | 27 HELMSMAN PT | | | | SUNRISE BEACH | MO | 65079-6737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STINE, REBECCA B | 1207 RED BANKS RD | | | | GREENVILLE | NC | 27858-5302 |
| STINE, RICHARD J | 7914 IVORY AVE. | | | | SAINT LOUIS | MO | 63111 |
| STINE, RONALD R | 10655 S 700E-92 | | | | ROANOKE | IN | 46783 |
| STINE, RONALD RUSSELL | 10655 S 700E-92 | | | | ROANOKE | IN | 46783 |
| STINE, SANDY A | PO BOX 195 | | | | DELTA | OH | 43515 |
| STINE, STEPHEN M | 6050 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8875 |
| STINE, THOMAS L | 516 WINDY CT | | | | KOKOMO | IN | 46901-3703 |
| STINE, TYRUS G | 6688 LAMIE HWY | | | | VERMONTVILLE | MI | 49096-9543 |
| STINE, WAYNE B | 7396 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9564 |
| STINE, WILBUR A | PO BOX 5217 | | | | TRENTON | NJ | 08638-0217 |
| STINEBAUGH JACK (439546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STINEBAUGH JR, HOWARD | 1795 WHITE OAK LN | | | | INTERLOCHEN | MI | 49643-9466 |
| STINEBAUGH, KENNETH D | 410 NORTH WATER STREET | APT# 10 M | | | WEST NEWTON | PA | 15089 |
| STINEBISER, RONALD J | 14440 HOPE DR | | | | STERLING HTS | MI | 48313-3652 |
| STINEDURF GERALD E (460218) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STINEFIELD, DALE E | 2774 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9115 |
| STINEFIELD, ROBERT L | 210 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| STINEHART, ROSE L | 15160 MCGUIRE ST | | | | TAYLOR | MI | 48180-5005 |
| STINEHOUR, C F | 22735 BECKENHAM CT | | | | NOVI | MI | 48374-3526 |
| STINEMAN JOHN | 1800 OAKLEY LN | | | | WHEATLAND | CA | 95692-9716 |
| STINEMETZ, PAUL W | 3200 GARDEN PL | | | | KOKOMO | IN | 46902-7513 |
| STINER BILLY C (467081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STINER BOB R (467082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STINER JR, WILLIS | 6609 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73162-1778 |
| STINER, DIANNE | 31 FIELDSTONE DR | | | | GRAND ISLAND | NY | 14072-1105 |
| STINER, ELIZABETH A | 800 COUNTY HIGHWAY 31 | | | | WINFIELD | AL | 35594-6552 |
| STINER, EVERETT | 9332 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8838 |
| STINER, JACK K | 31 FIELDSTONE DR | | | | GRAND ISLAND | NY | 14072-1105 |
| STINER, LARRY L | 2608 JUDSON RD | | | | KOKOMO | IN | 46901-1762 |
| STINER, MARGARET B | 2005 N C ST | | | | ELWOOD | IN | 46036-1617 |
| STINER, MARY L | 1510 ARIANA ST LOT 277 | | | | LAKELAND | FL | 33803-6917 |
| STINER, PENNY J | 100 W NORTH ST | 1746 EAST COUNTY ROAD | | | KOKOMO | IN | 46901-2848 |
| STINER, PENNY J | 1746 E COUNTY RD | 100 NORTH | | | KOKOMO | IN | 46901 |
| STINER, RAYMOND J | 12667 B ST | | | | LA SALLE | MI | 48145-9616 |
| STINER, ROSE S | 9332 N. ST. ROAD # 37 | | | | ELWOOD | IN | 46036 |
| STINER, WILLIAM B | 1931 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2079 |
| STINER, WILLIAM V | 1774 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4802 |
| STINES PAUL | 3646 OLD STATE ROAD 37 N | | | | SPRINGVILLE | IN | 47462-5086 |
| STINES, CHARLIE V | 988 N FORK RD | | | | BARNARDSVILLE | NC | 28709-9734 |
| STINES, IAN A | 1453 SUNSET RD | | | | ANN ARBOR | MI | 48103-2934 |
| STINES, MARTHA J | 44 JULIANA DR | | | | DANVILLE | IL | 61832-8441 |
| STINES, OTHEL | OAK BROOK | 179 SUBSTATION LOOP | APT 7 | | ERIN | TN | 37061 |
| STING JR., WILLIAM F | 118 E MAIN ST | | | | MAYVILLE | MI | 48744-9502 |
| STING, JOHN M | 30 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9606 |
| STING, JOHN W | 596 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2364 |
| STING, ROGER L | 3267 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| STING, RONALD J | 1645 FLAJOLE RD | | | | RHODES | MI | 48652-9503 |
| STING, WILLIAM F | 4840 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| STINGEL CHARLES & SUE ANN | 388 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| STINGER, CHARLES R | 250 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1006 |
| STINGER, DANIEL H | 10580 GREENTREE DR | | | | CARMEL | IN | 46032-9660 |
| STINGER, RICHARD J | 305 N WICKSHIRE LN | | | | DURAND | MI | 48429-1421 |
| STINGER, SCOTT T | 515 N DICK AVE | | | | HAMILTON | OH | 45013-2613 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STINGL, JOSEPH | S67W13779 HARDWICKE PL | | | MUSKEGO | WI | 53150-3218 |
| STINGLEY, CARL D | 6417 MOUNTAIN MESA AVE | | | LAS VEGAS | NV | 89156-7529 |
| STINGLEY, DAVID L | 683 METAL FORD RD | | | HOHENWALD | TN | 38462-5212 |
| STINGLEY, NORMAN L | 214 W 226TH ST | | | CARSON | CA | 90745-3719 |
| STINGONE BARBARA & JOSEPH | PO BOX 24372 | | | JACKSONVILLE | FL | 32241-4372 |
| STINGRAY CHEVROLET | 2002 N FRONTAGE RD | | | PLANT CITY | FL | 33563-2700 |
| STINGRAY CHEVROLET, LLC | STEPHEN HURLEY | 2002 N FRONTAGE RD | | PLANT CITY | FL | 33563-2700 |
| STINGRAY LTD | 8201 PRESTON RD STE 440 | | | DALLAS | TX | 75225-6209 |
| STININGER, ANDREA L | 2827 1ST ST | | | MONROE | MI | 48162-4301 |
| STINNER STEPHANIE D | 2508 LINCOLN BLVD | | | ELIZABETH | PA | 15037-2915 |
| STINNETT CHEVROLET, BUICK, PONTIAC, | 1041 W HWY 25-70 | | | NEWPORT | TN | |
| STINNETT CHEVROLET, BUICK, PONTIAC, GEO, INC. | 1041 W HWY 25-70 | | | NEWPORT | TN | 37821 |
| STINNETT CHEVROLET, BUICK, PONTIAC, GEO, INC. | HUBERT STINNETT | 1041 W HWY 25-70 | | NEWPORT | TN | 37821 |
| STINNETT JAMES (630513) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| STINNETT JR, CHARLES W | 14515 BAPTIST CAMP RD | | | HARVEST | AL | 35749-7517 |
| STINNETT, ANNA | 1307 NORTH FACTORY STREET | | | FAIRMOUNT | IN | 46928-1142 |
| STINNETT, ARLON B | 8348 ENGLAND ST | | | OVERLAND PARK | KS | 66212-3562 |
| STINNETT, ARVIL L | 310 HESTER AVE TRLR 106 | | | DONNA | TX | 78537-2506 |
| STINNETT, ASHBY E | 2441 ALLOWAY DR | | | FORT WORTH | TX | 76119-2712 |
| STINNETT, CARMEN M | 2850 ATHENS CIR | | | CORONA | CA | 92882-6140 |
| STINNETT, CHARLES E | 6818 FLEMING RD | | | FLINT | MI | 48504-1620 |
| STINNETT, DAVID O | 3366 WILLIAMS ST | | | WAYNE | MI | 48184-1116 |
| STINNETT, DEANNA D | 2429 LAWERENCE AVE | | | KANSAS CITY | KS | 66106-2950 |
| STINNETT, DONALD | 840 LEXINGTON AVE | | | FLINT | MI | 48507-1636 |
| STINNETT, ELLEN M | 20146 SW 1150TH RD | | | WELDA | KS | 66091-9139 |
| STINNETT, ELMUS | 4233 W COURT ST APT 4 | | | FLINT | MI | 48532-4300 |
| STINNETT, ELMUS | APT 4 | 4233 WEST COURT STREET | | FLINT | MI | 48532-4300 |
| STINNETT, HARLEN | 2225 MALLERY ST | | | FLINT | MI | 48504-3133 |
| STINNETT, JAMES C | 20146 SW 1150TH RD | | | WELDA | KS | 66091-9139 |
| STINNETT, JANET L | 2214 PROCTOR AVE | | | FLINT | MI | 48504-2842 |
| STINNETT, JESSIE | 3048 GEHRING DR | | | FLINT | MI | 48506-2262 |
| STINNETT, JESSIE M | 3048 GEHRING DR | | | FLINT | MI | 48506-2262 |
| STINNETT, JORETHA | 756 11TH ST SE | | | MASSILLON | OH | 44646-8210 |
| STINNETT, JOSEPH C | 3368 OLYMPIC LN | | | MT PLEASANT | SC | 29466-8998 |
| STINNETT, MARGIE L | 1813 CRESTBROOK LN | | | FLINT | MI | 48507-5336 |
| STINNETT, MARY J | 15231 FIELDING RD | | | ATHENS | AL | 35611-8028 |
| STINNETT, MARY L | 202 W MARENGO AVE | | | FLINT | MI | 48505-3261 |
| STINNETT, RICHARD D | PO BOX 15 | | | WHITELAND | IN | 46184-0015 |
| STINNETT, ROBERT L | 1218 ELDORADO DR | | | FLINT | MI | 48504-3218 |
| STINNETT, ROSIE L | 22010 W 71ST TER | | | SHAWNEE | KS | 66227-2111 |
| STINNETT, RUTH A | 111 CHITWOOD DR | | | ANDERSON | IN | 46012-1001 |
| STINNETT, SARAH OVAL | 726 FAIRLANE DR | | | LIVINGSTON | CA | 95334-9334 |
| STINNETT, TROY | 2966 QUARTZ DR | | | TROY | MI | 48085-3958 |
| STINNETT, VERSIE L | 6405 ALLISON DR | | | FLINT | MI | 48504-1627 |
| STINNETT, WILLIAM A | 1019 HIGHLAND AVE | | | RICHMOND | KY | 40475-9707 |
| STINNETTE, HASSAIN | PO BOX 34 | | | WAYNE | MI | 48184-0034 |
| STINNETTE, RANDOLPH C | 17 MARBELLA LN | | | HOT SPRINGS | AR | 71909-2914 |
| STINNETTS AUTO PARTS | RR1 BOX 437 HWY 5 | | | WOODSTOCK | AL | 35188 |
| STINSO, JENNIE J. | 45248 DUNBARTON DR | | | NOVI | MI | 48375-3807 |
| STINSON AUTOMOTIVE INC. | 2121 DUNDAS ST. E. | | MISSISSAUGA ON L4X 1M3 CANADA | | | |
| STINSON CRAIG S | STINSON, GRAIG S | | | | | |
| STINSON DOROTHY | 4220 N BALDWIN RD | | | OWOSSO | MI | 48867-9420 |
| STINSON I I, JOHN M | PO BOX 5 | | | MARKLEVILLE | IN | 46056-0005 |
| STINSON JAMES (ESTATE OF) (473491) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STINSON JAMES E (429881) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| STINSON JAMES R (186189) | (NO OPPOSING COUNSEL) | | | | | | |
| STINSON JANE | 1908 COLONEL SAM DR | | | OSHAWA CANADA ON L1H 8P7 CANADA | | | |
| STINSON JENNIFER | 3930 N MICHAEL RD | | | | ANN ARBOR | MI | 48103-9344 |
| STINSON JOHN M | 5929 SEARL TER | | | | BETHESDA | MD | 20816-2022 |
| STINSON MAG & FIZZELL | 100 S 4TH ST | | | | SAINT LOUIS | MO | 63102 |
| STINSON MORRISON HECKER LLP | 1201 WALNUT ST STE 2800 | PO BOX 419251 | | | KANSAS CITY | MO | 64106-2159 |
| STINSON MORRISON HECKER, LLP | ATTN ALAN G. GERSON | 168 NORTH MERAMEC STE 400 | | | ST. LOUIS | MO | 63105 |
| STINSON ROBERT L (496409) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| STINSON, ALICE L | 11221 N MIDWEST BLVD | | | | JONES | OK | 73049-5821 |
| STINSON, ASA R | 256 CHEROKEE LOOP | | | | RISING FAWN | GA | 30738-4158 |
| STINSON, BETTY E | 1916 DOUGLAS CIR | | | | IRVING | TX | 75062-5310 |
| STINSON, BETTY L | 3121 LAKE MICHIGAN DRIVE | | | | GRAND RAPIDS | MI | 49504 |
| STINSON, BOBBY L | 13631 ANGOLA RD | | | | SWANTON | OH | 43558-9155 |
| STINSON, BRIAN PATRICK | 703 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1204 |
| STINSON, CAPRICE | 5272 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6245 |
| STINSON, CARL L | 1749 HIGHWAY 212 SW | | | | CONYERS | GA | 30094-4252 |
| STINSON, CARL L | 21492 THATCHER | | | | DETROIT | MI | 48219-2553 |
| STINSON, CARLTON | PO BOX 325 | | | | DEFIANCE | OH | 43512-0325 |
| STINSON, CHRISTINE M | PO BOX 212 | | | | LUTHERSVILLE | GA | 30251-0212 |
| STINSON, CLIFFORD | 32410 PARDO ST | | | | GARDEN CITY | MI | 48135-1244 |
| STINSON, CRAIG S | 33 BASKET BR | | | | FENTON | MI | 48430-8778 |
| STINSON, DALE | 154 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| STINSON, DARRELL G | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| STINSON, DARRELL GENE | 6386 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| STINSON, DAVID E | 2683 N COUNTY ROAD 650 W | | | | GREENCASTLE | IN | 46135-7401 |
| STINSON, DAVID E | 4024 STANTON DR | | | | FORT WAYNE | IN | 46815-5044 |
| STINSON, DAVID E | 5604 W OLD STONE RD | | | | MUNCIE | IN | 47304-6730 |
| STINSON, DAVID L | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| STINSON, DONALD C | 1170 N TRAIL CT NE | | | | COMSTOCK PARK | MI | 49321-8289 |
| STINSON, DONALD C | 3323 VALLEY OAK DR | | | | LOVELAND | CO | 80538-8922 |
| STINSON, DONALD R | 671 VAN BUREN AVENUE | | | | MOUNT MORRIS | MI | 48458-1550 |
| STINSON, DOROTHY A | 3615 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| STINSON, DOROTHY I | 3699 E ROSEBUSH RD | | | | ROSEBUSH | MI | 48878-8702 |
| STINSON, DOROTHY J | 4220 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| STINSON, ELMORE E | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| STINSON, ELTON C | 7515 S CHAPPEL AVE | | | | CHICAGO | IL | 60649-3915 |
| STINSON, ELVIA M | 5716 W 64TH ST | | | | CHICAGO | IL | 60638-5510 |
| STINSON, ESTAL E | 6727 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3422 |
| STINSON, EVERETT G | 4418 W 143RD ST | | | | CLEVELAND | OH | 44135-2004 |
| STINSON, FORREST L | 122 THATCH PALM WAY | | | | LARGO | FL | 33770 |
| STINSON, G J | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| STINSON, GARY B | 4064 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| STINSON, GENE A | 11112 SHORESIDE DR | | | | OKLAHOMA CITY | OK | 73170-2540 |
| STINSON, GENE A | 17975 E GREENWOOD DR UNIT 1416 | | | | AURORA | CO | 80013-7669 |
| STINSON, GEORGE I | 4016 LONG LAKE DR S | | | | ELLENTON | FL | 34222-4479 |
| STINSON, GERALD W | 12803 N OAK DR | | | | CAMBY | IN | 46113-8474 |
| STINSON, GLEN | 6506 KAREN DR | | | | FLINT | MI | 48504-1680 |
| STINSON, GLORIA D | 1081 CABOT DR | | | | FLINT | MI | 48532-2679 |
| STINSON, HANSFORD G | 5636 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9410 |
| STINSON, HARRIET C | 1742 TISBURY DR NW | | | | KENNESAW | GA | 30152-6919 |
| STINSON, HARRY A | 1103 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629-8818 |
| STINSON, HAZEL | 7 LAMBETH RD | | | | BURLINGTON | NJ | 08016-2907 |
| STINSON, HAZEL L | 1125 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STINSON, HERMAN | 6241 AUSTIN DR SW | | | | MABLETON | GA | 30126-4307 |
| STINSON, HERMAN R | 4625 INGHAM ST | | | | LANSING | MI | 48911-2959 |
| STINSON, JAMES E | 9975 N 850 W | | | | DALEVILLE | IN | 47334 |
| STINSON, JAMES S | 1906 BOYSENBERRY CT | | | | CHARLOTTE | NC | 28216-8919 |
| STINSON, JANE E | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| STINSON, JANET L | 2620 JENNY LIND ST APT 1 | | | | MCKEESPORT | PA | 15132-5036 |
| STINSON, JANET L | 3312 GARBETT STREET | | | | MCKEESPORT | PA | 15132-5451 |
| STINSON, JANICE N | 4934 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9258 |
| STINSON, JASPER C | 2078 NORTH AVE NW | | | | ATLANTA | GA | 30318-6352 |
| STINSON, JEFFREY B | 6142 WELLWATER WAY | | | | LITHONIA | GA | 30058-3501 |
| STINSON, JIMMIE R | 7126 CHANDLER DR | | | | INDIANAPOLIS | IN | 46217-4086 |
| STINSON, JOAN L | 1216 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1714 |
| STINSON, JOHN E | 7087 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1568 |
| STINSON, JOHN K | 905 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9667 |
| STINSON, JOHN KENNETH | 905 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9667 |
| STINSON, JOHN L | 6760 BENT GRASS DR SE | | | | GRAND RAPIDS | MI | 49508-7872 |
| STINSON, KARON | 8804 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9080 |
| STINSON, KATHALINE E | 814 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| STINSON, KATRINA A | PO BOX 642 | 105 5TH ST | | | VERPLANCK | NY | 10596-0642 |
| STINSON, KERRY J | 4934 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9258 |
| STINSON, KEVIN | 915 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1223 |
| STINSON, KEVIN W | 915 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1223 |
| STINSON, KURT J | 5205 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9419 |
| STINSON, LARRY | 2501 HEATHER BROOK LN APT 407 | | | | ARLINGTON | TX | 76006-5167 |
| STINSON, LARRY G | 512 REDWOOD DR | | | | MOORESVILLE | IN | 46158-7614 |
| STINSON, LLOYD G | 2403 HAMMOND PL | | | | WILMINGTON | DE | 19808-4208 |
| STINSON, LOLA H | 3732 S WALNUT DR | | | | KINGMAN | IN | 47952-8117 |
| STINSON, LORI A | 15063 ARTESIAN STREET | | | | DETROIT | MI | 48223-2264 |
| STINSON, LUCY M | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| STINSON, MALCOLM K | 8303 W PURDUE DR | | | | MIDDLETOWN | IN | 47356-9724 |
| STINSON, MARLENE J | 90 MEYER RD APT 221 | | | | AMHERST | NY | 14226-1003 |
| STINSON, MARVIN G | 807 N 4TH ST | | | | DE SOTO | MO | 63020-1421 |
| STINSON, MARVIN J | 6710 FLEMING RD | | | | FLINT | MI | 48504-1679 |
| STINSON, MARY E | 3632 48TH ST | | | | MERIDIAN | MS | 39305-2531 |
| STINSON, MARY J | 4024 RALPH LN S | | | | FRESNO | CA | 93727-7558 |
| STINSON, MARY L | 19170 WALTHAM ST | | | | DETROIT | MI | 48205-2123 |
| STINSON, MARY L | 2515 LORENTZ DR | | | | SUMTER | SC | 29154-7073 |
| STINSON, MATTIE M | 7387 BERKSHIRE RD | | | | SUNBURY | OH | 43074-8354 |
| STINSON, MAX E | 30840 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-8246 |
| STINSON, MAXINE M | 9120 STATE ROUTE 49 | | | | ANSONIA | OH | 45303-9707 |
| STINSON, MICHAEL D | 1505 E 31ST ST | | | | ANDERSON | IN | 46016-5627 |
| STINSON, MICHAEL J | 986 CRYOLITE PL | | | | CASTLE ROCK | CO | 80108-3084 |
| STINSON, MONICA L | 5108 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| STINSON, NANCY H | 2176 DREW ST NE | | | | BELMONT | MI | 49306-8875 |
| STINSON, NAPOLEON C | 15804 PINEHURST ST | | | | DETROIT | MI | 48238-1017 |
| STINSON, NEIL L | 7576 E 1000 N | | | | OSSIAN | IN | 46777-9215 |
| STINSON, NOMA | 703 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1204 |
| STINSON, NORMAN C | 8804 S COUNTY ROAD 825 E | | | | CLOVERDALE | IN | 46120-9080 |
| STINSON, NORMAN O | 19170 WALTHAM ST | | | | DETROIT | MI | 48205-2123 |
| STINSON, PHYLLIS B | 1669 BELLEDEER DR W | | | | CORDOVA | TN | 38016-3537 |
| STINSON, PHYLLIS J | 11000 FORT GEORGE RD | | | | JACKSONVILLE | FL | 32226-2444 |
| STINSON, RALPH A | 20875 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8373 |
| STINSON, RALPH E | 621 S 4TH ST | | | | DUGGER | IN | 47848-8052 |
| STINSON, RAYMOND J | 591 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9560 |
| STINSON, REBECCA M | 4051 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| STINSON, RHONDALYN | 1104 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STINSON, RICHARD F | 1363 AUTUMN LN | | | | ROCHESTER HLS | MI | 48306-4208 |
| STINSON, RICK J | PO BOX 368 | | | | BRIDGEPORT | MI | 48722-0368 |
| STINSON, RICKEY V | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| STINSON, ROBERT C | 4912 STURGEON AVE | | | | MIDLAND | MI | 48640-2438 |
| STINSON, ROBERT D | 2925 LINCOLN ST | | | | ANDERSON | IN | 46016-5141 |
| STINSON, ROBERT D | 820 JEFFERSON ST | | | | ALEXANDRIA | IN | 46001 |
| STINSON, ROBERT J | 3696 MAIN ST APT 29 | | | | MINERAL RIDGE | OH | 44440-9715 |
| STINSON, ROBERT K | 4010 S BLUE SPRUCE CT | | | | OWOSSO | MI | 48867-8741 |
| STINSON, ROBERT L | 4020 LEERDA ST | | | | FLINT | MI | 48504-2139 |
| STINSON, ROBERT L. | 4828 CARRINGTON DR | | | | ROCHESTER HILLS | MI | 48306-1496 |
| STINSON, RODNEY P | 77 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2551 |
| STINSON, ROGER B | 6404 WINTER RUN DR SE | SOUTHEAST | | | ADA | MI | 49301-9072 |
| STINSON, RONALD K | 1400 S TIGER DR | | | | YORKTOWN | IN | 47396-9316 |
| STINSON, RONALD KENT | 1400 S TIGER DR | | | | YORKTOWN | IN | 47396-9316 |
| STINSON, ROY | PO BOX 170 | | | | FALKVILLE | AL | 35622-0170 |
| STINSON, SALLIE M | 502 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |
| STINSON, SAMUEL L | 1451 RIPPLEWOOD DR | | | | DANVILLE | IN | 46122-9190 |
| STINSON, SHEA D | 1311 OAKLAND DR | | | | ANDERSON | IN | 46012-4539 |
| STINSON, SHEA DANIEL | 1311 OAKLAND DR | | | | ANDERSON | IN | 46012-4539 |
| STINSON, SHIRLEY L | 5332 CASEY WAY APT D | | | | INDIANAPOLIS | IN | 46221-8611 |
| STINSON, STEVE D | 2830 CHEROKEE LN | | | | NEW CASTLE | IN | 47362-5310 |
| STINSON, SUZAN G | 14500 CUTTEN RD APT 21205 | | | | HOUSTON | TX | 77059-1013 |
| STINSON, TERRY J | 9097 W 1000 S35 | | | | LA FONTAINE | IN | 46940-9613 |
| STINSON, THEODRIC | 5100 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| STINSON, THERESA S. | 11218 LAKE RD APT 2 | | | | OTISVILLE | MI | 48463-9797 |
| STINSON, VERA J | 7087 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1568 |
| STINSON, VIRGIL | 4221 MADISON AVE | | | | ANDERSON | IN | 46013-1436 |
| STINSON, WALKER K | 1704 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2670 |
| STINSON, WALTER L | 13517 HAGERS FERRY RD | | | | HUNTERSVILLE | NC | 28078-7440 |
| STINSON, WALTER LOUIS | 1410 W STEWART AVE | | | | FLINT | MI | 48504-2234 |
| STINSON, WENDELL G | 1273 STONEGATE RD | | | | GREENWOOD | IN | 46142-5008 |
| STINSON, WESLEY D | 14152 RUTLAND STREET | | | | DETROIT | MI | 48227-1316 |
| STINSON, WILLARD R | 5119 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| STINSON, WILLIAM H | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| STINSON, WILLIAM P | 13069 SUITS US LN | | | | PARKS | AR | 72950-8802 |
| STINSON, WILLIE C | 2918 N WILLIAMS RIDGE RD | | | | ECKERTY | IN | 47116-9505 |
| STINSON, WILMER H | 63 RYAN RD | | | | EVA | AL | 35621-7651 |
| STINSON, ZELMA L | 1052 INA CIR | | | | FRANKLIN | IN | 46131-9193 |
| STINSON-SANDERS, PAULA | 3115 S MICHIGAN AVE APT 103 | | | | CHICAGO | IL | 60616-3783 |
| STINVIL, ROBERT J | 3817 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3791 |
| STINZIANO, PATRICIA A | 121 JOHN ST | | | | SYRACUSE | NY | 13208-2741 |
| STINZIANO, PATRICIA A | 8186 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051 |
| STINZIANO, RICHARD J | 5085 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5647 |
| STIPA JR, THEODORE F | 112 COLFAX RD | | | | NEWARK | DE | 19713-2002 |
| STIPANOVIC, JEFFERY L | 1522 SE RIVERSIDE DR | | | | EVANSVILLE | IN | 47713-1173 |
| STIPCAK, DONALD J | 2774 OCEAN OAKS DR N | | | | FERNANDINA BEACH | FL | 32034-4825 |
| STIPE, JOHN H | 420 ASHFORD CT | | | | INDIANAPOLIS | IN | 46214-2678 |
| STIPEK WILLIAM D (502805) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STIPEK, ROBERT L | 42915 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-5556 |
| STIPES, JO E | 108 PALE MOON DR | | | | PELZER | SC | 29669-8913 |
| STIPES, RAY E | 216 MEADOWLARK LN | | | | SAINT CHARLES | MO | 63301-1249 |
| STIPLOSEK, JOHN I | 26301 JOY RD | | | | DEARBORN HTS | MI | 48127-1176 |
| STIPP I I I, HARLEY H | 101 BASSFORD AVE | | | | LA GRANGE | IL | 60525-1729 |
| STIPP, DONALD L | 4127 W 200 S | | | | PORTLAND | IN | 47371 |
| STIPP, GEORGE L | 8 MCWILLIAMS ST | | | | ST AUGUSTINE | FL | 32084-3110 |
| STIPP, LOIS M. | 1162 TWIN PONDS RD | | | | NEWBERRY | SC | 29108-6928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIREMAN, BETH A | 7905 ARCADE LAKE LN | | | | CITRUS HEIGHTS | CA | 95610-5170 |
| STIREMAN, ROBERT R | 4271 WILSON RD | | | | INDIAN RIVER | MI | 49749-9483 |
| STIREMAN, STEVEN E | 3257 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9752 |
| STIREMAN, VIOLET | 4271 WILSON RD | | | | INDIAN RIVER | MI | 49749-9483 |
| STIRES, ALMA E | 625 E WATER ST APT 9 | | | | PENDLETON | IN | 46064-9378 |
| STIRES, LINDA K | PO BOX 1756 | | | | CORBIN | KY | 40702-1756 |
| STIRES, THOMAS M | 1379 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7917 |
| STIRGEL FRASHIER | 8590 BUTLER WARREN RD | | | | MASON | OH | 45040-9712 |
| STIRGWOLT, MARTHA R | 643 W CAMBOURNE ST | | | | FERNDALE | MI | 48220-1261 |
| STIRIZ, ANTHONY P | 2811 CASTLETON AVE | | | | TOLEDO | OH | 43613-3354 |
| STIRIZ, ANTHONY PAUL | 2811 CASTLETON AVE | | | | TOLEDO | OH | 43613-3354 |
| STIRK, YOLANDA M | 24 ASHLAND ST | | | | ROCHESTER | NY | 14620-1202 |
| STIRLEN, CHRISTOPHE A | 116 WILDERNESS LAKE CT | | | | MILFORD | MI | 48380-1346 |
| STIRLEN, CHRISTOPHE ADAM | 116 WILDERNESS LAKE CT | | | | MILFORD | MI | 48380-1346 |
| STIRLING JR, JOHN N | 1199 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| STIRLING KODAMA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| STIRLING MARY-KAY | 124 LAURA LN | | | | THORNTON | IL | 60476-1034 |
| STIRLING PONTIAC-GMC-BUICK | 1100 VANDERCOOK WAY | | | | LONGVIEW | WA | 98632-4025 |
| STIRLING W KENNY | 108 ATHLONE CRES | | STRATFORD ON N4Z 1H8 | | | | |
| STIRLING, CASEY J | 45641 MARGATE DR | | | | MACOMB | MI | 48044-4180 |
| STIRLING, GERALD J | 6547 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2004 |
| STIRLING, JOHN R | 639 CLEVELAND ST STE 340 | | | | CLEARWATER | FL | 33755-4188 |
| STIRLING, LARRY R | 7368 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| STIRLING, NEIL B | 936 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| STIRLING, PAUL M | 715 S FRANKLIN AVE | | | | FLINT | MI | 48503-5358 |
| STIRLING, ROBERT W | PO BOX 874 | | | | HOUGHTON LAKE | MI | 48629-0874 |
| STIRLING, ROSE MARIE | 1955 UNION PL APT F89 | | | | COLUMBIA | TN | 38401-5907 |
| STIRM, KENNETH J | 1305 RENFREW ST | LOT 195 | | | OWASSO | MI | 48867-4749 |
| STIRM, KENNETH J | 1305 RENFREW STREET | | | | OWOSSO | MI | 48867-4749 |
| STIRM, KENNETH JOHN | 1305 RENFREW STREET | | | | OWOSSO | MI | 48867-4749 |
| STIRM, WILLIAM D | 5709 34TH CT W | | | | BRADENTON | FL | 34210-3550 |
| STIRN ORVIE (448015) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STIRN, DAVID V | 7209 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| STIRN, DAVID VERNON | 7209 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| STIRN, WALTER P | 8012 METCALF RD | | | | METAMORA | IN | 47030-9608 |
| STIRRAT, CLARENCE E | 6302 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304-1034 |
| STIRRAT, THOMAS A | 2716 HAWTHORN RD | | | | GLENN HEIGHTS | TX | 75154 |
| STIRRAT, THOMAS A | PO BOX 5067 | | | | OVILLA | TX | 75154 |
| STIRRAT, THOMAS ANDREW | 2716 HAWTHORN RD | | | | GLENN HEIGHTS | TX | 75154 |
| STIRRETT, KATHLEEN W | PO BOX 87 | | | | OWENDALE | MI | 48754-0087 |
| STIRRETT, KENNETH A | 11840 WAITELEY DR | | | | STERLING HTS | MI | 48313-2469 |
| STISHAN JR, FRANK M | 3530 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3650 |
| STISLICKI, RAYMOND C | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| STISSER, KEVIN H | 3126 MICHAEL LN | | | | ANDERSON | IN | 46011-2007 |
| STISSER, ROBERT | 122 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| STITCHICK, CARL A | 15421 VALERIE DR | | | | MACOMB | MI | 48044-2479 |
| STITELY, JANET R | 1429 JEFFREY DR | | | | NORTH HUNTINGDON | PA | 15642-1419 |
| STITELY, RONALD L | 34 HILLTOP TRL | | | | FAIRFIELD | PA | 17320-8135 |
| STITES & HARBISON PLLC | 400 W MARKET ST STE 1800 | | | | LOUISVILLE | KY | 40202-3362 |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| STITES JAMES L (641341) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| STITES RICHARD (662773) | JOYCE MICHAEL P | 27 SCHOOL STREET SUITE 502 | | | BOSTON | MA | 02108 |
| STITES, BARBARA | 208 S JUDKINS AVE | | | | LIMA | OH | 45805-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STITES, BARRY W | 178 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| STITES, BERTHA L | 3000 N APPERSON WAY TRLR 380 | | | | KOKOMO | IN | 46901-1302 |
| STITES, BEVERLY A | 9727 MOONSTONE PLACE | | | | MC CORDSVILLE | IN | 46055-9449 |
| STITES, DENNIS L | 14514 SHORELINE DR | | | | WOLVERINE | MI | 49799-9684 |
| STITES, GORDON L | 11572 SIAM | | | | BROOKLYN | MI | 49230 |
| STITES, KILEY E | 3463 HIXON RD | | | | ROCHESTER | MI | 48306-1239 |
| STITES, LOIS E | 117 RAYMOND ST | | | | NAPOLEON | OH | 43545-2139 |
| STITES, MARK E | 539 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1817 |
| STITES, MARY T | 14040 BARNES RD | | | | BYRON | MI | 48418-8954 |
| STITES, NANCY Y | 11572 E SIAM CT | | | | BROOKLYN | MI | 49230-9209 |
| STITES, RICHARD K | 1 MAKEFIELD RD APT C123 | | | | MORRISVILLE | PA | 19067-5061 |
| STITES, RONALD E | 312 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| STITES, ROSE M | 539 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1817 |
| STITES, SHIRLEY | 108 RAINIER DR | | | | COLUMBIA | TN | 38401-5910 |
| STITES, SUE E. | 253 GLENBROOKE APT 11107 | | | | WATERFORD | MI | 48327-2129 |
| STITH, CLOYD G | 2254 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| STITH, DEBORAH G | 1723 NORTH COURTLAND AVENUE | | | | KOKOMO | IN | 46901-2138 |
| STITH, DEMPLE | 3705 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| STITH, DONALD R | 678 OLD HICKORY LN SW | | | | LILBURN | GA | 30047-2227 |
| STITH, ELAINE H | 1916 MORTON ST | | | | ANDERSON | IN | 46016-4153 |
| STITH, GARY T | N-7687 STATE RD 52 | | | | LILY | WI | 54491 |
| STITH, GEORGE M | 1914 DREXEL DR | | | | ANDERSON | IN | 46011-4049 |
| STITH, JAMES A | APT A | 1334 WICKLOW COURT | | | CARY | NC | 27511-5325 |
| STITH, JASON P | 306 HEMLOCK LANE | | | | OSWEGO | IL | 60543-3500 |
| STITH, LARRY L | 267 LINWOOD LN | | | | WABASH | IN | 46992-1134 |
| STITH, LUDY L | 4814 BLUFFWOOD DR N | | | | INDIANAPOLIS | IN | 46228-2914 |
| STITH, MARILYN B | 1914 DREXEL DR | | | | ANDERSON | IN | 46011-4049 |
| STITH, MARY ANN | 9061 CYPRESS DR S | | | | FORT MYERS | FL | 33967-3230 |
| STITH, RICHARD S | 1426 W 13TH ST | | | | ANDERSON | IN | 46016-3304 |
| STITHAM, ANDREW | 36105 SHADY BLUFF LOOP | | | | ZEPHYRHILLS | FL | 33541-2718 |
| STITMAN CHARLES J (439547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STITT RONALD J (346967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STITT, ARCHIE L | 1918 CLEMENT ST | | | | FLINT | MI | 48504-3189 |
| STITT, BRIAN C | 8301 NW 111TH TER | | | | OKLAHOMA CITY | OK | 73162-2103 |
| STITT, CARL E | 10604 PRAIRIE LN | | | | OKLAHOMA CITY | OK | 73162-4043 |
| STITT, CHARLES E | 3567 E 1450 N | | | | SUMMITVILLE | IN | 46070-8924 |
| STITT, DOUGLAS A | 9585 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STITT, DOUGLAS ALLAN | 9585 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STITT, FRANK J | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 |
| STITT, GEORGE R | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| STITT, HAROLD R | 704 GRANT ST | | | | WILLIAMSPORT | IN | 47993-1324 |
| STITT, HARVEY L | 611 E WALNUT ST | PO BOX 253 | | | SUMMITVILLE | IN | 46070-9710 |
| STITT, JOAN MARY | 4113 TUXEDO AVE | | | | FLINT | MI | 48507-5323 |
| STITT, LEO T | 3141 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| STITT, LILLIE B | 1474 TAYLOR ST | | | | DETROIT | MI | 48206-2030 |
| STITT, LISA A | 3141 S REED RD | | | | KOKOMO | IN | 46902 |
| STITT, MANUEL L | 47 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| STITT, PIERRE B | 2030 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| STITT, REBA B | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| STITT, ROBERT G | 35 WALKER FARM RD | | | | RIMERSBURG | PA | 16248-6343 |
| STITT, SANDRA F | 2220 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3123 |
| STITT, SHIRLEY | 506 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| STITT-RIPBERGER, CYNTHIA J | 809 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4357 |
| STITTS, DONALD G | 1812 REARICK RD | | | | SHELOCTA | PA | 15774-8438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STITTS, E L | 725 E DIXON ST | | | | KOKOMO | IN | 46901-3047 |
| STITTS, L L | 704 E BROADWAY ST | | | | KOKOMO | IN | 46901-3003 |
| STITTS, MATTHEW M | 16551 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7309 |
| STITTS, PATSY E | 812 NORTH PURDUM STREET | | | | KOKOMO | IN | 46901-3042 |
| STITTS, VIRGINIA L | 724 E MULBERRY ST | | | | KOKOMO | IN | 46901-4759 |
| STITTS, WILLIAM R | 16551 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7309 |
| STITTSVILLE AUTOMOTIVE | 69 NEIL AVE. | | | STITTSVILLE ON K2S 1B9 CANADA | | | |
| STITZEL, GARY D | 1494 ST RT 603, R1 | | | | ASHLAND | OH | 44805 |
| STITZEL, KARL E | 145 2ND AVE | | | | GALION | OH | 44833-2807 |
| STITZLEY WALTER | 132 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| STIVASON, MARGARET | 1100 W DIVISION ST | | | | CADILLAC | MI | 49601-1738 |
| STIVASON, MICHAEL H | 2150 W MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9343 |
| STIVEN, JERRY | 2920 N M 18 | | | | ROSCOMMON | MI | 48653-8597 |
| STIVENDER, MARGARET L | 1730 HAMILTON DR | | | | BLOOMFIELD | MI | 48302-0221 |
| STIVENSON, ROBERT G | 3904 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| STIVER CLARENCE W (626790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STIVER JR, CHARLES R | 1915 STIVER LN | | | | CHARLOTTE | MI | 48813-7812 |
| STIVER JR, F G | 6091 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9117 |
| STIVER, ALAN R | 9300 STERLING RD | | | | JEROME | MI | 49249-9545 |
| STIVER, BETTY L | 10253 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8630 |
| STIVER, DONALD E | 408 S COUNTY ROAD 650 W | | | | CONNERSVILLE | IN | 47331-7701 |
| STIVER, HILBERT E | 124 MALLARD GLEN DR APT 3 | | | | CENTERVILLE | OH | 45458-3477 |
| STIVER, JERRY L | 22345 CUTLER RD | | | | HOWARD CITY | MI | 49329-9123 |
| STIVER, JOSEPHINE B | 2476 S PATTERSON BLVD | | | | KETTERING | OH | 45409-1834 |
| STIVER, MARION F | 821 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2709 |
| STIVER, RICHARD L | 1332 STEPHENS RD | | | | WEST MANCHESTER | OH | 45382-9736 |
| STIVER, RONALD E | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| STIVER, SANDRA M | 50333 WILLIS RD. LOT 68 | | | | BELLEVILLE | MI | 48111 |
| STIVER, TINA A | 6150 W MICHIGAN AVE U 10 | | | | LANSING | MI | 48917 |
| STIVERS HOMER | STIVERS, HOMER | 920 HEMINGWAY DRIVE | | | DELTONA | FL | 32725 |
| STIVERS JR, RAWLINS C | 12931 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| STIVERS JULIE | 16128 3RD DR NE | | | | ARLINGTON | WA | 98223-5489 |
| STIVERS, DONALD E | 1932 ST CLAIR ST | | | | WILLIAMSTOWN | OH | 45011 |
| STIVERS, DORIS A | 1500 OTTAWA DRIVE | | | | XENIA | OH | 45385-4332 |
| STIVERS, ELBERT F | 1961 ABERDEEN RD | | | | MADISON | OH | 44057-1812 |
| STIVERS, JOHN M | 209 E DWIGHT ST | | | | LANSING | MI | 48906-4308 |
| STIVERS, JOHN R | 1078 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| STIVERS, LYNN A | 3905 STILLWELL RD | | | | HAMILTON | OH | 45013-9167 |
| STIVERS, MARGARET | 14226 ROYAL TARA DR | | | | ORLANDO | FL | 32826-5709 |
| STIVERS, MARIE M | 4720 KENTFIELD DR | | | | DAYTON | OH | 45426-1822 |
| STIVERS, PAUL A | 420 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| STIVERS, STEVEN A | 1835 CONTINENTAL DR | | | | ZIONSVILLE | IN | 46077-8705 |
| STIVERSON, THOMAS O | 1192 SUGAR HOLLOW ROAD | | | | LA FOLLETTE | TN | 37766-5857 |
| STIVES, DONALD H | 2108 LLEWELLYN PKWY | | | | FORKED RIVER | NJ | 08731-5624 |
| STIX TRANSPORTATION INC | PO BOX 54644 | | | | LEXINGTON | KY | 40555-4644 |
| STJAMES, BRADLEY | 1209 MONDRIAN LOOP | | | | VIRGINIA BEACH | VA | 23453-3068 |
| STJAMES, JERRY L | 11141 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| STJOHN, DONALD L | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| STJOHN, JOHN R | 6143 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| STJOHN, LARRY W | PO BOX 54 | | | | MONCLOVA | OH | 43542-0054 |
| STJOHN, LARRY WILLIAM | PO BOX 54 | | | | MONCLOVA | OH | 43542-0054 |
| STJOHN, SAMUEL R | 7182 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| STK & K PROFIT SHARING PLAN & | TRUST AGREEMENT | FBO SHARON SHIVELY | 4250 NORTH DRINKWATER BLVD | 4TH FLOOR | SCOTTSDALE | AZ | 85251-3987 |
| STLUKA, RICHARD D | 104 MAPLE ST | | | | FERRYVILLE | WI | 54628-7037 |
| STMARIE, JOAN M | 3000 MEADOW LANE | APT #301 | | | WARREN | OH | 44483-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STMARIE, JOAN M | 3000 MEADOW LN NE | APT 103 | | | WARREN | OH | 44483-2624 |
| STMARYS HERITAGE FAM | 3570 SHATTUCK RD | | | | SAGINAW | MI | 48603-3153 |
| STMICHEL, DONALD A | PO BOX 120 | | | | GALVESTON | IN | 46932-0120 |
| STMICROELECTRONICS | 1310 ELECTRONICS DR | M/S 2340 | | | CARROLLTON | TX | 75006-7005 |
| STMICROELECTRONICS INC | 2745 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3996 |
| STOAKES, CHARLES K | PO BOX 212 | | | | IONIA | MI | 48846-0212 |
| STOAKES, PATRICIA J | PO BOX 212 | | | | IONIA | MI | 48846-0212 |
| STOAKLEY, MARTHA | 696 W HOLLYWOOD | | | | DETROIT | MI | 48203-1997 |
| STOAKS, PAULA J | PO BOX 442 | | | | SIDELL | IL | 61876-0442 |
| STOBART WILLIAM (627662) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| STOBART, GARY O | 13 WESTCOTT RD | | | | HOPEDALE | MA | 01747-1823 |
| STOBART, INA | 41793 PRIMROSE DR | | | | NOVI | MI | 48377-4533 |
| STOBART, WILLIAM A | 41793 PRIMROSE DR | | | | NOVI | MI | 48377-4533 |
| STOBAUGH, KURT S | 24126 QUAD PARK LN | | | | CLINTON TWP | MI | 48035-3020 |
| STOBB, MICHAEL A | 9075 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| STOBB, TERRI M. | 9075 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| STOBBE, B W | 13011 W BLUE SKY DR | | | | SUN CITY WEST | AZ | 85375-1815 |
| STOBBE, DAVID F | 1958 ALTON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2605 |
| STOBBE, MARION A | 21800 MORLEY AVE APT 308 | | | | DEARBORN | MI | 48124-2340 |
| STOBBE, RANDALL W | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| STOBBE, WILLIAM J | 6814 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2413 |
| STOBBER, THOMAS J | TRLR 29 | 1515 SOUTH MILLER AVENUE | | | MARION | IN | 46953-1158 |
| STOBBS SALES, INC. | 304 E 3RD ST | | | | MILLER | SD | 57362-1515 |
| STOBBS SALES, INC. | KEITH STOBBS | 304 E 3RD ST | | | MILLER | SD | 57362-1515 |
| STOBER, STEVEN R | 2630 LAFAYETTE AVE | | | | LANSING | MI | 48906-2766 |
| STOBERT, DOROTHY M | 2554 COMMERCE LN APT 105 | | | | IONIA | MI | 48846-9820 |
| STOBIE, CHARLES J | S5787 APOLLO DR | | | | LAKE VIEW | NY | 14085 |
| STOCCHI, ANGELO D | 15640 LAUREN | | | | FRASER | MI | 48026-2629 |
| STOCCO JOHN R (626791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOCCO, ANTOINETTE M | 402-1037 MCDOUGALL ST | | | WINDSOR ON CANADA N9A-1M2 | | | |
| STOCHITOIU, LILIANA | 51735 WESTPORT CT | | | | GRANGER | IN | 46530-8222 |
| STOCHITOIU, MARCEL A | 51735 WESTPORT CT | | | | GRANGER | IN | 46530-8222 |
| STOCHL TIRE INC | 8525 MORGANFORD RD | | | | SAINT LOUIS | MO | 63123-6830 |
| STOCHL, FRANK C | 58 STOLL LN | | | | SAINT PETERS | MO | 63376-1650 |
| STOCK & LEADER | PO BOX 5167 | | | | YORK | PA | 17405-5167 |
| STOCK BORROW | JEFFERIES & CO/SEC FINANCE | ATT ED HERNANDEZ | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07311 |
| STOCK BORROW OMNIBUS ACCT | VS LOANET SUBSIDIARY LEDGER | ATTN INTERNAL CONTROL | | | JERSEY CITY | NJ | 07303 |
| STOCK BUILDING SUPPLY | 2155 BUTTERFIELD DR STE 300 | | | | TROY | MI | 48084-3452 |
| STOCK DRIVE/NEW YORK | 2101 JERICHO TURNPIKE | NEW HYDE PARK | | | NORTH NEW HYDE PARK | NY | 11040 |
| STOCK DROP CASE - DELPHI - INSURED BY AIG | NO ADVERSE PARTY | | | | | | |
| STOCK EQUIPMENT COMPANY INC | 3290 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0032 |
| STOCK GERRY | 3840 205TH LN NW | | | | ANOKA | MN | 55303-9003 |
| STOCK JR, JOHN A | 16743 RICHARDS DR | | | | TINLEY PARK | IL | 60477-6556 |
| STOCK LAURI | STOCK, LAURI | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| STOCK LOAN | JEFFERIES & CO/SEC FINANCE | ATTN ED HERNANDEZ | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07311 |
| STOCK LOAN OMNIBUS ACCOUNT | VS LOANET SUBSIDIARY LEDGER | ATTN INTERNAL CONTROL | | | JERSEY CITY | NJ | 07311 |
| STOCK LOAN REALIGNMENT BORROW | FIXED INCOME | ATTN: ROCCO MORAGLIA-VP STOCK LOAN | HFC PLAZA 3 4TH FLOOR | | JERSEY CITY | NJ | 07311 |
| STOCK RECORD DAYBREAKS ACCOUNTS | ATTN MGR BALANCE AND CONTROL | HFC PL 3 | | | JERSEY CITY | NJ | 07311 |
| STOCK TOM | STOCK, TOM | 8115 OBERLIN RD | | | ELYRIA | OH | 44035 |
| STOCK TRANSPORT | 10037 FAUST RD | | | | LEBANON | IL | 62254-2819 |
| STOCK, ALLEN | 25915 W RIVER RD | | | | GROSSE ILE | MI | 48138-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCK, BARBARA H | 1817 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| STOCK, BONNIE S | 4353 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| STOCK, CHARLES F | PO BOX 241 | | | | CARO | MI | 48723-0241 |
| STOCK, DONALD A | 705B SE MELODY LN | APT 218 | | | LEES SUMMIT | MO | 64063 |
| STOCK, DONNA | 31844 BAY CT | | | | WESTLAND | MI | 48186-4706 |
| STOCK, DOROTHY | 960 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| STOCK, ELWOOD M | 21 AVIEMORE DR | | | | MASON | MI | 48854-1384 |
| STOCK, ERICK H | 62 CEDAR DR | | | | PACIFIC | MO | 63069-6504 |
| STOCK, GLENDA S | 514 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2428 |
| STOCK, GLENNA M | 2041 PABCO RD | | | | HENDERSON | NV | 89011-2500 |
| STOCK, GREGORY A | 6612 ROSELAWN AVE | | | | CLARKSTON | MI | 48346-2154 |
| STOCK, GREGORY D | 925 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4789 |
| STOCK, GREGORY DANIAL | 925 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4789 |
| STOCK, HANS H | 69 ROBERTS ACRE DR | | | | TROY | MO | 63379-5616 |
| STOCK, JAMES J | 1975 LAKE RANCH RD | | | | KISSEE MILLS | MO | 65680-8460 |
| STOCK, JAMES L | 6281 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9734 |
| STOCK, JEFFREY M | 4353 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| STOCK, JESSIE M | 7472 HARTLAND RD | | | | FENTON | MI | 48430-9422 |
| STOCK, JOHN | 20836 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8368 |
| STOCK, JOHN A | 1413 STONEY POINT DR | | | | LANSING | MI | 48917-1449 |
| STOCK, JOHN H | 20836 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8368 |
| STOCK, JOSEPH W | 4201 CLINTON CEMETERY RD | | | | EDGEWATER | FL | 32141-7129 |
| STOCK, JUNE O | 108 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46062-8537 |
| STOCK, KENNETH J | 110 E. MACK ST. | SHIAWASSEE COUNTY PROBATE COURT | | | CORUNNA | MI | 48817 |
| STOCK, KEVIN M | APT 5 | 38 CHARTER OAK PLACE | | | HARTFORD | CT | 06106-1988 |
| STOCK, LAURA F | 1408 SOUTHWEST 22ND STREET | | | | BLUE SPRINGS | MO | 64015-5227 |
| STOCK, LEONARD W | 2121 OUTER DR | | | | SARASOTA | FL | 34231-4313 |
| STOCK, LESLIE A | 13567 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9075 |
| STOCK, MARGARET L | 302 FAGLEY ST | | | | BALTIMORE | MD | 21224-2526 |
| STOCK, MARIE O | 1516 E 43RD ST | | | | ANDERSON | IN | 46013-2508 |
| STOCK, MARY I | 325 B CLAYTON CROSSING | | | | BALLWIN | MO | 63011 |
| STOCK, MICHAEL S | 13567 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9075 |
| STOCK, PATRICIA A | PO BOX 42 | | | | PARROTTSVILLE | TN | 37843-0042 |
| STOCK, PEARL A | 1917 S BELMONT AVE | | | | SPRINGFIELD | OH | 45505-4401 |
| STOCK, RONALD G | 205 LAMBERT AVE | | | | FLAGLER BEACH | FL | 32136-3200 |
| STOCK, RONALD J | 2810 ASHTON DR | | | | SAGINAW | MI | 48603-2977 |
| STOCK, ROSALIE A | 15257 US 83 EXPY LOT 99 | | | | HARLINGEN | TX | 78552-4761 |
| STOCK, SHERRY M | 1711 HADLEY RD | | | | LAPEER | MI | 48446-9788 |
| STOCK, SIDNEY R | 88 N 470 E | | | | SMITHFIELD | UT | 84335-1128 |
| STOCK, WESLEY J | APT 401 | 2035 SOUTH INDIANA AVENUE | | | CHICAGO | IL | 60616-2464 |
| STOCKALL, JANET D | 5033 CYPRESS DR | | | | PLEASANT HILL | IA | 50327-7162 |
| STOCKAMP, RYAN W | 1515 HURON AVE | | | | ROYAL OAK | MI | 48073-4714 |
| STOCKARD MARTHA | 401 MONTI DRIVE | | | | LEWISVILLE | TX | 75057-2249 |
| STOCKARD, ARLENE A | 273 FIVE POINTS RD | | | | LORETTO | TN | 38469-2745 |
| STOCKARD, DAMIKCO K | 3338 ASH DR APT 10201 | | | | ORION | MI | 48359-1072 |
| STOCKARD, FRANK J | PO BOX 30711 | | | | MIDWEST CITY | OK | 73140-3711 |
| STOCKARD, JOHN P | 25530 CARL ST | | | | ROSEVILLE | MI | 48066-5801 |
| STOCKARD, LONNIE C | 71 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3063 |
| STOCKARD, MARGARET I | 27683 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| STOCKARD, MICHAEL L | 165 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-3665 |
| STOCKARD, ROBERT D | 71 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3063 |
| STOCKARD, SHARON Y | 4516 PRATT LN | | | | FRANKLIN | TN | 37064-7600 |
| STOCKBERGER, RUTH A | 1803 W BARNER ST | | | | FRANKFORT | IN | 46041-1514 |
| STOCKBERGER, VERLIE | PO BOX 326 | | | | MICHIGANTOWN | IN | 46057-0326 |
| STOCKBRIDGE ENGINEERING | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | ANGOLA | IN | 46703 |
| STOCKBRIDGE ENGINEERING | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | STOCKBRIDGE | WI | 53088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKBRIDGE MANUFACTURING INC | PAUL ISSELMANN | 831 S. MILITARY ROAD | | | ANGOLA | IN | 46703 |
| STOCKBRIDGE, JOHN M | 83 CAE MAIR | | BEAUMARIS GWYNEDD UNITED KINGDOM LL58 | | | | |
| STOCKBRIDGE, JOHN N | 24507 BETHANY WAY | | | | NOVI | MI | 48375-2824 |
| STOCKBURGER CHEVROLET, INC. | 215 S STATE ST | | | | NEWTOWN | PA | 18940-1927 |
| STOCKDALE FAMILY TRUST | U/A DTD 12/10/92 | GALE E & ELIZABETH R STOCKDALE | TTEES | 1920 WESLEY DR | FOLSOM | CA | 95630 |
| STOCKDALE TECHNOLOGIES, INC. | BLAKE GUILES | 104 COMMERCE ST | | | LAKE MARY | FL | 32746-6206 |
| STOCKDALE TIMOTHY | 5200 ASPENWOOD CIR NW | | | | NORTH CANTON | OH | 44720-8401 |
| STOCKDALE, AGNES S | 2706 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| STOCKDALE, BETTY LOUISE | PO BOX 214 | | | | ELWOOD | IN | 46036-0214 |
| STOCKDALE, BEULAH S | 2061 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 |
| STOCKDALE, CARLA Y | 9041 HARRISON RUN CT | | | | INDIANAPOLIS | IN | 46256-1890 |
| STOCKDALE, DOROTHY M | 603 SAINT JOSEPH DR APT 104 | | | | KOKOMO | IN | 46901-4190 |
| STOCKDALE, HELEN | P.O 18196 | | | | CINCINNATI | OH | 45218 |
| STOCKDALE, LAVELLE | 233 NANCE CIR | | | | PARIS | TN | 38242-5641 |
| STOCKDALE, LEE A | 3440 2ND ST. N. E. | | | | TUSCALOOSA | AL | 35405 |
| STOCKDALE, LOWELL G | 5615 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9792 |
| STOCKDALE, THOMAS R | 1978 20TH ST | | | | ALLEGAN | MI | 49010-9546 |
| STOCKDALE, TIMOTHY R | 302 BECKET DR APT 5 | | | | BRIGHTON | MI | 48116-1126 |
| STOCKE JAMES E | 2638 ESCH AVE | | | | ANN ARBOR | MI | 48104-6258 |
| STOCKE, JAMES E | 2638 ESCH AVE | | | | ANN ARBOR | MI | 48104-6258 |
| STOCKE, THOMAS W. | 4201 CANYON POINT CIR | | | | ROSWELL | GA | 30076-5133 |
| STOCKEL, RONALD D | 628 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| STOCKER CHEVROLET, INC. | 701 BENNER PIKE | | | | STATE COLLEGE | PA | 16801-7313 |
| STOCKER CHEVROLET, INC. | WILBUR STOCKER | 701 BENNER PIKE | | | STATE COLLEGE | PA | 16801-7313 |
| STOCKER DANIEL R | 12510 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| STOCKER ELEANORE (657437) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | WAYNE | NJ | 07474 |
| STOCKER HINGE MFG CO | 8822 47TH ST | | | | BROOKFIELD | IL | 60513-2516 |
| STOCKER HINGE MFG CO | GARY MAKI | 8822 W. 47TH ST./PO BOX 149 | | | PORTAGE | MI | 49002 |
| STOCKER HINGE MFG. | GARY MAKI | 8822 W. 47TH ST./PO BOX 149 | | | PORTAGE | MI | 49002 |
| STOCKER HOWARD D & EDITH E | 3513 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| STOCKER JR, DENVER D | 6450 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| STOCKER WILLIAM & KAY | 3625 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| STOCKER WILLIAM H | 3625 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| STOCKER, ALAN F | PO BOX 665 | | | | ELLICOTTVILLE | NY | 14731-0665 |
| STOCKER, ALBERT L | 1502 BEGOLE ST | | | | FLINT | MI | 48503-1236 |
| STOCKER, ANNIE W | 6841 LOWER RICHLAND BLVD | | | | HOPKINS | SC | 29061-8836 |
| STOCKER, BARBARA | 284 BRANTWOOD RD | | | | SNYDER | NY | 14226-4308 |
| STOCKER, BERNARD L | 3338 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| STOCKER, BERNARD LEE | 3338 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| STOCKER, BETTY J | 1820 PARKMAN RD NW | | | | WARREN | OH | 44485-1742 |
| STOCKER, BRETT S | 282 S EDISON AVE | | | | ELGIN | IL | 60123-7213 |
| STOCKER, BRIAN L | 1231 BEL AIR DR | | | | FLINT | MI | 48507-3303 |
| STOCKER, BRIAN MATTHEW | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| STOCKER, CHARLES H | 56273 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316-5088 |
| STOCKER, DANIEL E | 2466 SUNSET STRIP | | | | GRAYLING | MI | 49738-6957 |
| STOCKER, DANIEL R | 12510 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| STOCKER, DAVID C | 1705 N DEXTER ST | | | | FLINT | MI | 48506-4242 |
| STOCKER, DAVID CHARLES | 1705 N DEXTER ST | | | | FLINT | MI | 48506-4242 |
| STOCKER, DELORES V | P.O. 486-L | | | | LANGHORNE | PA | 19047 |
| STOCKER, FOREST C | 883 FLOYD MCCREE DR | | | | FLINT | MI | 48503 |
| STOCKER, FOREST CHESTER | 883 FLOYD MCCREE DR | | | | FLINT | MI | 48503 |
| STOCKER, FRIEDRICH | 426 SMALLS FERRY RD | | | | NEW CASTLE | PA | 16102-2832 |
| STOCKER, HANNELORE | PO BOX 665 | | | | ELLICOTTVILLE | NY | 14731-0665 |
| STOCKER, HANS S | 8502 INDIAN LAKE DR | | | | FINDLAY | OH | 45840-8832 |
| STOCKER, HAROLD L | 1211 INDEPENDENCE BLVD | | | | PLAINFIELD | IN | 46168-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKER, HAROLD R | 516 IVYHURST RD N | | | | BUFFALO | NY | 14226-2345 |
| STOCKER, IDA W | 479 RIDGE RD APT B4 | | | | NEWTON FALLS | OH | 44444-1268 |
| STOCKER, JACULINE A | 8627 COOLEY LAKE RD APT 305 | | | | COMMERCE TWP | MI | 48382-4700 |
| STOCKER, JOSEPH D | 21769 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2428 |
| STOCKER, KENNETH A | 13319 E RED COAT DR | | | | LEMONT | IL | 60439-8155 |
| STOCKER, KENNETH W | 7526 BANNER ST | | | | NEW PORT RICHEY | FL | 34653-2916 |
| STOCKER, LAVERN | 3310 MUSKET DR | | | | COLUMBUS | GA | 31907-2973 |
| STOCKER, MAURICA G | 4106 GREENBROOK LN | | | | FLINT | MI | 48507-2265 |
| STOCKER, NEOMA B | PO BOX 596 | | | | MOUNT MORRIS | MI | 48458-0596 |
| STOCKER, NORMAN E | 1952 RANCHO VERDE CIR E | C/O WILMA STOCKER | | | DANVILLE | CA | 94526-6220 |
| STOCKER, PAUL W | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| STOCKER, ROBERT W | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| STOCKER, RONALD J | 6435 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| STOCKER, SCOTT R | 119 NORTH GENESEE AVENUE | | | | PONTIAC | MI | 48341-1108 |
| STOCKER, SCOTT ROBERT | 119 NORTH GENESEE AVENUE | | | | PONTIAC | MI | 48341-1108 |
| STOCKER, THELMA M | 116 W JACKSON AVE | | | | FLINT | MI | 48505-4052 |
| STOCKER, THELMA N | 434 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| STOCKER, VIRGIE L | 3509 RANGELEY DRIVE | | | | FLINT | MI | 48503 |
| STOCKER, WARREN G | 1916 JASMINE AVE | | | | FLINT | MI | 48503-4086 |
| STOCKER, WARREN G | PO BOX 878 | | | | FLINT | MI | 48501-0878 |
| STOCKER, WERNER H | 997 WOODCLIFF DRIVE | | | | YOUNGSTOWN | NY | 14174 |
| STOCKERL, ADOLF J | 1957 REGINA RD | | | | LAKE ALFRED | FL | 33850-6303 |
| STOCKERO, ERNEST | 330 PRINCETON AVE | | | | SANTA BARBARA | CA | 93111-1638 |
| STOCKERT, MARGIE C | 2335 NE SMOKEY HILL DR | | | | LEES SUMMIT | MO | 64086-7019 |
| STOCKERT, ROBERT C | 31 HAZELHURST DR APT B | | | | ROCHESTER | NY | 14606-4441 |
| STOCKETT TILE & GRANITE CO. | PROFIT SHARING PLAN DTD 1-1-99 | ATTN: DAVE STOCKETT | 24413 N. 19TH AVENUE | | PHOENIX | AZ | 85085-1844 |
| STOCKFISCH, DONALD L | 9851 VFW RD | | | | EATON RAPIDS | MI | 48827-9791 |
| STOCKFISH GREGORY | 715 N LIVE OAK AVE | | | | GLENDORA | CA | 91741-2280 |
| STOCKFISH PAMELA | 417 W FOOTHILL BLVD | STE B | | | GLENDORA | CA | 91741-5301 |
| STOCKFORD JR, CHARLES E | PO BOX 771 | | | | FREELAND | MI | 48623-0771 |
| STOCKFORD JR, CHARLES EDWARD | PO BOX 771 | | | | FREELAND | MI | 48623-0771 |
| STOCKFORD, CLARA J | 1563 HOLMES ST | | | | SAGINAW | MI | 48602-1264 |
| STOCKFORD, CRAIG S | 153 SAVAGE DRIVE | | | | MIO | MI | 48647-9300 |
| STOCKFORD, LOIS M | 2236 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| STOCKFORD, RANDY K | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| STOCKHAM, FRANK L | 2613 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73120-6404 |
| STOCKHAM, JAMES | 700 SHARON CHURCH RD | | | | CENTRAL | SC | 29630-9621 |
| STOCKHEIMER, DANIEL J | 1415 GREENWICH LN | | | | JANESVILLE | WI | 53545-1219 |
| STOCKHEIMER, JEROME E | 1236 E COOPER DR | | | | EDGERTON | WI | 53534-9064 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW YORK | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0002 |
| STOCKHOLM JR, JACK N | 1853 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| STOCKI, DAVID E | 1400 MILLERSPORT HWY APT 517 | | | | WILLIAMSVILLE | NY | 14221-2928 |
| STOCKI, JOHN F | 10 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2659 |
| STOCKING III, RICHARD C | 4719 TENNY ST | | | | LANSING | MI | 48910-6230 |
| STOCKING JR, CHARLES E | 6408 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3973 |
| STOCKING, CRAIG E | 2533 BLUFFWOOD DR W | | | | INDIANAPOLIS | IN | 46228-2915 |
| STOCKING, DORRIE M | 11705 PIERVIEW RD | | | | DADE CITY | FL | 33525-9512 |
| STOCKING, JEROME R | 145 RIVR RD UNIT 13 | | | | SAINT CLAIR | MI | 48079-2811 |
| STOCKING, MARTHA M | 16879 4TH SECTION RD | | | | HOLLEY | NY | 14470-9719 |
| STOCKING, MELVIN J | 47597 HUGHES RD | | | | WELLINGTON | OH | 44090-9717 |
| STOCKING, MILAN L | 2004 RUSH CREEK CT | | | | FINDLAY | OH | 45840-7448 |
| STOCKING, MILAN LEE | 2004 RUSH CREEK CT | | | | FINDLAY | OH | 45840-7448 |
| STOCKING, PETER M | 141 E SESSIONS AVE | | | | DEFIANCE | OH | 43512 |
| STOCKING, PETER MARK | 141 E SESSIONS AVE | | | | DEFIANCE | OH | 43512 |
| STOCKING, RENAY L | 2865 137TH AVE | | | | DORR | MI | 49323-9354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKING, RICHARD J | 27 PAUL HTS | | | | SOUTHINGTON | CT | 06489-4132 |
| STOCKINGER, BETTIE J | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| STOCKINGER, GREGORY A | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| STOCKINGER, GREGORY ALLEN | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| STOCKINGER, MARTHA L | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| STOCKINGER, TIMOTHY W | 3204 MONA LN | | | | TOLEDO | OH | 43613-1047 |
| STOCKLAND, BEVERLY J | 3014 WILSON ST LOT 210 | | | | MENOMONIE | WI | 54751-1065 |
| STOCKLER, GRACIE | 2215 RUSSET AVE | | | | DAYTON | OH | 45420-3107 |
| STOCKLIN, KENNETH J | 1805 W WARD RD | | | | AVON PARK | FL | 33825-9293 |
| STOCKMAN INVESTMENT | PROPERTIES LLLP | WILLIAM STOCKMAN GP | PO BOX 2342 | | BISMARCK | ND | 58502-2342 |
| STOCKMAN, BEVERLY | 535 SCHINDLER PL APT 2 | | | | MENASHA | WI | 54952-4014 |
| STOCKMAN, ISABELLE J | 181 PEERLESS CHURCH RD | | | | BEDFORD | IN | 47421-8118 |
| STOCKMAN, JANICE E | 442 PASADENA BLVD | | | | TOLEDO | OH | 43612-2521 |
| STOCKMAN, JANICE ELAINE | 442 PASADENA BLVD | | | | TOLEDO | OH | 43612-2521 |
| STOCKMAN, JERRY D | 4488 BOULDER WAY | | | | BRUNSWICK | OH | 44212-5527 |
| STOCKMAN, JOAN B | 13298 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5336 |
| STOCKMAN, JODINE M | 10216 W. CLEOPHAS RD. BOX 423 | | | | ORFORDVILLE | WI | 53576 |
| STOCKMAN, MARION J | 1232 OLDE CHANTELOUP CT | | | | HENDERSONVILLE | NC | 28739-6166 |
| STOCKMAN, MARK A | 4129 SHEFFIELD PL | | | | LAMBERTVILLE | MI | 48144-9729 |
| STOCKMAN, MARK ALLEN | 4129 SHEFFIELD PL | | | | LAMBERTVILLE | MI | 48144-9729 |
| STOCKMAN, MARK J | 3449 BIG TREE RD | | | | HAMBURG | NY | 14075-1708 |
| STOCKMAN, MAURICE C | 1232 OLDE CHANTELOUP CT | | | | HENDERSONVILLE | NC | 28739-6166 |
| STOCKMAN, MICHAEL A | 453 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| STOCKMAN, MICHAEL J | 580 HARSEN RD | | | | LAPEER | MI | 48446-2742 |
| STOCKMAN, NICHOLAS C | 2895 DEERFIELD APT 106 | | | | LAKE ORION | MI | 48360-2397 |
| STOCKMAN, PATRICIA I | 21646 MONTMORENCY S | | | | MACOMB | MI | 48044-6012 |
| STOCKMAN, RICHARD K | 1920 MEAD ST | | | | RACINE | WI | 53403-2622 |
| STOCKMAN, RONALD J | 116 BLAINE AVE | | | | EAST BROOKFIELD | MA | 01515-1512 |
| STOCKMAN, SHERRY | 1219 PECK ST | | | | TOLEDO | OH | 43608-2747 |
| STOCKMAN, THOMAS R | 43697 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| STOCKMAN, WILLIAM C | 4 ROSEMARY AVE | | | | BUFFALO | NY | 14216-1615 |
| STOCKMAN, WILLIAM C | 4300 BAZA | | | | LEONARD | MI | 48367-1906 |
| STOCKMAN, WILLIAM F | 5575 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| STOCKMAN, WILLIAM L | 24796 BLACKBERRY LN | | | | JULIAETTA | ID | 83535-6096 |
| STOCKMAN-HOPKINS, TWYLA R | 326 E MARENGO AVE | | | | FLINT | MI | 48505-3366 |
| STOCKMANN, JULIE | 4096 BEAVER DAM RD | | | | EAGAN | MN | 55122-2122 |
| STOCKMANN, ROSE | 31 LAKE HILL DR | C/O CAROL MYERS | | | SAINT PETERS | MO | 63376-3247 |
| STOCKMANN, ROSE | C/O CAROL MYERS | 31 LAKE HILL | | | ST PETERS | MO | 63376 |
| STOCKMEYER, WALTER F | 6565 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9633 |
| STOCKRAHM, LOREN G | 642 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8941 |
| STOCKREEF, ROBERT L | 5327 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49508-6074 |
| STOCKS JR, HOWARD D | 256 LONSDALE RD | | | | HOT SPRINGS | AR | 71901-9532 |
| STOCKS, DARLENE C | 4831 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| STOCKS, DAVID H | 7500 FOREST LN | | | | OKLAHOMA CITY | OK | 73150-7206 |
| STOCKS, DORA | 256 LONSDALE RD | | | | HOT SPRINGS | AR | 71901-9532 |
| STOCKS, ELBERT L | 86 STOCKS DR | | | | HIDDENITE | NC | 28636-8245 |
| STOCKS, GEORGE | 3133 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4406 |
| STOCKS, JAMES O | 5251 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9653 |
| STOCKS, JEREMY R | 8301 16 1/2 MILE RD APT 52 | | | | STERLING HEIGHTS | MI | 48312-1849 |
| STOCKS, LINDA J. | 24063 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1909 |
| STOCKS, MARY | 113 SE 42ND ST APT D | | | | OKLAHOMA CITY | OK | 73129-2879 |
| STOCKS, RENEE B | 1889 ATLANTA CT | | | | HARTLAND | MI | 48353-3731 |
| STOCKS, RICHARD L | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| STOCKS, SUE | 196 CHAFIN RD | | | | JASPER | AL | 35504-8007 |
| STOCKS, TERRY D | 316 SAND HILL LN | | | | TOWNSEND | MT | 59644-9682 |
| STOCKSCHLAEDER, CARL J | PO BOX 132 | | | | DARIEN CENTER | NY | 14040-0132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKSDALE, DREW C | PO BOX 641 | | | | BIG SUR | CA | 93920-0641 |
| STOCKSLAGER GLEN (491703) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| STOCKSLAGER, BETTY J | 3751 W PLACITA GRACIOSA | | | | TUCSON | AZ | 85745-9533 |
| STOCKSLAGER, GARY C | 920 S JOHNSON RD | | | | LUDLOW FALLS | OH | 45339-9728 |
| STOCKSLAGER, THELMA D | PO BOX 366 | | | | LEWISBURG | OH | 45338-0366 |
| STOCKSTAD, ALVIN O | 209 LINCOLN AVE | | | | STOUGHTON | WI | 53589-2069 |
| STOCKSTILL JR, CLAUDE L | 4810 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2222 |
| STOCKTON NEWLIN | 320 CHURCH ST | | | | TRENTON | NJ | 08618-4635 |
| STOCKTON RESIDENTIAL GROUP | PO BOX 444 | | | | UNION LAKE | MI | 48387-0444 |
| STOCKTON'S AUTO SERVICE | 2630A BEECH BLUFF RD | | | | JACKSON | TN | 38301-9051 |
| STOCKTON, ALICE M | 3586 E 100 S | | | | KOKOMO | IN | 46902-2832 |
| STOCKTON, ANTHONY G | 93 INDIAN TRAILS CIR | | | | BEDFORD | IN | 47421-8742 |
| STOCKTON, ARTHUR | 1645 S COUNTY ROAD 400 WEST | | | | GREENCASTLE | IN | 46135-8279 |
| STOCKTON, BARKER & MEAD | TWO TOWER PLACE | STUYVESANT PLAZA | | | ALBANY | NY | 12203 |
| STOCKTON, BETTY L | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| STOCKTON, BOBBY W | 1007 LEGACY CIR | | | | BRANDON | MS | 39042-5501 |
| STOCKTON, D M | 2673 HIGHWAY 411 N | | | | ENGLEWOOD | TN | 37329-5282 |
| STOCKTON, DONALD J | 150 OAK RIDGE PL APT 2E | | | | GREENVILLE | SC | 29615-5006 |
| STOCKTON, EDITH | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| STOCKTON, EULA A | 524 SUNFLOWER CIR | | | | SWEETWATER | TN | 37874-5322 |
| STOCKTON, GLORIA M | 5543 CHAPMAN RD | | | | NORTH BRANCH | MI | 48461-9529 |
| STOCKTON, HARLIN E | 1061 E COUNTY ROAD 425 N | | | | GREENCASTLE | IN | 46135-8518 |
| STOCKTON, HELEN J | 28607 BLOCK ST | | | | GARDEN CITY | MI | 48135-2430 |
| STOCKTON, JACK E | 717 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| STOCKTON, JAMES H | 121 S 5TH AVE | | | | BEECH GROVE | IN | 46107-1926 |
| STOCKTON, JAMES R | 6108 N WHEELING AVE | | | | MUNCIE | IN | 47304-8528 |
| STOCKTON, JOHN E | 890 W SANTA FE CIR | | | | WICKENBURG | AZ | 85390-4249 |
| STOCKTON, JUDITH K | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8279 |
| STOCKTON, KAREN S | 890 W SANTA FE CIR | | | | WICKENBURG | AZ | 85390-4249 |
| STOCKTON, LARRY A | 9410 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| STOCKTON, LAUREL S | 140 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9582 |
| STOCKTON, LESLIE | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| STOCKTON, MARILYN E | 140 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9582 |
| STOCKTON, MARK A | 6269 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| STOCKTON, MARK ALLEN | 6269 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| STOCKTON, MARY J | 7911 DONNA ST | | | | WESTLAND | MI | 48185-2420 |
| STOCKTON, MARY R | 1380 N COUNTY RD 750 E | | | | HAGERSTOWN | IN | 47346-9508 |
| STOCKTON, MATTHEW LEE | 110 STONEWOOD DRIVE | | | | CORTLAND | OH | 44410-1927 |
| STOCKTON, MAUDE D | 330 LOWER BRUSH CREEK RD | | | | FLETCHER | NC | 28732-8484 |
| STOCKTON, MILDRED | 402 STEFAN CT | | | | DUNDALK | MD | 21222-2858 |
| STOCKTON, NORA H | 3628 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3641 |
| STOCKTON, NORA HOLLIS | 3628 WISHBONE BLVD | | | | INDIANAPOLIS | IN | 46268-3641 |
| STOCKTON, PAUL E | 6731 LIVE OAK CT | | | | INDIANAPOLIS | IN | 46214-1938 |
| STOCKTON, PEGGY RUTH | PO BOX 213 | | | | ADVANCE | MO | 63730-0213 |
| STOCKTON, ROBERT | 6437 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| STOCKTON, ROBERT C | PO BOX 367 | | | | SOMERSET CENTER | MI | 49282-0367 |
| STOCKTON, RONNIE L | 2658 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| STOCKTON, STEVEN S | 506 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| STOCKTON, STEVEN STANLEY | 506 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| STOCKTON, TERRY L | 5284 E 500 S | | | | KOKOMO | IN | 46902-9603 |
| STOCKTON, THADDEUS L | 3113 JAKE PL | | | | COLUMBUS | OH | 43219-5019 |
| STOCKTON, THOMAS R | 2050 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1717 |
| STOCKTON, VICTOR E | 6125 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| STOCKTON, VIRGINIA | 19911 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |
| STOCKTON, WAYNE | 405 TULARE AVE | | | | MORRO BAY | CA | 93442-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKTON, WILLA | 6989 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45227-3359 |
| STOCKTON, WILLIAM L | 482 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3978 |
| STOCKWELL AND ASSOCIATES | SUITE 1301 PEARL BUILDING | PO BOX 6750 | DUBAI UNITED ARAB EMIRATES | UAE UNITED ARAB EMIRATES | | | |
| STOCKWELL ELASTOMERICS INC | 4749 TOLBUT ST | | | | PHILADELPHIA | PA | 19136-1512 |
| STOCKWELL RUBBER CO INC | 4749 TOLBUT ST | | | | PHILADELPHIA | PA | 19136-1512 |
| STOCKWELL, ARTHUR L | 15699 STOCKTON DR | | | | CLINTON TOWNSHIP | MI | 48038-2677 |
| STOCKWELL, BARBARA | 2500 MANN RD LOT 151 | | | | CLARKSTON | MI | 48346-4250 |
| STOCKWELL, BETTY | 6128 PAXTON RD | | | | SAINT JOHNS | MI | 48879-9755 |
| STOCKWELL, BONNIE J | PO BOX 1722 | | | | SEMINOLE | OK | 74818-1722 |
| STOCKWELL, DIANE | 8054 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| STOCKWELL, DONALD L | 300 TREALOUT DR APT 1 | | | | FENTON | MI | 48430-3285 |
| STOCKWELL, ERNEST A | 80 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8397 |
| STOCKWELL, FREDERICK A | 11647 W OUTER DR | | | | DETROIT | MI | 48223-1953 |
| STOCKWELL, HARRIS, WIDOM & WOOLVERTON | 3580 WILSHIRE BLVD STE 1900 | | | | LOS ANGELES | CA | 90010-2532 |
| STOCKWELL, HENRY W | 8950 NE ROCK RIVER DR | | | | EDGERTON | WI | 53534-8933 |
| STOCKWELL, ISABEL | 100 W HICKORY GROVE RD APT A8 | | | | BLOOMFIELD HILLS | MI | 48304-2162 |
| STOCKWELL, JAMES H | 6650 W BARNARD AVE APT 109 | | | | GREENFIELD | WI | 53220-4559 |
| STOCKWELL, JOHN W | 7283 DAVISON RD | | | | DAVISON | MI | 48423-2009 |
| STOCKWELL, KELLY M | 37717 BADGER DR | | | | STERLING HEIGHTS | MI | 48312-2218 |
| STOCKWELL, KEVIN R | PO BOX 902735 | | | | PALMDALE | CA | 93590-2735 |
| STOCKWELL, LILA M | 256 GERONIMO RD | | | | ALPENA | MI | 49707-8121 |
| STOCKWELL, MICHAEL A | 135 SUNRISE POINTE | | | | RIVERWATCH | TN | 38583 |
| STOCKWELL, MICHAEL J | 35780 BIRCHWOOD CT | | | | NEW BOSTON | MI | 48164-9135 |
| STOCKWELL, MICHAEL O | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| STOCKWELL, MIRIAM O | 3910 KENNEDY DR E | | WINDSOR ON CANADA N9G-1X7 | | | | |
| STOCKWELL, NELSON J | 6070 E VIENNA RD | | | | CLIO | MI | 48420-9136 |
| STOCKWELL, RAYMOND D | 1481 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| STOCKWELL, ROBERT C | 4187 NEWARK RD | | | | ATTICA | MI | 48412-9760 |
| STOCKWELL, ROBERT T | 2116 JUANITO AVE | | | | PONCA CITY | OK | 74604-3813 |
| STOCKWELL, ROGER A | 2878 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8874 |
| STOCKWELL, TILLIE | 303 BRAZIL CT | | | | BRADENTON | FL | 34207-3456 |
| STOCKWELL, WILLIAM D | 19 QUARTZ AVE | | | | PENINSULA | OH | 44264-9593 |
| STOCKWOOD, RANDALL L | 8708 WEST HARBOR BOULEVARD | | | | PEORIA | AZ | 85383-9726 |
| STOCKYARDS STATION PARTNERSHIP | 130 E EXCHANGE AVE | | | | FORT WORTH | TX | 76164-8210 |
| STOCUM, HELENE M | 507 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9407 |
| STOCUM, JAMES F | BRUCKENSTRASSE 8 | | WETTINGEN AG 5430 SWITZERLAND | | | | |
| STOCZ JR, STEVE | 130 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| STOCZYNSKI, LORETTA MARGARE | 3399 EMERLING DR | | | | BLASDELL | NY | 14219-2225 |
| STODANT THOMAS M | STODANT, THOMAS M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STODDARD C BIXBY & | MARJORIE B BIXBY JT TEN | 1479 ROUTE 50 | | | WOODBINE | NJ | 08270-9649 |
| STODDARD COUNTY TAX COLLECTOR | 28 N W MAIN | | | | DEXTER | MO | 63841 |
| STODDARD JR, LEWIS C | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| STODDARD LAURA | 379 WILLOUGHBY WAY WEST | | | | HOPKINS | MN | 55305-5377 |
| STODDARD SILENCERS INC | 1017 PROGRESS DR | | | | GRAYSLAKE | IL | 60030-1672 |
| STODDARD, ALTON G | 5001 TENNY ST | | | | LANSING | MI | 48910-5344 |
| STODDARD, AMY C | 11467 WHITAKER RD | | | | FENTON | MI | 48430-9001 |
| STODDARD, BARBARA | 29 EVERGREEN DR | | | | N FT MYERS | FL | 33917-6323 |
| STODDARD, CHARLES | 412 PERKINS DR | | | | FRANKLIN | TN | 37064-3720 |
| STODDARD, CLARENCE G | 6003 COLONY CT | | | | LOCKPORT | NY | 14094-9573 |
| STODDARD, COLEEN | 16022 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2750 |
| STODDARD, DAVID F | 4443 W M 55 | | | | TAWAS CITY | MI | 48763-9715 |
| STODDARD, DELMER L | 2416 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| STODDARD, DONALD F | 600 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1226 |
| STODDARD, DONALD G | 1201 SILVER RIDGE CT | | | | GREENVILLE | MI | 48838-7153 |
| STODDARD, DONNA M | 4287 DILLON RD | | | | FLUSHING | MI | 48433-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STODDARD, DONNA R | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| STODDARD, DOROTHY M | PO BOX 156 | | | | BURT | NY | 14028-0156 |
| STODDARD, EARL W | 721 FOXBORO CT | | | | SALINE | MI | 48176-1063 |
| STODDARD, ERNEST C | 9701 S SHORE RD | | | | SAND POINT | MI | 48755-9675 |
| STODDARD, ETHEL M | 7957 SIOUX LN | | | | LAKELAND | FL | 33810-2181 |
| STODDARD, HARRY W | 100 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| STODDARD, JAMES E | 1825 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9551 |
| STODDARD, JAMES R | 14329 WEIR RD | | | | CLIO | MI | 48420-8832 |
| STODDARD, JAMES RYAN | 14329 WEIR RD | | | | CLIO | MI | 48420-8832 |
| STODDARD, JAMES W | 717 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1118 |
| STODDARD, JAMES W | 918 E STEWART AVE | | | | FLINT | MI | 48505-5344 |
| STODDARD, JAMES WILLIAM | 343 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1169 |
| STODDARD, JOHN BENJAMIN | 12032 TORREY RD | | | | FENTON | MI | 48430-9702 |
| STODDARD, JOHN M | 15981 ISLAND RD | | | | HUBBARDSTON | MI | 48845-9211 |
| STODDARD, JOHN W | 1234 REYNOLDS RD LOT 97 | | | | LAKELAND | FL | 33801-6448 |
| STODDARD, JOYCE A | 206 E STATE ST | | | | ST JOHNS | MI | 48879-1552 |
| STODDARD, JR,DONALD F | 305 E GIBBS ST | | | | SAINT JOHNS | MI | 48879-1315 |
| STODDARD, KATHLEEN A | 7912 JANE AYRE DR | | | | SOUTHAVEN | MS | 38671-8347 |
| STODDARD, KENNETH A | 1450 RIDGE CT | | | | ROCHESTER | MI | 48306-1660 |
| STODDARD, KENNETH E | PO BOX 696 | | | | GARDEN CITY | MI | 48136-0696 |
| STODDARD, L R | 2844 SEMINOLE RD | | | | ANN ARBOR | MI | 48108-1329 |
| STODDARD, MARYANN | 2218 CANNIFF ST | | | | FLINT | MI | 48504-5403 |
| STODDARD, MILDRED L | 2067 DEXTER ST | | | | DENVER | CO | 80207-3754 |
| STODDARD, RANDALL K | 8550 WARNER RD | | | | SALINE | MI | 48176-9085 |
| STODDARD, RICKY D | 5836 S ASHFORD WAY | | | | YPSILANTI | MI | 48197-7493 |
| STODDARD, ROBERT J | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| STODDARD, ROBERT J | 432 REDMOND DR | | | | BLISSFIELD | MI | 49228-1073 |
| STODDARD, ROBERT M | 57 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1311 |
| STODDARD, STEPHEN L | 9438 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STODDARD, STEPHEN LLOYD | 9438 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STODDARD, TERRIE L | 853 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| STODDARD, WAYNE B | 109 W SHERMAN ST | | | | HOLLY | MI | 48442-1519 |
| STODDARD, WILLIAM C | 15829 E LIVERPOOL RD | | | | E LIVERPOOL | OH | 43920-9677 |
| STODDART I I, KENNETH D | 14755 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9402 |
| STODDART, SHARON A | 7900 CAMPBELL ST | | | | TAYLOR | MI | 48180-2509 |
| STODGEL NICOLE | 1 QUAILWOOD PARKWAY | | | | LA PLATA | MD | 20646-3136 |
| STODGEL, WILLIAM C | 470 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9435 |
| STODGELL, CHARLES E | 3984E N 300 E | | | | MARION | IN | 46952 |
| STODGELL, DAVID L | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| STODGELL, PATRICIA A | 508 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| STODGELL, SHARON S | 1018 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| STODGHILL, DAVID R | 1220 SW DAKOTA STAR CT | | | | GRAIN VALLEY | MO | 64029-9037 |
| STODGHILL, JAMES E | 827 LEE ANDREWS AVE SE | | | | ATLANTA | GA | 30315-6813 |
| STODGHILL, JEAN E | # 220 | 13460 MANCHESTER ROAD | | | SAINT LOUIS | MO | 63131-1734 |
| STODOL, MARY | 12032 MORAN ST | | | | HAMTRAMCK | MI | 48212-2756 |
| STODOLAK, DENNIS C | PO BOX 622 | | | | STANDISH | MI | 48658-0622 |
| STODOLAK, JOHN | 2737 SAGATOO RD RT 1 | | | | STANDISH | MI | 48658 |
| STODOLAK, MARY V | 919 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7144 |
| STOEBE, BONNIE M. | 4919 WILBUR AVE | | | | BALTIMORE | MD | 21205-3142 |
| STOEBE, CHARLES A | 3630 NICOLE ST | | | | LAS VEGAS | NV | 89120-2225 |
| STOEBER, BERNICE | 19301 FM 800 | | | | SAN BENITO | TX | 78586-7281 |
| STOEBICK, GREGORY P | 13413 LUBECK DR | | | | FISHERS | IN | 46037-6243 |
| STOEBICK, JAMES W | 4432 SWEETWATER DR | | | | CLEVELAND | OH | 44141-4103 |
| STOECK, LUCILLE | 405 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2804 |
| STOECKER, HELEN A | 35 DEVONSHIRE DR | | | | CLIFTON | NJ | 07013-2662 |
| STOECKER, WALLACE J | 1115 KENSINGTON ST NW | | | | GRAND RAPIDS | MI | 49534-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOECKLE, BRENT J | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 |
| STOECKLE, BRENT JON | 11251 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9705 |
| STOECKLEIN JR, EDWARD J | 6837 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2872 |
| STOECKLEIN, CARL W | 76 HILLSIDE CT | | | | LAKE OZARK | MO | 65049-4803 |
| STOECKLEIN, HAROLD J | 1215 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| STOECKLEIN, MELVIN J | 11400 E 19TH ST S | | | | INDEPENDENCE | MO | 64052-3906 |
| STOEFFLER, DENNIS W | 36 SUNNYSIDE DR | | | | SWEET VALLEY | PA | 18656-2476 |
| STOEGBAUER, DONALD G | 150 SAGEFIELD SQ | | | | CANTON | MS | 39046-7801 |
| STOEGERER, PHILIP J | 125 ADDISON MEADOWS CT | | | | LEONARD | MI | 48367-4336 |
| STOEHNER, KENN R | 3500 WELBORNE LN | | | | FLOWERMOUND | TX | 75022-8449 |
| STOEHR RICHARD | STOEHR, RICHARD | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| STOEHR, ALICE P | 441 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8276 |
| STOEHR, DONALD A | 2345 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-4449 |
| STOEHR, ELIZABETH W | 12651 SEMINOLE BLVD LOT 7K | | | | LARGO | FL | 33778-2218 |
| STOEHR, IDA L. | 1444 RAVER CT | | | | GREENWOOD | IN | 46143-7888 |
| STOEHR, JOHN M | 383 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| STOEHR, MARK H | 9539 IVANHOE ST | | | | ANGOLA | NY | 14006-9326 |
| STOEHR, RICHARD E | 17 LOCKWOOD AVE | | | | BUFFALO | NY | 14220-1826 |
| STOEL RIVES LLP | 900 SW 5TH AVE STE 2600 | | | | PORTLAND | OR | 97204-1229 |
| STOEL RIVES LLP | DAVID B. LEVANT, ERIN L. ELIASEN, ESQ. | 600 UNIVERSITY STREET | SUITE 3600 | | SEATTLE | WA | 98101 |
| STOELTING, ROY A | 6891 SY RD | | | | NIAGARA FALLS | NY | 14304-4613 |
| STOELZLE, HELMUT P | 2553 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3086 |
| STOERKEL, JOSEPH E | 111 AVON CT | | | | RAVENNA | OH | 44266-2101 |
| STOERMAN, FRANCIS H | 32307 BEECHWOOD DR | | | | WARREN | MI | 48088-1596 |
| STOERMAN, JUDITH A | 2005 N VERNON AVE | | | | FLINT | MI | 48506-3635 |
| STOERMER ANDERSON INC | 3818 RED BANK RD | | | | CINCINNATI | OH | 45227-3413 |
| STOESSER-GORDON PLASTICS | 3250 BRICKWAY BLVD | | | | SANTA ROSA | CA | 95403-8235 |
| STOESSNER, TOD J | 89 W PARK ST | | | | WESTERVILLE | OH | 43081-2014 |
| STOETZER, CHARLES F | 32538 SUNNY LANE | | | | WARREN | MI | 48092-3193 |
| STOETZER, DONALD L | 16057 EAST M-134 | | | | DE TOUR VILLAGE | MI | 49725 |
| STOETZER, JEROME P | 1206 W 48TH ST | | | | KANSAS CITY | MO | 64112-1311 |
| STOETZER, ROBERT R | 2693 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3043 |
| STOEY, DANIEL J | 31308 ACTON DR | | | | WARREN | MI | 48092-1301 |
| STOEY, RICHARD E | 8080 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094-2278 |
| STOFER JENNIFER L | STOFER, JENNIFER L | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| STOFER, WILLIAM E | 49988 COOKE AVE | | | | PLYMOUTH | MI | 48170-2886 |
| STOFF, DAVID L | 6405 CHURCHILL DOWNS PL | | | | HUBER HEIGHTS | OH | 45424-3695 |
| STOFF, WILLIAM G | 22216 COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2623 |
| STOFFA, BARBARA | 1290 LAKE CRESCENT DR | | | | BLOOMFIELD HILLS | MI | 48302-2814 |
| STOFFA, PAUL | 202 EL CENTRO BLVD SE | | | | GRAND RAPIDS | MI | 49506-2075 |
| STOFFEL EQUIPMENT CO | 7764 N 81ST ST | | | | MILWAUKEE | WI | 53223-3838 |
| STOFFEL GRIND/TUCKAH | 66 MARBLEDALE RD | P.O. BOX 127 | | | TUCKAHOE | NY | 10707-3420 |
| STOFFEL HERBERT & RUTH | 4764 LEON SQ | | | | DORSET | OH | 44032-9742 |
| STOFFEL JOE (ESTATE OF) (650551) | (NO OPPOSING COUNSEL) | | | | | | |
| STOFFEL, JOE | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| STOFFEL, JOHN C | 1912 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1526 |
| STOFFEL, JOHN R | 1946 WENDY LN | | | | POLAND | OH | 44514-1659 |
| STOFFEL, KATHERINE JANE | 3463 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7982 |
| STOFFEL, MEGAN E | 3441 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2903 |
| STOFFEL, PATSY F | 3477 E 750 N | | | | HUNTINGTON | IN | 46750-8309 |
| STOFFEL, PAUL C | 885 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| STOFFEL, ROBERT J | 10815 HOWE RD | | | | CLARENCE | NY | 14031-1370 |
| STOFFEL, TIMOTHY A | 9384 N 100 E | | | | ROANOKE | IN | 46783-9479 |
| STOFFER LAX/LOS ANGL | 5400 WEST CENTURY BLVD. | | | | LOS ANGELES | CA | 90045 |
| STOFFER, ELIZABETH A | 147 CHESTNUT ST | | | | LEETONIA | OH | 44431-1002 |
| STOFFER, JOHN L | 1243 WESTVIEW DR | | | | SALEM | OH | 44460-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOFFER, MICHAEL G | 12360 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| STOFFER, RODNEY | 637 BARNES RD | | | | MONROE | LA | 71203-8820 |
| STOFFER, RODNEY H | 637 BARNES RD | | | | MONROE | LA | 71203-8820 |
| STOFFER, ROGER | 637 BARNES RD | | | | MONROE | LA | 71203-8820 |
| STOFFER, ROGER | 837 BARNES RD | | | | MONROE | LA | 71203 |
| STOFFERAHN, TIMOTHY F | 2018 S 900 E | | | | PLAINFIELD | IN | 46168 |
| STOFFLET GERALD P | 151 WENDELTON RD | | | | TROY | MI | 48084-1780 |
| STOFFLET, GERALD F | 151 WENDELTON RD | | | | TROY | MI | 48084-1780 |
| STOFFREGEN, MARY | 494 OLD ROUND POND LN | | | | ADVANCE | MO | 63730-9030 |
| STOFIRA, BYRON E | 2600 CAMILLE DR | | | | PALM HARBOR | FL | 34684-2216 |
| STOFKA, GRACE A. | 7420 OUTLOOK AVE | | | | BROOKLYN | OH | 44144-2709 |
| STOGDILL, DAVID | 2322 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| STOGDILL, JACQUE | 3115 W ST | | | | BEDFORD | IN | 47421-5527 |
| STOGDILL, JOE E | 640 SHADY CREEK CT | | | | GREENWOOD | IN | 46142-1244 |
| STOGDILL, JOHN R | 8879 WILLITS RD | | | | MAYVILLE | MI | 48744-9534 |
| STOGESDILL, HAYDEN B | 6 CHANDLER CT | | | | FLORISSANT | MO | 63031-2945 |
| STOGLIN, MALCOLM E | PO BOX 246 | | | | PORT AUSTIN | MI | 48467-0246 |
| STOGLIN, PEGGY S | PO BOX 7626 | | | | BLOOMFIELD | MI | 48302-7626 |
| STOGNER JR, ROBERT H | PO BOX 475 | | | | LAGRANGE | GA | 30241-0008 |
| STOGNER, ERIC | 2327 WARWICK DR | | | | OLDSMAR | FL | 34677-1955 |
| STOGNER, JOHN L | 2149 S HIGHWAY 16 | | | | CARROLLTON | GA | 30116-6467 |
| STOGNER, RANDALL T | 15712 HASCALL CIR | | | | OMAHA | NE | 68130-1970 |
| STOGNER, RAYMOND M | 3409 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| STOGNER, WILLIE F | 2181 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| STOGRAN ROBERT L | STOGRAN, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| STOGSDILL JR, HUBERT L | 1514 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| STOGSDILL, GARY L | 900 PAMELA CT APT 9 | | | | PARK HILLS | MO | 83601-1907 |
| STOGSDILL, MICHAEL V | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| STOGSDILL, NOLAN H | PO BOX 176 | | | | BOURBON | MO | 65441-0176 |
| STOGSDILL, ROBERT | 84 WOODLAND AVE | | | | FOND DU LAC | WI | 54935-5749 |
| STOHLDRIER DON | 4404 GLEN EAGLE DRIVE | | | | COLUMBIA | MO | 65203-4834 |
| STOHLER JR, FLOYD | 1540 OHIO AVE | | | | ANDERSON | IN | 46016-1934 |
| STOHLER, DON C | PO BOX 241 | | | | FRANKTON | IN | 46044-0241 |
| STOHLER, DOYLE E | 1102 CENTRAL AVE | APT 212 | | | ANDERSON | IN | 46016-1759 |
| STOHLER, EDWARD C | 2623 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| STOHLER, GORDON A | 2867 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| STOHLER, HERBERT W | 6448 S BAROUCHE | | | | PENDLETON | IN | 46064-8615 |
| STOHLER, KENNETH D | PO BOX 112 | | | | MARKLEVILLE | IN | 46056-0112 |
| STOHLER, LORRI S | 8719 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| STOHLER, MARTIE | 3788 S 300 E | | | | ANDERSON | IN | 46017-9766 |
| STOHLER, MARTIE J. | 3788 S 300 E | | | | ANDERSON | IN | 46017-9766 |
| STOHLER, MELINDA M | RR 7 BOX 19 | | | | ANDERSON | IN | 46017 |
| STOHLER, MERRILL R | 226 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| STOHLER, RALPH W | 4202 HAMILTON CT | | | | SAINT CLOUD | FL | 34769-6707 |
| STOHLER, RONALD W | 764 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| STOHLER, SANDRA S | 764 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| STOHLER, SHERALYN P | PO BOX 112 | | | | MARKLEVILLE | IN | 46056-0112 |
| STOHLER, WARREN E | 15 S CREEDMOOR WAY | | | | ANDERSON | IN | 46011-9019 |
| STOHLER, WILLIAM M | 420 49TH ST E LOT 41 | | | | PALMETTO | FL | 34221-2051 |
| STOHLMAN, GERALD R | 3056 W COOK RD | | | | GRAND BLANC | MI | 48439 |
| STOHLMAN, TIMOTHY J | 3105 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| STOHLMAN, TIMOTHY JACK | 3105 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| STOHON JR, PETER J | 5420 CRANBERRY LAKE RD S | | | | PRESCOTT | MI | 48756 |
| STOHON, FLORA | SEASON'S #21315 BLOOMFIELD AVE | APT/SUITE #102 | | | LAKEWOOD | CA | 90715 |
| STOHON, JOHN A | 4493 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| STOHOVITCH, WANETA M | STE 104 | 25600 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067-0944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOHR, THOMAS J | 3815 SAINT CLAIR ST | | | | MADISON | WI | 53711-1755 |
| STOHRER, MARY A | 457 E EDGEWOOD BLVD APT 105 | | | | LANSING | MI | 48911-5857 |
| STOHRER, WILLIAM D | 1225 W JOLLY RD | | | | LANSING | MI | 48910-5128 |
| STOIA, JOHANNA | 29 SPRINGBROOK RD W | | | | MONTVILLE | NJ | 07045-9136 |
| STOIA, MARY A | PO BOX 313 | | | | CAMBY | IN | 46113-0313 |
| STOIA, MICHAEL L | PO BOX 313 | | | | CAMBY | IN | 46113-0313 |
| STOIA, NEVA N | 7631 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| STOIBER, ADA K | 8 SHARON DR APT 1 | | | | MASSENA | NY | 13662-1652 |
| STOIBER, ERICH A | 726 S LA HUERTA | | | | GREEN VALLEY | AZ | 85614-2231 |
| STOIBER, HAROLD P | 12810 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7606 |
| STOIBER, LEONA T | 14777 W HIDDEN CREEK CT | | | | NEW BERLIN | WI | 53151-4463 |
| STOIBER, MARJORIE A | 7030 W. FOREST HOME AVENUE | | | | MILWAUKEE | WI | 53220 |
| STOIBER, PATRICIA A | S76W14501 EASY ST | | | | MUSKEGO | WI | 53150 |
| STOIBER, RICHARD G | 64 BOND ST#C | | | | BATTLE CREEK | MI | 49037 |
| STOICA, CHRISTOPHER M | 4286 PHEASANT DR | | | | FLINT | MI | 48506-1742 |
| STOICA, CHRISTOPHER MICHAEL | 4286 PHEASANT DR | | | | FLINT | MI | 48506-1742 |
| STOICA, GEORGE M | 5425 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| STOICK HEATHER | 1202 9TH AVENUE WEST | | | | MOBRIDGE | SD | 57601-1210 |
| STOICK, GAIL M | 3133 CROMWELL PL | | | | HAYWARD | CA | 94542-1209 |
| STOICK, NOLA I | 4521 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-8904 |
| STOICK, RAYMOND W | 11662 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1748 |
| STOICK, RICHARD W | 10463 N CENTER RD | | | | CLIO | MI | 48420-9758 |
| STOICK, VIOLA M | 3250 WALTON BLVD APT 229 | | | | ROCHESTER HILLS | MI | 48309-1281 |
| STOICO, MARIE | 777 HARVEY LN | | | | THE VILLAGES | FL | 32162-8747 |
| STOICO, MARK J | 44 WOODRIDGE RD | | | | MILFORD | MA | 01757-3926 |
| STOICOVY, MARGARET L | 1150B ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6984 |
| STOICU, DANIEL W | 628 OAKCREST LN | | | | WHITE LAKE | MI | 48386-3140 |
| STOIKE I I, ARTHUR A | 3970 DALE RD | | | | BEAVERTON | MI | 48612-9753 |
| STOIKES, DAVID J | 3602 S OLD STATE ROAD 3 | | | | LAOTTO | IN | 46763-9751 |
| STOIKES, PAUL D | 2519 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2298 |
| STOIKES, PAUL R | 3627 N EMERALD GROVE RD | | | | MILTON | WI | 53563-9738 |
| STOILOFF, JOHN L | 912 KIOWA DR | | | | BURKBURNETT | TX | 76354-2950 |
| STOILOFF, MARIO A | 7350 SILVER LAKE RD APT 36C | | | | RENO | NV | 89506-1335 |
| STOINSKI, GARY L | 9438 E LYTLE RD | | | | LENNON | MI | 48449-9632 |
| STOINSKI, GLENN P | 3936 GREEN CORNERS | | | | METAMORA | MI | 48455 |
| STOINSKI, IMOGENE | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| STOINSKI, JACOB | 3411 F 41 | | | | LINCOLN | MI | 48742-9742 |
| STOINSKI, RICHARD L | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| STOINSKI, TIMOTHY F | 6034 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| STOIOFF, ROBERT G | 69 FAIRVIEW AVE | | | | DONORA | PA | 15033-2174 |
| STOIOFF, ROBERT J | 69 FAIRVIEW AVE | | | | DONORA | PA | 15033-2174 |
| STOJ, FERDINAND | 63 BLOOMER RD | | | | MAHOPAC | NY | 10541-3709 |
| STOJANOV, ANTONIO | 1105 79TH ST | | | | DARIEN | IL | 60561-4503 |
| STOJANOV, KIRIL H | 7851 GRANDLEY CT | | | | REYNOLDSBURG | OH | 43068-3105 |
| STOJANOV, NAUM | 1105 79TH ST | | | | DARIEN | IL | 60561-4503 |
| STOJANOVIC, HELEN | 535 NEWPORT DR | | | | PITTSBURGH | PA | 15235-3230 |
| STOJANOVIC, LJUBOMIR | GRMECKA 5B | | | BANJA LUKA 78214 BOSNIA AND HERCEGOVINA | | | |
| STOJANOVIC, MARTHA E | 6577 GALE DR | | | | SEVEN HILLS | OH | 44131-3130 |
| STOJANOVIC, PETE | 5917 ROSLYN ST | | | | MCKEESPORT | PA | 15135-1126 |
| STOJANOVSKI, DOBRICA | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 |
| STOJANOVSKI, PAVLE | 33450 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2706 |
| STOJANOVSKI, SLAVCO | 1 ANN MARIE DR | | | | LANCASTER | NY | 14086-9440 |
| STOJANOVSKI, SOKOL | 13375 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1357 |
| STOJANOWSKI, CAROLYN J | 5119 S BUNKER HILL DR | | | | BRIGHTON | MI | 48114-9012 |
| STOJANOWSKI, DEBORA K | 8528 W INKSTER APT 105 | | | | DEARBORN HGHTS | MI | 48127 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STOJCEVICH, SAVO | 7753 HOOP RD | | | INDIANAPOLIS | IN | 46217-4304 |
| STOJCEVSKI VLADIMIR | 7928 164TH CT | | | TINLEY PARK | IL | 60477-1446 |
| STOJCIC, GORAN | 205 PASEO DE LAS DELICIAS | | | REDONDO BEACH | CA | 90277 |
| STOJKOVIC, BORIS D | 516 N 7TH ST | | | ANN ARBOR | MI | 48103-3324 |
| STOJKOVIC, EDITH M | 376 MITTEN | SARNIA ,ONT | SARNIA CANADA | | | |
| STOJKOVICH, PREDRAG | 601 71ST ST | | | DARIEN | IL | 60561-4001 |
| STOJSAVLJEVIC, JULI | 3467 S 15TH PL | | | MILWAUKEE | WI | 53215-5031 |
| STOJSAVLJEVIC, MARKO M | 3634 E 55TH ST | | | CLEVELAND | OH | 44105-1128 |
| STOJSIH, JAMES S | 17971 VERONICA AVE | | | EASTPOINTE | MI | 48021-3210 |
| STOKA, CAROL B | 84 MOUNTAINVIEW RD | | | EWING | NJ | 08628-1806 |
| STOKARSKI EDWARD (633057) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| STOKAS, ANDREW A | 4292 W PINEWOOD DR | | | ROSCOMMON | MI | 48653-9360 |
| STOKEL, BARBARA J | 9 LEDYARD RD | | | WEST HARTFORD | CT | 06117-1712 |
| STOKEL, BARBARA J | APT 906 | 9550 SOUTH OCEAN DRIVE | | JENSEN BEACH | FL | 34957-2348 |
| STOKELY, AGNES | 7001 CRESTWOOD ST | | | DEARBORN HEIGHTS | MI | 48127-4600 |
| STOKELY, ROBERT J | 39500 WARREN RD TRLR 87 | | | CANTON | MI | 48187-4346 |
| STOKEN, CONNIE M | 7163 22 MILE RD | | | SAND LAKE | MI | 49343-9664 |
| STOKEN, CURT | 955 JONES ST NW | | | GRAND RAPIDS | MI | 49544-2823 |
| STOKER | G 5142 MILLER RD | | | FLINT | MI | 48507 |
| STOKER JR, ARLEY E | 16 STEWART ST | | | SMITHFIELD | PA | 15478-9726 |
| STOKER JR, CHARLES A | 1421 SW GRAND BLVD | | | OKLAHOMA CITY | OK | 73119-2344 |
| STOKER, ESTHER E | 623 RIVERSIDE AVE | | | ADRIAN | MI | 49221-1528 |
| STOKER, FRANCIS C | 5382 HIGHWAY 70 E | | | CROSSVILLE | TN | 38555-1581 |
| STOKER, GERALDINE M | 1055 CELEBRATION DR | | | SEBRING | FL | 33872-9231 |
| STOKER, JASON CHRISTOPHER | APT 54 | 100 8TH AVENUE | | SHALIMAR | FL | 32579-1463 |
| STOKER, LONNIE K | 1002 W TUCKER BLVD | | | ARLINGTON | TX | 76013-5109 |
| STOKER, RICHARD J | 873 NORWEGIAN WOOD DR | | | MEDINA | OH | 44256-3517 |
| STOKER, STANLEY H | 2005 MURRAY ST | | | GRAND BLANC | MI | 48439-9389 |
| STOKER, STANLEY HOWARD | 2005 MURRAY ST | | | GRAND BLANC | MI | 48439-9389 |
| STOKER, WAVA ARLENE | 10021 CENTURY LN | | | LENEXA | KS | 66215-1921 |
| STOKES | 610 N CENTRAL AVE STE 202 | | | GLENDALE | CA | 91203-1407 |
| STOKES BRIAN K | DBA TECH TEAM SUPPORT | 15205 DUNLEIGH DR | | BOWIE | MD | 20721-3260 |
| STOKES CHARLES W (404849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| STOKES CHEVROLET INC | 2130 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-4002 |
| STOKES CHEVROLET INC | TAYLOR & TAYLOR | 2130 HIGHLAND AVE S | | BIRMINGHAM | AL | 35205 |
| STOKES CHEVROLET, BUICK, PONTIAC, G | 2011 7TH ST N | | | CLANTON | AL | |
| STOKES CHEVROLET, BUICK, PONTIAC, GM | KIRK STOKES | 2011 7TH ST N | | CLANTON | AL | 35045 |
| STOKES CHEVROLET, BUICK, PONTIAC, GMC | 2011 7TH ST N | | | CLANTON | AL | 35045 |
| STOKES CHEVROLET, INC. | KIRK STOKES | 2011 7TH ST N | | CLANTON | AL | 35045 |
| STOKES CODY, ANNTONETTA | 14443 FAIRMOUNT DR | | | DETROIT | MI | 48205-1273 |
| STOKES COUNTY TAX COLLECTOR | PO BOX 57 | | | DANBURY | NC | 27016-0057 |
| STOKES DAN | 76 CROSS BROOK RD | | | WOODBURY | CT | 06798-1504 |
| STOKES DAVID L | STOKES, DAVID L | 101 MULBERRY STREET EAST PO BOX 457 | | HAMPTON | SC | 29924 |
| STOKES DAVID L | STOKES, KIM | 101 MULBERRY STREET EAST PO BOX 457 | | HAMPTON | SC | 29924 |
| STOKES EQUIPMENT CO INC | 1001 HORSHAM RD | | | HORSHAM | PA | 19044-1326 |
| STOKES HARRY (440185) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| STOKES HARRY A (ESTATE OF) (510315) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| STOKES HASAN | STOKES, HASAN | 29700 WARNER AVENUE | | WARREN | MI | 48092 |
| STOKES HODGES CHEVROLET CADILLAC BU | 1214 WASHINGTON RD | | | THOMSON | GA | 30824-7324 |
| STOKES HODGES CHEVROLET CADILLAC BUICK PONTIAC GMC | 1214 WASHINGTON RD | | | THOMSON | GA | 30824-7324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOKES III, HERMAN | 5218 STATE LINE RD | | | | OTTAWA LAKE | MI | 49267-9615 |
| STOKES III, MICHAEL ELMER | 2196 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| STOKES JAMES (127936) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| STOKES JERRY | 3201 LONE OAK RD | | | | PLANT CITY | FL | 33567-2034 |
| STOKES JOAN | STOKES, JOAN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| STOKES JR, FLEMON | 1763 WELLESLEY ST | | | | INKSTER | MI | 48141-1599 |
| STOKES JR, LUTHER | 2818 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| STOKES JR, MICHAEL E | PO BOX 257 | | | | HOLLY | MI | 48442-0257 |
| STOKES JR, THEODORE H | 1505 W GENESEE ST | | | | FLINT | MI | 48504-2576 |
| STOKES JR., LAURENCE E | 27410 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-5617 |
| STOKES JR., LAURENCE EARL | 27410 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-5617 |
| STOKES KEVIN | STOKES, KEVIN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| STOKES MARJORIE | 303 SOUTH 3RD STREET | | | | UNION CITY | TN | 38261-3723 |
| STOKES NORTH, INC. | WILLIAM STOKES | | | | NEWBERRY | SC | 29108-2204 |
| STOKES PATRICIA (ESTATE OF) (489258) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOKES SHERRY | 871 COUPLAND RD | | | | BRANCHVILLE | AL | 35120-4705 |
| STOKES SR, FLEMON | 18484 HARLOW ST | | | | DETROIT | MI | 48235-3273 |
| STOKES STEEL TREATING CO | 624 KELSO ST | | | | FLINT | MI | 48506-4035 |
| STOKES SUSAN | PO BOX 550 | | | | UPPERVILLE | VA | 20185-0550 |
| STOKES VACUUM INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| STOKES WALTER (427593) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| STOKES, ALFRED J | 4322 VIRGINIA AVE | | | | CINCINNATI | OH | 45223-1533 |
| STOKES, ALZORA | 4083 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| STOKES, ANNA L | 18401 CHAGRIN BLVD - DOWN | | | | SHAKER HTS | OH | 44122 |
| STOKES, ANNETTE | 20024 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2264 |
| STOKES, ARTHUR D | 1623 TREXLER RD | | | | TEXARKANA | TX | 75501-8961 |
| STOKES, BARBARA E | 606 SHORT ST | | | | GLADWIN | MI | 48624-1462 |
| STOKES, BARBARA G | 2406 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| STOKES, BENNIE F | 715 OAKLAND AVE APT 301 | | | | OAKLAND | CA | 94611-4519 |
| STOKES, BERNICE | 11 BELLMONTE AVE | | | | MIDDLETOWN | OH | 45042 |
| STOKES, BERNICE E | 1712 RUSSELL ST | | | | YPSILANTI | MI | 48198-6042 |
| STOKES, BERNITA | 8110 STRATHMOOR ST | | | | DETROIT | MI | 48228-2496 |
| STOKES, BESSIE | 8423 HOLLOW GLEN PL APT F | | | | CHARLOTTE | NC | 28226-4768 |
| STOKES, BETTY J | 3539 MCKENZIE COVE | | | | MEMPHIS | TN | 38118 |
| STOKES, BRYAN | 114 DILLINGHAM DR | | | | MONROE | LA | 71203-3310 |
| STOKES, BRYAN K | 114 DILLINGHAM DR | | | | MONROE | LA | 71203-3310 |
| STOKES, CAROLE J | 70 WINDEMERE RD | | | | WEST TERRE HAUTE | IN | 47885-9515 |
| STOKES, CLEVELAND L | 373 WESTERN AVE | | | | JOLIET | IL | 60435-7173 |
| STOKES, CLIFTON A | 1341 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| STOKES, CRESTON K | PO BOX 200 | | | | CICERO | IN | 46034-0200 |
| STOKES, CURTIS | 6676 IRIS AVE | | | | CINCINNATI | OH | 45213-1161 |
| STOKES, DAN A | 3693 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9350 |
| STOKES, DAVID H | 901 EVIAN DR NW | | | | KENNESAW | GA | 30152-2804 |
| STOKES, DAVID HENRY | 5175 RIDGE TARN | | | | ACWORTH | GA | 30102-2577 |
| STOKES, DENNIS L | 26146 MANDALAY CIR | | | | NOVI | MI | 48374-2378 |
| STOKES, DIANE A | 4405 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| STOKES, DONALD E | 2711 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| STOKES, DOROTHY | 2806 KISMET LN | | | | HOUSTON | TX | 77043-1709 |
| STOKES, DOROTHY M | 16219 LAMPLIGHTER CT #1107 | | | | SOUTHFIELD | MI | 48075 |
| STOKES, EDWARD W | 900 N BROOM ST APT 26 | | | | WILMINGTON | DE | 19806-4546 |
| STOKES, ELIZABETH | 2855 W WARREN BLVD | | | | CHICAGO | IL | 60612-1919 |
| STOKES, ERNEST F | 4162 MAPLE PATH CIR | | | | NOTTINGHAM | MD | 21236-5562 |
| STOKES, EUNICE M | 3680 EAST WARREN AVENUE | | | | DETROIT | MI | 48207-1370 |
| STOKES, EVERETT R | 201 DOLAK ST | | | | WESTVILLE | IL | 61883-1071 |
| STOKES, FANNIE ANN | 1487 HARVEST LN SE | | | | ATLANTA | GA | 30317-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOKES, FAYE M | 616 DOUGLAS GROVE RD | | | | MARTINSBURG | WV | 25405-3074 |
| STOKES, FLORENCE M | 750 WILLOW BEND LN | | | | COLUMBUS | OH | 43204-1432 |
| STOKES, FLOYD S | 3819 INGHAM ST | | | | LANSING | MI | 48911-2368 |
| STOKES, FRANCES | 656 WHITLEY AVE | | | | JOLIET | IL | 60433-1953 |
| STOKES, GARRETT | 8006 OLD POST RD | | | | TEXARKANA | AR | 71854-8923 |
| STOKES, GARY J | 150 N FIJI CIR | | | | ENGLEWOOD | FL | 34223-6214 |
| STOKES, GARY W | 2670 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4740 |
| STOKES, GERALD B | 19441 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| STOKES, GERALD LEE | 11125 NE HURLEYS LN | | | | NEWBERG | OR | 97132-7343 |
| STOKES, GLADYS P | 13507 HACIENDA TRAIL DR | | | | SAN ANTONIO | TX | 78232-5164 |
| STOKES, HATTIE Q | 9566 HARTWELL ST | | | | DETROIT | MI | 48227-3423 |
| STOKES, HELEN | 100 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| STOKES, HENRY T | 439 VICTOR DR | | | | SAGINAW | MI | 48609-5185 |
| STOKES, HERMALENE | 16243 LAWTON ST | | | | DETROIT | MI | 48221-3322 |
| STOKES, IRMA J | 1309 PEBBLE BEACH LN | | | | HAMPTON | GA | 30228-6146 |
| STOKES, JACE W | 12898 HIBNER RD | | | | HARTLAND | MI | 48353-1421 |
| STOKES, JACQUALINE M | 280 WAYNE WRIGH ST | | | | NEWARK | NJ | 07112 |
| STOKES, JACQUELINE | 1763 WELLESLEY ST | | | | INKSTER | MI | 48141-1599 |
| STOKES, JAMES A | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| STOKES, JAMES E | 31 TOWALIGA RD | | | | FORSYTH | GA | 31029-4055 |
| STOKES, JAMES F | 7847 OAKLAND DR | | | | PORTAGE | MI | 49024-4933 |
| STOKES, JAMES H | 115 FAIRFIELD AVE | | | | BELLEVUE | OH | 44811-1009 |
| STOKES, JANET L. | 6710 S DIXIE HWY | | | | ERIE | MI | 48133-9659 |
| STOKES, JEAN E | 1408 KELLOGG DR | | | | RAVARES | FL | 32778-4938 |
| STOKES, JEAN V | 900 NORTH 90TH ST | APT 490 | | | OMAHA | NE | 68114 |
| STOKES, JENNIE | 8054 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| STOKES, JIMMIE | 4405 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| STOKES, JOHN A | 2221 WESTBURY CT SW | | | | DECATUR | AL | 35603 |
| STOKES, JOHN B | 20405 FOX | | | | REDFORD | MI | 48240-1207 |
| STOKES, JOHN M | 8218 CLARKS CV | | | | ADDISON | MI | 49220-9534 |
| STOKES, JOHN O | 438 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1616 |
| STOKES, JOHNNY L | 1733 W 107TH ST APT 3 | | | | LOS ANGELES | CA | 90047-4446 |
| STOKES, JULIA | 8874 STAHELIN AVE | | | | DETROIT | MI | 48228-3057 |
| STOKES, KAREN M | W153N9646 NEPTUNE DR | | | | GERMANTOWN | WI | 53022-5214 |
| STOKES, LARRY D | 5501 STOWEHILL DR SE | | | | KENTWOOD | MI | 49508-6379 |
| STOKES, LARRY DARNELL | 5501 STOWEHILL DR SE | | | | KENTWOOD | MI | 49508-6379 |
| STOKES, LARRY E | 1926 SARAH LOUISE DR | | | | BRANDON | FL | 33510-2084 |
| STOKES, LAWRENCE | 19497 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| STOKES, LAWRENCE | 413 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2363 |
| STOKES, LEE E | 1018 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| STOKES, LESLIE D | 14786 COUNTY ROAD 369 | | | | WINONA | TX | 75792-6012 |
| STOKES, LINDA L | 27430 VIRGINIA DR | | | | WARREN | MI | 48092-3596 |
| STOKES, LINDA S | 19497 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| STOKES, LIZZIE M | 2818 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| STOKES, LLOYD A | 1400 HAMMERBERG CT. APT 6C | | | | FLINT | MI | 48507 |
| STOKES, LOIS C | 3559 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-1835 |
| STOKES, LOUIS V | 4914 BURCHFIELD AVE | | | | LANSING | MI | 48910-5384 |
| STOKES, MAE D | 85 JONES ST | | | | FORSYTH | GA | 31029-1691 |
| STOKES, MAMIE S | 15262 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| STOKES, MARCELLARS | 8874 STAHELIN AVENUE | | | | DETROIT | MI | 48228-3057 |
| STOKES, MARK J | PO BOX 7083 | | | | MERIDIAN | MS | 39304-7083 |
| STOKES, MARVIN E | 3401 NE RUSSELL RD | | | | KANSAS CITY | MO | 64117-2246 |
| STOKES, MARY | 26100 W 12 MILE RD | APT 141 | | | SOUTHFIELD | MI | 48034-1775 |
| STOKES, MARY B | 18236 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-2944 |
| STOKES, MARY J | 2984 CHAPEL RIDGE CIR | | | | DECATUR | GA | 30034-3547 |
| STOKES, MARY J | APT 234 | 600 MAIN STREET | | | ANDERSON | IN | 46016-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOKES, MARY L | 18484 HARLOW | | | | DETROIT | MI | 48235 |
| STOKES, MARY L | 405 HOPEWELL RD | | | | BROWNSVILLE | PA | 15417-9542 |
| STOKES, MARY L | 538 PARKGATE AVENUE | | | | INDIANAPOLIS | IN | 46239-6885 |
| STOKES, MATTHEW L | 12839 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| STOKES, MATTIE M | 3936 #4 HUNTERS RIDGE DR | | | | LANSING | MI | 48911 |
| STOKES, MELVIN E | 2548 GAYNOR RD | | | | CHEBOYGAN | MI | 49721-9257 |
| STOKES, MICHAEL J | 32 CHAMBORD DR | | | | NEWARK | DE | 19702-5548 |
| STOKES, MILDRED E | 6050 MAPLERIDGE DR | | | | FLINT | MI | 48532-2118 |
| STOKES, NANCY G | 901 EVIAN DR NW | | | | KENNESAW | GA | 30152-2804 |
| STOKES, NATHANIEL | 6602 ENGLISH OAK RD APT H | | | | BALTIMORE | MD | 21234-6765 |
| STOKES, NORRIS A | 608 CEDAR HILL RD NE | | | | ALBUQUERQUE | NM | 87122-1814 |
| STOKES, NORRIS C | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 |
| STOKES, PATRICIA | 3509 KEYES ST | | | | FLINT | MI | 48504-2205 |
| STOKES, PERRY D | 19919 ARCHDALE ST | | | | DETROIT | MI | 48235-2232 |
| STOKES, RANDY J | 22950 NW DOGWOOD ST | | | | HILLSBORO | OR | 97124-6565 |
| STOKES, RANDY JAY | 22950 NW DOGWOOD ST | | | | HILLSBORO | OR | 97124-6565 |
| STOKES, ROBERT C | 2181 RAMBLEWOOD RD | | | | DOUGLAS | GA | 31535-5353 |
| STOKES, ROBERT L | 3020 KATHERINE VALLEY RD | | | | DECATUR | GA | 30032-5826 |
| STOKES, ROBERT L | 3505 DUDLEY AVE | | | | BALTIMORE | MD | 21213-1814 |
| STOKES, ROBERT S | 204 STEEPLE DR | | | | HARVEST | AL | 35749-9608 |
| STOKES, ROBIN L | 3825 PORTSMOUTH CIR | | | | PLANO | TX | 75023-5915 |
| STOKES, RODNEY D | 125 W PARK AVE | | | | COLUMBIANA | OH | 44408-1237 |
| STOKES, RONELL | 1853 MIDCHESTER DR | | | | W BLOOMFIELD | MI | 48324-1138 |
| STOKES, ROSE LEE | 17800 CLIFF STREET | | | | DETROIT | MI | 48212-1420 |
| STOKES, ROSEANNE E | 1007 MAIN STREET | | | | ELWOOD | IN | 46036-1961 |
| STOKES, RUTH K | 14240 CRANBROOK RD | | | | STERLING HTS | MI | 48312-5626 |
| STOKES, SANDRA L | 2857 HAMMOCK DR | | | | PLANT CITY | FL | 33566-6753 |
| STOKES, SARAH K | 111 CIBOLO CREEK DR | | | | GEORGETOWN | TX | 78633-5317 |
| STOKES, SUELLEN | 914 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| STOKES, T | 200 OAKWOOD AVE | | | | KEARNY | NJ | 07032-3553 |
| STOKES, TERESA ANN | 2459 WATERFORD DR # A | | | | BOWLING GREEN | KY | 42101-5267 |
| STOKES, TERRY L | 2884 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-4760 |
| STOKES, THEODORE | 2407 SHERMAN AVE | | | | ROCKFORD | IL | 61101-5370 |
| STOKES, THOMAS H | 2317 ANGEL AVE | | | | TOLEDO | OH | 43611-1584 |
| STOKES, THOMAS HENRY | 2317 ANGEL AVE | | | | TOLEDO | OH | 43611-1584 |
| STOKES, THOMAS L | 4126 FRANCISCO ST | | | | PLEASANTON | CA | 94566-5617 |
| STOKES, THOMAS R | 4162 W PASADENA AVE | | | | FLINT | MI | 48504 |
| STOKES, TROY F | 18028 VAN AKEN BLVD | | | | SHAKER HEIGHTS | OH | 44122-4821 |
| STOKES, URSULA | 27251 HICKORY ST | | | | HARRISON TWP | MI | 48045-2579 |
| STOKES, VERA A | 13009 AMARYLLIS TRAIL | | | | ELGIN | TX | 78621-6054 |
| STOKES, WAYNE A | 45003 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3713 |
| STOKES, WILL | 429 SOUTH MAGNOLIA AVENUE | | | | LANSING | MI | 48912-2929 |
| STOKES, WILLIAM W | 10655 VALI DR | | | | INDIANAPOLIS | IN | 46280-1079 |
| STOKES, WILLIE C | 9333 STOUT ST | | | | DETROIT | MI | 48228-1539 |
| STOKES, WILLIE E | 24631 KENOSHA #1103E | | | | OAK PARK | MI | 48237 |
| STOKES, WILLIS R | 9700 STILLWATER LN | | | | MINT HILL | NC | 28227-4187 |
| STOKES-HODGES DOMESTIC, INC. | JAN HODGES | 1770 GORDON HWY | | | AUGUSTA | GA | 30904-5168 |
| STOKES-HODGES SAVANNAH, INC. | JAN HODGES | 14080 ABERCORN ST | | | SAVANNAH | GA | 31419-1935 |
| STOKES-TRAINOR CHEVROLET-PONTIAC-CA | 2004 WILSON RD | | | | NEWBERRY | SC | 29108-2204 |
| STOKES-TRAINOR CHEVROLET-PONTIAC-CADILLAC-BUICK-GMC | 2004 WILSON RD | | | | NEWBERRY | SC | 29108-2204 |
| STOKFISZ, EILEEN F. | 32513 ANITA DR | | | | WESTLAND | MI | 48185-1510 |
| STOKFISZ, ELIZABETH | 5418 HOLIDAY RD | | | | MINNETONKA | MN | 55345-4422 |
| STOKFISZ, KENNETH J | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| STOKFISZ, MARITA | 23331 SEXTON ST | | | | DEARBORN HEIGHTS | MI | 48127-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOKFISZ, SCOTT R | 3441 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3620 |
| STOKLAS, HENRY J | 1004 SUMMIT ST | | | | OWOSSO | MI | 48867-1866 |
| STOKLEY TRENT JR. | 128 HOWES CHAPEL RD | | | | ROGERSVILLE | TN | 37857-6000 |
| STOKLEY'S SERVICE CENTER | 928 BUTLER DR | | | | MOBILE | AL | 36693-5106 |
| STOKLOSA JOSEPH F | STOKLOSA, JOSEPH F | 800 RAND BUILDING 14 LAFAYETTE SQUARE | | | BUFFALO | NY | 14203 |
| STOKLOSA, BARRY M | 63 LOGAN CIR | | | | STRASBURG | VA | 22657-5266 |
| STOKLOSA, CHESTER A | 9135 GREENWAY CT APT K173 | | | | SAGINAW | MI | 48609-6726 |
| STOKLOSA, CHRISTINE G | 817 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6188 |
| STOKLOSA, DENNIS L | 11 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| STOKLOSA, DENNIS LOUIS | 11 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| STOKLOSA, ELEANORE E | 14215 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-3545 |
| STOKLOSA, GREGORY L | 3730 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| STOKLOSA, GREGORY LYLE | 3730 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| STOKLOSA, JOSEPH | 2907 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9705 |
| STOKLOSA, MARY | 22161 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335-5806 |
| STOKOE, JAMES B | PO BOX 634 | | | | LINDEN | MI | 48451-0634 |
| STOKOE, JAMES C | 2333 HEYWOOD ST | | | | SIMI VALLEY | CA | 93065-3656 |
| STOKOE, PRISCILLA R | 122 MAPLE ST APT 3 | | | | MIO | MI | 48647 |
| STOKOSA PROSTHETIC C | 2145 UNIVERSITY PARK DR STE 100 | | | | OKEMOS | MI | 48864-3982 |
| STOKOSZYNSKI, JAMES M | 8331 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8212 |
| STOKOSZYNSKI, LOUIS | G3358 HELBER ST | | | | FLINT | MI | 48504-2465 |
| STOKOSZYNSKI, RICHARD | 2590 GROVE RD | | | | STANDISH | MI | 48658 |
| STOKOSZYNSKI, STANLEY F | 3007 PALMER RD | | | | STANDISH | MI | 48658-9655 |
| STOL, TIMOTHY A | 22366 MARY ST | | | | TAYLOR | MI | 48180-2752 |
| STOLARCZYK, STELLA | 2737 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3419 |
| STOLARCZYK, VIOLA | 125 TACOMA DR | | | | TROY | MI | 48084-5424 |
| STOLAROFF, CHARMETRA YVON | PO BOX 1250 | | | | SPARKS | NV | 89432-1250 |
| STOLAROFF, MICHAEL P | 8334 A ST APT B | | | | OAKLAND | CA | 94621-1810 |
| STOLARSKI, EUGENE J | 3631 BYRD DR | | | | STERLING HEIGHTS | MI | 48310-6111 |
| STOLARSKI, JOSEPH J | 244 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3148 |
| STOLARSKI, NICHOLAS J | 2302 PARKWOOD AVE | | | | TOLEDO | OH | 43620-1127 |
| STOLARSKI, SANDRA A | 38096 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2831 |
| STOLARZ, RICHARD L | 17813 LANARK ST | | | | RESEDA | CA | 91335-1529 |
| STOLBA, GARY TRUCKING | 2520 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793-8252 |
| STOLBA, MAGDALENA | 15364 LAKES OF DELRAY BLVD APT 48 | | | | DELRAY BEACH | FL | 33484-4385 |
| STOLBA, VLADIMIR | 7241 INGALLS ST | | | | ARVADA | CO | 80003-3231 |
| STOLBERG, RONALD A | 4805 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2417 |
| STOLDT, JUERGEN | 38540 DELTA ST | | | | CLINTON TWP | MI | 48036-1710 |
| STOLER, STANLEY H | 2099 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9416 |
| STOLFI, FRANK | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| STOLHAND CLARA | 2733 DOLORES ST | | | | ANTIOCH | CA | 94509-4815 |
| STOLICKI, JEROME M | 4777 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1991 |
| STOLICKI, RICHARD J | 20372 SYCAMORE DR | | | | CLINTON TWP | MI | 48036-1886 |
| STOLIECKI, THOMAS J | 11808 N AMBER RD | | | | MANISTEE | MI | 49660-9574 |
| STOLIKER, THOMAS R | 4869 TOLLAND AVE | | | | HOLT | MI | 48842-1035 |
| STOLINSKY, ANN | 305 WARD COURT | | | | SOUTHAMPTON | PA | 18966-2760 |
| STOLIPHER, DOUGLAS L | BOX 1599, ROPER N. FORK RD | | | | CHARLES TOWN | WV | 25414 |
| STOLIPHER, SALLIE A | 23 CROWN CT | | | | MARTINSBURG | WV | 25401-5169 |
| STOLISH, EDWARD | 758 GROVE AVE | | | | KENT | OH | 44240-3408 |
| STOLK DAVE | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| STOLK, DAVID J | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| STOLK, ROSE M | 8845 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3435 |
| STOLKOWSKI, CLAUDE | 2193 W 103RD ST | | | | CLEVELAND | OH | 44102-3526 |
| STOLL CHARITABLE TRUST | JOHN R STOLL TTEE | PO BOX 1642 | | | CARLSBAD | CA | 92018-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOLL KEENON & PARK LLP | 300 W VINE ST STE 2100 | | | | LEXINGTON | KY | 40507-1801 |
| STOLL NANCY | 569 DONALD LN | | | | WOODMERE | NY | 11598-1516 |
| STOLL SHAUN | 4835 W STATE ROAD 10 | | | | NORTH JUDSON | IN | 46366-8843 |
| STOLL, ALBERT W | RR 1 | | | | FRANKLIN | OH | 45005 |
| STOLL, ALDONIA | 5175 LILAC PLACE | | | | WAYNE | MI | 48184-2516 |
| STOLL, BARBARA F | 48850 POINT LAKEVIEW ST | | | | CHESTERFIELD | MI | 48047-3417 |
| STOLL, BELINDA | 355 E UNION ST | | | | LOCKPORT | NY | 14094 |
| STOLL, BELINDA A | 355 E UNION ST | | | | LOCKPORT | NY | 14094-2505 |
| STOLL, BETTY JEAN | 757 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| STOLL, BORDEN D | 606 MISSOURI AVE BOX 377 | | | | PLATTSBURG | MO | 64477 |
| STOLL, BRYAN SCOT | 1607 FREMONT STREET | | | | BAY CITY | MI | 48708-8053 |
| STOLL, CATHERINE M | 2151 HESS RD | | | | APPLETON | NY | 14008-9641 |
| STOLL, CHARLES G | 22 BRIARWOOD DR | | | | LOCKPORT | NY | 14094-5104 |
| STOLL, DAVID R | 1016 90TH ST | | | | NIAGARA FALLS | NY | 14304-2814 |
| STOLL, DIXIE M | 350 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| STOLL, DORA | 4824 STOREY AVE | | | | MIDLAND | TX | 79703-5324 |
| STOLL, EDWARD A | 3075 DIXIE HWY A 38 | | | | LINCOLN PARK | MI | 48146 |
| STOLL, ELIZEBETH J | 757 WALNUT STREET | | | | LOCKPORT | NY | 14094-3306 |
| STOLL, GAYLE LORAYNE | 2867 WEST 116TH STREET | | | | GRANT | MI | 49327-8901 |
| STOLL, GREGORY L | 1041 LEVELY RD | | | | BEAVERTON | MI | 48612-8404 |
| STOLL, JAMES R | 4227 S S R 9 | | | | ALBION | IN | 46701 |
| STOLL, JANICE F | 9281 OLD HICKORY CIR | | | | FORT MYERS | FL | 33912-6847 |
| STOLL, JEFFREY R | 214 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| STOLL, JEFFREY ROBERT | 214 GLENDALE DR | | | | TONAWANDA | NY | 14150-4632 |
| STOLL, LAURA M | 7805 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8927 |
| STOLL, LAWRENCE A | 5175 LILAC PL | | | | WAYNE | MI | 48184-2516 |
| STOLL, MARK W | 170 OAK RIDGE ST | | | | WHITE LAKE | MI | 48386-3345 |
| STOLL, MICAELA | PO BOX 972116 | | | | YPSILANTI | MI | 48197-0836 |
| STOLL, MICHAEL J | 10400 ARROW RTE APT Z8 | | | | RANCHO CUCAMONGA | CA | 91730-4784 |
| STOLL, MILDRED G | 1148 SLUYTER ST SE | | | | GRAND RAPIDS | MI | 49508-4755 |
| STOLL, NORMAN L | 2537 DALTON DR | | | | ANN ARBOR | MI | 48108 |
| STOLL, PAUL D | 9004 ROCKLAND | | | | REDFORD | MI | 48239-1888 |
| STOLL, PAUL R | 8786 VICTORY LANE | | | | WILLIS | MI | 48191-1006 |
| STOLL, PAULA R | 36032 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| STOLL, ROBERT E | 1327 BLUE RIDGE LN | | | | BROWNSBURG | IN | 46112-7647 |
| STOLL, ROBERT M | 355 E UNION ST | | | | LOCKPORT | NY | 14094-2505 |
| STOLL, ROBERT W | 757 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| STOLL, SANDRA L | 400 MOUNTAIN BAY TRAIL DR APT 5 | | | | SHAWANO | WI | 54166-2290 |
| STOLL, WILLIAM A | 3359 VARDON DR | | | | ROCHESTER HLS | MI | 48307-5254 |
| STOLL, WILLIAM L | 14809 DASMARINAS DR | | | | CORPUS CHRISTI | TX | 78418-6109 |
| STOLLA, EDWARD E | 8859 EDGERTON RD | | | | CLEVELAND | OH | 44133-5650 |
| STOLLAR CONNIE LEE | STOLLAR, CONNIE LEE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| STOLLARD, GARY R | 1027 SULLIVANT AVE | | | | COLUMBUS | OH | 43223-1551 |
| STOLLDORF, JOHN H | 6930 WILDCAT RD | | | | CROSWELL | MI | 48422-9198 |
| STOLLE, BARRY K | 712 ALADAR DR | | | | O FALLON | IL | 62269-7511 |
| STOLLENWERK, CHRISTINA M | 9 SILENT GROVE CT | | | | NORWALK | CT | 06851-1018 |
| STOLLENWERK, ERWIN W | 5967 S SWIFT AVE | | | | CUDAHY | WI | 53110-3130 |
| STOLLER NANCY | 1135 N BLACKBERRY LN | | | | EAST PEORIA | IL | 61611-5403 |
| STOLLER ROSE | PO BOX 336220 | | | | GREELEY | CO | 80633-0604 |
| STOLLER, BRAD A | 1660 MEADOWAY DR | | | | DEFIANCE | OH | 43512-3629 |
| STOLLER, EARNEST B | 242 W HOWARD ST | | | | PONTIAC | MI | 48342-1242 |
| STOLLER, JAMES E | 1425 N TROY AVE | | | | MARION | IN | 46952-9264 |
| STOLLER, MICHAEL R | 352 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3421 |
| STOLLER, PEGGY K | 1425 N TROY AVE | | | | MARION | IN | 46952-9264 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STOLLER, PEGGY KAY | 1425 N TROY AVE | | | MARION | IN | 46952-9264 |
| STOLLER, WILLIAM J | 428 OLIVET DR | | | ELYRIA | OH | 44035-2932 |
| STOLLERY, TERESA | 1 BAY ST | | | PISCATAWAY | NJ | 08854-4645 |
| STOLLING, PATRICIA | 804 N EPPINGTON DR | | | TROTWOOD | OH | 45426-2522 |
| STOLLINGS, ANITA Y | 55 HORACE STREET | | | DAYTON | OH | 45402-8313 |
| STOLLINGS, BRENDA J | 2107 OAKRIDGE DR | | | DAYTON | OH | 45417-2345 |
| STOLLINGS, CHARLES | 1151 EMERALD RD | | | PAULDING | OH | 45879-7806 |
| STOLLINGS, GLADYS D | 1586 W 2ND ST | | | XENIA | OH | 45385-4204 |
| STOLLINGS, JESSE C | 220 JACH LN | | | RUSSELLVILLE | AR | 72802-9115 |
| STOLLINGS, MARK D | 25555 W CHICAGO | | | REDFORD | MI | 48239-2053 |
| STOLLINGS, PHILLIP L | 1257 LINDA VISTA APT B | | | DAYTON | OH | 45405 |
| STOLLSTEIMER, JANET L | 22735 EDERER RD | P O BOX 58 | | MERRILL | MI | 48637-8745 |
| STOLLSTEIMER, ROBERT L | 22735 EDERER RD | P O BOX 58 | | MERRILL | MI | 48637-8745 |
| STOLMAN, FLORENCE | 37846 WINDWOOD DR | C/O NEIL STOLMAN | | FARMINGTON HILLS | MI | 48335-2761 |
| STOLMAN, NEIL R | 37846 WINDWOOD DR | | | FARMINGTON HILLS | MI | 48335-2761 |
| STOLOFF RON | STOLOFF, RON | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| STOLP KENNETH | 615 S MAIN ST APT 6 | | | VERDIGRE | NE | 68783-5014 |
| STOLP, DOROTHY L | 1148 W MOUNTAIN VW | | | GREEN VALLEY | AZ | 85622-3206 |
| STOLP, KIMBERLY A | 15186 W ALBAIN RD | | | PETERSBURG | MI | 49270-9514 |
| STOLP, PHILIP C | 1148 W MOUNTAIN VW | | | GREEN VALLEY | AZ | 85622-3206 |
| STOLPE KEVIN | 7943 SANGAMON AVE | | | SUN VALLEY | CA | 91352-4254 |
| STOLPE, ALBERT K | 345 WYNGATE DR | | | ROCHESTER | MI | 48307-1732 |
| STOLPE,ALBERT K | 345 WYNGATE DR | | | ROCHESTER | MI | 48307-1732 |
| STOLPIN, ROGER M | 3136 QUICK RD | | | HOLLY | MI | 48442-1059 |
| STOLPIN, WILLIAM R | 12201 GAGE RD | | | HOLLY | MI | 48442-8339 |
| STOLT, ALLEN E | 8626 WHITNEYVILLE CT SE | | | ALTO | MI | 49302-9785 |
| STOLT, JOHN R | 20491 SUMNER | | | REDFORD | MI | 48240-1032 |
| STOLTE, ETHEL C | 4809 NANCY LN | | | MANSFIELD | TX | 76063-5277 |
| STOLTE, VERNON J | 267 WESTHAVEN CIR | | | GENEVA | IL | 60134-3977 |
| STOLTE, VIRGINIA M | 5 ERMER RD | | | SALEM | NH | 03079-1203 |
| STOLTENBERG, GISELA P | 3815 GREEN ROAD | | | BURLINGTON | KY | 41005-9632 |
| STOLTENBERG, HOWARD A | 226 WELLINGTON PL | | | EDISON | NJ | 08817-5224 |
| STOLTENBERG, RONALD G | 12888 IROQUOIS DR | | | BIRCH RUN | MI | 48415-9316 |
| STOLTENBERG, THOMAS R | 734 JEFFERSON ST | | | MOUNT MORRIS | MI | 48458-3211 |
| STOLTER JOHN T | DBA STOLTER LLC | 2660 IRMA ST | | WARREN | MI | 48092-3729 |
| STOLTER LLC | 2660 IRMA ST | | | WARREN | MI | 48092-3729 |
| STOLTMAN, BETTY J | 2808 TEAKWOOD DR | | | CLARKSVILLE | TN | 37040-6691 |
| STOLTMAN, DONALD | 96 HILL TER | | | HENRIETTA | NY | 14467-9710 |
| STOLTMAN, JODY G | 2230 S 66TH ST | | | WEST ALLIS | WI | 53219-2062 |
| STOLTOW, GLENN R | 4321 BADOUR RD | | | HEMLOCK | MI | 48626-9502 |
| STOLTZ AUTOMOTIVE | 4861 NEW WALKERTOWN RD | | | WALKERTOWN | NC | 27051-9556 |
| STOLTZ ERIKA | 104 PAGANO DRIVE | | | NEW STANTON | PA | 15672-9781 |
| STOLTZ ESQ., EVELYN E | 44 CATBIRD CT | | | LAWRENCEVILLE | NJ | 08648-2045 |
| STOLTZ RICHARD | STOLTZ, RICHARD | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| STOLTZ, BERNARD R | 32581/2HESS RD | | | LOCKPORT | NY | 14094 |
| STOLTZ, DELORIS L | 1519 E 3RD ST | | | MESA | AZ | 85203-8119 |
| STOLTZ, ELIZABETH T | 43 ROCKTOWN LAMBERTVILLE RD | | | LAMBERTVILLE | NJ | 08530-3104 |
| STOLTZ, RONALD M | 5116 STONEHEDGE BLVD APT 1 | | | FORT WAYNE | IN | 46835-3036 |
| STOLTZ, STEPHEN V | 66 COURTLAND AVE | | | CAMPBELL | OH | 44405-1307 |
| STOLTZFUS TRAILER SALES, INC. | 1335 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8217 |
| STOLTZFUS, LINDA L | 161 LEE ANN CT | | | ENOLA | PA | 17025-1946 |
| STOLTZFUS, ROBERT J | 2829 SUNSET DR | | | FLINT | MI | 48503-5426 |
| STOLZ INVESTMENT CORP. | ATTN: RICHARD STOLZ | P. O. BOX 464 | | TOWACO | NJ | 07082-0464 |
| STOLZ, CHRISTINA A | 6060 HUGH ST | | | BURTON | MI | 48509-1622 |
| STOLZ, DONNA J | 480 SUNBURST DR | | | FRANKENMUTH | MI | 48734-1241 |
| STOLZ, DOROTHY J | 25421 TRADEWINDS DR | | | LAND O LAKES | FL | 34639-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOLZ, MARTHA E | PO BOX 75 | | | | HILTON | NY | 14468-0075 |
| STOLZ, RONALD L | 6060 HUGH ST | | | | BURTON | MI | 48509-1622 |
| STOLZ, SHARON | PO BOX 514 | 1735 N WAWAUSHNOSH DRIVE | | | MANISTIQUE | MI | 49854-0514 |
| STOLZ, STEVEN B | 432 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734 |
| STOLZ, STEVEN B | 9025 WATERMAN RD | | | | VASSAR | MI | 48768-9456 |
| STOLZ, THOMAS C | 25421 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5508 |
| STOLZ, WERNER O | 15597 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3851 |
| STOLZE, HEINZ E | 820 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681-6602 |
| STOLZENBERG, HAROLD | 6134 GODFREY RD | | | | BURT | NY | 14028-9756 |
| STOLZENBERG, LARRY W | 6172 GODFREY RD | | | | BURT | NY | 14028-9756 |
| STOLZENBURG, ERIC N | 7235 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-1352 |
| STOLZENBURG, RUTH A | 7235 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-1352 |
| STOLZENFELD, ROBERT N | 5218 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| STOLZMAN, ANTHONY E | 73 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| STOLZMAN, ANTHONY EDWARD | 73 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| STOMA, JAMES E | 1195 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1036 |
| STOMBAUGH, CLAIR A | 2617 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3729 |
| STOMBAUGH, MERVIN R | 1008 WINFIELD DR | | | | BEL AIR | MD | 21015-1937 |
| STOMBAUGH, THOMAS E | 1332 FLAMINGO | | | | WIXOM | MI | 48393-1507 |
| STOMBER, BERNARD J | 22734 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3504 |
| STOMBER, JEANETTE M | 15587 SUMMIT PLACE CIR | | | | NAPLES | FL | 34119-4127 |
| STOMBER, RICHARD R | 15587 SUMMIT PLACE CIR | | | | NAPLES | FL | 34119-4127 |
| STOMBERSKI, HARRY W | 840 STARDUST DR | | | | HERRIN | IL | 62948-2436 |
| STOMCZEWSKI, PAM | PO BOX 264 | | | | SENECA | IL | 61360-0264 |
| STOMMEL, JAYNE W | 8423 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| STOMOFF, SHIRLEY D | 579 JUDITH DR | | | | TIPP CITY | OH | 45371-1224 |
| STOMPANATO, PATRICK | 3323 SONOMA CIR | | | | LAKE IN THE HILLS | IL | 60156-6732 |
| STONAKER, WENDELL G | 3236 COUNTY ROAD 4762 | | | | SULPHUR SPRINGS | TX | 75482-1269 |
| STONE & HINDS | 700 FIRST AMERICAN CENTER | 507 GAY STREET SW | | | KNOXVILLE | TN | 37902 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | PO BOX | | | | PRINCETON | NJ | 08542 |
| STONE ART MEMORIAL COMPANY INC | 914 RIDGE RD | | | | LACKAWANNA | NY | 14218-1653 |
| STONE BELT | 2815 E 10TH ST | | | | BLOOMINGTON | IN | 47408-2601 |
| STONE BELT FREIGHT LINES INC | PO BOX 546 | | | | SHOALS | IN | 47581-0546 |
| STONE BONNIE C (353489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE CHARLES (ESTATE OF) (489259) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STONE CHESTER K (482031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE CITY PRESS PRINTING | 1104 12TH ST | | | | BEDFORD | IN | 47421-2915 |
| STONE CLAUDE H (656855) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STONE COMPUTER/ROYAL | 32500 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0949 |
| STONE CONTAINER CORP | 3075 LONG LAKE RD | | | | SAINT PAUL | MN | 55113-1025 |
| STONE COUNTY COLLECTOR | 107 W MAIN ST STE E | | | | MOUNTAIN VIEW | AR | 72560-9610 |
| STONE COUNTY TAX COLLECTOR | 308 COURT ST | | | | WIGGINS | MS | 39577-2700 |
| STONE DOROTHY | 6891 APPROACH ROAD | | | | SARASOTA | FL | 34238-5184 |
| STONE EDDIE | 2165 KEMP DR | | | | CUMMING | GA | 30041-5335 |
| STONE FAMILY FOUNDATION | PO BOX 24025 | | | | DENVER | CO | 80224-0025 |
| STONE FEUCHTENBERGER & BARRINGER | PO BOX 5726 | | | | PRINCETON | WV | 24740-5726 |
| STONE GEORGE M | 3604 COUNTY ROAD 2526 | | | | ROYSE CITY | TX | 75189-4421 |
| STONE GLENDA | STONE, GLENDA | 5609 BOBOLINK | | | MCLEANSVILLE | NC | 27301 |
| STONE HAROLD G (480791) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONE HOMER J (400753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE I I I, ROY H | 7543 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| STONE III, ROY H | 7543 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| STONE JAMES M (429882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE JEFFREY | STONE, ELIESCHA | 300 SW COLUMBIA STREET SUITE 203 | | | BEND | OR | 97702 |
| STONE JEFFREY | STONE, JEFFREY | 300 SW COLUMBIA STREET SUITE 203 | | | BEND | OR | 97702 |
| STONE JENKINS SHARON | STONE JENKINS, SHARON | 403 W 8TH ST STE 1 | | | ANDERSON | IN | 46016-1398 |
| STONE JENKINS SHARON | STONE JENKINS, SHARON | HOWARD DELAY & HOOLEY | 277 EAST 12TH STREET | | INDIANAPOLIS | IN | 46202 |
| STONE JOHN D. | STONE, JOHN D. | | | | | | |
| STONE JON (494242) - STONE JON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE JR, BUFORD A | 3129 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-1932 |
| STONE JR, CHESTER | 115 N GARNER ROAD, ROUTE | | | | FAIRGROVE | MI | 48733 |
| STONE JR, FRANK | 518 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2863 |
| STONE JR, FRED L | 2817 GREENSIDE DR NW | | | | HUNTSVILLE | AL | 35816-1621 |
| STONE JR, GEORGE J | 7056 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9523 |
| STONE JR, HARVEY | 6212 ISABEL ST | | | | KANSAS CITY | KS | 66102-3146 |
| STONE JR, JAMES R | PO BOX 517 | | | | PORT HAYWOOD | VA | 23138-0517 |
| STONE JR, JOHN H | 2503 HIGHWAY 32 EXT | | | | OKOLONA | MS | 38860-9305 |
| STONE JR, JOHN R | 10990 S BAKER RD | | | | ATLANTA | MI | 49709-9387 |
| STONE JR, JOHN R | 4344 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| STONE JR, NORMAN R | 13144 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| STONE JR., HERBERT E | 284 OCEAN AVE | | | | PORTLAND | ME | 04103-5720 |
| STONE KENNY R PC | 214 S ZETTEROWER AVE | | | | STATESBORO | GA | 30458-7135 |
| STONE LEIGH | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209-4408 |
| STONE MARCIE T | STONE, KARLOS | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| STONE MARCIE T | STONE, MARCIE T | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| STONE MARK | 28840 WOODMILL DR | | | | WESTLAKE | OH | 44145-2090 |
| STONE MD KENNETH R | 7365 MAIN ST STE 310 | | | | STRATFORD | CT | 06614 |
| STONE MD, THOMAS R | 1260 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3429 |
| STONE PACKAGING SYSTEMS | 4364 SW 34TH ST | | | | ORLANDO | FL | 32811-6414 |
| STONE PETER | 7208 LAMPLIGHT LN | | | | AUSTIN | TX | 78731-2120 |
| STONE PHILIP M (356996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE RANDY | STONE, RANDY | 26 ARABIAN RD | | | ALMA | GA | 31510 |
| STONE RIVER PHARMACY SOLUTIONS | PO BOX 504591 | | | | SAINT LOUIS | MO | 63150-91 |
| STONE ROBERT | 1206 CLYDE DR | | | | TYLER | TX | 75701-8026 |
| STONE ROBERT | 487 COUNTRYSIDE DR | | | | ROLLA | MO | 65401-4722 |
| STONE ROGER M | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| STONE ROSANNE | 30 SKYVIEW TER | | | | STIRLING | NJ | 07980-1215 |
| STONE RUTH A (482032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONE SANDRA | 2725 GOLFSIDE CT | | | | NAPLES | FL | 34110-8676 |
| STONE SERVICES INC | PO BOX 15319 | | | | BALTIMORE | MD | 21220-0319 |
| STONE SR, FRANK E | 7521 LIPPINCOTT WAY | | | | INDIANAPOLIS | IN | 46268-4714 |
| STONE THOMAS B (477857) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STONE TRANSPORT | 3495 HACK RD | | | | SAGINAW | MI | 48601-9244 |
| STONE TRANSPORT | DEAN DARBY | PO BOX 1506 | | | SAGINAW | MI | 48605-1506 |
| STONE WHEEL INC | 7675 S QUINCY ST | | | | WILLOWBROOK | IL | 60527-5529 |
| STONE'S AUTO SERVICE LTD | 1860 ELLESMERE RD | | SCARBOROUGH ON M1H 2V5 CANADA | | | | |
| STONE'S DIESEL & TRUCK REPAIR | 30631 HAMPDEN AVE | | | | PRINCESS ANNE | MD | 21853-1008 |
| STONE, ABRAHAM | RT.2 BOX 329 AA | | | | BIG SANDY | TN | 38221 |
| STONE, AGNES H | 1234 SOMERSET DRIVE | | | | MC LEAN | VA | 22101-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, ALAN M | 1412 W RIVER PARK DR | | | | INKSTER | MI | 48141-1870 |
| STONE, ALISON A | 137 MILL VALLEY CT | | | | EAST AMHERST | NY | 14051-1457 |
| STONE, ALLEN C | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326-1754 |
| STONE, ANDREW | 1544 LAKEWOOD DR | | | | TROY | MI | 48083-5517 |
| STONE, ANDREW O | 2067 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| STONE, ANNABELLE | 1908 SOUTH OAKMONT STREET | | | | TAMPA | FL | 33629-5945 |
| STONE, ANNIS M | 1827 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| STONE, ARTHUR J | 14662 30TH AVE | | | | MARION | MI | 49665-8404 |
| STONE, ARTHUR JOHN | 14662 30TH AVE | | | | MARION | MI | 49665-8404 |
| STONE, ARTHUR M | 68 YORK RD | | | | NIAGARA FALLS | NY | 14304-3732 |
| STONE, AUGUST/TROY | 1301 W LONG LAKE RD STE 350 | | | | TROY | MI | 48098-6325 |
| STONE, BARBARA A. | 373 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| STONE, BARBARA B | 5200 BRITTANY DR S APT 1405 | | | | ST PETERSBURG | FL | 33715-1558 |
| STONE, BARBARA D | 530 SHEEP RD | | | | NEW LEBANON | OH | 45345-9220 |
| STONE, BARBARA J | 2205 ROTH RD | | | | EDGEWOOD | MD | 21040-1015 |
| STONE, BARBARA JEAN | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| STONE, BERNARD | 33057 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3387 |
| STONE, BERNARD W | 15636 FAIRCREST ST | | | | DETROIT | MI | 48205-2922 |
| STONE, BERNDETTE L | 19760 SHARON ST | | | | ATLANTA | MI | 49709-9756 |
| STONE, BERNICE B | 15441 LOWER ISLAND LAKE LN | | | | MOUNTAIN | WI | 54149-9611 |
| STONE, BERNICE M | 1505 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1940 |
| STONE, BETTY A | 28460 WESTLAKE VILLAGE DR APT D213 | | | | WESTLAKE | OH | 44145-6778 |
| STONE, BETTY J | 1323 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3168 |
| STONE, BETTY J | 709 ORION RD | | | | LAKE ORION | MI | 48362-3561 |
| STONE, BETTY L | 6212 ISABEL ST | | | | KANSAS CITY | KS | 66102-3146 |
| STONE, BETTY M | APT 139 | 5000 SOUTH 107TH STREET | | | MILWAUKEE | WI | 53228-3262 |
| STONE, BEVERLY | 14116 BERRY HILL RD | | | | ELKWOOD | VA | 22718-1804 |
| STONE, BEVERLY A | 10179 ROWE RD | | | | JONESVILLE | MI | 49250-9681 |
| STONE, BEVERLY ANN | 7305 MORRCREST LANE | | | | FLUSHING | MI | 48433-8830 |
| STONE, BILLY | 4415 LOCKLIN RD | | | | MONROE | GA | 30655-5108 |
| STONE, BILLY G | 306 JOHNSON RD | | | | NORTH WILKESBORO | NC | 28659-8367 |
| STONE, BILLY W | 3109 S MURVIL ST | | | | DECATUR | TX | 76234-4035 |
| STONE, BLANCHE | 1500 EAST 193RD RD | APT E349 | | | EUCLID | OH | 44117 |
| STONE, BLANCHE E | 5124 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| STONE, BOBBY J | 2666 CANDLEWICK DR | | | | ORION | MI | 48359-1516 |
| STONE, BOBBY L | 1824 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| STONE, BONNIE L | 11061 MAIN RD | | | | FENTON | MI | 48430-9717 |
| STONE, BONNIE L | 4203 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| STONE, BONNIE M | 5264 INDIAN OCEAN LOOP | | | | TAVARES | FL | 32778-9260 |
| STONE, BRADLEY D | 841 EDGEWOOD PL | | | | JEFFERSON | WI | 53549-1808 |
| STONE, BRENT M | 2154 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| STONE, BRENT R | 9272 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4113 |
| STONE, BRIAN | 6520 LAMPWICK LN | | | | FORT WAYNE | IN | 46835-2385 |
| STONE, BRUCE A | 208 VINE ST | | | | CHESTERFIELD | IN | 46017-1623 |
| STONE, BRUCE G | 119 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| STONE, CANDICE L | 521 EAST ROSE STREET | | | | SPRINGFIELD | OH | 45505-3840 |
| STONE, CANDICE LYNN | 521 EAST ROSE STREET | | | | SPRINGFIELD | OH | 45505-3840 |
| STONE, CARL W | 105 PARK PLZ N APT 1 | | | | GARNETT | KS | 66032-1639 |
| STONE, CARLTON | 1212 CROMPTON RD | | | | NEWARK | DE | 19702 |
| STONE, CARLYLE H | 526 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| STONE, CAROL L | 4141 S BALDWIN RD | | | | ORION | MI | 48359-2106 |
| STONE, CATHY A | APT G | 885 EZZARD CHARLES DRIVE | | | CINCINNATI | OH | 45203-1356 |
| STONE, CELIE R | 8876 CHATEAU DRIVE | | | | PICKERINGTON | OH | 43147-8268 |
| STONE, CHARLES A | 1000 E WALNUT ST | | | | KOKOMO | IN | 46901-4880 |
| STONE, CHARLES A | 805 W 800 S | | | | BUNKER HILL | IN | 46914-9423 |
| STONE, CHARLES B | 250 S EUCLID AVE | | | | DAYTON | OH | 45402-6905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, CHARLES B | 44 SANTA CLARA AVE APT A | | | | DAYTON | OH | 45405-3622 |
| STONE, CHARLES D | 110 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| STONE, CHARLES D | 6922 SY RD | | | | NIAGARA FALLS | NY | 14304-4620 |
| STONE, CHARLES J | 2213 YEWPON DR | | | | CARROLLTON | TX | 75007-5758 |
| STONE, CHARLES R | 223 BELMAR AVE | | | | INDIANAPOLIS | IN | 46219-5221 |
| STONE, CHARLES R | 604 WEST 5TH STREET | | | | BICKNELL | IN | 47512-1612 |
| STONE, CHERYL K | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| STONE, CHRISTOPHER G | 6930 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1145 |
| STONE, CLARENCE D | 661 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1003 |
| STONE, CLARENCE I | 3611 BRANCH RD | | | | FLINT | MI | 48506 |
| STONE, CLAYTON L | 1285 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| STONE, CLYDE ALAN | 3385 SIMS RD | | | | SNELLVILLE | GA | 30078-4173 |
| STONE, CLYDE T | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| STONE, CURT B | 600 EDENBURG DR | | | | COLUMBIA | TN | 38401-5206 |
| STONE, CURTIS L | 1637 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1432 |
| STONE, CURTIS R | 9333 N CHURCH DR APT 813 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| STONE, CYNTHIA A | 565 AQUARIUS CONCOURSE | | | | ORANGE PARK | FL | 32073-3203 |
| STONE, CYNTHIA L | 5413 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| STONE, DANIEL D | 1723 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| STONE, DANIEL D | 7845 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9339 |
| STONE, DANIEL DEAN | 7845 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9339 |
| STONE, DANIEL R | 8096 E LANSING RD | | | | DURAND | MI | 48429-1001 |
| STONE, DANIEL RAYE | 8096 E LANSING RD | | | | DURAND | MI | 48429-1001 |
| STONE, DANNY P | 1005 OAK CREEK DR | | | | MOORE | OK | 73160-7913 |
| STONE, DARCY L | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| STONE, DAVID H | 18 ELLIS PL | | | | OSSINING | NY | 10562-4808 |
| STONE, DAVID L | 9 GUNRIDGE LN | | | | LAPEER | MI | 48446-3090 |
| STONE, DAVID M | 19960 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| STONE, DAVID R | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| STONE, DAVID R | 613 EVERGLADE DR | | | | MANSFIELD | TX | 76063-3230 |
| STONE, DAVID W | 210 PINEBLUFF DR E | | | | METAMORA | MI | 48455-8507 |
| STONE, DAVID W | 2345 MARWOOD DR | | | | WATERFORD | MI | 48328-1634 |
| STONE, DEAUN R | 1531 BROOKHAVEN AVE | | | | PLACENTIA | CA | 92870-2913 |
| STONE, DELORES T | 13900 HERRON ST | | | | SYLMAR | CA | 91342-4224 |
| STONE, DENNIS L | 3831 CANVASBACK DR | | | | JANESVILLE | WI | 53546-4392 |
| STONE, DENNIS W | 1087 BELL RD | | | | WRIGHT CITY | MO | 63390-2111 |
| STONE, DIANE L | 1312 N COTTAGE ST | | | | INDEPENDENCE | MO | 64050-1749 |
| STONE, DIANE M | 1924 N PINGREE RD | | | | ALMA | MI | 48801-9663 |
| STONE, DINA R. | 7400 GLENLEAF RD LOT 146 | | | | SHREVEPORT | LA | 71129-3717 |
| STONE, DON W | 3451 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| STONE, DONALD D | 1802 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| STONE, DONALD DELAIN | 1802 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| STONE, DONALD H | 5775 FARGO RD | | | | CROSWELL | MI | 48422-9762 |
| STONE, DONALD L | 1303 E GRUNDY ST | | | | TULLAHOMA | TN | 37388-2654 |
| STONE, DONALD R | 4126 GLENWOOD ST | | | | FREMONT | CA | 94538-6019 |
| STONE, DONALD R | 5840 HOPPER RD | DONALD R STONE | | | BURLESON | TX | 76028-2846 |
| STONE, DONNA | 4791 E STATE ROAD 124 | | | | PERU | IN | 46970-7108 |
| STONE, DONNA L | PO BOX 336 | | | | KAMPSVILLE | IL | 62053-0336 |
| STONE, DORIS | 807 BERRY LN | | | | TIPTONVILLE | TN | 38079-1504 |
| STONE, DOROTHY | 361 AIRPORT PLACE | | | | HIGHLAND SPRINGS | VA | 23075 |
| STONE, DOUGLAS H | 53367 NORTHRUP DR | | | | SHELBY TWP | MI | 48316-1849 |
| STONE, EARL L | 1712 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| STONE, EARL T | 26305 GROVELAND ST | | | | MADISON HTS | MI | 48071-3603 |
| STONE, EDDIE M | 15320 MEDDLER AVE | | | | GOWEN | MI | 49326-9738 |
| STONE, EDWARD A | 3470 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| STONE, EDWARD E | 4291 ASHLAWN DR | | | | FLINT | MI | 48507-5657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, EDWARD R | 3361 UNIVERSITY AVE | | | | HIGHLAND PARK | IL | 60035-1148 |
| STONE, ELENORA | 3299 HOMEWARD TRL | | | | ELLENWOOD | GA | 30294-1989 |
| STONE, ELIZABETH A | 1378 AMOY WEST ROAD, RT 3 | | | | MANSFIELD | OH | 44903 |
| STONE, ELSIE E | 609 W ALLEN ST | | | | BLOOMINGTON | IN | 47403-4703 |
| STONE, ERIC F | 5 SNIFFEN RD | | | | ARMONK | NY | 10504-2636 |
| STONE, ERIK DANIEL | 218 VIA VENETO | | | | VENICE | FL | 34285-4307 |
| STONE, ERNESTINE M | 1755 LUKENS AVE # B | | | | WILLOW GROVE | PA | 19090-3917 |
| STONE, ETHEL M | 31 HOMESTEAD ST | | | | JAMESTOWN | OH | 45335-1677 |
| STONE, EUGENE | 7470 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| STONE, FRANK | 1614 ABE MARTIN DR | | | | NORMAN | OK | 73071-7448 |
| STONE, FRANK A | 7389 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| STONE, FRANK C | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| STONE, FRANK R | 616 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-3457 |
| STONE, GARRY D | 536 BONAIR STREET | | | | LANSING | MI | 48917 |
| STONE, GARY E | 4912 CARRY BACK LN | | | | INDIANAPOLIS | IN | 46237-2183 |
| STONE, GARY H | 832 DUENKE RD | | | | FORISTELL | MO | 63348-1127 |
| STONE, GARY K | 9408 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| STONE, GARY L | 218 VIA VENETO | | | | VENICE | FL | 34285-4307 |
| STONE, GENE R | 11140 FLORENCE AVE | | | | SAINT ANN | MO | 63074-2121 |
| STONE, GEORGE A | 7323 HOLABIRD AVE | | | | DUNDALK | MD | 21222-1811 |
| STONE, GEORGE C | 1875 BRITT DR | | | | SNELLVILLE | GA | 30078-2882 |
| STONE, GEORGE D | 6481 BREWER RD | | | | FLINT | MI | 48507-4605 |
| STONE, GEORGE E | 4232 LAMONT DR | | | | WATERFORD | MI | 48329-1929 |
| STONE, GEORGE L | 527 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1399 |
| STONE, GEORGIA M | 5407 HOOVER AVE APT 303 | | | | DAYTON | OH | 45427-2585 |
| STONE, GERALDINE | 2929 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4602 |
| STONE, GERTRUDE M | 8660 LILLY CHAPEL GEORGESVILLE RD | | | | WEST JEFFERSON | OH | 43162-9769 |
| STONE, GLEN J | 728 WINSTON PL | | | | O FALLON | MO | 63366-2442 |
| STONE, GLENNA M | 2167 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| STONE, GREGORY A | 512 THORNTON DR | | | | FRANKLIN | TN | 37064-5371 |
| STONE, GREGORY K | 5610 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3248 |
| STONE, GREGORY L | 5824 DEWHIRST DR | | | | SAGINAW | MI | 48638-7367 |
| STONE, HAROLD W | 501 S OAK ST | | | | DURAND | MI | 48429-1628 |
| STONE, HARRY S | 9 SHADOW MIST DR | | | | SIMPSONVILLE | SC | 29681-1951 |
| STONE, HARRY SIMEON | 9 SHADOW MIST DRIVE | | | | SIMPSONVILLE | SC | 29681-1951 |
| STONE, HEATHER | LATTITUDE SUBROGATION SERVICES | PO BOX 7932 | | | BLOOMFIELD HILLS | MI | 48302 |
| STONE, HELEN | 3122 AUTUMN LAKE DR | | | | AURORA | IL | 60504-5823 |
| STONE, HELEN M | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| STONE, HENRY E | 210 WILSON ST NE APT 1102 | | | | DECATUR | AL | 35601-1854 |
| STONE, HENRY G | 1159 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3556 |
| STONE, HERBERT D | 6333 BETHEL RD | | | | WEATHERFORD | TX | 76087-9337 |
| STONE, HERBERT E | 1112 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5852 |
| STONE, HERTIS J | 60 HILLTOP RD | | | | MANSFIELD | OH | 44906-1320 |
| STONE, INC | ROBERT STONE | 2222 W 6TH ST | | | THE DALLES | OR | 97058-3525 |
| STONE, ISOM A | 406 HARRIET ST | | | | FLINT | MI | 48505-4654 |
| STONE, IVAL E | 154 CARDINAL DR. CSL | | | | NORTH VERNON | IN | 47265 |
| STONE, JACK A | 14109 MEADOW COURT | | | | HOLLY | MI | 48442-8412 |
| STONE, JACK L | 820 N BOONVILLE RD | | | | OTTERVILLE | MO | 65348-2122 |
| STONE, JACK R | 226 REGENCY LN SW | | | | CALHOUN | GA | 30701-3543 |
| STONE, JAMES | 950 RIVERBEND DR APT 17 | | | | GADSDEN | AL | 35901-2578 |
| STONE, JAMES A | 17560 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338-5521 |
| STONE, JAMES H | 1560 STONEY POINT RD | | | | CUMMING | GA | 30041-6750 |
| STONE, JAMES H | 6727 S DUNE HWY | | | | EMPIRE | MI | 49630-9446 |
| STONE, JAMES K | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324-2800 |
| STONE, JAMES L | 1019 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1517 |
| STONE, JAMES M | 1465 N KEEBLER AVE | | | | COLLINSVILLE | IL | 62234-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, JAMES R | 1113 W MILLER RD | | | | LANSING | MI | 48911-4852 |
| STONE, JAMES T | 6657 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459-6924 |
| STONE, JANE T | 7609 LOVAIN DR | | | | CORPUS CHRISTI | TX | 78414-6159 |
| STONE, JEFFERY A | PO BOX 1641 | | | | KITTY HAWK | NC | 27949-1641 |
| STONE, JEFFREY | 63325 STONEWOOD DR | | | | BEND | OR | 97701-9804 |
| STONE, JEFFREY M | 25895 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| STONE, JEFFREY O | 3439 GREENWOOD DR | | | | JANESVILLE | WI | 53546-1125 |
| STONE, JEFFREY W | 610 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| STONE, JEFFREY WILLIAM | 610 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| STONE, JERRY A | PO BOX 396 | 5349 M-65 | | | HALE | MI | 48739-0396 |
| STONE, JIMMIE L | 1200 W RUNDLE AVE | | | | LANSING | MI | 48910-2574 |
| STONE, JOAN D | 1200 GABRIEL LN | | | | FORT WORTH | TX | 76116-1636 |
| STONE, JOAN M | 412 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| STONE, JOANN A | 5505 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9513 |
| STONE, JOEY L | 7106 BANKS | | | | WATERFORD | MI | 48327-3702 |
| STONE, JOHN | 58 LAKE WALLKILL RD | | | | SUSSEX | NJ | 07461-4237 |
| STONE, JOHN A | 307 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9382 |
| STONE, JOHN G | 1819 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| STONE, JOHN J | 38045 WHITESVIEW CIR | | | | OCEAN VIEW | DE | 19970-3336 |
| STONE, JOHN S | 824 WALNUT CREEK ROAD | | | | SIMSBORO | LA | 71275-3238 |
| STONE, JOHN STEVEN | 824 WALNUT CREEK ROAD | | | | SIMSBORO | LA | 71275-3238 |
| STONE, JOHN T | 1049 S THOMAN ST | | | | CRESTLINE | OH | 44827-1861 |
| STONE, JOHN W | 298 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| STONE, JOSEPH EDGAR | 3819 FERNWAY DR | | | | ANDERSON | IN | 46013-4345 |
| STONE, JOSEPH H | 6400 SOUTH TAYLOR ROAD | 144 ALLIGATOR PARK | | | PUNTA GORDA | FL | 33950 |
| STONE, JOSEPH L | 100 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281-4839 |
| STONE, JOYCE | 301 N GRANDE AVE | | | | MUNCIE | IN | 47303-4382 |
| STONE, JOYCE A | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| STONE, JOYCE L | 306 WILLOW WAY | | | | PLEASANT VIEW | UT | 84414-2259 |
| STONE, JUANITA M | 2816 COLLINS | | | | INDEPENDENCE | MO | 64052-1354 |
| STONE, JUANITA V | 12685 FREEH RD | | | | SARDINIA | OH | 45171-9382 |
| STONE, JUDITH U | 3604 FLETCHER ST | | | | ANDERSON | IN | 46013-4671 |
| STONE, JULIA F | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| STONE, JULIA FERN | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| STONE, JUNE H | 151 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1011 |
| STONE, KAREN D | 8806 S BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| STONE, KATHLEEN | 444 WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1208 |
| STONE, KATHLEEN A | 1299 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| STONE, KATHRYN R | 3606 E-CO RD 250 N | | | | KOKOMO | IN | 46901 |
| STONE, KEITH C | 12553 CONNELL DR | | | | OVERLAND PARK | KS | 66213-1872 |
| STONE, KENDALL L | 5583 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| STONE, KENNETH C | 214 TERRACE ST | | | | FLUSHING | MI | 48433-2117 |
| STONE, KENNETH D | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| STONE, KENNETH J | 31425 6 MILE RD | | | | LIVONIA | MI | 48152-3301 |
| STONE, KIMBERLY W | 2110 STONE HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-4811 |
| STONE, LAMONT | 7923 BREEZEWOOD CT | | | | YPSILANTI | MI | 48197-6208 |
| STONE, LARRY G | 3054 KEITH DR | | | | FLINT | MI | 48507-1206 |
| STONE, LARRY L | 6510 HADLEY FARM LN APT 306-1 | | | | FORT WAYNE | IN | 46835-2255 |
| STONE, LARRY T | 2167 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| STONE, LAWRENCE C | 9011 PATRICIA LN | | | | ORLAND PARK | IL | 60462-4772 |
| STONE, LAWRENCE E | 922 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1464 |
| STONE, LEATHA ROAT | 36818 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5133 |
| STONE, LEE H | 10317 VASSAR RD | | | | GRAND BLANC | MI | 48439-9533 |
| STONE, LEIGH A | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209-4408 |
| STONE, LEIGH ANN | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, LEO A | 2326 HARPER RD | | | | MASON | MI | 48854-9313 |
| STONE, LEO M | 201 LAKE ST BOX 502 | | | | HARRISVILLE | MI | 48740 |
| STONE, LEONARD G | 5509 HERITAGE BLVD | | | | WILDWOOD | FL | 34785-8112 |
| STONE, LEROY A | 6912 47TH DR | | | | FORT WAYNE | IN | 46835-1506 |
| STONE, LESLIE E | 6208 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| STONE, LESSIE M | 8004 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| STONE, LILLIAN J | 6364 PEBBLEBROOK LN | | | | WILLIAMSON | NY | 14589-9007 |
| STONE, LINDA A | 1723 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| STONE, LINDA K | 16701 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8683 |
| STONE, LINDA M | 4273 VALENCIA DR | | | | JANESVILLE | WI | 53546-1772 |
| STONE, LISA | 6260 RIVERWOODS DRIVE #20 | | | | WILMINGTON | NC | 28412 |
| STONE, LOIS D | 8140 TOWNSHIP LINE RD APT 5410 | | | | INDIANAPOLIS | IN | 46260-5867 |
| STONE, LOIS M | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324-2800 |
| STONE, LORAIN | 525 GEORGETOWN AVE APT H12 | | | | ELYRIA | OH | 44035-3808 |
| STONE, LOUIS R | 6600 N TUTTEROW RD | | | | MONROVIA | IN | 46157-9005 |
| STONE, MABEL C | 2251 SPRINGPORT RD APT 458 | | | | JACKSON | MI | 49202-1444 |
| STONE, MARCIE | RR 1 BOX 252-G | | | | KINGSTREE | SC | 29556 |
| STONE, MARIA L | 15320 MEDDLER AVE | | | | GOWEN | MI | 49326-9738 |
| STONE, MARIE E | 37665 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1754 |
| STONE, MARILYN J | 111 SPRING DR | | | | ELLIJAY | GA | 30536-6106 |
| STONE, MARION E | 6357 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2205 |
| STONE, MARJORIE L | 3470 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| STONE, MARK A | 419 MARINA CT | | | | SMITHVILLE | MO | 64089-8382 |
| STONE, MARK R | 206 S DILLWYN RD | | | | NEWARK | DE | 19711-5550 |
| STONE, MARK RODNEY | 206 S DILLWYN RD | | | | NEWARK | DE | 19711-5550 |
| STONE, MARSHALL G | 8266 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| STONE, MARTHA L | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| STONE, MARY | 4969 ALTERNATE 52 HIGHWAY | | | | CHATSWORTH | GA | 30705 |
| STONE, MARY LEE | 1821 WEST GRAND AVENUE | | | | DAYTON | OH | 45402-5721 |
| STONE, MARY LEE | 76 VICTORY DRIVE | | | | DAYTON | OH | 45427-2955 |
| STONE, MATTHEW J | 1266 89TH ST | | | | NIAGARA FALLS | NY | 14304-2524 |
| STONE, MAXINE H | 1325 RED LEAF LN | | | | EAST LANSING | MI | 48823-1339 |
| STONE, MELVIN | 7605 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| STONE, MICHAEL A | 1724 BAYARD AVE | | | | BALTIMORE | MD | 21222-1803 |
| STONE, MICHAEL E | 5960 E 300 N | | | | GREENFIELD | IN | 46140-8798 |
| STONE, MICHAEL F | 3810 S REED RD | | | | DURAND | MI | 48429-9010 |
| STONE, MICHAEL M | 5005 W ADAMS ST | | | | CHICAGO | IL | 60644-4343 |
| STONE, MICHAEL R | 2474 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| STONE, MICHAEL R | 7027 WINBURN DR | | | | GREENWOOD | LA | 71033-3215 |
| STONE, MICHAEL RAY | 7027 WINBURN DR | | | | GREENWOOD | LA | 71033-3215 |
| STONE, MONTY F | 321 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5188 |
| STONE, MONTY F | BOX 321 | HIGHWAY 162 | | | COVINGTON | GA | 30016 |
| STONE, MONTY F | PO BOX 321 | HIGHWAY 162 | | | COVINGTON | GA | 30015-0321 |
| STONE, MYRA C | 2309 W ALTO RD | | | | KOKOMO | IN | 46902-4842 |
| STONE, NANCY A | 5612 WILLIAMSBURG LN | | | | WILDWOOD | FL | 34785-8126 |
| STONE, NANCY J | PO BOX 613 | | | | FENTON | MI | 48430-0613 |
| STONE, NANCY L | 1113 LARRY DR | | | | MARSHALL | TX | 75672-8742 |
| STONE, NANCY LOU | 1113 LARRY DR | | | | MARSHALL | TX | 75672-8742 |
| STONE, NANCY M | 1200 W RUNDLE AVE | | | | LANSING | MI | 48910-2574 |
| STONE, NELSON D | 4856 LUM RD | | | | LUM | MI | 48412-9209 |
| STONE, NILON | 1401 DONALD LEE HOWELL PARKWAY | BUILDING 1 APT 15 | | | ATLANTA | GA | 30318 |
| STONE, NINA C | 9601 LINKS WAY APT A | | | | GLEN ALLEN | VA | 23059-7444 |
| STONE, NOEL | 11300 122ND AVE | | | | LARGO | FL | 33778-2537 |
| STONE, NORMAN E | 1026 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2239 |
| STONE, ORVILLE D | 1200 KEYWOOD CT | | | | BALTIMORE | MD | 21222-2867 |
| STONE, PATRICIA A | 2822 BRANDON ST | | | | FLINT | MI | 48503-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONE, PATRICIA A | 3740 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| STONE, PATRICIA A | 45695 HANFORD RD | | | | CANTON | MI | 48187-4780 |
| STONE, PATRICIA A | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0833 |
| STONE, PATRICIA E | 34660 HUNTLEY # 37 | | | | STERLING HEIGHTS | MI | 48312 |
| STONE, PATRICIA H | 1824 S CO RD - 600 W | | | | RUSSIAVILLE | IN | 46979 |
| STONE, PATRICIA M | 8217 KENSINGTON BLVD APT 580 | | | | DAVISON | MI | 48423-3116 |
| STONE, PAUL G | 1720 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| STONE, PAULINE L | 606 NW SHAMROCK AVENUE | 308 MANOR #1 | | | LEES SUMMIT | MO | 64081 |
| STONE, PENNIE M | 5561 ELDERBERRY LN | | | | FLOWERY BRANCH | GA | 30542-5135 |
| STONE, PHYLLIS A | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| STONE, PHYLLIS D | 108 W PINE ST | | | | ANDERSON | IN | 46012-2453 |
| STONE, PIEDAD | 39537 BEACON LN | | | | PALMDALE | CA | 93551-1076 |
| STONE, RAE ELLEN | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| STONE, RANAE D | 515 E 1100 S | | | | OREM | UT | 84097-7111 |
| STONE, RANDAL M | 339 RALEIGH PL | | | | OVIEDO | FL | 32765-6231 |
| STONE, RANDALL C | 30502 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5053 |
| STONE, RAYMOND W | 2264 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| STONE, REBECCA F | 1710 LOVEJOY RD | | | | HAMPTON | GA | 30228-1560 |
| STONE, REGINA G | 160 MEADOWS CIR W | | | | WIXOM | MI | 48393-4044 |
| STONE, RICHARD A | 1710 POINT RD | | | | HALE | MI | 48739-9192 |
| STONE, RICHARD A | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| STONE, RICHARD A | 8015 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-9760 |
| STONE, RICHARD D | 8231 BOWENS CROSSING ST | | | | SAN ANTONIO | TX | 78250-3612 |
| STONE, RICHARD E | 18 DAYTON ST | | | | OXFORD | MI | 48371-4625 |
| STONE, RICHARD J | 930 MIMOSA TRL | | | | OVIEDO | FL | 32765-9555 |
| STONE, RICHARD L | 5373 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| STONE, RICHARD W | 500 BROADVIEW BLVD N | | | | GLEN BURNIE | MD | 21061-2406 |
| STONE, RICKIE J | 816 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4640 |
| STONE, ROBERT | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| STONE, ROBERT A | 10161 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| STONE, ROBERT A | PO BOX 825 | | | | OWOSSO | MI | 48867-0825 |
| STONE, ROBERT ANTHONY | 525 E HOME AVE | | | | FLINT | MI | 48505-2819 |
| STONE, ROBERT B | PO BOX 1201 | 73 EAGLE VISTA DR | | | WESTCLIFFE | CO | 81252-1201 |
| STONE, ROBERT D | 5139 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| STONE, ROBERT L | 2701 PROSPECT ST | | | | FLINT | MI | 48504-3386 |
| STONE, ROBERT L | 6103 W NORTH AVE | | | | WAUWATOSA | WI | 53213-1529 |
| STONE, ROBERT N | 4180 GRAVITT RD | | | | CUMMING | GA | 30040-4236 |
| STONE, ROBERT R | 5175 MANGROVE DR | | | | SAGINAW | MI | 48603-1143 |
| STONE, ROBERT S | 15329 S LONE ELM RD APT 123 | | | | OLATHE | KS | 66061-6208 |
| STONE, ROBERT W | 707 SEIB DRIVE | | | | O FALLON | MO | 63366-1354 |
| STONE, ROGER E | 5420 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8772 |
| STONE, ROGER J | 49444 DUNHILL DR | | | | MACOMB | MI | 48044-1739 |
| STONE, ROGER L | 10034 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| STONE, ROGER L | 2150 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| STONE, ROGER L | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| STONE, ROGER L | 41300 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1435 |
| STONE, ROGER M | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| STONE, RONALD A | 32123 HUBER LN | | | | FRASER | MI | 48026-2120 |
| STONE, RONALD G | 9407 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| STONE, RONNEY L | 4376 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| STONE, RONNEY LYLE | 4376 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| STONE, RONNIE G | 4865 STREET CAR RD | | | | EDWARDSVILLE | IL | 62025-7529 |
| STONE, ROXIE J | 11640 BUTTONWOOD DR | | | | CARMEL | IN | 46033-3294 |
| STONE, RUDY D | 908 KENNEDY ST | | | | PARAGOULD | AR | 72450-5654 |
| STONE, RUFUS L | 4703 HAYES ST | | | | MERRIAM | KS | 66203-5406 |
| STONE, RYAN N | 7040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONE, SCOTT | 6333 BETHEL RD | | | | WEATHERFORD | TX | 76087-9337 |
| STONE, SCOTT F | 346 REIST ST | | | | WILLIAMSVILLE | NY | 14221-5343 |
| STONE, SCOTT M | 31064 GERALDINE ST | | | | WESTLAND | MI | 48185-1627 |
| STONE, SCOTT MARTIN | 31064 GERALDINE ST | | | | WESTLAND | MI | 48185-1627 |
| STONE, SHA'KHONDA L | 4549 W 149TH ST | | | | CLEVELAND | OH | 44135-3419 |
| STONE, SHIRLEY C | 55 RUNNING CREEK CIR | | | | ROCHESTER | NY | 14623-4158 |
| STONE, STANLEY O | 1238 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| STONE, STEPHEN R | 5612 WILLIAMSBURG LN | | | | WILDWOOD | FL | 34785-8126 |
| STONE, STERLING S | 850 NELA VIEW RD | | | | CLEVELAND HTS | OH | 44112-2351 |
| STONE, STEVE C | 6327 FREEMAN RD | | | | KRUM | TX | 76249-3363 |
| STONE, STEVEN B | 4313 CARLTON ST | | | | FLINT | MI | 48505-5337 |
| STONE, STEVEN BRADLEY | 4313 CARLTON ST | | | | FLINT | MI | 48505-5337 |
| STONE, STEVEN D | 2895 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| STONE, STEVEN DOUGLAS | 2895 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| STONE, SUSAN M | 525 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| STONE, SUSANNE F | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| STONE, TED LEE | 11061 MAIN RD | | | | FENTON | MI | 48430-9717 |
| STONE, TERESA ANN | 1637 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1432 |
| STONE, TERRY L | 4044 DOLLAR CIR | | | | SUWANEE | GA | 30024-2339 |
| STONE, TERRY M | 726 TURNBERRY DR | | | | SAINT CLAIR | MI | 48079-4282 |
| STONE, THERESA A | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| STONE, THERESA J | 5861 GOODRICH RD APT 3A | | | | CLARENCE CTR | NY | 14032-9770 |
| STONE, THOMAS C | 7406 PORTER RD | | | | GRAND BLANC | MI | 48439-8567 |
| STONE, THOMAS E | 735 WASHINGTON ST APT 226 | C/O TRADITIONS | | | DEDHAM | MA | 02026-4467 |
| STONE, THOMAS M | 345 SERENITY CT | | | | TROY | MI | 48098-1745 |
| STONE, THOMAS M | 610 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6321 |
| STONE, TIMOTHY C | 1003 COLUMBIA AVE | | | | ALEXANDRIA | IN | 46001-8028 |
| STONE, TIMOTHY E | 1231 CATALINA DR | | | | FLINT | MI | 48507-3313 |
| STONE, TIMOTHY M | 6408 SAMSON DR | | | | GRAND BLANC | MI | 48439-9745 |
| STONE, TIMOTHY S | 21444 PICKFORD ST | | | | DETROIT | MI | 48219-2431 |
| STONE, TODD A | 11033 PEMBROOKE CIR | | | | SOUTH LYON | MI | 48178-8525 |
| STONE, TODD ALLEN | 11033 PEMBROOKE CIR | | | | SOUTH LYON | MI | 48178-8525 |
| STONE, TODD E | 3285 MANN RD | | | | CLARKSTON | MI | 48346-4030 |
| STONE, VALERIE J | 2187 S 300 W | | | | KOKOMO | IN | 46902-4672 |
| STONE, VENUS D | 525 E HOME AVE | | | | FLINT | MI | 48505-2819 |
| STONE, VERBIE J | 1032 WINDSTREAM DR | | | | SAINT PETERS | MO | 63376-4032 |
| STONE, VERONICA S | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| STONE, VERTILEE | 140 KERWIN AVE | | | | OAKLAND | CA | 94603-2042 |
| STONE, VICKI L | 38456 FITZGERALD CIR | | | | FREMONT | CA | 94536-5232 |
| STONE, VINA M. | ROAD 24 BOX 5872 | | | | CONTINENTAL | OH | 45831 |
| STONE, VIOLET V | 4130 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| STONE, VIRGINIA A | 132 MERCER ST | | | | CELINA | OH | 45822-2716 |
| STONE, VIRGINIA A | 461 COLONEL THOMAS HEYWARD RD | | | | BLUFFTON | SC | 29909-5035 |
| STONE, WALKER R | C/O BUSINESS OFFICE | CEDAR SPRING HEALTH REHAB | 148 CASON RD | | CEDARTOWN | GA | 30125 |
| STONE, WALTER G | DAVIS & HAMRICK | PO BOX 20039 | | | WINSTON SALEM | NC | 27120-0039 |
| STONE, WALTER L | 102 MARIANA DR | | | | RICHARDSON | TX | 75081-3733 |
| STONE, WILBUR G | 4305 MOUNDS RD | | | | ANDERSON | IN | 46017-1838 |
| STONE, WILLIAM A | 2207 CRESTLINE DR | | | | BURTON | MI | 48509-1343 |
| STONE, WILLIAM A | 441 PEACH ORCHARD RD | | | | CAPE FAIR | MO | 65624-4581 |
| STONE, WILLIAM D | 5413 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| STONE, WILLIAM DONALD | SMITH ALBERT V PA | PO BOX 5866 | | | SPARTANBURG | SC | 29304-5866 |
| STONE, WILLIAM E | 3691 SE TOBIN VALLEY DR | | | | COWGILL | MO | 64637-8718 |
| STONE, WILLIAM E | 6371 ADAMS CIR | | | | CENTERVILLE | OH | 45459-2506 |
| STONE, WILLIAM E | 9660 TROON CT | | | | LAKELAND | FL | 33810-4358 |
| STONE, WILLIAM G | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 |
| STONE, WILLIAM K | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, WILLIAM K | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| STONE, WILLIAM S | 9150 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-8745 |
| STONE, WILLIAM S | PO BOX 664 | | | | PINEHURST | NC | 28370-0664 |
| STONE, WILLIE L | 1833 COSTIGAN DR | | | | LEXINGTON | KY | 40511-1307 |
| STONE, WILLIS R | 1912 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4536 |
| STONE, WILLIS RAY | 1912 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4536 |
| STONE, WILMA J | 8844 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1611 |
| STONE-JENKINS, SHARON H | 4433 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| STONE-NIELSEN, FAYE L | 20708 123RD PL SE | | | | KENT | WA | 98031-1678 |
| STONE-TANNER, OLEMA | 4178 OLD TROY PIKE | | | | DAYTON | OH | 45404-1326 |
| STONEBACK, DAVID P | 1617 SEIDERSVILLE RD | | | | BETHLEHEM | PA | 18015 |
| STONEBRAKER SCOTT | 599 NORTH BOATMAN ROAD | | | | SCOTTSBURG | IN | 47170-7944 |
| STONEBRAKER, CHARLES R | 81 E 100 N | | | | VEEDERSBURG | IN | 47987-8532 |
| STONEBRAKER, DONALD S | 57 DIXON DR | | | | INWOOD | WV | 25428-4130 |
| STONEBRAKER, FORREST P | 3619 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3017 |
| STONEBRAKER, HAROLD | 4113 W 400 S | | | | MUNCIE | IN | 47302 |
| STONEBRAKER, KEITH G | 2884 OLD COLUMBIA RD | | | | LEWISBURG | TN | 37091-6841 |
| STONEBRAKER, KENNETH H | 2018 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| STONEBRAKER, MILLARD E | 39 BENSON DR | | | | LANCASTER | NY | 14086-2723 |
| STONEBRAKER, PHILLIP E | 609 N PIN OAK LN | | | | MUNCIE | IN | 47304-3175 |
| STONEBRAKER, PHYLLIS L | 9092 SOUTH 1000 WEST | | | | COVINGTON | IN | 47932-7928 |
| STONEBRAKER, RALPH H | 415 SHERMAN AVE | | | | SHARON | PA | 16146-3907 |
| STONEBRAKER, ROBERT E | 39 BENSON DR | | | | LANCASTER | NY | 14086-2723 |
| STONEBREAKER, MARTHA L | 13784 GLENRIO DR | | | | STERLING HTS | MI | 48313-4200 |
| STONEBRIAR CENTRE MANAGEMENT OFFICE | 2601 PRESTON ROAD | | | | FRISCO | TX | 75034 |
| STONEBRIAR CHEVROLET | 9950 STATE HIGHWAY 121 | | | | FRISCO | TX | 75035-4601 |
| STONEBRIAR CHEVROLET I, L.P. | DARRELL MCCUTCHEON | 9950 STATE HIGHWAY 121 | | | FRISCO | TX | 75035-4601 |
| STONEBRIAR DEALERSHIP PROPERTY LP | 9950 STATE HIGHWAY 121 | ATTN DARRELL MCCUTCHEON | | | FRISCO | TX | 75035-4601 |
| STONEBRIAR DEALERSHIP PROPERTY, LP | DARRELL L. MCCUTCHEON | 800 N CENTRAL EXPY | | | RICHARDSON | TX | 75080-5204 |
| STONEBRIAR DEALERSHIP PROPERTY, LP | DARRELL MCCUTCHEON | 9950 STATE HIGHWAY 121 | | | FRISCO | TX | 75035-4601 |
| STONEBRIDGE PARTNERS MGMT LP | FBO DANIEL ALVIN DYE | 403 HORNE RUN RD | | | AMITY | PA | 15311-1500 |
| STONEBRIDGE POLLAK (HOLDINGS) LTD | 38481 W HURON RIVER DR | | | | ROMULUS | MI | 48174 |
| STONEBURG, GARY D | 1395 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| STONEBURG, HARRY A | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| STONEBURG, SAMANTHA K | 6722 FOLIAGE COURT WEST | | | | ROSEMOUNT | MN | 55068-1272 |
| STONEBURGH, ELIZABETH A | 7222 BLUE OX TRL | | | | SOUTH BRANCH | MI | 48761-9611 |
| STONEBURGH, GUY A | PO BOX 186 | | | | ATTICA | MI | 48412-0186 |
| STONEBURGH, KAREN H | 1646 KNEPP RD | | | | FAIRVIEW | MI | 48621-9723 |
| STONEBURGH, WILLIAM | 925 HENRY ST | | | | SAINT CLAIR | MI | 48079-4975 |
| STONEBURNER, GERALD R | 2618 ABBOTT RD APT J6 | | | | MIDLAND | MI | 48642-4864 |
| STONEBURNER, RAY S | 2536 COLLEGE RD | | | | HOLT | MI | 48842-8705 |
| STONEBURNER, ROBERT A | 1718 NEBRASKA AVE | | | | FLINT | MI | 48506-4318 |
| STONEBURNER, VICTOR J | 3818 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| STONEBURNER, WILLIAM | 3182 NORTHWEST DR | | | | SAGINAW | MI | 48603-2351 |
| STONECIPHER JOHN (662774) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| STONECIPHER, CLYDE M | 413 MICHAEL RD | | | | LEEDS | AL | 35094-3852 |
| STONECIPHER, DELONE | 803 LITTON COVERED BRIDGE RD | | | | HUNTSVILLE | TN | 37756-3305 |
| STONECIPHER, GRACE | 461 LOWER CARLISLE RD | | | | CARLISLE | OH | 45005-3456 |
| STONECIPHER, JACKIE R | 2594 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9037 |
| STONECIPHER, LARRY W | 1915 E 25TH ST | | | | MUNCIE | IN | 47302-5923 |
| STONECIPHER, LOIS M | 62 WEYMOUTH LN | | | | PALM COAST | FL | 32164-4057 |
| STONECIPHER, M B | 8677 SUNSET COVE DR | | | | CLARKSTON | MI | 48348-2445 |
| STONECIPHER, MARGARET E | 1203 SHILOH RD | | | | COVINGTON | TN | 38019 |
| STONECIPHER, MARGARET E | 149 KIRK HILL SUB RD | | | | RIPLEY | TN | 38063 |
| STONECIPHER, ROSS A | 11955 WILDWOOD SPRINGS DR | | | | ROSWELL | GA | 30075-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONECLIFFE, IRENE L | 1702 S RIVER RD | | | | JANESVILLE | WI | 53546-5648 |
| STONECLIFFE, JOHN C | 7294 VANISTA CT | | | | ROCKFORD | IL | 61107-2713 |
| STONECO INC | 1700 FOSTORIA AVE STE 200 | | | | FINDLAY | OH | 45840-6218 |
| STONECO INC | 221 ALLEN ST BOX 29A | | | | MAUMEE | OH | 43537 |
| STONECYPHER JR, HAROLD L | 161 CLAIRE DR SE | | | | ATLANTA | GA | 30315-4303 |
| STONEGATE BANQUET CENTRE | 1084 N IRISH RD | | | | DAVISON | MI | 48423-2209 |
| STONEGATE SALES & SERVICE, INC, | | 10 STONEGATE CTR | | | | MO | 63088 |
| STONEGATE SALES & SERVICE, INC, | 10 STONEGATE CTR | | | | VALLEY PARK | MO | 63088-1215 |
| STONEHAM, CHRISTINE J | 886 DEL REY DR APT 201 | | | | BOULDER CITY | NV | 89005-2373 |
| STONEHAM, DAVID M | 6042 KILLARNEY AVE | | | | GARDEN GROVE | CA | 92845-2728 |
| STONEHAM, GARY A | 1820 HALL ST | | | | HOLT | MI | 48842-1712 |
| STONEHAM, HARRY R | 34 MOXON DR | | | | ROCHESTER | NY | 14612-1813 |
| STONEHAM, VIOLET M | 417 WEST RIVER STREET | | | | WAUTOMA | WI | 54982-8458 |
| STONEHENGE EXPLORATION | PIM ACCOUNT | 901 HILLTOP DRIVE | | | PALESTINE | TX | 75801-5227 |
| STONEHILL COLLEGE | 320 WASHINGTON ST | | | | NORTH EASTON | MA | 02357-7800 |
| STONEHILL, MARK A | 51769 CALEDONIAN DRIVE | | | | GRANGER | IN | 46530-4277 |
| STONEHOCKER CHARLES F (439548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONEHOUSE RYAN | STONEHOUSE, RYAN | GILPIN & KEEFE | 820 2ND STREET, NW | | ALBUQUERQUE | NM | 87102 |
| STONEHOUSE, DOROTHY M | 8524 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1787 |
| STONEHOUSE, GARY D | 1717 CARDINAL LN | | | | BROWNSBURG | IN | 46112-8863 |
| STONEHOUSE, JOHN R | 955 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| STONEHOUSE, MARY E | 433 FORSYTHE AVENUE | | | | GIRARD | OH | 44420-2209 |
| STONEHOUSE, RYAN S | 13 FALCON LN | | | | TIJERAS | NM | 87059-8013 |
| STONEHOUSE, TERESA A | 351 N SQUIRREL RD LOT 72 | | | | AUBURN HILLS | MI | 48326-4043 |
| STONEHOUSE, TIMOTHY J | 5655 WINDMILL DR | | | | INDIANAPOLIS | IN | 46254-2311 |
| STONEHOUSE, VIRGIL D | 8524 BROOKHILL CT | | | | INDIANAPOLIS | IN | 46234-1787 |
| STONEHOUSE-POHL, ELLEN I | 10995 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| STONEKING ELMER (429883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STONEKING JEFF | 4616 W SENECA DR | | | | JACKSONVILLE | FL | 32259-2161 |
| STONEKING, DAVID W | 920 N FREMONT ST | | | | JANESVILLE | WI | 53545-1936 |
| STONEKING, EARNEY J | HC 62 BOX RR | | | | BURTON | WV | 26562-9713 |
| STONEKING, FRANCIS L | 3216 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| STONEKING, JENNIFER J | 106 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253-9650 |
| STONEKING, KEVIN W | 605 HORSESHOE AVE | | | | SANDUSKY | OH | 44870-1604 |
| STONEKING, LILLIAN J | 1055 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3202 |
| STONEKING, ROGER L | 30200 STEPHENSON HWY | 480-000-999 AUSTRALIA | | | MADISON HEIGHTS | MI | 48071-1612 |
| STONEMAN, JOHN F | 7323 W HOWE RD | | | | DEWITT | MI | 48820-7814 |
| STONEMAN, KATHLEEN C | 11026 33 MILE RD | | | | BRUCE TWP | MI | 48065-3709 |
| STONEMAN, LARRY D | 7494 E RIDGE RD | | | | ELSIE | MI | 48831-9785 |
| STONEMAN, RUBY B | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 |
| STONEMAN, STEPHEN R | 43026 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2357 |
| STONEMAN, VIRGINIA | PO BOX 233 | | | | RISING SUN | MD | 21911-0233 |
| STONEOAK DEVELOPMENT LTD | 1407 LARKSPUR AVE | | | | MCALLEN | TX | 78501-3846 |
| STONEPATH LOGISTICS | LOCKBOCK 712412 | | | | CINCINNATI | OH | 45202 |
| STONEPATH LOGISTICS / UNITED | AMERICAN FREIGHT SERVICES INC | 30610 ECORSE RD | | | ROMULUS | MI | 48174 |
| STONER & CO INC | 3223 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-3715 |
| STONER MICHAEL | 2245 LONG ST | | | | SWEET HOME | OR | 97386-2845 |
| STONER SR., GEORGE H | 597 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| STONER, ARDIS V | PO BOX 225 | | | | LAKE ORION | MI | 48361-0225 |
| STONER, BRYAN E | 307 CANYON DRIVE | | | | PLEASANT HILL | MO | 64080-1958 |
| STONER, CALLIE E | 4061 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8789 |
| STONER, CARL A | 3426 PIPER DR | | | | NORTHWOOD | OH | 43619-1612 |
| STONER, CARL AGUSTUS | 3426 PIPER DR | | | | NORTHWOOD | OH | 43619-1612 |
| STONER, CAROL J | 1085 TASMAN DR SPC 624 | | | | SUNNYVALE | CA | 94089-5723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONER, CLYDE R | 3275 NW 44TH CT | | | | OCALA | FL | 34482-8340 |
| STONER, DALE M | 23376 STATE ROUTE 34 | | | | STRYKER | OH | 43557 |
| STONER, DANIEL K | 8973 BRANDON RD | | | | NEWPORT | MI | 48166-9348 |
| STONER, DANIEL KENNETH | 8973 BRANDON RD | | | | NEWPORT | MI | 48165-9348 |
| STONER, DANIEL L | 5122 GLEN COVE LN | | | | FLINT | MI | 48507-4519 |
| STONER, DAVID F | 755 TIMBERLANE DR | | | | GALION | OH | 44833-1124 |
| STONER, DENNIS L | 1615 N E ST | | | | ELWOOD | IN | 46036-1330 |
| STONER, DONALD K | 205A HUNTER DR | | | | COLUMBIA | TN | 38401-5070 |
| STONER, DONALD L | 1636 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 |
| STONER, DOROTHY | 1028 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 |
| STONER, DOROTHY | 2300 WATKINS LAKE RD APT 201 | | | | WATERFORD | MI | 48328 |
| STONER, EDWARD D | 720 DOWNING WAY | | | | THORNTON | CO | 80229-5917 |
| STONER, GENE A | 3940 N 143RD LN | | | | GOODYEAR | AZ | 85395-8426 |
| STONER, GENE ALAN | 3940 NORTH 143RD LANE | | | | GOODYEAR | AZ | 85395-8426 |
| STONER, GEORGE A | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 |
| STONER, GEORGE R | 382 HARWIN DR | | | | SEVERNA PARK | MD | 21146-2013 |
| STONER, GERALD R | 2152 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| STONER, GERALDINE M | 16671 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9744 |
| STONER, HAROLD L | 3785 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8847 |
| STONER, HELEN N | 3523 BROWN ST | | | | ANDERSON | IN | 46013-4223 |
| STONER, JACK L | 125 COURT ST N | P.O. BOX 248 | | | STANDISH | MI | 48658-9416 |
| STONER, JACK L | P.O. BOX 248 | P O BOX 248 | | | STANDISH | MI | 48658-9416 |
| STONER, JACOB G | 2407 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740-9256 |
| STONER, JAMES E | 4992 NW 32ND ST | | | | OCALA | FL | 34482-8373 |
| STONER, JAMES R | 2300 PORTAGE ST APT 224 | | | | KALAMAZOO | MI | 49001-6504 |
| STONER, JAMES R | 5584 HAMMON DR | | | | BROWNSBURG | IN | 46112-8677 |
| STONER, JEAN M | 1108 BROOKSIDE DR | | | | LANSING | MI | 48917-9214 |
| STONER, JOHN E | 9732 E WATFORD WAY | | | | SUN LAKES | AZ | 85248-7144 |
| STONER, JOHN L | 2103 MORROW RD | | | | MARION | IN | 46952-1511 |
| STONER, JUDITH M | 20608 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-3711 |
| STONER, LISA | 10572 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| STONER, MARIE E | PO BOX 102 | | | | NAZARETH | MI | 49074-0102 |
| STONER, MARK A | 6913 E COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9196 |
| STONER, MATTHEW D | 23376 ST. RT 34-1 | | | | STRYKER | OH | 43557 |
| STONER, MYRELL L | 3918 US HIGHWAY 51 | | | | MOUNDS | IL | 62964-2206 |
| STONER, NORMAN G | 1513 CAMROSE CT | | | | OKLAHOMA CITY | OK | 73159-7605 |
| STONER, ODELL V | 838 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| STONER, PATRICIA A | 9732 E WATFORD WAY | | | | SUN LAKES | AZ | 85248-7144 |
| STONER, PATRICIA M | 180 HELEN AVE | | | | NILES | OH | 44446-1907 |
| STONER, RICHARD E | 3728 ORONO DR | | | | TOLEDO | OH | 43614-5433 |
| STONER, RICHARD ELMER | 3728 ORONO DR | | | | TOLEDO | OH | 43614-5433 |
| STONER, ROBERT D | 5646 TIFFIN ST | | | | PORTAGE | MI | 49002-2281 |
| STONER, ROBERT G | 13322 WINONA DR | | | | STERLING HEIGHTS | MI | 48312-1560 |
| STONER, ROXANN | 420 SW TERRIACE 113 | | | | OCALA | FL | 34481 |
| STONER, RUTH E. | 3760 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7811 |
| STONER, WILLIAM A | 2740 W MADISON RD | | | | ALMA | MI | 48801-9328 |
| STONER, WILLIAM D | 695 CHERRY ST | | | | GREENFIELD | IN | 46140-1552 |
| STONERIDGE ASIA PACIFIC ELECTRONICS | 268 TANGZHUANG BLDG 1 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| STONERIDGE ELECTRONICS AS | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | HARJUMAA 76406 ESTONIA | | | | |
| STONERIDGE ELECTRONICS AS | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | HARJUMAA EE 76406 ESTONIA | | | | |
| STONERIDGE ELECTRONICS INC | DBA POLLAK | 6 BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906-4902 |
| STONERIDGE INC | 268 TANGZHUANG BLDG 1 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| STONERIDGE INC | 300 DAN RD | | | | CANTON | MA | 02021-2848 |
| STONERIDGE INC | 38481 W HURON RIVER DR | | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONERIDGE INC | 9400 E MARKET ST | | | | WARREN | OH | 44484-5514 |
| STONERIDGE INC | AV ANTONIO J BERMUDE | | | CIUDAD JUAREZ CHI 32470 MEXICO | | | |
| STONERIDGE INC | JOE HELLER | SARASOTA DIVISION | 7290 26TH COURT STREET | | CHICAGO | IL | |
| STONERIDGE INC | PATTI BANWELL | 195 FREEPORT STREET | | | HASLETT | MI | 48840 |
| STONERIDGE INC | PATTI BANWELL | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| STONERIDGE INC | PATTI BANWELL | 345 S. MILL ST | | | FENTON | MI | 48430 |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | | EL PASO | TX | 79936 |
| STONERIDGE INC | PATTI BANWELL | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DRIVE STEB1 | INCHON 403032 KOREA (REP) | | | |
| STONERIDGE INC | PATTI BANWELL | US DISTRIBUTION CENTER | DOCK U1 300 DAN RD | BEIJING CHINA (PEOPLE'S REP) | | | |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN RD | | | CANTON | MA | 02021-2848 |
| STONERIDGE INC | PATTIE BANWELL | 300 DAN ROAD | | | COOPERSVILLE | MI | 49404 |
| STONERIDGE INC | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | | HARJUMAA 76406 ESTONIA | | | |
| STONERIDGE INC | VALDMAE SAKU VALD 5 | TANASSILMA TEHNOPARK | | HARJUMAA EE 76406 ESTONIA | | | |
| STONERIDGE INC | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GB GL17 0DD GREAT BRITAIN | | | |
| STONERIDGE INC | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GL17 0DD GREAT BRITAIN | | | |
| STONERIDGE INC POLLAK ENGINGEERED PRODUCTS GROUP | 28001 CABOT DR STE 100 | | | | NOVI | MI | 48377-2958 |
| STONERIDGE INC. | PATTI BANWELL | 7 ZANE GREY ST STE A | | | EL PASO | TX | 79906-5214 |
| STONERIDGE INC. | PATTI BANWELL | 7A ZANE GREY | | | TEMPE | AZ | 85282 |
| STONERIDGE POLLACK (HOLDINGS) | C/O COMPREHENSIVE LOGISTICS CO | 38481 W HURON RIVER DR | NORTHLINE INDUSTRIAL DR | | ROMULUS | MI | 48174 |
| STONERIDGE POLLAK LTD | MOORS TEWKESBURY RD | CHELTENHAM GLOS GL51 9BP | | ENGLAND GREAT BRITAIN | | | |
| STONERIDGE POLLAK, LTD. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| STONERIDGE-POLLACK LTD | PATTI BANWELL | US DISTRIBUTION CENTER | DOCK U1 300 DAN RD | BEIJING CHINA (PEOPLE'S REP) | | | |
| STONERIDGE-POLLAK LTD | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GB GL17 0DD GREAT BRITAIN | | | |
| STONERIDGE-POLLAK LTD | VANTAGE POINT BUSINESS VILLAGE | | | MITCHELDEAN GLOUCESTERSHIRE GL17 0DD GREAT BRITAIN | | | |
| STONERIDGE/CHELTENHA | THE MOORS TEWKESBURY RD. | | | CHELTENHAM GL51 9BP GREAT BRITAIN | | | |
| STONERIDGE/FARMNGTN | 28001 CABOT DR STE 100 | | | | NOVI | MI | 48377-2958 |
| STONERIDGE/MEXICO | 28001 CABOT DR STE 100 | | | | NOVI | MI | 48377-2958 |
| STONERIDGE/SARASOTA | 28001 CABOT DR STE 100 | | | | NOVI | MI | 48377-2958 |
| STONERIVER PHARMACY | PO BOX 504591 | | | | SAINT LOUIS | MO | 63150-91 |
| STONEROCK ROBERT (ESTATE OF) (639977) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STONEROCK, PAUL E | 99 OLIVE ST | | | | LONDON | OH | 43140-1358 |
| STONES, DENISE A | 2838 HUXLEY PL | | | | FREMONT | CA | 94555-1416 |
| STONESIFER, PAULA ANN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| STONESTREET JR, KENNETH E | PO BOX 2467 | | | | CATHEDRAL CITY | CA | 92235-2467 |
| STONESTREET, JUDY C | 30840 TANGLEWOOD TRL | | | | FARMINGTN HLS | MI | 48331-1220 |
| STONESTREET, STEPHEN P | 30840 TANGLEWOOD TRL | | | | FARMINGTN HLS | MI | 48331-1220 |
| STONEWALL CLEMONS | 1128 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3616 |
| STONEWALL CRAIG III | 620 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4520 |
| STONEWALL, CHRISTOPHER P | 38239 AVONDALE ST | | | | WESTLAND | MI | 48186-3829 |
| STONEWALL, CHRISTOPHER P | P M B 20078 | P O BOX 2428 | | | PENSACOLA | FL | 32513 |
| STONEWALL, CHRISTOPHER P | PO BOX 2428 | P M B #20078 | | | PENSACOLA | FL | 32513-2428 |
| STONEWALL, JERI K | 8227 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4503 |
| STONEWALL, MELVIN L | 7050 ROUNDHILL DR. APT #B3 | | | | UNION LAKE | MI | 48327 |
| STONEWELL JR, RONALD W | 158 DOWN ST | | | | ROCHESTER | NY | 14623-4610 |
| STONEWELL, JEFFREY W | 71 PALAMINO DR | | | | ROCHESTER | NY | 14623-4050 |
| STONEWELL, RONALD W | 158 DOWN ST | | | | ROCHESTER | NY | 14623-4610 |
| STONEWELL, RONALD W | PO BOX 1 | 2210 ELTON RD | | | IONIA | MI | 14475-0001 |
| STONEX, ALAN K | 822 VILLA CT | | | | BOWLING GREEN | KY | 42103-1560 |
| STONEY AUTOMOTIVE ENGINEERING | 445 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| STONEY AUTOMOTIVE ENGINERRING | 445 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STONEY JAGGERS | 800 NW 143RD ST | | | | EDMOND | OK | 73013-1926 |
| STONEY MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 |
| STONEY RIDDLE | 11475 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| STONEY, GORDON S | 445 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| STONEY, GORDON T | 5430 WENTWORTH DR | | | | COMMERCE TOWNSHIP | MI | 48382-4877 |
| STONEY, LOUIS D | 26345 WOODLINE CT | | | | FLAT ROCK | MI | 48134-1864 |
| STONEY, PATRICIA A | 1359 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| STONEY, ROBERT | 1611 DELAWARE AVE | APT 1611 | | | WHITE OAK | PA | 15131 |
| STONEYBROOK SUNOCO | 629 FANSHAWE PARK RD. E. | | | LONDON ON N5X 3M2 CANADA | | | |
| STONG, DENNIS L | G5291 NORTHWAY | | | | SWARTZ CREEK | MI | 48473 |
| STONG, LEONARD J | 2360 BESTER RD | | | | HARBOR SPRINGS | MI | 49740-9401 |
| STONG, NORMAN J | 2430 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| STONG, REBA K | 8347 CRYSTAL CREEK DR | | | | WEST JORDAN | UT | 84081-1921 |
| STONG, THEODORE W | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| STONG, THEODORE WILLIAM | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| STONGE, DARYL W | 85 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4868 |
| STONGE, LAWRENCE M | PO BOX 361 | C/O VIVIAN POLZIN | | | PERRY | MI | 48872-0361 |
| STONHARD DIVISION | RPM CANADA | FRMLY STONHARD LIMITED | 95 SUNRAY STREET | WHITBY CANADA ON L1N 9C9 CANADA | | | |
| STONHARD INC | 1 PARK AVE | | | | MAPLE SHADE | NJ | 08052 |
| STONHOUSE JR, ALAN L | 405 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| STONHOUSE, MARTIN C | 8429 S DURAND RD | | | | DURAND | MI | 48429-9433 |
| STONHOUSE, ROBERT L | 802 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3365 |
| STONICK, GLENN F | 8236 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9180 |
| STONIE MARTIN | 1187 ORANGE BLSM LN | | | | MOUNT MORRIS | MI | 48458 |
| STONIER TRANSPORTATION GROUP INC | PO BOX 2121 | | | | MEMPHIS | TN | 38159-0001 |
| STONINGTON TAX COLLECTOR | ATTN: TREAS'S OFFICE | 152 ELM ST | OFFICE OF THE ASSESS | | STONINGTON | CT | 06378-1166 |
| STONIONIS, VITO A | 77 OAK ST | | | | TEATICKET | MA | 02536-6745 |
| STONIS ROBERT PETER (415861) - WELDON TIMOTHY | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| STONIS, DENNIS A | 1050 TAMARAC DR | | | | HOLIDAY | FL | 34690-6543 |
| STONITSCH GEORGE J JR (ESTATE OF) (451896) | GREITZER AND LOCKS | 110 EAST 55TH STREET | | | NEW YORK | NY | 10022 |
| STONNER I I I, FRANK R | 37111 BRADY CREEK RD | | | | RICHMOND | MO | 64085-8622 |
| STONNER III, FRANK R | 37111 BRADY CREEK RD | | | | RICHMOND | MO | 64085-8622 |
| STONNER PAUL | 664 ALBION PLACE | | | | WESTERVILLE | OH | 43082-6457 |
| STONNEY CLASMAN | 6704 AMY DR | | | | CLARKSTON | MI | 48348-4510 |
| STONNIE HASAN | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| STONUM, JOHN M | 716 SW COUNTY ROAD T | | | | HOLDEN | MO | 64040-8109 |
| STONY CREEK REFRIGERATION | 8727 WILLOW RD | | | | WILLIS | MI | 48191-9711 |
| STONYS TRUCKING CO | PO BOX 901843 | | | | CLEVELAND | OH | 44190-1843 |
| STOODY COMPANY | ATTN ROBIN LEEK | 5557 NASHVILLE RD | | | BOWLING GREEN | KY | 42101-7546 |
| STOOKE, MEGAN A | 79 KENWOOD RD | | | | GROSSE POINTE FARMS | MI | 48236-3608 |
| STOOKE, MEGAN ANNALESA | 79 KENWOOD RD | | | | GROSSE POINTE FARMS | MI | 48236-3608 |
| STOOKEY, HAL E | 12415 NORTH 103 RD AVE | APT D34 | | | SUN CITY | AZ | 85351 |
| STOOKEY, LARRY H | 2096 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4451 |
| STOOKEY, RICHARD D | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9757 |
| STOOKSBURY, BENNY E | 426 CREEK RUN DR | | | | WOODSTOCK | GA | 30188-1950 |
| STOOKSBURY, SAMMIE H | 77 LAUREL TRL | | | | BLUE RIDGE | GA | 30513-6402 |
| STOOKSBURY, WILLARD L | 1004 KNIGHTSBRIDGE RD NW | | | | KENNESAW | GA | 30144-2731 |
| STOOLMAKER, ALAN D | 16565 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8233 |
| STOOLMAKER, DUANE | 6067 HARKSON DR | | | | EAST LANSING | MI | 48823-1512 |
| STOOP JR, FURMAN C | 7 DARBY CT | | | | EWING | NJ | 08628-3206 |
| STOOP, BRIAN B | 226 RACCOON LN | | | | GERRARDSTOWN | WV | 25420-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOOP, ROBERT W | 1535A RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| STOOPS AUTOMOTIVE GROUP, INC. | JEFFREY STOOPS | 4055 W CLARA LN | | | MUNCIE | IN | 47304-5414 |
| STOOPS BUICK | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOOPS BUICK | JEFFREY STOOPS | 4055 W CLARA LN | | | MUNCIE | IN | 47304-5414 |
| STOOPS BUICK, INC. | JEFFREY STOOPS | 1251 QUAKER BLVD | | | PLAINFIELD | IN | 46168-7932 |
| STOOPS BUICK-GMC | 1251 QUAKER BLVD | | | | PLAINFIELD | IN | 46168-7932 |
| STOOPS GMC | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOOPS GMC | JEFFREY STOOPS | 4055 W CLARA LN | | | MUNCIE | IN | 47304-5414 |
| STOOPS JR, KENNETH C | 1001 REDBUD LN | | | | EDMOND | OK | 73034-8041 |
| STOOPS PONTIAC | 4055 W CLARA LN | | | | MUNCIE | IN | 47304-5414 |
| STOOPS WILLIAM L (429884) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOOPS, ANDREW T | 4762 COURT ST | | | | AUBURN | MI | 48611-9509 |
| STOOPS, CARL M | 326 ZERN AVE SW | | | | MASSILLON | OH | 44646-3476 |
| STOOPS, DEWAIN E | 1517 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| STOOPS, ESTHER S | 725 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| STOOPS, IRENE C | 904 KING ORANGE DRIVE | | | | ORANGE CITY | FL | 32763 |
| STOOPS, JONATHAN M | 4546 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| STOOPS, MATT A | 401 COUNTRY LN | | | | NORTH MANCHESTER | IN | 46962-1304 |
| STOOPS, NATHANIEL A | 401 COUNTRY LN | | | | N MANCHESTER | IN | 46962-1304 |
| STOOPS, PATRICIA W | 851 W LEAH LN | | | | GILBERT | AZ | 85233-1934 |
| STOOPS, RICHARD M | 13026 S 1025 E | | | | CONVERSE | IN | 46919-9233 |
| STOOPS, RUSTYN M | 2801 KENNEDY RD | | | | WILMINGTON | DE | 19810-3447 |
| STOOPS, VIRGINIA W | 27 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 |
| STOOPS, ZOLA B | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| STOOS, CHARLES M | 10778 DIXIE HWY | | | | DAVISBURG | MI | 48350-1123 |
| STOOS, FRANK M | 1317 MORNINGSIDE AVE | | | | SIOUX CITY | IA | 51106-1711 |
| STOOTS II, GEORGE C | BOX 439A RD 2 | | | | LITTLESTOWN | PA | 17340 |
| STOOTS, AUDREGENE | 360 S MAIN ST LOT 586 | | | | WEST SALEM | OH | 44287-8825 |
| STOOTS, BOBBY G | 8054 FILLY LN | | | | PLAINFIELD | IN | 46168-8500 |
| STOOTS, HARRY L | 6011 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4544 |
| STOOTS, LINDA JUDY | ASBURY ROBERT I | 512 GORDON AVE | | | MARION | VA | 24354-1647 |
| STOP & RIDE | 803 LEE ST | | | | JEFFERSON | GA | 30549-6324 |
| STOP 23 AUTO SALES & SERVICE | 910 WALLANCE AVENUE N | | LISTOWELL ON N4W 1M5 CANADA | | | | |
| STOPA JR., RICHARD K | 6219 S US HIGHWAY 51 LOT 1058 | | | | JANESVILLE | WI | 53546-9484 |
| STOPA, DONALD A | 7157 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9482 |
| STOPA, JAMES A | LOT G23 | 1852 US HIGHWAY 27 SOUTH | | | AVON PARK | FL | 33825-8335 |
| STOPA, JOHN R | 8599 MENGE | | | | CENTER LINE | MI | 48015-1616 |
| STOPA, MARION W | 435 NORTH 4TH STREET | | | | LEWISTON | NY | 14092-1243 |
| STOPA, RICHARD K | 4243 CHURCH RD | | | | LOCKPORT | NY | 14094-9724 |
| STOPA, ROMAN | 2 NE 50TH CT | | | | OCALA | FL | 34470-1564 |
| STOPA, STEVEN C | 6388 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 |
| STOPAR, LILY K | 34424 EUCLID AVE LOT 521 | | | | WILLOUGHBY | OH | 44094-3329 |
| STOPCHINSKI, MARTHA A | 32305 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| STOPCZYNSKI, ANDREA R | 3136 PEARL AVE | | | | WARREN | MI | 48091-5511 |
| STOPERA, DEBORAH CLYDE | 309 MAIN ST | | | | BELLEVILLE | MI | 48111-2643 |
| STOPERA, FRANK F | 2022 PETTUS DR NE | | | | HUNTSVILLE | AL | 35811-2214 |
| STOPERA, JOHN S | 37625 KNOLL DR | | | | WAYNE | MI | 48184-2813 |
| STOPHER JR, GUY L | 4716 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| STOPIAK, ANDREW V | 14132 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4038 |
| STOPINSKI, HENRY R | 1396 DODGE RD | | | | GETZVILLE | NY | 14068-1387 |
| STOPJIK, ARLENE F. | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| STOPJIK, JAMES L | 1126 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1808 |
| STOPJIK, JOSEPH A | 11744 BALDWIN RD | | | | CHESANING | MI | 48616-9497 |
| STOPJIK, STEVE | 11903 PEET RD | | | | CHESANING | MI | 48616-9574 |
| STOPKA, FLORIAN | 8715 W CATHERINE AVE | | | | CHICAGO | IL | 60656-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOPKA, LINDA | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642 |
| STOPKA, LINDA S | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 |
| STOPKA, ROBERT L | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 |
| STOPLETON, JIM | 1919 RT 46 S | | | | JEFFERSON | OH | 44047 |
| STOPOULOS, KRISTEL D | 2961 WALNUT ST | | | | BETTENDORF | IA | 52722-4527 |
| STOPP, CARL R | 14138 NEWCASTLE AVE | | | | SPRING HILL | FL | 34609-0826 |
| STOPPA, DOROTHY E | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 |
| STOPPA, IVES | 16828 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2382 |
| STOPPE, AMY R | SPENCE CUSTER SAYLOR WOLFE & ROSE | PO BOX 280 | | | JOHNSTOWN | PA | 15907-0280 |
| STOPPEL, RUSSELL A | 235W MAIN ST. | | | | PERU | IN | 46970 |
| STOPPELMAN, THOMAS M | 3420 GOVERNORS TRL | | | | DAYTON | OH | 45409-1105 |
| STOPPERT, DONELDA J | 4262 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| STOPWATCH MAPS | 6353 N ROSEBURY AVE | | | | SAINT LOUIS | MO | 63105-2204 |
| STOPWATCH MAPS | JOE BOLIAN | 6353 N ROSEBURY AVE | | | SAINT LOUIS | MO | 63105-2204 |
| STOPWATCH MAPS & INFORMATION S | 6353 N ROSEBURY AVE | | | | SAINT LOUIS | MO | 63105-2204 |
| STOPYRA, THOMAS G | 14201 DEER POINT COURT | | | | ALPHARETTA | GA | 30004-5049 |
| STOR-MOR INC | 350 SOUTH BLVD E | | | | PONTIAC | MI | 48341-2959 |
| STORACE, AMERIGO C | 17180 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6275 |
| STORAGE & TRANSPORTATION CO INC | 24660 DEQUINDRE RD | | | | WARREN | MI | 48091-3332 |
| STORAGE CONCEPTS INC | PO BOX 42280 | | | | CINCINNATI | OH | 45242-0280 |
| STORAGE EQUIPMENT SALES INC | 1324 CLARKSON CLAYTON CTR | | | | ELLISVILLE | MO | 63011-2145 |
| STORANDT JEFFREY | STORANDT, JEFFREY | 1684 50TH ST | | | WASHOUGAL | WA | 98671-9721 |
| STORANDT, JEFF | C/O ENCOMPASS INSURANCE | ATTN: DIANE SIFUENTES | PO BOX 115001 | | CARROLLTON | TX | 75011 |
| STORC, ROBERT G | 819 LEINSTER RD | | | | ROCHESTER HLS | MI | 48309-2426 |
| STORCH JR, R L | 329 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1450 |
| STORCH PRODS - GARNMT | NO ADVERSE PARTY | | | | | | |
| STORCH PRODUCTS CO INC | 11827 GLOBE ST | PO BOX 531356 | | | LIVONIA | MI | 48150-1133 |
| STORCH PRODUCTS CO INC | PO BOX 531356 | | | | LIVONIA | MI | 48153-1356 |
| STORCH TODD | 160 WESTBURY CT | | | | COPPELL | TX | 75019-3324 |
| STORCH, ALBERT R | 6121 JADE LN | | | | BRIDGEPORT | MI | 48722-9521 |
| STORCH, CHARLES E | 21976 W 221ST ST | | | | SPRING HILL | KS | 66083-4010 |
| STORCH, DAVID H | 3598 N 700 E | | | | GREENFIELD | IN | 46140-8931 |
| STORCH, FRANK C | 21935 OLD KANSAS CITY RD | | | | SPRING HILL | KS | 66083-3047 |
| STORCH, KEVIN J. | 8360 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| STORCH, RICHARD L | 5604 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| STORCH, SHARON L | 8360 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| STORCK HAROLD | 218 LA CROSS ST | | | | LEBANON | MO | 65536-4355 |
| STORCK III, PHILLIP C | 52430 FORD LN | | | | CHESTERFIELD | MI | 48047-3512 |
| STORCK JR, PHILLIP C | 57555 CIDER DR | | | | WASHINGTON | MI | 48094-3219 |
| STORCK, ALAN G | 2057 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| STORCK, BRADLEY D | 22329 PARK ST | | | | DEARBORN | MI | 48124-2779 |
| STORCK, CRYSTAL C | 1322 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| STORCK, DONALD T | 3103 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3016 |
| STORCK, GARY W | 7722 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| STORCK, KEITH W | 32047 N SKYLINE DR | | | | QUEEN CREEK | AZ | 85243-5837 |
| STORCK, KEVIN J | 37701 VIA ROSALIE ST | | | | CLINTON TWP | MI | 48036-2972 |
| STORCK, MARIE C | PO BOX 44101 | | | | INDIANAPOLIS | IN | 46244-0101 |
| STORCK, MERLE E | 2811 RUGER AVE | | | | JANESVILLE | WI | 53545-2248 |
| STORCK, NATHAN P | 1322 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| STORDAHL DOMINIC | 8050 46TH AVE SW | | | | SEATTLE | WA | 98136-2256 |
| STORDAHL JR, CALMER M | 948 NW OAKMONT CT | | | | MCMINNVILLE | OR | 97128-5020 |
| STORDEUR, ROBERT G | 15845 MEYER AVE | | | | ALLEN PARK | MI | 48101-2745 |
| STORDEUR, ROBERT GEORGE | 15845 MEYER AVE | | | | ALLEN PARK | MI | 48101-2745 |
| STORE COLOR/NASHVILL | 1421 4TH AVENUE STREET | | | | NASHVILLE | TN | 37120 |
| STORE, JIMMY D | 2780 PINE DUNES CT SW | | | | WYOMING | MI | 49418-9305 |
| STORE-A-WAY MARION ACCT SUTTON | REAL EST LLC OF IN | 711 NORTH MILLER AVENUE | | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOREMSKI, HARRY E | 6912 FAUST AVE | | | | DETROIT | MI | 48228-3495 |
| STOREMSKI, LARRY J | 14491 AIRPORT RD | | | | ATLANTA | MI | 49709-9186 |
| STORER JR, JOHN E | 5300 W 96TH ST UNIT 401 | | | | INDIANAPOLIS | IN | 46268 |
| STORER ROY H (660954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STORER, BARBARA A | 26 ROOSEVELT AVE | | | | WEST HAVEN | CT | 06516-6321 |
| STORER, EVELYN K. | 1504 WOODLAND DR | | | | CENTERVILLE | TN | 37033-1040 |
| STORER, GEORGE H | 12047 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1650 |
| STORER, HARRY T | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971-9723 |
| STORER, HELEN M | 11510 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| STORER, JACKIE W | 5440 W 250 S | | | | RUSSIAVILLE | IN | 46979-9493 |
| STORER, MARIE A | 849 LUSTERVIEW CT | | | | LAS VEGAS | NV | 89123-3868 |
| STORER, MARJORIE W | 2177 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| STORER, RALPH | 280 WALDEN WAY APT 904 | | | | DAYTON | OH | 45440-4407 |
| STORER, RAY E | 2793 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| STORER, RICHARD E | 2177 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| STORER, SHIRLEY J | 568 1/2 GARDEN GROVE CT | | | | GRAND JUNCTION | CO | 81501-6905 |
| STORER, STANTON R | 4510 W BEACHWAY DR | | | | TAMPA | FL | 33609-4234 |
| STORER, WILLIAM J | 134 W JOSIE AVE | | | | HILLSBORO | OH | 45133-1242 |
| STOREY AUTOMOTIVE | 255 RICHMOND ST. | | CHATHAM ON N7M 1P5 CANADA | | | | |
| STOREY JOHN R | 521 NEVADA ST | | | | SAUSALITO | CA | 94965-1613 |
| STOREY RUSSELL | STOREY, RUSSELL | | | | | | |
| STOREY WILLIAM | 3701 INNWOOD ST | | | | HIGH POINT | NC | 27265-2217 |
| STOREY, ANTONIO | 8200 PINES RD APT 3303 | | | | SHREVEPORT | LA | 71129-4429 |
| STOREY, BARBARA J | 971 RIDGEVILLE RD | | | | THE VILLAGES | FL | 32162-4061 |
| STOREY, BRIAN W | 1435 FOLKSTONE CT | | | | ANN ARBOR | MI | 48105-2847 |
| STOREY, CAMILLE K | 17580 HAVERHILL CIRCLE | | | | LAKEVILLE | MN | 55044-4217 |
| STOREY, DANIEL J | 3555 S 12TH ST | | | | MILWAUKEE | WI | 53221-1718 |
| STOREY, DANIEL L | 13832 PARALLEL AVE | | | | ALPENA | MI | 49707-8527 |
| STOREY, DARL H | 1497 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| STOREY, DORIS J | 5518 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8685 |
| STOREY, DOUGLAS | 2615 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| STOREY, EDWARD A | 1174 VIA FRESNO | | | | CATHEDRAL CITY | CA | 92234-4325 |
| STOREY, EILEEN J | 9540 FERNWOOD LN | | | | OLMSTED FALLS | OH | 44138-2605 |
| STOREY, GENE A | 68 OAK KNOLL DR | | | | LAPEER | MI | 48446-2802 |
| STOREY, GERALD S | 1440 WOODBRIDGE LN | | | | WIXOM | MI | 48393-1673 |
| STOREY, GERALDINE M | 862 BOATSWAIN WAY | | | | ANNAPOLIS | MD | 21401-6854 |
| STOREY, GLENN L | 805 WEST ST | | | | THREE RIVERS | MI | 49093-2364 |
| STOREY, HARRY W | 6 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5114 |
| STOREY, HOWARD L | 163 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| STOREY, IRENE C | 57 KENT AVE | | SAULT STE MARIE ON CANADA P6B-4G8 | | | | |
| STOREY, JAMES L | 4280 W. FORD CITY DR.#507 | | | | CHICAGO | IL | 60652 |
| STOREY, JOHN D | 475 W WINDS DR | | | | ALMONT | MI | 48003-8932 |
| STOREY, KATHLEEN L | 8081 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341 |
| STOREY, LEONA J | #2 TIMBER RIDGE DR | | | | WESTMINSTER | MD | 21157-5618 |
| STOREY, LEONA J | 2 TIMBER RIDGE DR | | | | WESTMINSTER | MD | 21157-5618 |
| STOREY, MARGARET | 2275 PRINCE HALL DR APT 2C | | | | DETROIT | MI | 48207-5102 |
| STOREY, MAXINE | 1121 RIVER VALLEY DR | | | | FLINT | MI | 48532-2927 |
| STOREY, RAYMOND J | 8081 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-8018 |
| STOREY, RICHARD T | 17 ROCKDALE DR | | | | AMHERST | NY | 14228-3438 |
| STOREY, ROBERT E | 209 N MAPLE ST | PO BOX 908 | | | FOWLERVILLE | MI | 48836-9503 |
| STOREY, RONALD | PO BOX 247 | | | | WASHINGTON | IN | 47501-0247 |
| STOREY, RONALD C | 2225 HALIFAX SETTLE RD | | | | SCOTTSVILLE | KY | 42164-9023 |
| STOREY, RONALD CLEVE | 2225 HALIFAX SETTLE RD | | | | SCOTTSVILLE | KY | 42164-9023 |
| STOREY, SUSAN A | 2336 RAMBLEWOOD DR | | | | KALAMAZOO | MI | 49009-8914 |
| STOREY, THOMAS R | 9384 SWEDE RD | | | | BROCTON | NY | 14716-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOREY, TIMOTHY J | 306 N 6TH ST | | | | KENTLAND | IN | 47951-1119 |
| STOREY, WILLIAM A | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| STOREY, WILLIAM J | 37 OSWEGO RD | | | | PLEASANT VALLEY | NY | 12569-5074 |
| STOREY, YVONNE BRADFORD | 3001 S MICHIGAN AVE APT 702 | | | | CHICAGO | IL | 60616-3148 |
| STORIE FLOYD A (626792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STORIE, DON C | 2001 S EATON AVE | | | | MUNCIE | IN | 47302-4845 |
| STORIE, EUGENE C | 8277 FREDERICK PIKE | | | | DAYTON | OH | 45414-1250 |
| STORIE, EULA M | 832 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |
| STORIE, FOIEST W | 1705 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| STORIE, MARY E | 331690 E MEADOWOOD DR | | | | WELLSTON | OK | 74881-9036 |
| STORIE, RONALD J | 700 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8501 |
| STORIE, WARD J | PO BOX 784 | | | | JAMESTOWN | TN | 38556-0784 |
| STORIE, WILLIAM C | PO BOX 584 | | | | BYRDSTOWN | TN | 38549-0584 |
| STORINGE, KEVIN R | 9703 CHALET DR | | | | SHREVEPORT | LA | 71118-4203 |
| STORINGE, KEVIN ROBERT | 9703 CHALET DR | | | | SHREVEPORT | LA | 71118-4203 |
| STORK ASSET PERFORMANCE SOLUTIONS BV | HTC 69 PO BOX 80036 UPDTE 10/15600 JW EINDHOVEN | | JW EINDHOVEN NETHERLANDS | | | | |
| STORK CLIMAX RESEARCH SERVICESINC | 15402 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0154 |
| STORK CLIMAX RESEARCH SVCS INC | 51229 CENTURY CT | | | | WIXOM | MI | 48393-2074 |
| STORK ERIC 0 | STORK ERIC & ASSOCIATES | 1104 N POWHATAN ST | | | ARLINGTON | VA | 22205-1732 |
| STORK II, RICHARD L | 5288 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| STORK II, RICHARD LEE | 5288 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| STORK JOHN R (626793) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STORK JR, DONALD C | 885 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| STORK ROBERT | 9464 HIGHLAND GREEN DR | | | | SAGINAW | MI | 48609-8901 |
| STORK TECHNIMET INC | 3200 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151-4141 |
| STORK, ALAN M | 95 NEVINS RD | | | | HENRIETTA | NY | 14467-9351 |
| STORK, ANNA | 1109 COUNTY ROAD 14 | | | | BRYAN | OH | 43506-9748 |
| STORK, ANNE P | 642 CAMBRIDGE RD | | | | AUGUSTA | GA | 30909-3341 |
| STORK, CHRISTOPHER P | 18262 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9048 |
| STORK, CHRISTOPHER PAUL | 18262 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9048 |
| STORK, DAVID J | 14565 RED FOX RUN | #14 | | | NAPLES | FL | 34110 |
| STORK, DOROTHY A | 641 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| STORK, JAMES T | 1839 SCHUST RD | | | | SAGINAW | MI | 48604-1613 |
| STORK, JANET K | 645 N ADELAIDE ST | | | | FENTON | MI | 48430-1828 |
| STORK, JANET KENNEDY | 645 N ADELAIDE ST | | | | FENTON | MI | 48430-1828 |
| STORK, JEFFREY A | 7237 ANDASOL AVE | | | | VAN NUYS | CA | 91406-2402 |
| STORK, JON A | 9606 MARICOPA TRL | | | | KALAMAZOO | MI | 49009-4957 |
| STORK, MICHAEL G | 18570 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| STORK, MICHAEL GEORGE | 18570 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| STORK, PAMELA | 111 CAROL DR | | | | COLUMBIA | TN | 38401-2010 |
| STORK, PAUL G | 14494 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| STORK, RICHARD A | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| STORK, RICHARD L | 2133 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 |
| STORK, ROBERT A | 9464 HIGHLAND GREEN DR | | | | SAGINAW | MI | 48609-8901 |
| STORK, TIMOTHY J | 34214 SHERIDAN ST | | | | WESTLAND | MI | 48185-8510 |
| STORK-HERRON TESTING LABS INC | 5405 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1337 |
| STORKAMP, HOMER D | 2395 CALEDONIAN ST | | | | CLERMONT | FL | 34711-6474 |
| STORLAZZI, MAUREEN A | 88 LAMSON ST | | | | WEST HAVEN | CT | 06516-2823 |
| STORM COPPER COMPONENTS CO | 240 INDUSTRIAL DRIVE | | | | DECATUR | TN | 37322 |
| STORM GROUP PSP | DTD 1-1-98 | RICHARD F STORM TTEE | P O BOX 429 | | ALBEMARLE | NC | 28002-0429 |
| STORM HARRY P (349827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STORM JR, EDGAR M | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STORM JR, WALTER W | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2929 |
| STORM KENNETH | 3216 SUNRISE DR | | | | JEFFERSON | MD | 21755-7627 |
| STORM LINDA | STORM, LINDA | 3115 PECAN POINT DR | | | SUGAR LAND | TX | 77478-4222 |
| STORM, ALFRED L | 220 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2281 |
| STORM, ANDREW | 8753 BRIDLEWOOD TRL | | | | HOWELL | MI | 48843-6309 |
| STORM, BONNIE A | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |
| STORM, BRADLEY O | 5688 WEST 8TH | | | | ANDERSON | IN | 46011 |
| STORM, BRIAN J | 220 RIVERSIDE DRIVE | | | | CHEBOYGAN | MI | 49721-2281 |
| STORM, BRIAN J | 2433 NEBRASKA AVE | | | | FLINT | MI | 48506-3850 |
| STORM, CAROL S | PO BOX 182854 | | | | ARLINGTON | TX | 76096-2854 |
| STORM, CHARLES L | 11399 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| STORM, CONNIE RAY | 3753 LAUREL LAKE RD N | | | | LONDON | KY | 40744-7085 |
| STORM, DAVID | 1009 HULL ST | | | | BOYNE CITY | MI | 49712-9773 |
| STORM, DIANE M | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2929 |
| STORM, DONALD W | 55 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3424 |
| STORM, EDGAR N | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |
| STORM, GRADY M | 4025 COUNTY ROAD 312 | | | | CLEBURNE | TX | 76031-9005 |
| STORM, JAMES M | 301 N 81ST TER | | | | KANSAS CITY | KS | 66112-2647 |
| STORM, JOAN V | 13568 WILKENS ROAD | | | | HOLLAND | NY | 14080-9533 |
| STORM, JOHNNY A | 4836 N FM 157 | | | | VENUS | TX | 76084-3479 |
| STORM, JOHNNY L | 4844 N FM 157 | | | | VENUS | TX | 76084-3479 |
| STORM, LANCE G | 1258 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 |
| STORM, LILLIAN L | 1820 R.W. BERENDS DR S.W. | | | | WYOMING | MI | 49519 |
| STORM, MARTIN E | 35 SAGEBRUSH LN | | | | LANGHORNE | PA | 19047-3405 |
| STORM, PHILLIP R | 8900 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| STORM, RAYMOND A | 604 HANDY DR | | | | BAY CITY | MI | 48706-3511 |
| STORM, ROBERT E | 1346 CONCORDIA DR | | | | AVON | IN | 46123-8015 |
| STORM, ROBERTA E | 10915 E GOODALL RD UNIT 17 | | | | DURAND | MI | 48429-9017 |
| STORM, STEVIE A | 13226 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8933 |
| STORM, TERRY W | 3724 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3753 |
| STORME LEROY VAN PARYS DOOLAEGE | B9000 GENT COUPURE 5 | | | | | | |
| STORMER, BENNY R | 855 ROCKDALE AVE | | | | CINCINNATI | OH | 45229-2731 |
| STORMER, FLORENCE M | 120 ALBERTS WAY | | | | LANGHORNE | PA | 19047-1120 |
| STORMER, HARRY M | 3568 BAYBROOK DR | | | | WATERFORD | MI | 48329-3900 |
| STORMER, JANE L | 620 KOCH AVE | | | | VANDALIA | OH | 45377-1318 |
| STORMER, ROBERT E | 5332 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| STORMI LOPEZ MARTINEZ | 4308 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8624 |
| STORMS JR, EDWARD | 1161 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1666 |
| STORMS RODNEY LAMONT | STORMS, JASPER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| STORMS RODNEY LAMONT | STORMS, RODNEY LAMONT | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| STORMS, BRIAN S | 2020 GERARD ST | | | | FLINT | MI | 48507-3532 |
| STORMS, BRIAN SCOTT | 2020 GERARD ST | | | | FLINT | MI | 48507-3532 |
| STORMS, DANIELLE D | 2020 GERARD ST | | | | FLINT | MI | 48507-3532 |
| STORMS, HUGH S | 126 ROBERTS MEADOW LOOP CIR | | | | SPARTANBURG | SC | 29307 |
| STORMS, JEWELL M | 3009 ILLINOIS ST APT B | | | | BEDFORD | IN | 47421-5463 |
| STORMS, LUKE A | 670 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1908 |
| STORMS, MARION M | 1 IROQUOIS RD | | | | OSSINING | NY | 10562-3806 |
| STORMS, MICHAEL R | PO BOX 7151 | | | | FLINT | MI | 48507-0151 |
| STORMS, RODNEY | 1212 CLOUD ST | | | | LAMPASAS | TX | 76550-3336 |
| STORMS, SHARON ANN | 4081 W BARDEN RD | | | | COLEMAN | MI | 48618-8905 |
| STORMS, STEVEN T | 17783 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| STORMS, TIMOTHY H | 126 ROBERTS MEADOW LOOP | | | | SPARTANBURG | SC | 29307-3156 |
| STORMS, TIMOTHY HUGH | 1373 CRYSTAL LN | | | | WATERFORD | MI | 48327-2971 |
| STORMS, TIMOTHY W | 58 S HIGHLAND AVE | | | | OSSINING | NY | 10562-5224 |
| STORMS, TIMOTHY W | PO BOX 101 | | | | MARYKNOLL | NY | 10545 |
| STORMS, WALTER J | 13600 FARM RD | | | | BELLEVILLE | MI | 48111-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STORMS, WILLIAM E | 2309 W VILLAGE DR | | | | MUNCIE | IN | 47304-1765 |
| STORMS, WILLIAM L | 4103 OAK ARBOR DR | | | | DALLAS | TX | 75233-3607 |
| STORMZAND JR, LEONARD | 52 BAYNTON AVE NE | | | | GRAND RAPIDS | MI | 49503-3746 |
| STORMZAND, DON G | 3906 BINGHAMPTON DR | | | | OKEMOS | MI | 48864-3720 |
| STORMZAND, DOUGLAS C | 5125 WOODVIEW CT | | | | DEARBORN | MI | 48126-2617 |
| STORMZAND, ERIC D | 3859 WILDWATER BCH | | | | MANITOU BEACH | MI | 49253-9827 |
| STORMZAND, STEPHEN C | 3041 HOWLETT DR SE | | | | ADA | MI | 49301-9317 |
| STORNANT, ROBERT D | 5919 VIENNA WAY | | | | LANSING | MI | 48917-5001 |
| STORNANT, SAMUEL J | 513 NORTH MAIN STREET | | | | BELLEVUE | MI | 49021-1132 |
| STORNELLI, ROSE | 14 YELLOWSTONE DR | | | | W HENRIETTA | NY | 14586-9704 |
| STORNELLO JR, JOSEPH C | 2120 MEADOW DR | | | | LINDENHURST | IL | 60046-9246 |
| STORNELLO JR, LOUIS | 1046 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| STORNELLO, DOMINIC D | 2210 JOLSON AVE | | | | BURTON | MI | 48529-2133 |
| STORNELLO, JOE | 2549 RUSHBROOK DRIVE | | | | FLUSHING | MI | 48433-2563 |
| STORNELLO, LOUIS D | 6040 WENDY DR | | | | FLINT | MI | 48506-1069 |
| STORNETTA MIKE | STORNETTA, MIKE | 3807 CLEAR RIDGE | | | SANTA ROSA | CA | 95404-1565 |
| STOROSHCHUK, OREST L | 1191 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| STORRIN, THOMAS J | 2838 CO. RT. 55 | | | | BRASHER FALLS | NY | 13613 |
| STORRS, DOUGLAS L | 16536 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| STORRS, ELDONNA J | 4437 JENA LN 29 | | | | FLINT | MI | 48507 |
| STORRS, KENNETH A | 111 ALMA ST | | | | PORT CLINTON | OH | 43452-2321 |
| STORRS, LANCE C | 1413 MANN AVE | | | | FLINT | MI | 48503-3282 |
| STORRS, LORNA D | 22075 MIHELICH CT | | | | EASTPOINTE | MI | 48021-2201 |
| STORRS, LUINDA L | 10001 GOODALL RD BOX A-7 | | | | DURAND | MI | 48429-9747 |
| STORRS, ROBERT C | 4437 JENA LN 29 | | | | FLINT | MI | 48507 |
| STORRS, ROBERT L | PO BOX 85 | | | | MARBLEHEAD | OH | 43440-0085 |
| STORRS, RONNIE J | 958 FM 66 | | | | ITASCA | TX | 76055-5709 |
| STORRS, THEODORE J | 10001 E GOODALL RD UNIT A7 | | | | DURAND | MI | 48429-9747 |
| STORRS, TODD A | 23054 WILSON AVE | | | | DEARBORN | MI | 48128-1853 |
| STORTI, CARL R | 1519 HERRICK ST | | | | NEW CASTLE | PA | 16101-8509 |
| STORTI, SOPHIE | 1060 N INKSTER RD | | | | DEARBORN HTS | MI | 48127-3642 |
| STORTO MICHELE | 19901 N 97TH ST | | | | SCOTTSDALE | AZ | 85255-6674 |
| STORTO, DOMINIC W | 309 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49548-3005 |
| STORTS, BRYAN R | 237 SCHORN DR | | | | LAKE ORION | MI | 48362-3679 |
| STORTS, BRYAN RODNEY | 237 SCHORN DR | | | | LAKE ORION | MI | 48362-3679 |
| STORTS, DONNA L | 72497 BROOKS MARTIN RD | | | | MC ARTHUR | OH | 45651-8390 |
| STORTS, EDGAR | 2511 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2466 |
| STORTS, GLADYS L | 18299 MONMOUTH AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| STORTS, NICK J | 57810 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8858 |
| STORTZ DAVID | 18 PONDVIEW DR | | | | TINTON FALLS | NJ | 07724-3183 |
| STORTZ, RITA J | 13863 OAK GROVE CT #F | | | | FISHERS | IN | 46038-8365 |
| STORTZ, RITA J | 46161 VILLAGE GREEN LN | APT B111 | | | BELLEVILLE | MI | 48111 |
| STORWICK TERRENCE A (494243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STORWICK, ROBERT M | PO BOX 1621 | | | | STANWOOD | WA | 98292-1621 |
| STORY BROTHERS INC | 84 BURRITT ST | | | | NEW BRITAIN | CT | 06053-4004 |
| STORY BUICK-PONTIAC LCC | 6525 W SAGINAW HWY | | | | LANSING | MI | 48917-1109 |
| STORY JR, JAMES L | 2602 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016-1345 |
| STORY JR, NORRIS D | 30226 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| STORY SCOTT | 1025 S LAREDO WAY | | | | AURORA | CO | 80017-3001 |
| STORY, AARON B | 2724 N ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545-0753 |
| STORY, AILEEN M | 3147 2ND CT | | | | OXFORD | WI | 53952-9395 |
| STORY, ALICE M | 100 SYCAMORE PL | | | | ATHENS | AL | 35611-2300 |
| STORY, ALVIN O | 2315 LAKE IN THE WOODS BLVD AP | | | | YPSILANTI | MI | 48198 |
| STORY, ALVIN T | 6865 N WILDWOOD ST | | | | WESTLAND | MI | 48185-2777 |
| STORY, BETTY J. | 3046 E BAY DR | | | | FENTON | MI | 48430-1388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STORY, BRANDON D | 1931 MIMOSA CT | | | | SAVANNAH | TX | 76227-7684 |
| STORY, BRIAN K | 35049 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| STORY, BRIAN KEITH | 35049 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| STORY, CALVIN P | 9452 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| STORY, DORTHA | 504 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1418 |
| STORY, EDITH M | 17641 MARSH HARBOR LN | | | | DUMFRIES | VA | 22026-4531 |
| STORY, ELTON L | PO BOX 894 | | | | FLINT | MI | 48501-0894 |
| STORY, ELTON LEANDER | PO BOX 894 | | | | FLINT | MI | 48501-0894 |
| STORY, GAIL | 34 VILLAGE RD | | | | SEA GIRT | NJ | 08750-1806 |
| STORY, HARRY I | 6830 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-1628 |
| STORY, HARVEY C | 823 N ALBERTSON AVE | | | | COMPTON | CA | 90220-1438 |
| STORY, JAMES L | PO BOX 143 | | | | SELMAN CITY | TX | 75689-0143 |
| STORY, JAMES W | 9970 BALFOUR RD | | | | DETROIT | MI | 48224-2591 |
| STORY, JANETTE | 126 S DUTCHER ST | | | | CORUNNA | MI | 48817-1512 |
| STORY, JANNIE E | 1655 WELLESLEY ST | | | | INKSTER | MI | 48141-1576 |
| STORY, JARED A | 1007 THOMAS ST | | | | JANESVILLE | WI | 53545-1618 |
| STORY, JEANITTA K. | 5882 HEYER ST | | | | ROMULUS | MI | 48174-4002 |
| STORY, JEFFREY W | 729 CRANSTON RD | | | | BELOIT | WI | 53511-2418 |
| STORY, JERRY L | 28 HORSESHOW RD NW | | | | ADAIRSVILLE | GA | 30103-5324 |
| STORY, JESS W | 979 GREMEL RD | | | | SEBEWAING | MI | 48759-9706 |
| STORY, JOHN | PO BOX 300 | | | | CICERO | IN | 46034-0300 |
| STORY, JUDY K | 10177 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9776 |
| STORY, KAREN RAE | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| STORY, KATHARINA | 11226 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| STORY, KELLY R | APT 140 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3268 |
| STORY, KEVIN E | 135 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| STORY, KEVIN T | 3367 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| STORY, KEVIN THOMAS | 3367 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| STORY, LARRY E | 4935 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| STORY, LARRY G | 15615 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 |
| STORY, LAVERNNE O | PO BOX 360853 | | | | COLUMBUS | OH | 43236-0853 |
| STORY, LINDSEY R | 14 W MARKET ST | | | | SPRINGBORO | OH | 45066-1214 |
| STORY, LORA J | 1007 THOMAS STREET | | | | JANESVILLE | WI | 53545-1618 |
| STORY, LOU ELLEN | 620 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1832 |
| STORY, MICHAEL W | 2613 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| STORY, NANCY F | 1025 S LAREDO WAY | | | | AURORA | CO | 80017-3001 |
| STORY, PATRICIA | 7251 TIMKEN AVE | | | | WARREN | MI | 48091-2030 |
| STORY, RICARDA G | 1053 WALLGREEN ST | | | | PLACENTIA | CA | 92870-7041 |
| STORY, ROBERT | 504 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1418 |
| STORY, ROBERT G | 7408 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| STORY, SAMUEL L | 3429 CHALICE RD | | | | ORION | MI | 48359-1120 |
| STORY, STEVEN D | 57586 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| STORY, SUSIE | 1013 ALLEN AVE | | | | HAMILTON | OH | 45015-2013 |
| STORY, TEZZIE L | 6723 CECIL DR | | | | FLINT | MI | 48505-5729 |
| STORY, THOMAS A | 18002 OAK ORCHARD LN | | | | CYPRESS | TX | 77433-1485 |
| STORY, THOMAS J | 10875 ABERCORN ST APT 824 | | | | SAVANNAH | GA | 31419-1836 |
| STORY, THOMAS M | 10051 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| STORY, WAYNE D | 25487 W 391ST ST | | | | FONTANA | KS | 66026-7758 |
| STORY, WAYNE D | 26487 W 391ST ST | | | | FONTANA | KS | 66026 |
| STORY, WILMA J | 7254 PONDEROSA DRIVE | | | | SWARTZ CREEK | MI | 48473-9426 |
| STORY, WILSON | 208 SOUTH AVE | | | | EDGERTON | WI | 53534-2131 |
| STORY, WINSHIP W | 6258 WINDWARD LN | | | | FLOWERY BRANCH | GA | 30542-2572 |
| STORZBACH, RONALD | 120 WATERSEDGE DR | | | | KILL DEVIL HILLS | NC | 27948-8044 |
| STOS PETE | STOS, PETE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| STOS, JOHN | 2700 HICKORY LN | | | | OXFORD | MI | 48371-4004 |
| STOSCUP, JAMES G | APT 266 | 31048 DORCHESTER | | | NEW HUDSON | MI | 48165-9443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOSIK, MICHAEL R | 9998 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| STOSSEL, JOHN A | MAIN ST | BOX 313 | | | TWIN ROCKS | PA | 15960-0313 |
| STOSSEL, JOHN A | PO BOX 313 | MAIN STREET | | | TWIN ROCKS | PA | 15960-0313 |
| STOTE, DONALD W | 417 SOUTH AVE | | | | ROCHESTER | NY | 14620-1009 |
| STOTEN, GLENN R | 4296 W OLD NATIONAL RD | | | | KNIGHTSTOWN | IN | 46148-9651 |
| STOTHARD, DALE T | 51 E WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9153 |
| STOTHARD, DIANE | 3039 WILSON ST | | | | UNIONVILLE | MI | 48767-9777 |
| STOTHART, OSBORNE | 1196 RUXBURY CT | | | | DOUGLASVILLE | GA | 30134-6429 |
| STOTHERS, PAMELA K | 2102 EASTERN AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49505-4213 |
| STOTHERS, RUSSELL G | 2980 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| STOTKA, RAYMOND C | 23422 ISLE DR | | | | NISSWA | MN | 56468-2241 |
| STOTLAR, AMY CAROL LUKE | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| STOTLER, JAMES L | 214 CONCORD AVE | | | | BERKELEY SPGS | WV | 25411-1204 |
| STOTLER, JOHN E | 1833 COLUMBUS ST | | | | NEW CASTLE | IN | 47362-2343 |
| STOTLER, LARRY W | 10800 N STATE ROAD 3 | | | | MUNCIE | IN | 47303-9537 |
| STOTLER, LINDA T | 4242 E 700 N | | | | MONTEREY | IN | 46960-9769 |
| STOTLER, RONALD | 44681 YORKSHIRE DR | | | | NOVI | MI | 48375-2246 |
| STOTT & DAVIS MOTOR EXPRESS IN | 18 GARFIELD ST | | | | AUBURN | NY | 13021-2202 |
| STOTT EUNICE | 3110 WATERMAN DR SE | | | | BIG COVE | AL | 35763-8485 |
| STOTT, BARBARA W | 85 MACOMB PLACE | | | | MT. CLEMENS | MI | 48043 |
| STOTT, BEULAH L | 9336 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| STOTT, CRAIG A | 8029 BRAMBLEWOOD DR APT 1B | | | | LANSING | MI | 48917-8782 |
| STOTT, DOROTHY M | 318 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424-1137 |
| STOTT, DOUGLAS L | 8801 OLYMPIC LN | | | | WILMINGTON | NC | 28411-7697 |
| STOTT, DOUGLAS M | 5556 CLARK RD | | | | BATH | MI | 48808-9761 |
| STOTT, GLORIA A | 4714 67TH ST N | | | | ST PETERSBURG | FL | 33709-2928 |
| STOTT, JAMES E | 14043 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| STOTT, JANET A | 501 S PINE ST | | | | DESHLER | OH | 43516-1314 |
| STOTT, JEFFREY R | 3533 CLARK CIR | | | | COMMERCE TWP | MI | 48382-1853 |
| STOTT, JOHN A | 4467 TRAIL ST | | | | NORCO | CA | 92860-2487 |
| STOTT, MARTHA | 29618 MARK LN | | | | LIVONIA | MI | 48152-4506 |
| STOTT, PAUL A | 5328 DIAMOND DR | | | | SEBRING | FL | 33875-5604 |
| STOTT, RALPH | PO BOX 367 | | | | MORRISTON | FL | 32668-0367 |
| STOTT, THEODORE A | 501 SOUTH PINE STREET | | | | DESHLER | OH | 43516-1314 |
| STOTT, THEODORE ALLEN | 501 SOUTH PINE STREET | | | | DESHLER | OH | 43516-1314 |
| STOTT, WALTER R | 3809 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| STOTT, WILLIE L | 2118 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| STOTTLEMIRE HARRY (492688) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOTTLEMIRE, CHARLES L | 13795 S WALNUT VIEW DR | | | | OLATHE | KS | 66061-9078 |
| STOTTLEMIRE, DONALD D | 1922 JOHN BROWN RD | | | | PRINCETON | KS | 66078 |
| STOTTLEMIRE, GLENN M | 4073 ROCK CREEK RD | | | | RANTOUL | KS | 66079-9047 |
| STOTTLEMIRE, HARRY H | 4157 BROCKLEY AVE | | | | SHEFFIELD LAKE | OH | 44054-2109 |
| STOTTLEMIRE, JAMES C | 17 BONANZA LN | | | | VERO BEACH | FL | 32960-1935 |
| STOTTLEMIRE, KENNETH B | 2378 US HIGHWAY 12 SW TRLR 91 | | | | MONTROSE | MN | 55363-8567 |
| STOTTLEMYER HELEN | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| STOTTLEMYER, BRENT | 3170 ORCHARD LAKE RD LOT 88 | | | | KEEGO HARBOR | MI | 48320-1257 |
| STOTTLEMYER, CHARLES L | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| STOTTLEMYER, DORCIA S | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| STOTTLEMYER, EDWARD R | 243 N COLEMAN RD | | | | SHEPHERD | MI | 48883-9620 |
| STOTTLEMYER, HELEN M | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| STOTTLEMYER, JANET E | 5301 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-8860 |
| STOTTLEMYER, KATHRYN H | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| STOTTLEMYER, LARRY H | 1688 N 600 W | | | | ANDERSON | IN | 46011-8763 |
| STOTTLEMYER, MARY C | 43 HEATH DR NW | | | | WARREN | OH | 44481-9001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOTTLEMYER, PAUL C | 2604 FOX CHASE DR | | | | TROY | MI | 48098-2330 |
| STOTTLEMYER, ROSCOE M | 2718 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| STOTTLEMYER, ROSCOE MICHAEL | 2718 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| STOTTLEMYRE, GENE E | 11252 OCALLA DRIVE | | | | WARREN | MI | 48089-3844 |
| STOTTLEMYRE, NORMAN D | 2195 SW HOLLOW RD | | | | KINGSTON | MO | 64650-9159 |
| STOTTLER, GARY P | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1123 |
| STOTTLER, SUZANNE | PO BOX 13738 | | | | FORT PIERCE | FL | 34979-3738 |
| STOTTMAN, MARGARET G | 14625 FONTELLA LN | | | | EDMOND | OK | 73034-9312 |
| STOTTS HAROLD (ESTATE OF ) (643684) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STOTTS JOHN (448035) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOTTS, ANNA L | 11639 MAPLE VALLEY RD | | | | VICTORVILLE | CA | 92392 |
| STOTTS, CLARENCE E | 2624 N 161ST AVE | | | | GOODYEAR | AZ | 85395-8012 |
| STOTTS, DAVID P | 2073 N TERALTA CIR | | | | CINCINNATI | OH | 45211-8156 |
| STOTTS, DENNIS E | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| STOTTS, JOSHUA B | 4551 EAST 100 NORTH | | | | MARION | IN | 46952-6718 |
| STOTTS, LORENE L | PO BOX 207 | | | | DANVILLE | IN | 46122-0207 |
| STOTTS, MARGARET J | 13007 MARIMBA TRL | | | | AUSTIN | TX | 78729-7326 |
| STOTTS, NORMA J | 1840 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8887 |
| STOTTS, RAY E | 49520 TETON PASS | | | | SHELBY TOWNSHIP | MI | 48315-3396 |
| STOTTS, ROBERTA | 812 24TH ST | | | | BEDFORD | IN | 47421-5104 |
| STOTTS, SANDRA K | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| STOTZ & QUAYHACKX, P.C. | ATTN: THOMAS STOTZ | 55 SB GRATIOT | | | MOUNT CLEMENS | MI | 48043-2386 |
| STOTZ KRAMER/GERMANY | NORDSTRABE 123 | 74219 MOCKMUHL-ZUTTLINGEN | MOCKMUHL ZUTTLI 74219 GERMANY | | | | |
| STOTZ, RICHARD R | 928 CUSTER DR | | | | TOLEDO | OH | 43612-3233 |
| STOTZ, ROGER D | 35 GANNET DR | | | | SOUTHINGTON | CT | 06489-1716 |
| STOTZEL, DENNIS E | 3045 LEE STREET | | | | HARRISON | MI | 48625-9185 |
| STOUDAMIRE, JESSE | 11094 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9505 |
| STOUDEMIRE RITA L | STOUDEMIRE, RITA L | 5600 W MAPLE RD STE C301 | | | WEST BLOOMFIELD | MI | 48322-3700 |
| STOUDEMIRE, CLARA P | 27577 LAHSER RD APT 132 | | | | SOUTHFIELD | MI | 48034-4710 |
| STOUDEMIRE, GLADYS | 12237 ILENE ST | | | | DETROIT | MI | 48204-1081 |
| STOUDEMIRE, JANETTE | 360 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| STOUDEMIRE, MARVIN | 2635 FERRY PARK ST | | | | DETROIT | MI | 48208-1119 |
| STOUDEMIRE, RITA L | APT 103 | 34330 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8232 |
| STOUDEMIRE, ROBERT | 4014 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3658 |
| STOUDEMIRE, THOMAS L | 24541 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1715 |
| STOUDEMIRE, TIFFANY M | 360 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| STOUDEMIRE, WILLIAM J | PO BOX 181 | | | | BUFFALO | NY | 14215-0181 |
| STOUDER, NIAL E | 4709 EBY LN | | | | AUSTIN | TX | 78731-4507 |
| STOUDMIRE, WILLIE J | 2205 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| STOUDMIRE, WILLIE JAMES | 2205 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| STOUDT, JAMES E | 6293 PARKHURST DR | | | | GOLETA | CA | 93117-1623 |
| STOUDT, JAMES L | 764 ARBOUR DR | | | | NEWARK | DE | 19713-1221 |
| STOUDT, MYRA L | 11220 LOOKOUT PTE | | | | PERRINTON | MI | 48871 |
| STOUFER, GARY L | N7863 MILLECOQUIN LAKE DR | | | | ENGADINE | MI | 49827-9519 |
| STOUFFER JERRY LEE (429885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOUFFER, BRIAN W | 6873 JASMINE DR | | | | TROY | MI | 48098-6920 |
| STOUFFER, GAIL | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| STOUFFER, JACK A | W183N6023 LOST POND COURT | | | | MENOMONEE FLS | WI | 53051-5565 |
| STOUFFER, JOE A | 16-770 RD Y | | | | NEW BAVARIA | OH | 43548 |
| STOUFFER, JOHN R | 206 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| STOUFFER, LINDA S | PO BOX 405 | | | | DAVISBURG | MI | 48350-0405 |
| STOUFFER/ATLANTA | 1 HARTSFIELD CENTER PKWY | | | | ATLANTA | GA | 30354-1361 |
| STOUFFER/DENVER | 3801 QUEBEC ST | | | | DENVER | CO | 80207-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOUFFER/NASHVILLE | 611 COMMERCE | | | | NASHVILLE | TN | 37203 |
| STOUGH JR, DANIEL C | 4484 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| STOUGH MARJORIE | STOUGH, MARJORIE | 36700 WOODWARD AVE STE 203 | | | BLOOMFIELD HILLS | MI | 48304-0930 |
| STOUGH, BARBARA J | 1801 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| STOUGH, DANIEL E | 1801 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| STOUGH, DONALD R | 2235 GRAY RD | | | | LAPEER | MI | 48446-9067 |
| STOUGH, GEORGE W | 3537 COAL FORK DRIVE | | | | CHARLESTON | WV | 25306-6851 |
| STOUGH, GORDON M | 4061 GENESEE RD | | | | LAPEER | MI | 48446-3607 |
| STOUGH, GRACE | 10015 W ROYAL OAK RD APT 342 | | | | SUN CITY | AZ | 85351-6100 |
| STOUGH, JEFFERY B | PO BOX 6 | | | | WESTON | OH | 43569-0006 |
| STOUGH, JOHN F | 5887 N RAINBOW LAKES DR E | | | | BRAZIL | IN | 47834 |
| STOUGH, KENNETH E | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525-8400 |
| STOUGH, MARILYN J | 10598 S COUNTY ROAD 100 WEST | | | | CLAY CITY | IN | 47841-8255 |
| STOUGH, RICHARD L | 1222 W COUNTY ROAD 800 NORTH | | | | BRAZIL | IN | 47834-7416 |
| STOUGHTON HOSPITAL A | PO BOX 78216 | | | | MILWAUKEE | WI | 53278-0216 |
| STOUGHTON TRUCKING INC | 416 S ACADEMY ST | | | | STOUGHTON | WI | 53589-2657 |
| STOUGHTON, DEXTER J | 2862 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| STOUGHTON, DONALD J | 1585 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1628 |
| STOUGHTON, HAROLD K | 13749 N WHITE LICK RD | | | | MOORESVILLE | IN | 46158-6162 |
| STOUGHTON, HAZEL L | 8745 WHITELAND RD | | | | MARTINSVILLE | IN | 46151-7314 |
| STOUGHTON, JACK E | 7746 MOKENA CT | | | | NEW PORT RICHEY | FL | 34654-5658 |
| STOUGHTON, JAMES C | 14370 E RIVER RD | | | | SHOALS | IN | 47581-7203 |
| STOUGHTON, PAUL E | 40 S RITTER AVE # 2 | | | | INDIANAPOLIS | IN | 46219-6422 |
| STOUGHTON, STEVEN L | 1550 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7770 |
| STOUGHTON, THOMAS B | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| STOULIG, LAWRENCE | 10133 FLORENCE CT | | | | RIVER RIDGE | LA | 70123-1519 |
| STOULIL, BETTY I | 1061 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| STOUMBOS, GEORGE L | 1538 BRIARSON DR | | | | SAGINAW | MI | 48638-4461 |
| STOUP, BETTY L | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742-1232 |
| STOUP, JOHN D | 1862 MERIDIAN DR | | | | HAGERSTOWN | MD | 21742-1232 |
| STOUSE, GLEN A | 926 WHISLER CT | | | | SAINT CLOUD | FL | 34769-3029 |
| STOUT BERTIE L (429886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOUT CHARLES | AVIS RENT A CAR SYSTEM LLC | 99 N MAIN ST | | | LOGAN | UT | 84321-4542 |
| STOUT CHARLES | STOUT, CHARLES | 3838 SOUTH WEST TEMPLE SUITE 3 | | | SALT LAKE CITY | UT | 84115 |
| STOUT EARL | 20759 VANDERWICK DR | | | | KATY | TX | 77450-4917 |
| STOUT GARY D (429887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOUT I I, DONALD D | 157 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| STOUT II, CHARLES W | 3013 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| STOUT II, CHARLES WILLIAM | 3013 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| STOUT INDUSTRIES INC | 6425 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-3622 |
| STOUT INDUSTRIES INC | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 |
| STOUT JENNIFER | 1514 PICKWICK LN | | | | DENTON | TX | 76209-1260 |
| STOUT JR, GEORGE A | 6790 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-8999 |
| STOUT JR, KARL F | 6119 W 500 N | | | | FRANKTON | IN | 46044-9541 |
| STOUT JR, OTTO E | 2650 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| STOUT KATHY | 832 STILWELL AVE | | | | FREMONT | OH | 43420-2021 |
| STOUT RICHARD BENJAMIN (429888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOUT RISIUS ROSS INC | STE 20 | 4000 TOWN CENTER | | | SOUTHFIELD | MI | 48075-1412 |
| STOUT ROBERT E (494244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOUT STEVEN | 163 HALLAM ROAD | | | | WASHINGTON | PA | 15301-7172 |
| STOUT THERESA | 2384 LUMAS RD | | | | DERIDDER | LA | 70634-7657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOUT WILLIAM JEFFERSON (348044) | MACLEAN LESLIE | 360 PLACE OFFICE PARK , 360 N WASON STE 145 | | | ARLINGTON | TX | 76006 |
| STOUT, ALLAN D | 1121 BEN HILL BLVD | | | | NOLENSVILLE | TN | 37135-8454 |
| STOUT, ALLEN L | 2735 JORDAN RD | | | | MARTINSVILLE | IN | 46151-7276 |
| STOUT, ALLEN LEROY | 2735 JORDAN RD | | | | MARTINSVILLE | IN | 46151-7276 |
| STOUT, ALLEN W | 2171 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| STOUT, ALLEN WAYNE | 2171 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| STOUT, ARTHUR M | 323 E 9TH ST | | | | FAIRMOUNT | IN | 46928-1114 |
| STOUT, BARBARA A | 26253 QUEEN MARY LN | | | | BONITA SPRINGS | FL | 34135-6537 |
| STOUT, BETTY L | 55 S HYDE AVE APT 220 | | | | ISELIN | NJ | 08830-2182 |
| STOUT, BETTY LEE | 1017 RANDY ANN COURT | | | | NEW CASTLE | IN | 47362-1545 |
| STOUT, BILLY E | 5911 N CLOUD NINE DR | | | | GARDEN CITY | ID | 83714-1711 |
| STOUT, BOBBY R | 1755 AYNSLEY WAY | | | | VERO BEACH | FL | 32966-8005 |
| STOUT, BRENDA K | 16832 GEORGIE EDITH LN | | | | ATHENS | AL | 35613-6112 |
| STOUT, CAROL | 20224 STAFFORD STREET | | | | CLINTON TWP | MI | 48035-4063 |
| STOUT, CAROLYN W | 2202 FLORDAWN DR APT 3 | | | | FLORISSANT | MO | 63031-8730 |
| STOUT, CHALICE O. | 3862 W 400 S | | | | NEW PALESTINE | IN | 46163-9611 |
| STOUT, CHARLES | 43546 WEST HWY 40 | | | | DUCHESNE | UT | 84021 |
| STOUT, CHARLES M | 10746 PHILLIPS RD | | | | CARP LAKE | MI | 49718-9775 |
| STOUT, CHARLES M | 8324 NEWCOMB DR | | | | PARMA | OH | 44129-5825 |
| STOUT, CHRISTINA L | 32 ARTHUR TER APT G4 | | | | HACKETTSTOWN | NJ | 07840-2378 |
| STOUT, CHRISTOPHER H | 5 ROY COURT CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| STOUT, CLARENCE A | 9 EDGEMONT LN | | | | NEWMANSTOWN | PA | 17073-9039 |
| STOUT, CLYDE A | 1771 COUNTY ROAD 256 | | | | VICKERY | OH | 43464-9771 |
| STOUT, DANNY E | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| STOUT, DARWIN D | 3848 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2245 |
| STOUT, DAVID A | 3356 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| STOUT, DAYL H | 1071 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-2601 |
| STOUT, DELORES E | 5216 ANDERSON RD | | | | HILLSBORO | OH | 45133-9462 |
| STOUT, DORIS M | 235 ADAMS STREET | | | | PENDLETON | IN | 46064-1111 |
| STOUT, DOROTHY | 2798 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| STOUT, DOROTHY | 720 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1645 |
| STOUT, DOUGLAS S | PO BOX 60 | | | | MAYVILLE | MI | 48744-0060 |
| STOUT, EDDIE B | 166 SAM CALDWELL LN | | | | OCILLA | GA | 31774-3206 |
| STOUT, EDWARD S | 363 W UPPER FERRY RD | | | | EWING | NJ | 08628-2640 |
| STOUT, ELOISE M | 3808 ARGONNE ST | | | | MOGADORE | OH | 44260-1402 |
| STOUT, EMMA L | 1588 DRUID DR | | | | COPLEY | OH | 44321-2050 |
| STOUT, ESTHER C | 215 NELLIES CORNER RD | | | | RISING SUN | MD | 21911-1754 |
| STOUT, EVELYN R | 1918 WESTVIEW DR | | | | INDIANAPOLIS | IN | 46221-1122 |
| STOUT, FARRELL E | 1821 N 600 W | | | | YORKTOWN | IN | 47396 |
| STOUT, GAIL ANN | 109 SHAFFER ROAD | | | | ANTWERP | OH | 45813-9449 |
| STOUT, GEORGE F | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 |
| STOUT, GEORGE R | 9321 LAPEER RD | | | | MAYVILLE | MI | 48744-9306 |
| STOUT, GERALD F | 8213 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| STOUT, GERALD M | PO BOX 46 | | | | MAYVILLE | MI | 48744-0046 |
| STOUT, GLADYS A | C/O ROXEANN E ROUSE | 6120 PINE PO BOX 588 | | | MAYVILLE | MI | 48744 |
| STOUT, GLADYS A | PO BOX 588 | C/O ROXEANN E ROUSE | | | MAYVILLE | MI | 48744-0588 |
| STOUT, GLENN R | 20983 HAYES RD RR#3 BOX 123 | | | | BIG RAPIDS | MI | 49307 |
| STOUT, GLENNA | 21172 HAYES RD | | | | BIG RAPIDS | MI | 49307-9436 |
| STOUT, GREGORY A | 1747 TOMMY AARON DR | | | | EL PASO | TX | 79936-4621 |
| STOUT, GREGORY S | 2904 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| STOUT, HAROLD L | PO BOX 1201 | | | | MANSFIELD | OH | 44901-1201 |
| STOUT, HAROLD R | 15141 ROCKDALE RD | | | | SOUTH BELOIT | IL | 61080-9003 |
| STOUT, HAROLD T | 164 SOUTH 56TH STREET | | | | MESA | AZ | 85206-1503 |
| STOUT, HAZEL B | 1915 SOUTH M STREET | | | | ELWOOD | IN | 46036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOUT, HERMAN R | 2513 BRADY LN | | | | GRAND PRAIRIE | TX | 75052-5012 |
| STOUT, J M | 7250 W 300 N 27 | | | | CONVERSE | IN | 46919-9351 |
| STOUT, JACK A | 12137 S 351 | | | | EARLSBORO | OK | 74840-9000 |
| STOUT, JAMES B | 5034 PARADISE HARBOR PL | | | | NORTH LAS VEGAS | NV | 89031-0987 |
| STOUT, JAMES E | 51 DEPOT RD | | | | OXFORD | MA | 01540-1233 |
| STOUT, JAMES K | 3223 HILLSBROUGH RD | | | | ROCKFORD | IL | 61109-1741 |
| STOUT, JAMES R | 29485 STATE HIGHWAY #53 | | | | HOLCOMB | MO | 63852 |
| STOUT, JAMES R | 3487 N 900 E | | | | VAN BUREN | IN | 46991-9749 |
| STOUT, JANET ANN | 20224 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4063 |
| STOUT, JOHN M | 749 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| STOUT, JOHN S | 8080 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| STOUT, JUNE | PO BOX 745 | | | | WEST BRANCH | MI | 48661-0745 |
| STOUT, KIMBERLY A | 23907 W 70TH ST | | | | SHAWNEE | KS | 66226-3544 |
| STOUT, LARRY D | 1765 FAIRVIEW CT | | | | SALEM | OH | 44460-4014 |
| STOUT, LARRY J | 4264 S 25 W | | | | TRAFALGAR | IN | 46181-9774 |
| STOUT, LARRY L | 7001 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| STOUT, LAWRENCE R | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| STOUT, LAWRENCE R | APT 109 | 31120 WESTGATE BOULEVARD | | | NOVI | MI | 48377-1209 |
| STOUT, LINDA K | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5502 |
| STOUT, LUCILLE A | 3 CALVIN AVE | | | | EWING | NJ | 08618-1935 |
| STOUT, LUCY I | 2808 CLEVELAND RD W | | | | HURON | OH | 44839-1061 |
| STOUT, LULA | 9911 W 48 1/2 RD | C/O CHARLES BEAVERS | | | WELLSTON | MI | 49689-9658 |
| STOUT, LULA | C/O CHARLES BEAVERS | 9911 W 48 1/2 ROAD | | | WELLSTON | MI | 49689 |
| STOUT, MARGARET I | 1832 NE 23RD TER | | | | CAPE CORAL | FL | 33909-4758 |
| STOUT, MARK W | 55608 E NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5228 |
| STOUT, MARY J | 501 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1169 |
| STOUT, MARY R | 4534 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| STOUT, MAUDIE C | 412 DELZINGRO DR | | | | DAVISON | MI | 48423-2832 |
| STOUT, MICHAEL E | 7009 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| STOUT, MICHAEL W | 236 WHITE ST | | | | FLINT | MI | 48505-4158 |
| STOUT, MOLLIE | 2909 HIGHWAY 107 | | | | CHUCKEY | TN | 37641-2332 |
| STOUT, MONTY W | 6857 CASSELL DR | | | | GREENTOWN | IN | 46936-1173 |
| STOUT, OKIE L | 1016 MAIN ST | | | | GRAFTON | OH | 44044-1413 |
| STOUT, PAMELA A | 2102 TUSCANY DR | | | | TROY | MI | 48085-1078 |
| STOUT, PATRICIA A | 16810 KIRKPATRICK RD | | | | UTICA | OH | 43080-9546 |
| STOUT, PAULA G | 7001 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| STOUT, PEGGY A | 8876 W CO RD 400 N | | | | KOKOMO | IN | 46901 |
| STOUT, PHILIP R | 3170 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| STOUT, PHILIP RANDAL | 3170 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| STOUT, R D | 131 LIPTON PL | | | | SAN RAMON | CA | 94583-3422 |
| STOUT, RACHEL M | 1441 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| STOUT, RANDALL L | 23907 W 70TH ST | | | | SHAWNEE | KS | 66226-3544 |
| STOUT, RAYMOND | 36462 BUCKEYE ST | | | | NEWARK | CA | 94560-2225 |
| STOUT, REBECCA ANN | 118 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1314 |
| STOUT, REBECCA K | 8268 HEARTHSTONE CT | | | | COMMERCE TOWNSHIP | MI | 48382-4523 |
| STOUT, RENDAL L | 6509 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9755 |
| STOUT, RICHARD D | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |
| STOUT, RICHARD L | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGSTOWN | OH | 44505-1253 |
| STOUT, RICHARD M | 26253 QUEEN MARY LN | | | | BONITA SPRINGS | FL | 34135-6537 |
| STOUT, ROBERT G | 6882 W 400 N | | | | PENNVILLE | IN | 47369-9406 |
| STOUT, ROBERT K | 354 DETROIT AVE | | | | MANSFIELD | OH | 44905-2602 |
| STOUT, ROBERT L | 8513 GLAZE RD | | | | NEW HOLLAND | OH | 43145-9635 |
| STOUT, ROBERT M | 2393 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1195 |
| STOUT, ROBERT P | 2601 GRIFFITH DR | | | | CORTLAND | OH | 44410-9658 |
| STOUT, ROBERT R | 1065 BENNINGTON CT | | | | GREENWOOD | IN | 46143-7547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOUT, ROBERT R | 1212 W PARK RD | | | | GREENSBURG | IN | 47240-7886 |
| STOUT, ROBERT R | 8221 DORAL LN | | | | HEMET | CA | 92545-3438 |
| STOUT, ROBERT S | 50 MAPLE GROVE AVE APT 110 | | | | PRUDENVILLE | MI | 48651-9609 |
| STOUT, RONALD E | 632 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3032 |
| STOUT, RONALD E | 997 COUNTY ROAD 3005 | | | | NEW BOSTON | TX | 75570-5819 |
| STOUT, RONALD EUGENE | 997 COUNTY ROAD 3005 | | | | NEW BOSTON | TX | 75570-5819 |
| STOUT, ROOSEVELT A | UNKNOWN | | | | | | |
| STOUT, ROSE E | 606 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| STOUT, RUDY | PO BOX 78 | | | | HARRISBURG | IL | 62946-0078 |
| STOUT, RUTH E | N8545 LAKEVIEW RD | C/O RANDALL S PROST | | | FOND DU LAC | WI | 54937-9356 |
| STOUT, SAMUEL P | 1851 WILENE DR | | | | DAYTON | OH | 45432-4021 |
| STOUT, SANDRA L | 164 SPARKS RD | | | | JOHNSON CITY | TN | 37601-8137 |
| STOUT, SARAH A | 749 W 400 N | | | | SHARPSVILLE | IN | 46068-9083 |
| STOUT, SHARON | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| STOUT, SHARON L | PO BOX 386 | | | | PATASKALA | OH | 43062-0386 |
| STOUT, STEVEN K | 810 E LOMITA AVE APT 5 | | | | GLENDALE | CA | 91205-1861 |
| STOUT, THOMAS W | PO BOX 2032 | | | | ELIZABETHTON | TN | 37644-2032 |
| STOUT, TOBY L | 5 ROYAL LN | | | | LOCKPORT | NY | 14094-5318 |
| STOUT, VIVIAN A. | 243 RUE ORLEANS | TERRE DU LAC | | | BONNE TERRE | MO | 63628-9233 |
| STOUT, WILLIAM G | 16810 KIRKPATRICK RD | | | | UTICA | OH | 43080-9546 |
| STOUT, WILLIAM J | 9156 TENOR WAY | | | | INDIANAPOLIS | IN | 46231-4260 |
| STOUT, WILLIAM T | 29910 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5241 |
| STOUT, WILMA I | 4540 S CO RD - 800 E | | | | GREENTOWN | IN | 46936 |
| STOUT-BARNETT, BETTY L | 820 N.W.17TH STREET | | | | BLUE SPRINGS | MO | 64015-2927 |
| STOUT-BARNETT, BETTY L | 820 NW 17TH ST | | | | BLUE SPRINGS | MO | 64015-2927 |
| STOUT-HARPER, ROSALIE I | PO BOX 137 | | | | HOWARD CITY | MI | 49329-0137 |
| STOUTEN, RICHARD J | 7735 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9231 |
| STOUTEN, RICHARD JOHN | 7735 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9231 |
| STOUTENBERG, MARSHA A | 8384 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| STOUTENBERG, MARSHA ANN | 8384 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| STOUTENBERG, PHYLLIS A | 9419 MOUNTAIN ASH CT | | | | DAVISON | MI | 48423-3504 |
| STOUTENBURG JR, HARLEY H | 1104 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| STOUTENBURG JR, ROBERT J | 12517 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| STOUTENBURG, EVELYN | 1232 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| STOUTENBURG, MARILYN | 9139 FRANCES RD | | | | FLUSHING | MI | 48433-8847 |
| STOUTENBURG, MARILYN A | 9706 CHICAGO AVE S | | | | BLOOMINGTON | MN | 55420-4526 |
| STOUTENBURG, ROBERT J | 8492 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| STOUTENBURG, WILLIAM E | 5073 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| STOUTENBURG, WILLIAM L | 255 MAYER RD APT 350M | | | | FRANKENMUTH | MI | 48734-1858 |
| STOUTENBURGH WILLIAM | 317 NEAPOLITAN WAY | | | | NAPLES | FL | 34103-8557 |
| STOUTENGER, JAMES | 5562 BEAR RD | APT H3 | | | SYRACUSE | NY | 13212-1509 |
| STOUTENOUR, NANCY A | 53514 COUNTY ROAD 7 | | | | ELKHART | IN | 46514-5129 |
| STOUTERMIRE, MICHELLE R | 3686 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| STOUTJESDYK, RONALD J | 9390 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| STOUTJESDYK, THOMAS J | 2133 PINEWOOD ST | | | | JENISON | MI | 49428-9118 |
| STOUTZ & STOUTZ | RE: LESON CHEVROLET COMPANY INC | 3606 CANAL STREET | | | NEW ORLEANS | LA | 70119 |
| STOVALL GERALD | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| STOVALL JACK | 1046 FLAGSTONE RD | | | | ELBERTON | GA | 30635-3795 |
| STOVALL LOUIS JR | 12726 IROQUOIS AVE | | | | CLEVELAND | OH | 44108-2528 |
| STOVALL LUVADA (491327) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOVALL, ALVIS | 8232 DESOTO ST | | | | DETROIT | MI | 48238-1881 |
| STOVALL, ANNE A | 15785 SORRENTO ST | | | | DETROIT | MI | 48227-4027 |
| STOVALL, BESSIE L | 1205 NOBLE AVE SW | | | | DECATUR | AL | 35601-3641 |
| STOVALL, BETTY J | 5121 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| STOVALL, BRANDON M | 6509 MOUNT AVENUE | | | | SAINT LOUIS | MO | 63121-5718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STOVALL, CHARLES D | 20100 KEYSTONE ST | | | | DETROIT | MI | 48234-2339 |
| STOVALL, CHARLES L | 27590 PARKVIEW BLVD APT 202 | | | | WARREN | MI | 48092-2979 |
| STOVALL, CHARLES W | 18423 MONICA ST | | | | DETROIT | MI | 48221-2127 |
| STOVALL, CYNTHIA A | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| STOVALL, DAWAN R | 2938 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7129 |
| STOVALL, DELFRED | PO BOX 414184 | | | | KANSAS CITY | MO | 64141-4184 |
| STOVALL, FELIX C | 19303 N NEW TRADITION RD APT 227 | | | | SUN CITY WEST | AZ | 85375-3852 |
| STOVALL, FRANKLIN J | 5121 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| STOVALL, GERALD D | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 |
| STOVALL, GERALD K | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| STOVALL, GLORIA | 5047 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110-2341 |
| STOVALL, HARREL | 9260 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46240-1338 |
| STOVALL, JAMES D | 3521 WYANDOTTE # 1 N | | | | KANSAS CITY | MO | 64111 |
| STOVALL, JAMES DOUGLAS | 3521 WYANDOTTE # 1 N | | | | KANSAS CITY | MO | 64111 |
| STOVALL, JEAN A | 1212 11TH ST | | | | BARABOO | WI | 53913-1856 |
| STOVALL, JEFFREY L | 10514 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| STOVALL, JENNIE V | 20331 HIGHWAY 20 | | | | TRINITY | AL | 35673-6610 |
| STOVALL, JOHNNIE P | 2017 CARR ST | | | | SANDUSKY | OH | 44870-4624 |
| STOVALL, LARRY A | 24637 OKAY RD | | | | TECUMSEH | OK | 74873-6502 |
| STOVALL, LILLIE | 5933 CRESTWOOD DR | | | | CHARLOTTE | NC | 28216-2209 |
| STOVALL, LOLA M | 886 SPENCEST | | | | PONTIAC | MI | 48341 |
| STOVALL, LOU | 6635 MAYBANK DR | | | | HOUSTON | TX | 77055-2601 |
| STOVALL, LUCY J | PO BOX 5566 | | | | CANTON | GA | 30114-0037 |
| STOVALL, LULA M | 4315 ELDERON AVE | | | | BALTIMORE | MD | 21215-4803 |
| STOVALL, LYNETTE R | 501 RAFE COURT | | | | FRANKLIN | TN | 37064-4256 |
| STOVALL, MARC J | 4603 BRENTGATE CT | | | | ARLINGTON | TX | 76017-1610 |
| STOVALL, MARGARET | 105 FREDDY ST | | | | MONROE | LA | 71202-7126 |
| STOVALL, MARGARET F | 105 FREDDY ST | | | | MONROE | LA | 71202-7126 |
| STOVALL, MARI A | 6007 BLUE HILLS RD APT 9 | | | | KANSAS CITY | MO | 64110-5308 |
| STOVALL, MARY | 2022 GEORGE AVE | | | | YPSILANTI | MI | 48198-6613 |
| STOVALL, MARY F | 219 OLD MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-2837 |
| STOVALL, MICHAEL C | PO BOX 480023 | 58673 HEIDT ST | | | NEW HAVEN | MI | 48048-0023 |
| STOVALL, MILDRED E | 12927 SW PURITY SPRINGS RD | | | | AUGUSTA | KS | 67010-8332 |
| STOVALL, NATHAN V | 1907 KERRY DR | | | | ARLINGTON | TX | 76013-4932 |
| STOVALL, ORAPHINE K | 3923 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2304 |
| STOVALL, PATRICIA A | 4051 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| STOVALL, PAULINE | 13960 STEEL ST | | | | DETROIT | MI | 48227-3936 |
| STOVALL, ROBERT L | 1484 MALLARD CV | | | | TWINSBURG | OH | 44087-1269 |
| STOVALL, RONALD E | 145 WOODFALL WAY SW | | | | LILBURN | GA | 30047-7021 |
| STOVALL, RONALD L | 15646 GOLFVIEW DR CT | | | | RIVERVIEW | MI | 48193-8003 |
| STOVALL, SAMMIE E | 2420 MARMON CT | | | | SANTA CLARA | CA | 95051-1851 |
| STOVALL, SANFORD O | 20415 HIGHWAY 20 | | | | TRINITY | AL | 35673-6631 |
| STOVALL, TANAY P | 19180 HEALY ST | | | | DETROIT | MI | 48234-2152 |
| STOVALL, TANAY PATRICE | 19180 HEALY ST | | | | DETROIT | MI | 48234-2152 |
| STOVALL, TODD | 23775 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| STOVALL, WILLIAM F | 3298 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2980 |
| STOVALL, WILLIAM G | 531 COREEN CT | | | | CANTON | GA | 30114-7113 |
| STOVALL-WHITE, RENEE | 16700 SUNDERLAND RD | | | | DETROIT | MI | 48219-4047 |
| STOVAN G CHOLAKOV | 5745  WILLOWCREST | | | | NO HOLLYWOOD | CA | 91601-2142 |
| STOVEK LAURA | STOVEK, LAURA | 4740 LIVERPOOL RAOD | | | LAKE STATION | IN | 46405-1820 |
| STOVELL, LEICESTER C | 2948 REGAL DR NW | | | | WARREN | OH | 44485-1246 |
| STOVER CLAUDIA | 921 ADAMS ST | | | | NEW CASTLE | PA | 16101-4401 |
| STOVER FRANK (448038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STOVER HAROLD (408972) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STOVER JACKIE LEE (456464) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOVER JR, ROBERT C | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| STOVER TRUCKING CO | RT 2 BOX 6 | | | | ASHTON | WV | 25503 |
| STOVER, ATHALENE L | 4426 BRADLEY RD | | | | WESTLAKE | OH | 44145-5018 |
| STOVER, BARBARA M | 7822 SUTTON PL NE | | | | WARREN | OH | 44484-1457 |
| STOVER, BETSY H | 35 JESSON PKWY | | | | LOCKPORT | NY | 14094-5024 |
| STOVER, BETTY J | 425 WHISPERING PINES ST | DAN CUMMINS | | | SPRINGBORO | OH | 45066-9301 |
| STOVER, CAROL E | 7911 STATE ROUTE 113 E | | | | BERLIN HEIGHTS | OH | 44814-9646 |
| STOVER, CAROLINE | 22 EAGLE CREST PATH | | | | PALM COAST | FL | 32164-6141 |
| STOVER, CECIL R | 3242 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3710 |
| STOVER, CLARA M | 1310 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9732 |
| STOVER, CRYSTAL M | 2954 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| STOVER, CYNTHIA L | 745 S APPERSON WAY | | | | KOKOMO | IN | 46901-5430 |
| STOVER, DANIEL C | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| STOVER, DANIEL G | 995 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8514 |
| STOVER, DENNIE R | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| STOVER, DENNIS M | 8657 KENNEDY CIR N BLDG H A2 | | | | WARREN | MI | 48093 |
| STOVER, DIANE | 3108 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603-2122 |
| STOVER, DOREEN M | 217 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| STOVER, DOYLE D | 1618 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| STOVER, EVELYN | 4901 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2525 |
| STOVER, FLOYD F | PO BOX 281 | | | | COLCORD | WV | 25048-0281 |
| STOVER, GARY L | 1211 WESTPORT RD | | | | ANN ARBOR | MI | 48103-2571 |
| STOVER, GERALD D | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| STOVER, GLENN E | PO BOX 318 | | | | COOL RIDGE | WV | 25825-0318 |
| STOVER, HAROLD W | 3325 BIG ISLAND RD | | | | FREMONT | NE | 68025-6178 |
| STOVER, HERMAN L | 163 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272-9717 |
| STOVER, JAMES E | 322 LEANING TREE RD | | | | GREENWOOD | IN | 46142-7465 |
| STOVER, JAMES E | 8908 S EAST END AVE | | | | CHICAGO | IL | 60617-2807 |
| STOVER, JAMES R | 1170 CRYSTAL SPRINGS CT | | | | RENO | NV | 89519-0655 |
| STOVER, JANET P | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| STOVER, JEAN | 1413 RITSON RD S | | OSHAWA ON L1J 7M3 CANADA | | | | |
| STOVER, JEAN | 6303 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 |
| STOVER, JEAN H | 1384 WEST AVE | | | | HILTON | NY | 14468-9172 |
| STOVER, JERRY B | 5252 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| STOVER, JOHN J | 6081 STONEGATE DR | | | | BRIGHTON | MI | 48116-5183 |
| STOVER, JOHN L | 528 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1927 |
| STOVER, JOHN LEROY | 528 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1927 |
| STOVER, JOSEPH A | 409 EMERSON AVE | | | | PONTIAC | MI | 48342-1820 |
| STOVER, KEITH A | 1710 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| STOVER, KENNETH D | PO BOX 177 | | | | SPICELAND | IN | 47385-0177 |
| STOVER, KENNETH G | 106 CARLTON LN | | | | DOVER | DE | 19904-3912 |
| STOVER, KENNETH L | 50 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3515 |
| STOVER, KERMIT R | RT 81 BOX 44 | | | | GREENVILLE | WV | 24945 |
| STOVER, LEONA L | 292 SMITH ST APT 213 | | | | CLIO | MI | 48420-1397 |
| STOVER, LINDA L | 57728 RIVERCREST DR | | | | ELKHART | IN | 46516-6348 |
| STOVER, LOLA B | PO BOX 281 | | | | COLCORD | WV | 25048-0281 |
| STOVER, LORINE | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| STOVER, MARK S | 4409 KAMERON COURT | | | | EVANS | GA | 30809-4240 |
| STOVER, MARY M | 106 CARLTON LN | | | | DOVER | DE | 19904-3912 |
| STOVER, MILDRED D | 208 SURREY LANE | | | | GREENVILLE | OH | 45331-2932 |
| STOVER, MURIEL | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032-9696 |
| STOVER, ORA V | 2181 VANDYKE GREEN SPRINGS RD | | | | SMYRNA | DE | 19977 |
| STOVER, PAMELA G | 5358 BROOKSTONE LN | | | | GREENWOOD | IN | 46142-7706 |
| STOVER, PAMELA L | 35 KILLDEER CT | | | | LAPEER | MI | 48446-4119 |
| STOVER, PATRICIA J | 223 MELROSE ST | | | | NEW HAVEN | MO | 63068-1230 |
| STOVER, PATRICK J | 7286 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOVER, PAUL | 6979 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| STOVER, PHYLLIS G. | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207-4189 |
| STOVER, R B | 2870 PLUM CREEK DR | | | | OAKLAND | MI | 48363-2151 |
| STOVER, R BROOKS | 2870 PLUM CREEK DR | | | | OAKLAND | MI | 48363-2151 |
| STOVER, RALPH W | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| STOVER, RICHARD A | 7085 DAVISON RD | | | | DAVISON | MI | 48423-2074 |
| STOVER, RICHARD ALAN | 7085 DAVISON ROAD | | | | DAVISON | MI | 48423-2074 |
| STOVER, ROBERT C | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032-9696 |
| STOVER, ROBERT E | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |
| STOVER, ROBERT W. | 309 E WASHINGTON ST | | | | WAYNETOWN | IN | 47990-8213 |
| STOVER, RUSH H | 1561 FERDINAND ST | | | | DETROIT | MI | 48209-2105 |
| STOVER, RUTH L | 1132 MCCARLEY DR W | | | | COLUMBUS | OH | 43228-3137 |
| STOVER, THOMAS A | 1875 CANYON TERRACE DR | | | | SPARKS | NV | 89436-3629 |
| STOVER, THOMAS J | 4014 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| STOVER, TIMOTHY A | 1282 WESTBROOKE DR | | | | LAPEER | MI | 48446-1258 |
| STOVER, TIMOTHY ALLEN | 1282 WESTBROOKE DR | | | | LAPEER | MI | 48446-1258 |
| STOVER, VELMA R | 5947 HANCOCK RD | | | | MONTAGUE | MI | 49437-9332 |
| STOVER, WILLIAM | 5435 MAIN STREET | | | | NEW PRT RCHY | FL | 34652-2504 |
| STOVER, WILLIAM A | 631 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4742 |
| STOVER, WILLIAM C | 5277 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| STOVER, WILLIAM CHRISTOPHER | 5277 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| STOVER, WILLIE F | APT 201 | 11450 APACHE DRIVE | | | CLEVELAND | OH | 44130-9002 |
| STOVER, WILLOW J | 13481 ARMITAGE DR | | | | CORAL | MI | 49322-9729 |
| STOVERINK, LARRY G | 12890 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079-7706 |
| STOVERINK, TIMOTHY H | DOWD & DOWN | 100 NORTH BROADWAY - STE 1580 | | | SAINT LOUIS | MO | 63102 |
| STOVERINK, TIMOTHY H | TURNER & ASSOCIATES PA | 4702 W COMMERCIAL DR STE B3 | | | N LITTLE ROCK | AR | 72116-7073 |
| STOVESAND MILTON | 2123 COKER HAMPTON DR | | | | STUTTGART | AR | 72160-6428 |
| STOVEY, LAWRENCE A | 17866 HARBOR LN | | | | FLINT | TX | 75762-9544 |
| STOVEY, LYDIA V | 6173 MUIRFIELD DRIVE | | | | GRAND BLANC | MI | 48439-2683 |
| STOVEY, ROBERT W | 6173 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2683 |
| STOVICEK, GEORGE J | 2600 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5131 |
| STOW KENT ORTHOPAEDI | 174 CURRIE HALL PKWY STE A | MICHAEL L. PRYCE MD | | | KENT | OH | 44240-4387 |
| STOW SHERYL | 2076 CLICK RD | | | | PETOSKEY | MI | 49770-8817 |
| STOW SPORTS CENTER INC | 3774 FISHCREEK RD | | | | STOW | OH | 44224-4379 |
| STOW SR, RICHARD W | 10399 67TH AVE LOT 60 | | | | SEMINOLE | FL | 33772-6408 |
| STOW, LEROY E | 220 E STATE ST | | | | NEW ROSS | IN | 47968-8086 |
| STOW, ROBERT L | 44 HEATHER GLEN CIR | | | | CROSSVILLE | TN | 38558-6434 |
| STOWASSER PONTIAC BUICK GMC | 600 E BETTERAVIA RD | | | | SANTA MARIA | CA | 93454-7885 |
| STOWASSER PONTIAC BUICK GMC | ROBERT STOWASSER | 600 E BETTERAVIA RD | | | SANTA MARIA | CA | 93454-7885 |
| STOWASSER PONTIAC-CADILLAC, INC. | ROBERT STOWASSER | 600 E BETTERAVIA RD | | | SANTA MARIA | CA | 93454-7885 |
| STOWE HARRY (459368) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STOWE MURIEL - METLIFE | STOWE, MURIEL | 24472 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 |
| STOWE WALTER | 1550 CRAYTON RD | | | | NAPLES | FL | 34102-5124 |
| STOWE, ALICE F | 1314 PARKWAY DR | | | | ANDERSON | IN | 46012-4620 |
| STOWE, ANDY J | 8298 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| STOWE, BILLY J | 16100 CEMETERY RD | | | | NOBLE | OK | 73068-6807 |
| STOWE, BRIANA K | # 16 | 2300 HAWAII DRIVE | | | JANESVILLE | WI | 53548-4464 |
| STOWE, CLETUS D | 2331 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| STOWE, CLIFFORD D | 4416 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| STOWE, CLIFFORD DARRELL | 4416 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| STOWE, DALE L | 2435 ANDERS DR | | | | WATERFORD | MI | 48329-4403 |
| STOWE, DAVID M | 1946 LOMA LINDA LN | | | | CENTERVILLE | OH | 45459-1359 |
| STOWE, DEBORAH SUE | 4645 LOVELAND RD | | | | GRASS LAKE | MI | 49240-9106 |
| STOWE, DOUGLAS A | 3801 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| STOWE, ELAINE R | 5479 AVERILL AVE SW | | | | GRAND RAPIDS | MI | 49548-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOWE, GARY A | 6147 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| STOWE, HERBERT D | 2571 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| STOWE, HORACE | 1120 SUGAR HILL RD | | | | BUFORD | GA | 30518-3422 |
| STOWE, HUGH D | PO BOX 645 | | | | COMMERCE | GA | 30529-0013 |
| STOWE, JACK E | 5129 VICKI ST | | | | FORT WORTH | TX | 76117-2412 |
| STOWE, JACK L | PO BOX 684 | | | | GRASS LAKE | MI | 49240-0684 |
| STOWE, JANICE I | 252 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| STOWE, JERRY S | 331 D WILLIAMS RD | | | | MORTON | MS | 39117-9554 |
| STOWE, JERRY SIGMON | 331 D WILLIAMS RD | | | | MORTON | MS | 39117-9554 |
| STOWE, JOSHUA L | 9516 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| STOWE, KEITH A | 48696 CHAMBURY CT | | | | PLYMOUTH | MI | 48170-3243 |
| STOWE, LYLE L | 1155 GALE CT | | | | FENTON | MI | 48430-9715 |
| STOWE, LYLE LLOYD | 1155 GALE CT | | | | FENTON | MI | 48430-9715 |
| STOWE, MARCUS O | 5088 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9633 |
| STOWE, MARGARET B | 6565 N 19TH AVE APT 49 | | | | PHOENIX | AZ | 85015-1640 |
| STOWE, MURIEL L | 2841 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| STOWE, PHYLLIS S | 1003 DAISY LN | | | | IRVING | TX | 75061-5231 |
| STOWE, ROBERT N | 1707 LARCHMONT AVE. NE | | | | WARREN | OH | 44483 |
| STOWE, ROY F | 5400 LELAND WAY | | | | ANDERSON | IN | 46017-9661 |
| STOWE, ROYCE | 169 LE PARADIS BLVD | | | | SHARPSBURG | GA | 30277-3607 |
| STOWE, VIRGINIA E | 11408 COCKLE DR APT 84 | | | | PORT RICHEY | FL | 34668-7103 |
| STOWEFLAKE RESORT & CONFERENCE CENTER | 1746 MOUNTAIN RD | | | | STOWE | VT | 05672-5099 |
| STOWELL FULTON IRA | FCC AS CUSTODIAN | 613 PARK PLACE | | | GALLOWAY TWP | NJ | 08205-6013 |
| STOWELL JR, FRED T | 2385 CEDAR PARK DR APT 115 | | | | HOLT | MI | 48842-3110 |
| STOWELL MIKE | DBA FIVE STAR ENVIRONMENTAL LL | 408 EDWARD J ST | | | CLINTON | MI | 49236-9636 |
| STOWELL, CLIFFORD G | 213 CINDY LN | | | | BEDFORD | IN | 47421-8216 |
| STOWELL, CLIFFORD GEORGE | 213 CINDY LN | | | | BEDFORD | IN | 47421-8216 |
| STOWELL, DELORES J | 6983 CAMELBACK DR NE | | | | ROCKFORD | MI | 49341-9684 |
| STOWELL, DOUGLAS C | PO BOX 283 | | | | PALO | MI | 48870-0283 |
| STOWELL, DUANE E | 4339 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| STOWELL, DWIGHT J | 5 CENTER ST | | | | FT COVINGTON | NY | 12937-1905 |
| STOWELL, DWIGHT JOSEPH | 5 CENTER ST | | | | FT COVINGTON | NY | 12937-1905 |
| STOWELL, HAROLD R | 8404 BEACHWOOD CT | | | | SPRING HILL | FL | 34606-1103 |
| STOWELL, HENRIETTA | 220 PROSPECT ST APT C6D | | | | EAST ORANGE | NJ | 07017-2709 |
| STOWELL, IDA A | 15894 19 MILE RD APT 243 | | | | CLINTON TWP | MI | 48038-6350 |
| STOWELL, IRVING W | 681 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5550 |
| STOWELL, JOHN H | 2577 HEARTLAND BLVD APT 2 | | | | IONIA | MI | 48846-8462 |
| STOWELL, KATHRYN I | 416 UNION CHAPEL ROAD | | | | MONTICELLO | KY | 42633 |
| STOWELL, MANLEY I | 12155 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| STOWELL, OWEN R | 416 UNION CHAPEL RD | | | | MONTICELLO | KY | 42633-3448 |
| STOWELL, ROBERT A | 2634 GRANDE VALLEY BLVD APT 4114 | | | | ORANGE CITY | FL | 32763-7822 |
| STOWELL, ROBERT W | 876 MEADOWLANDS DR | | | | ELLETTSVILLE | IN | 47429-1077 |
| STOWELL, ROBERT WILLIAM | 876 MEADOWLANDS DR | | | | ELLETTSVILLE | IN | 47429-1077 |
| STOWELL, RODERICK H | 116 SOUTH 6TH STREET | | | | SABETHA | KS | 66534-1904 |
| STOWELL, TERRY R | 10308 PACKARD DR | | | | FISHERS | IN | 46037-9004 |
| STOWERS HAL | STOWERS, HAL | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| STOWERS III, JOSEPH H | PO BOX 5381 | | | | FORT WORTH | TX | 76108 |
| STOWERS IVAN (448041) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STOWERS JR, JIMMIE C | 7090 FELIX DR | | | | CLARKSTON | MI | 48346-2614 |
| STOWERS SABRINA | 417 NEW HOPE RD | | | | FAYETTEVILLE | GA | 30214-3897 |
| STOWERS, ALBERT M | 9122 W WHEELER RD | | | | EVANSVILLE | WI | 53536-8332 |
| STOWERS, BYRON L | 4018 W 1550 N | | | | ELWOOD | IN | 46036-9234 |
| STOWERS, CURTIS L | 1806 E PICKETT ST | | | | SPRINGFIELD | IL | 62703-4825 |
| STOWERS, DAVID A | 3729 LEACH RD | | | | GAINESVILLE | GA | 30506-3596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOWERS, DONALD L | 3172 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| STOWERS, ELMA W | 3345 EAST 143 ST | | | | CLEVELAND | OH | 44120-4014 |
| STOWERS, ERMIE L | 3900 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870-5686 |
| STOWERS, JAMES P | 6073 RIDGE RD | | | | CORTLAND | OH | 44410-9761 |
| STOWERS, JEREMY | 349 NORTH LINDEN STREET | | | | DU QUOIN | IL | 62832-1021 |
| STOWERS, JIMMIE C | 73 PRALL ST | | | | PONTIAC | MI | 48341-1437 |
| STOWERS, JOEL | 528 S JEFFERSON AVE | | | | DU QUOIN | IL | 62832-2407 |
| STOWERS, MARK N | 5263 N STATE ROAD 135 | | | | SALEM | IN | 47167-6025 |
| STOWERS, MARSHA | PO BOX 1267 | | | | DANVILLE | WV | 25053-1267 |
| STOWERS, MARSHA A | BORDAS & BORDAS | 1358 NATIONAL RD | | | WHEELING | WV | 26003-5742 |
| STOWERS, MARY E | 5105 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3932 |
| STOWERS, RICHARD K | 10204 EAST 450 ROAD | | | | CLAREMORE | OK | 74017-0073 |
| STOWERS, ROBERT H | 1470 ORA RD | | | | OXFORD | MI | 48371-3238 |
| STOWERS, ROBERT L | 10709 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4532 |
| STOWERS, ROOSEVELT | 215 GREEN GLEN DR | | | | PITTSBURGH | PA | 15227-4119 |
| STOWERS, RUTH A | 24111 W HADLEY ST | | | | BUCKEYE | AZ | 85326-1865 |
| STOWERS, RYAN | PO BOX 1267 | | | | DANVILLE | WV | 25053-1267 |
| STOWERS, SAM H | 8038 WINGHAM LAKE WAY 2 | | | | INDIANAPOLIS | IN | 46214 |
| STOWERS, TOM J | 4011 17TH ST | | | | ECORSE | MI | 48229-1309 |
| STOWERS, TOMMA | 10709 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4532 |
| STOWERS, WILLEAN | 8607 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64138-2841 |
| STOWFLAKE RESORT & CONFERENCE | 1746 MOUNTAIN RD | | | | STOWE | VT | 05672-5099 |
| STOWIK, WALTER J | 38 WALLACE ROW | | | | WALLINGFORD | CT | 06492-3137 |
| STOWITTS, DAVID M | 40 PEARL ST NW STE 805 | C/O J STEPHEN MARSHALL | | | GRAND RAPIDS | MI | 49503-3031 |
| STOWITTS, DOUGLAS L | 4125 HAMLET CV | | | | BATH | MI | 48808-8782 |
| STOY CHANDLER JR | 181 PARKVIEW DR | | | | COMMERCE | GA | 30529-2627 |
| STOY HOLLAND | 206 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| STOY PERMENTER | 2227 INDIAN TRCE | | | | DYERSBURG | TN | 38024-1854 |
| STOY, ANITA M. | 23 ASPEN CT BIRCH HOLLOW | | | | BORDENTOWN | NJ | 08505 |
| STOY, DAVID F | 511 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1115 |
| STOY, WILLIAM D | 7477 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| STOYAK JR, PETER J | 5528 BELLE REEVE CT | | | | LIBERTY TWP | OH | 45011-8726 |
| STOYAK, JOHN J | 2377 S LINDEN RD | C/O EDWARD G HENNEKE | SUITE B | | FLINT | MI | 48532-5430 |
| STOYAK, JOSEPH P | 210 SUNNYSIDE DR | | | | LEXINGTON | TN | 38351-7584 |
| STOYANOFF, PETER J | 3561 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9313 |
| STOYANOV, MARILYN | 262 WEST GARWOOD DRIVE | | | | TALLMADGE | OH | 44278-1320 |
| STOYANOVITCH, ROCKWELL J | 29476 HOOVER RD | | | | WARREN | MI | 48093-3456 |
| STOYCHEFF, ROBERT L | 409 FENWAY RD | | | | COLUMBUS | OH | 43214-1413 |
| STOYE, CHRISTINE | 4864 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9474 |
| STOYKA, JOHN | 5507 BROWNFIELD DR | | | | PARMA | OH | 44129-4203 |
| STOYNOFF, KATHLEEN L | 7541 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| STOYONOVICH, PAUL | 1302 LESLEY AVE | ROSE WALK VILLAGE | | | INDIANAPOLIS | IN | 46219-3144 |
| STRAASBURG, DANIEL A | 3407 LA MANCHA DR | | | | JANESVILLE | WI | 53546-1326 |
| STRAATON BARBARA | 314 E CENTER AVE | | | | NEWTOWN | PA | 18940-2102 |
| STRAAYER, DAVID H | 3825 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49525-2250 |
| STRAAYER, DONALD B | 6919 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316-9064 |
| STRAAYER, ESTHER | 231 LAWNDALE AVE NE | | | | GRAND RAPIDS | MI | 49503-3735 |
| STRAAYER, JACK H | 1149 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2652 |
| STRAB FRANK J (482627) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| STRABA, DOROTHY L | 6362 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| STRABEL JR, AARON J | 4436 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| STRABEL, NORMA V | 4436 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| STRABLE III, WILLIAM F | 22532 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2542 |
| STRABLE, ERIC | 713 OAK LN | | | | COLUMBUS | MI | 48063-3228 |
| STRABLEY JR, PAUL R | 830 DOLLY DR | | | | BOWLING GREEN | OH | 43402-8538 |
| STRABLEY JR, PAUL RICHARD | 830 DOLLY DR | | | | BOWLING GREEN | OH | 43402-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRABLEY, THOMAS R | 3017 DORIAN DR | | | | TOLEDO | OH | 43614-5239 |
| STRABLEY, THOMAS RALPH | 3017 DORIAN DR | | | | TOLEDO | OH | 43614-5239 |
| STRABLOW, DONALD L | 235 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| STRABLOW, LAVERNE G | 83 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5711 |
| STRACE, LARRY T | 59031 GOLDEN OAK CT | | | | WASHINGTON | MI | 48094-3726 |
| STRACENER, CYNTHIA A | 9439 W WESTRIDGE DR | | | | ODESSA | TX | 79764-8923 |
| STRACENER, GERALDENE | 603 HIETT AVE APT 3 | | | | ARLINGTON | TX | 76010-2525 |
| STRACENSKY, STEVEN E | 1805 COCONUT PALM CIR | | | | NORTH PORT | FL | 34288-8653 |
| STRACH, RICHARD S | 1707 MYRTLE AVE | | | | MADISON HTS | MI | 48071-3039 |
| STRACHAN TERRY (642548) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| STRACHAN, CAROL A | 53 OLD STONE LN | | | | ROCHESTER | NY | 14615-1536 |
| STRACHAN, DAVID W | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| STRACHAN, GENEVA | 1587 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| STRACHAN, GEORGE R | 3416 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| STRACHAN, JAMES R | 12 HIDDEN BROOK RD | | | | HAMDEN | CT | 06518-1765 |
| STRACHAN, KEVIN G | 5056 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| STRACHAN, LASCELLES W | 49 GRAYSON CIR | | | | WILLINGBORO | NJ | 08046-3311 |
| STRACHAN, NICOLE M | 54084 CARRINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1363 |
| STRACHAN, RAYMOND J | 30870 PLUM LANE DR | | | | MADISON HEIGHTS | MI | 48071-1508 |
| STRACHAN, RICHARD D | 3344 MAINE AVE | | | | SEBRING | FL | 33872-2506 |
| STRACHAN, RONALD J | 5055 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 |
| STRACHAN, TERRENCE A | 827 WESTLAKE DR | | | | ORMOND BEACH | FL | 32174-1476 |
| STRACHAN, WILLIAM J | 3285 SPRING MEADOW DR | | | | ROCHESTER | MI | 48306-2059 |
| STRACHOTA, DENNIS | 7718 N CARLAND RD | | | | ELSIE | MI | 48831-9403 |
| STRACHOTA, DONALD D | 7954 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| STRACHOTA, JOHN C | 6175 E FRENCH RD | | | | ELSIE | MI | 48831-8722 |
| STRACK CAROL | STRACK, CAROL | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| STRACK, ANNA M | 32 LAKESIDE DR | | | | MATAWAN | NJ | 07747-3015 |
| STRACK, CHRISTA R | 8323 HAYES RD | | | | MECOSTA | MI | 49332-9521 |
| STRACK, DAVID F | 855 W JEFFERSON ST LOT 23 | | | | GRAND LEDGE | MI | 48837-1358 |
| STRACK, EDWARD C | PO BOX 157 | | | | GARRETT | IN | 46738-0157 |
| STRACK, ERNEST J | 880 COVINGTON CT | | | | MARYSVILLE | MI | 48040-2019 |
| STRACK, JAMES W | 8323 HAYES RD | | | | MECOSTA | MI | 49332-9521 |
| STRACK, VIRGINIA A | 2843 S MAUXFERRY RD | | | | FRANKLIN | IN | 46131-8966 |
| STRACKE, EVELYN J | 651 E TANGELO DR | | | | TUCSON | AZ | 85737-6629 |
| STRADA MICHAEL | 8 HUNTSVILLE RD | | | | NEWTON | NJ | 07860-6057 |
| STRADDER, ALLYN M | 773 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9525 |
| STRADDER, FRANK R | 1106 WORTHINGTON DR | | | | DELTONA | FL | 32738-6132 |
| STRADE, DONALD R | 280 S. WASHINGTON STREET | ROOM 130 | | | NORTON | MA | 02766 |
| STRADE, DONALD R | 520 MAIN ST APT 1603 | | | | MALDEN | MA | 02148-3908 |
| STRADER ARTHUR L (626794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRADER BILLY (657778) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| STRADER JR, WILLIS F | 729 SAPP RD APT 203 | | | | RAVENNA | OH | 44266-2553 |
| STRADER MARILYN | STRADER, MARILYN | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| STRADER, CAROL J | 380 OTTAWA WAY | | | | ROCKLEDGE | FL | 32955-5928 |
| STRADER, CYNTHIA L | 2720 COZY LN | | | | MORAINE | OH | 45439-1657 |
| STRADER, FRANCISCA Y | 10446 LAUREL POINTE LN | C/O CHARLES J. STRADER JR. | | | KNOXVILLE | TN | 37931-3118 |
| STRADER, GAY C | 163 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252-9011 |
| STRADER, GLADYS C | 15448 IRELAND ROAD | | | | MOORES HILL | IN | 47032-9306 |
| STRADER, JAMES E | 10076 RONNIE RD | | | | CINCINNATI | OH | 45215-1319 |
| STRADER, JAMES M | 575 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9630 |
| STRADER, JEFFREY S | 6774 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7780 |
| STRADER, JERRY A | 2586 PEEBLES RD | | | | TROY | OH | 45373-8513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRADER, JOHN E | 8665 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| STRADER, LAWRENCE A | PO BOX 224 | | | | LIBERTY | KY | 42539-0224 |
| STRADER, LOIS R | 8665 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| STRADER, PAUL D | 1127 COUNTY ROUTE 56 | | | | POTSDAM | NY | 13676-3350 |
| STRADER, RACHAEL J | 3933 COCHISE TER | | | | SARASOTA | FL | 34233-1526 |
| STRADER, ROGER T | 3829 OAK PARK AVE | | | | BERWYN | IL | 60402-3959 |
| STRADER, STEVE E | 11075 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9170 |
| STRADER, VICKIE K | 11799 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| STRADER, WILLIAM R | 3869 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| STRADFORD, STANLEY | 309 E MADISON AVE | | | | OWENSVILLE | MO | 65066-1435 |
| STRADINGER I I, ROBERT C | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| STRADINGER, THOMAS R | 5536 MICK AVE SE | | | | GRAND RAPIDS | MI | 49548-5857 |
| STRADINGER, WILLIAM R | 251 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| STRADLEY RONON STEVENS & YOUNG | ATTN ACCOUNTING | 2600 ONE COMMERCE SQ | | | PHILADELPHIA | PA | 19103-7018 |
| STRADLEY, JAMES T | 524 CLEVE WRIGHT RD | | | | DAWSONVILLE | GA | 30534-3002 |
| STRADLING YOCCA CARLSON & RAUTH PC | PO BOX 7680 | | | | NEWPORT BEACH | CA | 92658-7680 |
| STRADLING, DAVID A | 299 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4584 |
| STRADTMAN, BARBARA A | 1414 JULIANNE CIR | | | | SANDUSKY | OH | 44870-7032 |
| STRADTMAN, WILLIAM E | 7318 ELKWOOD DR | | | | WEST CHESTER | OH | 45069-3008 |
| STRADTNER, MARK | 4317 VASSAR DR | | | | TROY | MI | 48085-7022 |
| STRADWICK, KENNY L | 2602 E 2ND ST | | | | FLINT | MI | 48503-2236 |
| STRADWICK, KENNY LEROY | 2602 E 2ND ST | | | | FLINT | MI | 48503-2236 |
| STRADWICK, OPHELIA J | 1938 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| STRAEBEL, SUZANNE M | 6491 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9499 |
| STREETER III, WILLIAM P | 13704 GRANADA DR | | | | LEAWOOD | KS | 66224-3000 |
| STREETER, JULIE M | 23 SPARKLEWOOD PL | | | | THE WOODLANDS | TX | 77381-6515 |
| STRAFFORD TIRE & BATTERY | 118 BROADWAY | | | | DOVER | NH | 03820-3230 |
| STRAGAND, WANDA F | 775 S BALDWIN LN | | | | ROMEOVILLE | IL | 60446-5255 |
| STRAGER, WILLIAM E | 530 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| STRAGIER, STEVEN R | 1425 VICTOR AVE | | | | LANSING | MI | 48910-6512 |
| STRAH, DONALD J | 2300 NEELY AVE | | | | MIDLAND | TX | 79705-7339 |
| STRAH, MICHAEL P | 17360 STATE ROUTE 57 | | | | GRAFTON | OH | 44044-9649 |
| STRAH, PATRICIA J | 28662 FOREST RD | | | | WILLOWICK | OH | 44095-5015 |
| STRAHAM JR, EARNEST | APT 1072 | 1060 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2922 |
| STRAHAM, BETTY J | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| STRAHAM, CARL D | 5119 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| STRAHAM, CAROLYN B | 5920 SUSAN ST | | | | FLINT | MI | 48505-2576 |
| STRAHAM, LENNIE B | 2029 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| STRAHAM, MAMIE L | PO BOX 423 | | | | CLARKSTON | MI | 48347-0423 |
| STRAHAM, MICHAEL D | 1605 N FRANKLIN AVE | | | | FLINT | MI | 48506-3754 |
| STRAHAM, MICHAEL DEWAYNE | 1605 N FRANKLIN AVE | | | | FLINT | MI | 48506-3754 |
| STRAHAM, MILDRED V | 5402 SARA ROSE DR | | | | FLINT | MI | 48505-1075 |
| STRAHAM, MILTON | 425 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| STRAHAM, SHERMAN | PO BOX 272 | | | | FLINT | MI | 48501-0272 |
| STRAHAM, TOMMIE L | 927 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| STRAHAM-FLYNN, REGINA M | PO BOX 320298 | | | | FLINT | MI | 48532-0026 |
| STRAHAN, DOROTHY M | 4155 NE THREE MILE LN UNIT 137 | | | | MCMINNVILLE | OR | 97128-9438 |
| STRAHAN, GERALD E | 234 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| STRAHAN, GLORIA J | 4801 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| STRAHAN, MATTHEW | 5920 S WOOD ST | | | | CHICAGO | IL | 60636-1609 |
| STRAHAN, MATTHEW | 901 EDGEWOOD DR | | | | COLUMBIA | TN | 38401-4748 |
| STRAHAN, MICHAEL L | 4801 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| STRAHAN, OLA E | 137 HIGHWAY 856 | | | | RAYVILLE | LA | 71269-4511 |
| STRAHAN, ROBERT H | 915 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9473 |
| STRAHAN, ROBERT M | 6428 RANGEVIEW DR | | | | DAYTON | OH | 45415-1930 |
| STRAHAN, SHARON A. | 383 LEROY ST | | | | FERNDALE | MI | 48220-1891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRAHAN, THOMAS B | PO BOX 117 | | | | INGLIS | FL | 34449-0117 |
| STRAHAN, THOMAS C | 242 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| STRAHINIC JR, GEORGE N | APT 201 | 7494 MANOR CIRCLE | | | WESTLAND | MI | 48185-2039 |
| STRAHL, JOSEPH R | 9235 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| STRAHLE & HESS GMBH | LM LANGEN LOCHLE 4 | | | ALTHENGSLETT D-75382 GERMANY | | | |
| STRAHLE, GORDON L | 6141 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| STRAHLE, JAMES D | 3915 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1550 |
| STRAHLEM, JOHN T | 1617 ROYAL CENTER PIKE | | | | LOGANSPORT | IN | 46947-1082 |
| STRAHM JR, CHARLES F | 206 WEST PARK ROAD | P.O BOX 626 | | | HARRISON | MI | 48625 |
| STRAHM JR, CHARLES F | 7423 SHERMAN RD | | | | FREDERIC | MI | 49733 |
| STRAHM, CHARLES F | 9700 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| STRAHM, DEBBIE A | 6773 MISTY WILLOW CT | | | | SAN JOSE | CA | 95120-5417 |
| STRAHM, RANDY L | 303 ATHERTON | | | | SAGINAW | MI | 48603 |
| STRAHOWSKI, FRANCES P | 82 GEARY AVE | | | | BRISTOL | CT | 06010-6444 |
| STRAIGHT A COMPANY | JAMES ALPERIN | 300 BROOK STREET | | | SCRANTON | PA | 18505-2493 |
| STRAIGHT CHARLES (481301) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| STRAIGHT EXPRESS TRUCKING INC | PO BOX 547 | | | | GREENVILLE | NC | 27835-0547 |
| STRAIGHT FORWARD AUTO SERVICE | 4646 KINGSTON RD | | SCARBOROUGH ON M1E 2P9 CANADA | | | | |
| STRAIGHT KEISHA | STRAIGHT, KEISHA | 824 KUMLER AVE | | | DAYTON | OH | 45402-5912 |
| STRAIGHT LINE AUTOMOTIVE EQUIP | 9640 W MAPLE GROVE RD | PO BOX 568 | | | ANDREWS | IN | 46702-9516 |
| STRAIGHT LINE AUTOMOTIVE EQUIPMENT | 9640 W MAPLE GROVE RD | PO BOX 568 | | | ANDREWS | IN | 46702-9516 |
| STRAIGHT LINE EXPRESS INC | PO BOX 232 | | | | MT ZION | IL | 62549-0232 |
| STRAIGHT RAY ELVER (472177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRAIGHT SHOT EXPRESS | 6677 LOGAN AVE | DELIVERY SERVICE INC | | | BELVIDERE | IL | 61008-9023 |
| STRAIGHT SHOT EXPRESS | DIVSION OF RAPID RESPONSE INC | PO BOX 259704 | | | MADISON | WI | 53725-9704 |
| STRAIGHT SHOT EXPRESS | STEVE DZIKOWICH | 5907 PRAIRIE ST | | | SCHOFIELD | WI | 54476-4200 |
| STRAIGHT STEEL COMPANY | PO BOX 2783 | | | | SOUTHFIELD | MI | 48037-2783 |
| STRAIGHT, EDGAR S | 541 S EUCLID AVE | | | | DAYTON | OH | 45402-8106 |
| STRAIGHT, GARY R | 2907 S STATE ROUTE 134 LOT 20 | | | | WILMINGTON | OH | 45177-9712 |
| STRAIGHT, GEORGE E | PO BOX 82 | | | | DIAMOND | OH | 44412-0082 |
| STRAIGHT, LENYS W | 1711 GODFREY AVE SW | | | | WYOMING | MI | 49509-1305 |
| STRAIGHT, MARY E | 7873 EXETER BLVD E | | | | TAMARAC | FL | 33321-8798 |
| STRAIGHT, MARY LYNN | 27 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| STRAIGHT, ROBERT J | 3870 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| STRAIGHTLINE AUTOMOTIVE | 164 W HENRI DE TONTI BLVD | | | | SPRINGDALE | AR | 72762-9600 |
| STRAIGHTLINE AUTOMOTIVE | 5512 E GUY TERRY RD | | | | SPRINGDALE | AR | 72764-7766 |
| STRAIN DOTTIE | 425 SPYGLASS RD | | | | MC QUEENEY | TX | 78123-3420 |
| STRAIN JR, ROBERT C | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| STRAIN JR., THOMAS P | 6252 DIANA DR | | | | POLAND | OH | 44514-1830 |
| STRAIN LIVING TRUST TR | GEORGE STRAIN TTEE | GEORGE DEEMS STRAIN TTEE | U/A DTD 11/18/1991 | 6048 30TH AVE NE | SEATTLE | WA | 98115-7206 |
| STRAIN MARY | 16301 S STATE HIGHWAY 208 | | | | ROBERT LEE | TX | 76945-2830 |
| STRAIN WYLIE E (429889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRAIN, BETTY S | 4016 BOBBIN LN | | | | ADDISON | TX | 75001-3103 |
| STRAIN, BRADLEY K | 1911 WESTGATE AVE | | | | PLYMOUTH | IN | 46563-7817 |
| STRAIN, CECIL A | 1331 HIGHLAND DR | | | | DUNCANVILLE | TX | 75137-3221 |
| STRAIN, CHARLES J | 140 CORVETTE DR | | | | MARIETTA | GA | 30066-5906 |
| STRAIN, DONALD C | 122 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3912 |
| STRAIN, DONALD E | 2005 SAXON DR | | | | NEW SMYRNA BEACH | FL | 32169-3246 |
| STRAIN, HELEN B | 2532 LONGPINE LN | | | | SAINT CLOUD | FL | 34772-8823 |
| STRAIN, HOWARD | 5414 FLETCHER AVE | | | | FORT WORTH | TX | 76107-6720 |
| STRAIN, JACK R | 527 VENTURA DR | | | | FOREST PARK | GA | 30297-3452 |
| STRAIN, JILL M | PO BOX 232 | | | | LINDEN | MI | 48451-0232 |
| STRAIN, JOYCE A | 1597 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5980 |
| STRAIN, LORINE | 2005 SAXON DR | | | | NEW SMYRNA BEACH | FL | 32169-3246 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STRAIN, LUEVINNIA | 4183 CHAPEL LAKE DR | | | DECATUR | GA | 30034-3568 |
| STRAIN, MYRON I | 233 FIELDS CHAPEL RD | | | CANTON | GA | 30114-7836 |
| STRAIN, NANCY C | 2100 E NIXON DR | | | BLOOMINGTON | IN | 47401-8984 |
| STRAIN, RICHARD E | 45 COMMERCE WAY | | | NORTON | MA | 02766-3313 |
| STRAIN, RICHARD L | PO BOX 49 | | | KNIGHTSVILLE | IN | 47857-0049 |
| STRAIN, RINDA L | 1923 HIGHLAND AVE | | | SHREVEPORT | LA | 71101-4818 |
| STRAIN, ROBERT D | 9406 CARPENTER RD | | | FLUSHING | MI | 48433-1025 |
| STRAIN, ROY F | PO BOX 201 | | POUCH COVE NL CANADA A0A-3L0 | | | |
| STRAIN, SANDRA L | 1901 CANE CREEK RD LOT 22 | | | COOKEVILLE | TN | 38506-6467 |
| STRAIN, TOMMIE J | 971 E SANFORD ST APT 2114 | | | ARLINGTON | TX | 76011-7370 |
| STRAIN, WILLIAM | 2550 GILBERTVILLE AVE | | | HENDERSON | NV | 89052-6499 |
| STRAINE, SOPHIE M | 3737 ASHBY RD | | | SAINT ANN | MO | 63074 |
| STRAINOVICI, JOHN P | 23319 MIDDLESEX ST | | | SAINT CLAIR SHORES | MI | 48080-2526 |
| STRAINRITE COMPANIES | 65 FIRST FLIGHT DR | | | AUBURN | ME | 04210-9049 |
| STRAINSERT COMPANY | 12 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428-2719 |
| STRAIT LISA | 2289 PEAR LN | | | MADRID | IA | 50156-7464 |
| STRAIT, BARBARA G. | 8301 DOYLE RD | | | LAINGSBURG | MI | 48848-9649 |
| STRAIT, DONALD A | 1567 DOGWOOD DR | | | SAINT GERMAIN | WI | 54558-9015 |
| STRAIT, DOUGLAS R | 521 S CEDAR ST | | | MASON | MI | 48854-1438 |
| STRAIT, FLOYD D | 2960 SILVER CREEK RD LOT 61 | | | BULLHEAD CITY | AZ | 86442-8319 |
| STRAIT, FRANKIE B | 5301 WOODROW BEAN APT 2104 | | | EL PASO | TX | 79924-3942 |
| STRAIT, HOWARD E | 6901 JACKSON ST | | | ANDERSON | IN | 46013-3724 |
| STRAIT, JAMES R | 9370 MOON RD | | | SALINE | MI | 48176-9411 |
| STRAIT, JAMES ROBERT | 9370 MOON RD | | | SALINE | MI | 48176-9411 |
| STRAIT, MARY L | 313 E CENTER ST | | | DUNKIRK | IN | 47336-1339 |
| STRAIT, VIVIAN K | 6901 JACKSON ST | | | ANDERSON | IN | 46013-3724 |
| STRAIT, WENDELL D | 3873 COOK VALLEY BIVD SE | | | GRAND RAPIDS | MI | 49546 |
| STRAITH HOSPITAL | 23901 LAHSER RD | | | SOUTHFIELD | MI | 48033-6035 |
| STRAITH, PAUL F | 2312 ELMHURST AVE | | | ROYAL OAK | MI | 48073-3861 |
| STRAITIFF, DONALD G | 1799 PARK RIDGE CT | | | HOWELL | MI | 48843-8097 |
| STRAITIFF, EDWARD F | 216 2ND ST | | | ALLISON | PA | 15413-9603 |
| STRAITIFF, WILBERT M | 6100 LONG ST | P.O. BOX 212 | | CLARENCE CTR | NY | 14032-9726 |
| STRAITIFF, WILLIAM A | 419 FOREST ST NE | | | WARREN | OH | 44483-3824 |
| STRAKA JOSEPH J (667823) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| STRAKA, CHARLES E | 34052 MONICA DR | | | NORTH RIDGEVILLE | OH | 44039-2130 |
| STRAKA, DORCAS J | 3220 MATTHEW LN | | | FORTUNA | CA | 95540-3845 |
| STRAKA, ELEANOR M | 23311 HAYNES ST | | | FARMINGTON HILLS | MI | 48336-3342 |
| STRAKA, GENEVIEVE B | 3900 HAMMERBERG RD APT 204 | | | FLINT | MI | 48507-6024 |
| STRAKA, GRACE | 6600 CONVENT BLVD APT 104 | | | SYLVANIA | OH | 43560-2882 |
| STRAKA, HOLLY M | 2372 IVY HILL DR | | | COMMERCE TOWNSHIP | MI | 48382-1198 |
| STRAKA, JAMES S | 6335 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8796 |
| STRAKA, JOSEPHINE C | 178 BOST DR | | | WEST MIFFLIN | PA | 15122-2509 |
| STRAKA, JULIE A | 10214 BOULDER PASS | | | SPRINGFIELD TOWNSHIP | MI | 48350-2055 |
| STRAKA, MARTHA J | 28527 STATE ROUTE 281 | | | DEFIANCE | OH | 43512-6937 |
| STRAKA, MARTHA WIDOW | 28527 STATE ROUTE 281 | | | DEFIANCE | OH | 43512-6937 |
| STRAKA, NORMAN J | 1708 NORTH MORTON TAYLOR ROAD | | | CANTON | MI | 48187-3476 |
| STRAKA, PAUL | 12928 ROLLING BROOK CT | | | STERLING HEIGHTS | MI | 48313-5200 |
| STRAKA, RICHARD L | 8356 STATE ROUTE 15 | | | DEFIANCE | OH | 43512-9760 |
| STRAKA, ROBERT A | 42710 SYCAMORE DR | | | STERLING HTS | MI | 48313-2864 |
| STRAKA, TRUDY | 42710 SYCAMORE DR | | | STERLING HTS | MI | 48313-2864 |
| STRAKA, WILLIAM F | 5520 PUSH MOUNTAIN RD | | | NORFORK | AR | 72658-8907 |
| STRAKA-HILL, DIANNA K | 14131 ELMS RD | | | MONTROSE | MI | 48457-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRAKIS, JOHN F | PO BOX 350745 | | | | GRAND ISLAND | FL | 32735-0745 |
| STRAKSYS, MARTA | 1558 25TH ST | | | | DETROIT | MI | 48216-1468 |
| STRAKSYS, MARYTE | 1552 25TH ST | | | | DETROIT | MI | 48216-1468 |
| STRALEY FRANCIS | 56059 PORTLAND RD | | | | BANDON | OR | 97411-7318 |
| STRALEY I I, WAYNE O | 335 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9601 |
| STRALEY II, WAYNE O | 335 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9601 |
| STRALEY, CHARLES A | 3255 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| STRALEY, DEBORAH M | 85 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| STRALEY, FLOYD J | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| STRALEY, FLOYD JEROME | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| STRALEY, GLENN L | 6673 SE 54TH LN | | | | OKEECHOBEE | FL | 34974-2538 |
| STRALEY, HARRY J | 4812 PUTTERS LN | | | | SHREVEPORT | LA | 71107-3477 |
| STRALEY, HARRY L | 2100 HOPE ST | | | | BOSSIER CITY | LA | 71112-9705 |
| STRALEY, JAMES | 5141 HUGHES RD | | | | LANSING | MI | 48911-3502 |
| STRALEY, JESSICA M | 2100 HOPE ST | | | | BOSSIER CITY | LA | 71112-9705 |
| STRALEY, JORDAN S | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| STRALEY, LOLA J | 3300 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| STRALEY, SUE A | 201 BAYSHORE AVE UNIT 2 | | | | COLUMBIANA | OH | 44408-9354 |
| STRALEY, THOMAS J | 3429 FOREST RIDGE DR | | | | SPRING GROVE | IL | 60081-8630 |
| STRALEY, VERA M | 1 HILLCREST AVE | PRESBYTERIAN APT 302 | | | MORRISVILLE | PA | 19067-1145 |
| STRALEY, WANDA L | 2100 HOPE ST | | | | BOSSIER CITY | LA | 71112-9705 |
| STRALEY, WANDA LEE | 2100 HOPE ST | | | | BOSSIER CITY | LA | 71112-9705 |
| STRALEY, WILLIAM C | 7243 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| STRAM, CARL L | 1199 HOSPITAL RD LOT 137 | | | | FRANKLIN | IN | 46131-7320 |
| STRAMA, FRANK J | 5420 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| STRAMA, FRANK V | 702 INDIANA AVE | | | | NILES | OH | 44446-1040 |
| STRAMA, JULIE H | 4043 JEFFERSON CT | | | | YOUNGSTOWN | OH | 44505-1724 |
| STRAMECKI, BRYAN A | 22520 BRADY LN | | | | FARMINGTON HILLS | MI | 48335-2716 |
| STRAMECKI, THOMAS L | 14953 HOUGHTON ST | | | | LIVONIA | MI | 48154-4813 |
| STRAMER'S AUTOMOTIVE SERVICE | 240 MAIN STREET | | | | HAZELTON | ND | 58544 |
| STRAMER, CARAMELLO N | 12185 HICKORY W | | | | UTICA | MI | 48315-5841 |
| STRAMER, DEAN B | 4576 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2406 |
| STRAMY, ROBERT J | 15140 HARBOUR ISLE DR APT 402 | | | | FORT MYERS | FL | 33908-6842 |
| STRAN, JAMES G | 727 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1722 |
| STRANAHAN, COLLEEN M | 151 NASSAU AVE | | | | KENMORE | NY | 14217-2141 |
| STRANAHAN, PATRICIA G | 19 FOWLER AVENUE | | | | BUFFALO | NY | 14217-1501 |
| STRANAHAN, REVA L | 4509 MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| STRANAHAN, SHAWN T | 1640 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| STRANAHAN, SHAWN TIMOTHY | 1640 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| STRANC, CHRISTINE | 6782 S ASH ST | | | | OAK CREEK | WI | 53154-1602 |
| STRANC, REGINA A | 142 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4614 |
| STRANC, THOMAS H | 6782 S ASH ST | | | | OAK CREEK | WI | 53154-1602 |
| STRAND BERNARD (459369) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRAND DAVID G | 54 SPARROW COURT | | | | AURORA | IL | 60504-3105 |
| STRAND THEATRE THE | 619 LOUISIANA AVE | | | | SHREVEPORT | LA | 71101 |
| STRAND THOMAS P (429890) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRAND, ALAN G | PO BOX 1024 | | | | CARSON | WA | 98610-1024 |
| STRAND, ALBERT E | 7162 S XANTHIA ST | | | | CENTENNIAL | CO | 80112-1919 |
| STRAND, ANITA I | 1262 MARSEILLE CT | | | | ROCHESTER HLS | MI | 48307-3035 |
| STRAND, ARTHUR F | 115 JAMET ST | | | | MACKINAW CITY | MI | 49701-9640 |
| STRAND, CARL G | 1565 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| STRAND, CAROLINE H | 4905 BACKTRAIL DR | | | | AUSTIN | TX | 78731-2612 |
| STRAND, CHARLES A | 5301 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| STRAND, DANIEL D | 2167 N SHEERAN DR | | | | MILFORD | MI | 48381-3681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRAND, DAVID G | 54 SPARROW CT | | | | AURORA | IL | 60504-3105 |
| STRAND, MARGERY | 1009 KARNAK DR, CORPUS | | | | CHRISTINE | TX | 78412 |
| STRAND, MARIE | APT 49 | 849 NORTH 3RD STREET | | | EL CAJON | CA | 92021-5941 |
| STRAND, MILES E | 59 NO HAMILTON STREET - | #14 | | | MINSTER | OH | 45865 |
| STRAND, NEAL | 508 THOMPSON AVENUE | | | | MOUNTAIN VIEW | CA | 94043-2742 |
| STRAND, RICHARD G | 1274 N SHORT BEACH CT | | | | STRASBURG | CO | 80136-9537 |
| STRAND, ROBERT W | 50222 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8618 |
| STRAND, RUSSELL R | 07245 UPPER KELSEY DR LOT 101 | | | | CHARLEVOIX | MI | 49720 |
| STRAND, RUTH | 230 TIMBERLINE DR | | | | MADISON | MS | 39110-9661 |
| STRAND, STANLEY | 5656 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| STRAND, STEVEN J | 4601 S 1ST ST APT 221 | | | | MILWAUKEE | WI | 53207-5902 |
| STRAND, VIRGINIA L | 1512 SHADY LANE | PHASE 2 #35 | | | BEDFORD | TX | 76021 |
| STRANDBERG JR, CONRAD R | 105 POTEAU TRCE | | | | LOUDON | TN | 37774-2867 |
| STRANDBERG, WAYNE W | 3160 MERWIN RD | | | | LAPEER | MI | 48446-7801 |
| STRANDELL, ARNOLD P | 9334 N. SKOOKUM RD. | | | | LUTHER | MI | 49656 |
| STRANDHOLM, CLEDA | 146 S BEAVERTAIL BAY RD | | | | CEDARVILLE | MI | 49719-9483 |
| STRANDHOLM, JEFFREY A | 15361 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| STRANDQUIST, MARJORIE M | 5782 REGENCY CT | | | | GURNEE | IL | 60031-6100 |
| STRANDT CHARLES (459370) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRANDT, CARL R | 12975 W OHIO CT | | | | NEW BERLIN | WI | 53151-4669 |
| STRANDT, EARL R | 12910 W OHIO CT | | | | NEW BERLIN | WI | 53151-4668 |
| STRANE ANDAE BUICK PONTIAC-GMC OF MILFORD | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| STRANE, ALVIN S | 45 WESLEY DR | | | | SHELTON | CT | 06484-5236 |
| STRANEY MICHAEL D | STRANEY, MICHAEL D | 300 BALMORAL CENTRE 32121 WOODWARD AVENUE | | | ROYAL OAK | MI | 48073 |
| STRANEY, JUDITH A | 120 JODI LN | | | | BUTLER | PA | 16002-9186 |
| STRANEY, PATRICK J | 13916 N STEPROCK CANYON PL | | | | TUCSON | AZ | 85755-5723 |
| STRANG JEREMY | 3023 FOLEY RD | | | | CROSBY | TX | 77532-7263 |
| STRANG MARY | 710 BARRETTS MILL RD | | | | CONCORD | MA | 01742-1524 |
| STRANG, CHRISTOP J | 78 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| STRANG, DENNIS A | 6928 W WILLOW HWY | | | | LANSING | MI | 48917-9727 |
| STRANG, DOROTHY | 880 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2954 |
| STRANG, EDWARD K | 2 TROWBRIDGE CT | | | | ANN ARBOR | MI | 48108-2553 |
| STRANG, GLORIA V | 280 DEER PATH LN | | | | BATTLE CREEK | MI | 49015-7935 |
| STRANG, J WILMA | 19712 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1918 |
| STRANG, JACK W | 151 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44084-9359 |
| STRANG, JAMES E | 10 DIANA RDG | | | | HIGHLAND | NY | 12528-1542 |
| STRANG, JEFFREY C | 10484 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8457 |
| STRANG, KARL H | 16231 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1113 |
| STRANG, LOUISE | 23 HATTERAS ST | | | | OCEAN PINES | MD | 21811-3815 |
| STRANG, MARGARET M | 2865 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8371 |
| STRANG, PETER C | 29181 HAYES RD APT 8 | | | | WARREN | MI | 48088-4018 |
| STRANG, RICHARD D | 10444 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8457 |
| STRANG, RONNA L. | 7178 OLDE FARM DR | | | | JENISON | MI | 49428-7733 |
| STRANG, VINCENZA M | 31 B ROOSEVELT CITY RD. | CEDAR GLEN LAKES | | | WHITING | NJ | 08759 |
| STRANG, WANJA | 6262 E MORGAN CIR | | | | WESTLAND | MI | 48185-6915 |
| STRANG, WILLIAM F | 2677 SABLE SPRINGS CIR #D 103 | | | | CLEARWATER | FL | 33761 |
| STRANGE CHANDLER (470167) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| STRANGE CHRIS | STRANGE, CHRIS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| STRANGE ENGINEERING INC | 8300 AUSTIN AVE | | | | MORTON GROVE | IL | 60053-3209 |
| STRANGE JR, ARLIE B | 16486 MARIPOSA CIR N | | | | FORT LAUDERDALE | FL | 33331-4658 |
| STRANGE JR, CHARLIE T | 2830 CENTENNIAL RD | | | | RUTLEDGE | GA | 30663-2806 |
| STRANGE JR, CLARENCE H | 4149 RAYMOND DR | | | | BRUNSWICK | OH | 44212-3935 |
| STRANGE JR, FREDERICK R | 3224 WABASH AVE | | | | FORT WORTH | TX | 76109-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRANGE LORIN EARNEST (320698) - FLOYD CALVIN AUGUSTUS | (NO OPPOSING COUNSEL) | | | | | | |
| STRANGE SCOTT | 4416 CHILTON LANE | | | | FLOWER MOUND | TX | 75028-8751 |
| STRANGE WILLIAM & DEANE | 330 CASTLE RIDGE HTS | | | | FAIRFIELD BAY | AR | 72088-4111 |
| STRANGE, ALAN G | 1015 COX AVE | | | | WSHNGTN XING | PA | 18977-1417 |
| STRANGE, BETTY J | 1341 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2014 |
| STRANGE, BILLY G | 545 W STATE ROAD 44 | | | | FRANKLIN | IN | 46131-8696 |
| STRANGE, BLANDER L | 16537 SNOWDEN ST | | | | DETROIT | MI | 48235-4274 |
| STRANGE, BOBBY G | 409 WILLOW WINDS DR | | | | COLUMBIA | SC | 29210-4461 |
| STRANGE, BRIAN E | 4916 WHITE OAK LN | | | | RIVER OAKS | TX | 76114-2918 |
| STRANGE, CARMA L | 3016 HUSKIE DR | | | | WICHITA FALLS | TX | 76306-6963 |
| STRANGE, CARROLL | 3 STRANGE RD | | | | ROCKFORD | TN | 37853-3441 |
| STRANGE, CARROLL G | 581 N MIAMI ST | | | | WABASH | IN | 46992-1705 |
| STRANGE, CHARLES C | 133 EAST HARRISON AVENUE | | | | WABASH | IN | 46992-1329 |
| STRANGE, CHARLES M | 655 BEDFORD ROAD | | | | W MIDDLESEX | PA | 16159-2503 |
| STRANGE, DAISY M | 1911 S MARKET ST | | | | KOKOMO | IN | 46902-2230 |
| STRANGE, DARRELL D | 27457 PATRIOT DR | | | | SALISBURY | MD | 21801-1669 |
| STRANGE, DELMONT | 1015 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1705 |
| STRANGE, ERMA LEE | 1734 BALSAMRIDGE ROAD | | | | COLUMBUS | OH | 43229-2161 |
| STRANGE, ETTA M | APT 203 | 5908 MCCAIN PARK PLACE | | | N LITTLE ROCK | AR | 72117-4479 |
| STRANGE, GARY N | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| STRANGE, GLENN F | 14605 LITTLE EAGLE CREEK AVE | | | | ZIONSVILLE | IN | 46077-9623 |
| STRANGE, GOLDIE I | 110 JONES LN | | | | DANVILLE | IL | 61832-5310 |
| STRANGE, HAROLD D | 2116 N 400 E | | | | LAGRO | IN | 46941-9655 |
| STRANGE, JAMES G | 245 HERRING GULL CT | | | | MONTICELLO | GA | 31064-3618 |
| STRANGE, JEAN E | 327 E BROADWAY ST | P O BOX 4102 | | | WINCHESTER | KY | 40391-2100 |
| STRANGE, JOHN D | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 |
| STRANGE, JOHN DENNIS | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 |
| STRANGE, JOHN L | 7155 DRAKE ST LINE RD.RD | | | | BURGHILL | OH | 44404 |
| STRANGE, JOHN L | PO BOX 615 | | | | DENNISPORT | MA | 02639-0615 |
| STRANGE, JOSEPH | 4830 N 1200 E | | | | LOOGOOTEE | IN | 47553-5545 |
| STRANGE, JULIUS | 3800 RICHFIELD RD APT 506 | | | | FLINT | MI | 48506-2661 |
| STRANGE, KELLY L | 92 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9152 |
| STRANGE, L B | CARLILE LAW FIRM | 5006 E END BLVD S | | | MARSHALL | TX | 75672 |
| STRANGE, LARRY D | RR 52 BOX 173 | | | | TERRE HAUTE | IN | 47805 |
| STRANGE, LENA H | 5361 BESSMER DR | | | | DAYTON | OH | 45426-1903 |
| STRANGE, LINDA E | 5701 TREATY LN | | | | KOKOMO | IN | 46902-5466 |
| STRANGE, MICHAEL | 1700 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| STRANGE, MICHAEL J | 1310 N WABASH AVE | | | | KOKOMO | IN | 46901-2602 |
| STRANGE, MICHAEL R | 1061 RIVER RD | | | | WASHINGTON CROSSING | PA | 18977-1445 |
| STRANGE, MILDRED | 581 N MIAMI ST | | | | WABASH | IN | 46992-1705 |
| STRANGE, NELLIE | 412 ASCOT CT | | | | KNOXVILLE | TN | 37923-5829 |
| STRANGE, PATRICIA | 354 W 43RD CT | | | | GRIFFITH | IN | 46319-1585 |
| STRANGE, PAUL M | PO BOX 633 | | | | STATESBORO | GA | 30459-0633 |
| STRANGE, PEGGY W | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001 |
| STRANGE, RAY S | 791 MOUNT TABOR RD | | | | OXFORD | GA | 30054-4504 |
| STRANGE, RICHARD | 74318 PONE BLADES RD | | | | KENTWOOD | LA | 70444-4934 |
| STRANGE, ROBERT C | 14838 CROSWELL ST | | | | WEST OLIVE | MI | 49460-9532 |
| STRANGE, SHANNONDOAH D | 11698 BARRETTA WAY | | | | GRAND LEDGE | MI | 48837-9370 |
| STRANGE, TERRENCE J | 240 W YALE AVE | | | | PONTIAC | MI | 48340-1866 |
| STRANGE, TRACIE L | 1618 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| STRANGE, VELMA H | 2600 LUMBERJACK DR | | | | DANSVILLE | MI | 48819-9653 |
| STRANGE, WILLIAM E | N17111 DARTFORD RD | | | | SPOKANE | WA | 99208 |
| STRANGE, WILLIE F | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| STRANGE, WILLIE R | APT 201 FALL CREEK RETIRMENT VIL | 625 EAST WATER STREET | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRANGER, SHARON BEA | 2243 E COUNTY ROAD 1200 N | | | | ROACHDALE | IN | 46172-9766 |
| STRANGES, LUCILLE A | 3 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| STRANGLEN, JOSEPH E | 1212 CONDE ST APT 105 | | | | JANESVILLE | WI | 53546-5861 |
| STRANIAK, PAUL A | 839 TERRA ALTA ST NE | | | | WARREN | OH | 44483-3926 |
| STRANIERO, MAY | 25101 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-1835 |
| STRANK, DENNIS D | 2920 STATION RD | | | | MEDINA | OH | 44256-9419 |
| STRANO SEBASTIAN (ESTATE OF) (504197) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| STRANO, ROSE L. | 8102 ROYAL CREST CT | C/O GRACE LANDER | | | SPRING | TX | 77379-4568 |
| STRANO, ROSE L. | C/O GRACE LANDER | 8102 ROYAL CREST CT. | | | SPRING | TX | 77379 |
| STRANSKI, JAMES M | 404 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1081 |
| STRANTON BROWNING SR | 1460  FOTIP LANE | | | | DAYTON | OH | 45406-3771 |
| STRANTON, ELISABETH A | 120 RED BERKSHIRE | C/O CLIFFORD J BOTTORF | | | WILLIAMSBURG | VA | 23188-6462 |
| STRANTZALIS VASSILIOS (477858) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| STRANYAK, ALAN R | 20800 AUDETTE ST | | | | DEARBORN | MI | 48124-3967 |
| STRAPEC, RONALD R | 2951 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2134 |
| STRAPP, MARSHA A | 5554 WARBLER DR | | | | CLARKSTON | MI | 48346-2964 |
| STRASBERGER II, JOHN L | 2651 BIDDLE AVE APT 710 | | | | WYANDOTTE | MI | 48192-5228 |
| STRASBURG CITY TREASURER | PO BOX 351 | | | | STRASBURG | VA | 22657-0351 |
| STRASBURG, LARRY R | 3827 MINNIE AVE SW | | | | WYOMING | MI | 49519-3747 |
| STRASBURG, LARRY RAY | 3827 MINNIE AVE SW | | | | WYOMING | MI | 49519-3747 |
| STRASBURG, LAURA L | 2306 MCCUE RD APT 120 | | | | HOUSTON | TX | 77056-4619 |
| STRASBURG, LYNN D | N3790 STUEDLI LN | | | | JEFFERSON | WI | 53549-9622 |
| STRASBURG, NELLIE H | 3090 COUNTY ROUTE 121 | | | | COHOCTON | NY | 14826-9755 |
| STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | | | | DALLAS | TX | 75202-3724 |
| STRASCHEWSKI, WILODEAN | 8233 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| STRASDIN, DONNA | 3356 BEAM DR | | | | LAS VEGAS | NV | 89139-5902 |
| STRASEL, ALAN J | 1505 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| STRASEL, D A | 495 SWANSON ROAD | | | | SAGINAW | MI | 48609-6928 |
| STRASEL, JAMES M | 4630 FEHN RD | | | | HEMLOCK | MI | 48626-9673 |
| STRASEL, SHARON A | 1197 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626 |
| STRASER JR, LOUIS J | 845 CARLTON DR | | | | CAMPBELL | OH | 44405-2039 |
| STRASER, MARIJA | 11 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 |
| STRASSBURG, ROBBIN D | 4552 JAMM RD | | | | ORION | MI | 48359-2214 |
| STRASSEL JR, WILLIAM P | 4822A CAMBRIDGE DR | | | | LOCKPORT | NY | 14094-3444 |
| STRASSEL, SUSAN | 4800 CAMBRIDGE DR # A | | | | LOCKPORT | NY | 14094-3444 |
| STRASSELL, GARY D | 225 9TH ST | | | | TELL CITY | IN | 47586-2218 |
| STRASSELL, RICHARD A | 3415 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| STRASSER FAMILY INVESTMENT LLC | LOUIS G. STRASSER, MNGR | 855 MAIN ST # 6 | | | BRIDGEPORT | CT | 06604-4915 |
| STRASSER GEORGE | 601 LORENE DR | | | | O FALLON | MO | 63366-1332 |
| STRASSER, JOHNNY L | 675 BOWERS ST | | | | CLAWSON | MI | 48017-2167 |
| STRASSER, MARY H | 439 YELLOW JACK LN | | | | GREENSBURG | PA | 15601-6268 |
| STRASSER, MICHAEL J | 383 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| STRASSER, ROBERT J | 30907 FERNWOOD ST | | | | WESTLAND | MI | 48186-5097 |
| STRASSER, WAYNE I | 116 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709-1119 |
| STRASSER, WILLIAM G | 234 BUTLER RD | | | | SAXONBURG | PA | 16056-9501 |
| STRASSNER, HAROLD F | 73 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1301 |
| STRASSNER, HAROLD R | 32 SIMONE TER | | | | WEBSTER | NY | 14580-2256 |
| STRASSNER, HOWARD L | APT 238 | 681 HIGH STREET | | | VICTOR | NY | 14564-1371 |
| STRASSNER, LOUISE R | 61 BLACK CREEK RD | | | | ROCHESTER | NY | 14623-1945 |
| STRASSNER, MAX R | 45 WOODVIEW DR | | | | ROCHESTER | NY | 14624-2622 |
| STRASZ, MICHAEL W | 36832 OAKWOOD LN | | | | RICHMOND | MI | 48062-1466 |
| STRASZHEIM, GLADYS L | 641 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9128 |
| STRAT AT COMM LLC | 1 THOMAS CIR NW FL 10 | | | | WASHINGTON | DC | 20005-5816 |
| STRAT AT COMM LLC | 701 MARKET STREET 199-3490 | | | | PHILADELPHIA | PA | 19106 |
| STRATASYS INC | 14950 MARTIN DR | | | | EDEN PRAIRIE | MN | 55344-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRATASYS INC | 7665 COMMERCE WAY | | | | EDEN PRAIRIE | MN | 55344-2001 |
| STRATE COLLEGE | 30100 MOUND RD 480-113-A03 | | | | WARREN | MI | 48092 |
| STRATE WELDING SUPPLY CO INC | 6776 N CANAL RD | | | | LOCKPORT | NY | 14094-9680 |
| STRATE, RANDY L | 104 TIMOTHY STREET | | | | DEFIANCE | OH | 43512-2369 |
| STRATEGIC / TN DIVISION | 851 FESSLERS PKWY | | | | NASHVILLE | TN | 37210-2902 |
| STRATEGIC BUSINESS SYSTEMS INC | 17 S FRANKLIN TPKE STE 1 | | | | RAMSEY | NJ | 07446-2536 |
| STRATEGIC BUSINESS SYSTEMS INC | 17 S FRANKLIN TURNPIKE | | | | RAMSEY | NJ | 07446 |
| STRATEGIC CONCEPTS PROFIT SHARING PLAN & TRUST | 46 PARSONAGE HILL ROAD | | | | SHORT HILLS | NJ | 07078-1621 |
| STRATEGIC CONNECTIONS INC | 7030 WOODBINE AVE., 6TH FLOOR | MARKHAM,ON,L3R 6G2 | | CANADA | | | |
| STRATEGIC CONNECTIONS INC | 7050 WOODBINE AVE STE 205 | | | MARKHAM ON L3R 4G8 CANADA | | | |
| STRATEGIC CONNECTIONS, INC. | 7050 WOODBINE AVE | SUITE 205 | | MARKHAM ON CANADA | | | |
| STRATEGIC ECONOMIC DECISONS INC | 2739 E VIRGO PL | | | | CHANDLER | AZ | 85249-5241 |
| STRATEGIC ENVIRONMENTAL ASSOCIATES | 610 MIDDLECREST RD | | | | LAKE OSWEGO | OR | 97034-3848 |
| STRATEGIC INDUSTRIES LLC | 6554 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9763 |
| STRATEGIC INDUSTRIES LLC | DAVE SCHEIDMANTEL | U.S. INDUSTRIES INC. | 4901 CLAY AVE. | | JACKSON | MI | 49202 |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | 6554 LAKESHORE RD | HURON INCORPORATED | | LEXINGTON | MI | 48450-9763 |
| STRATEGIC INDUSTRIES LLC | LUCINDA KINCAID | HURON INCORPORATED | 6554 LAKESHORE ROAD | | PITTSBURGH | PA | |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | GRAND ISLAND | NE | 68810 |
| STRATEGIC INDUSTRIES LLC | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. | | | NICHOLASVILLE | KY | 40356 |
| STRATEGIC LOGISTICS SOLUTIONS | 15 ALLEN ST | | | | MYSTIC | CT | 06355-2903 |
| STRATEGIC MARKETING | INNOVATIONS | PO BOX 1446 | | | DUBLIN | OH | 43017-6446 |
| STRATEGIC MARKETING INNOVATION | 2948 SUNBRIDGE LN | PO BOX 1446 | | | DUBLIN | OH | 43017-2527 |
| STRATEGIC MARKETING INNOVATIONS | 2948 SUNBRIDGE LN | PO BOX 1446 | | | DUBLIN | OH | 43017-2527 |
| STRATEGIC SEMINARS INC | 421 4TH ST | | | | ANNAPOLIS | MD | 21403-2503 |
| STRATEGIC SOLUTIONS CONSULTING | 6659 N GREGORY RD | HORTON LONDA KAY | | | FOWLERVILLE | MI | 48836-9760 |
| STRATEGIC STAFFING SOLUTIONS | 645 GRISWOLD ST STE 3446 | 645 GRISWOLD | | | DETROIT | MI | 48226-4216 |
| STRATEGIC TRANSPORTATION INC | 1000 N OPDYKE RD STE A | | | | AUBURN HILLS | MI | 48326-2672 |
| STRATEGIC/ISELIN | 555 US HWY 1 SOUTH | | | | ISELIN | NJ | 08830 |
| STRATEGIC/MAUMEE | 1690 WOODLANDS DRIVE | | | | MAUMEE | OH | 43537 |
| STRATEMEIER, JOSEPH W | 3323 HARMONY DR | | | | TROY | MI | 48083-5514 |
| STRATEN, LUCILLE R | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| STRATEN, VERNON | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| STRATER JR, GEORGE T | 1118 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| STRATFIELD SERVICE CENTER | 1271 STRATFIELD RD | | | | FAIRFIELD | CT | 06825-1314 |
| STRATFORD AUTO | 7 MACKINNON DRIVE | | | STRATFORD PE C1B 0A2 CANADA | | | |
| STRATFORD PLASTIC COMPONENTS | RUSTI POOL X240 | 1815 MAGDA DR | | | MONTPELIER | OH | 43543-9208 |
| STRATFORD PLASTIC COMPONENTS | RUSTI POOL X240 | 1815 MAGDA DRIVE | | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | |
| STRATFORD PLASTIC COMPONENTS LLC | 753 ONTARIO ST | | | STRATFORD CANADA ON N5A 7Y2 CANADA | | | |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DR | | | MONTPELIER | OH | 43543-9208 |
| STRATFORD PLASTIC COMPONENTS LLC | RUSTI POOL X240 | 1815 MAGDA DRIVE | | JIAXING, 314001 CHINA (PEOPLE'S REP) | | | |
| STRATFORD RYAN IRA R/O | FCC AS CUSTODIAN | U/A DTD 01/05/00 | 9152 CALLAWAY DRIVE | | TRINITY | FL | 34655-4613 |
| STRATFORD, DORIS B | 4269 EASTLEA DR | | | | COLUMBUS | OH | 43214-2837 |
| STRATFORD, GEORGE C | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 |
| STRATFORD, GEORGE T | 12353 FLORENCE DR | | | | ESPYVILLE | PA | 16424-4619 |
| STRATFORD, ROBERT W | 2538 UNION AVE NE | | | | GRAND RAPIDS | MI | 49505-3662 |
| STRATFORD, TIMOTHY P | 2839 KNOLLSIDE LN | | | | VIENNA | VA | 22180-7002 |
| STRATFORD, TIMOTHY P | PO BOX 9022 | BEIJING | | | WARREN | MI | 48090-9022 |
| STRATHAM UNDERCAR & DIAGNOSTICS | 12 PORTSMOUTH AVE | | | | STRATHAM | NH | 03885-2521 |
| STRATHMANN, FREDERICK G | 5319 PIERCE RD NW | | | | WARREN | OH | 44481-9377 |
| STRATIS, JAMES E | 5132 WILD MARSH DR | | | | WHITE BEAR LAKE | MN | 55110-3501 |
| STRATMAN, HAROLD J | 13120 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| STRATMAN, PATRICK P | 14812 HARTSOOK ST | | | | SHERMAN OAKS | CA | 91403-1409 |
| STRATMAN, THOMAS M | 11339 RUNNELLS DR | | | | CLIO | MI | 48420-8222 |
| STRATMANN I I, J F | 11425 JOHNSTONE DR | | | | PENSACOLA | FL | 32534-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRATMANN, CLAUDIA | 10645 NW 83RD CT | | | | PARKLAND | FL | 33076-4760 |
| STRATON, STEVE E | 222 BURRITT RD | | | | HILTON | NY | 14468-9769 |
| STRATTEC | FRED KOSLOSKE | 3333 W GOOD HOPE RD | | | MILWAUKEE | WI | 53209-2043 |
| STRATTEC DE MEXICO SA DE CV | AUXILIAR 1 NO 512 PARQUE INDSTRL | | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC DE MEXICO SA DE CV | AUXILIAR 1 NO 512 PARQUE INDSTRL | GEMA | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC POW/EL PASO | 2155 BUTTERFIELD DRIVE 300S | | | | TROY | MI | 48084 |
| STRATTEC POWER ACCESS DE MEXICO S D | AUXILIAR 1 NO 512 | | | CUIDAD JUAREZ MX 32648 MEXICO | | | |
| STRATTEC POWER ACCESS LLC | 160 CLARENCE DR | | | | MOUNT STERLING | KY | 40353-9072 |
| STRATTEC POWER ACCESS LLC | 2155 BUTTERFIELD DR STE 300 | | | | TROY | MI | 48084-3452 |
| STRATTEC POWER ACCESS LLC | MARY GRYBUSH | 12160 ROJAS DR STE A | | | HOLMESVILLE | OH | 44633 |
| STRATTEC SEC/EL PASO | 12160 ROJAS DR. | | | | EL PASO | TX | 79936 |
| STRATTEC SEC/STHFLD | 28314 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5503 |
| STRATTEC SEC/W ALLIS | 1706 S 68TH ST | P.O. BOX 14606 | | | WEST ALLIS | WI | 53214-4969 |
| STRATTEC SECURITY CORP | 12160 ROJAS DR STE C | PO BOX 370470 | | | EL PASO | TX | 79936-7705 |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC SECURITY CORP | AUXILIAR 1 NO 512 PARQUE INDSTRL | GEMA | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTEC SECURITY CORP | CALLE JULIO HERNANDEZ NO 7939 | | | JUAREZ CI 32679 MEXICO | | | |
| STRATTEC SECURITY CORP | MARY GRYBUSH | 12160 ROJAS DR STE C | STRATTEC DE MEXICO SA DE CV | | EL PASO | TX | 79936-7705 |
| STRATTEC SECURITY CORP | MARY GRYBUSH | STRATTEC DE MEXICO SA DE CV | 12160 ROJAS DR STE C | | LAWRENCEBURG | TN | 38464 |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN | MAGNETO NO 2409, COL PARQUE | | AYR ON CANADA | | | |
| STRATTEC SECURITY CORP | MURPHY CALLAHAN 5932 | 12160 ROJAS DRIVE STE C | | VENARIA 10078 ITALY | | | |
| STRATTEC/MILWAUKEE | 3333 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2043 |
| STRATTEC/MILWAUKEE | AUXILIAR 1 NO 512 PARQUE INDSTR | GEMA | | CD JUAREZ CI 32640 MEXICO | | | |
| STRATTON CHEVROLET CO. | 16050 STATE RTE 14 | | | | BELOIT | OH | |
| STRATTON CHEVROLET CO. | 16050 STATE RTE 14 | | | | BELOIT | OH | 44609 |
| STRATTON CHEVROLET CO. | DON STRATTON | 16050 STATE RTE 14 | | | BELOIT | OH | 44609 |
| STRATTON EDWARD (627983) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STRATTON HEIDI MARIE | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| STRATTON LARRY (448044) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STRATTON MERVIN L (429891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRATTON MICHAEL | 4409 GIRARD ST | | | | MUSKOGEE | OK | 74401-1542 |
| STRATTON SHARON | 122 WHITE DEERFIELD LN | | | | MOUNT AIRY | GA | 30563-3848 |
| STRATTON, ADDISON J | 985 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| STRATTON, ALLAN R | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| STRATTON, ALVERA T | 604 RILEY CT APT C | | | | JOPPA | MD | 21085-4677 |
| STRATTON, ALZINA E | 4577 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9629 |
| STRATTON, ANDRE J | 4555 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9629 |
| STRATTON, ANNE E | 12505 PINE ST | | | | TAYLOR | MI | 48180-6823 |
| STRATTON, ANTHONY D | 6139 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| STRATTON, ANTHONY D | 8200 PINES RD APT 1611 | | | | SHREVEPORT | LA | 71129-4425 |
| STRATTON, ARTHUR A | 20365 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| STRATTON, ARTHUR C | 1288 HUNTER CIR | | | | WEBSTER | NY | 14580-9549 |
| STRATTON, ARTHUR D | PO BOX 981234 | | | | YPSILANTI | MI | 48198-1234 |
| STRATTON, AUDREY L | 185 COUNTRY CLUB DR | | | | MELBOURNE | FL | 32940-7641 |
| STRATTON, BERT W | 487 MILLBROOK ST | | | | CANFIELD | OH | 44406-9663 |
| STRATTON, BETTY | 3671 HEISS RD | | | | MONROE | MI | 48162-9422 |
| STRATTON, BETTY L | PO BOX 124 | | | | BARKER | NY | 14012-0124 |
| STRATTON, BOBBY L | 1 BAYWOOD DR | | | | HEBER SPRINGS | AR | 72543-9519 |
| STRATTON, BRIAN J | 2158 COUNTRYSIDE CIRCLE | | | | NAPERVILLE | IL | 60565-3217 |
| STRATTON, CAROL E | 2500 MANN ROAD | LOT 351 WHITE CLOVE LANE | | | CLARKSTON | MI | 48346 |
| STRATTON, CHARLES | 8302 E 84TH ST | | | | TULSA | OK | 74133-8062 |
| STRATTON, CHARLIE A | 5413 HAXTON DR | | | | DAYTON | OH | 45440-2218 |
| STRATTON, CLYDE E | 4037 ACOMA DR | | | | ORMOND BEACH | FL | 32174-9349 |
| STRATTON, DALE W | 15336 WEXFORD LN | | | | ORLAND PARK | IL | 60462-6710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRATTON, DANNY | 13154 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9785 |
| STRATTON, DARLENE | 44 WESTWOOD DR | | | | BROCKPORT | NY | 14420-1743 |
| STRATTON, DAVID J | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112-7712 |
| STRATTON, DAVID L | 6042 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| STRATTON, DAVID M | 900 W4 MILE RD | | | | LUTHER | MI | 49656 |
| STRATTON, DEAN E | 2896 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| STRATTON, DENISE R | 10609 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| STRATTON, DENISE ANN | 10609 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| STRATTON, DENNIS | 2712 1/2 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2335 |
| STRATTON, DONALD E | 658 BEAR CT | | | | KISSIMMEE | FL | 34759-4229 |
| STRATTON, DONALD J | 10338 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8951 |
| STRATTON, DOYLE R | 6620 N LAKE RD | | | | OTTER LAKE | MI | 48464-9900 |
| STRATTON, EDWARD R | PO BOX 253 | | | | JOHANNESBURG | MI | 49751-0253 |
| STRATTON, EILEEN B | 3414 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| STRATTON, ELDON W | 12640 HOLLY RD APT B103 | | | | GRAND BLANC | MI | 48439-1855 |
| STRATTON, EMMA L | 329 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| STRATTON, ESTHER | 3403 W CIRCLE DR /57 | | | | COLUMBIA CITY | IN | 46725 |
| STRATTON, ESTHER M | 3403 W CIR DR /57 | | | | COLUMBIA CITY | IN | 46725-9462 |
| STRATTON, FAYE | 1166 SHAWNEE BAY RD | | | | BENTON | KY | 42025-6061 |
| STRATTON, FLORENCE | 1940 REGINA ST. | | | | WINTER HAVEN | FL | 33881 |
| STRATTON, FREEMAN J | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112-7712 |
| STRATTON, GARETH W | 202 MILFORD ST APT 26 | | | | ROCHESTER | NY | 14615-1891 |
| STRATTON, GARETH W | APT 22 | 202 MILFORD STREET | | | ROCHESTER | NY | 14615-1891 |
| STRATTON, GARY L | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| STRATTON, GEORGE W | 124 SUDBURY DR | | | | LAKE PLACID | FL | 33852-6246 |
| STRATTON, GERALD N | 8478 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2736 |
| STRATTON, GLORIA M | 7691 IDA EAST ROAD | | | | IDA | MI | 48140-9335 |
| STRATTON, HAROLD J | 1004 TIMBERLINE CT | | | | WINDSOR | CO | 80550-5734 |
| STRATTON, HEIDI M | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| STRATTON, HEIDI MARIE | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| STRATTON, HELEN L | 9352 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| STRATTON, JACK D | 1166 SHAWNEE BAY RD | | | | BENTON | KY | 42025-6061 |
| STRATTON, JAMES E | 4201 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2440 |
| STRATTON, JEFFREY S | 6820 HIGHFIELD DR | | | | DAYTON | OH | 45415-1532 |
| STRATTON, JOE A | 1011 LIEBECK RD | | | | CHELSEA | MI | 48118-9776 |
| STRATTON, JOHN C | 1451 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| STRATTON, JOHN C | 5522 VANDEMARK RD | | | | MEDINA | OH | 44256-9158 |
| STRATTON, JOHN H | 720 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| STRATTON, JOHN J | 23200 LAKE RD APT 47 | | | | BAY VILLAGE | OH | 44140-2972 |
| STRATTON, JOHN L | 10770 E PERALTA CANYON DR | | | | GOLD CANYON | AZ | 85218-5133 |
| STRATTON, JULIE R | PO BOX 12002 | | | | BROOKSVILLE | FL | 34603-2002 |
| STRATTON, KASI A | 11103 E MCGREGOR RD | | | | ACTON | IN | 46259-1597 |
| STRATTON, KENNETH K | 9146 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| STRATTON, KENNETH W | 1750 PINE DR | | | | ORTONVILLE | MI | 48462-9272 |
| STRATTON, KIMBERLY A | 24327 BRENTWOOD DR | | | | BROWNSTOWN | MI | 48183-5432 |
| STRATTON, LARRY J | 1655 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| STRATTON, LARRY L | 2709 W 9TH ST | | | | MARION | IN | 46953-1000 |
| STRATTON, LAWRENCE E | 483 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| STRATTON, LAYNE PAUL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| STRATTON, LEO L | 1007 E BOGART RD APT 8E | | | | SANDUSKY | OH | 44870-6409 |
| STRATTON, LEON N | 1820 MARE CREEK RD | | | | STANVILLE | KY | 41659 |
| STRATTON, LEONARD K | 3625 PINE OAK AVE SW | | | | GRAND RAPIDS | MI | 49509-3915 |
| STRATTON, LEROY J | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| STRATTON, LOIS M | 9050 CLIPPERT STREET | | | | TAYLOR | MI | 48180-2827 |
| STRATTON, LYNDON T | 32728 TIMBERWOOD DR | | | | LEESBURG | FL | 34748-8131 |
| STRATTON, MACK D | 3712 W 103RD ST | | | | CLEVELAND | OH | 44111-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRATTON, MARIE L | P.O. BOX 253 | | | | JOHNNESBURG | MI | 49751 |
| STRATTON, MAXINE | 8478 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2736 |
| STRATTON, MAXINE | 9337 56TH AVE | | | | HUDSONVILLE | MI | 49426 |
| STRATTON, MICHAEL | 6897 WOODRUFF RD | | | | LIMA | NY | 14485-9448 |
| STRATTON, MICHELE A | 15460 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9227 |
| STRATTON, MONTE J | 79 PUTNAM RD | | | | CORTLANDT MNR | NY | 10567-7444 |
| STRATTON, NORMA | 901 CANTERBURY TRL | | | | RICHMOND | IN | 47374-6683 |
| STRATTON, NORMA R | 949 WOODLEA ST | | | | BIRMINGHAM | MI | 48009-2958 |
| STRATTON, OLLIE M | 5522 VANDERMARK RD | | | | MEDINA | OH | 44256-9158 |
| STRATTON, PATRICIA A | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| STRATTON, PAUL M | 3536 BIG BRANCH RD | | | | DANVILLE | WV | 25053-8079 |
| STRATTON, PENNY L | 355 W 200 N | | | | COLUMBIA CITY | IN | 46725-8610 |
| STRATTON, RANDEL | PO BOX 563 | | | | BEAVERTON | MI | 48612-0563 |
| STRATTON, RICHARD T | 1148 PARALLEL ST | | | | FENTON | MI | 48430-2273 |
| STRATTON, RODNEY J | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| STRATTON, ROGER F | 7825 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060-8138 |
| STRATTON, RONALD L | 292 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| STRATTON, ROY | 138 NORTH ST | | | | CALEDONIA | NY | 14423-1035 |
| STRATTON, SHERRY A | 910 LUDWIG PARK DR | | | | FORT WAYNE | IN | 46825-4020 |
| STRATTON, STEPHEN | 7624 W SAINT CLAIR ST | | | | INDIANAPOLIS | IN | 46214-2554 |
| STRATTON, STUART E | 209-3915 SOUTHWINDS DR | | WINDSOR ON CANADA N9G-2S8 | | | | |
| STRATTON, SUSAN A | 5714 ESSEX LN | | | | CITRUS HTS | CA | 95610-7609 |
| STRATTON, TERRY E | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| STRATTON, TERRY W | 3403 W CIRCLE DRIVE-57 | | | | COLUMBIA CITY | IN | 46725 |
| STRATTON, THOMAS L | 3671 HEISS RD | | | | MONROE | MI | 48162-9422 |
| STRATTON, VELMA J | 695 TURNPIKE | | | | LAWRENCEBURG | TN | 38464 |
| STRATTON, VELMA J | 6995 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6948 |
| STRATTON, VICKIE A | 2490 HUNT CREEK RD | | | | LEWISTON | MI | 49756-8135 |
| STRATTON, WANETTA M | 2297 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4314 |
| STRATTON, WILLIAM | 505 RANCH RD | | | | PONTE VEDRA | FL | 32081 |
| STRATTON, WILLIAM L | 9352 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| STRATTON, WILLIAM R | 1106 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| STRATTON, WILLIAM ROY | 1106 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| STRATY, ELDA E | PO BOX 624 | | | | PRUDENVILLE | MI | 48651-0624 |
| STRATZ, BERNARD N | 1902 ALTON CIRCLE ST | | | | WALLED LAKE | MI | 48390 |
| STRATZ, DOUGLAS C | 6760 W EATON HWY | | | | LANSING | MI | 48906-9058 |
| STRATZ, MARCUS G | 500 NIGHTINGALE ST | | | | DEARBORN | MI | 48128-1529 |
| STRATZ, SALLYANN L | 2331 KETTLE LAKE RD NE | | | | KALKASKA | MI | 49646-9118 |
| STRATZ, WILLIAM F | PO BOX 1300 | | | | MOUNTAIN VIEW | MO | 65548-1300 |
| STRAUB DESIGN COMPANY | 2238 FLORIDA AVE SOUTH | | | | SAINT LOUIS PARK | MN | 55426 |
| STRAUB HARRY (448045) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STRAUB MOTORS, INC. | 400 HIGHWAY 35 | | | | KEYPORT | NJ | 07735-1497 |
| STRAUB MOTORS, INC. | CHARLES STRAUB | 400 HIGHWAY 35 | | | KEYPORT | NJ | 07735-1497 |
| STRAUB, ANDREW S | 2825 REPPUHN DR | | | | SAGINAW | MI | 48603-3189 |
| STRAUB, BEVERLY J | 10221 W MISSION LN | | | | SUN CITY | AZ | 85351-4863 |
| STRAUB, BEVERLY J | PO BOX 85014 | | | | WESTLAND | MI | 48185-0014 |
| STRAUB, CHARLES B | 9970 ALLISON RD | | | | MAYBEE | MI | 48159-9513 |
| STRAUB, CHARLES J | 12677 CROWE RD | | | | MILAN | MI | 48160-9284 |
| STRAUB, CHARLES J | 15321 OAK KNOLL DR | | | | MONROE | MI | 48161-1071 |
| STRAUB, DENNIS E | 9655 ALLISON RD | | | | MAYBEE | MI | 48159-9531 |
| STRAUB, EILEEN F | 35 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 |
| STRAUB, FRANCIS L | 429 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1026 |
| STRAUB, HARRY M | 1012 ENSOR DR | | | | JOPPA | MD | 21085-3721 |
| STRAUB, JOHN W | 42 RIVIERA DR | | | | PENNSVILLE | NJ | 08070-2465 |
| STRAUB, JOSEPH H | 365 CRANBROOK BLVD | | | | MONROE | MI | 48162-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRAUB, JUSTIN | 415 ASTOR AVENUE | | | | LANSING | MI | 48910-2981 |
| STRAUB, LEONA K | 410 KIRSCH DR | | | | MATTYDALE | NY | 13211-1447 |
| STRAUB, LUKE J | 2 POINT VIEW DR | | | | CENTRAL SQUARE | NY | 13036-3111 |
| STRAUB, MARC | 937 JUNIPER AVE W | | | | NORTHFIELD | MN | 55057-3354 |
| STRAUB, MARYLOU | 9855 JOAN CIRCLE | LOT 73 | | | YPSILANTI | MI | 48197 |
| STRAUB, PETER J | 115 VILLA RD | | | | SAINT MARYS | PA | 15857-3055 |
| STRAUB, RAY | 901 SW 15TH TERRACE APT B | | | | FORT LAUDERDALE | FL | 33312 |
| STRAUB, ROBERT D | 9700 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-8919 |
| STRAUB, ROBERT L | 7100 COVERED BRIDGE DR | | | | AUSTIN | TX | 78736-3343 |
| STRAUB, RONALD A | 543 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| STRAUB, ROSEMARY | 4661 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9784 |
| STRAUB, RUSSELL L | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| STRAUB, STEVEN P | 4602 GAINES MILL DR | | | | SYLVANIA | OH | 43560-3233 |
| STRAUB, THEODORE C | 5951 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9772 |
| STRAUBEL, EDWARD J | 3944 NIAGARA ST | | | | WAYNE | MI | 48184-1962 |
| STRAUBEL, ROBERT J | 15728 W CIMARRON DR | SUN CITY GRAND | | | SURPRISE | AZ | 85374-6149 |
| STRAUBEL, THEODORE J | 317 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| STRAUBEL, TIMOTHY L | 13810 HUNTERS HAWK ST | | | | SAN ANTONIO | TX | 78230-5408 |
| STRAUBHAAR, WILLIAM A | 1083 N COLLIER BLVD PMB 151 | | | | MARCO ISLAND | FL | 34145-2539 |
| STRAUBHAAR, WILLIAM R | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| STRAUCH, ELEANOR L | 3139 CARTER ST S | | | | KOKOMO | IN | 46901-7048 |
| STRAUCH, ERNEST F | 4131 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| STRAUCH, JAIME A | APT 21208 | 7990 EAST SNYDER ROAD | | | TUCSON | AZ | 85750-9046 |
| STRAUCH, LAWRENCE A | 6434 STILLWATER DR | | | | CHELSEA | MI | 48118-9165 |
| STRAUCH, THOMAS E | 6812 E FISHER LN | | | | MUNCIE | IN | 47303-4514 |
| STRAUCH, VERA | 812 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| STRAUCHMAN, MARTHA | 5329 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| STRAUEL JR., DOUGLAS L | 2930 ALOUETTE 114-1 | | | | GRAND PRAIRIE | TX | 75052 |
| STRAUEL, DONALD D | 3286 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| STRAUEL, DOUGLAS L | 6017 VIA BREVE UNIT 1 | | | | SIMI VALLEY | CA | 93063-4044 |
| STRAUEL, LURA E | 6017 VIA BREVE UNIT 1 | | | | SIMI VALLEY | CA | 93063-4044 |
| STRAUER, ROBERT D | 116 GERMAN ST | | | | OTTAWA | OH | 45875-9496 |
| STRAUER, STEPHEN A | PO BOX 642 | | | | KALIDA | OH | 45853-0642 |
| STRAUGH, JAY | 1516 COUNTY ROAD 546 | | | | PIGGOTT | AR | 72454-8101 |
| STRAUGHEN, MILDRED E | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982-1514 |
| STRAUGHN, JOHN | 11070 LEBANON AVE | | | | BLUE ASH | OH | 45242-1962 |
| STRAUGHN, JOHN | 376 PALMETTO AVENUE NORTHEAST | | | | WINTER HAVEN | FL | 33881-2572 |
| STRAUGHTER, RUBY J | 13573 WARD ST | | | | DETROIT | MI | 48227-3548 |
| STRAUGHTER, VICTORIA | 24200 LATHRUP BLVD APT 206 | | | | SOUTHFIELD | MI | 48075-2857 |
| STRAUMANN JARED | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| STRAUMANN MARGARET | 1445 RAMON RD | | | | LADY LAKE | FL | 32162-7602 |
| STRAUN, HAZEL G | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |
| STRAUN, RICHARD B | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |
| STRAUS, LARRY A | 230 HOVENKAMP ST | | | | KELLER | TX | 76248-3417 |
| STRAUS, MICHAEL E | 2401 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| STRAUS, PAUL F | 8506 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| STRAUS, SHERYL A | 8506 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| STRAUSBAUGH, CHARLOTTE I | 1006 WENBROOK DR | | | | KETTERING | OH | 45429-4419 |
| STRAUSBAUGH, DALE D | 118 E SOUTH A ST | | | | GAS CITY | IN | 46933-1705 |
| STRAUSBAUGH, EDGAR A | 1715 MOUNT VERNON DR | | | | FT WRIGHT | KY | 41011-3708 |
| STRAUSBAUGH, HELEN E | 3833 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026-9164 |
| STRAUSBAUGH, HELEN L | 610 FOREST MEADOW CT | C/O KAREN S BYNUM | | | DEFIANCE | MO | 63341-1817 |
| STRAUSBAUGH, JOINER L | 5983 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| STRAUSBAUGH, LINDA M | 318 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1166 |
| STRAUSBAUGH, THELMA L | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| STRAUSBURG, JAMES R | 1054 WEDGE CREEK PL | | | | CENTERVILLE | OH | 45458-3986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRAUSE, WINIFRED I | 6069 OHIO 113 | | | | BELLEVUE | OH | 44811 |
| STRAUSER I I, DONALD R | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |
| STRAUSER II, DONALD R | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |
| STRAUSER, DONALD R | PO BOX 109 | | | | MINERAL POINT | MO | 63660-0109 |
| STRAUSER, JERRY L. | 1443 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| STRAUSER, WALTER J | 7727W WHITMAN RD | | | | MANISTIQUE | MI | 49854-8816 |
| STRAUSER, WALTER J | R R 2 BOX 2904 | | | | MANISTIQUE | MI | 49854-9708 |
| STRAUSHEIM, GEORGE J | 1425 BRICKELL AVE APT 41C | | | | MIAMI | FL | 33131-3401 |
| STRAUSHEIM, GEORGE JOHN | 1435 BRICKELL AVENUE | | | | MIAMI | FL | 33131-3407 |
| STRAUSS ALOJZ V & GLADYS A | 4853 LEON RD | | | | ANDOVER | OH | 44003-9628 |
| STRAUSS JORDAN | LEAVELL DAVIS, TROY | UNKNOWN | | | | | |
| STRAUSS JORDAN | STRAUSS, JORDAN | 22005 UNIVERSITY BLVD #10 | | | DENVER | CO | 80210 |
| STRAUSS JR, LOUIS H | 1216 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9564 |
| STRAUSS KENNETH D (656492) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STRAUSS PETER | NAURODER STR 74 | | | WEISBADEN 65191 GERMANY | | | |
| STRAUSS PHILIPP | 400 CHARLES ST | | | | EAST WILLISTON | NY | 11596-2520 |
| STRAUSS RADIO | 529 14TH STREET NW | SUITE 1163 | | | WASHINGTON | DC | 20045 |
| STRAUSS RADIO STRATEGIES INC | 529 14TH ST NW STE 1163 | | | | WASHINGTON | DC | 20045-2111 |
| STRAUSS, BETTY J | 124 ARCHER LN | | | | MILLINGTON | MD | 21651-1658 |
| STRAUSS, BETTY J | 9890 MCCABE DR | | | | DIMONDALE | MI | 48821-9447 |
| STRAUSS, CARL H | 5201 S TORREY PINES DR UNIT 1177 | | | | LAS VEGAS | NV | 89118-0609 |
| STRAUSS, DONALD W | 12170 COMMERCE RD | | | | MILFORD | MI | 48380-1202 |
| STRAUSS, DONNA | 1612 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5615 |
| STRAUSS, EBERHARD F | 1166 ZIRCON COURT | | | | RIO RICO | AZ | 85648-3310 |
| STRAUSS, EDGAR L | 770 GOLFERS PASS RD | | | | INCLINE VILLAGE | NV | 89451-8820 |
| STRAUSS, ERIC J | 9550 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8810 |
| STRAUSS, ERIN E | 3371 S GENESEE RD | | | | BURTON | MI | 48519-1425 |
| STRAUSS, GARY G | G3284 E MAPLE AVE | | | | FLINT | MI | 48507 |
| STRAUSS, JANE M | 794 SHORE RD | | | | NORTHPORT | ME | 04849-4226 |
| STRAUSS, JEFFREY M | 3428 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| STRAUSS, JODY | 8 ONEIDA TRL | | | | LOWER BURRELL | PA | 15068-9782 |
| STRAUSS, JOSEPH F | 410 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1644 |
| STRAUSS, KAREN M | 4593 RACEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1168 |
| STRAUSS, KATHRYN L | 7213 LASSITER DR | | | | PARMA | OH | 44129-6508 |
| STRAUSS, LAURIE | 48 LOWELL RD | | | | KENMORE | NY | 14217-1204 |
| STRAUSS, LEO L | 5264 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1160 |
| STRAUSS, MARIE E. | 13163 PARK ST APT 8 | | | | ALDEN | NY | 14004-1051 |
| STRAUSS, MICHAEL R | 5311 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| STRAUSS, MICHAEL ROBERT | 5311 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| STRAUSS, QUANG V | 1450 N STATE HIGHWAY 360 APT 177 | | | | GRAND PRAIRIE | TX | 75050-4103 |
| STRAUSS, REBECCA | 7825 DOUBLETREE COURT | | | | KALAMAZOO | MI | 49009-9771 |
| STRAUSS, RICHARD H | PO BOX 112 | | | | SPEEDWELL | TN | 37870-0112 |
| STRAUSS, RICHARD J | 14165 OLD PLEASANT VALLEY RD | | | | MIDDLEBRG HTS | OH | 44130-4923 |
| STRAUSS, RICHARD J | 4924 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| STRAUSS, ROBERT E | 901 COLLIER CT. APT 5-302 | | | | MARCO ISLAND | FL | 34145 |
| STRAUSS, ROBERT G | 4389 E PROCUNIER RD | | | | MIKADO | MI | 48745-9786 |
| STRAUSS, ROBERT H | 7546 BROAD LEAF LANE | | | | FISHERS | IN | 46038-1854 |
| STRAUSS, ROBERT K | PO BOX 213 | | | | OWOSSO | MI | 48867-0213 |
| STRAUSS, RONALD D | 10001 E GOODALL RD UNIT C3 | LEISURE LAKE CONDO ASSC | | | DURAND | MI | 48429-9752 |
| STRAUSS, TERENCE A | 144 HASKINS LN S | | | | HILTON | NY | 14468-9003 |
| STRAUSS, TIMOTHY M | 504 SCONE DR | | | | TROY | MI | 48098-1736 |
| STRAUSS, WILLIAM D | 2345 OLMSTEAD RD | | | | WEST JEFFERSON | OH | 43162-9696 |
| STRAUSSER ROBERT | STRAUSSER, ROBERT | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| STRAUSSER, BRIAN E | 3119 WOODHOME AVE | | | | BALTIMORE | MD | 21234-7809 |
| STRAUSSER, BRIAN ERIC | 3119 WOODHOME AVE | | | | BALTIMORE | MD | 21234-7809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRAUSSER, BYRON | 4990 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9099 |
| STRAUSSER, JEFFREY A | 344 HIGH BLUFFS DR | | | | ORTONVILLE | MI | 48462-9484 |
| STRAUSSER, PATRICIA L | 4990 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9099 |
| STRAUSSER, VALORY A | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| STRAUTNIEKS, RUTE | 240 S WISCONSIN AVE | | | | ADDISON | IL | 60101-3838 |
| STRAVAKOS, JOHN N | 3245 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4341 |
| STRAVERS, JOHN J | 26612 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 |
| STRAW NORMA | 13483 PARKCREST PL | | | | ROSCOE | IL | 61073-9790 |
| STRAW PHILIP (ESTATE OF) (456931) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STRAW'S AUTO CENTER | 635 RANGE END RD | | | | DILLSBURG | PA | 17019-8704 |
| STRAW, ARTHUR F | 10395 BUSCH RD | | | | BIRCH RUN | MI | 48415-9710 |
| STRAW, BARBARA J | 1521 N HIGHWAY 99 LOT 37 | | | | STROUD | OK | 74079-4753 |
| STRAW, JIMMIE L | RR 1 BOX 73 | | | | SPARKS | OK | 74869-9738 |
| STRAW, JOHN L | PO BOX 434 | | | | CLAYTON | IN | 46118-0434 |
| STRAW, LEONA M | 6508 BUFFALO AVE | HERITAGE MANOR | | | NIAGARA FALLS | NY | 14304-3930 |
| STRAW, LEONA M | HERITAGE MANOR | 6508 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 |
| STRAW, MARIAN J | 14744 144TH AVE | | | | SPRING LAKE | MI | 49456-9538 |
| STRAW, RONALD | 146 SMOKEY DR | | | | TOWNSEND | TN | 37882-3920 |
| STRAWBACK, CHARLES F | 2683 E 300 S | | | | KOKOMO | IN | 46902-9249 |
| STRAWBACK, ROSE M | 2683 E 300 S | | | | KOKOMO | IN | 46902-9249 |
| STRAWBERRY FIELDS LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK,MARINA BAYFRONT | SINGAPORE 039392 | | | |
| STRAWBERRY, JUANITA C | 3319 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-3859 |
| STRAWBRIDGE II, THEODORE A | 14200 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| STRAWDER COOPER | 805   WALTON AVE | | | | DAYTON | OH | 45407-1332 |
| STRAWDER, DONNA J | 2751 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6360 |
| STRAWDER, JERRY R | 2751 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6360 |
| STRAWDER, KATHERYN R | 908 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| STRAWDER, MARY A | 216 FISHER | | | | PONTIAC | MI | 48341-2414 |
| STRAWDERMAN, TIMOTHY A | 7832 MISTY SHORE DR | | | | WEST CHESTER | OH | 45069-9647 |
| STRAWFLOWER ELECTRONICS INC | 401 BRIDGEPORT STREET | | | | HALF MOON BAY | CA | 94019-4245 |
| STRAWMAN, EDNA M | OFC | 20311 PEMBERVILLE ROAD | | | PEMBERVILLE | OH | 43450-9411 |
| STRAWMAN, EDNA M | PORTAGE VALLEY RETIREMENT COMUNI | | | | PEMBERVILLE | OH | 43450 |
| STRAWMAN, STEVEN E | PO BOX 172 | 11583 GARFIELD RD APT 10 | | | HIRAM | OH | 44234-0172 |
| STRAWN SR, CARL W | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4523 |
| STRAWN, DON A | 1263 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| STRAWN, ELIZABETH A | 1224 OLD RENO ROAD | | | | SPRINGTOWN | TX | 76082-6942 |
| STRAWN, JENNIFER L | PO BOX 239 | | | | CARROLL | OH | 43112-0239 |
| STRAWN, MERLE T | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| STRAWN, PAULINE ELANE | PO BOX 786 | | | | QUINLAN | TX | 75474-0014 |
| STRAWN, ROBERT D | 507 SW HOLLOWAY LN | | | | LEES SUMMIT | MO | 64081-2828 |
| STRAWN, SUSAN J | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4523 |
| STRAWN, WILLIAM C | 2668 SW 103RD ST | | | | GAINESVILLE | FL | 32608-9074 |
| STRAWN,SR, SUSAN | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| STRAWSER STEEL DRUM OF OHIO LT | PO BOX 637 | 1410 BLATT BLVD | | | BLACKLICK | OH | 43004-0637 |
| STRAWSER WALTER L (475173) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| STRAWSER, ALICE C | 1508 S MEEKER AVE | | | | MUNCIE | IN | 47302-3828 |
| STRAWSER, CHARLES | 175 DOUBLE OAKS DR | | | | DOUBLE OAK | TX | 75077-8266 |
| STRAWSER, DONALD L | 6524 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3443 |
| STRAWSER, JAMES D | 9552 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9638 |
| STRAWSER, MARGARET M | 6524 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3443 |
| STRAWSER, MARINA | 4731 MOON CHASE DR | | | | BUFORD | GA | 30519-5362 |
| STRAWSER, MARION J | 14306 CEDAR COVE | LOT 35 | | | FENTON | MI | 48430 |
| STRAWSER, MARY E | HC 67 BOX 40 | | | | HUNDRED | WV | 26575-9705 |
| STRAWSER, NORMA J | 701 S HENDRICKS AVE | | | | MARION | IN | 46953-1219 |
| STRAWTHER, TOMMIE DOROTHEA | 4138 FOREST OAK DR | | | | SHREVEPORT | LA | 71109-8320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRAY, JEFFREY A | 23329 APPLE RD | | | | WATERFORD | WI | 53185-3808 |
| STRAY, JEFFREY ALAN | 23329 APPLE RD | | | | WATERFORD | WI | 53185-3808 |
| STRAY, MERRILL | 13925 SASSAFRAS CT NE | | | | GREENVILLE | MI | 48838-9033 |
| STRAYER COLLEGE | BUSINESS OFFICE | 9990 BATTLEVIEW PKWY | | | MANASSAS | VA | 20109-2330 |
| STRAYER UNIVERSITY | 4900 KOGER BLVD STE 400 | | | | GREENSBORO | NC | 27407-2766 |
| STRAYER UNIVERSITY | 9920 FRANKLIN SQUARE DR | STE 200 | | | BALTIMORE | MD | 22123-4985 |
| STRAYER UNIVERSITY | ARLINGTON CAMPUS | 2121 15TH STREET NORTH | | | ARLINGTON | VA | 22201 |
| STRAYER UNIVERSITY | BUSINESS OFFICE | 2430 WHITEHALL PARK DR STE 700 | | | CHARLOTTE | NC | 28273-3423 |
| STRAYER UNIVERSITY | BUSINESS OFFICE | 700 INDEPENDENCE PKWY STE 400 | | | CHESAPEAKE | VA | 23320-5186 |
| STRAYER UNIVERSITY | BUSINESS OFFICE | 8382 F TERMINAL RD | | | LORTON | VA | 22079 |
| STRAYER UNIVERSITY | BUSINESS OFFICE | 9920 FRANKLIN SQUARE DR STE 200 | | | BALTIMORE | MD | 21236-4985 |
| STRAYER UNIVERSITY | BUSINESS OFFICE | PO BOX 487 | | | NEWINGTON | VA | 22122-0487 |
| STRAYER UNIVERSITY | NASHVILLE CAMPUS | 1809 DABBS AVE | | | NASHVILLE | TN | 37210-3805 |
| STRAYER UNIVERSITY | TAKOMA PARK CAMPUS | 6830 LAUREL ST NW | | | WASHINGTON | DC | 20012-2016 |
| STRAYER UNIVERSITY - CHARLESTO | 5010 WETLAND XING | | | | NORTH CHARLESTON | SC | 29418-6951 |
| STRAYER, BYRAM E | 6616 LACEY LN | | | | ELLENTON | FL | 34222-4384 |
| STRAYER, DARRELL L | 6570 MILL RD BOX 157 | | | | RIVERDALE | MI | 48877 |
| STRAYER, DEAN L | 125 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| STRAYER, DONALD V | 152 HARPER RD | | | | STREETSBORO | OH | 44241-5722 |
| STRAYER, FRANCES P | 409 WEST SHERWOOD TERRACE | | | | FORT WAYNE | IN | 46807-2735 |
| STRAYER, FRED A | 703 BERKELEY ST | | | | KENT | OH | 44240-4505 |
| STRAYER, JEFFREY A | 229 DEKALB ST | | | | TONAWANDA | NY | 14150-5411 |
| STRAYER, JERRY L | 2801 N HIGHLANDS BLVD | | | | FORT WAYNE | IN | 46808-1988 |
| STRAYER, JOHN E | 1212 REDCLIFFE ST | | | | WOODRIDGE | IL | 60517-7734 |
| STRAYER, MARJORIE | 3311 NOREEN DR | | | | COLUMBUS | OH | 43221-4570 |
| STRAYER, MARY E | 3918 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9431 |
| STRAYER, MARY JEAN | 540 UPLAND DR | | | | WEST CARROLLTON | OH | 45449-1607 |
| STRAYER, MICHAEL D | 54 ARGUS ST | | | | BUFFALO | NY | 14207-1218 |
| STRAYER, MICHAEL DAVID | 54 ARGUS ST | | | | BUFFALO | NY | 14207-1218 |
| STRAYER, REGIS A | 6745 OTTAWA AVE | | | | MADISON | OH | 44057-1245 |
| STRAYHORN, CLARENCE E | 7595 DOUBLOON DR SE | | | | GRAND RAPIDS | MI | 49546-9163 |
| STRAYHORN, HARRY W | 3075 W JACKSON ST | | | | MILAN | TN | 38358-2900 |
| STRAYHORN, HERMAN M | 401 LAWRENCE MILL RD | | | | MOLENA | GA | 30258-3532 |
| STRAYHORN, JOSEPH T | 26928 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3366 |
| STRAYHORN, NEALE E | 2601 W 18TH ST | | | | INDIANAPOLIS | IN | 46222-2843 |
| STRAYHORN, RONALD A | 5497 VIA MIRA FLORES | | | | NEWBURY PARK | CA | 91320-6882 |
| STRAYTON, GAIL P | 4929 INDEPENDENCE CIR UNIT A | | | | STOW | OH | 44224-2056 |
| STRAZA JAMIE | 6617 REMSEN CT | | | | CARLSBAD | CA | 92011-3963 |
| STRAZAR, ANTON | 2019 KEYSTONE RD | | | | PARMA | OH | 44134-3016 |
| STRAZISAR, SUSAN J | 7328 WESTLAKE RD APT 2 | | | | BELLEVUE | MI | 49021-9240 |
| STRAZLKA, JEROME R | 1047 WISH CIR | | | | EAST AURORA | NY | 14052-9654 |
| STRAZZA, ELLEN M | 2561 BRONXWOOD AVE | | | | BRONX | NY | 10469 |
| STRAZZERI | 11550 INDIAN HILLS RD STE 351 | | | | MISSION HILLS | CA | 91345-1252 |
| STRAZZULLA, JACK | 8248 E SENECA TPKE | | | | MANLIUS | NY | 13104-2129 |
| STRBENAC, DONA T | 12799 DOULA LANE | APT 222 | | | NORTH ROYALTON | OH | 44133 |
| STRBENAC, RUBY | 204 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3064 |
| STREADYFLOW SERVICES INC | PO BOX 294 | | | | BASKING RIDGE | NJ | 07920-0294 |
| STREAKS, STANLEY J | 6 SADDLEWOOD CT | | | | HILTON HEAD ISLAND | SC | 29926-2607 |
| STREAM WILLUS C (629624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STREAMLINE PACKAGING SOLUTIONS | 907 AVE T STE 106 | | | | GRAND PRAIRIE | TX | 75050 |
| STREAMLINE PLUMBING INC | 29508 SOUTHFIELD ROAD SUITE 206 | | | | SOUTHFIELD | MI | 48076 |
| STREAMLINE PLUMBING INC | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 29508 SOUTHFIELD ROAD SUITE 206 | | | SOUTHFIELD | MI | 48076 |
| STREAMLOGICS INC | 400-555 RICHMOND ST W | | TORONTO CANADA ON M5V 3B1 CANADA | | | | |
| STREAMS, DONALD H | 1710 OLSON RD | | | | MARION CENTER | PA | 15759-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STREAMSERVE INC. | GENERAL COUNSEL | 1 VAN DE GRAAFF DR STE 200 | | | BURLINGTON | MA | 01803-5176 |
| STREAMSERVE LIMITED | GENERAL COUNSEL | 1 VAN DE GRAAFF DR STE 200 | | | BURLINGTON | MA | 01803-5176 |
| STREASICK, GERALD T | 4426 LUDLOW RD SW | | | | SOUTH BOARDMAN | MI | 49680-9758 |
| STREASICK, PETER P | 2383 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| STREATY, DONALD L | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| STREATY, JULIUS | 1227 WEST 13TH STREET | | | | ANDERSON | IN | 46016-3301 |
| STREATY, KIM M | 1706 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| STREATY, KIM M | 5221 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| STREATY, MARYBELLE P | 1293 SOUTHFIELD ROAD | | | | BIRMINGHAM | MI | 48009-3081 |
| STREATY, SOPHIA H | PO BOX 3162 | | | | ANDERSON | IN | 46018-3162 |
| STREATY, VIRGINIA | PO BOX 2514 | | | | ANDERSON | IN | 46018-2514 |
| STREAVEL, CHARLES H | 10800 E 400 S | | | | GREENTOWN | IN | 46936-8958 |
| STREAVEL, MADONNA E | 10800 E 400 S | | | | GREENTOWN | IN | 46936-8958 |
| STREB SR, WILLIAM | 453 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1545 |
| STREB, ERIC P | 4547 SIMON RD. | | | | BOARDMAN | OH | 44512 |
| STREB, GEORGE | 1340 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| STREB, LOIS E | 453 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1545 |
| STREB, RICHARD R | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-2935 |
| STREB, RICHARD R | 2553 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| STREBE, GEORGE A | 3285 PARKWOOD RD | | | | LEWISTON | MI | 49756-8644 |
| STREBE, GERALD A | 4045 SYLVAN RD | | | | EVART | MI | 49631-8198 |
| STREBE, RICHARD R | 13101 DUVAL DR | | | | FISHERS | IN | 46037-8259 |
| STREBE, RONALD L | 2241 MCGRATH ST | | | | GRAND BLANC | MI | 48439-4272 |
| STREBEL, RUSSELL L | 1610 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| STREBEL, ROGELIO D | 30137 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-2042 |
| STREBER, PAUL M | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| STREBIG, CONSTANCE M | 4053 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| STREBIG, DOLORES J | 435 LABREE AVE S | | | | LEHIGH ACRES | FL | 33974-9680 |
| STREBIG, ROBERT K | 4053 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| STREBIN, DONALD G | 1618 W ALTO RD | | | | KOKOMO | IN | 46902-4834 |
| STREBY, JAMES E | 1420 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| STRECANSKY, VINCENT A | 240 OAKRIDGE DR | | | | PULASKI | PA | 16143-1506 |
| STRECANSKY, VINCENT A | 318 OAKRIDGE DR | | | | PULASKI | PA | 16143-1508 |
| STRECHA, AMALIA L | 3067 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| STRECHA, JOSEPH S | STE 2 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| STRECK, JOHN H | 331 VERMILLION DR | | | | O FALLON | IL | 62269-7147 |
| STRECK, KATHLEEN M | 2260 COACH DR APT B | | | | KETTERING | OH | 45440-2737 |
| STRECK, MARY E | 6385 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| STRECKER, JAMES W | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| STRECKER, JEANNE L | P.O. BOX 756 | | | | UNALASKA | AK | 99685 |
| STRECKER, JOAN J | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| STRECKER, SHIRLEY A | 60 E COUNTY ROAD 6 | | | | TIFFIN | OH | 44883-8507 |
| STRECKERT ANGELA MARIE | STRECKERT, ANGELA MARIE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| STRECZYWILK CHRIS (491328) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STREDNEY, LARRY A | 839 FREDERICK ST | | | | NILES | OH | 44446-2719 |
| STREDNEY, SCOTT M | 2855 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 |
| STREDNEY, TAMMY L | 22 ZACHARY COURT | | | | MANSFIELD | TX | 76063-5000 |
| STREDNEY, TERENCE P | 728 LINCOLN AVE | | | | NILES | OH | 44446-3162 |
| STREDNEY, WILLIAM E | 386 LAIRD AVE SE | | | | WARREN | OH | 44483-6026 |
| STREEBEL, KENNETH J | P O 25 | | | | ATHOL SPRINGS | NY | 14010 |
| STREEFKERK, JOHN K | 31312 ARROWHEAD ST | | | | SAINT CLAIR SHORES | MI | 48082-1280 |
| STREEFLAND, ERIN | 1205 JEFFERSON RD | | | | NORTHFIELD | MN | 55057-2750 |
| STREEKY, JAMES A | 4167 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| STREET BROS. AUTO ELECTRIC LTD. | 365 ENFORD RD. UNIT 2 | | RICHMOND HILL ON L4C 3G2 CANADA | | | | |
| STREET CARTAGE LIMITED | PO BOX 359 | | PETROLIA CANADA ON N0N 1R0 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STREET EXTREME MIAMI INC | 8567 CORAL WAY #250 | | | | MIAMI | FL | 33155 |
| STREET GREG | ATTN FRANZ LYNCH | 4189 HIGHBORNE WAY | | | MARIETTA | GA | 30066 |
| STREET JR, FRANCIS J | 2635 CHURCHILL LANE | | | | SAGINAW | MI | 48603 |
| STREET JR, GARRETT H | 145 ESTEP HOLLOW RD | | | | ELIZABETHTON | TN | 37643-6934 |
| STREET JR, HARRY L | 529 N FLAGSHIP DR | | | | SALEM | SC | 29676-4106 |
| STREET JR, MORRIS E | 20570 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3157 |
| STREET JR., FLETCHER D | 1492 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-5912 |
| STREET LEGAL PERFORM (SLP) | 1501 INDUSTRIAL WAY, NORTH | | | | TOMS RIVER | NJ | 08755 |
| STREET SCENE MANUFACTURING INC. | MIKE SPAGNOLA | 365 MCCORMICK AVE | | | COSTA MESA | CA | 92626-3422 |
| STREET, AARON C | 400 SOUTH DUPONT HIGHWAY | GALLOWAY COURTS APT. 126 | | | NEW CASTLE | DE | 19720 |
| STREET, ANARIA | 3616 SEAWAY DRIVE | | | | LANSING | MI | 48911-1911 |
| STREET, ANARIA S | 3616 SEAWAY DRIVE | | | | LANSING | MI | 48911-1911 |
| STREET, ANETTA | PO BOX 41 | | | | SPURLOCKVILLE | WV | 25565-0041 |
| STREET, ARTHUR J | 265 HIGHPOINTE LN | | | | GAYLORD | MI | 49735-9391 |
| STREET, BILLY J | 1559 E WALNUT ST | | | | FRANKFORT | IN | 46041-2715 |
| STREET, CARL M | 11225 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8701 |
| STREET, DARRILL E | 3716 LANSDOWNE AVE | | | | CINCINNATI | OH | 45236-3050 |
| STREET, DAVID K | 9120 E WINDSOR RD | | | | SELMA | IN | 47383-9665 |
| STREET, DENISE R | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| STREET, DENISE RENA | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| STREET, DEWEY G | 7487 MCCORMIC RD | | | | GRAYLING | MI | 49738 |
| STREET, DORIS J | 8940 MONROE RD APT G5 | | | | DURAND | MI | 48429-1080 |
| STREET, DOROTHY L | 2715 JEFFERSON ST | | | | ANDERSON | IN | 46016-5450 |
| STREET, EDDIE R | 418 SEAGULL DR | | | | LEWES | DE | 19958-2307 |
| STREET, ELIJAH O | 9934 SOUTH RD | | | | FAIRVIEW HTS | IL | 62208-2462 |
| STREET, ELSIE F | 7915 OAKDALE AVE | | | | BALTIMORE | MD | 21237-2758 |
| STREET, EVANS L | 3954 WILMA CT | | | | CINCINNATI | OH | 45245-2215 |
| STREET, FRANKIE A | 2410 N RD 300 W | | | | KOKOMO | IN | 46901 |
| STREET, GARRY H | PO BOX 222 | 1518 DUNRAVEN GLADE RD | | | GLEN HAVEN | CO | 80532-0222 |
| STREET, GARY L | 393 L STREET NILES | | | | FREMONT | CA | 94536 |
| STREET, GWENDOLYN M | P.O.BOX 7676 | | | | PORTLAND | TN | 37148 |
| STREET, HERBERT | 5553 FOXLAKE DR | | | | NORTH FORT MYERS | FL | 33917-5602 |
| STREET, HILDA M | 35 ANCHOR INN RD | | | | LAKE WALES | FL | 33898-8359 |
| STREET, HUGH F | 2128 TAMRACK ST | | | | KALAMAZOO | MI | 49006-1425 |
| STREET, JAMES C | PO BOX 913 | | | | CEDAR BLUFF | VA | 24609-0913 |
| STREET, JAMES E | 3421 HICKORY ST | | | | INKSTER | MI | 48141-2239 |
| STREET, JAMES S | 30940 ARDMORE RIDGE RD | | | | ARDMORE | TN | 38449-3181 |
| STREET, JOHANNA | 1067 MUELLER RD | | | | O FALLON | MO | 63366-4708 |
| STREET, JOHN R | 11137 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| STREET, JOHN S | 5270 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039-2713 |
| STREET, JOYCE A | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| STREET, KAREN S | 9536 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| STREET, KENDERICK R | 710 BRITAIN WAY | | | | SAINT CHARLES | MO | 63304-8754 |
| STREET, LARRY | 1508 E 86TH ST #137 | | | | INDIANAPOLIS | IN | 46240 |
| STREET, LELA F | PO BOX 2703 | | | | KOKOMO | IN | 46904-2703 |
| STREET, LENDELL E | 64272 MAGNOLIA LN | | | | CALIFORNIA | MO | 65018-4532 |
| STREET, MARGARET J | PO BOX 441 | | | | TRINITY | AL | 35673-0005 |
| STREET, MARSHALL D | 1791 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9480 |
| STREET, MERL | 5880 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| STREET, PATRICIA M | 16919 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5550 |
| STREET, PATTY JEAN | 138 CENTER ST | | | | LEBANON | VA | 24266-7172 |
| STREET, R D | 1051 CAROWAY BLVD | | | | GAHANNA | OH | 43230-6215 |
| STREET, R DWIGHT | 1051 CAROWAY BLVD | | | | GAHANNA | OH | 43230-6215 |
| STREET, RAYMOND G | 244 BURNING LEAF DR | | | | SAINT PETERS | MO | 63376-7047 |
| STREET, RICHARD B | 137 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-6015 |
| STREET, ROBERT L | 9141 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STREET, ROBERT M | 1916 MANOR DR | | | | COCOA | FL | 32922-6928 |
| STREET, RUSSEL E | 6088 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| STREET, RUSSEL EARL | 6088 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| STREET, SHIRLEY E | 185 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| STREET, SILHOUETTE | 21455 W 7 MILE RD APT 3 | | | | DETROIT | MI | 48219-1937 |
| STREET, SIMON C | 29778 PARK ST | | | | ROSEVILLE | MI | 48066-2128 |
| STREET, STEWART F | 2113 BOCK RD | | | | SAGINAW | MI | 48603-7804 |
| STREET, TAMARA L | 5557 N COUNTY ROAD 1150 E | | | | FOREST | IN | 46039-9539 |
| STREET, TAMARA LOUISE | 5557 N COUNTY ROAD 1150 E | | | | FOREST | IN | 46039-9539 |
| STREET, VINCENT P | 1917 RED DALE DR | | | | RAPID CITY | SD | 57702-3231 |
| STREET, VIRGINIA | 4 RANDOLPH DR | | | | MOUNT HOLLY | NJ | 08060-1105 |
| STREET, WALLACE D | 416 N STOCKTON ST | | | | JAMESTOWN | IN | 46147-8805 |
| STREET, WANDA L | 510 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| STREET, WILBER L | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| STREETER ERIC | 5403 MCNAMARA LANE | | | | FLINT | MI | 48506-2280 |
| STREETER JR, CECIL W | 1615 W 19TH ST | | | | ANDERSON | IN | 46016-3811 |
| STREETER JR, ELZIE S | 3878 E 177TH ST | | | | CLEVELAND | OH | 44128-1617 |
| STREETER ROB | 1913 TAMPICO DR | | | | PLANO | TX | 75075-2152 |
| STREETER, ALLEN R | 300 KENNELY RD APT 220 | | | | SAGINAW | MI | 48609-7705 |
| STREETER, ANGELA H | 1725 E 44TH ST | | | | ANDERSON | IN | 46013-2556 |
| STREETER, ANNA LUCILLE | 210 W CROSS ST APT 203 | | | | YPSILANTI | MI | 48197-2825 |
| STREETER, CHARLOTTE J | RT2 BOX 247 09593 WALTERS RD | | | | ONAWAY | MI | 49765 |
| STREETER, COY V | 370 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| STREETER, DALE E | 2567 N HUGHES RD | | | | HOWELL | MI | 48855-9749 |
| STREETER, DANIEL L | 942 ANGLE RD | | | | LAPEER | MI | 48446-7797 |
| STREETER, DENNIS L | PO BOX 421 | | | | BROWN CITY | MI | 48415-0421 |
| STREETER, DENNIS R | APT 1101 | 2815 OSLER DRIVE | | | GRAND PRAIRIE | TX | 75051-1042 |
| STREETER, EDITH G | 132 REDSTEM CT | | | | FLINT | MI | 48506-1088 |
| STREETER, ELAINE G | 397 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| STREETER, EMORY E | 3405 SWEETWATER RD APT 627 | | | | LAWRENCEVILLE | GA | 30044-2460 |
| STREETER, HAROLD R | 4537 BONANZA DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1388 |
| STREETER, HELEN I | 139 HUNTERS RILL | | | | LAPEER | MI | 48446-4103 |
| STREETER, JAMES H | 2747 S EDGAR RD R#6 | | | | MASON | MI | 48854 |
| STREETER, JANICE E | 6492 E HOLLY ST | | | | INVERNESS | FL | 34452-7693 |
| STREETER, JASON EARL | 2700 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| STREETER, JOSEPH H | 1701 BRIARSON DR | | | | SAGINAW | MI | 48638-4498 |
| STREETER, JUAN J | 3 SUTTON CT | | | | MARLTON | NJ | 08053-1981 |
| STREETER, JUDY W | 2823 W 20TH ST | | | | ANDERSON | IN | 46011-4030 |
| STREETER, KATHLEEN M | 2820 SOUTHWOOD DR | C/O SONYA PENTECOST | | | EAST LANSING | MI | 48823-2347 |
| STREETER, KEITH D | 310 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| STREETER, KENNETH J | 15680 BEECH DALY RD | | | | TAYLOR | MI | 48180-5053 |
| STREETER, KENNETH L | 8200 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| STREETER, KENNETH LEE | 8200 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| STREETER, LARRY B | 13476 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| STREETER, MARY | 929 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| STREETER, MICHAEL | 1427 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| STREETER, PATRICIA B | PO BOX 1906 | 1122 LYDEN AVE | | | YOUNGSTOWN | OH | 44506-0006 |
| STREETER, PAULINE | 4537 BONANZA DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1388 |
| STREETER, PHYLLIS L | 7186 LAKESIDE DR | | | | BELLAIRE | MI | 49615-9466 |
| STREETER, ROBERT A | 9593 WALTER RD | | | | ONAWAY | MI | 49765-8759 |
| STREETER, ROBERT V | 687 BECKWOURTH DR | 687 BECKWOURTH DR. | | | RENO | NV | 89506-5766 |
| STREETER, RONALD T | 5277 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| STREETER, ROSETTA K | 5200 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| STREETER, ROY A | 11223 MAPLE LN | | | | GLADWIN | MI | 48624-8838 |
| STREETER, SALLY S | 940 PALM VIEW DR #215D | | | | NAPLES | FL | 34110 |
| STREETER, STEVEN D | G-4210 CROSBY RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STREETER, STEVEN H | 5193 JASON DR | | | | FLINT | MI | 48507-4564 |
| STREETER, TERRY L | 6347 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| STREETER, THOMAS D | PO BOX 221 | | | | KEWADIN | MI | 49648-0221 |
| STREETER, TRACY LEON | 11430 ARCHES DR | | | | INDIANAPOLIS | IN | 46235-8216 |
| STREETER, VERA L | 418 S DIVISION ST | | | | SUFFOLK | VA | 23434 |
| STREETMAN PRINCE Q. | NO ADVERSE PARTY | | | | | | |
| STREETMAN, CLARENCE L | 6398 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1523 |
| STREETMAN, HENRY C | 5767 ALLEE WAY | | | | BRASELTON | GA | 30517-6200 |
| STREETMAN, HERSCHEL F | 2167 US 31 S | | | | CROTHERSVILLE | IN | 47229 |
| STREETMAN, STEVE A | 9263 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| STREETMAN, STEVE ALLYNE | 9263 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| STREETMAN, THELMA L | 29448 SPOON AVE | | | | MADISON HTS | MI | 48071-4488 |
| STREETMAN, WILLIAM H | 51 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| STREETS JACK (490570) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| STREETS, BEATRICE I | 16711 CASTAWAY LN | | | | HUNTINGTON BEACH | CA | 92649-3156 |
| STREETS, DAVID A | 4603 VISTA RIDGE LANE | | | | FLOWERY BR | GA | 30542-3563 |
| STREETS, HENRY B | HC 30 BOX 115 | | | | ARTHUR | WV | 26847-9470 |
| STREETS, JAMES D | 32 TALISTER CT | | | | BALTIMORE | MD | 21237-4029 |
| STREETS, JAMES DWIGHT | 32 TALISTER CT | | | | BALTIMORE | MD | 21237-4029 |
| STREETS, JAMES W | 4134 E TATHAM RD | | | | SAGINAW | MI | 48601-6864 |
| STREETT JR, JOHN M | 327 AUDREY LN | | | | INWOOD | WV | 25428-3645 |
| STREETT, ELOISE | 5006 CORINTHIA WAY | | | | OCEANSIDE | CA | 92056-5152 |
| STREETT, MARIA T | 327 AUDREY LN | | | | INWOOD | WV | 25428-3645 |
| STREETT, WILLIAM W | 1306 ACORN RIDGE CT | | | | EDGEWOOD | MD | 21040-2171 |
| STREETY SR, CLARENCE T | 5062 OVERLOOK PT | | | | HAMBURG | NY | 14075-3408 |
| STREFLING, CHRISTIAN F | 5148 W FOX FARM RD | | | | MANISTEE | MI | 49660-9532 |
| STREFLING, ERNEST F | 3236 INVERARY DR | | | | LANSING | MI | 48911-1328 |
| STREFLING, TEDDY | 664 2ND ST | | | | GALIEN | MI | 49113-9659 |
| STREGE ROGER | STREGE, ROGER | STATE FARM INSURANCE | PO BOX 82613 | | LINCOLN | NE | 68501 |
| STREGE, RICHARD J | 325 BLUE SKY TRL | | | | NEKOOSA | WI | 54457-8053 |
| STREHL, ANN M | 2608 VEACH RD APT 9 | | | | OWENSBORO | KY | 42303-5580 |
| STREHL, JAMES N | 65350 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1808 |
| STREHLE DANIEL | 520 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| STREHLE, DANIEL EMMETT | 520 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| STREHLE, DAVID E | 212 WINDY CT | | | | BEAVERCREEK | OH | 45434-6258 |
| STREHLE, DEAN E | PO BOX 1101 | | | | LIBERTY | MO | 64069-1101 |
| STREHLE, ROBERT A | PO BOX 423 | | | | MIO | MI | 48647-0423 |
| STREHLER, RICHARD E | 211 UNIVERSITY ST APT 2 | | | | WEST LAFAYETTE | IN | 47906 |
| STREHLOW, RICHARD G | 5726 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| STREIB, WILLIAM C | 584 SHADY LN | | | | ALVATON | KY | 42122-9709 |
| STREIBER, PETER L | 209 JOHNSON AVENUE | | | | MOUNT VERNON | OH | 43050-4412 |
| STREIBER, PETER LASZLO | 209 JOHNSON AVENUE | | | | MOUNT VERNON | OH | 43050-4412 |
| STREIBIG, JANICE M | 982 BREEZEMONT CT | | | | PT ORANGE | FL | 32127-7900 |
| STREIBLE, ALICE | 350 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8239 |
| STREIBLE, KENNETH P | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| STREIBLE, KENNETH PAUL | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| STREIBLE, KIMBERLY D | PO BOX 334 | | | | BOWLING GREEN | KY | 42102-0334 |
| STREIBLE, LOU ELAINE | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| STREICH MARVIN H (439549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STREICH MOTORS, INC. | 411 W STATE ST | | | | FOX LAKE | WI | 53933-8030 |
| STREICH MOTORS, INC. | TIMOTHY STREICH | 411 W STATE ST | | | FOX LAKE | WI | 53933-8030 |
| STREICH, LAVERN D | 70509 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9419 |
| STREICH, LAYNE L | 2965 85TH ST E | | | | INVER GROVE HEIGHTS | MN | 55076-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STREICH, ROBERT H | 2318 DARNELL CT | | | | SAN JOSE | CA | 95133-1839 |
| STREICH, SARAH K | 8402 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8336 |
| STREICHER JOAN | 7359 CAPTAIN HARBOUR COURT | | | | MAUMEE | OH | 43537-8671 |
| STREICHER, DONALD W | 2002 LAUREL AVE | | | | JANESVILLE | WI | 53548-3434 |
| STREICHER, ROBERT J | 905 W FAIRY CHASM RD UNIT 101 | | | | BAYSIDE | WI | 53217-1666 |
| STREICHER, WILLIAM F | 7359 CAPTAIN HARBOUR CT | | | | MAUMEE | OH | 43537-8671 |
| STREICHERT, GENEVA | 226 AIRPORT RD | C/O JOSEPH EVANCO | | | ENDICOTT | NY | 13760-4426 |
| STREICHERT, IDA P | 8848 JONATHAN DR | | | | NORTH ROYALTON | OH | 44133-1065 |
| STREIDL, ALVIN J | 2606 N AVE | | | | PARMA | OH | 44134-1427 |
| STREIDL, ALVIN J | 9415 CHERRY TREE DR | APT 102 | | | STRONGSVILLE | OH | 44136-9403 |
| STREIFF, SHARON L | 11147 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-3809 |
| STREIFF, THOMAS P | 32428 MADISON ST | | | | BEVERLY HILLS | MI | 48025-4243 |
| STREIGHT, DONALD H | 3038 POINTER DRIVE BOX 5 | | | | PALM HARBOR | FL | 34683 |
| STREIT JR, MARVIN J | 10547 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7986 |
| STREIT MANUFACTURING INC | MAINDEN GROSS GRAFSTEIN & GREENSTEIN | 111 RICHMOND ST WEST | | TORONTO CANADA | | | |
| STREIT, DAVID J | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| STREIT, DAVID JEROME | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| STREIT, DAVID L | 4318 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| STREIT, DAVID LEON | 4318 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| STREIT, ELIZABETH A | 1805 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5085 |
| STREIT, JOHN M | 404 HILLCREST DR APT 12 | | | | WINDSOR | MO | 65360-1957 |
| STREIT, LEON G | 3478 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| STREIT, TONI E | 400 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| STREIT, TRACI L | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| STREIT, TRACI LYNN | 1520 S 104TH TER | | | | EDWARDSVILLE | KS | 66111-1101 |
| STREIT-EISENHAUER, BERTHA M | 233 RANSOM RD | | | | LANCASTER | NY | 14086 |
| STREITFERDT, GLORIA A | 1430 BLAKELY CIRCLE | UNIT 505 | | | WARREN | OH | 44485-4485 |
| STREITFERDT, GLORIA A | UNIT 505 | 1430 BLAKELY CIRCLE SOUTHWEST | | | WARREN | OH | 44485-3885 |
| STREITFERDT, JOHN J | 5162 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| STREK, JAMES S | 1053 PULAWSKI ST SW | | | | GRAND RAPIDS | MI | 49504-6108 |
| STREK, ROBERT R | 1780 RUTHVEN AVE NW | | | | WALKER | MI | 49534-7703 |
| STRELAU, SYLVIA K | 7082 SW 115TH LOOP | | | | OCALA | FL | 34476-9491 |
| STRELAU, THOMAS E | 7582 E.S.R.101 #B | | | | CASTALIA | OH | 44824 |
| STRELECKI, MARTIN W | 1650 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| STRELECKI, PAUL J | 2225 LYNN RD | | | | SANFORD | MI | 48657-9273 |
| STRELING, BLAKE S | 48025 FOX CHASE CT | | | | SHELBY TOWNSHIP | MI | 48315-4232 |
| STRELING, EDMUND E | 4135 DIEHL RD | | | | METAMORA | MI | 48455-9605 |
| STRELING, HAROLD R | 2329 FOX HILL DR | | | | STERLING HTS | MI | 48310-3553 |
| STRELINGER CO | PO BOX 78000 | REMOVED 1/4/01 SC | | | DETROIT | MI | 48278-0185 |
| STRELINGER/TROY | 1402 RANKIN DR | | | | TROY | MI | 48083-4021 |
| STRELKA, KENNETH J | 3311 W COLLEGE AVE APT 214 | | | | MILWAUKEE | WI | 53221-4783 |
| STRELKA, LUCY A | 8536 W OKLAHOMA AVE APT 284 | | | | WEST ALLIS | WI | 53227-4657 |
| STRELLUF, WILLIAM B | 102CC COUNTRY CLUB DR | | | | COUNTRYSIDE | IL | 60525 |
| STRELOW, BONNIE B | PO BOX 55 | | | | HONEY CREEK | WI | 53138-0055 |
| STRELOW, GARY J | W195S10084 RACINE AVE | | | | MUSKEGO | WI | 53150-9553 |
| STRELOW, ROBERT S | 3434 S ALABAMA AVE | | | | MILWAUKEE | WI | 53207-3641 |
| STREM CHEMICALS INC | 7 MULLIKEN WAY | | | | NEWBURYPORT | MA | 01950-4019 |
| STREM JR, ERVIN H | 49182 MONTE RD | | | | CHESTERFIELD | MI | 48047-4866 |
| STREM, GUY E | 8454 GRACE ST | | | | SHELBY TOWNSHIP | MI | 48317-1708 |
| STREM, HELEN A | 70 LANARK CRES | | | | ROCHESTER | NY | 14609-7849 |
| STREM, JEAN A | 32644 COLONY HILL DR | C/O JACOBS | | | FRANKLIN | MI | 48025-1016 |
| STREMICK, RICHARD J | 4545 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9524 |
| STREMLOW, DAVID W | 6240 M113 EAST | | | | KINGSLEY | MI | 49649 |
| STREMPEL, ROBERT J | 4323 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| STRENG, CLAIR W | 9393 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRENG, JACQUELYN S | 1213 HOLLYROOD RD | | | | SANDUSKY | OH | 44870-4223 |
| STRENG, JANE K | 5490 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| STRENG, JEFFREY P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STRENG, LAWRENCE A | 7346 LEDGEWOOD DRIVE | | | | FENTON | MI | 48430-9223 |
| STRENG, MICHAEL L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| STRENG, PATRICK H | PO BOX 282 | | | | NEW LOTHROP | MI | 48460-0282 |
| STRENGTH RICHARD | 8206 HAMPTON BLVD NO 295 | | | | NORFOLK | VA | 23505 |
| STRENNEN, HUGH J | 92 RIVERSIDE DR | | | | SEVERNA PARK | MD | 21146-3437 |
| STRENSKE, HAROLD W | 190 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| STREPPA, JOAN | 8455 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| STRESS EXPRESS, INC. | U/A/D 01/01/2005 | PAUL FAYNOR TTEE | KIRK LANGTON TTEE | 23172 ALCALDE, UNIT A | LAGUNA HILLS | CA | 92653-1452 |
| STRESS FREE CORPORATE HOUSING INC | STE 220 | 2500 WESTON ROAD | | | WESTON | FL | 33331-3617 |
| STRESS FREE RELOCATION INC | STE 220 | 2500 WESTON ROAD | | | WESTON | FL | 33331-3617 |
| STRESS PHOTO/MADISON | 1504 EDGEHILL DR | | | | MADISON | WI | 53705-1449 |
| STRESS TEL/STATE COL | 2790 WEST COLLEGE AVENUE | | | | STATE COLLEGE | PA | 16801 |
| STRESSMAN, KATHRYN A | 1524 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1734 |
| STRESSMAN, LAWRENCE T | 20100 CUTLER RD | | | | MORLEY | MI | 49336-9615 |
| STRESSMAN, ROBERT W | 3110 SENSKE RD | | | | STANDISH | MI | 48658-9155 |
| STRESSMAN, WILLIAM L | PO BOX 908 | | | | STANDISH | MI | 48658-0908 |
| STRESSTEL/CHICAGO | PO BOX 73479 | | | | CHICAGO | IL | 60673-0001 |
| STRESZ, WILLIAM | 20 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3004 |
| STRESZOFF MARK & JENNIFER | 6274 ANITA DRIVE | | | | CLEVELAND | OH | 44130-2818 |
| STRETCH, MARSHALL H | 16432 LOCUST HILL DR | | | | ROCKVILLE | VA | 23146-1845 |
| STRETCH, ROBERT M | 7125 GOLDEN DESERT AVE | | | | LAS VEGAS | NV | 89129-7120 |
| STRETLIEN, THOMAS P | PO BOX 204 | | | | LAKE LEELANAU | MI | 49653-0204 |
| STRETZ, DIANNE M | 422 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| STRETZ, DIANNE M J | 422 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| STREU, DAVID A | 2869 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1508 |
| STREU, ELENOR A | 7639 UPTON CT | | | | NEW PORT RICHEY | FL | 34654-6144 |
| STREU, HELEN R | 1610 ELIZABETH ST | | | | BAY CITY | MI | 48708-5419 |
| STREUFERT, NANCY S | 225 STEEL LN | | | | EUREKA | CA | 95503-9444 |
| STREUFERT, RICHARD C | 225 STEEL LN | | | | EUREKA | CA | 95503-9444 |
| STREUKENS, STEVEN W | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| STREUKENS, VICKI L | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| STREULY, HENRY A | N75W16140 COLONY RD | | | | MENOMONEE FALLS | WI | 53051-4588 |
| STREULY, RICHARD M | 3152 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| STREUR LLOYD J (482034) - STREUER LLOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 |
| STREUSAND & LANDON, LLP | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, SUITE 2523 | | AUSTIN | TX | 78701 |
| STREUTER CHEVROLET, INC. | 100 S FRONT ST | | | | OKAWVILLE | IL | 62271-2110 |
| STREUTER CHEVROLET, INC. | LEONARD STREUTER | 100 S FRONT ST | | | OKAWVILLE | IL | 62271-2110 |
| STREVA, ANGELINA | 752 KITZMILLER RD | | | | PULLMAN | WA | 99163-8729 |
| STREVA, LEONARD J | 752 KITZMILLER ROAD | | | | PULLMAN | WA | 99163-8729 |
| STREVEL, RICHARD L | 2644 SUDBURY ST SW | | | | WYOMING | MI | 49519-6322 |
| STREVEL, RICHARD L | 4769 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525 |
| STREY, CEYLON R | 21810 N CANTO LN | | | | SUN CITY WEST | AZ | 85375-2121 |
| STREY, JOANN C | 7556 S 74TH ST | | | | FRANKLIN | WI | 53132-9756 |
| STREY, MARTHA | 21810 N CANTO LN | | | | SUN CITY WEST | AZ | 85375-2121 |
| STREY, ROBERT J | 7556 S 74TH ST | | | | FRANKLIN | WI | 53132-9756 |
| STREZA, JOHN E | 3600 W 100 N | | | | KOKOMO | IN | 46901-3847 |
| STRGAR, THOMAS P | 502 E CLARK ST | | | | SAINT JOHNS | MI | 48879-2008 |
| STRIATIUS INC | 8703 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9683 |
| STRIBER, DONALD R | 6190 HOUGH RD | | | | ALMONT | MI | 48003-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRIBER, EDWARD J | 428 NOTRE DAME BLVD | | | | ROMEO | MI | 48065-4780 |
| STRIBER, GERALD J | 6071 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| STRIBER, JEAN M | 6071 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| STRIBER, JOHN C | 1129 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STRIBER, MARION | 5105 KIDDER RD | | | | ALMONT | MI | 48003-8784 |
| STRIBLIN, KENNETH D | 5784 NORWOOD DR | | | | BROOK PARK | OH | 44142-1033 |
| STRIBLING KATHY | 5724 HIGHWAY 94 N | | | | ROGERS | AR | 72756-7156 |
| STRIBLING PEGGY | 1714 W DARTMOUTH ST | | | | FLINT | MI | 48504-2743 |
| STRIBLING, ARTHUR C | 5617 CLOVERBROOK DR | | | | FORT WAYNE | IN | 46806-3519 |
| STRIBLING, ARTHUR P | 200 PATTINGILL ST | | | | WESTLAND | MI | 48185-7415 |
| STRIBLING, BENNY | 5469 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| STRIBLING, FREEFIA B | 213 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| STRIBLING, GLENDA F | 3103 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| STRIBLING, MARGUERITE | 12847 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| STRIBLING, PEGGY J | 1714 W DARTMOUTH ST | | | | FLINT | MI | 48504-2743 |
| STRIBLING, RAYMOND E | 802 CROWN CT | | | | KELLER | TX | 76248-8460 |
| STRIBLING, RAYMOND E | PO BOX 1121 | | | | VAN | TX | 75790 |
| STRIBLING, RAYNELL A | 4350 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| STRIBLING, RAYNELL ALIECE | 4350 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| STRIBRNY, VERONICA H | 18410 STAMFORD ST | | | | LIVONIA | MI | 48152-4905 |
| STRIBY, THOMAS A | 8607 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-6258 |
| STRICHERZ, JEFFREY D | 7113 SHIPP RD | | | | ROWLETT | TX | 75088-4227 |
| STRICK, HELEN E | 15061 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4651 |
| STRICK, JOHN S | 6910 DEER RIDGE DR | | | | TEMPERANCE | MI | 48182-1452 |
| STRICK, PHILIP C | 1970 SILVERLEAF CIR UNIT G227 | | | | CARLSBAD | CA | 92009-8477 |
| STRICKBINE, JASON T | PO BOX 216 | | | | POLO | MO | 64671-0216 |
| STRICKBINE, TOMMY D | 802 S D ST | | | | HERINGTON | KS | 67449-3018 |
| STRICKENBERGER, THOMAS W | 659 FARRAGUT COMMONS DR | | | | KNOXVILLE | TN | 37934-1661 |
| STRICKER FRED S (626795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKER JR, ANTHONY J | 8500 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9067 |
| STRICKER, ALAN L | 8 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| STRICKER, CAROL A | 1829 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| STRICKER, CHRISTOPHER R | 766 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6589 |
| STRICKER, DENNIS N | 2077 W GRAND CYPRESS CT | | | | ORO VALLEY | AZ | 85737-8730 |
| STRICKER, DONALD C | 1501 CLARKE ST | | | | DE SOTO | MO | 63020-3346 |
| STRICKER, ELIZABETH L | 9 W LEVERT DR | | | | LULING | LA | 70070-3103 |
| STRICKER, ELIZABETH M | 1724 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5337 |
| STRICKER, EULALIA | 1769 S VAN BUREN RD | | | | REESE | MI | 48757-9236 |
| STRICKER, HILDA | 1553 VERMONT ST | | | | SAGINAW | MI | 48602-1741 |
| STRICKER, JAMES M | 9515 ELMS RD | | | | BIRCH RUN | MI | 48415-8480 |
| STRICKER, JEANNE C | 637 MARCIA AVE | | | | HAMILTON | OH | 45013-2641 |
| STRICKER, JOSEPH B | 7383 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9636 |
| STRICKER, KATHLEEN M | 3815 BOULDER DR | | | | TROY | MI | 48084-1118 |
| STRICKER, KENNETH Y | 2517 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| STRICKER, MARTHA L | 6400 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| STRICKER, MARY | 31653 BRETZ DR | | | | WARREN | MI | 48093-5536 |
| STRICKER, NANCY J | 898 CITY VIEW DR | | | | MANSFIELD | OH | 44905-2507 |
| STRICKER, RANDALL C | 4654 KEENEY ST | | | | SKOKIE | IL | 60076 |
| STRICKER, ROBERT E | 3705 N BEYER RD | | | | SAGINAW | MI | 48601 |
| STRICKER, ROBERT F | 8612 MONTRERAY DR | | | | EVART | MI | 49631 |
| STRICKER, SCOTT D | 7234 GLEN TERRA DRIVE | | | | LANSING | MI | 48917-7819 |
| STRICKER, STEPHEN L | 3146 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9317 |
| STRICKER, THELMA H | 2131 LAKEVIEW DR APT 502 | | | | SEBRING | FL | 33870-3197 |
| STRICKER, THERESA | 530 S. CENTER RD. | | | | SAGINAW | MI | 48638 |
| STRICKER, THOMAS J | 1540 NE 40TH PL | | | | OAKLAND PARK | FL | 33334-4655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRICKER, THOMAS J | C/O TODD STRICKER | 1540 NE 40TH PL | | | OAKLAND PARK | FL | 33334 |
| STRICKER, CHAD A | 12060 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| STRICKERT, FRANCIS P | 21 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| STRICKERT, HENRY C | 2411 LAUREL AVE | | | | JANESVILLE | WI | 53548-3343 |
| STRICKFADEN, MARGARET | 829 W BIGELAV AVE | | | | FINDLAY | OH | 45840 |
| STRICKHOUSER, MICHAEL R | PO BOX 9022 | CO ADAM OPEL, IPC T2-05 | | | WARREN | MI | 48090-9022 |
| STRICKHOUSER, RICHARD K | 11325 HARTLAND RD | | | | FENTON | MI | 48430-3528 |
| STRICKLAND ARTHUR (ESTATE OF) (651442) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| STRICKLAND AUTO GROUP, INC. | EDDIE STRICKLAND | 307 NC 42 WEST | | | AHOSKIE | NC | 27910 |
| STRICKLAND BRIEANNA | RICHARD F. MALLEN & ASSOCIATES, LTD. | 188 W RANDOLPH ST STE 1750 | | | CHICAGO | IL | 60601-2995 |
| STRICKLAND BRUCE JAMES | 2740 W RILEY RD | | | | OWOSSO | MI | 48867-9430 |
| STRICKLAND CHARLES E (494245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKLAND CHEVROLET, INC. | 5719 BROADWAY ST | | | | PEARLAND | TX | 77581-7811 |
| STRICKLAND CHEVROLET, INC. | CECIL STRICKLAND | 5719 BROADWAY ST | | | PEARLAND | TX | 77581-7811 |
| STRICKLAND DEWEY R (429892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKLAND DORINA | 826 CARRIAGE LN | | | | WAYCROSS | GA | 31503-9666 |
| STRICKLAND ELOISE | 39167 BAYOU PIGEON RD | | | | PLAQUEMINE | LA | 70764-7746 |
| STRICKLAND FAMILY 1990 TRUST | UAD 08/16/90 | CAROL ANN PINKLEY & | JOAN PATRICIA CADENHEAD TTEES | 547 CR 211 | EUREKA SPGS | AR | 72632-9656 |
| STRICKLAND FOUNDRY & MACH CO | 2332 E MAIN ST | | | | RICHMOND | VA | 23223 |
| STRICKLAND JASON | STRICKLAND, JASON | PO BOX 1206 | | | MOBILE | AL | 36633-1206 |
| STRICKLAND JO | 566 SIX CROWNS ST | | | | COLLIERVILLE | TN | 38017-1718 |
| STRICKLAND JR, JAMES J | 6440 PEARCREST RD | | | | LAS VEGAS | NV | 89108-5306 |
| STRICKLAND MARK A | 3207 W TORQUAY RD | | | | MUNCIE | IN | 47304-3236 |
| STRICKLAND MICHAEL (662775) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STRICKLAND PAULA | STRICKLAND, PAULA | 4195 OLD WHITEVILLE ROAD | | | LUNMBERTON | NC | 28358 |
| STRICKLAND RAYMOND | 264 PALMETTO BLUFF ROAD | | | | PALATKA | FL | 32177-8153 |
| STRICKLAND ROBERT N (467083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKLAND SR, CARL A | 4350 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| STRICKLAND SR, FARRELL R | 5817 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-2838 |
| STRICKLAND TODD | DBA INCREDIBLE EVENTS LLC | 1425 TRAE LN | | | LITHIA SPRINGS | GA | 30122-3249 |
| STRICKLAND, ALESIA D | 2420 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| STRICKLAND, ANNELIESE E | 3383 ECHO RIDGE PL | | | | COCOA | FL | 32926-7400 |
| STRICKLAND, BARBARA B | 470 LEE ROAD 374 | | | | VALLEY | AL | 36854-6918 |
| STRICKLAND, BARBARA G | 700 VICTORIA STATION BLVD | | | | LAWRENCEVILLE | GA | 30043-6459 |
| STRICKLAND, BEN J | 9003 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| STRICKLAND, BEN S | 298 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9752 |
| STRICKLAND, BENJAMIN N | 3719 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| STRICKLAND, BETTY J | 428 LYNCH AVE | | | | PONTIAC | MI | 48342-1952 |
| STRICKLAND, BOBBY J | 5814 ROCK MEADOW TRL | | | | ARLINGTON | TX | 76017-0513 |
| STRICKLAND, BONNIE M | 924 COLUMBUS CT | | | | BEDFORD | TX | 76022-7514 |
| STRICKLAND, BRUCE J | 2740 W RILEY RD | | | | OWOSSO | MI | 48867-9430 |
| STRICKLAND, BRUCE JAMES | 2740 W RILEY RD | | | | OWOSSO | MI | 48867-9430 |
| STRICKLAND, BUDDY S | 6670 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| STRICKLAND, CARL R | 900 NIPP AVE | | | | LANSING | MI | 48915-1024 |
| STRICKLAND, CAROL K | 1217 PEACHTREE RD | | | | FALLSTON | MD | 21047-1803 |
| STRICKLAND, CARROLL S | 3852 MEADOWBROOK DR | | | | TROY | MI | 48084-1767 |
| STRICKLAND, CHAD C | 309 S CELIA AVE | | | | MUNCIE | IN | 47303-4613 |
| STRICKLAND, CHAD CLAYTON | 309 S CELIA AVE | | | | MUNCIE | IN | 47303-4613 |
| STRICKLAND, CHARLES E | 38810 HAMON ST | | | | HARRISON TWP | MI | 48045-2109 |
| STRICKLAND, CHARLES H | 909 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| STRICKLAND, CHARLES HENRY | 909 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| STRICKLAND, CHARLES R | 1604 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRICKLAND, CLARA M | 129 WESTIN PARC | | | | JOHNSON CITY | TN | 37615-4972 |
| STRICKLAND, CLAYTON | 6791 RIVER RD | | | | FLUSHING | MI | 48433-2513 |
| STRICKLAND, CLIFTON C | 3038 SAINT CHARLES AVE | | | | GAINESVILLE | GA | 30504-5557 |
| STRICKLAND, CLOTINE N | 2468 COUNTY ROAD 156 | | | | RALPH | AL | 35480-3021 |
| STRICKLAND, CRAVETTE D | PO BOX 39166 | | | | REDFORD | MI | 48239-0166 |
| STRICKLAND, CREOLA | 1053 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| STRICKLAND, CURTIS I | 2462 KENYONVILLE RD | | | | ALBION | NY | 14411 |
| STRICKLAND, DAVID | 5550 VICKERY ST | | | | LAVONIA | GA | 30553-1537 |
| STRICKLAND, DEBORAH J | 5642 HOOVER ST | | | | WAYNE | MI | 48184-2624 |
| STRICKLAND, DENNIS L | 8017 DOVE LN | | | | TUSCALOOSA | AL | 35405-9428 |
| STRICKLAND, DENNIS L | 833 MARY LEE DR | | | | CARLETON | MI | 48117-9246 |
| STRICKLAND, DOROTHY L | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| STRICKLAND, EDNADEAN | 2332 KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| STRICKLAND, EILEEN M | 107 E GIBBS ST | | | | SAINT JOHNS | MI | 48879-1311 |
| STRICKLAND, ELAINE | 3001 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-1459 |
| STRICKLAND, ELEANOR D | APT 37B | 310 EAST WINCHESTER AVENUE | | | LANGHORNE | PA | 19047-2248 |
| STRICKLAND, ELIJAH W | 1 H C 1 POB 302 B | | | | SILVA | MO | 63964 |
| STRICKLAND, ELIZABETH M | 3912 YELLOWSTONE PL | | | | DENTON | TX | 76209-7744 |
| STRICKLAND, ELMER | 19313 MANOR ST | | | | DETROIT | MI | 48221-1403 |
| STRICKLAND, ERNEST R | 3030 HUMPHRIES DR SE | | | | ATLANTA | GA | 30354-2438 |
| STRICKLAND, EVELYN | 5486 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| STRICKLAND, FRANCES | 164 HILL ST | | | | COMMERCE | GA | 30529-1834 |
| STRICKLAND, FREDDY L | 46 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2114 |
| STRICKLAND, GEORGE | 944 105TH AVE | | | | OAKLAND | CA | 94603-3121 |
| STRICKLAND, GEORGE I | 2412 KENYONVILLE RD | | | | ALBION | NY | 14411-9172 |
| STRICKLAND, GEORGE W | 14449 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| STRICKLAND, GEORGIA H | 8670 STATE HIGHWAY 94 | | | | RAMER | AL | 36069-5160 |
| STRICKLAND, HAROLD L | 1213 HIGHPOINT RD | | | | ALBERTVILLE | AL | 35950-2519 |
| STRICKLAND, HELEN | 1401 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| STRICKLAND, HELEN L | 4140 RANCH DR | | | | BEAVERCREEK | OH | 45432-1863 |
| STRICKLAND, HENRY C | PO BOX 1215 | 160 HEATHER WAY | | | CLEVELAND | GA | 30528-0023 |
| STRICKLAND, HERBERT E | 8282 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| STRICKLAND, HERBERT G | 3383 ECHO RIDGE PL | | | | COCOA | FL | 32926-7400 |
| STRICKLAND, HERSHEL A | 70 COUNTY RD #7030 | | | | BOONEVILLE | MS | 38829 |
| STRICKLAND, HOWELL R | 42 E GEORGIA AVE | | | | EMERSON | GA | 30137-2337 |
| STRICKLAND, HUBERT | 10721 WHITE AVE | | | | KANSAS CITY | MO | 64134-2509 |
| STRICKLAND, J R | 1604 DARLING AVE | | | | WAYCROSS | GA | 31501-7042 |
| STRICKLAND, JACQULYN L | 10773 HIGHWAY 142 | | | | STANTONVILLE | TN | 38379-5319 |
| STRICKLAND, JAMES C | 29676 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1775 |
| STRICKLAND, JAMES E | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| STRICKLAND, JAMES H | 152 2ND ST | | | | MORROW | OH | 45152-1224 |
| STRICKLAND, JAMES M | 494 RYALL RD | | | | BARNEY | GA | 31625-4032 |
| STRICKLAND, JAMES T | 398 S MAIN ST | | | | ALPHARETTA | GA | 30009-1956 |
| STRICKLAND, JANIS L | 5704 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1565 |
| STRICKLAND, JEAN C | 2550 WYNDGATE CT | | | | WESTLAKE | OH | 44145-2994 |
| STRICKLAND, JEFFERY M | 13 EMBER WAY | | | | CARTERSVILLE | GA | 30120-2072 |
| STRICKLAND, JEFFREY L | 2253 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| STRICKLAND, JESSE L | 5689 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4225 |
| STRICKLAND, JILL M | 18704 WAKENDEN | | | | REDFORD | MI | 48240-1864 |
| STRICKLAND, JIMMY S | 201 CHARDONNAY LN | | | | NORMAN | OK | 73071-5084 |
| STRICKLAND, JOEL E | 4006 COGGINS AVE | | | | FLINT | MI | 48506-2468 |
| STRICKLAND, JOHN B | 6071 YORK BLVD | | | | LOS ANGELES | CA | 90042-3503 |
| STRICKLAND, JOHN D | 7901 N CORTARO RD APT 11105 | | | | TUCSON | AZ | 85743-7833 |
| STRICKLAND, JOHN E | 12581 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| STRICKLAND, JOHN H | 457 OLD MILL CREEK RD | | | | DAWSONVILLE | GA | 30534-5210 |
| STRICKLAND, JOHN J | 3523 CYPRESSWOOD DR | | | | SPRING | TX | 77388-5831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRICKLAND, JOHN R | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| STRICKLAND, JOSEPH D | 3514 KNOLLVIEW CT | | | | DECATUR | GA | 30034-3206 |
| STRICKLAND, JOSEPH L | 19440 AFTON RD | | | | DETROIT | MI | 48203-1438 |
| STRICKLAND, JOYCE | 5943 S CROTON HARDY DR | C/O DANA STRICKLAND | | | NEWAYGO | MI | 49337-8792 |
| STRICKLAND, JUANITA L | 361 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| STRICKLAND, KAREN M | 123 GUM CREEK RD | | | | OXFORD | GA | 30054-4191 |
| STRICKLAND, KEITH A | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| STRICKLAND, KENNETH L | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| STRICKLAND, LAMAR S | PO BOX 441148 | | | | HOUSTON | TX | 77244-1148 |
| STRICKLAND, LEE G | 983 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2825 |
| STRICKLAND, LEO D | 1809 E LOVERS LN | | | | ARLINGTON | TX | 76010-5936 |
| STRICKLAND, LLOYD E | 2332 KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| STRICKLAND, LONNIE | 5265 DANIELS ST | | | | DETROIT | MI | 48210-2305 |
| STRICKLAND, LOREN D | 2224 TOWNLINE RD | | | | WATERPORT | NY | 14571-9742 |
| STRICKLAND, LORRAINE | RR 5 | | | | DEFIANCE | OH | 43512 |
| STRICKLAND, LORRAINE D | 245 S PADDOCK ST UNIT 19 | | | | PONTIAC | MI | 48342-3181 |
| STRICKLAND, LYMAN W | 4622 DEVONSHIRE RD | | | | DUNWOODY | GA | 30338-5614 |
| STRICKLAND, MARCIA D | 3450 STALLION CT | | | | POWDER SPGS | GA | 30127-2135 |
| STRICKLAND, MARCIA DIANN | 3450 STALLION CT | | | | POWDER SPGS | GA | 30127-2135 |
| STRICKLAND, MAREN C | 526 W 76TH ST | | | | SHREVEPORT | LA | 71106-4104 |
| STRICKLAND, MARIANNA | 84 ALPINE DRIVE | | | | GOLETA | CA | 93117-1347 |
| STRICKLAND, MARILYN D | 182 NE VILLAS CT | | | | TALLAHASSEE | FL | 32303-4855 |
| STRICKLAND, MARK A | 3207 W TORQUAY RD | | | | MUNCIE | IN | 47304-3236 |
| STRICKLAND, MARLA J | 1051 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| STRICKLAND, MARTINA S | 807 ELBE DR | | | | ARLINGTON | TX | 76001-8544 |
| STRICKLAND, MARY E | 76 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| STRICKLAND, MARY E | LAKEWOOD VILLAGE LOT 76 | | | | MEDINA | NY | 14103 |
| STRICKLAND, MARY J | 3461 COUNTY LINE RD | | | | CALEDONIA | WI | 53108-9757 |
| STRICKLAND, MARY M | 1901 FM 424 | | | | CROSSROADS | TX | 76227-7289 |
| STRICKLAND, MEGAN | 198 W MEADOWS LN NE | | | | CLEVELAND | TN | 37312-7400 |
| STRICKLAND, MELVIN F | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| STRICKLAND, MELVIS W | 4308 WILD TURKEY DR APT D | | | | ANDERSON | IN | 46013-1228 |
| STRICKLAND, MICHAEL | 129 MAIN STREET | | | | DUPONT | PA | 18641-2212 |
| STRICKLAND, MORRIS E | 4082 CO ROAD 215 | | | | HILLSDALE | WY | 82060 |
| STRICKLAND, OKLA D | 12757 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| STRICKLAND, OTIS | 5210 GLADDEN RD | | | | FAIRBURN | GA | 30213-2805 |
| STRICKLAND, PAUL E | 421 MARVIN BROOKS RD | | | | WILLIAMSBURG | KY | 40769-9114 |
| STRICKLAND, PAUL M | 300 HILLVIEW DR | | | | LAWRENCEBURG | TN | 38464-1212 |
| STRICKLAND, PHILLIP L | 2024 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| STRICKLAND, PHILLIP LEE | 2024 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| STRICKLAND, PHYLLIS L | 11117 S OAKWOOD CT | | | | LUCASVILLE | OH | 45648-9092 |
| STRICKLAND, QUELLANETT C | 805 S LEE ST | | | | FITZGERALD | GA | 31750-3639 |
| STRICKLAND, RICHARD C | 3815 WAVERLY RD | | | | TENNESSEE RIDGE | TN | 37178-5528 |
| STRICKLAND, RICHARD D | 1246 HARKER STREET | | | | DAYTON | OH | 45404-1208 |
| STRICKLAND, RICHARD H | 5865 E 62ND PL | | | | INDIANAPOLIS | IN | 46220-4907 |
| STRICKLAND, RICK F | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| STRICKLAND, ROBERT A | 18601 BINDER ST | | | | DETROIT | MI | 48234-1946 |
| STRICKLAND, ROBERT A | PO BOX 3402 | | | | HIGHLAND PARK | MI | 48203-0402 |
| STRICKLAND, ROBERT E | 513 RAYMOND AVE | | | | FROSTPROOF | FL | 33843-9433 |
| STRICKLAND, ROBERT E | PO BOX 671 | | | | ARLINGTON | TX | 76004-0671 |
| STRICKLAND, ROBERTA | 1786 THRESHER DR | | | | NAVARRE | FL | 32566-7567 |
| STRICKLAND, ROGER L | 9195 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| STRICKLAND, SARA M | 4280 CARY DR | | | | SNELLVILLE | GA | 30039-6563 |
| STRICKLAND, SHARON | PO BOX 1202 | | | | WILLIAMSBURG | KY | 40769-3202 |
| STRICKLAND, SQUIRE | 267 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1727 |
| STRICKLAND, STEVEN M | 9021 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRICKLAND, SUSIE | APT 204 | 4108 MONTICELLO BOULEVARD | | | YOUNGSTOWN | OH | 44505-1759 |
| STRICKLAND, THOMAS | 3719 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| STRICKLAND, THOMAS H | 1469 COUNTY ROAD 432 | | | | JACKSON | MO | 63755-8171 |
| STRICKLAND, TIMOTHY W | 823 MORRIS RD | | | | LAPEER | MI | 48446-9439 |
| STRICKLAND, TINA M | 3461 COUNTY LINE RD | | | | CALEDONIA | WI | 53108-9757 |
| STRICKLAND, TRINIDAD | 46 SHELBY ST SW | | | | GRAND RAPIDS | MI | 49507-1047 |
| STRICKLAND, WALTER E | 6030 WALROND AVE | | | | KANSAS CITY | MO | 64130-3965 |
| STRICKLAND, WAZZIAH | 996 GLENDALE DR | | | | EAST POINT | GA | 30344-2819 |
| STRICKLAND, WILLIAM B | 18329 ALOIS LN | | | | LAKE MILTON | OH | 44429-9505 |
| STRICKLAND, WILLIAM D | 12550 CARSON ST SPC 16 | | | | HAWAIIAN GARDENS | CA | 90716-1869 |
| STRICKLAND, WILLIAM D | 436 ENXING AVE | | | | DAYTON | OH | 45449-2010 |
| STRICKLAND, WILLIAM D | 975 HCR 1313 | | | | HILLSBORO | TX | 76645-5057 |
| STRICKLAND, WILLIAM G | 4324 SAINT JOHNS CHURCH RD | | | | BLACKSHEAR | GA | 31516-5207 |
| STRICKLAND, WILLIAM H | 14143 JENKINS RD | | | | BELLEVUE | MI | 49021-9234 |
| STRICKLEN PROPERTIES | ATTN: MR. RICHARD H. STRICKLEN | 115 UNION AVE | | | BAKERSFIELD | CA | 93307-1550 |
| STRICKLEN, BERNICE | 1309 N LAVEEN DR | | | | CHANDLER | AZ | 85226-1350 |
| STRICKLEN, LILLIAN | 3333 N 22ND ST | | | | MILWAUKEE | WI | 53206-1712 |
| STRICKLEN, RICHARD M | 1399 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| STRICKLEN, TERRY L | 3223 N 66TH TER | | | | KANSAS CITY | KS | 66104-1321 |
| STRICKLEN, WILLIAM L | 3702 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| STRICKLER BARRY E (ESTATE OF) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE  1550 | | | HOUSTON | TX | 77069 |
| STRICKLER GLENN W (429893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKLER, DALE L | 1586 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444 |
| STRICKLER, DARREL D | 423 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1085 |
| STRICKLER, DAVID R | 26263 DUCHESS LN | | | | BONITA SPRINGS | FL | 34135-6521 |
| STRICKLER, H L | 39379 BURNS RD | | | | N RIDGEVILLE | OH | 44039-1005 |
| STRICKLER, JAMES A | 177 CEMETERY RD | | | | VANDERBILT | PA | 15486-1165 |
| STRICKLER, KARL E | 3814 N POINT RD | | | | BALTIMORE | MD | 21222-2733 |
| STRICKLER, KARL EUGENE | 3814 N POINT RD | | | | BALTIMORE | MD | 21222-2733 |
| STRICKLER, MICHAEL L | 7280 BERESFORD AVE | | | | PARMA | OH | 44130-5059 |
| STRICKLER, NATHAN R | 312 DIXIE TRL | | | | RALEIGH | NC | 27607-7018 |
| STRICKLIN BARBARA | STRICKLIN, BARBARA | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| STRICKLIN JAMES F SR (429894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRICKLIN JR, BERT B | 3530 DILL DR | | | | WATERFORD | MI | 48329-2128 |
| STRICKLIN JR, RANDAL H | 211 RAINBOW DR # 11106 | | | | LIVINGSTON | TX | 77399-2011 |
| STRICKLIN JR, RAYMOND T | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| STRICKLIN PROPERTIES INC | PO BOX 40340 | | | | BAKERSFIELD | CA | 93384-0340 |
| STRICKLIN TRUCKING COMPANY | 108 COLLEGE STREET | | | | ARCADIA | MO | 63621 |
| STRICKLIN, ANCIL L | 35916 JAY DR | | | | CUSTER PARK | IL | 60481-8447 |
| STRICKLIN, BRADLEY M | 42 N MAIN ST | | | | CLARKSTON | MI | 48346-1516 |
| STRICKLIN, CHARLES R | 6577 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9159 |
| STRICKLIN, CRAIG B | 3530 DILL DR | | | | WATERFORD TOWNSHIP | MI | 48329-2128 |
| STRICKLIN, DANNY L | 4861 MUSKODAY RD | | | | CLARKSTON | MI | 48348-3241 |
| STRICKLIN, DAVID | 1320 WOLFORD RD | | | | MANSFIELD | OH | 44903-9262 |
| STRICKLIN, ELEANOR M | 115 CARRIAGE DRIVE | | | | HOCKESSIN | DE | 19707-1329 |
| STRICKLIN, GENEVIEVE V | 6948 FROSTVIEW LN | | | | HAZELWOOD | MO | 63042-3237 |
| STRICKLIN, HELEN G | 74 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2237 |
| STRICKLIN, IDEANER | 136 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| STRICKLIN, IRA W | PO BOX 526 | | | | WELLSTON | OK | 74881-0526 |
| STRICKLIN, JACQUELINE J | 501 BAYS FORK RD | | | | BOWLING GREEN | KY | 42103-9033 |
| STRICKLIN, LESLIE R | 70 NANCY AVE | | | | CADIZ | KY | 42211-8079 |
| STRICKLIN, LISA L | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| STRICKLIN, MARY LOU | 7393 N LIMA RD | | | | POLAND | OH | 44514-2680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRICKLIN, MARY M | 310 JEANWOOD CT | | | | DUNDALK | MD | 21222-2856 |
| STRICKLIN, MILDRED Y | ROUTE 1 BOX 679A | | | | BISMARCK | MO | 63624 |
| STRICKLIN, PATTI A | 9009 E 73RD ST | | | | RAYTOWN | MO | 64133-6422 |
| STRICKLIN, ROBERT A | 7100 TIMBERLANE DR | | | | NORTH RICHLAND HILLS | TX | 76180-3528 |
| STRICKLIN, ROBIN D | 303 HAWTHORNE BLVD | | | | GLEN ELLYN | IL | 60137-4039 |
| STRICKLIN, VELA M | 1824 SUE DR | | | | BIRMINGHAM | AL | 35214-2324 |
| STRICKLIN, VERONICA | 264 GREENLAWN AVENUE | | | | MANSFIELD | OH | 44902-7729 |
| STRICKLIN, VIVIAN M | 1914 HOMECREST AVE | | | | KALAMAZOO | MI | 49001-4584 |
| STRICKLINE, EVELYN M | 26 KNIGHT ST | | | | PHILADELPHIA | MS | 39350-2061 |
| STRICKLING, BRUCE C | 490 WOODS RD | | | | ORLEANS | MI | 48865-9724 |
| STRICKLING, JAMES D | 349 RINEHART RD | | | | BELLVILLE | OH | 44813-9175 |
| STRICKLING, JOHN | 738 CYRUS ST | | | | IONIA | MI | 48846-1117 |
| STRICKLING, MATT J | 6930 DIVINE HWY | | | | PORTLAND | MI | 48875-1296 |
| STRICKLING, MATTHEW A | 6930 DIVINE HWY | | | | PORTLAND | MI | 48875-1296 |
| STRICKO, AGNES C | PO BOX 4176 | | | | IDYLLWILD | CA | 92549-4176 |
| STRICKO, ALBERT | 504 PORT ARTHUR RD | | | | TRIMBLE | MO | 64492-9220 |
| STRICKROOT, MATTHEW R | 21659 CENTERBROOK COURT | | | | GROSSE POINTE | MI | 48236-1024 |
| STRIDDE, CHARLES J | 307 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| STRIDER BUICK-GMC-SUBARU | 1011 E DIXIE DR | | | | ASHEBORO | NC | 27203-6616 |
| STRIDES FOR CHANGE | MOTHERS AGAINST DRUNK DRIVING | 8585 STEMMONS FREEWAY STE 525 SOUTH | | | DALLAS | TX | 75247 |
| STRIDH JR, KURT A | 1101 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-3611 |
| STRIEBEL, BERNARD C | 24 LIENEMANN CT | | | | SAINT PETERS | MO | 63303-1634 |
| STRIEBEL, DENNIS R | 6420 SADDLE RIDGE RD | | | | TROY | MO | 63379-4708 |
| STRIEBEL, WILLIAM F | 1010 N 33RD ST | | | | GALESBURG | MI | 49053-9744 |
| STRIEDINGER, ANTONIO J | 7811 OCEANLINE DR | | | | INDIANAPOLIS | IN | 46214-4150 |
| STRIEFF, CECILIA J | 6643 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| STRIEFF, ESTHER | 725 BUSHA RD | | | | OWOSSO | MI | 48867-8114 |
| STRIEFF, HENRY H | 6643 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| STRIEFF, JERRY W | 5024 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| STRIEFF, TERRY L | 16441 CENTER RD | | | | EAST LANSING | MI | 48823-9418 |
| STRIEGEL, AGNES I | 2177 E. THOUSAND OAKS 329 | | | | THOUSAND OAKS | CA | 91362 |
| STRIETER, BARRY F | 6243 CENTER ST | | | | UNIONVILLE | MI | 48767-9785 |
| STRIETER, BRIAN P | 247 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1461 |
| STRIETER, DAVID E | 412 S KIESEL ST | | | | BAY CITY | MI | 48706-4359 |
| STRIETER, DONA J | 6055 GRAF RD | | | | UNIONVILLE | MI | 48767-9659 |
| STRIETER, EVELYN M | 3713 W COURT ST | | | | FLINT | MI | 48532-3836 |
| STRIETER, FELICITA | 7145 WELLES ST | | | | BROWN CITY | MI | 48416-8695 |
| STRIETER, KEITH J | 7905 HEDRICK RD | | | | HARBOR SPRINGS | MI | 49740-9527 |
| STRIETER, MARTIN A | 936 JOHNSON AVE | | | | FLINT | MI | 48532-3843 |
| STRIETER, MARTIN AARON | 936 JOHNSON AVE | | | | FLINT | MI | 48532-3843 |
| STRIETER, MAVIS F | 858 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1058 |
| STRIETER, NANCY J | 3306 PATRICIA PL | | | | SAGINAW | MI | 48602-3424 |
| STRIETZEL, SYLVIA K | 1950 PARKNOLL LN | | | | PORT WASHINGTON | WI | 53074-1177 |
| STRIFFLER, HELEN P | 6792 AKRON RD | | | | LOCKPORT | NY | 14094-5372 |
| STRIFFLER, WILLIAM A | 940 CRANBERRY CIR | | | | FORT MILL | SC | 29715-7310 |
| STRIGEL, GREGORY P | 1150 ESTATES BLVD | 1150 ESTATES BLVD | | | HAMILTON SQUARE | NJ | 08690-2279 |
| STRIGEL, NANCY L | 317 FINLEY AVE | | | | TRENTON | NJ | 08610-1909 |
| STRIGGOW, DENISE J | 9400 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| STRIGGOW, HARRIETT M | 14025 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| STRIGGOW, TIMM L | 9400 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| STRIGGS, WILLIE J | PO BOX 19556 | | | | SHREVEPORT | LA | 71149-0556 |
| STRIGLER, JANE E | 46 TODDS RD | | | | RIDGEFIELD | CT | 06877-1821 |
| STRIKA, TILLIE | 19669 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1743 |
| STRIKE SR, NOEL E | 5701 TEA ROSE TRL | | | | TALLAHASSEE | FL | 32311-7749 |
| STRIKE WARREN | 306 SUNSET DR | | | | PEWAUKEE | WI | 53072-4615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRIKE, ALLEN P | #99 FUCHENG ROAD, PUDONG | 23F AURORA PLAZA , GENERAL MOTORS | | | SHANGHAI CHINA 200121 | | |
| STRIKE, ALLEN P | #99 FUCHENG ROAD, PUDONG | 23F AURORA PLAZA , GENERAL MOTORS | | | SHANGHAI 200121 CHINA | | |
| STRIKE, DANIEL W | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| STRIKE, DAVID C | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| STRIKE, DONALD A | 4811 N BARTLETT AVE | | | | MILWAUKEE | WI | 53217-6017 |
| STRIKE, GLENN E | W 1882 HWY CI | | | | HELENVILLE | WI | 53137 |
| STRIKE, MARGARET A | 102 SOUTH LN | | | | BLUEFIELD | VA | 24605-9217 |
| STRIKE, RHONDA K | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| STRIKEIRON INC | 15501 WESTON PKWY STE 150 | | | | CARY | NC | 27513-8638 |
| STRIKEIRON INC | CHIEF FINANCIAL OFFICER | 15501 WESTON PKWY STE 150 | | | CARY | NC | 27513-8638 |
| STRIKER, CHARLES A | 5322 WOODCLIFF CT | | | | WEST CHESTER | OH | 45069-5821 |
| STRIKER, IRENE B | 3207 FALCON LN APT 220 | | | | WILMINGTON | DE | 19808-4349 |
| STRIKER, KEVIN R | 3822 PICKFORD | | | | SHELBY TWP | MI | 48316-4835 |
| STRILECKY, BONNIE J | 418 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| STRILECKY, PHILIP D | 418 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| STRILER, BRIAN K | 508 AVON ST | | | | FLINT | MI | 48503-1937 |
| STRILER, BRIAN KENT | 508 AVON ST | | | | FLINT | MI | 48503-1937 |
| STRILER, ORVEL J | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| STRILER, VOLEN L | 9403 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| STRIMBU, NICK INC | 3500 PARKWAY DR | | | | BROOKFIELD | OH | 44403-9755 |
| STRIMPEL, COURTNEY MARCEL | APT 202 | 776 KIMBERLY | | | LAKE ORION | MI | 48362-2969 |
| STRIMPEL, GREGORY S | APT 202 | 776 KIMBERLY | | | LAKE ORION | MI | 48362-2969 |
| STRIMPEL, ROBERT J | 36725 HARWICK CT | | | | CLINTON TWP | MI | 48035-1143 |
| STRIMPLE, DAVID L | 3000 HWY 17-92W | #522 | | | HAINES CITY | FL | 33844 |
| STRIMPLE, PATRICIA L | 826 MERCER AVE NE | | | | WARREN | OH | 44483-4912 |
| STRINCEVICH, NICHOLAS M | 4315 E 100 S | | | | MARION | IN | 46953-9670 |
| STRINCEVICH, NICHOLAS MICHAEL | 4315 E 100 S | | | | MARION | IN | 46953-9670 |
| STRINE JR, HARVEY | 14144 MITIGATION CT | | | | HUDSON | FL | 34667-8481 |
| STRINE WILLIAM H JR (468370) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STRINE, DONNA M | 3565 GREGORY RD | | | | ORION | MI | 48359-2016 |
| STRINE, ELLSWORTH L | 3629 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| STRINE, EUGENE H | 703 QUILLETT DR | | | | BEAVERTON | MI | 48612-9191 |
| STRINE, FRED L | 100 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| STRINE, GEORGE D | 1736 CLOVER LN | | | | YORK | PA | 17403-4014 |
| STRINE, HELEN M | 126 MARQUETTE | | | | PONTIAC | MI | 48342-1527 |
| STRINE, LLOYD H | 92 EAST STREET BOX 41 | | | | HAYESVILLE | OH | 44838 |
| STRINE, MYRA E | 39529 MICHIGAN AVE APT 1 | | | | CANTON | MI | 48188 |
| STRINE, REX A | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| STRINE, RICHARD L | 1182 TWP RD 1875 R 4 | | | | ASHLAND | OH | 44805 |
| STRINE, STEVEN E | 2962 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3832 |
| STRINE, STEVEN R | 123 EAST MAIN ST | | | | HAYESVILLE | OH | 44838 |
| STRINEKA, SUSAN A | 8496 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1661 |
| STRINEKA, SUSAN ANN | 8496 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1661 |
| STRING, CORTAY G | 1908 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| STRINGER JR, JOHN | 2726 PINGREE ST | | | | DETROIT | MI | 48206-2189 |
| STRINGER M L | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1943 |
| STRINGER WILLIAM A (626796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRINGER, AMY | 1409 DALE DR | | | | SAVANNAH | GA | 31406-5001 |
| STRINGER, BERNICE | 767 NW 41ST ST | | | | MIAMI | FL | 33127-2740 |
| STRINGER, BETTY J | 5140 SE 106TH LN | | | | BELLEVIEW | FL | 34420-3143 |
| STRINGER, BILLIE R | 450 CREAX RD | | | | AXIS | AL | 36505-4724 |
| STRINGER, BUFORD D | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| STRINGER, CARL N | 2070 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| STRINGER, CATHERINE | 222 STANFORD RD | | | | HAGERSTOWN | MD | 21742-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRINGER, COLLEEN S | 4672 FOX LAKE RD | | | | GOODRICH | MI | 48438-9609 |
| STRINGER, CONNIE P | PO BOX 200633 | | | | CARTERSVILLE | GA | 30120-9011 |
| STRINGER, DAVID GERARDE | 18870 STUART RD | | | | CHESANING | MI | 48616-9711 |
| STRINGER, DEREK E | 38330 PALMER ROAD | | | | WESTLAND | MI | 48186-3966 |
| STRINGER, DONALD J | 209 S CUMBERLAND ST | | | | FLINT | MI | 48503-2161 |
| STRINGER, DOROTHY F | 3060 BLACKWOOD DR | | | | FLORISSANT | MO | 63033-6258 |
| STRINGER, EARL G | 1340 NE THOMPSON RD | | | | DECATUR | AL | 35603-6726 |
| STRINGER, ELIZABETH | 5518 WILLOW CLIFF RD APT 362 | | | | OKLAHOMA CITY | OK | 73122-6361 |
| STRINGER, ELNORA A | 5994 WELLINGTON DR | | | | CLARKSTON | MI | 48346-3467 |
| STRINGER, ERMA L | 3506 ESTHER ST | | | | FLINT | MI | 48505-3895 |
| STRINGER, GARY E | 715 STEVENS ST TRLR 4 | | | | FILER | ID | 83328-5406 |
| STRINGER, GEORGE B | 127 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3215 |
| STRINGER, HAROLD J | 325 ROBINHOOD RD | | | | COVINGTON | LA | 70433-4764 |
| STRINGER, HERMAN E | PO BOX 658 | | | | VINEMONT | AL | 35179-0658 |
| STRINGER, JACK F | PO BOX 303 | | | | BIG BAY | MI | 49808 |
| STRINGER, JACK F | PO BOX 523 | | | | OXFORD | MI | 48371-0523 |
| STRINGER, JAMES B | 56325 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| STRINGER, JAMES C | 316 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| STRINGER, JOHN H | 3608 N BUCKNER TARSNEY RD | | | | BUCKNER | MO | 64016-9185 |
| STRINGER, JOHN H | 3908 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1553 |
| STRINGER, KENNETH E | 7090B HILL STATION RD | | | | GOSHEN | OH | 45122 |
| STRINGER, LEE A | PO BOX 18446 | | | | CLEVELAND HEIGHTS | OH | 44118-0446 |
| STRINGER, LEONARD A | 1280 EAST AVE | | | | ELYRIA | OH | 44035-7667 |
| STRINGER, LINDA L | 7636 W COUNTY RD 200 N | | | | KOKOMO | IN | 46901 |
| STRINGER, M. L | 3144 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1943 |
| STRINGER, MAE AUDREY | 4430 FOSTER RD | | | | CLEVELAND | NC | 27013-9455 |
| STRINGER, MARY A | 1300 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4548 |
| STRINGER, MARY NELL | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| STRINGER, MICHAEL J | 801 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| STRINGER, MYRTLE M | 113 CAMPBELL AVE | | | | CROSSVILLE | TN | 38555-4820 |
| STRINGER, NANCY E | 626 VERMILLION CT | | | | ANDERSON | IN | 46012-1537 |
| STRINGER, NATHAN T | 913 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| STRINGER, PHILLIP D | 2003 NETHERY RD | | | | HARTSELLE | AL | 35640-7375 |
| STRINGER, RAY | 214 CLIFTY ST | | | | SOMERSET | KY | 42501-1612 |
| STRINGER, RICHARD A | 14350 AARON CT | | | | VICTORVILLE | CA | 92394-3219 |
| STRINGER, RICHARD L | 613 GLEN WOOD DRIVE | | | | FAIRFIELD | AL | 35064-1616 |
| STRINGER, RILEY | 2070 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| STRINGER, RILLA A | 7299 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9235 |
| STRINGER, ROBERT D | 5994 WELLINGTON DR | | | | CLARKSTON | MI | 48346-3467 |
| STRINGER, ROBERT P | 407 RIVER RD | LAGOON BEACH | | | BAY CITY | MI | 48706-1426 |
| STRINGER, ROBERT W | 18498 BUFFALO ST | | | | DETROIT | MI | 48234-2437 |
| STRINGER, ROD | PO BOX 10236 | | | | LUBBOCK | TX | 79408-3236 |
| STRINGER, RONALD | 14975 ROBSON ST | | | | DETROIT | MI | 48227-2695 |
| STRINGER, SHARON | 1429 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515-3804 |
| STRINGER, STANLEY D | 542 E 3RD ST | | | | NEWPORT | KY | 41071-1729 |
| STRINGER, SUSIE | 125 NW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2171 |
| STRINGER, SUZANNE B | 56325 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| STRINGER, THELMA | 1232 BRIDGEPORT RD | | | | PINOLA | MS | 39149-3050 |
| STRINGER, TIMOTHY G | 1605 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9681 |
| STRINGER, TIMOTHY P | 601 S WENONA ST | | | | BAY CITY | MI | 48706-4558 |
| STRINGER, TIMOTHY PAUL | 601 S WENONA ST | | | | BAY CITY | MI | 48706-4558 |
| STRINGER, WAYNE J | 35218 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4456 |
| STRINGER, WILLIAM J | 218 CC BELL PHIPPS RD ROUTE 4 | | | | MONTICELLO | KY | 42633 |
| STRINGFELLOW, ANNABELLE | 610 SCENIC DR | | | | SAINT LOUIS | MO | 63137-3355 |
| STRINGFELLOW, AUDREY A | 1135 DUENKE DRIVE | | | | ST.LOUIS | MO | 63137 |
| STRINGFELLOW, BOBBY | 601 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRINGFELLOW, CLEVELAND | 1508 33RD AVE | | | | MERIDIAN | MS | 39301-3609 |
| STRINGFELLOW, ESTELENE | 3001 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1834 |
| STRINGFELLOW, GLENN S | 3383 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4343 |
| STRINGFELLOW, GREGORY | 6843 KINDLE WOODS DR | | | | MEMPHIS | TN | 38141-0538 |
| STRINGFELLOW, LACY | 3001 NORTHWEST 89TH TERRACE | | | | KANSAS CITY | MO | 64154-1834 |
| STRINGFELLOW, NATASHA T | 4314 PIPPIN ST | | | | MONROE | LA | 71203-5248 |
| STRINGFELLOW, STEVEN A | 3245 WAINS WAY | | | | OAKLAND | MI | 48363-2752 |
| STRINGFELLOW, UREAL | 9352 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| STRINGFIELD, BARRY A | 1610 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| STRINGFIELD, DOROTHY B | PO BOX 115 | | | | CHINQUAPIN | NC | 28521-0115 |
| STRINGFIELD, GAYLE D | 146 GRANTWOOD DRIVE | | | | DAYTON | OH | 45449-1556 |
| STRINGHAM, JACK E | 16509 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| STRINGHAM, JAMES D | 2852 N CANAL ST | | | | LUDINGTON | MI | 49431-9463 |
| STRINGHAM, SHARON L | 16509 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| STRIP IT CO | 36427 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-1551 |
| STRIP-IT CO | 36427 GROESBECK HWY | | | | CLINTON TWP | MI | 48035-1551 |
| STRIP-IT-ALL LLC | 36427 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-1551 |
| STRIPCO/NEW CARLISLE | 1730 DALTON DR | | | | NEW CARLISLE | OH | 45344-2307 |
| STRIPLING JR, RANDOLPH B | 409 N BRIDGE ST | | | | DE WITT | MI | 48820-8907 |
| STRIPLING, E. M | 5916 CHESTNUT BND | C/O DANA COUSINS | | | COLLEYVILLE | TX | 76034-7611 |
| STRIPLING, GERALD H | 8917 W CANADA GOOSE CT | | | | OAK HARBOR | OH | 43449-9023 |
| STRIPP, DONALD L | 4127 W 200 S | | | | PORTLAND | IN | 47371-7292 |
| STRIPPOLI JR, FRANCIS | 17770 SE 114TH CT | | | | SUMMERFIELD | FL | 34491-7806 |
| STRIPPOLI, CARL G | 945 SONESTA AVE NE APT 204 | | | | PALM BAY | FL | 32905-6342 |
| STRIPPOLI, JOSEPH C | 31 WASHINGTON AVE | | | | OSSINING | NY | 10562-5520 |
| STRIPPOLI, JULIE | 20 HILLCREST AVE | | | | OSSINING | NY | 10562-1922 |
| STRIPPOLI, LAUREN | 72 CROSSGATES ROAD APT C | | | | ROCHESTER | NY | 14606 |
| STRITE'S GARAGE | 9119 STOTTLEMYER RD | | | | WAYNESBORO | PA | 17268-9213 |
| STRITTMATHER, EMMA C | 551 WOODBURY DR | | | | AKRON | OH | 44333-2782 |
| STRITTMATTER, CHARLES | 2677 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1685 |
| STRITTMATTER, FRANK R | 2974 ELMWOOD CT | | | | LAKE ORION | MI | 48360-1714 |
| STRITTMATTER, JEANNE E | 1234 REYNOLDS RD LOT 138 | | | | LAKELAND | FL | 33801-6449 |
| STRITTMATTER, JOHN T | 1111 CHURCH ST | | | | FLINT | MI | 48502-1012 |
| STRITTMATTER, KAY W | 5391 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| STRITTMATTER, PAUL F | 3124 CALLE MADERA | | | | SANTA BARBARA | CA | 93105-2739 |
| STRITTMATTER, WILLIAM W | PO BOX 481 | | | | LAKEMORE | OH | 44250-0481 |
| STRITZEL, DAVID J | 5312 SUNMEADOW DR | | | | PLAINFIELD | IL | 60586-7587 |
| STRIZ, ELEANOR E | 3425 E RUSSELL RD UNIT 138 | | | | LAS VEGAS | NV | 89120-2242 |
| STRIZ, WILLIAM S | 15616 N 2150 EAST RD | | | | PONTIAC | IL | 61764-3525 |
| STRIZACK, GRAZIA | 2775 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9550 |
| STRIZAK, GEORGE E | 7087 BIG CREEK PKWY | | | | CLEVELAND | OH | 44130-4904 |
| STRIZAK, MATTHEW P | 14101 REVERE CIR | | | | CLEVELAND | OH | 44130-7033 |
| STRMISKA, DANIEL F | 1844 BELLUS RD | | | | HINCKLEY | OH | 44233-9530 |
| STRMSEK, ELLEN T | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| STRMSEK, KARL B | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| STRNAD JR, FRANK F | 6481 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| STRNAD, BENEDETTA A | 54621 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1292 |
| STRNAD, CARL L | 7130 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| STRNAD, DAN C | 7079 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| STRNAD, EARL E | 7175 RICHARDSON RD | | | | W BLOOMFIELD | MI | 48323-1169 |
| STRNAD, GEORGE J | 1024 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| STRNAD, KAREN B | 32552 STRICKER DR | | | | WARREN | MI | 48088-5753 |
| STRNAD, NORA M | 47584 FORTON ST | C/O CAROLE STNAD | | | CHESTERFIELD | MI | 48047-3443 |
| STRNAD, TIMOTHY W | 36746 CHENE DR | | | | STERLING HTS | MI | 48310-4529 |
| STRNIC, MATTHEW M | 8010 SAWMILL CREEK DR | | | | DARIEN | IL | 60561-4916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRNISHA MAX (448055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STROBA PATRICIA (660955) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| STROBBE, ELAINE | 2693 IMLAY CITY RD | | | | LAPEER | MI | 48446-3221 |
| STROBBE, LEONARD R | 2693 IMLAY CITY RD | | | | LAPEER | MI | 48446-3221 |
| STROBBE, MARIA R | 810 OAKTON AVE | | | | ROMEOVILLE | IL | 60446-1620 |
| STROBECK GEORGE | STROBECK, GEORGE | 586 MAIN ST | | | CATSKILL | NY | 12414 |
| STROBEL JR, CLARENCE | PO BOX 122 | | | | BIRCH RUN | MI | 48415-0122 |
| STROBEL, BETTIE M | 104 W ELNORA ST | | | | ODON | IN | 47562-1106 |
| STROBEL, DAVE R | 1942 ASHSTAN DR | | | | COMMERCE TOWNSHIP | MI | 48390-2680 |
| STROBEL, DENA E | 7138 LAKEWOOD DRIVE | | | | OSCODA | MI | 48750-8711 |
| STROBEL, DIANE R | PO BOX 433 | | | | GLADWIN | MI | 48624-0433 |
| STROBEL, DONNA M. | 5323 CLOVER LANE | | | | TOLEDO | OH | 43623-2239 |
| STROBEL, EDWIN E | 196 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| STROBEL, ELIZABETH B. | 44239 ECORSE RD | | | | BELLEVILLE | MI | 48111-1173 |
| STROBEL, GARY M | 2155 CALVIN AVE | | | | LINCOLN PARK | MI | 48146-2539 |
| STROBEL, GEORGE F | 1092 OKURA ST | | | | MOORE HAVEN | FL | 33471-4919 |
| STROBEL, GERTRUDE A | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| STROBEL, HERMAN C | 7843 N RIVER RD | | | | FREELAND | MI | 48623-8408 |
| STROBEL, JACK K | 82 BLOOMFIELD PL | | | | ROCHESTER | NY | 14620-1504 |
| STROBEL, JOHN R | 210 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| STROBEL, JOHN R | 31464 NORTH HIGHWAY 59 | | | | GARNETT | KS | 66032-9524 |
| STROBEL, KATHLEEN D. | 6483 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| STROBEL, KENNETH M | 2519 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4877 |
| STROBEL, LINDA | 137 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4328 |
| STROBEL, LOIS | APT 308 | 900 NORTH CASS LAKE ROAD | | | WATERFORD | MI | 48328-2388 |
| STROBEL, LORETTA E | 47 COACH DR | | | | SOUTHINGTON | CT | 06489-3441 |
| STROBEL, RAMONA G | 13806 SHERI HOLLOW LN | | | | HOUSTON | TX | 77082-3314 |
| STROBEL, RICHARD L | 6245 E OMEGA ST | | | | MESA | AZ | 85215-1524 |
| STROBEL, STANLEY P | 4290 HOCKADAY RD | | | | GLADWIN | MI | 48624 |
| STROBEL, STANLEY P | PO BOX 433 | | | | GLADWIN | MI | 48624-0433 |
| STROBEL, STEVEN L | 13260 WHITTIER DR | | | | STERLING HTS | MI | 48312-6908 |
| STROBEL, URSULA | 4309 NANCY LN | | | | WHITE LAKE | MI | 48383-1697 |
| STROBHART, HENRY | 19306 MONTROSE ST | | | | DETROIT | MI | 48235-2311 |
| STROBL & BORDA PC | 300 E LONG RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 |
| STROBL & SHARP, P.C. | ATTY FOR PIONEER STEEL CORPORATION | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| STROBL & SHARP, P.C. | ATTY FOR PYEONG HWA AUTOMOTIVE CO. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| STROBL, ROBERT J | 13749 PERNELL DR | | | | STERLING HTS | MI | 48313-4247 |
| STROBL, WALTER J | 8132 OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-1534 |
| STROBL, WALTER JOHN | 8132 OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-1534 |
| STROBLE, ALMETIA | 279 W PHEASANT HILL DR | | | | DUNCAN | SC | 29334-8822 |
| STROBLE, LOREN E | 6655 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104-1352 |
| STROBLE, RICK | 6655 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104-1352 |
| STROBRIDGE, CLAYTON E | PO BOX 933 | | | | HOUGHTON LAKE | MI | 48629-0933 |
| STROBRIDGE, HAROLD D | 430 ORTON ST | | | | HOWARD CITY | MI | 49329-9438 |
| STROBRIDGE, LARRY D | 859 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6127 |
| STROCHINE, TONYA L | 30426 WEST RD | | | | NEW BOSTON | MI | 48164-9472 |
| STROCK, ARLENE V | 519 WILLIAMSBURG LN | | | | ODENTON | MD | 21113-1924 |
| STROCK, FRANCES A | 21418 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375-5812 |
| STROCK, JAMES P | 3856 SMITH STEWART RD | | | | NILES | OH | 44446-4429 |
| STROCK, MICKEY E | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| STROCK, MITCHELL W | 305 COUNTRYSIDE LN APT 7 | | | | ORCHARD PARK | NY | 14127-1335 |
| STROCK, MITCHELL WAYNE | 1589 STATE ROUTE 238 | | | | WARSAW | NY | 14569-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STROCK, ROBERT E | 3237 ST. RD. 305, N.W. | | | | WARREN | OH | 44481 |
| STROCK, ROGER W | 332 GLEN RAPE RD | | | | CRANBERRY TWP | PA | 16066-2010 |
| STROCK, TERRY L | 187 CHERRY HILL RD | | | | ELKTON | MD | 21921-3628 |
| STROCK, THOMAS E | 4703 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| STROCK, WILLIAM F | 441 S ELMWOOD AVE | | | | BURLINGTON | WI | 53105-2037 |
| STROCKBINE, WILLIAM R | 2264 TROY RD | | | | WASHINGTON | IN | 47501-7363 |
| STRODE, ANDREW H | 13007 KING LN | | | | OVERLAND PARK | KS | 66213-4476 |
| STRODE, CHARLIE | 4141 MACCARTY ROAD | APART. 216 | | | SAGINAW | MI | 48603 |
| STRODE, SHARON K | 345 8TH ST | | | | ELYRIA | OH | 44035-5830 |
| STRODOSKI, FRANK W | 25358 RAMEY ST | | | | DEARBORN HTS | MI | 48127-3826 |
| STRODOSKI, JOSEPH R | 18218 RUSTIC SPRINGS DR | | | | TOMBALL | TX | 77375-8729 |
| STRODTBECK, HELEN | 9150 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46234 |
| STROEBE, RICHARD M | 1556 EDISON SHORES LN | | | | PORT HURON | MI | 48060-3377 |
| STROEBEL AUTOMOTIVE | 100 CAMPBELL LN | | | | SAGINAW | MI | 48609 |
| STROEBEL, CLIFFORD E | 5115 KENCLIFF DR | | | | SAGINAW | MI | 48638-6106 |
| STROEBEL, DONALD J | 20 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| STROEBEL, GARY L | 951 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3704 |
| STROEBEL, GERALDINE G | 1503 JACKSON STREET | | | | SAGINAW | MI | 48602-2432 |
| STROEBEL, LOIS M | 867 ATTICA ST | | | | VANDALIA | OH | 45377-1849 |
| STROEHMANN BAKERIES | 225 BUSINESS CTR. DR. STE.200 | | | | HORSHAM | PA | 19044 |
| STROEHMANN LINE HAUL | 12 E JERICHO TPKE | | | | MINEOLA | NY | 11501-3141 |
| STROEHMANN LINE HAUL | 126 MARATHON DR | | | | WINCHESTER | VA | 22602-2416 |
| STROEHMANN LINE HAUL | 1340 BLACKWOOD CLEMENTON RD | | | | CLEMENTON | NJ | 08021-5610 |
| STROEHMANN LINE HAUL | 1500 TROY AVE | | | | BROOKLYN | NY | 11203-6536 |
| STROEHMANN LINE HAUL | 160 AIRPORT RD | | | | LAKEWOOD | NJ | 08701 |
| STROEHMANN LINE HAUL | 1724 5TH AVE | | | | BAY SHORE | NY | 11706-3444 |
| STROEHMANN LINE HAUL | 1810 E RIDGE PIKE | | | | ROYERSFORD | PA | 19468 |
| STROEHMANN LINE HAUL | 2120 STATE ROUTE 27 | | | | EDISON | NJ | 08817-3332 |
| STROEHMANN LINE HAUL | 2415 BRODHEAD RD | | | | BETHLEHEM | PA | 18020-8905 |
| STROEHMANN LINE HAUL | 250 DUNKSFERRY RD # 256 | | | | BENSALEM | PA | 19020 |
| STROEHMANN LINE HAUL | 284 BULL HILL LN | | | | ORANGE | CT | 06477-3211 |
| STROEHMANN LINE HAUL | 3039 NYS ROUTE 417 | | | | OLEAN | NY | 14760-1832 |
| STROEHMANN LINE HAUL | 32 PARKWAY CIR | | | | NEW CASTLE | DE | 19720-4077 |
| STROEHMANN LINE HAUL | 325 KIWANIS BLVD | | | | WEST HAZLETON | PA | 18202-1163 |
| STROEHMANN LINE HAUL | 325 SOUTH ST | | | | NEWARK | NJ | 07114-2929 |
| STROEHMANN LINE HAUL | 4000 PAXTON ST | | | | HARRISBURG | PA | 17111-1430 |
| STROEHMANN LINE HAUL | 690 E LINCOLN HWY | | | | EXTON | PA | 19341 |
| STROEHMANN LINE HAUL | 7111 DORSEY RUN RD STE 100 | | | | ELKRIDGE | MD | 21075-6801 |
| STROEHMANN LINE HAUL | 7260 PARKWAY DR | | | | HANOVER | MD | 21076-1307 |
| STROEHMANN LINE HAUL | 8 ALVIN COURT | | | | EAST BRUNSWICK | NJ | 08816 |
| STROEHMANN LINE HAUL | 815 N NEW RD | | | | PLEASANTVILLE | NJ | 08232-1311 |
| STROEHMANN LINE HAUL | 840 SCRANTON CARBONDALE HWY | | | | SCRANTON | PA | 18508-1122 |
| STROEHMANN LINE HAUL | 8501 BACKLICK RD | | | | LORTON | VA | 22079-1401 |
| STROEHMANN LINE HAUL | 901 N ELMER AVE | | | | SAYRE | PA | 18840-1835 |
| STROEHMANN LINE HAUL | 930 RIVERVIEW DR | | | | TOTOWA | NJ | 07512 |
| STROEHMANN LINE HAUL LP | | 1810 EAST RIDGE PARK | | | | PA | 19401 |
| STROEHMANNS LINE HAUL-HDQTRS | 640 PARK AVE | | | | READING | PA | 19611-1926 |
| STROER, PETER J | 3131 RAMBLEWOOD CT | | | | POWDER SPRINGS | GA | 30127-3870 |
| STROETZ, RITA | 10-24 166TH ST | | | | WHITESTONE | NY | 11357 |
| STROFF ELIZABETH | 5571 BOW FALLS BLVD | | | | DUBLIN | OH | 43016-7388 |
| STROH WILLIAM | 1706 S MAIN ST | | | | MOUNT AIRY | MD | 21771-5307 |
| STROH, DAVID J | 3325 WOODLAND RDG | | | | COLUMBUS | IN | 47201-1562 |
| STROH, DENNIS A | 48580 SUTTON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4281 |
| STROH, EVA BETSY | 193 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| STROH, KATHLEEN | 106 SANDY LN | | | | TROY | MO | 63379-2549 |
| STROH, KATHLEEN J | 3515 HALLA LN | | | | BLOOMFIELD VILLAGE | MI | 48301-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STROH, KENNETH R | 3444 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| STROH, RICHARD | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| STROH, ROBERT A | 2619 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2061 |
| STROH, WILLIAM J | 9410 S SIERRA DR | | | | NORTH PLATTE | NE | 69101-6194 |
| STROH, WILLIAM JASON | 9410 S SIERRA DR | | | | NORTH PLATTE | NE | 69101-6194 |
| STROHBUSCH, GREGORY P | 1006 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8425 |
| STROHBUSCH, KENNETH W | 1511 LEE LN | | | | JANESVILLE | WI | 53546-5871 |
| STROHL SYSTEMS GROUP INC | 631 PARK AVE | | | | KING OF PRUSSIA | PA | 19406-1408 |
| STROHL, GERALD F | 12725 BROOKS MEADOW DR | | | | BROOKLYN | MI | 49230-9138 |
| STROHL, GERALD R | 350 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9653 |
| STROHL, JOHN D | 19820 N 13TH AVE UNIT 252 | | | | PHOENIX | AZ | 85027-4316 |
| STROHL, SYLVIA | 620 S REMINGTON DR | | | | ANGLETON | TX | 77515-3332 |
| STROHM DEAN W (482035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STROHM EARL W JR | STROHM, EARL W | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| STROHM EQUIPMENT COMPANY INC | 3508 WEST CAPITOL AVENUE | | | | WEST SACRAMENTO | CA | 95691 |
| STROHM JR, EDGAR W | 3635 ORWEILER RD | | | | MANSFIELD | OH | 44903-8654 |
| STROHM, BARBARA J | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| STROHM, EDGAR W | 2267 OLENTANGY RD | | | | BUCYRUS | OH | 44820-9680 |
| STROHM, KENNETH F | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| STROHM, LENORA G | 4190 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3248 |
| STROHM, LENORA GAREY | 4190 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3248 |
| STROHM, RICHARD E | 2114 MOULTON RD | C/O TOM STROHM | | | KEWADIN | MI | 49648-9307 |
| STROHM, RICHARD T | 2114 MOULTON RD | | | | KEWADIN | MI | 49648-9307 |
| STROHM, ROLLIE L | 639 STOCKBRIDGE DR | | | | WESTFIELD | IN | 46074-8822 |
| STROHM, RONALD A | 877 FAIRLANE RD | | | | SANDUSKY | MI | 48471-9705 |
| STROHM, STEPHEN C | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073-6606 |
| STROHM, TRENT T | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| STROHM, VIOLET B | 319 E NELSON ST | | | | CADILLAC | MI | 49601-1946 |
| STROHMAIER, ALAN H | 5303 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| STROHMAIER, NEIL B | 9 KING RAIL LN | | | | HILTON HEAD | SC | 29926-1859 |
| STROHMAN, BERNARD J | 3730 GRAYTON DRIVE | | | | NEW PRT RCHY | FL | 34652-5754 |
| STROHMAN, LARRY | 4813 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2512 |
| STROHMEIER, RUTH L | PO BOX 208 | 42863 KEGO LK RD | | | FIFTY LAKES | MN | 56448-0208 |
| STROHMENGER, ALICE R. | 9931 PLEASANT RENNER RD | | | | GOSHEN | OH | 45122-9630 |
| STROHMEYER JR, JOSEPH C | 18 CENTENNIAL DR | | | | POLAND | OH | 44514-1706 |
| STROHMEYER, ANNA B | 102 BEAVER AVE | | | | NILES | OH | 44446-2605 |
| STROHMEYER, MARY A | 1401 VILAS ST | | | | LEAVENWORTH | KS | 66048-4144 |
| STROHMINGER, RAYMOND E | 3615 KINGSWOOD DR | | | | DAYTON | OH | 45429-4317 |
| STROHPAUL, PATRICIA G | 400 GREENLER RD UNIT 1501 | | | | DEFIANCE | OH | 43512-4201 |
| STROHPAUL, PAUL R | 2971 E CROSBY CT | | | | MIDLAND | MI | 48640-8918 |
| STROHPAUL, RALPH E | 744 SEIDLERS RD | | | | AUBURN | MI | 48611-8700 |
| STROHPAUL, ROGER E | 1108 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| STROHSACK, BRIAN J | 2404 E ERIE AVE | | | | LORAIN | OH | 44052-2416 |
| STROHSACK, JAMES D | 1471 E ERIE AVE | | | | LORAIN | OH | 44052-2228 |
| STROHSCHEIN, GARY W | 1450 CHESTERFIELD RD | | | | LEWISVILLE | NC | 27023-7741 |
| STROHSCHEIN, JEFFREY A | 5028 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| STROHSCHEIN, JULIUS M | 7819 TRUAX RD | | | | HILLMAN | MI | 49746-9304 |
| STROHSCHEIN, SHASITIY | 9988 HIGHWAY 451 | | | | MOREAUVILLE | LA | 71355-3618 |
| STROHSCHEIN, VERNA J | 331 N ELIZABETH | | | | HILLMAN | MI | 49746-9048 |
| STROHSCHEIN,JEFFREY A | 5028 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| STROICH, JOHN | 34882 CARBON DR | | | | STERLING HTS | MI | 48312-4934 |
| STROIK, GARY M | 2524 ARBOR VIEW DR | | | | CARY | NC | 27519-7384 |
| STROIK, ISABEL | 11954 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9554 |
| STROIK, WILLIAM J | 11811 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| STROIKA, MAX A | 4817 N ELKHART AVE | | | | MILWAUKEE | WI | 53217-5944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STROJIN, KENNETH A | 1539 ALLEN DR | | | | WESTLAKE | OH | 44145-2504 |
| STROJNOWSKI, CHARLOTTE R | 1325 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| STROJNOWSKI, JUDITH L | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 |
| STROJNY, ALEX | 128 GOLF COURSE ST | | | | LAS VEGAS | NV | 89145 |
| STROJNY, ALEX | 5351 SHARON MARIE CT | | | | LAS VEGAS | NV | 89118-1832 |
| STROJNY, ANDREW P | 14050 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1961 |
| STROJNY, ANNA J | 14050 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-1961 |
| STROKA, MARY ANN | 8273 GRAND OAKS CT | | | | WASHINGTON TWP | MI | 48095-2912 |
| STROKA, RICHARD T | 34139 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| STROLE, ROBERT L | 7125 PEREGINE LINE RD | | | | FREEDOM | IN | 47431-7345 |
| STROLE, SHARON G | 2345 GOOSE CREEK RD | | | | MARTINSVILLE | IN | 46151-7054 |
| STROLLE, MARK E | 6174 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| STROLLO, BEVERLY J | 5812 HERONS BLVD UNIT A | | | | YOUNGSTOWN | OH | 44515-5827 |
| STROLLO, CHIP C | 3075 ESTATES DR | | | | POMPANO BEACH | FL | 33069-3806 |
| STROLLO, DAVID T | 7486 JEREMY AVE | | | | MENTOR | OH | 44060-3941 |
| STROLLO, VIRGINIA | 240 RICHMOND AVE APT 103 | | | | BATAVIA | NY | 14020-1285 |
| STROM FAMILY TRUST | U/A/D 4/15/88 DAVID STROM | & SHIRLEY STROM TTEES | 2758 CLUB DRIVE | | LOS ANGELES | CA | 90064-3435 |
| STROM JOHN E (630865) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| STROM ROBERT (459371) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STROM SR, JEFFERSON D | 4596 PINEHAVEN DR | | | | OCEAN SPRINGS | MS | 39564-8783 |
| STROM, ARTHUR A | 10101 BURNT STORE RD LOT 46 | | | | PUNTA GORDA | FL | 33950-7996 |
| STROM, DANIEL B | 220 GRANT AVE | | | | CLARENDON HLS | IL | 60514-1327 |
| STROM, DORIS F | 4057 CRESCENT DR APT 238 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| STROM, DORIS P | APT 212 | 521 CHEROKEE STREET | | | KALAMAZOO | MI | 49006-2852 |
| STROM, ELAINE | 103 W RITTER ST | | | | ELLETTSVILLE | IN | 47429-1524 |
| STROM, ELONA | 10916 GOODRICH AVE S | | | | BLOOMINGTON | MN | 55437-2906 |
| STROM, GERDA M | 600 DARNELL RD | | | | WESTON | WV | 26452-7531 |
| STROM, HATTY | 112 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| STROM, JOAN M | 208 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| STROM, KENNETH A | 61607 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1144 |
| STROM, KENNETH C | 112 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| STROM, MARY K | 1292 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| STROM, RICHARD | 7587 COVINGTON DR | | | | CHEBOYGAN | MI | 49721-9273 |
| STROM, RICHARD W | 1585 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3969 |
| STROM, ROBERT R | 781 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| STROM, STEVEN E | 1411 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| STROM, STEVEN EDWYN | 1411 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| STROM, TAMARA L | 4735 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| STROM, WILLIAM C | 11167 E HILLIS RD | | | | RIVERDALE | MI | 48877-9507 |
| STROM, WILLIAM G | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| STROMAG INC | 85 WESTPARK RD | | | | CENTERVILLE | OH | 45459-4812 |
| STROMAN, ABRAHAM | 17916 LESLIE RD | SPRINGFIELD GARDENS | | | JAMAICA | NY | 11434-2700 |
| STROMAN, EDDIE L | 740 NEWMAN CT | | | | PONTIAC | MI | 48340-3304 |
| STROMAN, JOHN L | 1152 VICKSBURG ST | | | | DELTONA | FL | 32725-2842 |
| STROMAN, LOWMAN | 235 OLD BARNWELL RD | | | | AIKEN | SC | 29803-6728 |
| STROMAN, LOWMAN | 236 OLD BARNWELL RD | | | | AIKEN | SC | 29803-8720 |
| STROMAN, MACK L | 1224 TENOR PL | | | | INDIANAPOLIS | IN | 46231-4264 |
| STROMAN, MIRIAM | 2378 JOHN R RD APT 103 | | | | TROY | MI | 48083-2575 |
| STROMAN, NATALA | HUMPHREY FARRINGTON & MCCLAIN | PO BOX 900 | | | INDEPENDENCE | MO | 64051-0900 |
| STROMAN, NATALA | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | 150 4TH AVE N STE 1650 | | | NASHVILLE | TN | 37219-2423 |
| STROMAN, ROBERT L | 17333 FIVE POINTS ST | | | | REDFORD | MI | 48240-2121 |
| STROMAN, TEOSCHE MICHELLE | 7705 MILLBRIDGE DR | | | | SOUTHAVEN | MS | 38671-5643 |
| STROMAN, YVETTE M | 23570 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STROMAN-WATKINS, CYNTHIA D | 73 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| STROMAR, ANDREA M | 24440 BLOOMINGTON DR | | | | FRANKLIN | MI | 48025-1609 |
| STROMBELLINE, ANGELA D | 171 CAROLINE AVE | | | | GARDEN CITY SOUTH | NY | 11530-5509 |
| STROMBERG JR, JAMES E | 3200 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7261 |
| STROMBERG PRODUCTS | 446 BLAKE ST | | | | NEW HAVEN | CT | 06515-1286 |
| STROMBERG, BETTY J | PO BOX 7878 | | | | WESTCHESTER | IL | 60154-7878 |
| STROMBERG, CLEMENT A | 23047 L ERMITAGE CIR | | | | BOCA RATON | FL | 33433-7152 |
| STROMBERG, GARY L | 34 YORKSHIRE AVE | | | | WEST MILFORD | NJ | 07480-1624 |
| STROMBERG, JENNIFER L | 3200 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7261 |
| STROMBERG, JENNIFER LYNN | 3200 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7261 |
| STROMEI LINDA | PO BOX 2050 | | | | CORRALES | NM | 87048-2050 |
| STROMINGER, MARILYN J | 2170 SETTLERS TRL | | | | VANDALIA | OH | 45377-3262 |
| STROMKO, EDWARD W | PO BOX 646 | | | | FALLSTON | MD | 21047-0646 |
| STROMKO, IN HUI | BOX 646 | | | | FALLSTON | MD | 21047-0646 |
| STROMKO, IN HUI | PO BOX 646 | | | | FALLSTON | MD | 21047-0646 |
| STROMME, ARNOLD L | 7164 RYANS RUN | | | | STANWOOD | MI | 49346-9021 |
| STROMME, GERALD | 204 FOREST DR | | | | GOLETA | CA | 93117-1109 |
| STROMME, WILLIAM E | 1132 SW 19TH AVE UNIT 411 | | | | PORTLAND | OR | 97205-1743 |
| STROMMEN, PAUL E | 45912 S LAKE OWEN DR | | | | CABLE | WI | 54821-4718 |
| STROMMEN, PETER J | 2112 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2360 |
| STROMMEN, SHERWOOD V | W5561 HILL LN | | | | MONROE | WI | 53566-9306 |
| STROMP RICHARD | 82053 502ND AVE | | | | SPALDING | NE | 68665-6120 |
| STROMP, CRAIG D | 13407 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| STROMQUIST, DAVID A | 1005 PINE ST | | | | NEGAUNEE | MI | 49866-1056 |
| STROMQUIST, PHYLLIS J | 16 TERRY LN | | | | ROCHESTER | NY | 14624-1010 |
| STROMSKI III, JOHN J | 31685 ECKSTEIN ST | | | | WARREN | MI | 48092-1667 |
| STROMSKI, CHERYL A | 7502 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| STROMSKI, ELIZABETH | 2055 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3739 |
| STROMSKI, II,JOSEPH EDWARD | 7502 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| STROMSKI, JOSEPH E | 7502 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| STROMSKI, STEVEN M | 0881 LAKE DR | | | | KALKASKA | MI | 49646 |
| STROMSKI, STEVEN M | 46 KOVAL LN | | | | FREDERICKSBURG | VA | 22406-4858 |
| STROMSKI, STEVEN MATTHEW | 881 LAKE DR NE | | | | KALKASKA | MI | 49646-9642 |
| STROMSKY, WILMA H | OFC | 1923 EAST JOYCE BOULEVARD | | | FAYETTEVILLE | AR | 72703-5293 |
| STRONACH, CHARLES H | 7 PAYSON ST | | | | QUINCY | MA | 02169-4911 |
| STRONACH, NANCY V | 5587 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1405 |
| STRONACH, ROBIN M | PO BOX 164 | | | | LINCOLN PARK | MI | 48146-0164 |
| STRONER, TERRANCE C | 6231 JAMES ST | | | | TINLEY PARK | IL | 60477-1976 |
| STRONEY FRANK J & MAEQUIDA | 3912 BRONSON COURT | | | | HILLIARD | OH | 43026-1156 |
| STRONG BRADLEY (448057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRONG CAPITAL I, LP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| STRONG CAPITAL LLP | C/O RAILROAD MGMT CO LLC | PO BOX 678161 | | | DALLAS | TX | 75267-8161 |
| STRONG CLAYTON | 2732 SYCAMORE CV N | | | | PEARL | MS | 39208-5141 |
| STRONG EARL V (482036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRONG FERN | 320 W MAIN ST APT 25 | | | | WARSAW | IN | 46580 |
| STRONG HOLD PRODUCTS | DIV FABRICATED METALS CORP | PO BOX 9043 | | | LOUISVILLE | KY | 40209-0043 |
| STRONG I I, BERNARD T | 9100 SHORTER LAKE RD | | | | TRAVERSE CITY | MI | 49684-7847 |
| STRONG JR, ARTHUR | PO BOX 534 | | | | HOGANSVILLE | GA | 30230-0534 |
| STRONG JR, CHARLES | 7010 DARYLL DR | | | | FLINT | MI | 48505-1953 |
| STRONG JR, CLARENCE A | 10079 CLARK RD | | | | DAVISON | MI | 48423-8623 |
| STRONG JR, CLYDE H | 4416 SAINT CHARLES STREET | | | | ANDERSON | IN | 46013-2455 |
| STRONG JR, DONALD L | 973 BURLINGHAM ST | | | | OXFORD | MI | 48371-4503 |
| STRONG JR, JAMES P | 6910 E TORRENCE ST | | | | MUNCIE | IN | 47303-6500 |
| STRONG JR, JOSEPH F | 8989 CONCORD RD | | | | POWELL | OH | 43065-8966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRONG JR, RUFUS | 518 SPENCER ST | | | | FLINT | MI | 48505-4258 |
| STRONG MEDICAL GROUP | PO BOX 278980 | | | | ROCHESTER | NY | 14627 |
| STRONG MEMORIAL HOSPITAL OCCUPATIONAL AND ENVIRONEMNTAL | MEDICINE | 601 ELMWOOD AVE PO BOX 654 | | | ROCHESTER | NY | 14642-0001 |
| STRONG OCCUPATIONAL & ENVIRONM | 400 RED CREEK DR STE 220 | | | | ROCHESTER | NY | 14623-4281 |
| STRONG OCCUPATIONAL & ENVIRONMENTAL | 400 RED CREEK DR STE 220 | | | | ROCHESTER | NY | 14623-4281 |
| STRONG REVOCABLE LIVING TRUST | UAD 09/10/01 | LAWRENCE I STRONG & | MARGARET T STRONG TTEES | 27538 AVE. LARGA | SN JN CAPISTRAN | CA | 92675-3804 |
| STRONG SR, JERONE | 7253 NORTHQUAY CT | | | | HOLLAND | OH | 43528-7705 |
| STRONG TOMMY (ESTATE OF) (492690) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRONG TOMMY (ESTATE OF) (492691) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRONG TOOL CO | TEXTRON FINANCIAL CORP | 1251 E 286TH ST | | | CLEVELAND | OH | 44132-2137 |
| STRONG, A & SON TRUCKING | 3413 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9684 |
| STRONG, ALBERT | 5710 DUPONT ST | | | | FLINT | MI | 48505-2655 |
| STRONG, ANDREW E | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| STRONG, ANITA F | 458 COLLEGE ST | | | | SHREVEPORT | LA | 71104-2318 |
| STRONG, ANITA FAYE | 458 COLLEGE ST | | | | SHREVEPORT | LA | 71104-2318 |
| STRONG, ANN | 827 COLUMBIAN AVENUE | | | | OAK PARK | IL | 60302-1557 |
| STRONG, ANNETTE C | PO BOX 161 | | | | ANGOLA | IN | 46703-0161 |
| STRONG, ANNIE B | 3812 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| STRONG, ANNIE P | 4225 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| STRONG, APRIL A | 193 AUTUMN WOODS DR | | | | CHILLICOTHE | OH | 45601-7055 |
| STRONG, ARCHIE | APT 451 | 10601 DIANA AVENUE | | | RIVERSIDE | CA | 92505-1970 |
| STRONG, BARBARA E | 822 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1028 |
| STRONG, BRENT D | 4214 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6960 |
| STRONG, BRUCE A | 1701 W COMMERCE AVE LOT 264 | | | | HAINES CITY | FL | 33844-3281 |
| STRONG, BRYAN DONALD | 4645 BAY GLADWIN RD | | | | RHODES | MI | 48652 |
| STRONG, C K | 1102 BLACKBERRY LN | | | | EAGLE RIVER | WI | 54521-9141 |
| STRONG, CANDICE B | PO BOX 4605 | | | | OVERLAND PARK | KS | 66204-0605 |
| STRONG, CARL E | 3754 BROOKDALE LN | | | | WATERFORD | MI | 48328-3518 |
| STRONG, CARL G | 3100 EWALD CIR | | | | DETROIT | MI | 48238-3119 |
| STRONG, CARLOS E | 4974 HIGHWAY 30 E | P.O BOX 93 | | | TYNER | KY | 40486-8773 |
| STRONG, CECIL R | 3920 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| STRONG, CELEAH E | PO BOX 273 | | | | COLUMBIAVILLE | MI | 48421-0273 |
| STRONG, CHARLENE | 276 LINWOOD AVE APT 69 | | | | BUFFALO | NY | 14209-1835 |
| STRONG, CHARLES | 1419 W 72ND ST | | | | CHICAGO | IL | 60636-4001 |
| STRONG, CHARLES E | 1023 WETHERBY WAY | | | | ALPHARETTA | GA | 30022-7119 |
| STRONG, CHARLIE | 48008 FULLER RD | | | | CHESTERFIELD | MI | 48051-2920 |
| STRONG, CHARLOTTE MARIE | PO BOX 135 | | | | SWARTZ CREEK | MI | 48473-0135 |
| STRONG, COMMODORE P | 3770 HANOVER RD | | | | HORTON | MI | 49246-9744 |
| STRONG, CORNELIUS A | 1524 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1804 |
| STRONG, DALE A | 1929 N CAMPBELL RD | | | | ROYAL OAK | MI | 48073-4238 |
| STRONG, DALE P | 406 E RIVER RD | | | | FLUSHING | MI | 48433-2141 |
| STRONG, DANIEL J | 17429 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2336 |
| STRONG, DARRELL L | 4885 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| STRONG, DAVID F | 3317 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8753 |
| STRONG, DEAN L | 1922 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| STRONG, DEBORAH L. | 461 75TH ST | | | | NIAGARA FALLS | NY | 14304-3344 |
| STRONG, DECIE R | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| STRONG, DENNIS N | 1417 W MOTT AVE | | | | FLINT | MI | 48505-2539 |
| STRONG, DENNIS NEAL | 1417 W MOTT AVE | | | | FLINT | MI | 48505-2539 |
| STRONG, DENVER | 123 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| STRONG, DEREK W | 1733 E WEBB RD | | | | DE WITT | MI | 48820-8390 |
| STRONG, DERRICK L | 1316 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRONG, DERRICK LEO | 1316 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| STRONG, DOLORES | 515 N BAILEY CIR | | | | MASON | MI | 48854-1277 |
| STRONG, DONALD F | 26527 LAURIE CT | | | | WOODHAVEN | MI | 48183-4407 |
| STRONG, DONALD H | 115 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5803 |
| STRONG, DONALD R | 1339 NORTHWOOD DR | | | | INKSTER | MI | 48141-1772 |
| STRONG, DONNA L | 111 00 SE 32ND ROAD | | | | SAINT JOSEPH | MO | 64507 |
| STRONG, E WILLAJEAN | 4361 TANGENT DR | | | | DAYTON | OH | 45440-1634 |
| STRONG, EDNA E | 4898 BARNETT ST., R#2, BOX 327 | | | | SHARPSVILLE | IN | 46068 |
| STRONG, EDWARD J | 328 CHATELAINE CT | | | | WILLOWBROOK | IL | 60527-1901 |
| STRONG, ELIZABETH L | 3412 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| STRONG, ERNEST J | APT 3B | 1148 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8737 |
| STRONG, ESSIE M | 900 S SHIPLEY ST | | | | MUNCIE | IN | 47302-2860 |
| STRONG, F M | 6045 COUNTRY WAY NORTH | | | | SAGINAW | MI | 48603-1084 |
| STRONG, GENEVIEVE P | 2918 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| STRONG, GEORGE E | 143 E RUTH AVE | | | | FLINT | MI | 48505-2746 |
| STRONG, GERALD L | 3160 WINSTON DR | | | | SAGINAW | MI | 48603-1647 |
| STRONG, GLADYS M | 705 FLORENCE ST | | | | NOKOMIS | FL | 34275-2783 |
| STRONG, GLEN A | 11100 SE 32ND RD | | | | SAINT JOSEPH | MO | 64507-7991 |
| STRONG, GWENDOLYN | 4175 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-2775 |
| STRONG, HAYNE S | 8391 ETIWANDA AVE APT J | | | | RANCHO CUCAMONGA | CA | 91739-9214 |
| STRONG, HENRY | 17720 OLYMPIA | | | | REDFORD | MI | 48240-2168 |
| STRONG, HERBERT H | 1765 PATRICK ST | | | | YPSILANTI | MI | 48198-6757 |
| STRONG, HERBERT H | 2510 HALE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1329 |
| STRONG, HOWARD A | 834 KENYON AVE | | | | SAN LEANDRO | CA | 94577-6212 |
| STRONG, HOWARD L | 4898 BARNETT ST., R.#2 BOX 327 | | | | SHARPSVILLE | IN | 46068 |
| STRONG, JACK | 1919 BEECH CHURCH RD | | | | COAL CITY | IN | 47427-8034 |
| STRONG, JACK W | 328 W 53RD ST TRLR 4 | | | | ANDERSON | IN | 46013-1595 |
| STRONG, JACQUELYN M | 5398 S BUTTERFIELD WAY | | | | GREENFIELD | WI | 53221-3242 |
| STRONG, JAMES M | 7248 RESINDA DR | | | | DAYTON | OH | 45459-3358 |
| STRONG, JANET M | PO BOX 648 | | | | NEWAYGO | MI | 49337-0648 |
| STRONG, JANET R | 6810 DESMOND RD | | | | WATERFORD | MI | 48329-2812 |
| STRONG, JERRY A | 3239 PARADISE AVE | | | | CANFIELD | OH | 44406-9199 |
| STRONG, JESSICA D | 302 MAPLE AVE | | | | HORSE CAVE | KY | 42749-1225 |
| STRONG, JIMMIE D | PO BOX 970521 | | | | YPSILANTI | MI | 48197-0809 |
| STRONG, JIMMIE DARROL | PO BOX 970521 | | | | YPSILANTI | MI | 48197-0809 |
| STRONG, JOHN L | 1314 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| STRONG, JOHN T | 5482 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| STRONG, JOSEPH D | 4922 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1012 |
| STRONG, JR,CLAYTON A | 2732 SYCAMORE CV N | | | | PEARL | MS | 39208-5141 |
| STRONG, JULIA A | 411 SUDBURY CIR | | | | OSWEGO | IL | 60543-7148 |
| STRONG, JULIA R | 3020 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-9213 |
| STRONG, KATHRYN F | 1092 BURNS STREET | | | | MT. MORRIS | MI | 48458-1122 |
| STRONG, KENNETH D | 12226 SAUBEE RD # 3 | | | | LAKE ODESSA | MI | 48849-9216 |
| STRONG, KENNETH E | 321 WEST BALTIMORE BOULEVARD | | | | FLINT | MI | 48505-3269 |
| STRONG, KENNETH E | PO BOX 5182 | | | | FLINT | MI | 48505-0182 |
| STRONG, LARRY G | 3020 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-9213 |
| STRONG, LARRY R | 1781 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| STRONG, LARRY RAYMOND | 1781 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| STRONG, LASSIE M | 2022 N C ST | | | | ELWOOD | IN | 46036-1616 |
| STRONG, LEONA M. | 15592 COUNTY ROAD 3147 | | | | TYLER | TX | 75706-3840 |
| STRONG, LILLIAN L | 845 S 17TH ST | | | | SAGINAW | MI | 48601-2246 |
| STRONG, LILLIE B | PO BOX 14288 | | | | SAGINAW | MI | 48601-0288 |
| STRONG, LIZZIE M | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| STRONG, LLOYD W | PO BOX 382 | | | | HOLLY | MI | 48442-0382 |
| STRONG, LUCHIS C | 9646 S PEORIA ST | | | | CHICAGO | IL | 60643-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRONG, LYLE A | 4487 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| STRONG, LYNDA L | 1032 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| STRONG, LYNN A | 957 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| STRONG, MADELINE | 77 W ELMWOOD | | | | LEONARD | MI | 48367-1703 |
| STRONG, MADELINE M. | 1665 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| STRONG, MARJORIE J | 2519 REYNOLDS MANOR DR | | | | OTTAWA | IL | 61350-1269 |
| STRONG, MARJORIE L | 5384 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4348 |
| STRONG, MARJORIE N | 1314 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| STRONG, MARK A | 12124 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| STRONG, MARK ALAN | 12124 PIERCE RD | | | | FREELAND | MI | 48623-9247 |
| STRONG, MARK P | 14014 HUMBUG ISLAND CT | | | | GIBRALTAR | MI | 48173-9581 |
| STRONG, MARK R | 831 KIM DR POB302 | | | | MASON | MI | 48854 |
| STRONG, MARTHA | 3336 BEECHTREE LN | | | | FALLS CHURCH | VA | 22042-4004 |
| STRONG, MARTHA E | 4487 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| STRONG, MARTHA J | 333 OVERLAND DR | | | | RICHMOND | KY | 40475-1845 |
| STRONG, MARY A | 3627 BETSY ROSS DR | | | | ROYAL OAK | MI | 48073-6401 |
| STRONG, MARY L | 3960 E 190TH ST | | | | CLEVELAND | OH | 44122-6705 |
| STRONG, MATTHEW H | 11407 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| STRONG, MAURICE E | 10180 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| STRONG, MELANIE G | 4885 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| STRONG, MELVA L | 655 E RIDGE ST | | | | SOUTH LYON | MI | 48178-1152 |
| STRONG, MICHAEL D | 1215 22ND ST | | | | PARKERSBURG | WV | 26101-3428 |
| STRONG, MICHAEL H | 11709 OAKLAND DR | | | | SCHOOLCRAFT | MI | 49087-9756 |
| STRONG, MICHAEL M | 7268 PINNACLE OAKS DR | | | | MEMPHIS | TN | 38125-3655 |
| STRONG, MICHAEL S | 957 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| STRONG, MILTON J | 3543 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1638 |
| STRONG, ODREN | 120 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9229 |
| STRONG, PATRICIA | 1990 HIGLEY RD | | | | LAPEER | MI | 48446-9301 |
| STRONG, PATRICK W | S68W15089 KOSO DR | | | | MUSKEGO | WI | 53150-8955 |
| STRONG, PATSY J | 726 N ROSS ST | | | | SAPULPA | OK | 74066-3139 |
| STRONG, PATTI L | 39532 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| STRONG, PAUL O | 528 ROBIN HOOD TRL | | | | BOWLING GREEN | KY | 42101-4221 |
| STRONG, PAUL R | 39532 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| STRONG, QUILLIE B | 6128 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| STRONG, RALPH G | 5515 STARLIT DR | | | | SAINT LOUIS | MO | 63129-2245 |
| STRONG, RAY | 111 BON JAN LN | | | | HIGHLAND HEIGHTS | KY | 41076-3700 |
| STRONG, REBECCA J | 1321 HOME AVE | | | | KOKOMO | IN | 46902-1634 |
| STRONG, RICHARD B | 205 LEACH CIR | | | | BIRMINGHAM | AL | 35213-2703 |
| STRONG, RICHARD D | 404 FIDDLERS WAY | | | | PAINESVILLE | OH | 44077-1279 |
| STRONG, RICHARD E | 209 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 |
| STRONG, RICHARD E | 213 HAVEN CIR | | | | COLUMBIA | TN | 38401-4726 |
| STRONG, RICHARD J | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| STRONG, RICHARD JAMES | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| STRONG, RICHARD M | 6832 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1465 |
| STRONG, RICHARD MARK | 6832 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1465 |
| STRONG, RICHARD N | 3731 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| STRONG, RICHARD N | 409 THOR ROAD | | | | PELION | SC | 29123-9222 |
| STRONG, RICHARD S | 702 S MERIDIAN #892 | | | | APACHE JUNCTION | AZ | 85220 |
| STRONG, RICHARD T | 1092 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1122 |
| STRONG, ROBERT | 3430 E 125TH ST | | | | CLEVELAND | OH | 44120-4322 |
| STRONG, ROBERT D | 2358 DEER RUN RD | | | | SAINT LOUIS | MO | 63136-6226 |
| STRONG, ROBERT J | 2678 DEVONSHIRE | | | | LEONARD | MI | 48367-2923 |
| STRONG, ROBERT L | 101814 SHANNON DR | | | | MEEKER | OK | 74855-8801 |
| STRONG, ROBERT L | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637-9646 |
| STRONG, ROBERT W | 107 HIBISCUS DR | | | | LAFAYETTE | IN | 47909-6306 |
| STRONG, RONALD D | 61300 CETNOR CT | | | | WASHINGTON | MI | 48094-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRONG, RONALD J | 42 RIDGEWOOD DR | | | | ORCHARD PARK | NY | 14127-1133 |
| STRONG, RONALD JACOB | 42 RIDGEWOOD DR | | | | ORCHARD PARK | NY | 14127-1133 |
| STRONG, RONALD L | 1939 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2919 |
| STRONG, RONNIE | 1014 STATE ROUTE 321 | | | | SARDINIA | OH | 45171-8460 |
| STRONG, ROOSEVELT | 68 W 114TH PL | | | | CHICAGO | IL | 60628-4819 |
| STRONG, SAMMY K | 909 LINCOLN RD | | | | DAYTON | KY | 41074-1636 |
| STRONG, SARAH A | 30070 PIERCE STREET | | | | SOUTHFIELD | MI | 48076-1533 |
| STRONG, SCOTT W | 26527 LAURIE COURT | | | | WOODHAVEN | MI | 48183-4407 |
| STRONG, SHARON T | 8040 MCDERMITT DR APT 17 | | | | DAVISON | MI | 48423-2259 |
| STRONG, SHERMAN L | 17868 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1334 |
| STRONG, SHIRLEY I | 4348 TERRA GRANADA DR APT 1A | | | | WALNUT CREEK | CA | 94595-4038 |
| STRONG, SIDNEY D | 21638 W ROOSEVELT RD, RTE | | | | MERRILL | MI | 48637 |
| STRONG, STANLEY CHARLES | 32532 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1660 |
| STRONG, STEPHEN W | 240 CHESTNUT ST | | | | WILMINGTON | MA | 01887-3304 |
| STRONG, STEVEN C | 1037 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8614 |
| STRONG, TAMITHA N | 150 TALIAFERRO DR | | | | SHREVEPORT | LA | 71101-5028 |
| STRONG, TAMITHA NICOLE | 150 TALIAFERRO DR | | | | SHREVEPORT | LA | 71101-5028 |
| STRONG, TERRY G | 6855 HOLLAND RD APT 2 | | | | CLAY | MI | 48001-3728 |
| STRONG, TERRY W | 607 BLAINE DR SW | | | | DECATUR | AL | 35603-1303 |
| STRONG, THOMAS C | 14802 PARIS CT | | | | ALLEN PARK | MI | 48101-3065 |
| STRONG, THORNDIKE | 20470 SHEFFIELD RD | | | | DETROIT | MI | 48221-1316 |
| STRONG, TIMOTHY S | 1618 W SIOUX LN | | | | MIDLAND | MI | 48640-9017 |
| STRONG, TOMMY E | 484 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| STRONG, VERDA T | 330 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8210 |
| STRONG, VERDA T | 3300 FARMERSVILLE W ALEX ROAD | | | | FARMERSVILLE | OH | 45325-8210 |
| STRONG, VERENA | 9514 CADBURY CIR | | | | INDIANAPOLIS | IN | 46260-1000 |
| STRONG, WAYNE E | 2 RENWICK ROAD BOWMANVLE | ONT L1E1V | | . CHINA | | | |
| STRONG, WENDY B | S68W15089 KOSO DR | | | | MUSKEGO | WI | 53150-8955 |
| STRONG, WILLIAM | PO BOX 533065 | | | | INDIANAPOLIS | IN | 46253-3065 |
| STRONG, WILLIAM E | 16429 HADDAM LANE | | | | NOBLESVILLE | IN | 46062-8274 |
| STRONG, WILLIAM H | 3300 FARMERSVILLE W ALEX ROAD | | | | FARMERSVILLE | OH | 45325-8210 |
| STRONG, WILLIAM J | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| STRONG, WILLIAM R | 5115 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8214 |
| STRONG, WILLIAM ROBERT | 5115 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8214 |
| STRONG, WILLIE C | 20485 ALAMEDA PKWY | | | | CLEVELAND | OH | 44128-2801 |
| STRONG, WILLIE H | 4225 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| STRONG, WILLIE J | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| STRONG, WOODROW | PO BOX 3447 | | | | CENTER LINE | MI | 48015-0447 |
| STRONGBOW FUND LTD | JIM DIBIASE | C/O BRACEBRIDGE CAPITAL LLC | 500 BOYLSTON STREET, 17TH FL | | BOSTON | MA | 02116-3736 |
| STRONGMAN, RALPH H | 31342 E RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5424 |
| STRONGRICH ANDREW L | C/O STRNGRICH 1865 WILSN A | | | | SAGINAW | MI | 48638 |
| STRONGRICH, ANDREW L | 1865 WILSON AVE | C/O ANDRA DURAN | | | SAGINAW | MI | 48638-4798 |
| STRONGRICH, STEVE M | 1468 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| STRONGS, MARLENE G | 110 KINGSWAY DR | | | | DUNN | NC | 28334-5500 |
| STRONGWELL CORPORATION | 1610 HIGHWAY 52 S | | | | CHATFIELD | MN | 55923-9757 |
| STRONGWELL-CHATFIELD DIVISION | 1610 HIGHWAY 52 S | | | | CHATFIELD | MN | 55923-9757 |
| STRONKA THEODORE A (413519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRONS, EDMOND | 36718 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5551 |
| STROOM, PARKER A | 335 OSPREY DR | | | | PELL CITY | AL | 35128-7178 |
| STROOP, FLOYD W | 125 WILLOW RUN RD | | | | MOUNT ORAB | OH | 45154 |
| STROOP, JAMES D | 2111 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133-9159 |
| STROOPE EDWARD AND ALEX | SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| STROOPE, CARL G | 6014 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| STROOPE, DAVID L | 5711 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| STROOPE, JOANNE | 13140 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STROOPE, WILLIAM B | 13140 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| STROOT, ROBIN L | 1014 CENTER ST E | | | | ROSEAU | MN | 56751-1650 |
| STROP, DORIS J | 3446 S FITCH AVE | | | | INVERNESS | FL | 34452-8901 |
| STROP, JAMES J | 36837 MANNING CT | | | | STERLING HTS | MI | 48312-3256 |
| STROP, RODNEY L | 2462 REGENTS WALK | | | | GERMANTOWN | TN | 38138-5809 |
| STROPE, JAMES | 1315 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-8400 |
| STROPE, LARRY J | RR 3 BOX 156B | | | | MONTROSE | MO | 64770-9007 |
| STROPKO, JEAN A | 103 GASTON CIR | | | | WESTMINSTER | SC | 29693-1527 |
| STROPKO, JEAN A | 201 PRUITT DRIVE | | | | WEST MINSTER | SC | 29693 |
| STROPUS JR, CHARLES P | PO BOX 7844 | | | | MOORE | OK | 73153-1844 |
| STROSCHEIN, EDWARD A | 21008 VICTOR ST APT 5 | | | | TORRANCE | CA | 90503-2846 |
| STROSHEIN, RONALD E | 1430 COUNTY FARM RD | | | | HOWELL | MI | 48843-7945 |
| STROSNIDER CHEVROLET, INC. | 5200 OAKLAWN BLVD | | | | HOPEWELL | VA | 23860-7336 |
| STROSNIDER CHEVROLET, INC. | CHRIS STROSNIDER | 5200 OAKLAWN BLVD | | | HOPEWELL | VA | 23860-7336 |
| STROSS JEOFFREY K MD | 824 ASA GRAY DR | | | | ANN ARBOR | MI | 48105-2565 |
| STROSSER, CATHERINE M | 5 S PITTSFORD HILL LN | | | | PITTSFORD | NY | 14534-2894 |
| STROSSER, ROBERTA G | 225 GOLF RD | | | | MERCER | PA | 16137-1813 |
| STROSSHE-MEX S DE RL DE CV | AV INDUSTRIAL REYNOSA LT 11 | | REYNOSA TA 88780 MEXICO | | | | |
| STROSSNER FIELDS, GAYLE | 10938 ECHO GROVE CIR | | | | INDIANAPOLIS | IN | 46236-9069 |
| STROSSNER, EVELYN R | 9700 SW 164TH ST | | | | MIAMI | FL | 33157-3328 |
| STROSSNER, WILLIAM H | 3829 S 58TH CT | | | | CICERO | IL | 60804-4212 |
| STROTHA NORRIS | 2627 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| STROTHEIDE, PHILIP L | 922 OAKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-3754 |
| STROTHER MARC | STROTHER, MARC | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| STROTHER MARC | STROTHER, SANDRA | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| STROTHER WHITNIE | PO BOX 493 | | | | PITKIN | LA | 70656-0493 |
| STROTHER, ALBERT J | 180 EDGECOMBE AVE APT 1A | | | | NEW YORK | NY | 10030-1184 |
| STROTHER, BEN | 625 16TH ST | | | | NIAGARA FALLS | NY | 14301-2213 |
| STROTHER, CLIFTON | 306 ATHERTON STREET | | | | SAGINAW | MI | 48603-1558 |
| STROTHER, DESSIL W | 3205 S MAPLEWOOD DR | | | | BRIDGEPORT | WV | 26330-9401 |
| STROTHER, DESSIL W | 3206 S MAPLEWOOD DR | | | | BRIDGEPORT | WV | 26330-9401 |
| STROTHER, DON L | 2203 WESTWOOD DR | | | | ARLINGTON | TX | 76012-2902 |
| STROTHER, DORIS R | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| STROTHER, EVELYN J | 948 CHRISTINA CT | | | | PLAINFIELD | IN | 46168-2304 |
| STROTHER, JAMES R | 620 STATE ST UNIT 320 | | | | SAN DIEGO | CA | 92101-6724 |
| STROTHER, JANIE M | 29 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| STROTHER, LAWRENCE | PO BOX 331 | | | | BELLWOOD | IL | 60104-0331 |
| STROTHER, NANCY S | 1508 MAPLEWOOD DR | | | | CLAREMORE | OK | 74017-2204 |
| STROTHER, PHYLLIS J | 22717 CORTEVILLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2563 |
| STROTHER, RALPH J | ROUTE #1 BOX 1544, C.R.310 | | | | CLYDE | OH | 43410 |
| STROTHER, SAMUEL W | 985 KENTSHIRE DR | | | | DAYTON | OH | 45459-2329 |
| STROTHER, TREVLYN G | 2205 PIPELINE RD APT 4307 | | | | CLEBURNE | TX | 76033-7779 |
| STROTHER, VIDA | 22064 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2518 |
| STROTHER, WILLIAM H | 948 CHRISTINA CT | | | | PLAINFIELD | IN | 46168-2304 |
| STROTHER, WILLIE R | 21850 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5534 |
| STROTHERS JR, JOHN F | PO BOX 360704 | | | | DECATUR | GA | 30036-0704 |
| STROTHERS, TEMEATRIS | 111 25TH AVE E APT 204 | | | | SEATTLE | WA | 98112-5456 |
| STROTHMAN, ALICE M | 7833 N EAGLE RD | | | | JANESVILLE | WI | 53548-9468 |
| STROTMAN, WALTER T | 1300 PIONEER DR | | | | BOARDMAN | OH | 44512-3718 |
| STROTT, HERMAN B | 10293 FAWN RD | | | | GREENWOOD | DE | 19950-6030 |
| STROTTNER PHILLIP | 8439 ROMNEY | | | | SAN ANTONIO | TX | 78254-2467 |
| STROUB JR, ARCHIE L | 8499 E M 71 LOT 238 | | | | DURAND | MI | 48429-1066 |
| STROUB, BERTHA BETRICE | 9783 E COLE RD | | | | DURAND | MI | 48429-9464 |
| STROUB, BUDDIE R | 311 W STATE ST | | | | CORUNNA | MI | 48817-1347 |
| STROUB, JOHN A | 1314 W HILLSDALE ST | | | | LANSING | MI | 48915-1650 |
| STROUB, RICHARD D | 9966 SW 62ND TER | | | | OCALA | FL | 34476-7704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STROUB, SELMA J | 3270 HANDRICH DR | | | | CURRAN | MI | 48728-9505 |
| STROUB, WILLIAM E | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| STROUB, WILLIAM EDWARD | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| STROUD ENGINEERING SERVICES INC | 4363 COLONY HILLS DR | | | | AKRON | OH | 44333-1705 |
| STROUD II, RICHARD F | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |
| STROUD JR, BOOKER T | 21141 VERNIRE ROAD | APT 9 | | | HARPER WOODS | MI | 48225 |
| STROUD JR, BOOKER T | PO BOX 34234 | | | | DETROIT | MI | 48234-0234 |
| STROUD JR, JAMES | 611 E 90TH PL | | | | CHICAGO | IL | 60619-7518 |
| STROUD JR, JAMES D | 4700 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| STROUD JR, WILLIAM | 1368 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3508 |
| STROUD RANDALL | 1202 WHITES CIRCLE | | | | DARLINGTON | SC | 29532-4552 |
| STROUD RICHARD F II | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |
| STROUD SR, THOMAS A | 409 COUNTY ROAD 532 | | | | NEWELL | AL | 36280-4209 |
| STROUD STROUD WILLINK THOMPSON& HOWARD | PO BOX 2236 | | | | MADISON | WI | 53701-2236 |
| STROUD, ARTHUR D | 560 ORRIS RD | | | | LEAVITTSBURG | OH | 44430-9653 |
| STROUD, BARBARA | 619 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| STROUD, BETTY | RR 1 BOX 134AA | | | | MILLTOWN | IN | 47145 |
| STROUD, CHARLES E | 18456 CARRINGTON CT | | | | HAZEL CREST | IL | 60429-2479 |
| STROUD, CLARA | 1150 COLONY DR | COLUMBUS COLONY ELDERLY CARE | | | WESTERVILLE | OH | 43081-3624 |
| STROUD, DANIEL L | 2914 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| STROUD, DANIEL LAVERNE | 2914 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| STROUD, DARRELL C | RR 1 BOX 134AA | | | | MILLTOWN | IN | 47145 |
| STROUD, DAVID P | 921 POST RD | | | | IRVING | NY | 14081-9667 |
| STROUD, DEBBIE S | 5821 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3018 |
| STROUD, DEBORAH K | 4512 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1411 |
| STROUD, DON R | 2103 LEE RIDGE DR | | | | O FALLON | MO | 63368-8111 |
| STROUD, DONALD V | 1325 FOX ACRES DR | | | | LAS VEGAS | NV | 89134-0537 |
| STROUD, DOTTIE | 1315 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6371 |
| STROUD, DOUGLAS R | 144 PALACE WAY DR | | | | TROY | MO | 63379-7267 |
| STROUD, EARNEST W | 1008 GARDNER ST | | | | BENTON | IL | 62812-2901 |
| STROUD, FLOYD D | 6300 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| STROUD, FRANCES S | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| STROUD, JAMES A | 1717 S75E | | | | WASHINGTON | IN | 47501 |
| STROUD, JAMES L | 134 FOUGERON ST | | | | BUFFALO | NY | 14211-1318 |
| STROUD, JAMES M | 9422 PINEVIEW DR | | | | OLIVET | MI | 49076-9735 |
| STROUD, JANET G | 4700 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| STROUD, JIMMY L | 4022 REYNOLDS ST | | | | FLINT | MI | 48532-5063 |
| STROUD, JIMMY LEVERNE | 4022 REYNOLDS ST | | | | FLINT | MI | 48532-5063 |
| STROUD, JOAN W | PO BOX 70 | | | | HOPE | AR | 71802-0070 |
| STROUD, JOHN V | 322 TIGITSI WAY | | | | LOUDON | TN | 37774-2507 |
| STROUD, KAREN L | 2226 W 3RD ST | | | | DAYTON | OH | 45417-2544 |
| STROUD, KAREN S | 4700 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9404 |
| STROUD, KELLY | 140 CROWN WALK | | | | MCDONOUGH | GA | 30253-4648 |
| STROUD, KENNETH L | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| STROUD, MABEL | 279 N BROADWAY APT 5J | | | | YONKERS | NY | 10701-2414 |
| STROUD, MARCIA A | 8425 E STATE ROAD 18 | | | | CONVERSE | IN | 46919-9761 |
| STROUD, MARY | 3468 BURNT MILL CREEK RD | | | | LAURENS | SC | 29360-8604 |
| STROUD, MARY H | PO BOX 592 | | | | ELIZABETHTOWN | KY | 42702-0592 |
| STROUD, OPAL | 333 NORTH OCCIDENTAL HWY APT#157 | | | | TECUMSEH | MI | 49286 |
| STROUD, PAUL M | 2408 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| STROUD, PHILLIP D | 1118 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| STROUD, RANDALL E | 1202 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| STROUD, RANDALL EUGENE | 1202 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| STROUD, RANDALL L | 4680 E COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-7688 |
| STROUD, REGINALD A | 23240 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STROUD, REX E | 3468 BURNT MILL CREEK RD | | | | LAURENS | SC | 29360-8604 |
| STROUD, RICHARD F | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |
| STROUD, RICHARD L | 9533 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| STROUD, ROBERT R MARION | 5523 ORLENA DR | | | | ANDERSON | IN | 46013-3029 |
| STROUD, RONALD E | 122 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| STROUD, ROSE E | 5407 HOOVER AVE | APT 300 | | | DAYTON | OH | 45427 |
| STROUD, ROY L | 4830 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3925 |
| STROUD, SALLY J | 7875 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9306 |
| STROUD, SANDRA | 2408 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011 |
| STROUD, TROY | RT #1 BOX 207-B | | | | DUNLOW | WV | 25511 |
| STROUD, VICKIE L | 102 MILTON RD | | | | ATHENS | AL | 35611-2235 |
| STROUD, VIRGINIA B | 4865 W OAK DR | | | | NEW PALESTINE | IN | 46163-9648 |
| STROUD, WALTER | 8530 YEARLING LN | | | | NEW PORT RICHEY | FL | 34653-7010 |
| STROUD, WILDA J | 1896 MATTIS DR | | | | DAYTON | OH | 45439-2610 |
| STROUD, WILLIAM T | 36865 WILLOW RD | | | | NEW BOSTON | MI | 48164-9206 |
| STROUGH, BRENDA F | 517 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| STROUGH, CAROL B | 3621 E LYNN ST | | | | ANDERSON | IN | 46013 |
| STROUGH, RICHARD M | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| STROUGHTER, ROBERT WALTER | 202 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 |
| STROUGHTER, PATRICIA A | 244 CRITTENDEN WAY APT 3 | | | | ROCHESTER | NY | 14623-2214 |
| STROUGO, SILIO | 28112 NEWPORT WAY UNIT E | | | | LAGUNA NIGUEL | CA | 92677-8012 |
| STROUP CHARLES (449667) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| STROUP JAMES | 90418 PAR RD | | | | WARRENTON | OR | 97146-7166 |
| STROUP, BARBARA J | 9563 COUNTY ROAD 40 | | | | GALION | OH | 44833-9689 |
| STROUP, BESSIE G | 4184 CLARK CIR SE | | | | ACWORTH | GA | 30102-6204 |
| STROUP, BETTE L | 2420 SW 192ND AVE | | | | ALOHA | OR | 97006-2822 |
| STROUP, BEVERLY W | 334 SKYLARK LN NW | | | | PORT CHARLOTTE | FL | 33952-6560 |
| STROUP, BILLY R | 8845 COUNTY ROAD 607 | | | | DEXTER | MO | 63841-8215 |
| STROUP, BRADLEY J | 18419 HARVEST MEADOWS DR WEST | | | | WESTFIELD | IN | 46074-9123 |
| STROUP, BUDDY T | 35 YOUNGS VALLEY ROAD | | | | BUCHANAN | GA | 30113-2101 |
| STROUP, CARRIE M | PO BOX 9022 | C/O RAMOS ARIZPE MEXICO | | | WARREN | MI | 48090-9022 |
| STROUP, CHARLOTTE R | 10945 W 400 N | | | | KEMPTON | IN | 46049-9313 |
| STROUP, COLLEEN M | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-8124 |
| STROUP, CORLISS L | 220 PATRICIA LEE DR | | | | DE SOTO | MO | 63020-2943 |
| STROUP, DAVID P | PO BOX 9022 | C/O RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| STROUP, DAVID R | 26267 WAGNER AVE | | | | WARREN | MI | 48089-1253 |
| STROUP, DONALD J | 1685 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| STROUP, EDNA D | 1735 IVEY TRCE | | | | CUMMING | GA | 30041-7652 |
| STROUP, FORREST E | 3475 MABRY RD NE | | | | ROSWELL | GA | 30075-2620 |
| STROUP, GARY W | 3063 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |
| STROUP, GERALD B | 5116 DOBBS DR | | | | DAYTON | OH | 45440-2255 |
| STROUP, HUEL W | ROUTE #3 | | | | CEDARTOWN | GA | 30125 |
| STROUP, JAMES D | 126 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2317 |
| STROUP, JAMES E | 2010 CAROL DR | | | | LAPEER | MI | 48446-7608 |
| STROUP, JAMES E | 6375 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8611 |
| STROUP, JAMES R | 1018 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1752 |
| STROUP, JAMES R | 2004 GREAT PUMPKIN LN | | | | KOKOMO | IN | 46902-2817 |
| STROUP, JEFFREY V | 925 SUMMIT ST NW | | | | WARREN | OH | 44485-2817 |
| STROUP, KATHY | 642 N WOODSON RD | | | | CLARKSVILLE | TN | 37043-3817 |
| STROUP, KIM | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| STROUP, LARRY S | 23 TAFT ST | | | | SHELBY | OH | 44875-1419 |
| STROUP, LISA J | 925 SUMMIT ST NW | | | | WARREN | OH | 44485-2817 |
| STROUP, MARY L | 4237 POND VIEW DR | | | | WHITE BEAR LAKE | MN | 55110-4156 |
| STROUP, MICHAEL E | 4295 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| STROUP, ONDA L | 71 N 700 W | | | | SWAYZEE | IN | 46986-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STROUP, PATRICIA A | 1532 INVERNESS DR | | | | MECHANICSBURG | PA | 17050-8328 |
| STROUP, PATRICIA G | PO BOX 21 | | | | WASHINGTON COURT HOUSE | OH | 43160-0021 |
| STROUP, RICHARD L | PO BOX 75 | | | | MELROSE | OH | 45861-0075 |
| STROUP, ROGER E | 4651 MCCULLAH DR | | | | PITTSBORO | IN | 46167-8906 |
| STROUP, ROGER W | PO BOX 129 | | | | BLOOMFLD HLS | MI | 48303-0129 |
| STROUP, ROSE MARIE W | 520 GROSVENOR DR | | | | RALEIGH | NC | 27615-2052 |
| STROUP, RUBY F | 23009 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2079 |
| STROUP, SARAETTA | 9672 N STEINBARGER LAKE RD | | | | WAWAKA | IN | 46794-9626 |
| STROUP, WILLIAM J | 7502 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| STROUP, WILLIAM R | 14375 SHERIDAN RD | | | | MONTROSE | MI | 48457-9308 |
| STROUPE JR, CHARLES L | 6823 NASH RD | | | | N TONAWANDA | NY | 14120-1271 |
| STROUPE, MARTHA B | 6838 STARCREST DR | | | | CHARLOTTE | NC | 28210-5342 |
| STROUPE, RONALD P | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| STROUSE CORP, THE | 1130 BUSINESS PKWY S | | | | WESTMINSTER | MD | 21157-3065 |
| STROUSE CORPORATION | 1130 BUSINESS PKWY S | | | | WESTMINSTER | MD | 21157-3065 |
| STROUSE JR, GAINES L | 140 IMPERIAL DRIVE | APT 241S | | | GAHANNA | OH | 43230 |
| STROUSE SAMUEL L (662548) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| STROUSE, BRUCE E | 1061 N EPLEY RD | | | | STANTON | MI | 48888-9471 |
| STROUSE, GARY J | 681 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| STROUSE, JACKIE L | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| STROUSE, JEAN E | 3232 BONHAM DR | | | | INDIANAPOLIS | IN | 46222-1989 |
| STROUSE, JOHN W | 2366 COOK ROAD | | | | SPRING VALLEY | OH | 45370-9716 |
| STROUSE, KEVIN D | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| STROUSE, LYNN A | 2815 XANTHUS LN N | | | | PLYMOUTH | MN | 55447-1572 |
| STROUSE, PHIL D | 535 N LUCE RD | | | | ITHACA | MI | 48847-9742 |
| STROUSE, RANDALL L | 8260 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9705 |
| STROUSE, RANDY L | 4450 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-8126 |
| STROUSE, RAY A | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| STROUSE, ROBERT E | 9400 GREENSBORO ST | | | | DETROIT | MI | 48224-2859 |
| STROUSE, ROGER S | 6061 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| STROUSE, ROSALEE A. | 4926 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6487 |
| STROUT, GEORGE L | 515 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 |
| STROUT, JAMES W | 4181 MEADOW VIEW DR | | | | BOYNTON BEACH | FL | 33436-2615 |
| STROUT, L. ROSEMARY | 1099 N MCMULLEN BOOTH RD APT 726 | | | | CLEARWATER | FL | 33759-3465 |
| STROUT, THOMAS J | 5540 HUNTINGTON DR | | | | SANTA BARBARA | CA | 93111-1448 |
| STROUTH, LEWIS D | 154 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1725 |
| STROVEN, MARLYN J | 174 W BAY VIEW DR | | | | SENECA | SC | 29672-4727 |
| STROWDER, LANE B | 468 S BELVOIR BLVD | | | | CLEVELAND | OH | 44121-2351 |
| STROWMATT, RONALD D | PO BOX 5182 | 10 ROSA AVE | | | GODFREY | IL | 62035-5182 |
| STROY, MATTHEW J | 3601 MILTON ST | | | | SHREVEPORT | LA | 71109-3327 |
| STROY, MATTHEW JAMES | 3601 MILTON ST | | | | SHREVEPORT | LA | 71109-3327 |
| STROYAN JR, GEORGE H | 39613 RONAYTON ST | | | | NOVI | MI | 48377-3758 |
| STROZESKI, SANDRA | 252 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| STROZIER, CARLA R | 5784 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| STROZIER, CAROLYN R | 5919 MARJA ST | | | | FLINT | MI | 48505-2515 |
| STROZIER, CHARLIE H | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| STROZIER, CHARLIE HOWARD | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| STROZIER, EDDIE B | 2439 GREENWAY DR | | | | DECATUR | GA | 30035-3312 |
| STROZIER, HORACE | 817 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| STROZIER, HORACE L | 3293 WINWOOD DR | | | | FLINT | MI | 48504-1252 |
| STROZIER, JANICE M | 2733 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2422 |
| STROZIER, JEANNETTE | 917 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2335 |
| STROZIER, JR.,ROBERT L | APT D | 9231 TOWERING PINE DRIVE | | | MIAMISBURG | OH | 45342-5830 |
| STROZIER, JUANITA L | 4302 FARNUM ST | | | | INKSTER | MI | 48141-2768 |
| STROZIER, LARRY | 5614 GLENN AVE | | | | FLINT | MI | 48505-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STROZIER, LEE | 4523 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| STROZIER, LUCILLE | 3307 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| STROZIER, MILDRED | APT 116 | 25010 WEST 8 MILE ROAD | | | SOUTHFIELD | MI | 48033-4049 |
| STROZIER, PATSY A | 3293 WINWOOD DR | | | | FLINT | MI | 48504-1252 |
| STROZIER, RHODA D | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| STROZIER, ROBERT L | 6533 E JEFFERSON AVE APT 403 | | | | DETROIT | MI | 48207-4362 |
| STROZIER, SUSIE | 822 E YORK AVE | | | | FLINT | MI | 48505-2268 |
| STROZIER, THOMAS R | 13405 SHELDON RD | | | | MIDDLEBRG HTS | OH | 44130-2766 |
| STROZIER, TIAHNA L | 402 EAST LYNDON AVENUE | | | | FLINT | MI | 48505-5206 |
| STROZLER, BESSIE | 5006 GREENLAWN DR | | | | FLINT | MI | 48504-2014 |
| STROZYK, D C | 15012 LONE PINE RD | | | | NORTH LITTLE ROCK | AR | 72118-1209 |
| STROZYKOWSKI, JESSIE P | 206 S DURHAM ST | | | | BALTIMORE | MD | 21231-2605 |
| STROZYNSKI, ANNA J | 1933 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3242 |
| STRUB IRVIN | 1109 DEBORAH ST | | | | UPLAND | CA | 91784-1293 |
| STRUB, DONALD F | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481-2526 |
| STRUBBE, THOMAS E | 9225 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| STRUBE, DAVID H | 6023 HAZEL DR | | | | FLORENCE | KY | 41042-4206 |
| STRUBE, JOSEPH J | 24853 CURTIS DR | | | | BROWNSTOWN TWP | MI | 48134-9133 |
| STRUBEL, JANET K | 40 RAINBOW DR | | | | ROSSVILLE | IN | 46065-9599 |
| STRUBEL, JOHN C | 40 RAINBOW DR | | | | ROSSVILLE | IN | 46065-9599 |
| STRUBING JR, WENDELL C | PO BOX 301 | | | | POLK CITY | FL | 33868 |
| STRUBING, CHAD M | 515 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6701 |
| STRUBING, ELLIE A | PO BOX 301 | | | | POLK CITY | FL | 33868-0301 |
| STRUBING, JOYCE A | 12803 STATE ROUTE 49 | | | | HICKSVILLE | OH | 43526-9329 |
| STRUBLE, BARBARA J | 323 NORTHWAY DR | | | | SUN CITY CENTER | FL | 33573-6909 |
| STRUBLE, BETTY L. | 1102 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| STRUBLE, BRUCE E | 3142 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| STRUBLE, DAVID W | 488 BRIDGE STREET | | | | LYONS | MI | 48851 |
| STRUBLE, EUGENE G | 4795 E LAKE RD LOT 24 | | | | LIVONIA | NY | 14487-9761 |
| STRUBLE, GLADYS MARIE | G4203 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| STRUBLE, JAMES P | 5116 REGENCY DR | | | | TOLEDO | OH | 43615-2947 |
| STRUBLE, KARL J | 5831 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| STRUBLE, KATHERINE | 6463 STAGE ROAD | | | | IONIA | MI | 48846-9758 |
| STRUBLE, KATIE SUE | 1183 HAYNOR RD | | | | IONIA | MI | 48846-8532 |
| STRUBLE, LUCIA E | 6226 MARYWOOD AVENUE 48911 | | | | LANSING | MI | 48911 |
| STRUBLE, MARK L | 1605 NEVADA STREET | | | | TOLEDO | OH | 43605-2757 |
| STRUBLE, MICHAEL A | PO BOX 663 | | | | MIO | MI | 48647 |
| STRUBLE, MICHAEL J | 2649 S 300 W | | | | PERU | IN | 46970-3180 |
| STRUBLE, PENNY H | 3807 RICHMOND ST | | | | LANSING | MI | 48911-2456 |
| STRUBLE, ROBERT H | 1483 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| STRUBLE, SANDRA A | 1483 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| STRUBLE, SANDRA J | 7637 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| STRUBLE, SHARON E. | 595 BAUER LN | | | | RIO | WI | 53960-9124 |
| STRUBLE, SIDNEY A | 7266 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| STRUBLE, THOMAS B | 1135 RILEY ST | | | | LANSING | MI | 48910-3566 |
| STRUBLE, VIVIAN A | 1135 RILEY ST | | | | LANSING | MI | 48910-3566 |
| STRUBLER, FRANK C | 2183 PALMER RD | | | | DAVISON | MI | 48423-7817 |
| STRUBLING ARMSTEAD | 7507 PAYNES LANDING RD | | | | GLOUCESTER | VA | 23061-4605 |
| STRUC DESIGN/MILFORD | 77 MILFORD DR | | | | HUDSON | OH | 44236 |
| STRUCHEN NORMAN (492174) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STRUCK GEORGE (662549) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| STRUCK III, LAWRENCE H | 15800 STUART RD | | | | CHESANING | MI | 48616-8434 |
| STRUCK JEANNETTE | 2035 WALNUT GROVE LANE | | | | CENTRAL POINT | OR | 97502-3560 |
| STRUCK JR, LAWRENCE H | 2234 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRUCK ROBERT E (482037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRUCK, AMANDA | 4136 PHEASANT DR | | | | FLINT | MI | 48506-1727 |
| STRUCK, CHARLES D | 13105 W PEET RD | | | | OAKLEY | MI | 48649-8762 |
| STRUCK, CHARLES DEAN | 13105 W PEET RD | | | | OAKLEY | MI | 48649-8762 |
| STRUCK, DAWN M | 13105 W PEET RD | | | | OAKLEY | MI | 48649-8762 |
| STRUCK, HARRIET | 5450 SUBIACO DR APT 209 | | | | LISLE | IL | 60532-2176 |
| STRUCK, HARRIET | APT 209 | 5450 SUBIACO DRIVE | | | LISLE | IL | 60532-3176 |
| STRUCK, JUDITH P | 7704 HERNANDO COURT | | | | NAPLES | FL | 34114-2619 |
| STRUCK, LEO C | 13468 W PEET RD | | | | OAKLEY | MI | 48649-7705 |
| STRUCK, WILLIAM C | PO BOX 90442 | | | | BURTON | MI | 48509-0442 |
| STRUCK, WILLIAM CARL | PO BOX 90442 | | | | BURTON | MI | 48509-0442 |
| STRUCKHOFF, DONNA H | 10363 SANNOIS DR APT 9 | | | | SAINT LOUIS | MO | 63146-5949 |
| STRUCKI, FRANK J | 50 DEVEREAUX DR | | | | MANCHESTER TW | NJ | 08759-6062 |
| STRUCKI, PAULA A. | 152 FALCON RIDGE WAY N | | | | HAMBURG | NJ | 07419-1150 |
| STRUCKMAN, LEON | 425 SCHAEFFER ST | | | | CLARE | MI | 48617-9731 |
| STRUCKMAN, ROGER R | 4932 LONDON GROVEPORT RD | | | | ORIENT | OH | 43146-9220 |
| STRUCKMAN, THOMAS L | 6629 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| STRUCKMEYER KURT L | 1200 CLAYTON CT | | | | GENEVA | IL | 60134-3986 |
| STRUCKMEYER, KURT L | 1200 CLAYTON CT | | | | GENEVA | IL | 60134-3986 |
| STRUCKO, GERTRUDE P | 1701 SOUTH ARCH STREET | | | | LITTLE ROCK | AR | 72206-1214 |
| STRUCTURAL ANALYSIS INC | 1405 N WESTON LN | | | | AUSTIN | TX | 78733-3451 |
| STRUCTURAL DY/MAD HT | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 |
| STRUCTURAL FIBERGLASS INC | PO BOX 615 | 4766 BUSINESS RTE 220 N | | | BEDFORD | PA | 15522-0615 |
| STRUCTURAL GROUP | 7455 NEW RIDGE RD STE T | | | | HANOVER | MD | 21076-3143 |
| STRUCTURAL GROUP | TERRY DANIEL | 7455 NEW RIDGE RD STE T | | | HANOVER | MD | 21076-3143 |
| STRUCTURAL SOLUTIONS USA | ANDY ZICK | 1 DANA WAY | DANA CORPORATION | | LONGVIEW | TX | 75602-4736 |
| STRUCTURAL SOLUTIONS USA | ANDY ZICK | DANA CORPORATION | #1 DANA WAY | | LAREDO | TX | 78045 |
| STRUCTURE WISE INC | 11124 S TOWNE SQ STE 301 | | | | SAINT LOUIS | MO | 63123-7815 |
| STRUDER, CHARLENE S | 2266 NANDI HILLS TRL | TRAIL | | | SWARTZ CREEK | MI | 48473-7912 |
| STRUDER, HARRY G | 7001 N RIDGE RD | | | | LANSING | MI | 48917-9576 |
| STRUDER, RICHARD L | 915 SANTANA LN | | | | SYKESVILLE | MD | 21784-5520 |
| STRUDGEON, ANNA M | 8817 COYLE DR | | | | PINCKNEY | MI | 48169-9112 |
| STRUDGEON, ASA L | 7083 HACKETT RD | | | | FREELAND | MI | 48623-9053 |
| STRUDGEON, DONALD C | 360 NORTH LAZY FOX DRIVE | | | | WICKENBURG | AZ | 85390-3617 |
| STRUDGEON, JILL A | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| STRUDGEON, JOHN B | 1068 REYNOLDS ST | | | | NAPOLEON | OH | 43545-1179 |
| STRUDGEON, JULIA E | G 5531 S BELSAY RD | | | | GRAND BLANC | MI | 48439 |
| STRUDGEON, LARRY W | 2774 GABEL RD | | | | SAGINAW | MI | 48601-9340 |
| STRUDGEON, LORRAINE A | 7083 HACKETT RD | | | | FREELAND | MI | 48623 |
| STRUDGEON, RAYMOND W | 5875 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| STRUDGEON, SCOTT A | 501 MADELINE LANE | | | | MOORE | OK | 73160-0002 |
| STRUDGEON, WALTER J | 8817 COYLE DR | | | | PINCKNEY | MI | 48169-9112 |
| STRUDGEON-GRISSO, JAN M | 1330 CALVIN DR | | | | BURTON | MI | 48509 |
| STRUDWICK, ALLEN | 1331 BOICHOT RD | | | | LANSING | MI | 48906-5916 |
| STRUDWICK, JOHN | 2709 ATTENBROUGH CL | | | | LANSING | MI | 48917 |
| STRUEBEL, DANIEL R | 5617 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 |
| STRUEBEL, DANIEL ROBERT | 5617 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 |
| STRUEBEL, ROGER J | 4475 SHISLER RD | | | | CLARENCE | NY | 14031-2115 |
| STRUEBEL, ROGER JOHN | 4475 SHISLER RD | | | | CLARENCE | NY | 14031-2115 |
| STRUEBING & BUCHHEIT INC | 1215 MILITARY RD | | | | BUFFALO | NY | 14217 |
| STRUEBING, WILLIAM G | 67 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145-2525 |
| STRUERS/WESTLAKE | 810 SHARON DR | | | | WESTLAKE | OH | 44145-1521 |
| STRUG, ROSEMARY | 13227 CAROL AVE | | | | WARREN | MI | 48088-4772 |
| STRUGARIU GHEORGHE | STRUGARIU, GHEORGHE | 24520 SAN MARINO #204 | | | BROWNSTOWN | MI | 48134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRUIK, MARRIETTA C | 8300 BUSH DR NE | | | | ROCKFORD | MI | 49341-9348 |
| STRUK, BETTE M | 8891 MELBOURNE DR | | | | SALINE | MI | 48176-9152 |
| STRUKEL, BARBARA J | 48301 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| STRUKEL, CONSTANCE E | 225 STAMPER RD | | | | ELMA | WA | 98541-9411 |
| STRUKEL, MARY J | 9339 W HOWARD AVE APT 119 | | | | GREENFIELD | WI | 53228-1665 |
| STRUKEL, SALLY | 636 S 11TH ST | | | | NEW CASTLE | IN | 47362-5216 |
| STRUL USER & | MANUELA USER | JT TEN | 5452 CLARIDGE LANE | | W BLOOMFIELD | MI | 48322-3862 |
| STRUM, BERTHA J | PO BOX 810 | | | | LYONS | IN | 47443-0810 |
| STRUM, EVELYN A | 7198 FLAGSTONE PL | | | | UNION CITY | GA | 30291-5144 |
| STRUM, MAXINE G | 303 HARTFORD SQ | | | | HARTFORD | WI | 53027-1977 |
| STRUM, RICHARD G | 303 HARTFORD SQ | | | | HARTFORD | WI | 53027-1977 |
| STRUMAN INDUSTRIES INC | 1 INNOVATION WAY | | | | WOODLAND PARK | CO | 80863-3308 |
| STRUMB CHALLIS E (ESTATE OF) (341408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRUMOLO, JOHN | 163B COLUMBINE AVE | | | | WHITING | NJ | 08759-3059 |
| STRUMOLO, PHYLLIS A | 163B COLUMBINE AVE | | | | WHITING | NJ | 08759 |
| STRUMP, JOSEPH | 1150 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| STRUMPFER, SCOTT D | 31447 ALABAMA CT | | | | LIVONIA | MI | 48150-3974 |
| STRUMS GERALD | STRUMS, GERALD | 17 BELL CT. APT C1 | | | EAST HARTFORD | CT | 06108-3830 |
| STRUNA ELIZABETH | STRUNA, ELIZABETH | BOX 568 | | | WEST SAND LAKE | NY | 12196-0568 |
| STRUNG, DANIEL | 3094 BRADLEY RD | | | | WESTLAKE | OH | 44145-1713 |
| STRUNK DAVID | 5005 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210-7837 |
| STRUNK WALTER R (ESTATE OF) (627663) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| STRUNK, DONALD R | 1017 24TH ST | | | | BEDFORD | IN | 47421-5005 |
| STRUNK, ELIZABETH A | 3101 DARWIN LN | | | | KOKOMO | IN | 46902-4572 |
| STRUNK, ERNEST | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| STRUNK, FRED J | 2671 FOREST PKWY N | | | | LARGO | FL | 33771-1453 |
| STRUNK, JAMA K | 1550 HIGHWAY Y | | | | FOLEY | MO | 63347-3111 |
| STRUNK, JAMES A | 3588 S 500 E | | | | KOKOMO | IN | 46902-9221 |
| STRUNK, JAMES A | 9805 W CENTER ST | | | | MILWAUKEE | WI | 53222-4528 |
| STRUNK, JERALD E | 4792 MAPLE AVE | | | | HAMILTON | MI | 49419-9708 |
| STRUNK, JESSE R | 13890 FOLEY RD | | | | MUSSEY | MI | 48014-2107 |
| STRUNK, JOSEPH | 46 E SLOCUM BLVD | | | | LA FONTAINE | IN | 46940-9288 |
| STRUNK, LOWELL K | 229 WEST 10TH STREET | | | | PERU | IN | 46970-1631 |
| STRUNK, LOWELL T | 5308 GAMBRELL RD | | | | INDIANAPOLIS | IN | 46221 |
| STRUNK, MELINDA L | 1619 PEARL STREET | | | | ANDERSON | IN | 46016 |
| STRUNK, MILDRED S | 414 BROOKLIN WAY | | | | PIGEON FORGE | TN | 37863-5215 |
| STRUNK, NANCY W | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| STRUNK, NELLIE M | 3588 S 500 E | | | | KOKOMO | IN | 46902-9221 |
| STRUNK, PEGGY A | 3811 TARVIN CT | | | | LAFAYETTE | IN | 47905-5293 |
| STRUNK, PHILLIP S | 38120 TAM A RAC BLVD APT 117 | | | | WILLOUGHBY | OH | 44094-3496 |
| STRUNK, SAMUEL | 2110 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8411 |
| STRUNK, TIMOTHY | 919 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7908 |
| STRUNK, VIRGINIA S | 6544 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| STRUNKS, GREGORY A | 5657 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7410 |
| STRUNKS, NORMAN W | 7 COLONIAL CLUB DR APT 303 | | | | BOYNTON BEACH | FL | 33435-8427 |
| STRUNSEE, HAROLD W | 16364 W COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-1475 |
| STRUNZ, CAROL A | 2726 WITTERS | | | | SAGINAW | MI | 48602-3565 |
| STRUNZ, JAMES K | 612 N RANDALL AVE | LUTHERAN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| STRUPKUS, KIMBERLY S | 155 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2345 |
| STRUPP, BRUCE F | 14 SPRING ISLAND DR | | | | OKATIE | SC | 29909-4006 |
| STRUPPA JR, FRANK J | 15080 HARRISON ST | | | | LIVONIA | MI | 48154-3952 |
| STRUPPA, FRANK J | 15080 HARRISON STREET | | | | LIVONIA | MI | 48154-3952 |
| STRUPPA, LINDA S | 15080 HARRISON ST | | | | LIVONIA | MI | 48154-3952 |
| STRUS, ANGELA G | 321 CHERYL CT | | | | HAWK POINT | MO | 63349-2065 |
| STRUS, JOHN M | 9881 GARVEY DR | | | | PHILADELPHIA | PA | 19114-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRUS, PETER | 11 DWIGHT TER | | | | CLIFTON | NJ | 07013-3705 |
| STRUSIENSKI, RICHARD J | 37 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1815 |
| STRUSKI, VICTOR K | 3835 HARMONY HILLS DR | | | | OXFORD | MI | 48370-2522 |
| STRUSS, J P | 401 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5219 |
| STRUSSENBERG, BEATRICE M | 3996 REED RD | | | | DANSVILLE | NY | 14437 |
| STRUSSENBERG, DAVID H | 3996 REED ROAD | | | | DANSVILLE | NY | 14437-9549 |
| STRUSSIONE, BRUNO | 15126 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5756 |
| STRUTH, WILLIAM F | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 |
| STRUTHERS HERBERT G (429895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STRUTHERS, CHRISTINE L | PO BOX 423 | | | | KOKOMO | IN | 46903-0423 |
| STRUTHERS, KEITH D | 946 LENOX LN UNIT 102 | | | | CARMEL | IN | 46032-3831 |
| STRUTHERS, KENNETH C | 20235 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3825 |
| STRUTHERS, KENNETH CLARKE | 20235 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3825 |
| STRUTHERS, PATRICIA | 2488 GROVE PARK RD | | | | FENTON | MI | 48430-1451 |
| STRUTT, FRANCIS E | 1022 SANTA MONICA DR | | | | MCKEESPORT | PA | 15133-3710 |
| STRUTTON, CARL J | 11402 GILL ST | | | | SUGAR CREEK | MO | 64054-1238 |
| STRUTTS JR, MILTON G | 8166 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| STRUTZ, ERNEST A | PO BOX 6573 | | | | SAGINAW | MI | 48608 |
| STRUTZ, MICHAEL C | 6200 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| STRUTZ, ROGER D | 6320 MARKET AVE | | | | NEWARK | CA | 94560-4036 |
| STRUWVE REVOCABLE INTERVIVOS | AGREEMENT TRUST | U/A DTD 07/09/2004 | GORDON N STRUWVE TTEE ET AL | 820 WHITE OAK COURT | NEW BRIGHTON | MN | 55112 |
| STRUZZIERY JR, ANTHONY M | 3467 CALCITE CIR | | | | CARSON CITY | NV | 89705-7107 |
| STRUZZO, FRANK A | 7909 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2727 |
| STRYCHALSKI, FRANK R | 9 LORRAINE PL | | | | WEST SENECA | NY | 14224-4805 |
| STRYCHAR, MAXIME | PO BOX 267 | | | | NEW HUDSON | MI | 48165-0267 |
| STRYCHARZ, KENNETH T | 123 COOLIDGE AVE | | | | LAWRENCEVILLE | NJ | 08648-3713 |
| STRYCKER, EDWARD L | 1212 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3441 |
| STRYDEL INC | 201 ELLIS ST | | | | STRYKER | OH | 43557-9311 |
| STRYDEL/STRYKER | 201 ELLIS ST | | | | STRYKER | OH | 43557-9311 |
| STRYESKI, CASIMER J | 24946 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| STRYFFELER, DAVID E | 52 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-2402 |
| STRYFFELER, GENE L | 213 BEECHWOOD ST | | | | EAST LIVERPOOL | OH | 43920-1909 |
| STRYGULEC, JERRY | 193 PINEVIEW DR | | | | ALMA | MI | 48801-2156 |
| STRYHN, RODNEY G | 3446 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9231 |
| STRYJEWSKI, AUDREY L | 714 N DIVISION ST | RM NO-511 | | | AUDUBON | IA | 50025 |
| STRYKER BROS. AUTOMOTIVE | 1036 CEDAR AVE | | | | MARYSVILLE | WA | 98270-4233 |
| STRYKER JR, MARTIN C | 50403 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6351 |
| STRYKER, C MARTIN | 50403 FELLOWS HILL DR | | | | PLYMOUTH | MI | 48170-6351 |
| STRYKER, EARL L | PO BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| STRYKER, HARRY L | 7963 S SHOREBIRD LN | | | | EMPIRE | MI | 49630-9785 |
| STRYKER, J W | 168 1ST ST | | | | ROMEO | MI | 48065-5000 |
| STRYKER, J WILLIAM | 168 1ST ST | | | | ROMEO | MI | 48065-5000 |
| STRYKER, ROBERT F | 1157 DEFOREST ROAD SOUTHEAST | | | | WARREN | OH | 44484-3561 |
| STRYSZOWSKI, ADAM | 10531 KINDLING CT | | | | PALOS PARK | IL | 60464-2504 |
| STRZALKA, EUGENE B | 14610 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| STRZALKA, GREGORY M | 2777 WINTER PARK RD | | | | ROCHESTER HLS | MI | 48309-1355 |
| STRZALKA, MARTHA M | 1381 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1644 |
| STRZALKA, PAMELA D | 2777 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1355 |
| STRZALKA, ROSEMARY C | 15711 BARBARA AVE | | | | CLEVELAND | OH | 44135-1329 |
| STRZALKA, WALTER J | 1411 STAUNTON DR | | | | PARMA | OH | 44134-4045 |
| STRZALKOWSKI, JAMES J | 3256 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1305 |
| STRZALKOWSKI, MICHAEL A | 48783 RUNNING TROUT LANE | | | | NORTHVILLE | MI | 48168-8600 |
| STRZALKOWSKI, RICHARD A | 17665 CENTRALIA | | | | REDFORD | MI | 48240-2244 |
| STRZELCZYK, GEORGE A | 106 CREEKVIEW DR | | | | WEST SENECA | NY | 14224-2432 |
| STRZELCZYK, KENNETH J | 16784 93RD AVE | | | | ORLAND HILLS | IL | 60487-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRZELCZYK, ROSE F | 2433 WOODCROFT RD | | | | BALTIMORE | MD | 21234-2819 |
| STRZELCZYK, STEPHEN V | 63 COLONY ST | | | | DEPEW | NY | 14043-1707 |
| STRZELECKI JR, JOHN A | 1690 STEELWOOD DR SE | | | | CLEVELAND | TN | 37323-4048 |
| STRZELECKI, EDWARD J | 76 CORYELL DR | | | | OXFORD | MI | 48371-4266 |
| STRZELECKI, HARRY P | 3416 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| STRZELECKI, JOHN A | 1887 COTTAGE RD, 117A | | | | LITTLE SUAMICO | WI | 54141 |
| STRZELECKI, JOHN H | 913 DOVER FALLS DR | | | | MANCHESTER | MO | 63021-6860 |
| STRZELECKI, JOSEPH P | 246 NICKLAS CT | | | | OXFORD | MI | 48371-4263 |
| STRZELECKI, MATTHEW J | 5225 JOHN PAUL | | | | MILFORD | MI | 48042 |
| STRZELECKI, MICHAEL J | 2926 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2992 |
| STRZELECKI, STEVEN M | 10329 APPOMATTOX ST | | | | HOLLY | MI | 48442-8617 |
| STRZELECKI, THOMAS J | 400 W MIDLAND ST | | | | BAY CITY | MI | 48706-4365 |
| STRZELECKI, THOMAS M | 3294 COOLIDGE HWY | | | | ROCHESTER HLS | MI | 48309-3532 |
| STRZELEWICZ, ANTHONY S | 8427 CASTLE GARDEN RD | | | | PALMETTO | FL | 34221-9560 |
| STRZELEWICZ, DAVID A | 1468 ELM ST | | | | ALDEN | NY | 14004-1302 |
| STRZEMPEK, LILLIAN H | 29206 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3211 |
| STRZEPEK, JERRY S | 29 N LAUREL AVE | | | | ISELIN | NJ | 08830-1509 |
| STRZESINSKI, THEODORE | 14123 TODD RD | | | | PETERSBURG | MI | 49270-9727 |
| STRZYINSKI, ERNEST E | PO BOX 205 | | | | LUZERNE | MI | 48636-0205 |
| STRZYINSKI, ROBERT | 890S STATE HIGHWAY M149 | | | | MANISTIQUE | MI | 49854-8922 |
| STRZYNSKI, DOROTHY A | 3708 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| STRZYNSKI, FRANCES V | 412 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1528 |
| STRZYNSKI, JOSEPH J | 2428 PRICE ST | | | | EAST TAWAS | MI | 48730-9408 |
| STRZYNSKI, MAXINE H | 11783 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |
| STRZYNSKI, RAYMOND A | 6384 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8845 |
| STRZYNSKI, STEVE J | 1460 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| STRZYZEWSKI, CHRISTOPHER J | 1470 PETTIBONE LAKE RD | | | | HIGHLAND | MI | 48356-3126 |
| STRZYZEWSKI, JEROME K | 1500 E SOMMERS DR | | | | OAK CREEK | WI | 53154-7924 |
| STRZYZEWSKI, MARVIN L | 11060 BUSCH AVE | | | | WARREN | MI | 48089-1026 |
| STS MOTOR FREIGHT INC | 4219 RICHMOND ST | | | | PHILADELPHIA | PA | 19137-1909 |
| STS OPERATING / SUNSOURCE | MARC PERKINS | 2301 W WINDSOR CT | | | ADDISON | IL | 60101-1480 |
| STS OPERATING INC | 1450 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |
| STS OPERATING INC | 3170 CHRISTY WAY S STE 3 | | | | SAGINAW | MI | 48603-2256 |
| STS OPERATING INC | 6460 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3721 |
| STS OPERATING INC | DBA SUNSOURCE | 2301 W WINDSOR CT | | | ADDISON | IL | 60101-1480 |
| STS STANDARDS TRANSPORTATION | | 1301 FL SHUTTLESWORTH DR | | | | AL | 35234 |
| STS TRANSPORTATION SERVICE INC | 55 HEDGEDALE RD | | BRAMPTON CANADA ON L6T 5P3 CANADA | | | | |
| STT TECH/CONCORD | 600 TESMA WAY | | CONCORD ON L4K 5C2 CANADA | | | | |
| STT TECHNOLOGIES DE MEXICO SA DE CV | BLVD MAGNA NO 200 INT 2 | | RAMOZ ARIZPE CZ 25903 MEXICO | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD CANADA ON L4K 5C2 CANADA | | | | |
| STT TECHNOLOGIES INC | 600 TESMA WAY | | CONCORD ON L4K 5C2 CANADA | | CONCORD | ON | L4K 5 |
| STU EMMERT CHEV-BUICK-CADILLAC INC | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STU EMMERT CHEVROLET, BUICK, CADILL | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STU EMMERT CHEVROLET, BUICK, CADILLAC, INC. | 202 N GRANT AVE | | | | LIBERAL | KS | 67901-3237 |
| STU EMMERT CHEVROLET, BUICK, CADILLAC, INC. | STUART EMMERT | 202 N GRANT AVE | | | LIBERAL | KS | 67901-3237 |
| STUARD, THOMAS L | 15777 BOLESTA RD LOT 165 | | | | CLEARWATER | FL | 33760-3465 |
| STUART & ETHEL WEISBLATT | TTEE HAROLD | I & ETHEL WEISBLATT TR | UAD 07/19/02 | 13329 SHERWOOD | HUNTINGTN WDS | MI | 48070-1432 |
| STUART A DOUGLAS | 4722 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1248 |
| STUART A GRAD | WBNA CUSTODIAN TRAD IRA | 4428 BLOWING WIND DR NW | | | ACWORTH | GA | 30101 |
| STUART A GREENBERG | P O BOX 5289 | | | | FLORENCE | SC | 29502-5289 |
| STUART A JACOBS (IRA R/O) | FCC AS CUSTODIAN | 207 CAMINO ALTO | | | VALLEJO | CA | 94590-3407 |
| STUART A SIMPSON | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511-2307 |
| STUART A WASSERLAUF DDS | 10 MILLHOUSE LN | | | | CHERRY HILL | NJ | 08003-2715 |
| STUART A. FELDMAN TTEE | FBO PERIODONTICS OF PALM BEACH | 3180 CASSEEKEY ISLAND RD | | | JUPITER | FL | 33477-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART A. LAVEN, JR | BENESH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQUARE , SUITE 2300 | | | CLEVELAND | OH | 44114 |
| STUART A. SIMON TTEE | HARRY H. SIMON QTIP | MARITAL TRUST U/A/D 02/25/1987 | 4900 CUTSHAW AVENUE | | RICHMOND | VA | 23230-3606 |
| STUART A. WILKINSON, NANCY WILKINSON | NANCY WILKINSON | 308 N ALAMO ST | | | REFUGIO | TX | 78377-2502 |
| STUART ACKERMAN & | ANN ACKERMAN REV TRST | D/T/D 1/19/00 STUART | ACKERMAN & ANN ACKERMAN TTEES | 7034 E CROCUS DRIVE | SCOTTSDALE | AZ | 85254-3473 |
| STUART ALEXANDER | 8670 HOPEWELL RD | | | | CINCINNATI | OH | 45242-4508 |
| STUART ANDERSON | 393 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7541 |
| STUART ANDRESS | 2621 CRAIG DR | | | | LEWISTON | MI | 49756-9277 |
| STUART ANDREW GREEN TRUST | U/A DTD 08/08/2000 | SUZANNE STEINBERG TTEE | 8108 TIARA COVE CIR | | LAS VEGAS | NV | 89128 |
| STUART B BOISE | 113   BENDING CREEK RD #3 | | | | ROCHESTER | NY | 14624-2113 |
| STUART BACHER | CGM IRA ROLLOVER CUSTODIAN | 12662 NW 68TH DRIVE | | | PARKLAND | FL | 33076-1971 |
| STUART BACHER | WBNA CUSTODIAN TRAD IRA | 7 MIDSUMMER DR | | | OLD BRIDGE | NJ | 08857-2711 |
| STUART BARTER | 7900 CHASE RD | | | | LIMA | NY | 14485-9605 |
| STUART BECKERMAN | 55 W 11TH ST APT 6J | | | | NEW YORK | NY | 10011-8699 |
| STUART BELLANGER | 4109 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8907 |
| STUART BERMAN | C/O THREE-B-LITHO | PO BOX 837 | | | MONTVILLE | NJ | 07045-0837 |
| STUART BIERKAMP | 24339 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1915 |
| STUART BOCHNIARZ | 797 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| STUART BOWMAN INC | 1304 E DIXIE DR | | | | ASHEBORO | NC | 27203-8870 |
| STUART BROWN | 6125 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2111 |
| STUART BROWNBACHER | 72 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1206 |
| STUART BUCKLE | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| STUART C IRBY CO | 815 S STATE ST | PO BOX 1819 | | | JACKSON | MS | 39201-5908 |
| STUART C IRBY CO | PO BOX 368 | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0368 |
| STUART C IRBY/490 AL | 1284 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086-3515 |
| STUART C IRBY/BX1106 | PO BOX 110628 | | | | NASHVILLE | TN | 37222-0628 |
| STUART C KAZIN IRA | FCC AS CUSTODIAN | 6 TEMPLE ROAD | | | WALTHAM | MA | 02452-7806 |
| STUART C NEEDELS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2A BLENDON WOODS DRIVE | | SOUTHBOROUGH | MA | 01772 |
| STUART C PARK & DIAN W PARK TR | U/A/D 10/27/00 | STUART C PARK & DIAN W PARK TTEES | 7765 ROBERTS ROAD | | NEW BERLIN | IL | 62670 |
| STUART CARL TIESZEN INH IRA | BENE OF RALPH LELAND TIESZEN | CHARLES SCHWAB & CO INC CUST | 3518 THORNHILL DR | | BIRMINGHAM | AL | 35243 |
| STUART CHERNIKOFF TRST #2 | UAD 05/17/74 | STUART CHERNIKOFF TTEE | 8 KENWOOD CT | | BEACHWOOD | OH | 44122-7501 |
| STUART CHUCK | STUART, CHUCK | 2513 MILLBROOK ROAD | | | LITTLE ROCK | AR | 72227 |
| STUART CONKLIN | 5682 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| STUART CONKLIN BUICK, INC. | JOSEPH FANGMAN | 1400 E 11TH AVE | | | HUTCHINSON | KS | 67501-2712 |
| STUART COON | 1111 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| STUART COOPER | 636 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3453 |
| STUART D BAKKE (IRA) | FCC AS CUSTODIAN | 19645 E COVINA BLVD | | | COVINA | CA | 91724-1526 |
| STUART D OGREN LIVING TRUST | UAD 07/11/07 | STUART D OGREN TTEE | 228 WINGATE DR | | WILLIAMSBURG | VA | 23185-2996 |
| STUART D PURDY | 1208 DANBURY | | | | HOUSTON | TX | 77055 |
| STUART D. BAKER | CGM IRA ROLLOVER CUSTODIAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 |
| STUART D. SMITH | CGM IRA ROLLOVER CUSTODIAN | 196 MAYNARD AVE. | | | NEWBURY PARK | CA | 91320-4262 |
| STUART DALLAS | 22009 W MCNICHOLS RD APT 1 | | | | DETROIT | MI | 48219-3223 |
| STUART DANSEREAU | 811 N SCHEURMANN RD APT 337 | | | | ESSEXVILLE | MI | 48732-2206 |
| STUART DAVIDOFF R/O IRA | FCC AS CUSTODIAN | 19 WELLINGTON LANE | | | LAKEWOOD | NJ | 08701 |
| STUART DEAN | 450 SEVENTH AVE 38TH FLOOR | | | | NEW YORK | NY | 10123 |
| STUART DEAN COMPANY | HANK SCHREINER | 450 7TH AVENUE | | | NEW YORK CITY | NY | |
| STUART DELAND | PO BOX 65 | | | | CHARLOTTE | MI | 48813-0065 |
| STUART DELIVERY | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| STUART DOUGLAS | 8 WOODLAND CT | | | | TIJERAS | NM | 87059-7941 |
| STUART DUNN IRA | FCC AS CUSTODIAN | 720 WEST END AVE APT 1407 | | | NEW YORK | NY | 10025-6299 |
| STUART E DILLAVOU JR | P O BOX 413 | | | | DAYTON | OH | 45404-0413 |
| STUART E ENSBERG TTEE FOR THE | CORDELLA EASTWOLD TR DTD 10-7-77 | 650 HARRISON AVE | | | CLAREMONT | CA | 91711-4536 |
| STUART E HIRSCH | 520 COUNTESS DRIVE | | | | YARDLEY | PA | 19067 |
| STUART E QUILLEN | 9666 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4762 |
| STUART E SHOLITON | CGM IRA CUSTODIAN | 788 PLANTATION LANE | | | KETTERING | OH | 45419-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART E WATSON | WBNA CUSTODIAN TRAD IRA | 1324 ABINGTON RD | | | LENOIR | NC | 28645-3966 |
| STUART F FOSTER | 4305 SUMMER BREEZE TER | | | | VERO BEACH | FL | 32967-1835 |
| STUART F ZALL & | ELISE K ZALL JT TEN | 5215 SOUTH BEELER CT | | | ENGLEWOOD | CO | 80111 |
| STUART F. REDPATH AND | AMY C. REDPATH | JTWROS | 1679 GREENWICH | | TROY | MI | 48098-4391 |
| STUART FARLEY WILENSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14 LONGVIEW LN | | MIDDLETOWN | NY | 10941 |
| STUART FARLEY WILENSKY & | DONNA B WILENSKY JT TEN | 14 LONGVIEW LN | | | MIDDLETOWN | NY | 10941 |
| STUART FIRTH TTEE | STUART E FIRTH REVOCABLE LIVING TR | U/T/A DTD 08/08/1994 | 7920 DOUBLE TREE DR | | HOBE SOUND | FL | 33455-8123 |
| STUART FITZPATRICK | 3805 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9717 |
| STUART FRANCIS | 7912 W DIXON RD | | | | REESE | MI | 48757-9218 |
| STUART FREYER | 1190 NW HILL ROAD | | | | WILLIAMSTOWN | MA | 01267-2064 |
| STUART G BRESLOW | 6452 SUNDOWN TRL | | | | COLUMBIA | MD | 21044-6059 |
| STUART G MACDONALD  IRA | FCC AS CUSTODIAN | U/A DTD 7-31-96 | 4663 E LAKE RD | PO BOX 207 | PULTNEYVILLE | NY | 14538-0207 |
| STUART G MANN | WBNA CUSTODIAN TRAD IRA | 7688 E MILTON DR | | | SCOTTSDALE | AZ | 85266-1831 |
| STUART G SELVIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16 LOCHDON CT | | PINEHURST | NC | 28374 |
| STUART G WASSERMAN & | KATHLEEN WASSERMAN JT TEN | 16010 WILMINGTON PL | | | TAMPA | FL | 33647-2034 |
| STUART GEORGE A (409160) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| STUART GERSTEN | 295 OCEAN PARKWAY, APT E-10 | | | | BROOKLYN | NY | 11218-4129 |
| STUART GOLBEY | 515 E 79TH STREET APT 18D | | | | NEW YORK | NY | 10075-0783 |
| STUART GOSSELS CUSTODIAN FOR | ERIC ANTHONY GOSSELS | UNDER NY UNIF TRAN TO MIN ACT | 139 BRITANNIA DRIVE | | EAST AMHERST | NY | 14051-1860 |
| STUART GRANT | 1135 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| STUART H ELLISON RET PL TRUST | DTD 01/01/02 | STUART H ELLISON TTEE | 333 N CANAL ST APT 3202 | | CHICAGO | IL | 60606-1540 |
| STUART H ROBENSON & | NANCY W ROBENSON JT TEN | 2015 BAINBRIDGE ROW | | | LOUISVILLE | KY | 40207-1211 |
| STUART H SEGALL AND | LOLA SEGALL JT WROS | 11 CHAMBER LANE | | | COLUMBUS | NJ | 08022-2314 |
| STUART H SEIS & | FLORENCE K SEIS | COMM/PROP | 4316 ATHERTON WAY NW | | ALBUQUERQUE | NM | 87120 |
| STUART H. NOVER | 5 DELAWARE CROSSING | | | | SOMERSET | NJ | 08873-7436 |
| STUART HALVERSON | 511 TREASURE ISLE DRIVE | | | | MATTAWAN | MI | 49071 |
| STUART HAMBURGER | 27440 LAKEHILLS DR | | | | FRANKLIN | MI | 48025-1098 |
| STUART HARVIN | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| STUART HAZAN & | MARILYN HAZAN JT TEN | 15 WINGATE DRIVE | | | NEW CITY | NY | 10956-4434 |
| STUART HAZLE | 1795 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9275 |
| STUART HERMAN | CGM IRA CUSTODIAN | #8 SHARP HILL LANE | | | RIDGEFIELD | CT | 06877-3735 |
| STUART HOOK | 623 E. LAKE ROAD | | | | RUSHVILLE | NY | 14544 |
| STUART HORTON | 450 HARPER RD | | | | MASON | MI | 48854-9447 |
| STUART I. BLOCK, ESQ., COX, CASTLE AND NICHOLSON LLP | C/O SIGNATURE AT DURANT LLC V GENERAL MOTORS | 555 MONTGOMERY ST., 15TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| STUART J BUCKLE | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| STUART J DRUSS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5725C PHOENIX PALM CT | | DELRAY BEACH | FL | 33484 |
| STUART J FISCHER MD PENSION | U/A DTD 10/31/94 | 33 OVERLOOK ROAD STE 301 | | | SUMMIT | NJ | 07901-3563 |
| STUART J MELLISH & | ANDREA C WOODS TEN ENT | 6316 BAHAMA SHORES DRIVE S | | | ST PETERSBURG | FL | 33705-5438 |
| STUART J SAMUEL TRUSTEE | EVELYN H SAMUEL TRUST DTD 12/17/90 | 7644 COMANCHE DRIVE | | | RICHMOND | VA | 23225-1144 |
| STUART JENNINGS AND | SANDRA JENNINGS JTWROS | TOD NAMED BENFICIARIES | SUBJECT TO STA TOD RULES | 12515 MARGARET DRIVE | FENTON | MI | 48430-8857 |
| STUART JOHNSON | 7030 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| STUART JOYNER | 25 W 132ND ST APT 11D | | | | NEW YORK | NY | 10037-3205 |
| STUART JR, JAMES B | 5472 KAYWOOD DR | | | | JACKSON | MS | 39211-4531 |
| STUART JR, MILTON A | 5707 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2133 |
| STUART K ROSENBERG & | LOUISE ROSENBERG | COMM/PROP | 15 STONECREST CIR | | RANCHO MIRAGE | CA | 92270 |
| STUART KANITZ | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| STUART KETHE | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 |
| STUART KING | 17 VILLE TERESA LN | | | | HAZELWOOD | MO | 63042-1613 |
| STUART KLITERNICK | LOIS KLITERNICK | 96-09 67TH AVE | APT 6F | | REGO PARK | NY | 11374-5103 |
| STUART KLOCKO | 1925 HUNTINGDON DR | | | | WIXOM | MI | 48393-1163 |
| STUART KOBRICK (IRA) | FCC AS CUSTODIAN | 100 GREAT NECK ROAD | APT 2E | | GREAT NECK | NY | 11021 |
| STUART KURTZ | 4666 BELFORD CIRCLE | | | | BROOMFIELD | CO | 80023 |
| STUART L HAMMOND | MJR ACCOUNT | 7 NICKLAUS CT | | | FLORHAM PARK | NJ | 07932-2722 |
| STUART L MAY IRA | FCC AS CUSTODIAN | 1108 KANAWHA BLVD E | STE 702 | | CHARLESTON | WV | 25301 |
| STUART L WEISS BENE IRA | BERNARD F WEISS (DECD) | FCC AS CUSTODIAN | 10 CANTERBURY ROAD | | LIVINGSTON | NJ | 07039-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART L WERNER TTEE | STUART L. WERNER AMENDED & RES | REV TRUST U/A/D 12-27-2000 | 19521 COUNTRY CLUB DR. | APT. 1502 | AVENTURA | FL | 33180-3029 |
| STUART LACY | 133 CHARIOT DR | | | | ANDERSON | IN | 46013-1016 |
| STUART LAPHAM | 52456 S POINT DR | | | | MATTAWAN | MI | 49071-9353 |
| STUART LEE | 53992 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1255 |
| STUART LESER | 210 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2400 |
| STUART LINABURY | 10915 E GOODALL RD UNIT 360 | | | | DURAND | MI | 48429-9053 |
| STUART LOCASCIO | 9038 TOBIAS AVE APT 110 | | | | PANORAMA CITY | CA | 91402-1733 |
| STUART LOYE | 2701 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-2008 |
| STUART LYON | 1220 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| STUART M ERBELDING | 8087 PARMELEE ROAD | | | | LEROY | NY | 14482 |
| STUART M SAGER | 3591 472ND RD | | | | STANBERRY | MO | 64489-8215 |
| STUART M SCHIFFMAN & | LAWRENCE A SCHIFFMAN JT TEN | 10 HERITAGE COURT | | | DEMAREST | NJ | 07627-2066 |
| STUART M. GAGEN TTEE | FBO STUART GAGEN | U/A/D 06/28/00 | 60 S.W. 5TH AVENUE | APT #5 | BOCA RATON | FL | 33432-4764 |
| STUART MACDERMID & HARVEY SLOBOD | C/O WILLIAMS & COMPANY | ATTN: DARREN G. WILLIAMS | 531 QUADRA ST. | VICTORIA, BC  V8V 3S4 | | | |
| STUART MACDONALD TRUST | U/A/D 4 25 84 | WILLIAM G CAIRNS TTEE | 5790 N A I A 8A | | VERO BEACH | FL | 32963 |
| STUART MADDEN | 6879 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8806 |
| STUART MARCUS | CGM IRA CUSTODIAN | 772 NE 75TH ST | | | BOCA RATON | FL | 33487-1731 |
| STUART MCKENZIE | 10389 BAKER DR | | | | CLIO | MI | 48420-7720 |
| STUART MCKENZIE | STUART MCKENZIE | 1/31 NEW BRIGHTON RD | | CHRISTCHURCH NEW ZEALAND | CHRISTCHURCH | | |
| STUART MICHAEL MANN TTEE | THE MANN FAMILY IRREVOCABLE IN | U/A DTD 11/25/2003 | 67 CHAPEL RD | | WACCABUC | NY | 10597 |
| STUART MICHAEL ROBINSON | 105-186 ALBERT ST | | | LONDON ONTARIO  N6A 1M1 | | | |
| STUART MIKITS | 5680 GASKILL BRANCH RD | | | | SANTA FE | TN | 38482-3046 |
| STUART MILLER | 2015 PEGGY PL | | | | LANSING | MI | 48910-2554 |
| STUART MITCHELL AND MARIBEL | CONTRERAS AS CO-GUARDIANS OF | THE PROPERTY ANGEL CONTRERAS | 81 FIRST AVE | P.O. BOX 779 | NYACK | NY | 10960-0779 |
| STUART MONTGOMERY | 10175 W SPRING MOUNTN RD | APT 2123 | | | LAS VEGAS | NV | 89117 |
| STUART MOODY | PO BOX 551 | | | | MANNING | SC | 29102-0551 |
| STUART MORIWAKI | 3116 BOSTONIAN DR | | | | LOS ALAMITOS | CA | 90720-4238 |
| STUART MUSIC | 45196 MUSIC LN | | | | CALLAHAN | FL | 32011-4589 |
| STUART N GOTTFRIED R/O IRA | FCC AS CUSTODIAN | 200 CENTRAL PARK SOUTH APT 14N | | | NEW YORK | NY | 10019 |
| STUART NELKIN | 5417 CHAUCER DR | | | | HOUSTON | TX | 77005-2629 |
| STUART NETZLEY | 819 E EMERSON ST | | | | ITHACA | MI | 48847-1331 |
| STUART NICHOLSON | 1443 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| STUART NORRIS | 1085 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| STUART NOVOTNY | 6824 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| STUART P FARMER IRA | FCC AS CUSTODIAN | 13 CACHE CAY DR. | | | VERO BEACH | FL | 32963-1211 |
| STUART PAGE | 1804 CHELSEA CIR | | | | PLEASANT HILL | MO | 64080-1173 |
| STUART PATTERSON | 197 GRAND VIEW DR | | | | MAYNARDVILLE | TN | 37807-4216 |
| STUART PIERCE | 3599 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2254 |
| STUART PONTIAC-CADILLAC INC | 301 N INDEPENDENCE ST | | | | ENID | OK | 73701-4029 |
| STUART PONTIAC-CADILLAC, INC. | RANDY HAMM | 301 N INDEPENDENCE ST | | | ENID | OK | 73701-4029 |
| STUART PRIKASKY | 1265 W TYLER RD | | | | ALMA | MI | 48801-9748 |
| STUART PUTRICH | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| STUART QUARRY | STUART, QUARRY | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| STUART QUILLEN | 9666 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4762 |
| STUART R MONTGOMERY | 10175 W SPRING MOUNTN RD, | APT 2123 | | | LASVEGAS | NV | 89117-8482 |
| STUART RAIKE | 1326 LAKEWAY DR | | | | DEFIANCE | MO | 63341-1431 |
| STUART RAY | 504 AKRON RD | | | | CAINSVILLE | MO | 64632-9561 |
| STUART REMALI | 330 SAINT CHARLES WAY | | | | WHITELAND | IN | 46184-1674 |
| STUART RESTAD AUTO REPAIR INC. | 47086 155TH AVE | | | | PELICAN RAPIDS | MN | 56572-7055 |
| STUART RICHARD | STUART, RICHARD | | | | | | |
| STUART RICHARD | STUART, RICHARD | 3434 GINGER DRIVE | | | HAUGHTON | LA | 71037 |
| STUART RICHARDS | 4 SUMMIT TER | | | | FREDERICKSBURG | VA | 22406-5320 |
| STUART RICHARDS | 6060 BURTON ESTATES DR | | | | BURTON | MI | 48519-1283 |
| STUART ROBBENNOLT | PO BOX 492 | HANDLON CORRECTIONAL FACILITY | | | IONIA | MI | 48846-0049 |
| STUART ROBERTA A | 920 APPLE ST | | | | GREENFIELD | IN | 46140-1389 |
| STUART ROBERTS | 13 AUBURN AVE | | | | SHELBY | OH | 44875-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART ROGERS | 1432 WOODSLEA DR | | | | FLINT | MI | 48507-1888 |
| STUART ROLFE MUFFLER & AUTO SERVICE | 900 MURRAY OLDS DR | | | | MIDLOTHIAN | VA | 23114-2601 |
| STUART ROLLER | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| STUART ROSENBERG & | BEN ROSENBERG | JT WROS | 7548 N ST LOUIS | | SKOKIE | IL | 60076-4034 |
| STUART RUDY | 1814 AVALON DR | | | | WHEELING | IL | 60090-6766 |
| STUART RUDY | PO BOX 191 | | | | PETERSBURG | TN | 37144-0191 |
| STUART S BILLINGTON | 39 LITTLE DUNES | | | | FERNANDINA BEACH | FL | 32034 |
| STUART S ROBERTS | WBNA CUSTODIAN TRAD IRA | 831 RIVERSIDE DR | | | STUART | FL | 33494 |
| STUART S ROSENTHAL & | MICHAEL KOLEEN TRUSTEES | THE JEW TRUST DTD 12/11/1997 | FBO LAUREN WOLPERT | 2600 NE 14TH STREET CAUSEWAY | POMPANO BEACH | FL | 33062-8224 |
| STUART S. HEALY | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 605 | | | SHERIDAN | WY | 82801-0605 |
| STUART SAGER | BY BERNARD ZWEIG | FBO BEVERLY ZWEIG | 7959 PALENCIA WAY | | DELRAY BEACH | FL | 33446-4407 |
| STUART SAUER | 326 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-8946 |
| STUART SAUNTO | 5531 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9559 |
| STUART SCHOOL OF BUSINESS ADMINISTRATION | 6602  E 75TH ST | STE 200 | | | INDIANAPOLIS | IN | 46250-2867 |
| STUART SCHUCH | PO BOX 776 | | | | ESTILL SPRINGS | TN | 37330-0776 |
| STUART SEIDEN | JACOB FISHMAN | 10542 ZURICH ST | | | HOLLYWOOD | FL | 33026-4832 |
| STUART SHAW | 6032 ALBION DR | | | | FLINT | MI | 48506-1622 |
| STUART SHAW & | DONNA SHAW JT TEN | 8528 PITLOCHRY COURT | | | DUBLIN | OH | 43017-9770 |
| STUART SHERRY | 4747 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9629 |
| STUART SHIRLEY | 913 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| STUART SILVERMAN | 4464 CARVER WOODS DR | | | | CINCINNATI | OH | 45242-5545 |
| STUART SILVERSTEIN | KIM SILVERSTEIN | 15 APPLETREE LN | | | GREAT NECK | NY | 11024-1925 |
| STUART SIMPSON | 2627 CHATSWORTH RD | | | | BELOIT | WI | 53511-2307 |
| STUART SMITH | 283 N ELK ST | | | | SANDUSKY | MI | 48471-1162 |
| STUART SMITH | 3024 MCCABE AVE NE | | | | ADA | MI | 49301-9733 |
| STUART SMITH | 3366 S GRAND TRAVERSE | | | | BURTON | MI | 48529 |
| STUART SMITH | 9251 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| STUART SNIDER | 1617 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9710 |
| STUART SOCIER | 4185 M25 | | | | UNIONVILLE | MI | 48767 |
| STUART SPIERS | 9837 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| STUART STULL | 4336 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1507 |
| STUART SWANIGAN | 1490 E MONROE RD | | | | MIDLAND | MI | 48642-7512 |
| STUART T GILLARD | PS PLAN | 1199 SUMMIT RD | | | SANTA BARBARA | CA | 93108-2451 |
| STUART T MUSIC | 45196 MUSIC LN | | | | CALLAHAN | FL | 32011-4589 |
| STUART T PEARSON | 43    PEARWOOD RD | | | | ROCHESTER | NY | 14624-3214 |
| STUART TARLOWE | TOD REGISTRATION | 51 ORCHARD BEACH BLVD | | | PRT WASHINGTN | NY | 11050-1427 |
| STUART TOOL SERVICE INC | 1208 E MAPLE | | | | TROY | MI | 48083 |
| STUART TRANSPORT & LOGISTICS LLC | PO BOX 190 | | | | WILDWOOD | MO | 63040-0190 |
| STUART TROY | 14 ROLLING HILLS LN | | | | HARRISON | NY | 10528-1706 |
| STUART V BELL | 12457 ST RT 131 | | | | SYMSONIA | KY | 42082-8908 |
| STUART V NICHOLSON | 1443 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| STUART W ANDERSON | 393 STATE RD #458 | | | | BEDFORD | IN | 47421 |
| STUART W BABICH AND | STEVEN GHEEN BABICH JTWROS | 667 RUE AVALLON | | | CHULA VISTA | CA | 91913-1209 |
| STUART W KALFON | 36 MILNER AVE | | | | ALBANY | NY | 12203-2020 |
| STUART W NEEDLEMAN & MYRNA | NEEDLEMAN TTEES FBO STUART W & | MYRNA NEEDLEMAN FAMILY TRUST | UAD 11/11/94 | 10490 WILSHIRE BLVD #604 | LOS ANGELES | CA | 90024-4657 |
| STUART WALTERS | 206 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| STUART WANT | 9 WINDY RIDGE CV | | | | JACKSON | MS | 39211-2904 |
| STUART WARNER (IRA) | FCC AS CUSTODIAN | 5803 MEADOWLAND DR. | | | TEXARKANA | TX | 75503-1002 |
| STUART WEBB | 1950 E 24TH ST LOT 31 | | | | YUMA | AZ | 85365-3146 |
| STUART WEBER | 6341 N SAINT ANDREWS DR | | | | JANESVILLE | WI | 53545-9617 |
| STUART WILLITS | 4415 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612-2352 |
| STUART WILSON | 7782 RIDGEWOOD DR | | | | JENISON | MI | 49428-7923 |
| STUART YUSEM | ALAN C. STALLER | HANA YUSEM FAMILY TRUST | FBO STUART YUSEM | 1145 STEEPLECHASE LANE | CUPERTINO | CA | 95014-5816 |
| STUART, ALICE | 5833 BLACKBERRY DR | | | | IMPERIAL | MO | 63052-2150 |
| STUART, ALICE R | 15151 RUNNYMEDE ST | | | | VAN NUYS | CA | 91405-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART, ALLEN L | PO BOX 1795 | | | | DUNEDIN | FL | 34697-1795 |
| STUART, ARLINE M | PO BOX 33 | | | | HANNIBAL | NY | 13074-0033 |
| STUART, BERNIE L | 4592 N VERITY RD | | | | SANFORD | MI | 48657-9389 |
| STUART, BRENDA S | 7962 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-2640 |
| STUART, BRUCE | 905 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| STUART, CAROL A | 51300 MICHIGAN AVE. L-89 | | | | BELLEVILLE | MI | 48111 |
| STUART, CHARLES B | 149 DELTON ST | | | | TONAWANDA | NY | 14150-5363 |
| STUART, CHARLES C | 70 STRASBURG DRIVE | | | | PT CHARLOTTE | FL | 33954-2391 |
| STUART, CHARLES M | 4507 SPARKMAN DR NW | | | | HUNTSVILLE | AL | 35810-3942 |
| STUART, CHARLES P | 1380 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-0962 |
| STUART, DALE A | 7336 MUSTANG DR | | | | CLARKSTON | MI | 48346-2624 |
| STUART, DAVID B | 528 MERCURY DR | | | | GODFREY | IL | 62035-2389 |
| STUART, DAVID F | 2556 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| STUART, DAVID L | 272 ALEXANDRA DR UNIT 14 | | | | MT PLEASANT | SC | 29464-2853 |
| STUART, DIANNE K | 119 LAURA LN | | | | WINTER HAVEN | FL | 33880-4932 |
| STUART, DONALD B | 5613 BALDWIN BLVD | | | | FLINT | MI | 48505-5126 |
| STUART, EARL J | 121 S JEFFERSON ST | | | | MOORESVILLE | IN | 46158-1655 |
| STUART, EDWIN G | PO BOX 371 | | | | SOUTH COLTON | NY | 13687-0371 |
| STUART, ELSIE M | 2520 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 |
| STUART, ERNEST M | 4071 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| STUART, ESTELLA B | 142 PUTNEY LN | | | | MALVERN | PA | 19355-3210 |
| STUART, ESTHER E | 1463 DONOVAN ST | | | | BURTON | MI | 48529-1225 |
| STUART, FLINT G | COLBY'S ORCHARD HOUSE | ASSISTED LIVING | 2113 GRACE RD | | FRANKFORT | MI | 49635 |
| STUART, GENE JR | 6158 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| STUART, GENE O | 1009 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| STUART, JACKSON L | 2181 W MAPLE AVE | | | | FLINT | MI | 48507-3573 |
| STUART, JAMES B | PO BOX 247 | | | | DAYTON | WY | 82836-0247 |
| STUART, JAMES H | 3412 W SWANN AVE | | | | TAMPA | FL | 33609-4646 |
| STUART, JAMES L | PO BOX 2878 | | | | INGLEWOOD | CA | 90305-0878 |
| STUART, JAMES W | 2096 ORR RD | | | | CUMMING | GA | 30041-6866 |
| STUART, JAMES W | 6964 SAND HILL RD | | | | AKRON | NY | 14001-9712 |
| STUART, JANIS L | 704 S MANITOU TRL | | | | LAKE LEELANAU | MI | 49653-9587 |
| STUART, JEAN M | 4465 S WINN RD | | | | MT PLEASANT | MI | 48858-9634 |
| STUART, JERRY N | 8662 GLYBORNE CT | | | | ORLANDO | FL | 32825-8439 |
| STUART, JOAN S | 4503 HAMLETS GROVE DRIVE | | | | SARASOTA | FL | 34235-2233 |
| STUART, JOHN A | 5508 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| STUART, JOHN D | 704 S MANITOU TRL | | | | LAKE LEELANAU | MI | 49653-9587 |
| STUART, JOHN R | 3778 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9725 |
| STUART, JR., JAMES WILLIAM | 2096 ORR ROAD | | | | CUMMING | GA | 30041-6866 |
| STUART, JULIE A | 5743 DALTON DR | | | | FARMINGTON | NY | 14425-9328 |
| STUART, KATHLEEN K | 335 HAMMOND DR NE APT 216 | | | | SANDY SPRINGS | GA | 30328-5003 |
| STUART, KEITH J | RT 2 BOX 12 | | | | ATLANTA | MI | 49709 |
| STUART, KELLY E | 14660 TRAVIS STREET | BLDG 22 APT 22201 | | | OVERLAND PARK | KS | 66223 |
| STUART, LAWRENCE | 1603 GLENN ST SW APT 4 | | | | DECATUR | AL | 35603-2544 |
| STUART, LAWRENCE F | 1900 HENBERT RD | | | | W BLOOMFIELD | MI | 48324-1036 |
| STUART, LEE P | 13019 RT.#38 | | | | MARTVILLE | NY | 13111 |
| STUART, LINDA | 405 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4247 |
| STUART, LONNIE D | 402 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| STUART, LYLLE R | 1008 HARBOR TOWN DR | | | | VENICE | FL | 34292-3131 |
| STUART, MARILYN J | 327 SOUTH ST | | | | LOCKPORT | NY | 14094-3938 |
| STUART, MARILYN L | 4071 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| STUART, MARLENE H | 2952 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| STUART, MARY K | C/O JOYCE SKEEN 1037 E WINDSOR | | | | PROVO | UT | 84604 |
| STUART, MARY M | 403 1ST ST | | | | ROCHESTER | MI | 48307-2605 |
| STUART, MELTON W | 4121 A PL | | | | MERIDIAN | MS | 39301-1038 |
| STUART, MICHAEL R | 2610 ALPHA WAY | | | | FLINT | MI | 48506-1831 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| STUART, MICHAEL R | 51300 MICHIGAN AVE. LOT #89 | | | BELLEVILLE | MI | 48111 |
| STUART, MONTE L | 1900 W CANDOR DR | | | MARION | IN | 46952-8629 |
| STUART, PATRICIA M | 492 ATLANTA ST | | | SAGINAW | MI | 48604-2243 |
| STUART, PAUL S | 417 LARKSPUR DR | | | JOPPA | MD | 21085-4335 |
| STUART, PEGGY D. | 1913 FLORIDA DR | | | XENIA | OH | 45385-4525 |
| STUART, RALPH E | 4480 VALLEY VIEW AVE | | | HAMBURG | NY | 14075-5337 |
| STUART, RICHARD D | 131 SHIAWASSEE RIVER DR | | | ADRIAN | MI | 49221-7720 |
| STUART, RICHARD J | 1701 GREENWAY DR | | | ANDERSON | IN | 46011-1132 |
| STUART, RICHARD W | 164 BEACON HILL RD | | | MORGANVILLE | NJ | 07751-4281 |
| STUART, ROBERT B | 3271 BRITTON RD | | | PERRY | MI | 48872-9706 |
| STUART, ROBERT G | 431 TURNBERRY CT | | | AVON | IN | 46123-8401 |
| STUART, ROBERT H | 510 PINE ST | | | CAMDEN | IN | 29020-2716 |
| STUART, ROBERT L | 4459 1ST ST | | | PORT HOPE | MI | 48468-7701 |
| STUART, ROBERT P | 4086 WOODBRIDGE DR | | | LANSING | MI | 48911-2724 |
| STUART, ROBERTA A | 920 APPLE ST | | | GREENFIELD | IN | 46140-1389 |
| STUART, RODERIC J | 324 MADISON BOX 706 | | | PERRY | MI | 48872 |
| STUART, ROLAND L | 1507 S CEDAR AVE | | | INDEPENDENCE | MO | 64052-2138 |
| STUART, SCOTT B | 5984 CAMEOS CRES | | WINDSOR ONTARIO CANADA N9J-3N3 | | | |
| STUART, SCOTT B. | 5984 CAMEOS CRES | | LASALLE ON N9J 3N3 CANADA | | | |
| STUART, SHERI L | 11660 CHURCH ST APT 390 | | | RANCHO CUCAMONGA | CA | 91730-8940 |
| STUART, SHERI L | APT 390 | 11660 CHURCH STREET | | RCH CUCAMONGA | CA | 91730-8940 |
| STUART, SHIRLEY | 191 MYSTIC LN | | | ROCHESTER | NY | 14623-5424 |
| STUART, SHIRLEY B | 1008 HARBOR TOWN DR | | | VENICE | FL | 34292-3131 |
| STUART, STEVEN L | 1270 S 2500 W | | | SYRACUSE | UT | 84075-6960 |
| STUART, THOMAS A | 2030 N 77TH TER | | | KANSAS CITY | KS | 66109-2202 |
| STUART, THOMAS J | 5762 FRANKLIN DR | | | GIBSONIA | PA | 15044-9459 |
| STUART, TOMMY L | 1872 W HUNTSVILLE RD | | | PENDLETON | IN | 46064-9095 |
| STUART, WILLA B | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | FLINT | MI | 48503-5008 |
| STUART, WILLA B | C/O FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | FLINT | MI | 48503 |
| STUART, WILLIAM A | 3700 W VASSAR RD | | | REESE | MI | 48757-9349 |
| STUART, WILLIAM J | 1350 FAIRWAY DR | | | BIRMINGHAM | MI | 48009-1808 |
| STUART, WILLIAM K | 1808 LINDALE RD | | | ANDERSON | SC | 29621-3810 |
| STUART, WILLIAM P | 2215 18TH AVE | | | S MILWAUKEE | WI | 53172-2303 |
| STUART, WILMA L | 745 CRAWFORD ST | | | FLINT | MI | 48507-2460 |
| STUART,D A INC | 43 UPTON RD | | SCARBOROUGH ON M1L 2C1 CANADA | | | |
| STUART-HAMM, DAISIE MARIE | 5711 MAPLEBROOK LN | | | FLINT | MI | 48507-4135 |
| STUBAN MIKE (413699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| STUBBE, EDWARD G | 6720 NOVAK RD | | | RACINE | WI | 53402-1548 |
| STUBBENDICK, DANIEL D | 1200 ELIDA ST | | | JANESVILLE | WI | 53545-1808 |
| STUBBENDICK, DEAN R | 1514 ROYAL OAKS DR | | | JANESVILLE | WI | 53548-1479 |
| STUBBENDICK, EDWIN L | 228 N PEARL ST | | | JANESVILLE | WI | 53548-3557 |
| STUBBERS, RUTH T | 3875 COOPER RD | | | CINCINNATI | OH | 45241-3326 |
| STUBBERT, MICHAEL A | 4290 BALDWIN RD | | | LAINGSBURG | MI | 48848-9718 |
| STUBBERT, SUSAN H | 12259 WOODLINE DR | | | FENTON | MI | 48430-3515 |
| STUBBINS, FLORENCE L | 3601 STONECREEK CIR | | | JEFFERSONVILLE | IN | 47130-8051 |
| STUBBINS, JOHN | 472 GUNDER DR | | | ROCHESTER HILLS | MI | 48309-1235 |
| STUBBLEFIELD LESLIE | 2712 MEADOW PARK DR | | | BEDFORD | TX | 76021-4720 |
| STUBBLEFIELD, ALICE LEE | 1501 SINGLETON COURT | | | HASLET | TX | 76052-2220 |
| STUBBLEFIELD, ALNETA P | PO BOX 201 | | | CORNING | AR | 72422-0201 |
| STUBBLEFIELD, BOBBY N | 9701 MIRAFIELD TRL | | | EVART | MI | 49631-7304 |
| STUBBLEFIELD, BRIAN D | 7125 ELIZABETH LAKE RD | | | WATERFORD | MI | 48327-3726 |
| STUBBLEFIELD, BRUCE D | 1168 HIGHWAY 3 N | | | HAMPTON | GA | 30228-2052 |
| STUBBLEFIELD, CARL E | 8485 US HIGHWAY 441 SE LOT 26 | | | OKEECHOBEE | FL | 34974-9518 |
| STUBBLEFIELD, DANIEL C | 600 E MAIN ST | | | ODESSA | MO | 64076-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUBBLEFIELD, ELIZABETH | 3489 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| STUBBLEFIELD, ETHL | 1608 ARCHER ST | | | | POCAHONTAS | AR | 72455-3201 |
| STUBBLEFIELD, GARY D | 345 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2432 |
| STUBBLEFIELD, GINA M | 5521 PARVIEW | | | | CLARKSTON | MI | 48346 |
| STUBBLEFIELD, GINA MARIE | 5521 PARVIEW | | | | CLARKSTON | MI | 48346 |
| STUBBLEFIELD, JERRY L | 1551 RICHMOND WAY | | | | LAWRENCEVILLE | GA | 30043-5714 |
| STUBBLEFIELD, JERRY L | 26 MUSKOKA DR | | | | AKRON | OH | 44319-3059 |
| STUBBLEFIELD, JOE P | 5544 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| STUBBLEFIELD, JOHN W | 111 PORTER AVE APT 201 | | | | BUFFALO | NY | 14201-1025 |
| STUBBLEFIELD, KENNETH W | 1501 SINGLETON COURT | | | | HASLET | TX | 76052-2220 |
| STUBBLEFIELD, KEVIN M | 1461 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1654 |
| STUBBLEFIELD, LEIGH E | 38163 SHANA DR | | | | CLINTON TWP | MI | 48036-1877 |
| STUBBLEFIELD, LISA | BOX 453 | | | | CHARLESTON | AR | 72933-0453 |
| STUBBLEFIELD, LUNA M | 4723 HARTEL RD LOT 52 | | | | POTTERVILLE | MI | 48876-9751 |
| STUBBLEFIELD, MARK A | 607 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-6662 |
| STUBBLEFIELD, MARY M | 345 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2432 |
| STUBBLEFIELD, MILAN J | 5455 SONNEFIELD CT | | | | INDIANAPOLIS | IN | 46224-7108 |
| STUBBLEFIELD, NICHOLAS A | 3411 N MAIN ST | | | | ROYAL OAK | MI | 48073-2603 |
| STUBBLEFIELD, NINA G | 1133 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| STUBBLEFIELD, NORMA P. | 316 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2679 |
| STUBBLEFIELD, PATRICIA M | 1301 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3317 |
| STUBBLEFIELD, RANDY E | 1939 WENTZVILLE PKWY #214 | | | | WENTZVILLE | MO | 63385 |
| STUBBLEFIELD, RANDY EDWARD | 1939 WENTZVILLE PKWY #214 | | | | WENTZVILLE | MO | 63385 |
| STUBBLEFIELD, RICK A | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 |
| STUBBLEFIELD, ROBERT | 7871 EAMES CT | | | | CLARKSTON | MI | 48348-3823 |
| STUBBLEFIELD, ROBERT J | 1200 MAGNOLIA AVE NE APT 502 | | | | CLEVELAND | TN | 37311-5176 |
| STUBBLEFIELD, RUKIYA A | 3459 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| STUBBLEFIELD, SHIRLEY M | 803 MAPLEWOOD DRIVE | | | | MONROE | LA | 71202-2362 |
| STUBBLEFIELD, STEVEN M | 10878 SHADY REST RD | | | | OIL CITY | LA | 71061-8742 |
| STUBBLEFIELD, STEVEN MICHAEL | 10878 SHADY REST RD | | | | OIL CITY | LA | 71061-8742 |
| STUBBLES, GEORGE W | 1631 NATHANIEL MITCHELL RD | | | | DOVER | DE | 19904-7013 |
| STUBBLES, MARION I | 242 AUCKLAND DRIVE | | | | NEWARK | DE | 19702-6209 |
| STUBBLES, PATRICIA | 220 ROCKLAWN AVE | | | | DANVILLE | VA | 24540-2748 |
| STUBBS BILL & BEVERLY | 2023 GLADSTONE DR | | | | WHEATON | IL | 60189-5825 |
| STUBBS BRENDA | 1461 PENDLETON ST | | | | MEMPHIS | TN | 38114-3325 |
| STUBBS JACK | 3019 ENGLISH MANOR LN | | | | BUFORD | GA | 30519-9220 |
| STUBBS JONATHAN | 1545 S SUNSET DR | | | | TACOMA | WA | 98465-1236 |
| STUBBS JR, HUBERT L | 7040 GRACE ANN LN | | | | SHREVEPORT | LA | 71107-9280 |
| STUBBS JR, HUBERT LEON | 7040 GRACE ANN LN | | | | SHREVEPORT | LA | 71107-9280 |
| STUBBS JR, LUTHER T | 3809 RED BUD LN | | | | KOKOMO | IN | 46902 |
| STUBBS JR, MARVIN C | 4737 COUNTRYSIDE DR | | | | FLOWERY BRANCH | GA | 30542-3675 |
| STUBBS JR, WILLIAM H | 6715 HIDDEN BROOK TRL | | | | COLLEGE PARK | GA | 30349-4448 |
| STUBBS PRINTING INC | 267 E ORVIS ST | | | | MASSENA | NY | 13662-2255 |
| STUBBS TRAWICK | PO BOX 1654 | | | | NEW BERN | NC | 28563-1654 |
| STUBBS, AARON P | 4327 ARDMORE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2105 |
| STUBBS, ADDIE L | 14897 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| STUBBS, ADELYNA A | 735 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| STUBBS, ANTHONY | 4750 SHERRILLS FORD ROAD | | | | SALISBURY | NC | 28147-7543 |
| STUBBS, APRIL K | 12744 LONGACRE ST | | | | DETROIT | MI | 48227-1223 |
| STUBBS, BARBARA J | 1942 HAVERHILL RD | | | | CLEVELAND | OH | 44112-1524 |
| STUBBS, BETH A | 62 PHOEBE FARMS LN | | | | NEW CASTLE | DE | 19720-8770 |
| STUBBS, BETTY A | 14701 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4117 |
| STUBBS, BEVERLY S | PO BOX 7026 | | | | KOKOMO | IN | 46904-7026 |
| STUBBS, BRENDA J | PO BOX 25610 | | | | YUMA | AZ | 85367-0610 |
| STUBBS, CAROLYN | 8202 CASTLE DR | | | | INDIANAPOLIS | IN | 46256-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUBBS, CHARLES W | 14384 LIMERICK LN | BOX 161 | | | SOMERSET | MI | 49281-0161 |
| STUBBS, CHARLES W | PO BOX 161 | 14384 LIMERICK LANE | | | SOMERSET | MI | 49281-0161 |
| STUBBS, CHRISTOPHER R | PO BOX 25610 | | | | YUMA | AZ | 85367-0610 |
| STUBBS, D F | 2850 MARKET PLACE DR | B120 | | | LITTLE CANADA | MN | 55117 |
| STUBBS, DONNA N | 2627 BERTHA AVENUE | | | | FLINT | MI | 48504-2372 |
| STUBBS, DONYEA M | 62 PHOEBE FARMS LN | | | | NEW CASTLE | DE | 19720-8770 |
| STUBBS, DORIS | 2298 S DUPONT BLVD | | | | SMYRNA | DE | 19977-1815 |
| STUBBS, DORIS M | 2298 S DUPONT BLVD | | | | SMYRNA | DE | 19977-1815 |
| STUBBS, DOROTHY L | 702 FATHER DUKETTE BLVD APT 416 | | | | FLINT | MI | 48503-1655 |
| STUBBS, DWAYNE L | 8202 CASTLE DR | | | | INDIANAPOLIS | IN | 46256-1507 |
| STUBBS, GARY R | 12814 W 57TH TER | | | | SHAWNEE | KS | 66216-1611 |
| STUBBS, GEORGE T | 683 OLIVER SPRINGS HWY | | | | CLINTON | TN | 37716-5361 |
| STUBBS, HENRY | 491 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1459 |
| STUBBS, JASON K | 14063 NANSEMOND DR | | | | CARMEL | IN | 46032-1285 |
| STUBBS, JEAN L | 42539 ELDON AVE | | | | CLINTON TOWNSHIP | MI | 48038-1720 |
| STUBBS, JOHN | 801 2ND AVE | | | | PLEASANT GROVE | AL | 35127-1845 |
| STUBBS, JUANITA R | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| STUBBS, KIMBERLY L | 423 FIDDLERS GRN | | | | DOVER | DE | 19904-4814 |
| STUBBS, LARRY E | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750-8343 |
| STUBBS, LEONARD G | 3038 NE BROGDEN ST | | | | HILLSBORO | OR | 97124-6710 |
| STUBBS, LISA | 1504 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7110 |
| STUBBS, LOUISE | 12744 LONGACRE ST | | | | DETROIT | MI | 48227-1223 |
| STUBBS, LUBA H | 29040 BOCK ST | | | | GARDEN CITY | MI | 48135 |
| STUBBS, MIA F | 3431 QUAIL HIGH BLVD | | | | MORRISVILLE | NC | 27560-7016 |
| STUBBS, MICHAEL J | 12229 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| STUBBS, PATRICIA A | 2517 DUNKSFERRY RD | # 206 | | | BENSALEM | PA | 19020 |
| STUBBS, PATRICIA A | 780 S VENOY RD | | | | WESTLAND | MI | 48186-4893 |
| STUBBS, PHILLIP W | 347 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| STUBBS, RABBEN B | 6902 MILAM LN | | | | ARLINGTON | TX | 76002-5105 |
| STUBBS, RICARDO | 1111 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| STUBBS, ROBERT E | 5636 MYERS RD | | | | TERRY | MS | 39170-9496 |
| STUBBS, ROBERT J | 8202 CASTLE DR | | | | INDIANAPOLIS | IN | 46256-1507 |
| STUBBS, ROBERT T | 28763 ALVIN ST | | | | GARDEN CITY | MI | 48135-2785 |
| STUBBS, ROGER A | 8161 ROAD 503 SOUTH | | | | CAMDEN | OH | 45311 |
| STUBBS, RONALD | 386 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3424 |
| STUBBS, SAMUEL | 828 BISHOP ST | | | | MILFORD | MI | 48381-1708 |
| STUBBS, SANDRA MARIA | 2110 CASTLE LN | | | | FLINT | MI | 48504-2098 |
| STUBBS, SHERYL A | 110 WATEREE DR | | | | SANTEE | SC | 29142-9308 |
| STUBBS, SHERYL A | 3809 RED BUD LN | | | | KOKOMO | IN | 46902 |
| STUBBS, STEVEN R | 612 NE 44TH TER | | | | KANSAS CITY | MO | 64116-1858 |
| STUBBS, TONI YVETTE | 30805 HELMANDALE DR | | | | FRANKLIN | MI | 48025-1557 |
| STUBBS, WALTER J | LOWR | 6732 EDNA AVENUE | | | CLEVELAND | OH | 44103-1547 |
| STUBBS, WILLIAM L | 11917 YORKSHIRE | | | | RICHLAND | MI | 49083-9618 |
| STUBE | PO BOX 3234 | | | | BUFFALO | NY | 14240-3234 |
| STUBE, ALBERT J | 18002 N CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375-5120 |
| STUBEN, JANE H | 724 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2525 |
| STUBENHOFER JAMES (459372) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STUBENRAUCH, WALTER R | 14640 APPLEWAY CT | | | | SHELBY TWP | MI | 48315-4319 |
| STUBENVOLL, GRETCHEN M | 53084 PROVIDENCE DR | | | | SHELBY TWP | MI | 48316-2609 |
| STUBENVOLL, ROBERT K | 4780 RAAP RD | | | | BRUCE TWP | MI | 48065-3532 |
| STUBENVOLL, WINIFRED | 977 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| STUBER SAMUEL | STUBER, SAMUEL | RICHARD GILARDI | THE BENEDUM TREES BUILDING, TENTH FLOOR 223 FOURTH AVENUE | | PITTSBURGH | PA | 15222 |
| STUBER, DONALD J | 423 SOUTH SQUIRE STREET | | | | HOLGATE | OH | 43527-9744 |
| STUBER, DOROTHY M | 373 LAKEWOOD PKWY | | | | SNYDER | NY | 14226-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUBER, EDDIE L | 7186 S 150 E | | | | PERU | IN | 46970-7830 |
| STUBER, JAROLD L | 1087 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STUBER, JEFFREY D | 781 SPRINGFIELD DR | | | | NORTHVILLE | MI | 48167-1031 |
| STUBER, JOHN R | 8110 LAKEMONT CLOSE | | | | MCDONOUGH | GA | 30253-8503 |
| STUBER, LINDA J. | 5686 BROADVIEW RD APT 2329 | | | | PARMA | OH | 44134-1646 |
| STUBER, ROBERT G | 7024 AUTUMN WOOD DR | | | | BRIGHTON | MI | 48116-8288 |
| STUBER, RUTH B. | RT 1 2320 RD.18B | | | | CONTINENTAL | OH | 45831 |
| STUBIN, GEORGETTE L | 46917 POLO DR | | | | CANTON | MI | 48187-1687 |
| STUBING, ALAN H | 111 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483-5386 |
| STUBITS, ALICE T | 309 CEDARVIEW CT | | | | HILLSBORO | MO | 63050-3562 |
| STUBITS, LILLIAN MAY | 3004 INDIANA AVE | | | | GRANITE CITY | IL | 62040-3532 |
| STUBLER, DAVID W | 4615 N 111TH ST | | | | KANSAS CITY | KS | 66109-4744 |
| STUBLER, KATHRYN K. | 4400 W 115TH ST APT 407 | | | | LEAWOOD | KS | 66211-2691 |
| STUBLER, LEE T | 4617 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1128 |
| STUBLER, RAYMOND G | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| STUBLESKI SR., DONALD E | 7528 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| STUBLESKI SR., DONALD EUGENE | 7528 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| STUCCHI, ROBERT N | 453 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| STUCHELL LEEANN | JOHNSON, ORLANDO | | | | | | |
| STUCHELL LEEANN | STUCHELL, LEEANN | | | | | | |
| STUCHELL, FRANCES M | 23507 WOODSHIRE CT | | | | NOVI | MI | 48375-3781 |
| STUCHELL, MICHAEL W | 252 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4661 |
| STUCHLY, JERRY F | 4711 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1705 |
| STUCK DALE (459373) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STUCK RONALD P (484893) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STUCK, ERICA E | 12970 ROBINS RIDGE RD | | | | CHARLEVOIX | MI | 49720-8974 |
| STUCK, GORDON R | 9950 E TECUMSEH RD | | | | NORMAN | OK | 73026-5980 |
| STUCK, JEANETTE E | 4900 TELEGRAPH RD APT 125 | | | | VENTURA | CA | 93003-4101 |
| STUCK, MARY F | 9476 ARBORIDGE LANE | | | | MIAMISBURG | OH | 45342-5266 |
| STUCK, PATRICIA A | 849 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| STUCK, ROBERTA | 2001 S XXX RD | | | | CHOCTAW | OK | 73020 |
| STUCKER JR, MICHAEL L | 392 BRIDLE LANE SOUTH | | | | DAYTON | OH | 45449-2118 |
| STUCKER, ALAN D | 214 BROWNE DR | | | | HASKINS | OH | 43525-9527 |
| STUCKER, BETTY J. | 1401 E STOP 10 RD | | | | INDIANAPOLIS | IN | 46227-5936 |
| STUCKER, DAVID L | 2902 NOE CT APT 6 | | | | LOUISVILLE | KY | 40220-1853 |
| STUCKER, KURT M | 4195 E 500 N | | | | FRANKLIN | IN | 46131-7984 |
| STUCKERT, ESTHER M | 101 COLD SPRINGS CT | | | | ALLEN | TX | 75002-0602 |
| STUCKETT, EDGAR W | 5248 PHEASANT RUN DR APT 3 | | | | SAGINAW | MI | 48638-6354 |
| STUCKEY, BRANDI SHERELL | 1614 EDENTON DR | | | | FORT WAYNE | IN | 46804-5820 |
| STUCKEY, BRANDON CHARLES | 1614 EDENTON DR | | | | FORT WAYNE | IN | 46804-5820 |
| STUCKEY, BRIAN A | 15141 CHIPPEWA ST | | | | DETROIT | MI | 48235-1658 |
| STUCKEY, BRIAN S | 519 E PHELPS CT | | | | GILBERT | AZ | 85295-1594 |
| STUCKEY, CHRISTIAN J | 5195 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| STUCKEY, CHRISTIAN JAMES | 5195 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| STUCKEY, DEBRA K | APT 1401 | 8630 EASTON COMMONS DRIVE | | | HOUSTON | TX | 77095-3132 |
| STUCKEY, EDDIE J | APT 104 | 2291 FARMER STREET | | | SAGINAW | MI | 48601-4664 |
| STUCKEY, EDWARD | 18466 PARKSIDE ST | | | | DETROIT | MI | 48221-2207 |
| STUCKEY, ELIZA M | 855 S 13TH ST | | | | SAGINAW | MI | 48601-2206 |
| STUCKEY, GARY A | 8942 DELWOOD DR | | | | FREELAND | MI | 48623-9705 |
| STUCKEY, GLORIA J | G5084 JUDITH ANN DR | | | | FLINT | MI | 48504 |
| STUCKEY, GRAYDON D | 7518 DRIFTWOOD DR | | | | FENTON | MI | 48430-4314 |
| STUCKEY, GYSILLA C | 2314 JIM STOKES CT APT A | | | | ALBANY | GA | 31721-2210 |
| STUCKEY, HARRY | 108 PECKHAM AVE | | | | ISLIP | NY | 11751-2425 |
| STUCKEY, HARRY A | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| STUCKEY, IRENE | 5210 MONTCLAIR ST | | | | DETROIT | MI | 48213-3480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUCKEY, IVAN F | 480 DELAWARE ST | | | | WESTERVILLE | OH | 43081-2759 |
| STUCKEY, JAMES | PO BOX 234 | | | | CARROLLTON | MI | 48724-0234 |
| STUCKEY, JAMES E | 4201 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| STUCKEY, JAMES P | 3100 AURELIUS RD | | | | LANSING | MI | 48910-4834 |
| STUCKEY, JAY N | 9023 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-3027 |
| STUCKEY, JESSE L | PO BOX 12071 | | | | LANSING | MI | 48901-2071 |
| STUCKEY, JOHN W | 908 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| STUCKEY, JOSEPH E | 5010 WINNEBAGO DR | | | | INDIANAPOLIS | IN | 46241-5879 |
| STUCKEY, KORRIE A | 1859 RUSSELL AVENUE | | | | E SAINT LOUIS | IL | 62207-2154 |
| STUCKEY, MARLENE S | 4201 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| STUCKEY, MARY | APT 378 | 1805 SOUTH BALSAM STREET | | | LAKEWOOD | CO | 80232-6781 |
| STUCKEY, MICHAEL A | RR 6 | | | | DEFIANCE | OH | 43512 |
| STUCKEY, MICHAEL ALLEN | RR 6 | | | | DEFIANCE | OH | 43512 |
| STUCKEY, MILA R | 120 BROOM RD | | | | SPARTA | TN | 38583-3849 |
| STUCKEY, SHIRLEY | 1003 PERRY ST | | | | SANDUSKY | OH | 44870-3724 |
| STUCKEY, SHIRLEY A | 3245 BUNDY ST | | | | SAGINAW | MI | 48601-4711 |
| STUCKEY, SIMON P | 17484 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| STUCKEY, SIMON PHILLIP | 17484 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| STUCKEY, WANDA | 2430 S ROCKHILL AVE | | | | ALLIANCE | OH | 44601-5420 |
| STUCKEY-DURHAM, KENNETH | 5417 W HAZELWOOD ST | | | | PHOENIX | AZ | 85031-1116 |
| STUCKLESS, JOHN D | 28 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| STUCKLEY PAUL J (659096) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| STUCKMAN, LOWELL R | 2 BOSUNS CIR | | | | SAVANNAH | GA | 31411-2725 |
| STUCKS CONNOLY | 1000 SILVER OAKS DR | | | | EDMOND | OK | 73025-2002 |
| STUCKWISCH, ROBERT W | 5916 CEDAR SHORES DR LOT 48 | | | | HARRISON | MI | 48625-8968 |
| STUCKY MARGARET | 4415 MATTHEWS WEDDINGTON ROAD | | | | MATTHEWS | NC | 28104-9337 |
| STUCKY, RICHARD J | 1261 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| STUDABAKER, LARRY E | 5195E 300 S | | | | BLUFFTON | IN | 46714 |
| STUDABAKER, RYAN E | 98 W WASHINGTON ST | | | | PONETO | IN | 46781-5427 |
| STUDAKER, CAROL A | 1026 COUTANT ST | | | | FLUSHING | MI | 48433-1729 |
| STUDAKER, CLIFFORD G | 1026 COUTANT ST | | | | FLUSHING | MI | 48433-1729 |
| STUDDARD JIM | 965 SANDPIPER LN | | | | ORANGE PARK | FL | 32073-5330 |
| STUDDARD, CHRISTINE J | 104 MEADOW SIDE CT. | | | | CARROLLTON | GA | 30116 |
| STUDDARD, JAMES M | 104 MEADOW SIDE CT | | | | CARROLLTON | GA | 30116-8833 |
| STUDDARD, JAMES R | 965 SANDPIPER LN | | | | ORANGE PARK | FL | 32073-5330 |
| STUDDARD, JOHN M | 171 ROLLING DR | | | | BOWLING GREEN | KY | 42104-7878 |
| STUDDARD, MARION L | 1158 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3038 |
| STUDDARD, REBECCA A | 425 LONG PINEY RD | | | | MANSFIELD | GA | 30055 |
| STUDEBAKER BUICK GMC | 3200 E MAIN ST | | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER BUICK-GMC TRUCKS, INC. | JERRY STUDEBAKER | 3200 E MAIN ST | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER BUICK-PONTIAC-GMC TRUCKS | 3200 E MAIN ST | | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER BUICK-PONTIAC-GMC TRUCKS, INC. | 3200 E MAIN ST | | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER BUICK-PONTIAC-GMC TRUCKS, INC. | JERRY STUDEBAKER | 3200 E MAIN ST | | | RICHMOND | IN | 47374-5927 |
| STUDEBAKER JR, HARRY M | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |
| STUDEBAKER, ELIZABETH A | 623 MARTIN DR | | | | XENIA | OH | 45385-1617 |
| STUDEBAKER, ELLIS H | 6314 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| STUDEBAKER, GEORGE E | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| STUDEBAKER, GEORGE ED | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| STUDEBAKER, GERALDINE O | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| STUDEBAKER, HARRY M | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |
| STUDEBAKER, JAMES L | PO BOX 191 | | | | AHMEEK | MI | 49901-0191 |
| STUDEBAKER, JANICE M | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| STUDEBAKER, JON E | 5849 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9292 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| STUDEBAKER, JUDITH A | 6456 LAURA LN | | | FLINT | MI | 48507-4632 |
| STUDEBAKER, KAREN L | 4455 NORTH RANGE LINE RD | | | COVINGTON | OH | 45318 |
| STUDEBAKER, LORRAINE A | 9045 E BLUEWATER DR | | | CLARKSTON | MI | 48348-4255 |
| STUDEBAKER, LOUISE M | 110 S 4TH ST | | | SWAYZEE | IN | 46986-9621 |
| STUDEBAKER, MARION D | 3614 W SIEBENTHALER AVE | | | DAYTON | OH | 45406-1536 |
| STUDEBAKER, NELLIE M | 4100 N. MORRISON RD | ROOM 511 | | MUNCIE | IN | 47304 |
| STUDEBAKER, ORA L | 206 N ELM DR | | | ALEXANDRIA | IN | 46001-1029 |
| STUDEBAKER, RICARDO E | 949 WILLOWDALE AVENUE | | | DAYTON | OH | 45429-4754 |
| STUDEBAKER, RICHARD L | PO BOX 338 | | | DAVISBURG | MI | 48350-0338 |
| STUDEBAKER, RICKIE E | 6 NORTHMOOR DR | | | ARCANUM | OH | 45304-1414 |
| STUDEBAKER, STEVEN D | 2840 ELLEN LN | | | BEAVERCREEK | OH | 45430-1929 |
| STUDEBAKER, TERRI L | 7202 LOBDELL RD | | | LINDEN | MI | 48451-8780 |
| STUDEBAKER, THELMA L | 1242 SKYLARK DR | | | TROY | OH | 45373-1620 |
| STUDENSKI, KENNETH J | 4601 KINGSLEY DR | | | WARREN | MI | 48092-4602 |
| STUDENSKI, REGINALD G | 1946 CATLIN DR | | | ROCHESTER | MI | 48306-4595 |
| STUDENT ADVANTAGE INC | 280 SUMMER ST | | | BOSTON | MA | 02210 |
| STUDENT BUS CO. | | 16 HOFFMAN ST | | | NY | 10977 |
| STUDENT ENGINEERS COUNCIL | 302 WHITTEMORE HALL | | | BLACKSBURG | VA | 24060 |
| STUDENT LEADERSHIP SERVICES INC | ATTN PAMELA VOSS PAGE | 1200 W HURON ROOM 206 | | WATERFORD | MI | 48328 |
| STUDENT TRANSPORTATION | 1201 STATE ROUTE 35 S | | | NEPTUNE | NJ | 07753-5219 |
| STUDENT TRANSPORTATION OF AMERICA | 230 EAST MAIN STREET, SUITE 100 | | | CARNEGIE | PA | 15106 |
| STUDENT TRANSPORTATION OF AMERICA | DOUG GALLAGHER | 1201 STATE ROUTE 35 S | | NEPTUNE | NJ | 07753-5219 |
| STUDENTS HELPING HONDURAS | PO BOX 7453 | | | MCLEAN | VA | 22106-7453 |
| STUDER INDUSTRIAL TOOL INC | 1320A RENTON RD | | | PITTSBURGH | PA | 15239 |
| STUDER, CAROL C | 1923 WILLOW ST | | | PORT HURON | MI | 48060-3150 |
| STUDER, CAROL C | 2133 STONE ST # 2 | | | PORT HURON | MI | 48060-3042 |
| STUDER, CHRISTINA A | 1995 WILLOWOOD CT | | | MANSFIELD | OH | 44906-1759 |
| STUDER, CLAIRE J | 4484 FAIRWOOD DR | | | BURTON | MI | 48529-1933 |
| STUDER, CRAIG J | 3297 MYERS RD | | | SHELBY | OH | 44875-9497 |
| STUDER, DALE J | RT 5 BOX 370C | | | MECHANICSVILLE | VA | 23116 |
| STUDER, JOANNA L | 1385 COUNTY ROAD F | | | SWANTON | OH | 43558-9021 |
| STUDER, JUDITH K | 3862 KELLY BLVD | | | CARROLLTON | TX | 75007-2059 |
| STUDER, JUDY M | 6750 BLISS RD | | | MIDDLETON | MI | 48856-9754 |
| STUDER, MARGARET T | 3119 S 9TH PL | | | MILWAUKEE | WI | 53215-4726 |
| STUDER, MAURICE V | 6194 MCKENZIE DR | | | FLINT | MI | 48507-3810 |
| STUDER, PEGGY | 9365 SWALLOW CT | | | CINCINNATI | OH | 45242-6717 |
| STUDER, QUINTON D | 6777 WINKLER RD APT B153 | | | FORT MYERS | FL | 33919-7232 |
| STUDER, RICHARD M | 14217 LEE LN | | | NEVADA CITY | CA | 95959-8206 |
| STUDER, RONALD E | 26613 BRENTFIELD RD | | | PERRYSBURG | OH | 43551-2627 |
| STUDER, RONALD EDWARD | 26613 BRENTFIELD RD | | | PERRYSBURG | OH | 43551-2627 |
| STUDER, RONALD M | 1820 E MANSFIELD ST | | | BUCYRUS | OH | 44820-2018 |
| STUDER, SHIRLEY | 1995 WILLOWOOD CT | | | MANSFIELD | OH | 44906-1759 |
| STUDER, VINCENT C | 101 BRITANNIA CT | | | SHELBY | OH | 44875-1881 |
| STUDHOLME, EDWIN E | 13218 PICADILLY DR | | | STERLING HTS | MI | 48312-1514 |
| STUDINGER, FRED W | 48567 ROMA VLY. BLDG E APT#10 | | | SHELBY TOWNSHIP | MI | 48317 |
| STUDINGER, ROSEANN | 40374 AYNESLEY ST | | | CLINTON TWP | MI | 48038-2733 |
| STUDIO 23/THE ARTS CENTER | 901 N WATER ST | | | BAY CITY | MI | 48708-5621 |
| STUDIO A RECORDING INC | 5619 N BEECH DALY RD | | | DEARBORN HEIGHTS | MI | 48127-3097 |
| STUDIO ARENA THEATRE | 710 MAIN ST | | | BUFFALO | NY | 14202-1915 |
| STUDIO DES/BIRMINGHM | 999 S ADAMS RD | | | BIRMINGHAM | MI | 48009-7039 |
| STUDIO LEGALE NARDI E RONCELLI | VIA MONTE DI PIETA 1 | | MILAN 20121 ITALY | | | |
| STUDIO X | 1880 W LINCOLN ST | | | BIRMINGHAM | MI | 48009-1834 |
| STUDIVENT, LUTHA M | 830 S 25TH ST | | | SAGINAW | MI | 48601-6522 |
| STUDLEY, DENNIS D | 4615 HARPER RD | | | HOLT | MI | 48842-9671 |
| STUDLEY, GORDON H | 305 N KIESEL ST | | | BAY CITY | MI | 48706-4315 |
| STUDNEY, MICHAEL J | 2020 LINCOLN PARK WEST | APT. 34 K | | CHICAGO | IL | 60614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUDNIARZ, LEONARD | STE 240 | 8501 NORTH SCOTTSDALE RD | | | PARADISE VLY | AZ | 85253-2753 |
| STUDNIARZ-KETTEL, CAROL L | 166 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| STUDNICKA, GARY W | 7208 COUNTRY WOOD LN | | | | PARKVILLE | MO | 64152-1100 |
| STUDNICKA, GENEVIEVE A | 5036 3RD ST | | | | SWARTZ CREEK | MI | 48473-1423 |
| STUDNICKA, MARGARET A | 330 NORTH MAIN STREET | | | | BRITTON | MI | 49229-9513 |
| STUDNICKI, GARY D | 21920 GOLDEN STAR BLVD | | | | TEHACHAPI | CA | 93561-9428 |
| STUDNICKI, MICHAEL R | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| STUDNICKI, VIOLET B | 3633 S ADAMS RD APT 311 | | | | ROCHESTER HILLS | MI | 48309-5001 |
| STUDSTILL, WILLIE M | 15739 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| STUDT LOREN D (472178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STUDT, BETTY J | 1737 ELDRIDGE DR | | | | TROY | MI | 48083-2019 |
| STUDT, DAVID G | 21180 CARRIGAN XING | | | | NOBLESVILLE | IN | 46062-9307 |
| STUDZINSKI, WILLIAM M | 14801 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-4954 |
| STUEBE, DOROTHY E | 504 OKLAHOMA AVE | | | | MATTOON | IL | 61938-5864 |
| STUEBE, JUANITA M | 104 LEE ST LAKE BLUFF | | | | OAKWOOD | IL | 61858 |
| STUEBE, KENNETH A | 14235 E 1700TH RD | | | | CHRISMAN | IL | 61924-8653 |
| STUEBE, ROBERT H | PO BOX 986 | 304 N PARIS ST | | | CATLIN | IL | 61817-0986 |
| STUEBE, WILLIAM E | 2352 E LINDEN HILL DR | | | | BLOOMINGTON | IN | 47401-8179 |
| STUEBER, ENID M | 4541 E DESERT PARK PL | | | | PARADISE VALLEY | AZ | 85253-2912 |
| STUEBING, RICHARD H | 6408 COVINGTON WAY | | | | GOLETA | CA | 93117-1518 |
| STUEBNER, BRANDON | 3126 EAST VALLEYWATER MIL | | | | SPRINGFIELD | MO | 65803 |
| STUECHELI, BERNARD D | 3765 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302-4052 |
| STUEDEMANN, HELEN M | W203N16385 WHITE OAK CIR | | | | JACKSON | WI | 53037-9296 |
| STUEDEMANN, HOWARD C | 708 BUCKINGHAM RD | | | | CANTON | MI | 48188-1519 |
| STUEDLI, ROBERT G | PO BOX 233 | | | | HANCOCK | WI | 54943-0233 |
| STUEF, DONALD O | 461 WISHBONE DR | | | | BLOOMFIELD HILLS | MI | 48304-2352 |
| STUEF, GRETA L | 2863 WALMSLEY CIR | | | | ORION | MI | 48360-1641 |
| STUEHLER, WILLIAM J | 6224 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3743 |
| STUELAND AUTO CENTER, INC. | 105 E 6TH ST | | | | TIPTON | IA | 52772-1746 |
| STUELAND AUTO CENTER, INC. | PAUL STUELAND | 105 E 6TH ST | | | TIPTON | IA | 52772-1746 |
| STUELKE, PEGGY | 8359 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7647 |
| STUEMKE, ELMER A | 9141 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| STUEMPFL, WILLIAM F | 800 W ABBOTT AVE | | | | MILWAUKEE | WI | 53221-3637 |
| STUENKEL, JAMES K | 1350 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| STUENKEL, JULIE H | 2775 EMERSON AVE | | | | BOULDER | CO | 80305-6342 |
| STUER JR, FRANK M | 1278 W PINE TREE RD | | | | BALDWIN | MI | 49304-8534 |
| STUER, FRANK B | 8305 ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9244 |
| STUER, KEVIN W | 710 CEDARWOOD DR | | | | DEWITT | MI | 48820-8771 |
| STUER, TRACEY L | 710 CEDARWOOD DR | | | | DEWITT | MI | 48820-8771 |
| STUERMER, DAVID G | 17417 NE 31ST ST | | | | VANCOUVER | WA | 98682-3667 |
| STUESSY, FLORENCE S | N78W17261 WILDWOOD DR APT 726 | | | | MENOMONEE FALLS | WI | 53051-4156 |
| STUESSY, JANICE M | 13305 70TH DR SE | | | | SNOHOMISH | WA | 98296-8665 |
| STUETZER, MARTIN L | PO BOX 1565 | | | | CLARKSTON | MI | 48347-1565 |
| STUETZER, MICHAEL A | PO BOX 300581 | | | | DRAYTON PLAINS | MI | 48330-0581 |
| STUEVE, THOMAS G | 1325 S PORTOFINO DR APT 405 | | | | SARASOTA | FL | 34242-3138 |
| STUEVE, WILMA J | 481 MCCRAY BLVD | | | | SPRINGBORO | OH | 45066-9101 |
| STUEVE-DODD, ELLA J | 3806 BURLAGE RD | | | | LONEDELL | MO | 63060-1919 |
| STUEVEN, JEFFREY S | 1228 AUDUBON RD | | | | HOWARDS GROVE | WI | 53083-1417 |
| STUEWER, ROBERT W | 5924 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9572 |
| STUEWER, SHIRLEY M | 1551 DALEY RD | | | | LAPEER | MI | 48446-8700 |
| STUFFEL, JOSEPH V | 521 S 600 W | | | | YORKTOWN | IN | 47396 |
| STUFFER, JEANNIE | 205 WIDDSOR CT | | | | QUAKERTOWN | PA | 18951 |
| STUFFLEBEAN FOREST D (667824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STUFFLEBEAN, HAROLD L | 4400 SW 12TH ST | | | | BLUE SPRINGS | MO | 64015-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUFFLEBEAN, HAROLD LEROY | 4400 SW 12TH ST | | | | BLUE SPRINGS | MO | 64015-8709 |
| STUGART, FLORENCE S | 4646 ALDERSGATE DR | | | | CARMEL | IN | 46033-3176 |
| STUGART, HERBERT K | 4646 ALDERSGATE DR | | | | CARMEL | IN | 46033-3176 |
| STUGART, SCOTT | 2215 BE DARO DR | | | | WILLIAMSPORT | PA | 17702-6871 |
| STUHL BRIAN | STUHL, BRIAN | 66 S. UNION AVE. | | | LANSDOWN | PA | 19050 |
| STUHLDREHER TOM (448063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUHLDREHER, JASON L | 129 W STATE ST | | | | NILES | OH | 44446-1548 |
| STUHLDREHER, PATRICIA L | 32 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2931 |
| STUHLEMMER, ELWOOD E | TRINITY UNITED HOMES | 3218 INDIAN RIPPLE ROAD | APT# 274 | | DAYTON | OH | 45440 |
| STUHLEMMER, HEATHER L | 903 BOWEN STREET | | | | DAYTON | OH | 45410-2515 |
| STUHLER, ERMA | 3535 KETTERING RD | | | | SAGINAW | MI | 48603-7245 |
| STUHLER, RICHARD D | 1342 STATE ROUTE 980 | | | | CANONSBURG | PA | 15317-6023 |
| STUHLMUELLER, JOSEPH C | 325 PROGRESS AVE | | | | HAMILTON | OH | 45013-2943 |
| STUHLREYER, DOLORES | 5454 BUCK RUN RD | | | | GEORGETOWN | OH | 45121-8786 |
| STUHLSATZ, RICHARD A | 51170 DEQUINDRE RD | | | | SHELBY TWP | MI | 48317-1021 |
| STUHR, DENNIS R | 4515 GRIM RD | | | | BENTLEY | MI | 48613-9704 |
| STUHR, DONALD E | RR 2 BOX 285 | ST LAWRENCE | | | BELOIT | WI | 53511 |
| STUHR, DORIS A | 14 FALLING CREEK DR | | | | JANESVILLE | WI | 53548-9228 |
| STUHR, JOHN M | 16407 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-8973 |
| STUHR, MARY E | 2720 CODY ESTEY RD | | | | RHODES | MI | 48652-9516 |
| STUHRBERG, CARL H | 6655 JACKSON RD UNIT 657 | | | | ANN ARBOR | MI | 48103-9677 |
| STUHRBERG, JAMES G | 210 UNIVERSITY DR | | | | HOWELL | MI | 48843-1758 |
| STUHRBERG, LARRY R | 811 SILVER LAKE RD | | | | LINDEN | MI | 48451-9136 |
| STUHRBERG, LARRY RICHARD | 811 SILVER LAKE RD | | | | LINDEN | MI | 48451-9136 |
| STUIBER, NORMAN R | 2924 S 16TH ST | | | | MILWAUKEE | WI | 53215-3723 |
| STUIBLE, NEAL F | 5222 RIVER RIDGE DR | | | | LANSING | MI | 48917-1359 |
| STUK, CAROLYN | 6153 WERTZ | | | | DAVISBURG | MI | 48350-3545 |
| STUKA, CARL J | 515 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| STUKALO, RITA M | 400 FERNWOOD DR | | | | WESTMONT | IL | 60559-2809 |
| STUKAS ANN | 3585 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3546 |
| STUKAS, ANN S | 3585 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3546 |
| STUKEL, MARVIN W | 305 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 |
| STUKENBORG, BRENDA H | 2896 RHETT DR | | | | BEAVERCREEK | OH | 45434-6260 |
| STUKENBORG, CHARLENE L | 4274 CLEARVIEW CT | | | | BELLBROOK | OH | 45305-1483 |
| STUKENBORG, JAMES L | 2896 RHETT DR | | | | BEAVERCREEK | OH | 45434-6260 |
| STUKENBORG, JOAN R | 15742 W LINKSVIEW DR | | | | SURPRISE | AZ | 85374-5619 |
| STUKER AND ASSOCIATES INC | 2401 HASSELL RD STE 1530 | | | | HOFFMAN ESTATES | IL | 60169-2075 |
| STUKEY, KEVIN B | 1379 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4866 |
| STUKINS, CHARLES H | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| STUKINS, MAXINE B | 211 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| STULER, MYRL T | 40 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1209 |
| STULER, VIRGINIA H | 330 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| STULL DONALD JR (464300) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| STULL, ANDREW M | 2251 CREW CIRCLE | | | | DAYTON | OH | 45439-3252 |
| STULL, BELINDA K | 2384 SURFACE DR | | | | GREENWOOD | IN | 46143-8145 |
| STULL, CORBETT | 2173 S CENTER RD APT 326 | | | | BURTON | MI | 48519-1815 |
| STULL, DANIELLE L | 2101 CHERRY HILL AVENUE | | | | YOUNGSTOWN | OH | 44509-1622 |
| STULL, DAVID B | 45 HIGHLAND PL | | | | GERMANTOWN | OH | 45327-1381 |
| STULL, DONALD R | 4146 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| STULL, DOUGLAS A | 3110 BRAZIL LAKE PKWY | | | | GEORGETOWN | IN | 47122-8602 |
| STULL, DOUGLAS M | 2231 BRESCIA AVE | | | | CLAREMONT | CA | 91711-1807 |
| STULL, HELEN L | 3345 DOUGLAS DR | | | | MURRYSVILLE | PA | 15668-2104 |
| STULL, JAMES P | 12 COLONY DR | | | | BUTLER | KY | 41006-9083 |
| STULL, JOHN E | 2308 FORESTDEAN CT | | | | DAYTON | OH | 45459-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STULL, LARRY R | 7950 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| STULL, MURL | 310 E JACKSON ST | | | | WARSAW | MO | 65355-3224 |
| STULL, NANCY R | 10 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| STULL, RAY D | 26292 CHANEY LN | | | | WARSAW | MO | 65355-4055 |
| STULL, RAY D | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| STULL, RICHARD A | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| STULL, RICHARD C | 115 W 1ST ST APT 29 | | | | STANTON | MI | 48888-9357 |
| STULL, ROBERT D | 975 MILL CIR APT 128 | | | | ALLIANCE | OH | 44601-5172 |
| STULL, RODNEY J | 13490 NORTH ETNA GREEN COURT | | | | CAMBY | IN | 46113-8349 |
| STULL, RODNEY J. | 13490 N. EXTRA GREEN CT. | | | | CAMBY | IN | 46113 |
| STULL, WILLIAM C | 5 GRANDVIEW AVE APT 703 | | | | PITTSBURGH | PA | 15211-1618 |
| STULL, WILLIAM C | APT 703 | 5 GRANDVIEW AVENUE | | | PITTSBURGH | PA | 15211-1618 |
| STULLER, JACK D | 7080 DANNY DR | | | | SAGINAW | MI | 48609-5226 |
| STULLER, JAMES H | 4168 JOSLIN ST | | | | SAGINAW | MI | 48603 |
| STULLER, JOSEPH L | 2316 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-3912 |
| STULLER, LILLIAN O | 14 ROCKLAND CT | VALLEY RUN | | | WILMINGTON | DE | 19810-1912 |
| STULLER, MICHAEL R | 2213 DURHAM DR | | | | SAGINAW | MI | 48609-9234 |
| STULLER, NANCY M | 3819 PLANE TREE DR W | | | | COLUMBUS | OH | 43228-3560 |
| STULLER, NORMA B | 1438 E 60TH ST APT 5 | | | | ANDERSON | IN | 46013-3052 |
| STULLER, PATRICIA | 311 N COLONY DR APT 2B | | | | SAGINAW | MI | 48638-7111 |
| STULTS ALEXIS | BAKER, ELAINE | 10000 SH 31 WEST BOX A5 | | | MALAKOFF | TX | 75148 |
| STULTS ALEXIS | STULTS, ALEXIS | MAYELLA GONZALEZ | 1725 GREENVILLE AVE. | | DALLAS | TX | 75206 |
| STULTS, ALBERT D | 4405 S.R. 35 SOUTH | | | | MUNCIE | IN | 47302 |
| STULTS, BERNIECE | 101 DOLPHIN DR N | | | | OLDSMAR | FL | 34677-2511 |
| STULTS, CRYSTAL L | 5127 CHAPIN ST | | | | DAYTON | OH | 45429-1905 |
| STULTS, IVA J | 113 HORN AVE | | | | LORETTO | TN | 38469 |
| STULTS, MELVIN W | 1307 S 18TH ST | | | | NEW CASTLE | IN | 47362-2606 |
| STULTS, MICHAEL E | 4183 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| STULTS, MICHAEL ELLIS | 4183 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| STULTS, PAUL L | 880 GAIL DR | | | | WEATHERFORD | TX | 76085-9032 |
| STULTS, RONALD W | 6042 BANNER ST | | | | TAYLOR | MI | 48180-1253 |
| STULTS, THOMAS H | 639 CENTENNIAL RD | | | | TOLEDO | OH | 43617-2101 |
| STULTS, WILLIAM G | 846 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| STULTZ HOWARD G (410458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STULTZ, ANITA M | 4020 W FRANCES RD | | | | CLIO | MI | 48420-8521 |
| STULTZ, ANNA M | 4372 OLD COLONY DR | | | | FLINT | MI | 48507 |
| STULTZ, DENNIS J | 4020 W FRANCES RD | | | | CLIO | MI | 48420-8521 |
| STULTZ, FRED L | PO BOX 599 | | | | WAYNESVILLE | OH | 45068-0599 |
| STULTZ, GLADYS M | 701 PERRY ST | | | | HICKSVILLE | OH | 43526-1438 |
| STULTZ, JUANITA S | 203 SERENITY CIR | | | | ANDERSON | IN | 46013-1032 |
| STULTZ, KATHLEEN V | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140-3129 |
| STULTZ, MARILYN | 725 GREYSTONE CT | | | | COLUMBUS | IN | 47201-2845 |
| STULTZ, MARJORIE L | 39685 RITA DR | | | | CLINTON TWP | MI | 48038-4711 |
| STULTZ, MICHAEL A | 701 RUCKER LN | | | | MURFREESBORO | TN | 37128-4621 |
| STULTZ, WILLIAM T | 4372 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| STULZ INVESTMENT CORP OF AMERICA | 15721 TILCO DR | | | | FREDERICK | MD | 21704 |
| STULZ INVESTMENT CORP OF AMERICA | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| STULZ INVESTMENT CORP OF AMERICA | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601-8200 |
| STULZ INVESTMENT CORP OF AMERICA | HOLSTEINER CHAUSSEE 283 | | | HAMBURG HH 22457 GERMANY | | | |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601-8200 |
| STULZ INVESTMENT CORP OF AMERICA | NICK KALTSOUNIS | 2011 HOOVER BLVD. | | | DFW AIRPORT | TX | 75261 |
| STULZ VERWALTUNGSGMBH | HOLSTEINER CHAUSSEE 283 | | | HAMBURG HH 22457 GERMANY | | | |
| STULZ VERWALTUNGSGMBH | KROTTORFER STR 25 | | | MORSBACH NW 51597 GERMANY | | | |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | | BOWLING GREEN | KY | |
| STULZ VERWALTUNGSGMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | MORSBACH, 51597 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUM, HARRY B | 4650 S 300 E | | | | LEBANON | IN | 46052-9657 |
| STUM, PHILIP R | 5461 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| STUMBAUGH, JIMMY D | 8450 E COUNTY ROAD 74 | | | | GUTHRIE | OK | 73044-9658 |
| STUMBO JR, PERRY | 3521 W ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2851 |
| STUMBO JR., FOREST E | 6187 SPRINGFIELD JAMESTOWN RD | | | | SPRINGFIELD | OH | 45502-9480 |
| STUMBO JR., FOREST EUGENE | 6187 SPRINGFIELD JAMESTOWN RD | | | | SPRINGFIELD | OH | 45502-9480 |
| STUMBO PUBLISHING COMPANY INC | PO BOX 127 | | | | ONTARIO | OH | 44862-0127 |
| STUMBO, JAMES F | 7400 46TH AVE N | LOT 104 | | | ST. PETERSBURG | FL | 33709 |
| STUMBO, JAMES F | 7400 46TH AVE N LOT 104 | | | | SAINT PETERSBURG | FL | 33709-2533 |
| STUMBO, JUDITH D. | 93100 5TH ST | | | | PINELLAS PARK | FL | 33782-5237 |
| STUMBO, KEITH D | 1932 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| STUMBO, KEITH DOUGLAS | 1932 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| STUMBO, MARGARET M | 2700 PINEBROOK | | | | TRAVERSE CITY | MI | 49686-3734 |
| STUMBO, NAOMI | PO BOX 839 | | | | AUBURN | IN | 46706-0839 |
| STUMBO, RICHARD F | 8312 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2213 |
| STUMBO, RUSH F | 2886 MYERS RD | | | | SHELBY | OH | 44875-9401 |
| STUMBO, VIVIAN C | 2031 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| STUMBORG, FORREST S | 9 W SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1868 |
| STUMLER, EDWARD J | 1318 HOLLY ST | | | | CANTON | GA | 30114-8737 |
| STUMM JR, WILLIAM L | 1727 W 136TH ST | | | | CARMEL | IN | 46032-9423 |
| STUMM, LEONARD M | 2465 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| STUMM, ROSALIE | 2465 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| STUMP DEBBIE (636614) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| STUMP EUGENE (448065) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUMP EUGENE (ESTATE OF) (489260) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUMP FRANK (448066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUMP JOHN N (460221) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| STUMP JR, ROY G | 6844 TIPPS ST | | | | KEITHVILLE | LA | 71047-8807 |
| STUMP JR, ROY GRAVES | 6844 TIPPS STREET | | | | KEITHVILLE | LA | 71047-8807 |
| STUMP SR, ROY G | 8472 WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3406 |
| STUMP, AGNES M | 3722 EAST SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9497 |
| STUMP, ARTHUR N | 21107 GUNPOWDER RD | | | | MILLERS | MD | 21102-2405 |
| STUMP, AYANDA J | PO BOX 421 | | | | GREENWOOD | LA | 71033-0421 |
| STUMP, AYANDA JEAN | PO BOX 421 | | | | GREENWOOD | LA | 71033-0421 |
| STUMP, BINA L | 5166 STEVENS RD | | | | CLARKSTON | MI | 48346-4154 |
| STUMP, CARL F | 7804 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9517 |
| STUMP, CAROLYN JANE | 2308 MANITOBA DR | | | | LAFAYETTE | IN | 47909-2729 |
| STUMP, DANIEL R | 117 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| STUMP, DANNY G | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| STUMP, DORIS B | 4327 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9410 |
| STUMP, DOROTHY M | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| STUMP, EDWARD L | 9105 N RONRICK PL | | | | FRANKENMUTH | MI | 48734-9106 |
| STUMP, FRENCH A | 1348 RUSSETT RD | | | | GRANTSVILLE | WV | 26147-8003 |
| STUMP, GEORGE J | 10774 MELIA DR | | | | SHELBY TOWNSHIP | MI | 48315-6697 |
| STUMP, GEORGE W | 1585 FORT HENRY DR | APT #3 | | | KINGSPORT | TN | 37664 |
| STUMP, GERALD R | 580 CATALINA ISLES CIR | | | | VENICE | FL | 34292-3974 |
| STUMP, GLADYS E | 808 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2037 |
| STUMP, HELEN I | 314 HICKORY LN | | | | SEAFORD | DE | 19973-2020 |
| STUMP, HERBERT G | PO BOX 204 | | | | BROOKVILLE | OH | 45309-0204 |
| STUMP, JACK E | 248 JUBAL EARLY AVE | | | | INWOOD | WV | 25428-3801 |
| STUMP, JAMES A | 4385 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| STUMP, JAMES E | PO BOX 1707 | | | | WASKOM | TX | 75692-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUMP, JAMES EDWARD | PO BOX 1707 | | | | WASKOM | TX | 75692-1707 |
| STUMP, JAMES G | 7432 CREEKSIDE DR | | | | LANSING | MI | 48917-9693 |
| STUMP, JAMES M | 614 BACON AVE | | | | PORTAGE | MI | 49002-7197 |
| STUMP, JAY R | 97 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1952 |
| STUMP, JEANETTE T | 500 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| STUMP, JEFFREY L | 214 SAVANNAH RDG | | | | MURFREESBORO | TN | 37127-8303 |
| STUMP, JEFFREY R | 11060 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9796 |
| STUMP, JEFFREY ROBERT | 11060 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9796 |
| STUMP, JERRY R | 404 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7612 |
| STUMP, JOHN J | 2835 CAMPBELL ST | | | | KANSAS CITY | MO | 64109-1125 |
| STUMP, JOHN J | 3700 N 62ND ST | | | | KANSAS CITY | KS | 66104-1141 |
| STUMP, JON R | 3175 HADLEY RD | | | | METAMORA | MI | 48455-9685 |
| STUMP, JOSEPH E | 3 WINTER FOREST CT | | | | O FALLON | MO | 63366-5534 |
| STUMP, KEITH R | 2930 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| STUMP, KENNETH E | PO BOX 215 | | | | WESTPHALIA | MI | 48894-0215 |
| STUMP, KERRI A | 470 WOODFORD ST | | | | PORTLAND | ME | 04103-2461 |
| STUMP, LARRY G | 5373 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| STUMP, LAVERNE I | 1115 MAYCROFT ST | | | | LANSING | MI | 48917-2055 |
| STUMP, MARGARET J | 6530 SPRINGTREE LN | | | | LANSING | MI | 48917-9668 |
| STUMP, MICHAEL R | 10181 MILLER DR | | | | KEITHVILLE | LA | 71047-8915 |
| STUMP, MORRIS E | 913 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348-1222 |
| STUMP, PAULETTE B | 4385 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| STUMP, PHILIP G | 2930 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| STUMP, REX A | 16445 BELFAST DR | | | | FENTON | MI | 48430-9106 |
| STUMP, RICHARD J | 2909 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1014 |
| STUMP, ROBERT C | 1732 URA LN | | | | NORTHGLENN | CO | 80234-3636 |
| STUMP, RUSSELL E | 13235 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| STUMP, SAMANTHA R | 15775 W ARROWHEAD DR | | | | SURPRISE | AZ | 85374-5630 |
| STUMP, SHARAD C | 7783 FOSTER RD | | | | CLARKSTON | MI | 48346-1942 |
| STUMP, SHERRIE L | 8918 BERNAY DRIVE | | | | SHREVEPORT | LA | 71118-2007 |
| STUMP, TERRENCE G | 2312 W 8TH ST | | | | MUNCIE | IN | 47302-1630 |
| STUMP, THADDEUS V | 2249 E INDIGO BAY DR | | | | GILBERT | AZ | 85234-2872 |
| STUMP, THOMAS L | 11028 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| STUMP, TOD A | 7783 FOSTER RD | | | | CLARKSTON | MI | 48346-1942 |
| STUMP, VENUS A | 1438 KENT RD | | | | BALTIMORE | MD | 21221-6025 |
| STUMP, WILLIAM G | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| STUMPE BEATE | 171 GREENWICH AVE | | | | GREENWICH | CT | 06830 |
| STUMPE, BEATE | 2 WASHINGTON AVE | | | | RIDGEFIELD | CT | 06877-4018 |
| STUMPE, HANS G | 21901 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2312 |
| STUMPE, HELEN A | 1221 BOONES LICK RD | | | | SAINT CHARLES | MO | 63301-2328 |
| STUMPENHAUS, VIVIAN L | 1614 N HOCKER AVE | | | | INDEPENDENCE | MO | 64050-1931 |
| STUMPF I I I, CHARLES J | 152 COOPERS DR | | | | NEWARK | DE | 19702-2120 |
| STUMPF III, CHARLES JAMES | 152 COOPERS DR | | | | NEWARK | DE | 19702-2120 |
| STUMPF MICHAEL C | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| STUMPF, ANNE J | 5785 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3821 |
| STUMPF, BERNHARD | 7 WESTGLEN PL | | | | PALM COAST | FL | 32164-8721 |
| STUMPF, BETTY J | 315 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| STUMPF, CHARLES J | 6835 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| STUMPF, CHARLES J | 812 W 1ST ST | | | | MARION | IN | 46952-3761 |
| STUMPF, CHARLES W | 947 STATE ROUTE 28 APT 18 | | | | MILFORD | OH | 45150-1907 |
| STUMPF, CHARLOTTE | 7 WESTGLEN PL | | | | PALM COAST | FL | 32164-8721 |
| STUMPF, CHRISTOPHE L | 7265 CHELBY ST | | | | INDIANAPOLIS | IN | 46227 |
| STUMPF, CONRAD J | 395 MEADOW WAY APT 1937 | | | | SAPPHIRE | NC | 28774-8747 |
| STUMPF, CRAIG W | 2437 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0460 |
| STUMPF, EDWARD H | 924 PARK RD | | | | ANDERSON | IN | 46011-2314 |
| STUMPF, ERMA E | 1162 KINNAN RD. | | | | GLEN CAMPBELL | PA | 15742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUMPF, GEORGE L | 4449 WALNUT ST | | | | BATAVIA | OH | 45103-2336 |
| STUMPF, JAMES A | 4324 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3640 |
| STUMPF, JAMES F | 1440 STATE ROUTE 61 | | | | GALION | OH | 44833-8909 |
| STUMPF, KELLI J | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003-9757 |
| STUMPF, LAWRENCE W | 617 MEADOWRIDGE TRL | | | | INDIANAPOLIS | IN | 46217-4841 |
| STUMPF, M E | 2945 W TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-3868 |
| STUMPF, MARY J | 6100 NW COOKINGHAM RD | | | | KANSAS CITY | MO | 64164-1026 |
| STUMPF, RICHARD F | 6420 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3873 |
| STUMPF, ROD L | 875 W GRAND RIVER AVE LOT 12A | | | | WILLIAMSTON | MI | 48895-1248 |
| STUMPF, ROSALIE W | 6420 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3873 |
| STUMPF, SANDRA D | 2849 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| STUMPF, SARA K | 2189 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| STUMPF, TERRY L | 4005 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| STUMPFF, LINDA J | 10336 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8304 |
| STUMPFF, LINDA JANE | 10336 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8304 |
| STUMPFF, MARTHA E | 8882 COMANCHE RD | | | | LONGMONT | CO | 80503-8657 |
| STUMPFF, MILDRED | 122 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| STUMPFIG JR, ALFRED W | 461 ANTIQUE CT | | | | CHELSEA | MI | 48118-2114 |
| STUMPFIG, SCOTT W | 3619 BURBANK DR | | | | FORT WAYNE | IN | 46804-2903 |
| STUMPFIG, THEODORE R | 3413 HERMANSAU DR | | | | SAGINAW | MI | 48603-2568 |
| STUMPFIG, THOMAS M | 261 WINDING ACRES LN | | | | EATON RAPIDS | MI | 48827-8207 |
| STUMPH, DELBERT E | 3420 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4167 |
| STUMPH, EDWARD D | CMR 732 BOX 634 | | | | APO | AE | 09081 |
| STUMPH, ELBERT M | 724 TRIXIS PL | | | | LAS VEGAS | NV | 89144 |
| STUMPH, ELBERT M | 9420 ASPEN GLOW DR | | | | LAS VEGAS | NV | 89134-0133 |
| STUMPH, JAMES A | 7586 BLACK ROCK CV | | | | FRISCO | TX | 75034-2958 |
| STUMPH, KIMBERLY P | 4261 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| STUMPH, LEONARD E | 604A SOUTH BARRETT AVENUE | | | | SEDALIA | MO | 65301-3929 |
| STUMPH, RICHARD V | 232 SPRING CREEK CT NE | | | | ALBUQUERQUE | NM | 87122-2030 |
| STUMPH, ROBIN | CMR 732 BOX 634 | | | | APO | AE | 09081 |
| STUMPH, RUSSELL G | 4044 HUSTON RD | | | | HAMILTON | OH | 45013-9712 |
| STUMPH, TRENT A | 487 HARROW LN | | | | SAGINAW | MI | 48638-6089 |
| STUMPHF, JOANN | 3625 PORTER RD | | | | ROOTSTOWN | OH | 44272-9782 |
| STUMPHF, RAYMOND J | 9966 AGATE STREET NORTHWEST | | | | CANAL FULTON | OH | 44614-8111 |
| STUMPHY, LEO R | 16417 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| STUMPNER, PATRICIA K | 4238 COUNTY HWY A | | | | STETSONVILLE | WI | 54480 |
| STUMPUS FAMILY TRUST | PETER M STUMPUS TTEE | 5101 PASEO DE PABLO | | | TORRANCE | CA | 90505-6230 |
| STUNEK, ERNST A | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 |
| STUNICH JAQUE & VALERIE | 10597 E 38TH PL | | | | YUMA | AZ | 85365-6892 |
| STUNTZ DENNIS (ESTATE OF) (489261) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STUNZ JR, JOHN H | 735 ARDMOOR DR | | | | BLOOMFIELD HILLS | MI | 48301-2417 |
| STUP LIOUS E (340136) - STUP LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STUPAK, FLORENCE | 79 HOLLY HILL DR | C/O JANIS L NERI | | | SOUTHINGTON | CT | 06489-2318 |
| STUPAK, RICHARD B | 4515 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1341 |
| STUPAK, SUSAN E | 4515 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1341 |
| STUPAK, SUSAN E | PO BOX 150763 | | | | ARLINGTON | TX | 76015 |
| STUPAR, AGNES C | BOX 385 | | | | CHAMPION | PA | 15622 |
| STUPCA, MICHAEL S | 132 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9781 |
| STUPECKI JR, HENRY | 29759 TROPEA DR | | | | WARREN | MI | 48092-3332 |
| STUPI, PAUL J | 133 LEEWARD RD | | | | MANAHAWKIN | NJ | 08050-1732 |
| STUPICA, IVANKA | 1772 PARK CT | | | | EUCLID | OH | 44117-2227 |
| STUPICA, JOSEPHINE | 24481 STEPHEN AVENUE | | | | EUCLID | OH | 44123-2324 |
| STUPNICK, FRANCIS N | 117 CHESTNUT ST | | | | MEDINA | NY | 14103-1706 |
| STUPNICKI, DALE J | 10050 WALANDER ST | | | | SAND LAKE | MI | 49343-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUPNICKI, DAVID M | 1275 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| STUPNICKI, LEONARD J | 3024 WALTERS DR | | | | SAGINAW | MI | 48601-4607 |
| STUPP, CHERYL A | 26 DECK RD | | | | RICHLAND | PA | 17087-9626 |
| STUPSKI, JOSEPH L | 8 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| STUR DESIGN | 619 HENDRIE BLVD | | | | ROYAL OAK | MI | 48067-3101 |
| STURDAVANT, DARLENE | 1195 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| STURDEVANT JR, KENNETH E | 1181 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1068 |
| STURDEVANT JR, KENNETH EDWARD | 1181 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1068 |
| STURDEVANT, CAROL A | 2612 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| STURDEVANT, DAVID A | 2612 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| STURDEVANT, KENNETH E | 404 E TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4535 |
| STURDEVANT, KENNETH J | 4806 CHESTERFIELD CT | | | | INDIANAPOLIS | IN | 46227-1601 |
| STURDEVANT, SHERRELL A | 27131 BOERNE FRST | | | | BOERNE | TX | 78006-5226 |
| STURDIK, BOZENA B | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 |
| STURDIK, MARY | 816 E PRINCETON AVE | | | | PALMERTON | PA | 18071-1413 |
| STURDIVANT CINDY | 209 SNOW BRAKE ROAD | | | | GLENDORA | MS | 38928 |
| STURDIVANT JR, RAYMOND | 1210 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| STURDIVANT, ALBERTA | 18921 PREST ST | | | | DETROIT | MI | 48235-2853 |
| STURDIVANT, BASIL A | 14049 WESTGATE DR | | | | REDFORD | MI | 48239-2869 |
| STURDIVANT, BOBBY D | 1188 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| STURDIVANT, CALVIN E | 1919 TAMARISK DR | | | | EAST LANSING | MI | 48823-1453 |
| STURDIVANT, DERRICK Q | 3540 W JOLLY RD | | | | LANSING | MI | 48911-3354 |
| STURDIVANT, DONALD R | 54 WRIGHT CT | | | | RICHMOND HILL | GA | 31324-4784 |
| STURDIVANT, DOUGLAS C | 283 CENTRAL ST | | | | BATTLE CREEK | MI | 49017-3346 |
| STURDIVANT, ELIZABETH A | 606 GWYN DRIVE | | | | PARAGOULD | AR | 72450-2557 |
| STURDIVANT, GEORGE E | 4207 VAN DYKE ST | | | | DETROIT | MI | 48214-1134 |
| STURDIVANT, GURLEY | PO BOX 2201 | | | | BELLEVILLE | MI | 48112-2201 |
| STURDIVANT, GWENDOLYN P | PO BOX 1765 | | | | MONTCLAIR | NJ | 07042-7765 |
| STURDIVANT, IRIS L | 335 BEACH 54TH ST APT 2B | | | | FAR ROCKAWAY | NY | 11692-1708 |
| STURDIVANT, JAMES A | 3170 S 475 E | | | | LOGANSPORT | IN | 46947 |
| STURDIVANT, JAMES L | 530 COUNTRY CLUB RD | | | | YORK | AL | 36925-2029 |
| STURDIVANT, JAMES P | 1341 MAUREEN AVE | | | | MADISON HEIGHTS | MI | 48071-2934 |
| STURDIVANT, JERRY L | 3729 HORSE MINT TRL | | | | LEXINGTON | KY | 40509-2947 |
| STURDIVANT, LORA L | 1709 FAIRWAY RD | | | | O FALLON | IL | 62269-2915 |
| STURDIVANT, LOUIS H | PO BOX 1765 | | | | MONTCLAIR | NJ | 07042-7765 |
| STURDIVANT, MAARIUS C. | 3659 WASHINGTON BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-2618 |
| STURDIVANT, MADINE | 1517 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| STURDIVANT, ODELL | 13806 WADSWORTH ST | | | | DETROIT | MI | 48227-3065 |
| STURDIVANT, WILLIE L | 1517 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| STURDY CORP | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401-6504 |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401-6504 |
| STURDY CORP | ROLAND HAMBY X234 | 1822 CAROLINA BEACH ROAD | | CHIHUAHUA CH 31125 MEXICO | | | |
| STURDY CORPORATION | 1839 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401-6552 |
| STURDY CORPORATION | ROLAND HAMBY X234 | 1822 CAROLINA BEACH RD | | | WILMINGTON | NC | 28401-6504 |
| STURDY CORPORATION | ROLAND HAMBY X234 | 1822 CAROLINA BEACH ROAD | | CHIHUAHUA CH 31125 MEXICO | | | |
| STURDY JR, V A | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| STURDY JR, VERNON A | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| STURDY MEMORIAL HOSP | PO BOX 2963 | | | | ATTLEBORO | MA | 02703-0963 |
| STURDY MEMORIAL HOSPITAL | 211 PARK ST | | | | ATTLEBORO | MA | 02703-3143 |
| STURDY MEMORIAL HOSPITAL INC | 211 PARK ST | PO BOX 2963 | | | ATTLEBORO | MA | 02703-3143 |
| STURDY ORTHOPEDIC & | 281 COUNTY ST | | | | ATTLEBORO | MA | 02703-3511 |
| STURDY, KAREN F | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| STURDY, KAREN FRANCES | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| STURDY, KATHRYN D | 1079 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| STURDY, KATHRYN DARLYNE | 4850 FOX CRK E APT 53 | | | | CLARKSTON | MI | 48346-4923 |
| STURDY, TERRY L | 12522 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURDY, VERNON A | 7045 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9614 |
| STURDY/WILMINGTON | 1822 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28401-6504 |
| STURGELL, ALBERT | 1356 SUBURBAN VILLAGE CIR | | | | RICHMOND | VA | 23235-4853 |
| STURGELL, ARCHIE C | 2605 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5014 |
| STURGELL, ARCHIE W | 6311 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8759 |
| STURGELL, EDWARD L | 116 N MAIN ST | | | | SPENCER | IN | 47460-1302 |
| STURGELL, IVAN B | 1255 JOPLIN AVE NW | | | | PORT CHARLOTTE | FL | 33948-2005 |
| STURGELL, LARRY R | 770 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| STURGELL, PEGGY J | 221 DELAWARE AVE | PO BOX 584 | | | LONDON | OH | 43140-1175 |
| STURGELL, RAYMOND G | 253 LINCOLN ST | | | | SPENCER | IN | 47460-1127 |
| STURGELL, REBA | 960 N HOWARD ST | | | | AKRON | OH | 44310-1334 |
| STURGELL, SHIRLEY A | 904 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 |
| STURGEON AND BECK, INC. | BRUCE BECK | 350 S L ST | | | TULARE | CA | 93274-5423 |
| STURGEON AND BECK,INC. | 350 S L ST | | | | TULARE | CA | 93274-5423 |
| STURGEON CHEVROLET-BUICK, INC. | 139 W HWY 32 | | | | LICKING | MO | 65542 |
| STURGEON CHEVROLET-BUICK, INC. | BRENT STURGEON | 139 W HWY 32 | | | LICKING | MO | 65542 |
| STURGEON CONTROLS INC | 15990 STURGEON ST | CGH ADD 06/27/03 VC | | | ROSEVILLE | MI | 48066-1836 |
| STURGEON ELECT CO. | | 12150 E 112TH AVE | | | | CO | 80640 |
| STURGEON ELECTRIC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640-9116 |
| STURGEON ELECTRIC COMPANY | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640-9116 |
| STURGEON LIVING TRUST | U/A/D 12 27 93 | ROY A STURGEON & | MARGUERITE L STURGEON TRUSTEES | 3431 HIDDEN HILLS AVE SE | GRAND RAPIDS | MI | 49546-9126 |
| STURGEON ROBERT E (429896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STURGEON ROBERT OWEN (410937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STURGEON SR, DAVID B | 7044 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9605 |
| STURGEON, ALFARETTA | 1405 ELDERBERRY PL | | | | NIAGARA FALLS | NY | 14304-1980 |
| STURGEON, BARBARA A | 708 MAPLE CREST DR | | | | BALTIMORE | MD | 21220-1718 |
| STURGEON, DANIEL A | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| STURGEON, DAVID M | RR 2 BOX 267 | | | | COATESVILLE | IN | 46121 |
| STURGEON, EBBERT L | 4330 W CAMBRIDGE AVE | | | | VISALIA | CA | 93277-3968 |
| STURGEON, EDITH CROSBY | 102 WATER ST | | | | FRAMINGHAM | MA | 01701-3447 |
| STURGEON, EDWARD E | 2918 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| STURGEON, EVAN W | 184 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1410 |
| STURGEON, FRANCES J | 408 S HARVEY DR | | | | GREENTOWN | IN | 46936-1619 |
| STURGEON, FREDRICK | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| STURGEON, GEORGE E | 172 TENT HILL RD | | | | SANDY LAKE | PA | 16145-3810 |
| STURGEON, JENNIFER L | 100 BERYL LN | | | | BLUE RIDGE | TX | 75424-4332 |
| STURGEON, JOHN F | 8090 VICTORY ST | | | | VICKSBURG | MI | 49097-9300 |
| STURGEON, JOSEPH E | 276 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| STURGEON, JOSEPH ROBERT | 7111 NORTH KINGSTON COURT | | | | KANSAS CITY | MO | 64119-1264 |
| STURGEON, JOYCE B | 155 TURRILL RD | | | | LAPEER | MI | 48446-3710 |
| STURGEON, LARRY W | 6011 THOMAS RD | | | | INDIANAPOLIS | IN | 46259-1045 |
| STURGEON, LORETTA M | 867 N LAMB BLVD SPC 70 | | | | LAS VEGAS | NV | 89110-2310 |
| STURGEON, MARK R | 529 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4904 |
| STURGEON, MARK W | 506 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| STURGEON, MARK WILLIAM | 506 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| STURGEON, MARTIN J | 155 TURRILL RD | | | | LAPEER | MI | 48446-3710 |
| STURGEON, MARY LINN | 812 CAMPBELL AVE | C/O MURRAY STEWART | | | INDIANAPOLIS | IN | 46219-4517 |
| STURGEON, PAULINE | 2311 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| STURGEON, PHYLLIS H | 35711 WASHINGTON LOOP RD MH11A | | | | PUNTA GORDA | FL | 33982 |
| STURGEON, RANDALL G | 10535 LINDLEY AVE APT 18 | | | | NORTHRIDGE | CA | 91326-3239 |
| STURGEON, RICHARD D | 4231 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2249 |
| STURGEON, RICHARD ELMER | 2014 WEAVER ST | | | | FLINT | MI | 48506-2318 |
| STURGEON, RONALD L | 30915 WARREN RD APT 15 | | | | WESTLAND | MI | 48185-2935 |
| STURGEON, RONALD L | PO BOX 164 | | | | BEAVERTON | MI | 48612-0164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURGEON, STEVEN A | 5607 SENNA CT | | | | FORT WAYNE | IN | 46804-4997 |
| STURGEON, STEVEN ALLEN | 5607 SENNA CT | | | | FORT WAYNE | IN | 46804-4997 |
| STURGEON, THOMAS A | 2127 S BELSAY RD | | | | BURTON | MI | 48519-1211 |
| STURGEON, TODD A | 6432 MAIN ST | | | | ANDERSON | IN | 46013-3516 |
| STURGEON, WANDA J | 4330 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| STURGES HENRY HOLT JR (ESTATE OF) (485185) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| STURGES JACK (633400) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| STURGES JOHN | 17274 WOODHILL ST | | | | FONTANA | CA | 92336-1558 |
| STURGES MARY JEAN | 1280 SAN FELIPE RD | | | | FAYETTEVILLE | TX | 78940-5644 |
| STURGES MELBY AARON | STURGES MELBY, AARON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| STURGES, HELEN C | 2812 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105-3628 |
| STURGES, JASON C | 4517 VEMAN RD | | | | PITTSBURGH | PA | 15227-1327 |
| STURGES, JOHN F | PO BOX 700 | | | | POMONA | CA | 91769-0700 |
| STURGES, WAYNE C | 704 MARIE ST | | | | GLASSPORT | PA | 15045-1131 |
| STURGESS, BARBARA | 4499 ALDER DR | | | | FLINT | MI | 48506-1459 |
| STURGESS, F J | 6421-1 BAY CLUB DR, BLDG 14 | | | | FORT LAUDERDALE | FL | 33308 |
| STURGESS, LOREN D | 10 KEY BISCAYNE WAY | | | | LEESBURG | FL | 34788-7984 |
| STURGESS, MILDRED M | 555 W MOUNT MORRIS ST APT 2 | | | | MOUNT MORRIS | MI | 48458-1846 |
| STURGHILL, CORENE B | 5519 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| STURGHILL, JEROME L | 1715 WAYSIDE RD | | | | CLEVELAND | OH | 44112-1234 |
| STURGHILL, WALTER L | PO BOX 5171 | | | | FLINT | MI | 48505-0171 |
| STURGILL DAVID (448071) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| STURGILL OWEN (355213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STURGILL TURNER BARKER & | MOLONEY PLLC | 155 E MAIN ST | | | LEXINGTON | KY | 40507 |
| STURGILL VOYNE J (316542) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| STURGILL, BONNIE JEAN | 2349 CHESTOA PIKE | | | | ERWIN | TN | 37650-7921 |
| STURGILL, CHARLES E | 4296 E 100 N | | | | SHELBYVILLE | IN | 46176-9217 |
| STURGILL, DAVID C | 2374 BLASDEL DR | | | | LAWRENCEBURG | IN | 47025-9630 |
| STURGILL, ELLIS B | PO BOX 162 | | | | PLYMOUTH | OH | 44865-0162 |
| STURGILL, ELMER L | 1190 KINGDOM RD | | | | DUFFIELD | VA | 24244-4072 |
| STURGILL, GARRY DOUGLAS | 6135 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| STURGILL, GRACE V | 4387 N GENESEE RD | | | | FLINT | MI | 48506-1522 |
| STURGILL, HAROLD D | 6933 COZADDALE RD | | | | GOSHEN | OH | 45122-9649 |
| STURGILL, JAMES H | 3822 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| STURGILL, JAMES HAROLD | 3822 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| STURGILL, JASON L | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| STURGILL, JEFFREY R | 7011 STATE HIGHWAY 57 | | | | GOSPORT | IN | 47433-7994 |
| STURGILL, JENNIFER L | 723 KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| STURGILL, JOHN L | 1030 BENTON HARBOR BLVD | | | | MOUNT JULIET | TN | 37122-2220 |
| STURGILL, JOHNNY L | PO BOX 2025 | 6655 CHAMPANGE RD | | | CASEVILLE | MI | 48725-2025 |
| STURGILL, KENNETH B | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129-7856 |
| STURGILL, KENNETH E | 98 LIVINGSTON DRIVE | | | | HAMILTON | OH | 45013-1252 |
| STURGILL, LEE R | 7 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| STURGILL, LILLIAN E | 2313 ARLINGTON AVE | | | | FLINT | MI | 48506-3484 |
| STURGILL, LUCRETIA A | 228 BALDWIN STREET | | | | BEREA | KY | 40403-1459 |
| STURGILL, MARY E | 1030 BENTON HARBOR BLVD | | | | MOUNT JULIET | TN | 37122-2220 |
| STURGILL, MILDRED K | PO BOX 224 | | | | DUFFIELD | VA | 24244-0224 |
| STURGILL, NORMALINE | 4258 DANIEL BOONE RD | | | | GATE CITY | VA | 24251-2890 |
| STURGILL, PANSY LEE | 1424 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| STURGILL, PAUL C | 222 IRONWOOD DR | | | | DAYTON | OH | 45449-1543 |
| STURGILL, RANDY H | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| STURGILL, RANDY HAROLD | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| STURGILL, RANDY L | 24289 STATELINE RD. | | | | LAWRENCEBURG | IN | 47025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURGILL, RAY D | 6411 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| STURGILL, ROY M | 2042 MAPLE AVE | | | | NORWOOD | OH | 45212-2114 |
| STURGILL, SAMUEL F | N5257 PINE CONE CIR | | | | WINTER | WI | 54896-7221 |
| STURGILL, SHANE | 7108 SAFFRON DR | | | | HUBER HEIGHTS | OH | 45424-2309 |
| STURGILL, SHIRLEY J | 222 IRONWOOD DR | | | | DAYTON | OH | 45449-1543 |
| STURGILL, THERESA D | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| STURGILL, THOMAS R | 1668 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4356 |
| STURGILL, VIRGINIA | 1369 S 5TH ST | | | | COLUMBUS | OH | 43207-1117 |
| STURGIS III, JOHN H | 1826 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8957 |
| STURGIS MACHINING INC | 7805 N STATE ROAD 9 | | | | HOWE | IN | 46746-9820 |
| STURGIS, ALAN E | 6451 SILVER LAKE RD | | | | LINDEN | MI | 48451-8709 |
| STURGIS, BEVERLY A | 31695 PALMER RD APT 201 | | | | WESTLAND | MI | 48186-6792 |
| STURGIS, BRANDON DOUGLAS | 12102 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| STURGIS, DANIEL O | 14787 BALLARD RD | | | | FLORENCE | IN | 47020-9512 |
| STURGIS, DANIEL R | 9133 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| STURGIS, DENNIS C | 1203 KELCRASTA DR | | | | SAINT JOHNS | MI | 48879-8251 |
| STURGIS, DENNIS G | 6126 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| STURGIS, DOROTHY M | 8530 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| STURGIS, DOUGLAS L | 12102 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| STURGIS, GEORGIA K | 7105 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-1665 |
| STURGIS, JACKSON H | 3134 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2322 |
| STURGIS, JOHN C | 10690 HEETHER ROAD | | | | BELDING | MI | 48809-8717 |
| STURGIS, JOHN R | 14155 VISCHER RD | | | | ADDISON | MI | 49220-9737 |
| STURGIS, JOHN RALPH | 14155 VISCHER RD | | | | ADDISON | MI | 49220-9737 |
| STURGIS, KATHLEEN M | 45643 ADDINGTON LN | | | | NOVI | MI | 48374-3785 |
| STURGIS, LINDA D | 17101 ROSE HOLW | | | | EDMOND | OK | 73012-6738 |
| STURGIS, PHILLIP A | 624 S. GRAND TRAVERSE | C/O MARTIN A. TYCKOSKI | | | FLINT | MI | 48502 |
| STURGIS, RICHARD L | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| STURGIS, ROBERT E | 255 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| STURGIS, ROBERT H | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3460 |
| STURGIS, ROBERT J | 2935 SW 90TH ST | | | | OCALA | FL | 34476-6670 |
| STURGIS, ROBERT W | 29759 ROBERT ST | | | | WICKLIFFE | OH | 44092-2217 |
| STURGIS, ROSE J | 2935 SW 90TH ST | | | | OCALA | FL | 34476-6670 |
| STURGIS, RUTH L | 2349 COLUMBIA WOODS CT | | | | DECATUR | GA | 30032-6724 |
| STURGIS, TOMMY L | 19909 STATE ROUTE 115 | | | | COLUMBUS GRV | OH | 45830-9276 |
| STURK, JANETTE E | 4392 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| STURK, KATHERINE M | 4188 WESTON DR | | | | BURTON | MI | 48509-1047 |
| STURK, KATHERINE MARY | 4188 WESTON DR | | | | BURTON | MI | 48509-1047 |
| STURK, RANDY R | 6690 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| STURK, RICHARD F | 5549 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| STURK, RYAN F | 11543 CROSBY RD | | | | FENTON | MI | 48430-8926 |
| STURK, STEVEN C | 2375 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| STURK, WAYNE L | 2336 SW CABALLERO ST | | | | PORT ST LUCIE | FL | 34953-2401 |
| STURKEY, ADDIE L | 17604 TALFORD AVE | | | | CLEVELAND | OH | 44128-1648 |
| STURKEY, DIANE A | 1806 MEMORIAL DR APT 1 | | | | CALUMET CITY | IL | 60409-3178 |
| STURKEY, WILLIAM E | 342 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750-8100 |
| STURKEY-LONG, GARNETTA E | 915 CRESSWELL ST | | | | SAGINAW | MI | 48601-3335 |
| STURKIN, SHIRLEY J | 2645 MILLER RD | | | | ANN ARBOR | MI | 48103-2575 |
| STURLA, FRANCISCO A | 24997 NEWBERRY DR | | | | NOVI | MI | 48375-2281 |
| STURM, ADOLPH M | 5808 3 MILE RD | | | | BAY CITY | MI | 48706-9032 |
| STURM, CAROLYN L | 7114 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| STURM, CECIL A | 8845 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8628 |
| STURM, DAVID A | 5767 CIRCLE T DR | | | | GREENWOOD | IN | 46143-9064 |
| STURM, EARL R | 1521 KENTWOOD AVE | | | | MODESTO | CA | 95355-1132 |
| STURM, EDWARD W | 1400 RALPH ST | | | | GARDEN CITY | MI | 48135-1193 |
| STURM, EUGENE L | 152 PRESTON DR | | | | PAWLEYS ISLAND | SC | 29585-6305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURM, FLOETTA | 709 MADISON AVE STE 218 | | | | TOLEDO | OH | 43604 |
| STURM, FLOETTA | STE 218 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| STURM, GERTRUDE M | 6534 W SUNNYSLOPE LN | | | | GLENDALE | AZ | 85302-3926 |
| STURM, HARRY J | 2118 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| STURM, JACQUELINE M | 523 GENEVA AVE | | | | STRUTHERS | OH | 44471-1326 |
| STURM, JOHN | 5115 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2058 |
| STURM, JOHN W | 2122 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| STURM, JONATHAN BEALL | 6264 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9484 |
| STURM, KENNETH H | 52 UNION STREET | | | | MOUNT CLEMENS | MI | 48043-5507 |
| STURM, OWEN G | 18 SCENIC FALLS RD | | | | LONG VALLEY | NJ | 07853-3171 |
| STURM, SANDRA | 837 E CROWNPOINTE CT SW | | | | BYRON CENTER | MI | 49315-8206 |
| STURM, THOMAS J | 898 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1317 |
| STURM, WILLIAM A | 7606 NOFFKE DR | | | | CALEDONIA | MI | 49316-8828 |
| STURM, WILLIS A | 2580 E 1450 N | | | | SUMMITVILLE | IN | 46070-9010 |
| STURM,KENNETH H | 271 KENWOOD CT | | | | GROSSE POINTE FARMS | MI | 48236-3452 |
| STURMAN INDUSTRIES | 1 INNOVATION WAY | | | | WOODLAND PARK | CO | 80863-3308 |
| STURMAN INDUSTRIES INC | 1 INNOVATION WAY | | | | WOODLAND PARK | CO | 80863-3308 |
| STURMAN, PHYLLIS | 2522 LOCH CREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-3812 |
| STURMER, ROSE S | PO BOX 2695 | C/O GUY R. DEFRANCES | | | MERIDEN | CT | 06450-1695 |
| STURMS EUGENE G (401535) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| STURMS, RODNEY L | 14308 S MAIN ST | | | | BELOIT | OH | 44609-9530 |
| STURNER, ANNA M | 4525 HOLMES DR | | | | WARREN | MI | 48092-1798 |
| STURNER, PAUL E | 27 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| STURNER, PAUL J | 3456 DELAWARE AVE | | | | KENMORE | NY | 14217-1214 |
| STURNIOLO FRANK | 124 N GRETTA AVE | | | | WAUKEGAN | IL | 60085-4647 |
| STURNOT, JAMES B | 407 LA MARINA | | | | SANTA BARBARA | CA | 93109-1719 |
| STUROCK, RHEA J | 1315 SHEVCHENKO DR | | | | ANN ARBOR | MI | 48103-9001 |
| STUROMSKI, ROBERT G | 7635 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-2008 |
| STURRUS, GERRIT W | 6377 LAKE RIDGE DR | | | | SAUGATUCK | MI | 49453-8422 |
| STURT CHUCK | STURT, CHUCK | 6 SYLVAN WAY | | | PARSPPANY | NJ | 07054 |
| STURT, CHUCK | 4101 S MAIN ST | | | | SANTA ANA | CA | 92707-5758 |
| STURTEVANT JR, STANLEY E | 6485 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| STURTEVANT RICHMONT | DIV OF RYESON CORP | 3203 WOLF RD | | | FRANKLIN PARK | IL | 60131-1326 |
| STURTEVANT, BETTY F | 7120 GERSHWIN CT | | | | COLORADO SPGS | CO | 80911-2825 |
| STURTEVANT, STEVEN J | 24160 PRATT RD | | | | ARMADA | MI | 48005-4807 |
| STURTEVANT, STEVEN R | 7759 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| STURTEVANT/FRNKLN PK | 3203 WOLF RD | | | | FRANKLIN PARK | IL | 60131-1326 |
| STURTSMAN, GAYLA M | 350 PUEBLO DR | | | | RUSSIAVILLE | IN | 46979 |
| STURTSMAN, GAYLA M | 6567 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| STURTZ DALE | STURTZ, DALE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| STURTZ DALE P | STURTZ, DALE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| STURTZ, ANNE | 9868 ONSTED HWY | | | | ONSTED | MI | 49265-9707 |
| STURTZ, CHARLOTTE E | 8012 ROSE LN | | | | GOODRICH | MI | 48438-9206 |
| STURTZ, DENNIS K | 40900 ROBBE RD | | | | BELLEVILLE | MI | 48111-3092 |
| STURTZ, GARY R | 1707 OVERHILL DR | | | | FLINT | MI | 48503-4654 |
| STURTZ, GLENN A | 244 N EXTENSION RD APT 105 | | | | MESA | AZ | 85201-6325 |
| STURTZ, GREGORY A | 2120 LIBERTY ST S | | | | CANTON | MI | 48188-8006 |
| STURTZ, JAMES W | 35221 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331-1442 |
| STURTZ, PETER D | 3313 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| STURTZ, RICHARD L | 2050 N CARLSON ST | | | | WESTLAND | MI | 48185-3525 |
| STURWOLD, FRANK J | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| STURWOLD, WILBUR A | 2222 FESSLER BUXTON RD | | | | RUSSIA | OH | 45363-9412 |
| STURWOLD, WILLIAM A | 2101 TONYA CT | | | | FRANKLIN | TN | 37064-4987 |
| STURZA DENISE & LARRY | 7809 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURZA, DIDINA | 325 SE 11TH TER APT 203 | | | | DANIA BEACH | FL | 33004-5243 |
| STURZA, FLOREA | 325 SE 11TH TER APT 203 | | | | DANIA BEACH | FL | 33004-5243 |
| STURZA, LARRY K | 7809 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| STURZA, LARRY KEAN | 7809 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| STURZENEGGER, ALBERT | 4408 TEKA LN | | | | SAINT CLOUD | FL | 34772-8800 |
| STURZER, ANDREAS F | 606 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8705 |
| STURZINGER, MARIAN | 3408 MASON RD | | | | MONROEVILLE | OH | 44847-9621 |
| STURZINGER, THEODORE E | 1514 W BOGART RD | | | | SANDUSKY | OH | 44870-7308 |
| STUS, EUGENE W | 22763 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6381 |
| STUS, SALLY J | 22763 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6381 |
| STUSRUD, ROBERT W | 1537 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1021 |
| STUSS DON & MARY ANN | 3027 TALL TIMBERS DR | | | | MILFORD | MI | 48380-3845 |
| STUTES DEBRA | PHILLIPS, CHLOE | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES DEBRA | STUTES, DEBRA | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES DEBRA | STUTES, ROBERT | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES DEBRA | WOOD, CHAD | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| STUTES, ANNA M | 171 GLYNWOOD AVE | | | | LAFAYETTE | LA | 70506-5518 |
| STUTES, DEBRA | 146 ELIZABETH STREET | | | | CAMERON | LA | 70631 |
| STUTESMAN, ANNE L | 14375 SW SEXTON MOUNTAIN DR APT J | | | | BEAVERTON | OR | 97008-7499 |
| STUTESMAN, JAMES L | 2906 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| STUTESMAN, JAMES R | 1527 N CLINTON ST | | | | SAGINAW | MI | 48602-4816 |
| STUTESMAN, MILDRED M | 56 SAINT LAWRENCE DRIVE | | | | AUBURN HILLS | MI | 48326-1437 |
| STUTEVILLE, EDWARD J | 16267 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| STUTEVILLE, JOHN W | 4601 POLLACK AVE | | | | EVANSVILLE | IN | 47714-5869 |
| STUTEVILLE, SCOTT H | 5210 BITTER CREEK PL | | | | FORT WAYNE | IN | 46814-9700 |
| STUTHARD, ALLEN L | 410 HAWTHORNE AVE | | | | LONDON | OH | 43140-1155 |
| STUTHARD, ALMA D | 87 FLAX DR | | | | LONDON | OH | 43140-1033 |
| STUTMAN PERRY (451453) | BELL ANDREW P | 110 EAST 55 STREET | | | NEW YORK | NY | 10022 |
| STUTRUD, PHYLLIS L | 3102 PALM DR | | | | DAYTON | OH | 45449-2928 |
| STUTSMAN, DOUGLAS | 243 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6615 |
| STUTSO, LEONARD T | 4479 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| STUTSO, LEONARD TOM | 4479 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| STUTSO, LOIS J | 9392 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| STUTTARD, DIANE I | 680 SE 28TH PL APT C | | | | OCALA | FL | 34471-6692 |
| STUTTERHEIM, JOHN F | 2790 ROUNDTREE DR | | | | TROY | MI | 48083-2328 |
| STUTTLE, GAYE N | 4812 PAVALION DRIVE | | | | KOKOMO | IN | 46901-3651 |
| STUTTMAN, KURT I | 2548 GROVENBURG RD | | | | LANSING | MI | 48911-6445 |
| STUTTS, KENDRA N | PO BOX 653 | | | | GRAND BLANC | MI | 48480-0653 |
| STUTTS, KENDRA NICOLE | PO BOX 653 | | | | GRAND BLANC | MI | 48480-0653 |
| STUTTS, MARJORIE E | 2652 LYLES LN | | | | SHREVEPORT | LA | 71118-2676 |
| STUTTS, MARJORIE ELOUISE | 2652 LYLES LN | | | | SHREVEPORT | LA | 71118-2676 |
| STUTTS, MICHAEL A | 2927 BARTH ST | | | | FLINT | MI | 48504-3051 |
| STUTTS, MICHAEL ANTHONY | 2927 BARTH ST | | | | FLINT | MI | 48504-3051 |
| STUTTS, SHARON AMBER | 3954 DONNER TRL | | | | PLACERVILLE | CA | 95667-8453 |
| STUTZ GALLAGHER ARTIANO | SHINOFF & HOLTZ | 401 WEST A STREET | | | SAN DIEGO | CA | 92101 |
| STUTZ, DALE | 2513 DARWOOD GRV | | | | NEW HAVEN | IN | 46774-1003 |
| STUTZ, DORIS A | 1559 S SYRACUSE ST | C/O DEE FRAZIER | | | DENVER | CO | 80231-2677 |
| STUTZ, EDWARD A | 1403 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| STUTZ, EDWARD L | 3176 OXFORD MIDDLETOWN RD | | | | SOMERVILLE | OH | 45064-9431 |
| STUTZ, HUBERT | 8443 MOUNT ZION RD | | | | FELICITY | OH | 45120-9633 |
| STUTZ, JEFFREY L. | 2285 SMOKEWOOD DR | | | | MANSFIELD | OH | 44903-9250 |
| STUTZ, JOAN E | 926 E BROADWAY | | | | WAUKESHA | WI | 53186 |
| STUTZ, LAURA J | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| STUTZ, MACK J | 5517 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404-3649 |
| STUTZ, PETER M | 3 NIXON PL | | | | LOCKPORT | NY | 14094-5719 |
| STUTZ, ROY L | PO BOX 67 | | | | BISON | OK | 73720-0067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUTZ, SUSAN A | 5517 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404 |
| STUTZ, WAYNE G | 926 E BROADWAY | | | | WAUKESHA | WI | 53186-5535 |
| STUTZMAN DEBRA | STUTZMAN, DEBRA | PO BOX 846 | | | NATCHEZ | MS | 39121-0846 |
| STUTZMAN JUDY | 6165 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| STUTZMAN, ARTHUR W | 483 MANTOLOKING RD | | | | BRICK | NJ | 08723-5685 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATT: STEPHEN A. FELSENTHAL | 2323 BRYAN STREET | SUITE 2200 | DALLAS | TX | 75201 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATT: SANDER ESSERMAN, PETER D'APICE, JO HARTWICK, JACOB NEWTON | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTY FOR MARK BUTTITA, IN HIS CAPACITY AS THE PERSONAL REPRESENTATIVE | SALVATORE BUTTITA, AND A MEMBER OF THE OFFICIAL UNSECURED CREDITORS | ATTN: ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK, SANDER ESSERMAN | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 |
| STUTZMAN, CHRISTOPHER G | 426 BIG LAKE RD | | | | KARNACK | TX | 75661-2408 |
| STUTZMAN, DANIELLE | 3792 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| STUTZMAN, DAVID | 53844 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2020 |
| STUTZMAN, EDWIN | 410 EDGEWATER DR | | | | KOKOMO | IN | 46902-3526 |
| STUTZMAN, JOHN H | PO BOX 281 | | | | HEGINS | PA | 17938-0281 |
| STUTZMAN, JUDY A | 6165 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| STUTZMAN, KEITH | 125 LAUREL BRANCH CT | | | | ROSWELL | GA | 30075-2177 |
| STUTZMAN, PAUL J | 27 4TH AVE | | | | PORT READING | NJ | 07064-2003 |
| STUTZMAN, W J | 601 KENDRY | | | | BLOOMFIELD HILLS | MI | 48302-0368 |
| STUTZMAN, ZELMA C | 502 BRAVE CT | | | | KOKOMO | IN | 46902-7000 |
| STUUT, RICHARD L | 1492 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| STUVE, GERARD F | 825 OLD FORT SUGAR HILL RD | | | | OLD FORT | NC | 28762-7687 |
| STUVE, GERARD FRANCIS | 825 OLD FORT SUGAR HILL RD | | | | OLD FORT | NC | 28762-7687 |
| STUVE, JOSEPH A | 13210 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| STUVE, JOSEPH ANTHONY | 13210 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| STUVE, RICHARD E | 35610 ELMIRA ST | | | | LIVONIA | MI | 48150-2528 |
| STUVEL, CYNTHIA A | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| STUVEL, ROBERT N | 3119 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| STUVENGEN, CHARLES G | 410 SPRING ST | | | | ORFORDVILLE | WI | 53576-9445 |
| STUVER, WILHELMINA J | 11058 W 96TH PL | | | | OVERLAND PARK | KS | 66214-2251 |
| STUYVENBERG II, WILLIAM J | 3958 COOMER RD | | | | NEWFANE | NY | 14108-9653 |
| STUYVESANT HERRON | 4315 GREENWOOD LN | | | | GRAPEVINE | TX | 76051-6719 |
| STVARTAK, JOHN F | 415 N WHEELING ST | | | | TOLEDO | OH | 43605-1336 |
| STVRTECKY, KENNETH J | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142-7775 |
| STYAERT, ANTONINA | 13539 MOCERI CIR | | | | WARREN | MI | 48088-7025 |
| STYBEL, RICHARD J | 12512 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-3907 |
| STYBORSKI PAUL (450833) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| STYCH, KENNETH A | N2153 RIVER DR | | | | WALLACE | MI | 49893-9615 |
| STYCHNO | 5500 E MARKET ST | | | | WARREN | OH | 44484-2214 |
| STYCHNO JEFFREY | STYCHNO, JEFFREY | NATIONWIDE INSURANCE CO. | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| STYCHNO, JEFFREY | 8595 HUNTERS TRL SE | | | | WARREN | OH | 44484-2410 |
| STYE, JAMES | 18233 PRAIRIE ST | | | | DETROIT | MI | 48221-2137 |
| STYE, LEONA M | 12939 SOUTH SYLVIA STREET | | | | TRAVERSE CITY | MI | 49684-5358 |
| STYER, DENTON W | 904 COTTON CV | | | | PEARL | MS | 39208-7018 |
| STYER, ROBERT A | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803-8309 |
| STYER, ROSALIE | 610 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| STYERS JR, LOUIS J | 445 BUECHELE RD | | | | NEW FLORENCE | MO | 63363-2732 |
| STYERS, ELIZABETH L | 8765 STONEY POINT RD | | | | HILLSBORO | OH | 45133-6413 |
| STYERS, JERRY R | 2902 LINDA DR NW | | | | WARREN | OH | 44485-2038 |
| STYERS, LORETTA J | 17824 HURON DR | | | | MACOMB | MI | 48042-2389 |
| STYERS, MILDRED K | 16022 11TH RD | | | | PLYMOUTH | IN | 46563-9320 |
| STYERS, VERNER G | 563 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9768 |
| STYES, TIMOTHY L | 14372 FARMINGTON R.D | | | | LIVONIA | MI | 48154 |
| STYKA SR, DONALD E | 1830 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STYKEMAIN CHEVROLET-PONTIAC, LLC | 211 E PERRY ST | | | | PAULDING | OH | 45879-1414 |
| STYKEMAIN CHEVROLET-PONTIAC, LLC | JOSEPH STYKEMAIN | 211 E PERRY ST | | | PAULDING | OH | 45879-1414 |
| STYKEMAIN HOLDINGS, LTD. | JAMES STYKEMAIN | 25124 ELLIOTT RD | | | DEFIANCE | OH | 43512-9003 |
| STYKEMAIN PONTIAC-BUICK-GMC, LTD. | 25124 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9003 |
| STYKEMAIN PONTIAC-BUICK-GMC, LTD. | JAMES STYKEMAIN | 25124 ELLIOTT RD | | | DEFIANCE | OH | 43512-9003 |
| STYKEMAIN TRUCKS, INC. | 18688 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-8600 |
| STYKEMAIN TRUCKS, INC. | JAMES STYKEMAIN | 18688 US HIGHWAY 24 | | | DEFIANCE | OH | 43512-8600 |
| STYLA, RICHARD R | 358 WEDGEWOOD DRIVE | | | | MONTGOMERY | TX | 77356-8350 |
| STYLE CRAFT PROTOTYPE INC | 1820 BRINSTON DR | | | | TROY | MI | 48083-2215 |
| STYLE, GARY C | 270 BROOKHAVEN LN | | | | TROY | MO | 63379-3467 |
| STYLE-CRAFT PROTOTYPE | CARL DIMAGGIO | 1820 BRINSTON | | | WINONA | MN | 55987 |
| STYLE-CRAFT PROTOTYPE | CARL DIMAGGIO | 1820 BRINSTON DR | | | TROY | MI | 48083-2215 |
| STYLE-CRAFT PROTOTYPES INC | 1820 BRINSTON DR | | | | TROY | MI | 48083-2215 |
| STYLE-CRAFT PROTOTYPES INC | CARL DIMAGGIO | 1820 BRINSTON | | | WINONA | MN | 55987 |
| STYLED BROADWAY ELECTRICAL CONSTRUCTION AS PLAINTIFF | C/O DAVID A SCHATZ ESQ | HUSCH BLACKWELL SANDERS, LLP | 4801 MAIN ST STE 1000 | | KANSAS CITY | MO | 54112-2551 |
| STYLELINE TRIM & ACCESSORIES I | 2061 MOUNT GALLANT RD | PO BOX 2473 | | | ROCK HILL | SC | 29732-9498 |
| STYLELINE TRIM & ACCESSORIES INC | 2061 MOUNT GALLANT RD | PO BOX 2473 | | | ROCK HILL | SC | 29732-9498 |
| STYLEMASTER INCORPORATED | RHETT MYERS | 23 N 35TH AVE | | | PHOENIX | AZ | 85009-4728 |
| STYLES, ANN | KAUFMAN BORGEEST & RYAN | 747 THIRD AVE | | | NEW YORK | NY | 10017 |
| STYLES, ANTHONY L | 24 N ARDMORE ST | | | | PONTIAC | MI | 48342-2700 |
| STYLES, CHARLES T | 16300 W 9 MILE RD APT 621 | | | | SOUTHFIELD | MI | 48075-5982 |
| STYLES, DEMEATRI E | 2535 STONELAKE DR APT 325 | | | | GRAND PRAIRIE | TX | 75050-8799 |
| STYLES, JOANN | 7380 WOODROW WILSON ST | | | | DETROIT | MI | 48206-2638 |
| STYLES, KAREEM J | 714 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| STYLES, MARY D | 1212 BROOKLINE AVE SW | APT 6 | | | DECATUR | AL | 35603-2054 |
| STYLES, MARY D | APT 6 | 1212 BROOKLINE AVE SOUTHWEST | | | DECATUR | AL | 35603-2064 |
| STYLES, NATHAN K | 3667 JEFFERSON PL | | | | GAINESVILLE | GA | 30504-5719 |
| STYLES, PAUL R | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| STYLES, ROBERT H | 3992 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-5315 |
| STYLES-WILLIAMS, MARY | 1524 27TH AVE S | | | | ST PETERSBURG | FL | 33705-3441 |
| STYLEYES INTERNATIONAL LTD., | D/B/A CADILLAC EYEWEAR AND D/B/A CADILLAC LENSES | | | | | | |
| STYLIANOU, HELEN S | 7337 BURGUNDY ST | | | | CANTON | MI | 48187-1413 |
| STYLIANOU, JOHN S | 21368 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6400 |
| STYMUS, DUANE G | 15553 BR SCHOOL RD | | | | HOLLEY | NY | 14470 |
| STYN JR, ROBERT J | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 |
| STYN, DONALD L | 2260 21ST ST | | | | BAY CITY | MI | 48708-7407 |
| STYPA, KATHERINE F | 6095 GLASS FACTORY ROAD | | | | MARCY | NY | 13403-2002 |
| STYPELKOSKI, TERRIE L | 41380 HARRIS RD | | | | BELLEVILLE | MI | 48111-9183 |
| STYRANEC, STEPHEN | 2502 COUNTRY LN | | | | POLAND | OH | 44514-1516 |
| STYRK, JOHN M | PO BOX 462 | | | | WHITTAKER | MI | 48190-0462 |
| STYRLUND, ANDREW Z | 8216 ZENITH AVE S | | | | BLOOMINGTON | MN | 55431-1057 |
| STYRLUND, YVONNE E | 8216 ZENITH AVE S | | | | BLOOMINGTON | MN | 55431-1057 |
| STYRLUND-BECKERS, JANIS R | 8108 TIERNEY'S WOODS CV | | | | BLOOMINGTON | MN | 55438 |
| STYRNA, VINCENT J | 2924 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2447 |
| STYRNIK-NEWMAN, IRENA V | 451 ELMWOOD ST | | | | SHREVEPORT | LA | 71104-5009 |
| STYROCHEM CANADA LTEE/LTD | 19250 AV CLARK GRAHAM | | BAIE D'URFE PQ H9X 3R8 CANADA | | | | |
| STYROCHEM CANADA LTEE/LTD | 19250 AV CLARK GRAHAM | | BAIE D'URFE QC H9X 3R8 CANADA | | | | |
| STYROCHEM INTERNATIONAL INC | 3607 N SYLVANIA AVE | | | | FORT WORTH | TX | 76111-3106 |
| STYROCHEM INTERNATIONAL LTD | 19250 CLARK GRAHAM | | BAIE DURFE QUEBEC PQ H9X 3R8 CANADA | | | | |
| STYROLOGIC/GERMANY | IM MAISEL 10 | ATTN: KAREL CERMAK | 6204TAUNUSSTEIN GERMANY | | | | |
| STYRON, GREGORY B | 1991 FM 934 | | | | BLUM | TX | 76627-3205 |
| STYS, DALE A | PO BOX 173 | | | | PINE RIVER | WI | 54965-0173 |
| STYS, GREGORY A | 21130 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5258 |
| STYS, LAWRENCE J | 424 WYNGATE DR | | | | ROCHESTER | MI | 48307-6033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STYS, RICHARD J | 54609 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1292 |
| STYTZ, GREGORY R | 24540 S MOORMAN AVE | | | | CHANNAHON | IL | 60410-9714 |
| STYX, LILLIAN M | 5711 171ST PL | | | | TINLEY PARK | IL | 60477-3003 |
| SU AMERICA | 5200 PRAIRIE STONE PKWY # 100 | | | | HOFFMAN ESTATES | IL | 60192-3709 |
| SU AMERICA/OAK PARK | 8775 CAPITAL ST | | | | OAK PARK | MI | 48237-2361 |
| SU CHIA-WEI | 3 ALTEZZA | | | | IRVINE | CA | 92606-8917 |
| SU DAN CO | 1949 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3344 |
| SU HE LI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 912 OAK ST APT 6 | | OAKLAND | CA | 94607 |
| SU LI MARK | 113 MAKEPEACE DR | | | | CHESTERFIELD | IN | 46017-1214 |
| SU, ALLAN L | 5850 SPRINGWATER LN | | | | WEST BLOOMFIELD | MI | 48322-1754 |
| SU, HSIEN-TONG T | 2026 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| SU, HSIEN-TONG TOM | 2026 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| SU, YINGZI | 945 MAIDSTONE DR | | | | ROCHESTER HLS | MI | 48307-4290 |
| SU-DAN CO | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL DR | | | ROMULUS | MI | 48174 |
| SU-DAN CO | TERESA AMMAN | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO | TERESA AMMAN | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359-2403 |
| SU-DAN CO, THE | | 1853 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | 1853 ROCHESTER INDSTRL DR | | | | ROCHESTER HILLS | MI | 48309 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 1853 ROCHESTER INDUSTRIAL DR | | | ROMULUS | MI | 48174 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | EL PASO | TX | 79936 |
| SU-DAN CO, THE | JOHN NEWHOUSE | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359-2403 |
| SU-DAN CO, THE | TERESA AMMAN | 1853 ROCHESTER INDUSTRIAL CT | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-DAN CO, THE | TERESA AMMAN | 269 KAY INDUSTRIAL DR | | | ORION | MI | 48359-2403 |
| SU-DAN/ORION | 269 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| SU-DAN/ROCHESTER HIL | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| SU-FANG HU | 144-9 CHIEN-YEH VILLAGE | TSO-YING DISTRICT | KAOHSIUNG | TAIWAN | | | |
| SU-MEI CHOU SHIH | NO 8 30 LANE | FONG JONG ST | | PINGTONG TAIWAN TAIWAN, ROC | | | |
| SUA, TUMEMA T | 17108 EAST TRUMAN ROAD | | | | INDEPENDENCE | MO | 64056-1705 |
| SUAN, EDSEL F | HC 69 BOX 423 | | | | AMARGOSA VALLEY | NV | 89020-9725 |
| SUAN, EDSEL F | HCR 69 BOX 423 | | | | AMARGOSA | NV | 89020-9725 |
| SUANN K GREAR | TOD ACCOUNT | 2980 GREEN POINTE WAY | | | ZANESVILLE | OH | 43701-1481 |
| SUANNA HAMILTON | 757 MONDAY CT | | | | COCOA | FL | 32926-4244 |
| SUANNE CASEY | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| SUANNE CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| SUANNE DUVALL | 3317 STELLAR DR | | | | JANESVILLE | WI | 53548-8573 |
| SUANNE E CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| SUANNE FOSTER | 3737 FOSTER LN NW | | | | WESSON | MS | 39191-9699 |
| SUANNE NEUMAN | BY SUANNE NEUMAN | 5742 N 25TH ST | | | PHOENIX | AZ | 85016-2842 |
| SUANNE NEUMAN TTEE | SUANNE NEUMAN TRUST U/T/A | DTD 02/24/1999 | 5742 N 25TH ST | | PHOENIX | AZ | 85016-2842 |
| SUANNE R RUGGIERO AND | JOSEPH RUGGIERO JTWROS | 3824 BOARDWALK PLACE | | | RUSKIN | FL | 33570-6126 |
| SUANNE WYATT | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| SUAPAIA, PAOLO M | 1055 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5118 |
| SUAREO LYNN | 375 INDIANWOOD LN | | | | WEST CHICAGO | IL | 60185-6212 |
| SUAREZ CARLOS | SUAREZ, CARLOS | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| SUAREZ HUMBERTO | 4 MAYFLOWER DR | | | | PORT JEFFERSON | NY | 11777-1406 |
| SUAREZ MARCOS N | EL HISPANO NEWS | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235-4302 |
| SUAREZ, ANA | 2 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4430 |
| SUAREZ, ANTONIO D | 1886 TULIP AVE | | | | HAYWARD | CA | 94545-4950 |
| SUAREZ, CERFERINO | 29855 ASPEN DR | | | | FLAT ROCK | MI | 48134-1382 |
| SUAREZ, DONALD P | 6233 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9419 |
| SUAREZ, DONALD PATRICK | 6233 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9419 |
| SUAREZ, EDWIN | 2910 VICTOR AVE | | | | LANSING | MI | 48911-1738 |
| SUAREZ, IRMA E | 2498 CENTERGATE DR | APT 101 | | | MIRAMAR | FL | 33025-7218 |
| SUAREZ, JACLYN J | APT 1017 | 3621 FRANKFORD ROAD | | | DALLAS | TX | 75287-6117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUAREZ, JACLYN JADA | 3621 FRANKFORD RD | APT 1017 | | | DALLAS | TX | 75287-6117 |
| SUAREZ, JESUS | 1128 PEBBLE BEACH DR | | | | MANSFIELD | TX | 76063-2679 |
| SUAREZ, JOHN A | 212 WILSON RUN RD | | | | LEBANON JUNCTION | KY | 40150-8565 |
| SUAREZ, JORGE A | 1712 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| SUAREZ, JOSE | 6014 E 29TH ST | | | | TUCSON | AZ | 85711-6812 |
| SUAREZ, JOSEPH J | 60 REED AVE | | | | TRENTON | NJ | 08610-6306 |
| SUAREZ, LEONARD H | 196 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119-1434 |
| SUAREZ, LOURDES | 4612 HARVEST NIGHT ST | | | | LAS VEGAS | NV | 89129-3229 |
| SUAREZ, LUIS A | 6896 CLARK RD | | | | BATH | MI | 48808-8719 |
| SUAREZ, LUZ | 1316 CARDINAL LN | | | | LANTANA | FL | 33462-4206 |
| SUAREZ, MANUEL | HC 1 BOX 4170 | | | | BAJADERO | PR | 00616-9853 |
| SUAREZ, MARCIAL J | 11809 E 76TH TER | | | | RAYTOWN | MO | 64138-2522 |
| SUAREZ, MARCUS J | PO BOX 5032 | | | | BROWNSVILLE | TX | 78523-5032 |
| SUAREZ, MARGARET | 67-25 KISSENA BLVD. | | | | FLUSHING | NY | 11367 |
| SUAREZ, MARIA | 26747 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1001 |
| SUAREZ, MARTIN | 1302 TANNER AVE | | | | BURLINGTON | NJ | 08016-2346 |
| SUAREZ, MYRA | 625 BILTMORE WAY APT 806 | | | | CORAL GABLES | FL | 33134-7538 |
| SUAREZ, NATHANEL | HC 12 BOX 7395 | | | | HUMACAO | PR | 00791-9222 |
| SUAREZ, PAMELA A | 10405 LAKE GROVE DR | | | | ODESSA | FL | 33556-2508 |
| SUAREZ, PEDRO | 4612 HARVEST NIGHT ST | | | | LAS VEGAS | NV | 89129-3229 |
| SUAREZ, PEDRO M | 4612 HARVEST NIGHT | | | | LAS VEGAS | NV | 89129-3229 |
| SUAREZ, RAFAEL R | 1353 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| SUAREZ, RAMON J | 16 ROWELL LN | | | | WAPPINGERS FALLS | NY | 12590-4729 |
| SUAREZ, ROBERTO A | 13358 MAPLE LAWN DR | | | | SHELBY TWP | MI | 48315-2304 |
| SUAREZ, ROSE | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198-3306 |
| SUAREZ, SANDRA K | 213 S PARK RD | | | | JOLIET | IL | 60433-1432 |
| SUAREZ, VICTOR | 201 NW 76TH AVE APT 104 | BUILDING 79 | | | MARGATE | FL | 33063-4841 |
| SUAREZ, VICTOR | 222 ROAN SPRING | | | | SAN ANTONIO | TX | 78258-4872 |
| SUAREZ, WILBERTO | 3071 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1243 |
| SUAREZ, YESEBUA | 525 BRANCH WAY CT APT B | | | | CHARLOTTE | NC | 28273-6019 |
| SUAREZ-JUNQUERA, RAFAEL A | 2062 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| SUAU, THOMAS | 526 HWY 58 S | | | | SNOW HILL | NC | 28580-7200 |
| SUAZO, DINORAH | 2005 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6928 |
| SUAZO, JAMES N | 838 E SOUTH TEMPLE APT 111 | | | | SALT LAKE CTY | UT | 84102-1342 |
| SUB HEART GRP C/O R HULSIZER | ACCT OF MARY ANN SCHWARTZ | 99 SUMMIT AVE | | | SUMMIT | NJ | 07901 |
| SUB-TROPICAL/MIAMI | 8290 SW 120TH ST | P.O. BOX 560876 | | | MIAMI | FL | 33156-5158 |
| SUBA, MARTIN J | 19617 HARBOR DR | | | | SMITHVILLE | MO | 64089-8303 |
| SUBACH, ALBINA L | 3620 S 57TH AVE | | | | CICERO | IL | 60804-4314 |
| SUBACH, EVELYN A | 48692 MEDORA COURT | | | | SHELBY TWP | MI | 48315-4276 |
| SUBACH, HELEN B | 9 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| SUBAGIYO, LILIK E | 525 BEACHWAY DR APT B | | | | INDIANAPOLIS | IN | 46224-7918 |
| SUBARU OF AMERICA INC | ATTN CINDY SULLIVAN HUMAN RESO | 2235 MARLTON PIKE W | | | CHERRY HILL | NJ | 08002-3308 |
| SUBASH MATHEW | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7775 BERRY CREST AVE | | RALEIGH | NC | 27617 |
| SUBASH MATHEW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7775 BERRY CREST AVE | | RALEIGH | NC | 27617 |
| SUBBA POTRU | 9912 SAN REMO PL | | | | WAKE FOREST | NC | 27587-1617 |
| SUBBA RAO MDSC | PROFIT SHARING PL AND TR | 16 HIDDEN LAKE DR | | | BURR RIDGE | IL | 60527-8371 |
| SUBBARAMAN RAMACHANDRAN | 816 S ADAMS ST APT A204 | | | | WESTMONT | IL | 60559-3601 |
| SUBBAREDDY GALI | 9313 CLARIDGE DR | | | | DAVISON | MI | 48423-8717 |
| SUBBAREDDY MD, GALI V | 9313 CLARIDGE DR | | | | DAVISON | MI | 48423-8717 |
| SUBBAREDDY V GALI | BY SUBBAREDDY V GALI | 9313 CLARIDGE DR | | | DAVISON | MI | 48423-8717 |
| SUBBIAH SATHYAN | APT 4108 | 298 DEERING ROAD NORTHWEST | | | ATLANTA | GA | 30309-2278 |
| SUBBOT, JAMES W | 3643 SEDLOCK DR | | | | CORONA | CA | 92881-8434 |
| SUBELKA, JACKIE L | 100 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115-1321 |
| SUBENA LABADIE | 3917 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63107-2012 |
| SUBENSAMBLES INTERNACIONALES | LARRY WILSON | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | JONESVILLE | MI | 49250 |
| SUBENSAMBLES INTERNACIONALES SA DE | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUBENSAMBLES INTERNACIONALES SA DE | PROLONGACION HERMANOS 7151-C | COLONIA PARQUE INDUSTRIAL OMEGA | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| SUBER CHRIS S | 408 E MAIN ST | | | | DESHLER | OH | 43516-1309 |
| SUBER JOHN (356602) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SUBER, CHRIS S | 408 E MAIN ST | | | | DESHLER | OH | 43516-1309 |
| SUBER, CHRISTOPHER S | 408 E MAIN ST | | | | DESHLER | OH | 43516-1309 |
| SUBER, DANIELLE J | 124 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1735 |
| SUBER, DEAN A | 58464 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| SUBER, MARC J | 120 LEON DR | | | | NEW CASTLE | PA | 16101-3222 |
| SUBER, MORTON R | 5663 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| SUBER, WILLIAM A | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 |
| SUBER, WILLIAM D | PO BOX 195 | 7-186 RD D | | | DESHLER | OH | 43516-0195 |
| SUBER-BEY, MOSES | 4445 BROOKTON RD | | | | CLEVELAND | OH | 44128-4918 |
| SUBHA MOTURI | LAKSHMI S. MOTURI | 1154 BLANC CT | | | PLEASANTON | CA | 94566-7207 |
| SUBHASH C GUPTA AND | SAROJINI GUPTA JTWROS | 40 HARBORVIEW | | | SUGAR LAND | TX | 77479-5851 |
| SUBHASH GULLAPALLI | 1134 N CAMPBELL RD APT 102 | | | | ROYAL OAK | MI | 48067-1537 |
| SUBHASH KACHORIA | 4303 VASSAR DR | | | | TROY | MI | 48085-7022 |
| SUBHASH KHER | 1913 CRIMSON DR | | | | TROY | MI | 48083-5546 |
| SUBHASH PURANIK | VASANTI PURANIK JT ENT | 10804 GOLDEN EAGLE CT | | | PLANTATION | FL | 33324-2179 |
| SUBHASH RAVAL | CGM IRA CUSTODIAN | 6110 N CAMINO DE MICHAEL | | | TUCSON | AZ | 85718-2716 |
| SUBHASH SOOD | 6217 DREAM DUST DR | | | | NORTH RICHLAND HILLS | TX | 76180-5105 |
| SUBHASH SUBHEDAR | 359 GUNSTON CT | | | | TROY | MI | 48083-6508 |
| SUBHEDAR, JAYANT W | 5594 LARKINS DR | | | | TROY | MI | 48085-3852 |
| SUBHEDAR, SUBHASH V | 359 GUNSTON CT | | | | TROY | MI | 48083-6508 |
| SUBIA, KATHY | 621 S SUN RD | | | | APACHE JUNCTION | AZ | 85219-7541 |
| SUBIALDEA, HILARIO J | 3414 ELLIS AVE | | | | FORT WORTH | TX | 76106-4305 |
| SUBIC, MICHAEL D | 23200 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-2037 |
| SUBIC, MICHAEL J | 34058 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4179 |
| SUBIC, MIKE S | 23200 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-2037 |
| SUBIDO LOURDES | 11713 PENDLETON ST | | | | SUN VALLEY | CA | 91352-2523 |
| SUBIN, GEORGE P | 9427 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7013 |
| SUBIN, JEANNETTE M | 9427 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7013 |
| SUBJOC, MARLENE V | 10804 MOUNTVIEW AVE | | | | GARFIELD HEIGHTS | OH | 44125-3135 |
| SUBJOC, WILLIAM K | 7615 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2539 |
| SUBLER JAMES (464302) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUBLER, ANN M | 76 HICKORY DR | | | | VERSAILLES | OH | 45380-9559 |
| SUBLER, CECELIA M | 11278 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-9413 |
| SUBLER, JAMES D | 127 S LUDLOW ST | | | | COVINGTON | OH | 45318-1530 |
| SUBLER, SUZANNE | 420 W 3RD ST | | | | GREENVILLE | OH | 45331-1444 |
| SUBLESKI, VERONICA H. | 643 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3205 |
| SUBLET AARON J (659553) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SUBLET JR, WILLIE B | 1202 STRICKLAND ST | | | | DALLAS | TX | 75216-1220 |
| SUBLET, JAMES C | 2743 12TH ST | | | | CUYAHOGA FLS | OH | 44223-2207 |
| SUBLETT, ALAN T | 12197 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9495 |
| SUBLETT, BARBARA N | 12544 BENT BAY TRL | | | | JACKSONVILLE | FL | 32224-5639 |
| SUBLETT, DOROTHY M | 9812 S MARYLAND AVE | | | | CHICAGO | IL | 60628-1532 |
| SUBLETT, ELISHA | 2320 DELAVAN AVENUE | | | | KANSAS CITY | KS | 66104-4414 |
| SUBLETT, ELISHA A | 34 MAYS BRANCH | APT 309 | | | TRESTONSBURG | KY | 41653 |
| SUBLETT, GERTRUDE | 2926 N 32ND ST | | | | KANSAS CITY | KS | 66104-4033 |
| SUBLETT, JOHN E | 2332 WINONA ST | | | | FLINT | MI | 48504-7107 |
| SUBLETT, LILLIAN I | 401 BRECKENRIDGE DR SW | SW APT. A | | | HUNTSVILLE | AL | 35802-1403 |
| SUBLETT, MARVIN R | 4452 WILTSHIRE DR | | | | HOWELL | MI | 48843-6620 |
| SUBLETT, SAMMIE D | 1550 QUITMAN RD | | | | QUITMAN | AR | 72131-9727 |
| SUBLETT, THOMAS H | 4802 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUBLETT, THOMAS K | 8068 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| SUBLETT, VIRGINIA A | 11985 W ASHBY DR | | | | PEORIA | AZ | 85383-4508 |
| SUBLETT, VIRGINIA E | PO BOX 474 | | | | MOUNT MORRIS | MI | 48458-0474 |
| SUBLETTE, DANIEL J | 402 SUNFLOWER ST | | | | RED OAK | TX | 75154-4222 |
| SUBLETTE, KATHRYN D | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165-9486 |
| SUBLETTE, MARK S | 10292 SPRINGSTONE RD | | | | MC CORDSVILLE | IN | 46055-9633 |
| SUBLETTE, PAUL A | 46525 CREEKSIDE CT | | | | CANTON | MI | 48187-5227 |
| SUBLETTE, WARREN J | 2241 KEMPER LN | | | | CINCINNATI | OH | 45206-2718 |
| SUBLETTE, WILLIAM G | 13380 N MILLER DR | | | | CAMBY | IN | 46113-8463 |
| SUBLIME SOUND | 4691 DUNBAR ST | | | VANCOUVER BC V6S 2G8 CANADA | | | |
| SUBLIME SOUND | 4691 DUNBAR ST | | | VANCOUVER CANADA BC V6S 2G8 CANADA | | | |
| SUBLIME SOUND | 4691 DUNBAR ST. | VANCOUVER, BC,V6S 2G8 | | CANADA | | | |
| SUBMARINE OFFICERS SOUSES ASSOCIATION | PO BOX 5051 | | | | GROTON | CT | 06349-5051 |
| SUBOCH, ELWIN A | 5784 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2927 |
| SUBONJ, GLIGOR | 1310 N 28TH AVE | | | | HOLLYWOOD | FL | 33020-2921 |
| SUBORA, DOUGLAS A | 9394 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| SUBORA, GLENNA J | 5610 W 16TH STREET LN | | | | GREELEY | CO | 80634-2968 |
| SUBORA, JAMES R | 915 E COURT ST APT 307 | | | | FLINT | MI | 48503-2084 |
| SUBORA, LA VERNE D | 9343 W WATERGATE RD APT 7 | | | | MC BAIN | MI | 49657-9663 |
| SUBORA, RICHARD M | 172 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5203 |
| SUBORA, ROGER | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8594 |
| SUBOSICS, AURORA J | 1490 FIRESIDE ST | | | | PT CHARLOTTE | FL | 33952-2607 |
| SUBOSICS, KAROLY | 1490 FIRESIDE ST | | | | PT CHARLOTTE | FL | 33952-2607 |
| SUBOTNIK, MARY K | 8500 W ARTHUR PL | | | | WEST ALLIS | WI | 53227-2523 |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - ANDERSON ALBERT | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - BEARD RICHARD | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - BROWN BEN | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - BURTON DONALD | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - CARTHAN JOHN | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - FINIGAN MICHAEL | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - HATCHETT FREDDIE | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - HOWARD GROVER | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - KINNEY ESTATE OF ROBERT L | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - LOGGINS ESTATE OF ALEX | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - NELSON HAROLD | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - ANDERSON V GENERAL ELECTRIC COMPANY - | ASBESTOS (468462) - WILLIAMS FREDDIE | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | |
| SUBPOENA - AULT CHARLES V AMERICAN OPTICAL - | ASBESTOS (641555) - AULT CHARLES | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - AULTMAN V PITTSBURGH CORNING - | ASBESTOS (431541) - AULTMAN RALPH E | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - BARNES V AW CHESTERTON - ASBESTOS (514515) - BARNES IRVIN J | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUBPOENA - CAMPBELL DONALD B V CERTAINTEED CORPORATION - | ASBESTOS (655808) - CAMPBELL DONALD B | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - CANTRELL BERNARD - ASBESTOS (665847) - CANTRELL BERNARD | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - CUNNINGHAM WILLIAM (ESTATE OF) - | ASBESTOS (660734) - CUNNINGHAM WILLIAM | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - CUPP ROBERT SR V ANCHOR PACKING CO - | ASBESTOS (629736) - CUPP ROBERT | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - CURTIS BILLY D (ESTATE OF) V GARLOCK INC - | ASBESTOS (664585) - CURTIS BILLY D | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - DASARO V AC&S - ASBESTOS (435839) - DASARO LAVONNE | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - DAWES DONALD (ESTATE OF) - ASBESTOS (655927) - DAWES DONALD | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - DOTTS DENNIS V AMERICAN COLLOID CO - | ASBESTOS (511419) - DOTTS DENNIS | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - EARLEY LOUIS A V ACME INSULATIONS INC - | ASBESTOS (652586) - EARLEY LOUIS A | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - EATON TECHNOLOGIES INC | EATON TECHNOLOGIES INC | | | | | | |
| SUBPOENA - EATON TECHNOLOGIES INC | GR SPRING & STAMPING INC | | | | | | |
| SUBPOENA - EATON TECHNOLOGIES INC | WARNER NORCROSS & JUDD LLP | 900 OLD KENT BUILDING 111 LYON STREET, NW | | | GRAND RAPIDS | MI | 49503-2489 |
| SUBPOENA - FORBES THOMAS JAMES V AO SMITH - | ASBESTOS (643562) - FORBES THOMAS JAMES | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - GARCIA ERNESTO V ACME INSULATIONS - | ASBESTOS (637424) - GARCIA ERNESTO | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - HAMPTON V OWENS ILLINOIS - | ASBESTOS (356172) - HAMPTON JOYCE | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - HAMPTON V OWENS ILLINOIS - | ASBESTOS (356172) - HAMPTON WESTON H | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - HASMAN DANIEL F SR (ESTATE OF) V AW CHESTERTON CO | (667361) - HASMAN DANIEL F | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - HOSKING EDWIN V AFTON PUMPS - | ASBESTOS (640909) - HOSKING EDWIN | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - HUTCHINSON V AW CHESTERTON INC - | ASBESTOS (513476) - HUTCHINSON GEORGE R | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - JAMES ARTHUR SR V AP GREEN INDUSTRIES INC - | ASBESTOS (642022) - JAMES ARTHUR | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - JAMES ARTHUR SR V AP GREEN INDUSTRIES INC - | ASBESTOS (642022) - JAMES BRENDA M | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - JORDAN V ACME - ASBESTOS (355261) - JORDAN JOHN | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - JORDAN V ACME - ASBESTOS (355261) - JORDAN VIVIAN J | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - KOCKS DONALD R (ESTATE OF) V AW CHESTERTON COMPANY - | ASBESTOS (664312) - KOCKS DONALD R | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - KOLHAGEN GERALD (ESTATE OF) V ABB POWER - | ASBESTOS (665525) - KOLHAGEN GERALD | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - LAMBRIX DONALD V AJ BAXTER & COMPANY - | ASBESTOS (658959) - LAMBRIX DONALD | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - LENGYEL GEORGE J (ESTATE OF) V AW CHESTERTON INC - | ASBESTOS (664275) - LENGYEL GEORGE J | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - LOVELACE YVONNE - ASBESTOS (658961) - LOVELACE YVONNE | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - LOWTHER V BABCOCK BORSIG POWER INC - | ASBESTOS (473655) - LOWTHER ESTATE OF PHILIP H | (NO OPPOSING COUNSEL) | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUBPOENA - MATSON ROLLAND J V AW CHESTERTON INC - | ASBESTOS (637981) - MATSON ROLLAND J | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - MCBRIDE WEBSTER V ACME INSULATION INC - | ASBESTOS (667791) - MCBRIDE WEBSTER | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - MICHAEL GALEN L - ASBESTOS (654633) - MICHAEL GALEN L | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - NOAKES V HI TEMP PRODUCTS - | ASBESTOS (442828) - NOAKES RICHARD G | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - ONSTAR - YOUNG CECILIA A | NO ADVERSE PARTY | | | | | | |
| SUBPOENA - PITONIAK V AC&S - SYRACUSE - | ASBESTOS (435478) - PITONIAK CAROLINE | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - PITONIAK V AC&S - SYRACUSE - | ASBESTOS (435478) - PITONIAK FRANK | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - PLEASANT V BIRMINGHAM ETAL - | ASBESTOS (352370) - PLEASANT JIMMY | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - POPE EARNEST M SR (ESTATE OF) (637886) - POPE EARNEST M | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - POWELL A D JR V AJ BAXTER & COMPANY - | ASBESTOS (644496) - POWELL A D | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - PREBEHALLA JOSEPH R (ESTATE OF) - | ASBESTOS (633998) - PREBEHALLA JOSEPH | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - QUELLET MICHAEL V AJ BAXTER & COMPANY - | ASBESTOS (653027) - QUELLET MICHAEL | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - QUINN LLOYD (ESTATE OF) V AW CHESTERTON CO - | ASBESTOS (666016) - QUINN LLOYD | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - ROSE V ANCHOR PACKING CO - | ASBESTOS (460634) - ROSE CATHERINE M | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - RUSSELL SCROGGINS ANNETTE V AJ BAXTER & CO - | ASBESTOS (634737) - RUSSELL SCROGGINS ANNET | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - RYAN JAMES EDWIN V AW CHESTERTON INC - | ASBESTOS (634640) - RYAN JAMES EDWIN | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - SHOMPER V AW CHESTERTON - | ASBESTOS (488318) - SHOMPER RICHARD | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - TURNER FRANK P - ASBESTOS (644466) - TURNER FRANK P | (NO OPPOSING COUNSEL) | | | | | | |
| SUBPOENA - VOGT V AMERICAN OPTICAL COMPANY - | ASBESTOS (503662) - CLOUTIER BONNIE | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - VOGT V AMERICAN OPTICAL COMPANY - | ASBESTOS (503662) - CLOUTIER EDMUND | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - VOGT V AMERICAN OPTICAL COMPANY - | ASBESTOS (503662) - VOGT PATRICIA R | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - VOGT V AMERICAN OPTICAL COMPANY - | ASBESTOS (503662) - VOGT ROBERT C | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - WARD V GREENE TWEED & COMPANY - | ASBESTOS (463135) - WARD DONALD E | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - WHITT WILLIAM V AW CHESTERTON - | ASBESTOS (657489) - WHITT WILLIAM | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - WILLIAMS PERCY SR V AJ BAXTER CO - | ASBESTOS (641198) - WILLIAMS PERCY | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENA - ZIMMERMAN V RAPID AMERICAN | ASBESTOS (481104) - ZIMMERMAN ROBERT | (NO OPPOSING COUNSEL) | | | | | |
| SUBPOENAS - MTR - 2006 | NO ADVERSE PARTY | | | | | | |
| SUBPOENAS - MTR - 2008 | NO ADVERSE PARTY | | | | | | |
| SUBPOENAS - MTR - SATURN/SAAB | KENNEDY, SHAUN KEVIN | 2024 BETRY PL | | | RALEIGH | NC | 27603-3977 |
| SUBRAMANIAM N SUBRAMANIAM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 220 NIGHBERT AVE | | LOGAN | WV | 25601 |
| SUBRAMANIAN K N | MICHIGAN STATE UNIVERSITY | DEPT OF CHEMICAL ENGR & MAT SC | | | EAST LANSING | MI | 48824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUBRAMANIAN KRISHNASWAMI | 6077 WATERBURY CT | | | | NEWBURGH | IN | 47630-8585 |
| SUBRAMANIAN NALINI P | 24 COLONIAL PKWY APT B | | | | PITTSFORD | NY | 14534-1220 |
| SUBRAMANIAN SANJAY | 13 FOUNTAIN DR | | | | SOMERSET | NJ | 08873-4139 |
| SUBRAMANIAN, KANNAN V | 65 E SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623-1857 |
| SUBRAMANIAN, NALINI | 24 COLONIAL PKWY APT B | | | | PITTSFORD | NY | 14534-1220 |
| SUBRAMANIAN, NALINI P | 24 COLONIAL PKWY APT B | | | | PITTSFORD | NY | 14534-1220 |
| SUBRAMANIAN, RAMASWAMY | PO BOX 9022 | ADAM OPEL AG PKZ R2 05 | | | WARREN | MI | 48090-9022 |
| SUBRAMANIAN, SANJAY | 13 FOUNTAIN DRIVE | | | | SOMERSET | NJ | 08873-4139 |
| SUBRAMANIAN, SRIRAM | 792 QUILL CREEK DR | | | | TROY | MI | 48085-3201 |
| SUBRAMANIYAN, ANBU M | 1015 SADDLE TREE TRL | | | | IRVING | TX | 75063-4492 |
| SUBRAMANYAM, SRIDHAR | 822 LION ST | | | | ROCHESTER HILLS | MI | 48307-4222 |
| SUBRT, WAYNE L | 2308 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0522 |
| SUBSEQUENT INJURY FUND | 320 E. TOWSONTOWN BLVD. | | | | BALTIMORE | MD | 21286 |
| SUBTRUST OF GRETA M MONTES TR | REBECCA ALBURY JACQUELINE | M MILLSTONE GRETA M MONTES | CO-TTEES UA DTD 10/30/91 | 4664 PERSHING PL | SAINT LOUIS | MO | 63108-1908 |
| SUBU, DAVID N | 7180 MACKINAW RD | | | | BAY CITY | MI | 48706-9336 |
| SUBU, JULIAN I | 5705 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| SUBULSKI GARY (464303) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUBURBAN  AUTOMOTIVE | 3645 US HIGHWAY 17 | | | | ORANGE PARK | FL | 32003-7113 |
| SUBURBAN ANN ARBOR, LLC | DAVID FISCHER | 3515 JACKSON RD | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN AUTO/TROY | 1810 MAPLELAWN DR | PO BOX 909 | | | TROY | MI | 48084-4616 |
| SUBURBAN BUICK COMPANY | 1100 E ROOSEVELT RD | | | | WHEATON | IL | 60187-6612 |
| SUBURBAN CADILLAC BUICK HUMMER | | | | | TROY | MI | 48084-4616 |
| SUBURBAN CADILLAC BUICK HUMMER | 1810 MAPLELAWN DR | | | | TROY | MI | 48084-4616 |
| SUBURBAN CADILLAC PONTIAC CORPORATION | MURTHA CULLINA LLP | | | | | | |
| SUBURBAN CAR & TRUCK REPAIR | 17309 S MILES RD | | | | CLEVELAND | OH | 44128-3651 |
| SUBURBAN CHEVROLET | | | | | EDEN PRAIRIE | MN | 55344 |
| SUBURBAN CHEVROLET | 12475 PLAZA DR | | | | EDEN PRAIRIE | MN | 55344-3647 |
| SUBURBAN CHEVROLET | 2650 SE FEDERAL HWY | | | | STUART | FL | 34994-4535 |
| SUBURBAN CHEVROLET | 36936 HIGHWAY 26 | | | | SANDY | OR | 97055-7214 |
| SUBURBAN CHEVROLET CADILLAC SAAB HU | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN CHEVROLET CADILLAC SAAB HUM | DAVID FISCHER | 3515 JACKSON RD | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN CHEVROLET CADILLAC SAAB HUMMER | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN CHEVROLET INC | 661 COLLEGE HWY | | | | SOUTHWICK | MA | 01077-9260 |
| SUBURBAN CHEVROLET, INC. | 1300 S LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017-8306 |
| SUBURBAN CHEVROLET, INC. | HAROLD CLINE | 1300 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017-8306 |
| SUBURBAN CHEVROLET, LLC | THOMAS GROSSMAN | 12475 PLAZA DR | | | EDEN PRAIRIE | MN | 55344-3647 |
| SUBURBAN IMPORTS OF FARMINGTONHILLS | 37911 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-2831 |
| SUBURBAN MOTORS CO | 1810 MAPLELAWN DR | PO BOX 909 | | | TROY | MI | 48084-4616 |
| SUBURBAN MOTORS COMPANY INC | DBA SUBURBAN OLDSMOBILE | 1810 MAPLELAWN DR | CADILLAC BUICK HUMMER | | TROY | MI | 48084-4616 |
| SUBURBAN NISSAN/TROY | 1800 MAPLELAWN DR | PO BOX 909 | | | TROY | MI | 48084-4616 |
| SUBURBAN OF SOUTH FLORIDA, LLC | DAVID FISCHER | 1220 N MILITARY TRL | | | WEST PALM BEACH | FL | 33409-6015 |
| SUBURBAN OF STUART, LLC | DAVID FISCHER | 2650 SE FEDERAL HWY | | | STUART | FL | 34994-4535 |
| SUBURBAN OXYGEN SUPPLY | 100 WAYNE AVE | | | | AMHERST | NY | 14228-2216 |
| SUBURBAN OXYGEN SUPPLY INC | 100 WAYNE AVE | | | | | NY | 14228-2216 |
| SUBURBAN OXYGEN SUPPLY INC | 100 WAYNE AVE | | | | AMHERST | NY | 14228-2216 |
| SUBURBAN PAIN CONTRO | ONE ABINGTON PLAZA | STE 100 | | | JENKINTOWN | PA | 19046 |
| SUBURBAN PHYSICAL TH | 8972 DARROW ROAD | A201 | | | TWINSBURG | OH | 44087 |
| SUBURBAN PLASTICS CO | 340 RENNER DR | | | | ELGIN | IL | 60123-6902 |
| SUBURBAN PLASTICS CO | GAIL POPPINO | 340 RENNER DRIVE | | | SCHAUMBURG | IL | 60193 |
| SUBURBAN PLASTICS COMPANY | GAIL POPPINO | 340 RENNER DRIVE | | | SCHAUMBURG | IL | 60193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUBURBAN PRINTING CO | PO BOX 784 | | | | FENTON | MI | 48430-0784 |
| SUBURBAN PSYCHIATRIC | 85 BRYANT WOODS S | | | | AMHERST | NY | 14228-3604 |
| SUBURBAN SAAB | 3515 JACKSON RD | | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN SAAB | FISCHER, DAVID T. | 3515 JACKSON RD | | | ANN ARBOR | MI | 48103-1815 |
| SUBURBAN TIRE | | 755 NORTH AVE | | | | IL | 60139 |
| SUBURBAN TIRE & AUTO | 65 FRESHWATER BLVD | | | | ENFIELD | CT | 06082-3852 |
| SUBURBAN TOY/TROY | 1821 MAPLELAWN DR | P.O. BOX 909 | | | TROY | MI | 48084-4617 |
| SUBURBAN TRANSPORTATION SERVICE | | 6327 E MOLLOY RD | | | | NY | 13057 |
| SUCARSKI, BARBARA | 17623 LESLIE AVE | | | | ALLEN PARK | MI | 48101-3404 |
| SUCATO, ANTHONY R | 4212 BLOOM CT | | | | ORION | MI | 48359-1893 |
| SUCC OF CYRIL R DE LA VERGNE | O J REISS INDPNT EXECUTOR | PO BOX 2567 | | | BLAIRSVILLE | GA | 30514-2567 |
| SUCCESS BY DESIGN | 5 DOGWOOD LN | | | | OLD SAYBROOK | CT | 06475-2011 |
| SUCCESS MOTIVATION INSTITUTE | PO BOX 2508 | | | | WACO | TX | 76702-2508 |
| SUCCESS STRATEGIES UNLIMITED I | 4343 FOXPOINTE DR STE 100 | PO BOX 251925 | | | WEST BLOOMFIELD | MI | 48323 |
| SUCCESS STRATEGIES UNLIMITED INC | 4343 FOXPOINTE DR STE 100 | PO BOX 251925 | | | WEST BLOOMFIELD | MI | 48323 |
| SUCCESSION J ROSAIRE DAVID | A/S CHARLES DAVID & | MARIE-JOSEE DAVID | LIQUIDATEURS | 668 RUE PRINCIPALE LAVAL QC H7X 1E3 | | | |
| SUCCESSION LAURETTE BELANGER | A/S REAL BELANGER & ANDRE | LEVEILLE | LIQUIDATEURS | 843 RUE DEVEAU CAP-DE-LA-MADELEINE QC G8V 1L9 | | | |
| SUCCESSION OF E J OURSO | JESSE P ARBONEAUX SIDNEY L | HARP II HAROLD J WEIS JR | INDEPENDENT CO-EXECUTORS | PO BOX 690 | DONALDSONVLLE | LA | 70346-0690 |
| SUCCESSION OF JOSEPH A SPALDING JR | JAMES V CHURCH,JOHN E WILLIAMS | CO EXECUTORS | P O BOX 232 | | INVORNESS | MS | 38753 |
| SUCCESSION ROBERT CLICHE | A/S NICOLAS CLICHE | EXECUTEUR | 833 AV DU PALAIS | SAINT-JOSEPH-DE-BEAUCE QC G0S 2V0 | | | |
| SUCCESSOR TRUSTEE TR | IRENE M FAGAN TTEE | JAMES R FAGAN TTEE | U/A DTD 12/21/1993 | 10441 WALNUT CREEK PIKE | ASHVILLE | OH | 43103-9532 |
| SUCCURRO JIMMY (637084) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SUCESE, ROGER M | 47 DOVER ST | | | | MASSENA | NY | 13662 |
| SUCESE, ROGER M | 549 EAGLE LANE - BSL | | | | SOUTHPORT | NC | 28461 |
| SUCESE, ROGER MICHAEL | 47 DOVER ST | | | | MASSENA | NY | 13662-1626 |
| SUCH'S AUTO CARE | 7501 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2519 |
| SUCH, CAROLYN R | 1601 CREST CT | | | | INDIANAPOLIS | IN | 46214-3347 |
| SUCH, DAVID M | 618 SHADY CREEK DR | | | | GREENWOOD | IN | 46142-1247 |
| SUCH, DOROTHY K | 195 PEACEDALE ST | | | | BRISTOL | CT | 06010-2363 |
| SUCH, FRANK | 26231 SUMMER GREENS DR | | | | BONITA SPRINGS | FL | 34135-2324 |
| SUCH, IDA G | 807 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1668 |
| SUCHA, ALBERT R | 9215 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561-5282 |
| SUCHA, JULIE | 520 N OAK ST | | | | ELDON | MO | 65025-1453 |
| SUCHACZEWSKI, JOSEPH P | 4944 OLIVET RD | | | | GEORGETOWN | IL | 61846-6152 |
| SUCHACZEWSKI, KATHERINE R | 104 CARL DR | | | | MAHOMET | IL | 61853-9025 |
| SUCHACZEWSKI, ZIGMONT J | 8806 N 105TH AVE | | | | PEORIA | AZ | 85345-7310 |
| SUCHALA, FLORENCE M | 5121 KELLOGG RD | | | | TOLEDO | OH | 43615-4736 |
| SUCHALA, TERRENCE M | 2637 PRESTONWOOD DR | | | | PLANO | TX | 75093-8893 |
| SUCHAN, DANIEL E | 6019 SW 103RD LOOP | | | | OCALA | FL | 34476-3628 |
| SUCHAN, JENNIFER M | 38177 N JEAN CT | | | | WESTLAND | MI | 48186-3835 |
| SUCHAN, JENNIFER MARY | 38177 N JEAN CT | | | | WESTLAND | MI | 48186-3835 |
| SUCHAN, JOHN R | 87 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4849 |
| SUCHAN, JOHN ROGER | 87 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4849 |
| SUCHAN, MARY ELLEN | 201 D-TRAVERS CIRCLE | | | | NORTH TONAWANDA | NY | 14120 |
| SUCHAN, ROBERT S | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 |
| SUCHAN, RODNEY D | 38177 N JEAN CT | | | | WESTLAND | MI | 48186-3835 |
| SUCHANEK, CHARLES S | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| SUCHANEK, CRAIG A | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| SUCHANEK, CRAIG ANTHONY | 1398 N MORRISH RD | | | | FLINT | MI | 48532-2080 |
| SUCHANEK, PAUL M | 904 PARKVIEW DR | | | | MILTON | WI | 53563-1719 |
| SUCHANEK, THOMAS J | 1314 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1379 |
| SUCHANEK, WILLIAM J | 886 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| SUCHARA, DONALD | 31413 CURTIS RD | | | | LIVONIA | MI | 48152-3329 |
| SUCHARA, LILLIAN B | 1307 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| SUCHARSKI, BRIAN R | 5942 S ELAINE AVE | | | | CUDAHY | WI | 53110-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUCHARSKI, DIANE E | 595 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2009 |
| SUCHARSKI, WALTER G | 595 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2009 |
| SUCHDEV, JAGAN N | 8 RUFFLED FEATHERS DR | | | | LEMONT | IL | 60439-7745 |
| SUCHECKI, CHARLES R | 10220 WOLVEN AVE NE | | | | ROCKFORD | MI | 49341-9192 |
| SUCHECKI, GERALYNN J | 10220 WOLVEN AVE NE | | | | ROCKFORD | MI | 49341-9192 |
| SUCHECKI, MARIAN A | 1410 N LINCOLN ST | | | | BAY CITY | MI | 48708-5463 |
| SUCHECKI, NICOLE ROCHELLE | 14102 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| SUCHENEK, EUGENE B | 3843 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9709 |
| SUCHER, BARBARA A | 6497 BASSWOOD DR | | | | TROY | MI | 48098-2085 |
| SUCHER, IRENE L | 122 INGLESIDE DR | | | | BEREA | OH | 44017-1414 |
| SUCHER, MARGUERITE D | 105 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2928 |
| SUCHETA SHAH TTEE | FBO SHAH QTIP TRUST | U/A DTD 9-22-00 | 1751 RED ROBIN PLACE | | NEWBURY PARK | CA | 91320-6567 |
| SUCHEVITS, WILLIAM R | 15327 WOODRUFF PL APT 220 | | | | BELLFLOWER | CA | 90706-4051 |
| SUCHINSKI, WILLIAM F | 10017 S SPAULDING AVE | | | | CHICAGO | IL | 60805-3444 |
| SUCHMAN, ALFRED R | 6786 RYAN HWY | | | | TIPTON | MI | 49287-9788 |
| SUCHOCKI, MILDRED V | 159 CAMBRIDGE DR | | | | LAKE OZARK | MO | 65049-9460 |
| SUCHODOLSKI, CYRIL | 1911 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8742 |
| SUCHODOLSKI, DEMITTEREL | 14503 ELLEN DR | | | | LIVONIA | MI | 48154-5146 |
| SUCHODOLSKI, DENNIS C | 1110 S GRANT ST | | | | BAY CITY | MI | 48708-8016 |
| SUCHODOLSKI, EDWARD M | 2225 11 MILE RD | | | | AUBURN | MI | 48611-9723 |
| SUCHODOLSKI, FRANK | 835 W 3RD ST | | | | PINCONNING | MI | 48650-7015 |
| SUCHODOLSKI, GENEVIEVE | 4810 N 11 MILE RD | | | | PINCONNING | MI | 48650-7968 |
| SUCHODOLSKI, JOANNE A | 3757 WORTH RD | | | | PINCONNING | MI | 48650-8329 |
| SUCHODOLSKI, JOHN C | HC 52 37027 MEADE ISLAND RD | | | | DRUMMOND ISLAND | MI | 49726 |
| SUCHODOLSKI, STEVE M | 3757 WORTH RD | | | | PINCONNING | MI | 48650-8329 |
| SUCHODOLSKI, TIMOTHY P | 2524 MASON ST | | | | BAY CITY | MI | 48708-9103 |
| SUCHOMEL CARL F | 8188 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9254 |
| SUCHOMEL, MARY R | 479 SAPPHIRE DR | | | | CARMEL | IN | 46032-7412 |
| SUCHORA, JOSEPH S | 12911 CALDWELL ST | | | | DETROIT | MI | 48212-2421 |
| SUCHOSKI, MARTIN J | 6941 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4330 |
| SUCHOSKI, SYLVIA J | 6941 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4330 |
| SUCHOWACKI MARIE | 109 MELTON AVE | | | | SEBASTIAN | FL | 32958-6714 |
| SUCHOWACKI, MAREK | 109 MELTON AVE | | | | SEBASTIAN | FL | 32958-6714 |
| SUCHSLAND, SHARON L | 4142 OAK AVE | | | | BROOKFIELD | IL | 60513-2002 |
| SUCHTA, ILEANA | 3950 WILLOW BEND DR | | | | THE COLONY | TX | 75056-4641 |
| SUCHTA, NIKODEM | 1738 SPRING CREEK DRIVE | | | | ROCHESTER HLS | MI | 48306-3256 |
| SUCHY DATA SYSTEMS GMBH | ST-WOLFGANG-STRABE 14B | D-82216 MAISACH | | WHITE RUSSIA BELARUS | | | |
| SUCHY HERBERT W (356990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUCHY TODD | SUCHY, TODD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUCHY, BARBARA A | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| SUCHY, BARBARA ANN | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| SUCHY, BRIAN W | 95 NORTHWOOD ST | | | | CHICOPEE | MA | 01013-2823 |
| SUCHY, DONALD J | 505 N 7TH AVE | | | | WAUSAU | WI | 54401-4371 |
| SUCHY, EDWARD | 4410 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| SUCHY, ELLOISE S. | 25651 REDBLUSH CIR | | | | BONITA SPRINGS | FL | 34135-6479 |
| SUCHY, EMMA F | 2167 UNION RD. | | | | BAY CITY | MI | 48706 |
| SUCHY, GREGGORY L | PO BOX 14792 | | | | COLUMBUS | OH | 43214-0792 |
| SUCHY, HELEN MARY | 2977 EAST FILION ROAD | | | | FILION | MI | 48432-9705 |
| SUCHY, HELEN MARY | 7121 VERONA ROAD | | | | PORT AUSTIN | MI | 48467-9351 |
| SUCHY, JAMES M | 1406 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435-1103 |
| SUCHY, JAMES M. | 304 SHORT ST APT 3 | | | | LEMONT | IL | 60439-4275 |
| SUCHY, LONNI L | 1445 RONNIE ST | | | | FLINT | MI | 48507-5543 |
| SUCHY, MICHAEL A | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| SUCHY,ERIC J | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| SUCHYTA, DONALD M | 5151 BAXMAN RD | | | | BAY CITY | MI | 48706-3066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUCHYTA, SUE E | 5023 MEAD ST | | | | DEARBORN | MI | 48126-3015 |
| SUCHYTA, THOMAS J | 303 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-3601 |
| SUCIC NICHOLAS | SUCIC, NICHOLAS | 8708 JACKSON ST | | | PHILADELPHIA | PA | 19136 |
| SUCICH, DANIEL A | 312 OLSEN ST | | | | YORKVILLE | IL | 60560-1734 |
| SUCIU, KAREN L | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| SUCIU, NICK N | 4033 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| SUCKLEY, THOMAS H | 964 MAIN ST S | | | | WOODBURY | CT | 06798-3706 |
| SUCKLING, MARY A | 2711 POHENS AVE NW | | | | WALKER | MI | 49544-1858 |
| SUCKOW, BELLA E | 2624 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| SUCKOW, CLIFFORD D | 1113 ERIE DR | | | | JANESVILLE | WI | 53545-1307 |
| SUCKOW, JERALD L | 670 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4538 |
| SUCKOW, ROY L | 279 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| SUCKU, DOUGLAS E | 25151 W EDGAR AVE | | | | ANTIOCH | IL | 60002-7412 |
| SUCKU, RUSSELL R | 1160 JULIA DR SW | | | | WARREN | OH | 44481-9620 |
| SUCRIJA FAKO | 4234 AMELIA AVE. | | | | LYONS | IL | 60534 |
| SUCRO, ILSE | 353 PONDEROSA LN | | | | GRANTS PASS | OR | 97527-8965 |
| SUCRO, JOST S | 353 PONDEROSA LN | | | | GRANTS PASS | OR | 97527-8965 |
| SUCURA, ETHEL | 39027 ALCOY DR | | | | STERLING HEIGHTS | MI | 48312-1405 |
| SUCURA, RICHARD G | 3517 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| SUCZEWSKI, EDWARD H | 21 W 17TH ST | | | | BAYONNE | NJ | 07002-3603 |
| SUD FAMILY | LIMITED PARTNERSHIP | 1126 MILL CREEK RD | | | FLINT | MI | 48532-2347 |
| SUD-CHEMIE PROTOTECH | 32 FREMONT ST | | | | NEEDHAM | MA | 02494 |
| SUDA N SIZEMORE | CGM IRA ROLLOVER CUSTODIAN | 703 BEVERLY DR | | | MUSCLE SHOALS | AL | 35661-1978 |
| SUDA, AMBER L. | 5452 POLO WOODS CT | | | | FAIRFIELD | OH | 45014-4778 |
| SUDA, JANET G | 4329 WINTERVIEW | | | | MILFORD | MI | 48380-2791 |
| SUDAN COMPANY | 1853 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| SUDAN, ABDELLAH I | 1018 EMMA ST | | | | ELIZABETH | NJ | 07201-1480 |
| SUDAN, ABDELLAH INB AHMED | 1018 EMMA ST | | | | ELIZABETH | NJ | 07201-1480 |
| SUDANESE H SPENCE | 18889 HEATHER RIDGE DR | | | | NORTHVILLE | MI | 48168-6812 |
| SUDANESE SPENCE | 18889 HEATHER RIDGE DR | | | | NORTHVILLE | MI | 48168-6812 |
| SUDANO, JOSEPH J | 57 MISTLETOE RD | | | | NILES | OH | 44446-2105 |
| SUDANO, KATHRYN F | PO BOX 1351 | 25 GLOVER LANE | | | MURPHYSBORO | IL | 62966-1351 |
| SUDANO, NICOLE A | 3052 HAYDEN ROAD | | | | COLUMBUS | OH | 43235-7244 |
| SUDANO, ROBERT A | 42 CLAMSHELL LN | | | | FRANKFORD | DE | 19945-9678 |
| SUDANO, ROSE | 1916 SUSAN LN | | | | UPPER CHICHESTER | PA | 19061-2622 |
| SUDAR, JOHN | 6933 N PARKWAY DR | | | | CLEVELAND | OH | 44130-7804 |
| SUDAU, DONALD H | 563 BASS LAKE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9766 |
| SUDBAY PONTIAC CADILLAC BUICK, INC. | DONALD SUDBAY | 88 CAUSEWAY ST | | | GLOUCESTER | MA | 01930-2132 |
| SUDBAY PONTIAC-CADILLAC-BUICK-GMC T | 88 CAUSEWAY ST | | | | GLOUCESTER | MA | 01930-2132 |
| SUDBAY PONTIAC-CADILLAC-BUICK-GMC TRUCK-CHEVROLET-OLDSMOBILE | 88 CAUSEWAY ST | | | | GLOUCESTER | MA | 01930-2132 |
| SUDBAY, ROBERT A | 5377 CENTERBROOK DR | | | | W BLOOMFIELD | MI | 48322-3815 |
| SUDBERRY, CLIFTON L | 1901 W GENESEE ST | | | | FLINT | MI | 48504-3811 |
| SUDBERRY, DAVID A | 6334 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| SUDBERRY, EMZIAH | 1198 WESTWOOD DR | | | | FLINT | MI | 48532-2663 |
| SUDBRINK, ARTHUR A | 11940 GIRDLED RD | | | | PAINESVILLE | OH | 44077-8806 |
| SUDBURY TAX SERVICES | CANADA REVENUE AGENCY | 1050 NOTRE-DAME AVE. | | SUDBURY ON P3A 5C1 CANADA | | | |
| SUDBURY, CHARLES T | 7173 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| SUDDARTH BARTLETT | 24 PITT STREET | | | | NORWALK | OH | 44857-2413 |
| SUDDARTH JR, WILLIAM A | 2044 LICK CREEK DR | | | | INDIANAPOLIS | IN | 46203-4921 |
| SUDDARTH, HAROLD C | 7387 LAWNDALE DR | | | | WEST CHESTER | OH | 45069-4207 |
| SUDDARTH, HAROLD D | 2349 E WATER WHEEL DR | | | | GREENFIELD | IN | 46140-7414 |
| SUDDARTH, HARVEY P | 1019 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1751 |
| SUDDATH, NOEL D | 5720 36TH AVE NW | | | | NORMAN | OK | 73072-1300 |
| SUDDEN IMPACT | | 153 CHESTNUT AVE | | | | NJ | 07111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUDDEN SERVICE EXPEDITING INC | 14020 US 20 A | | | | MONTPELIER | OH | 43543 |
| SUDDERTH, GEORGE W | 9244 HWY 52 W.WY | | | | DAHLONEGA | GA | 30533 |
| SUDDERTH, TROY W | 657 WELLS RD | | | | HOMER | GA | 30547-1827 |
| SUDDERTH, WILLIAM L | PO BOX 449 | | | | ANDREWS | NC | 28901-0449 |
| SUDDETH ROGER (629834) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SUDDETH, ALAN D | 518 NORTH ST | | | | ELYRIA | OH | 44035-5016 |
| SUDDETH, ARLENE M | 77 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| SUDDETH, CHARLES E | 129 MITCHELL ST | | | | JACKSON | MI | 49203-3232 |
| SUDDETH, DANA A | 1408 LAUREL AVE | | | | JANESVILLE | WI | 53548-3547 |
| SUDDETH, JOHN M | 16021 VINE CLIFF AVE | | | | HUDSON | FL | 34667-7520 |
| SUDDETH, LORETTA G | 16021 VINE CLIFF AVE | | | | HUDSON | FL | 34667-7520 |
| SUDDIETH, RONALD H | 808 COIT AVE NE | | | | GRAND RAPIDS | MI | 49503-1510 |
| SUDDON, PATRICIA D | 11310 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| SUDDUTH, J P | 15048 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| SUDDUTH, JAMES M | 4321 WALLINGTON DR | | | | DAYTON | OH | 45440-1235 |
| SUDDUTH, JIMMY | 11483 MOORE ST | | | | ROMULUS | MI | 48174-3822 |
| SUDDUTH, JOHNNIE L | 7170 RAVENWOOD LN | | | | LITHONIA | GA | 30038-7523 |
| SUDDUTH, LINDA W | 3513 GLASER DR | | | | KETTERING | OH | 45429-4111 |
| SUDDUTH, LUE C | 3627 JERREE ST | | | | LANSING | MI | 48911-2635 |
| SUDDUTH, STEVEN N | 904 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8751 |
| SUDDUTH, WENDELL E | 11642 S CARPENTER ST | | | | CHICAGO | IL | 60643-5245 |
| SUDEKUM, CAROL S | 4290 SATIN OAK CV | | | | MEMPHIS | TN | 38141-7277 |
| SUDESH SINGH | 3630 POWDERHORN DR | | | | OKEMOS | MI | 48864-5924 |
| SUDETH, LOUIS E | 3411 MOFFAT RD | | | | TOLEDO | OH | 43615-1337 |
| SUDHA SHARMA | 267 WHITE OAK LANE | | | | GRAND ISLAND | NY | 14072-3322 |
| SUDHAKAR KANTHAMNENI REV LIVING | TRUST DTD 6/29/1998 UAD 06/29/98 | SUDHAKAR KANTHAMNENI TTEE | 2312 WILDWOOD FOREST DRIVE | | GLENCOE | MO | 63038-1226 |
| SUDHANSU K BAKSI | ROTH IRA ACCOUNT | FCC AS CUSTODIAN | 360 VANDERVEER ROAD | | BRIDGEWATER | NJ | 08807-2557 |
| SUDHANSU K BAKSI & | SUPARNA BAKSI JT TEN | 360 VANDERVEER ROAD | | | BRIDGEWATER | NJ | 08807-2557 |
| SUDHEIMER, BEATA A | 36131 PARKLANE CIR | | | | FARMINGTON | MI | 48335 |
| SUDHIR GUPTA | 1251 KINLOCK DR | | | | TROY | MI | 48098-2043 |
| SUDHIR JOSHI | 1446 SHAKER DR | | | | TROY | MI | 48083-4452 |
| SUDHIR KULKARNI | 24484 AMANDA LN | | | | NOVI | MI | 48375-5707 |
| SUDHIR M PARIKH | SUDHA PARIKH | 35 KRISTY LANE | | WATCHUNG NEW JERSEY | | | |
| SUDHIR MADDIREDDY | 2652 CEDAR KEY DR | | | | ORION | MI | 48360-1826 |
| SUDHOFF, MARGARET M | 2203 LOGAN ST #3 | | | | ROCKFORD | IL | 61103 |
| SUDHOLT, KENNETH J | 4571 BLAIRMOOR TER | | | | SAINT LOUIS | MO | 63129-1607 |
| SUDIA, ANNE | 750 ERUDO ST | | | | LINDEN | NJ | 07036-5732 |
| SUDIA, EDWARD G | RR 2 BOX 61A | | | | LE RAYSVILLE | PA | 18829-9610 |
| SUDIE ANDERSON | 3344 21ST ST | | | | WYANDOTTE | MI | 48192-6011 |
| SUDIE BAKER | 441 CLAIRMONT AVE #1217 | | | | DECATUR | GA | 30033 |
| SUDIE BOWLING | 440 SCHOOL ST | | | | EAST BERNSTADT | KY | 40729-6251 |
| SUDIE CURETON | 733 E LORADO AVE | | | | FLINT | MI | 48505-2242 |
| SUDIE FRANKLIN | 3813 W 600 N | | | | SHARPSVILLE | IN | 46068-8946 |
| SUDIE HELTON | PO BOX 371 | | | | CORBIN | KY | 40702-0371 |
| SUDIE J HARRIS | 110 CLACK CT NE | | | | EATONTON | GA | 31024-5544 |
| SUDIMACK, ILONA J | 220 CRICKET LN | | | | CORTLAND | OH | 44410-1214 |
| SUDIMACK, MARJORIE V | 535 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5509 |
| SUDIMACK, ROBERT S | PO BOX 1235 | | | | SANTA TERESA | NM | 88008-1235 |
| SUDIMAK PAUL E | PO BOX 147 | | | | NORTH JACKSON | OH | 44451-0147 |
| SUDIMAK PAUL J | PO BOX 296 | | | | NORTH JACKSON | OH | 44451-0296 |
| SUDIMAK, RODNEY W | PO BOX 253 | | | | NORTH JACKSON | OH | 44451-0253 |
| SUDING, JUDITH E | 107 APPLEWOOD DR | | | | FAIRFIELD | OH | 45014-5299 |
| SUDING, PAUL F | 557 MOONGLOW LN | | | | INDIANAPOLIS | IN | 46217-3288 |
| SUDING, WAYNE C | 12163 SAINT PETERS RD | | | | BROOKVILLE | IN | 47012-9136 |
| SUDIPTO K HALDAR | 988 ROBBINSVILLE EDINBURG ROAD | | | | ROBBINSVILLE | NJ | 08691-4202 |
| SUDLIK, BESSIE A | 11S104JACKSON ST | | | | BURRIDGE | IL | 60527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUDMAN, BEVERLY J | 935 DENA WAY | | | | SANTA BARBARA | CA | 93111-1103 |
| SUDMAN, CHESTER D | 4020 W OLD STATE RD | | | | CENTRAL LAKE | MI | 49622-9569 |
| SUDNEY, DAVID M | 49753 BAKER CT | | | | MACOMB | MI | 48044-1525 |
| SUDNICK JEANINE | 1561 EAST JARDIN PLACE | | | | CASA GRANDE | AZ | 85222-2468 |
| SUDO, JONATHON J | 3248 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5237 |
| SUDO, VICTOR N | 1702 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| SUDOL GIL | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| SUDOL, GIL R | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| SUDOL, GLORIA | 13863 SIBLEY RD | | | | RIVERVIEW | MI | 48193-7759 |
| SUDOL, JOSEPH | 9 REUBENS CIR | | | | NEWARK | DE | 19702-3038 |
| SUDOL, KENNETH A | 963 CANTON DR | | | | TOMS RIVER | NJ | 08753-2803 |
| SUDOL, MARTIN | 233 STEVENS AVE | | | | LAWRENCEVILLE | NJ | 08648-4005 |
| SUDOL, STANLEY | 4123 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| SUDOL, STELLA | 3403 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8696 |
| SUDOMIR, VINCENT A | 4660 NORTH RD | | | | CLYDE | MI | 48049-2703 |
| SUDONDA ENGLE | 1803 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-6467 |
| SUDORE JR, SAM J | 698 CARDILE DR | | | | WEBSTER | NY | 14580-2358 |
| SUDRALA BRANDY | SUDRALA, BRANDY | 219 TREETOPS DR | | | NAPLES | FL | 34113 |
| SUDRANSKI, MAXINE | 2345 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9483 |
| SUDRAZAT, NAME | 2320 HERMITAGE CT APT 1030 | | | | SPEEDWAY | IN | 46224-3839 |
| SUDUT, ROGER C | 1400 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| SUDY TWERSKI | 2312 AVENUE I | | | | BROOKLYN | NY | 11210-2826 |
| SUDZEKO, EUGENE L | 218 W FAIRCHILD DR | | | | MIDWEST CITY | OK | 73110-5518 |
| SUDZINA, JOHN R | 51 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 |
| SUE A ALSTON | 3643 OTTERBEIN | | | | DAYTON | OH | 45406 |
| SUE A ANDERS | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| SUE A BROWN | 403 54TH ST E | | | | TUSCALOOSA | AL | 35405-5026 |
| SUE A ELLIOTT | 3312 RESH CT | | | | NORMAN | OK | 73072-4152 |
| SUE A ELLIOTT TR | UA 01/10/05 | SUE A ELLIOT TRUST | 9026 FAIRVIEW AVE | | BROOKFIELD | IL | 60513 |
| SUE A FIGEL | 360 E TUTTLE RD LOT 314 | | | | IONIA | MI | 48846-8642 |
| SUE A FYE | 811 S MARKET ST | | | | KOKOMO | IN | 46901-5451 |
| SUE A GILBERT | PO BOX 158 | | | | GERMANTOWN | OH | 45327 |
| SUE A HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| SUE A HUTCHINSON | 5119 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| SUE A LEWIS | 9603 TAXIWAY DR | | | | GRANBURY | TX | 76049-4473 |
| SUE A MARSHBANKS | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| SUE A MASSEY | 12429 SCOFIELD FARMS DR #219 | | | | AUSTIN | TX | 78758-2637 |
| SUE A MAULLER | 55 EDGEBROOK DR APT 4 | | | | SPRINGBORO | OH | 45066 |
| SUE A RIPLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 22460 KLINES RESORT RD LOT 80 | | THREE RIVERS | MI | 49093 |
| SUE A ROBB TEEE | SUE A ROBB REVOCABLE | TRUST U/A DTD 5/13/08 | 9180 SOUTHMONT COVE #210 | | FT MYERS | FL | 33908-6312 |
| SUE A ROTH | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| SUE A SCHLOTTA-GRASER | 26002 2ND STREET | | | | TAYLOR | MI | 48180-1435 |
| SUE A SLOAN  & | RUSSELL B SLOAN JT WROS | TOD ACCOUNT | 3439 TUMBLEWEED AVE. | | BOISE | ID | 83713-3674 |
| SUE A SPENCER | 4509 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| SUE A STRAUSS TRUST | SUE AND STAN STRAUSS TTEES | UAD 12/10/1996 | 3626 GATEWOOD DR | | ORLANDO | FL | 32812-7515 |
| SUE A WAACK | 1421 W BURDELL RD | | | | ROSCOMMON | MI | 48653-9602 |
| SUE ADKINS | PO BOX 272 | | | | TECUMSEH | MI | 49286-0272 |
| SUE ALGAZY | 3300 DARBY ROAD | THE QUADRANGLE #1214 | | | HAVERFORD | PA | 19041-1061 |
| SUE ANDERS | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| SUE ANN BLACK  AND | CORWYNN W BLACK | JT TEN | 4141 ROSLYN RD | | DOWNERS GROVE | IL | 60515 |
| SUE ANN BOGUE | 5566 S TAPPAN FALLS DR | | | | IDAHO FALLS | ID | 83406-8352 |
| SUE ANN GARDNER SHREVE | BY SUE ANN GARDNER SHREVE | 5 ANDERSON CT | | | BAY SHORE | NY | 11706-7701 |
| SUE ANN SAVAS & SAM SAVAS JT TEN | 804 THIRD STREET | | | | ANN ARBOR | MI | 48103-5408 |
| SUE ANN STOUT | 105 MOHAWK TRL | | | | PRUDENVILLE | MI | 48651-9735 |
| SUE ANNE BRUZZESE REV LIV TST | UAD 5/6/97 | SUE ANNE BRUZZESE TTEE | 226 ARLINGTON DR | | PLACIDA | FL | 33946 |
| SUE ANNE FAHRNEY & | MICHAEL B FAHRNEY CO-TTEES | U/W ROBERT H FAHRNEY TRUST | 27 SPRING LANE ROAD | | DILLSBURG | PA | 17019-9474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUE APSEY | 530 HAMPTON ST | | | | OWOSSO | MI | 48867-4338 |
| SUE AYERS | 833 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| SUE B. DAVIS | 527 NORTH ST. MARY'S LANE NW | | | | MARIETTA | GA | 30064-1411 |
| SUE BARDANIS (IRA) | FCC AS CUSTODIAN | 37 SUMMER GLEN DR | | | PENFIELD | NY | 14526-1717 |
| SUE BARKER | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| SUE BASS | 808 N MERIDIAN ST | | | | BRAZIL | IN | 47834-1648 |
| SUE BIDELMAN | 7215 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 |
| SUE BITZER | 211 KITE ST | | | | PAHRUMP | NV | 89048-4916 |
| SUE BONTRAGER | 7480 E COUNTY ROAD 500 N | | | | KOKOMO | IN | 46901 |
| SUE BOOK | 315 W MADISON ST | | | | TIPTON | IN | 46072-1837 |
| SUE BOWEN | 312 W SHAW ST | | | | CHARLOTTE | MI | 48813-1838 |
| SUE BOWSER | 3908 78TH PL E | | | | SARASOTA | FL | 34243-4229 |
| SUE BOX | 1534 S 475 E | | | | ANDERSON | IN | 46017-9770 |
| SUE BRADSBY | 1497 BAILEY CREEK RD | | | | SODA SPRINGS | ID | 83276-5508 |
| SUE BRANTLEY | 2378 MORTON AVE | | | | FLINT | MI | 48507-4446 |
| SUE BROCK | 3044 JAMI CT | | | | SNELLVILLE | GA | 30039-6194 |
| SUE BROWN | PO BOX 107 | | | | FARMERS | KY | 40319-0107 |
| SUE BRUCE | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMON | WI | 54849-9011 |
| SUE BRYANT | 2220 OUTWOOD RD | | | | FULTONDALE | AL | 35068-1107 |
| SUE BUNTING | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| SUE BUREL | PO BOX 34 | | | | AUBURN | GA | 30011-0034 |
| SUE BURK | 321 W MOCKINGBIRD ST | | | | GARDNER | KS | 66030-1763 |
| SUE BURKE MCKAIN | 1225 ANN ST | | | | PARKERSBURG | WV | 26101-3202 |
| SUE BURTON | 1804 S 50 W | | | | PERU | IN | 46970-8786 |
| SUE C BRIZIUS TTEE | SUE C BRIZIUS REV TRUST | U/A DTD 8/22/02 | 533 WEDGEWOOD | | GULF SHORES | AL | 36542-3025 |
| SUE C CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| SUE C CASWELL | 2137 YAUPON DR | | | | WILMINGTON | NC | 28401-7324 |
| SUE C COOPER TESTAMENTARY TRUST | FBO JOHN K COOPER JOHN K COOPER & | PO BOX 781684 | | | WICHITA | KS | 67278-1684 |
| SUE C FEIGHT | 6568SUMMERDALE DRIVE | | | | DAYTON | OH | 45424-2266 |
| SUE C KAPP CICERO IRA | FCC AS CUSTODIAN | 25W320 MAYFLOWER AVE | | | NAPERVILLE | IL | 60540-3513 |
| SUE C MATTHEWS | PO BOX 23 | | | | EAST BEND | NC | 27018-0023 |
| SUE C PADGET BENE IRA | HARRIETT P LUTZ DECD | FCC AS CUSTODIAN | 8300 N MARSTON AVE | | KANSAS CITY | MO | 64151-3716 |
| SUE C SIEBEL & | B W SIEBEL JR JT WROS | 1408 BOWMAN LN | | | BRENTWOOD | TN | 37027-6917 |
| SUE C WERWAGE TTEE | FBO SUE C WERWAGE TRUST | UTD 8-12-96 | 626 N HIGH STREET | | DELAND | FL | 32720-3279 |
| SUE C WILKES | 797 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 |
| SUE C WOOTEN | 109 MCTIGHE DRIVE | | | | BELLAIRE | TX | 77401-4203 |
| SUE CAPLAN | TOD GRETCHEN ALLEN | SUBJECT TO STA TOD RULES | 1301 MICKLEY RD APT A3 | | WHITEHALL | PA | 18052-4612 |
| SUE CARDWELL | 980 NW 73RD TER | | | | OCALA | FL | 34482-4486 |
| SUE CAROL GRAHAM | CGM IRA ROLLOVER CUSTODIAN | 172 UXBRIDGE | | | CHERRY HILL | NJ | 08034-3790 |
| SUE CAROL HENDLEY TTEE | S CAROL HENDLEY LIVING TRUST | U/A DTD 09/21/2004 | 501 MILLSTEAD WAY | | GREENVILLE | SC | 29615 |
| SUE CARR | 178 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| SUE CARROLL | 660 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9411 |
| SUE CARTER | 8483 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| SUE CASE | 679A SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104-4285 |
| SUE CASWELL | 1365 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-2615 |
| SUE CHRISTIAN | 5229 MAHONING AVE NW | | | | WARREN | OH | 44483-1205 |
| SUE CHURCHILL | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| SUE CLARK POCHE' | 2706 RONALD DR | | | | TROY | MI | 48085-1140 |
| SUE CLEMENTS | 3713 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5867 |
| SUE CLIFFORD | 2088 MEYER ST | | | | GREENWOOD | IN | 46143-2956 |
| SUE COAN | 10415 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9503 |
| SUE COGSWELL | PO BOX 594 | | | | ANDERSON | IN | 46015-0594 |
| SUE COLLINS | 2008 YOULL ST | | | | NILES | OH | 44446-4021 |
| SUE CONNER | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068-9408 |
| SUE CONRAD POLLACK | DAVID POLLACK JT/WROS | 420 EAST 55TH STREET | 6N | | NEW YORK | NY | 10022-5147 |
| SUE CONWAY | 313 DONNA LN | | | | YORK | PA | 17403-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE COSSEY | 7314 RANDOLPH ST APT 3H | | | | FOREST PARK | IL | 60130-1325 |
| SUE DALLIS | 203 W CHRISTIE ST | | | | WALDO | AR | 71770-9711 |
| SUE DAVENPORT | 5624 STONECREEK DR | | | | DURANT | OK | 74701-7760 |
| SUE DAVIS | 1730 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| SUE DAVIS | 2101 S MERIDIAN RD LOT 80 | | | | APACHE JUNCTION | AZ | 85220-7242 |
| SUE DAVIS | PO BOX 1353 | | | | LAKE DALLAS | TX | 75065-1353 |
| SUE DAWSON | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 |
| SUE DEVERNAY | 9408 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| SUE DIBER | 2078 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5303 |
| SUE DORMAN REVOCABLE TRUST | SUE E DORMAN TTEE | U/A DTD 05/23/2006 | 6639 PAVONE STREET | | LAKE WORTH | FL | 33467-6166 |
| SUE DUNCAN | 5836 CRANE DR | | | | LAKELAND | FL | 33809-7615 |
| SUE E BALENTINE | 1699 WOODLAND DR | | | | COSHOCTON | OH | 43812-3152 |
| SUE E BLAZEK | 7274 SCOTTSDALE CIRCLE | | | | MENTOR | OH | 44060-6493 |
| SUE E BRANDEL | 17701 KOOGLER | | | | MT. CLEMENS | MI | 48038-1757 |
| SUE E BROWN | 537  BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 |
| SUE E HOOK | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| SUE E KUHLEY | 645 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| SUE E LEE | 1361 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| SUE E PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-9640 |
| SUE E ROOT | 1649 XENIA AVE | | | | DAYTON | OH | 45410-2418 |
| SUE ELLEN COHEN | 2220 N CYPRESS BEND DR #301 | | | | POMPANO BEACH | FL | 33069-4401 |
| SUE ELLEN EGET | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |
| SUE ELLEN FEY | 1985 PIPER WAY | | | | KESWICK | VA | 22947 |
| SUE ELLEN H EGET | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |
| SUE ELLEN MARTIN TRUST | U/W DTD 05/18/1997 | SHIRLEY ZENOR TTEE | 850 FM 1441 | | BASTROP | TX | 78602 |
| SUE ELLIOTT | 3312 RESH CT | | | | NORMAN | OK | 73072-4152 |
| SUE ENTREKIN | 425 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| SUE ESCHBERGER | 54631 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1119 |
| SUE F HOPKINS | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| SUE F KLINE | 3702 W BERRY RD | | | | STERLING | MI | 48659-9425 |
| SUE FANN | 5812 OSTER DR | | | | WATERFORD | MI | 48327-2648 |
| SUE FELLER | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| SUE FELSENFELD | 6029 SUNNY POINTE CIR | | | | DELRAY BEACH | FL | 33484-2443 |
| SUE FERGUSON | 712 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-2101 |
| SUE FIGEL | 360 E TUTTLE RD LOT 314 | | | | IONIA | MI | 48846-8642 |
| SUE FISHER TTEE | SUE FISHER REV LVG TRUST | U/A DTD 12-30-97 | 40 BRIGHTON WAY | | CLAYTON | MO | 63105-1658 |
| SUE FLOWERS | 2645 ARBOR HILL RD | | | | CANTON | GA | 30115-7078 |
| SUE FLOYD | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| SUE FULKERSON | 6000 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5595 |
| SUE FYE | 811 S MARKET ST | | | | KOKOMO | IN | 46901-5451 |
| SUE G LERNER | AARON LERNER | 111 AGRIPPAS ST APT 11 | POST OFFICE BOX 61070 | JERUSALEM ISRAEL | | | |
| SUE GALLOWAY | 612 COUNTRY CLUB DR | | | | GADSDEN | AL | 35901-5806 |
| SUE GARCIA | 3340 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| SUE GARCIA | 5856 BAILEY ST | | | | TAYLOR | MI | 48180-1257 |
| SUE GIERSCH | 3616 RIVIERA AVENUE NORTHWEST | | | | MASSILLON | OH | 44646-1672 |
| SUE GILBERT | PO BOX 158 | | | | GERMANTOWN | OH | 45327-0158 |
| SUE GILES | 7715 GLENBRIER PL | | | | CENTERVILLE | OH | 45459-5422 |
| SUE GLICK LIEBMAN | STIFEL INVESTOR ADVISORY PRGRM | 12 SWAN HILL DRIVE | | | PIKESVILLE | MD | 21208-1927 |
| SUE GOODE | 9478 N LATSON RD | | | | HOWELL | MI | 48855-9225 |
| SUE GREEN | 711 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| SUE H JOHNSTON | 10040 E HAPPY VALLEY RD #365 | | | | SCOTTSDALE | AZ | 85255-2381 |
| SUE H MORGANROTH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | P O BOX 743 | | BLACK DIAMOND | WA | 98010 |
| SUE HAISLEY | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304-9525 |
| SUE HAMILTON | 206 BUNCOMBE ST | | | | WOODRUFF | SC | 29388-1604 |
| SUE HAMMOCK | 106 MARRETT FARM RD | | | | UNION | OH | 45322-3411 |
| SUE HARMON | 4707 BROADWAY ST APT 76 | | | | SAN ANTONIO | TX | 78209-6203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE HARPER | 7490 E 400 N | | | | KOKOMO | IN | 46901-8433 |
| SUE HARRIS BREDEL (IRA) | FCC AS CUSTODIAN | 41 SORBUS LANE | | | OAKLAND | MD | 21550 |
| SUE HEGELMEYER | 1753 IRVINE RD | | | | RICHMOND | KY | 40475-9000 |
| SUE HENDRIX | 3005 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| SUE HENDRIX | 644 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| SUE HETHERINGTON | 6403 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| SUE HICKS | 6415 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| SUE HOLLOW | 45410 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| SUE HOLMES | 209 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| SUE HOOD | 110 E CHESTNUT HILL AVE | | | | PHILA | PA | 19118-2836 |
| SUE HOOK | 34195 STATE ROUTE 172 | | | | LISBON | OH | 44432-8413 |
| SUE HUFF | PO BOX 628 | | | | GODLEY | TX | 76044-0628 |
| SUE HUGHES | 1230 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040 |
| SUE HUMPHREY | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| SUE HUMPHRYES | 122 HELENA CIR | | | | LITTLETON | CO | 80124-2707 |
| SUE HYLAND | 5704 PRINCETON CT | | | | KOKOMO | IN | 46902-5291 |
| SUE J HUTCHINS | P O BOX 7193 | | | | RAINBOW CITY | AL | 35906 |
| SUE J KLEIN TTEE | FBO AF & NJ DEL BIANCO TRUST | U/A/D 04-18-1997 AS AMENDED | 2356 SHERWOOD CT | | XENIA | OH | 45385-9104 |
| SUE JACKSON | 1086 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| SUE JACKSON | 2191 CANYON VIEW DR | | | | GRAND JUNCTION | CO | 81507-2580 |
| SUE JACOBS | 804 E OAK ST | | | | WAUSEON | OH | 43567-1289 |
| SUE JONES | 14908 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4939 |
| SUE JONES | 209 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| SUE KASSEL | 905 JAMES DR | | | | KOKOMO | IN | 46902-3391 |
| SUE KELLOGG | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9486 |
| SUE KENNEDY | 16124 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1918 |
| SUE KINDT | 1690 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9678 |
| SUE KLINE | 3702 W BERRY RD | | | | STERLING | MI | 48659-9425 |
| SUE KRUEGER | 6335 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| SUE KRUGER | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548-8688 |
| SUE KUHLEY | 645 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| SUE L HESS & SHALE D STILLER & | FRED M HORNE TTEES | JOHN E HESS TRUST DTD 6/16/79 | 6132 BUCKINGHAM MANOR DR | | BALTIMORE | MD | 21210-1004 |
| SUE LAKE | 10342 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| SUE LAKE | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| SUE LAMOREAUX | 1566 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| SUE LANE | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| SUE LEBEAU | 3409 BENNETT AVE | | | | FLINT | MI | 48506-4701 |
| SUE LEMPICKI | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| SUE LIZOTTE | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| SUE LOWERY | 5998 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2337 |
| SUE M BOWSER | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |
| SUE M DECK  AND | SANDRA D FINLAYSON  AND | RUTH D SMITH | JT TEN WROS | 1726 S CLAYTON AVE | CHATTANOOGA | TN | 37412 |
| SUE M DEGROAT TRUST | SUE M DEGROAT TTEE | U/A DTD 08/09/1999 | 7302 LINDENMERE DR | | BLOOMFIELD HLS | MI | 48301-3531 |
| SUE M DEVERNAY | 9408 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| SUE M FRY | CGM IRA ROLLOVER CUSTODIAN | 1967 CAROL PARKWAY | | | DAYTON | OH | 45440-1805 |
| SUE M GULICK | 2751 68TH STREET SW | | | | NAPLES | FL | 34105 |
| SUE M HAWLEY | CGM IRA CUSTODIAN | W5697 HWY G | | | RIO | WI | 53960-9606 |
| SUE MAGELAND | 2122 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6159 |
| SUE MARSHBANKS | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| SUE MATTHES | PO BOX 28 | | | | BIRCH RUN | MI | 48415-0028 |
| SUE MCHALE | CGM IRA ROLLOVER CUSTODIAN | 19269 ARCHFIELD CIRCLE | | | HUNTINGTON BEACH | CA | 92648-5511 |
| SUE MERRILL | 9657 SOUTH COVELL ROAD | | | | GRAYLING | MI | 49738-8051 |
| SUE MISIK | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| SUE MITCHELL | 20 EMS D21A LN | | | | SYRACUSE | IN | 46567-7416 |
| SUE MOODY | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| SUE MULLIKIN | 235 LAKEWAY LANE | | | | SAVANNAH | TN | 38372-6752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE N ALLEN TRUST ET AL | U/A DTD 05/25/06 | SUE N ALLEN TRUSTEE | | | LEXINGTON | KY | 40502 |
| SUE NATION | 3005 OAKWOOD DR | | | | FORT WAYNE | IN | 46816 |
| SUE NELL BEAVERS | 8879 US HIGHWAY 259 | | | | NACOGDOCHES | TX | 75965-0827 |
| SUE NEWMAN | 4305 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1031 |
| SUE NOE | 1010 OBED RIVER RD | | | | CROSSVILLE | TN | 38555-6819 |
| SUE NORRIS | 850 AVENUE A | | | | WESTWEGO | LA | 70094-4230 |
| SUE OGRODOWSKI | 2990 WARNER DRIVE | | | | W BLOOMFIELD | MI | 48324-2447 |
| SUE OLDING | 3724 HUNTINGTON AVE | | | | COVINGTON | KY | 41015-1621 |
| SUE OTT | 118 NORTH THIRD ST | | | | TIPP CITY | OH | 45371 |
| SUE P FLATO TTEE | ROBERT E FLATO & SUE P | FLATO REV LIV TRUST | U/A/D 3/30/94 | 20281 ROOKERY DRIVE | ESTERO | FL | 33928-3022 |
| SUE P KENNEDY | 59631 KEATON | | | | ANGIE | LA | 70426-2723 |
| SUE PALMER | 12461 NW 3RD ST APT C3 | | | | PLANTATION | FL | 33325-2341 |
| SUE PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-9640 |
| SUE PETERSON | 5893 KUTZKE PKWY | | | | SOUTH BELOIT | IL | 61080-2329 |
| SUE POESCHEL | 13185 W 16TH DR | | | | GOLDEN | CO | 80401-3513 |
| SUE PRICE | 2539 PETERS ST | | | | ORION | MI | 48359-1148 |
| SUE PROTHRO | 1397 CYPRESS POINT LANE #101 | | | | VENTURA | CA | 93003-7808 |
| SUE R HOLGATE TOD HELEN HOLGATE, | PATRICE BOWEN & WILLIAM HOLGATE II | SUBJ TO STA RULES | 10615 VALLEY VIEW DRIVE | | CORNVILLE | AZ | 86325-5837 |
| SUE R LIZOTTE | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| SUE R MISIK | 2165  WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| SUE R STONE | 154 BRIDGEWATER POINT | | | | HOT SPRINGS | AR | 71913-7338 |
| SUE RATKOS | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| SUE REID | 6436 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-3228 |
| SUE REZA | 48449 MANOR BRIDGE DR | | | | CANTON | MI | 48188-7907 |
| SUE RICH | 1148 ROCKY VIEW DR | | | | HIGHLAND HEIGHTS | KY | 41076-1992 |
| SUE RIDGEWAY | 898 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-5913 |
| SUE RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| SUE ROBERT | 6312 GROVENBURG RD | | | | LANSING | MI | 48911-5410 |
| SUE ROSE | 1450 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| SUE ROTH | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| SUE ROUJANSKY | 212 TOHATCHI TRL NW | | | | ALBUQUERQUE | NM | 87104-1918 |
| SUE S ADDEN | 16 SHREWSBURY ROAD | | | | CHARLESTON | SC | 29407-3325 |
| SUE S CUSICK | 3801 DONERIN WAY | | | | PHOENIX | MD | 21131-1714 |
| SUE S DOMES | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410 |
| SUE S PEPPING | JANET P MCALLISTER TTEES | U/A/D 11/24/1981 | SUE S PEPPING TRUST | 2050 EMERALD CREST CT | CHESTERFIELD | MO | 63017 |
| SUE S PEPPING & | JANET P MCALLISTER TTEES | U/A/D 10/1/2007 | RAYMOND A PEPPING INTERIM TRST | 2050 EMERALD CREST CT | CHESTERFIELD | MO | 63017 |
| SUE S SENN | 1004 S. WALNUT STREET | | | | SENECA | SC | 29678-4062 |
| SUE S VANCE | 712 BOLIGEE STREET | | | | EUTAW | AL | 35462-1241 |
| SUE S. ANTHONY TTEE | FBO SUE S. ANTHONY REV TRUST | U/A/D 10-01-2006 | PO BOX A | | MURFREESBORO | AR | 71958-1000 |
| SUE SATTERLEE | 225 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| SUE SCHIEFELBEIN | 7231 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8687 |
| SUE SCHINI | TOD DTD 11/12/2008 | 2629 N ALEXANDER ST | | | APPLETON | WI | 54911-2310 |
| SUE SCHLOTTA-GRASER | 26002 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| SUE SCHMIDT | 11384 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| SUE SEELMAN | 6237 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| SUE SHETTERLY | 5619 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| SUE SHINGLER | 479 RIDGE RD | 102 | | | NEWTON FALLS | OH | 44444 |
| SUE SIMMONS | 2742 BEAL STREET NORTHWEST | | | | WARREN | OH | 44485-1206 |
| SUE SLATTERY | 472  PINEVIEW DR | | | | WEBSTER | NY | 14580-1123 |
| SUE SMITH | 206 6TH ST RR 03 | | | | BELINGTON | WV | 26250 |
| SUE SMITH | 709 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-2011 |
| SUE SPANGLER | 3328 NORTON RD | | | | HOWELL | MI | 48843-7936 |
| SUE SPENCER | 4509 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| SUE SPRUNT | 177 NORTH HIGHLAND, UNIT 305 | | | | MEMPHIS | TN | 38111 |
| SUE STERLING | 2815 CARL T JONES DR APT 174 | | | | HUNTSVILLE | AL | 35802-4911 |
| SUE STEVENS | 5675 N ATHEY AVE | | | | HARRISON | MI | 48625-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUE STEVENSON | 8210 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 |
| SUE STOUT | 105 MOHAWK TRL | | | | PRUDENVILLE | MI | 48651-9735 |
| SUE SUBLETT | 1205 JERRY LANE | | | | KINGSPORT | TN | 37664 |
| SUE TACKETT | 5280 LIMEROCK ST., #407 | | | | MIAMISBURG | OH | 45342 |
| SUE TAYLOR | 1430 GIBSON DR | | | | BOSSIER CITY | LA | 71112-3352 |
| SUE THOMPSON | 1815 DOUGLAS RD | | | | LANCASTER | SC | 29720-8423 |
| SUE THORNTON | 109 N CARRIAGE MEADOWS TRL | | | | PECULIAR | MO | 64078-7801 |
| SUE THREET | 410 AVON CT APT 3 | | | | DAVISON | MI | 48423-1655 |
| SUE TRACY | 513 JANA RD | | | | EDGERTON | WI | 53534-9500 |
| SUE TRIPLETT | 101 RANCHO ENCINO | | | | SAN MARCOS | TX | 78666 |
| SUE UTTERBACK | 5020 SE TATER PEELER RD | | | | LEBANON | TN | 37090-0665 |
| SUE V LEWIS | 528 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3204 |
| SUE VAN SOLKEMA | 850 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8310 |
| SUE VAUGHN | 358 E 500 N | | | | ANDERSON | IN | 46012-9502 |
| SUE W DEVRIES TTEE | U/A 11/06/96 | SUE W DEVRIES FAM TR | 54 MOSWANSICUT LAKE DR | | N SCITUATE | RI | 02857-1153 |
| SUE W RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| SUE W TAYLOR | 1430 GIBSON DR | | | | BOSSIER CITY | LA | 71112-3352 |
| SUE WAACK | 1421 W BURDELL RD | | | | ROSCOMMON | MI | 48653-9602 |
| SUE WAGNER | 9867 SALT WATER CREEK CT | | | | LAKE WORTH | FL | 33467-6994 |
| SUE WALDROP | 84 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1423 |
| SUE WARD | 110 E 2ND ST | | | | LAURA | OH | 45337-9754 |
| SUE WATSON | 8613 DANA CT | | | | INDIANAPOLIS | IN | 46234-8608 |
| SUE WEISS LIVING TRUST | SUE WEISS TTEE UA DTD | 08/07/95 | 4989 WOODCLIFF HL | | W BLOOMFIELD | MI | 48323-2383 |
| SUE WESTENDORF | 5861 11 MILE RD | | | | FREELAND | MI | 48623-9322 |
| SUE WHEELER TR | HARRY E WHEELER LIV TRST | U/A DTD 09/06/1996 | 5512 S NEWPORT AVE | | TULSA | OK | 74105-6808 |
| SUE WHIPPLE | 20 ANDOVER DR | | | | KENDALL PARK | NJ | 08824-7006 |
| SUE WHITE | 5154 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3110 |
| SUE WHITEMAN | 486 SANTIGUAY ST | | | | PORT CHARLOTTE | FL | 33983-5758 |
| SUE WIDERSKI | PO BOX 344244 | | | | HOMESTEAD | FL | 33034-9584 |
| SUE WIDING | 14314 OAK HILL CT | | | | FENTON | MI | 48430-1355 |
| SUE WILDFONG | 2055 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| SUE WILLETT | 4777 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9539 |
| SUE WILLIAMS | 305 DEER CREEK RD | | | | EVERMAN | TX | 76140-4107 |
| SUE WIMBUSH | 15050 BIRWOOD ST APT 228 | | | | DETROIT | MI | 48238-2877 |
| SUE WOOLWORTH | 6440 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| SUE, ARTHUR | PO BOX 571 | | | | SPRING HILL | TN | 37174-0571 |
| SUE, ARTHUR | PO BOX 761 | | | | LA PUENTE | CA | 91747-0761 |
| SUE, ROSETTA S | 1530 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9055 |
| SUEANN CHANNING | N446 COUNTY RD N | | | | WHITEWATER | WI | 53190-2843 |
| SUEANN DAVIS | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 |
| SUEANN READ | 10868 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-5020 |
| SUEANN WESTON | 2224 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| SUEBERKROP, INGVAR H | 7202 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| SUEBERKROP, INGVAR HENRIK | 7202 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| SUEDARD GMBH RADTECHNIK | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | |
| SUEHS HOWARD (346100) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SUEK, SARAH D | 7637 WEST 157TH PLACE | | | | ORLAND PARK | IL | 60462-5000 |
| SUEL JR, GREGORY D | 7660 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3832 |
| SUELI JUSTINIANO | 494   EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5226 |
| SUELL, LARRY D | 20581 HUNTINGTON RD | | | | DETROIT | MI | 48219-1414 |
| SUELL, LARRY D | 25064 INDEPENDENCE DR APT 13202 | | | | FARMINGTON HILLS | MI | 48335-1785 |
| SUELL, RICHARD L | 14681 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| SUELL, SCHEVETTE D | PO BOX 23128 | | | | PHOENIX | AZ | 85063-3128 |
| SUELLEN DE ANGELO | 115   MILL ST | | | | PALMYRA | NY | 14522-1110 |
| SUELLEN EWALD | 3313 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUELLEN HAIST | 45963 MEADOW LN | | | | MACOMB | MI | 48044-4182 |
| SUELLEN P EWALD | 3313 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| SUELLEN SMITH-SALIM | 11511 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| SUELLEN WEXLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7158 HAVILAND CIR | | BOYNTON BEACH | FL | 33437 |
| SUELLYN SHOOK | 2002 PIER DR | | | | RUSKIN | FL | 33570-6149 |
| SUEMI INOUYE | CGM IRA ROLLOVER CUSTODIAN | 23338 LOCKNESS AVE. | | | HARBOR CITY | CA | 90710-1131 |
| SUEMMA WILSON | 25273 BUSY BEE DR | | | | BONITA SPRINGS | FL | 34135-8836 |
| SUEMNICK, CINDY A | 9661 WILLIAM ST | | | | TAYLOR | MI | 48180-3747 |
| SUEMNICK, RICHARD K | 13925 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| SUEN, LI C | 71 RUE MADELEINE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| SUEOKA, JOANNE R | 1749 FOOTHILL DR | | | | SALT LAKE CITY | UT | 84108-3051 |
| SUEOKA, MARY LOUISE M | 4170 S 2700 E | | | | SALT LAKE CITY | UT | 84124-2902 |
| SUER, KENNETH K | 9060 FLORAL ST | | | | LIVONIA | MI | 48150-4111 |
| SUER, KIMBERLY A | 30672 MUNGER ST | | | | LIVONIA | MI | 48154-6233 |
| SUER, ROGER F | 632 S DUNBAR RD | | | | JANESVILLE | WI | 53548-9133 |
| SUER, TODD M | 2827 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9783 |
| SUERITA FAUSTINA | 16180 DALE ST | | | | DETROIT | MI | 48219-3715 |
| SUERWIER, BERNELL E | PO BOX 148 | | | | POWERS | MI | 49874-0148 |
| SUESS KEVIN | SUESS, KEVIN | 4425 PORT AUSTIN ROAD | | | CASEVILLE | MI | 48725 |
| SUESS ROBERT F (361289) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUESS, ANNETTE F | 2308 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| SUESS, DAVID A | 1313 RED TAIL HAWK CT UNIT 3 | | | | YOUNGSTOWN | OH | 44512-8025 |
| SUESS, DOROTHY C | 3501 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| SUESS, EDWARD C | 12812 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| SUESS, ELAINE M | 3808 ASHWORTH DR | | | | CINCINNATI | OH | 45208-1855 |
| SUESS, JACK WALTER | G 1081 HOURAN | | | | FLINT | MI | 48532 |
| SUESS, JAMES | 6401 1ST AVE S | | | | RICHFIELD | MN | 55423-1611 |
| SUESS, ROBERT E | 1062 WINTERTHUR | | | | INDIANAPOLIS | IN | 46260-2232 |
| SUESSENBACH, HERBERT W | 5400 CROWN RIDGE RD NORTHWEST | | | | ALBUQUERQUE | NM | 87114-5790 |
| SUESSMITH LEONARD J (400702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUETA, JOSEPH R | 10269 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| SUETA, LINDA M | 10269 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| SUEVAUGHN DANIEL HICKS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2005 SHANDWICK TERRACE | | BIRMINGHAM | AL | 35242 |
| SUEVER, LLOYD M | 3025 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7808 |
| SUFCZYNSKI, CHRISTOPHER G | 6056 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| SUFCZYNSKI, DAVID F | 37856 SEAWAY CT | | | | HARRISON TOWNSHIP | MI | 48045-2759 |
| SUFCZYNSKI, KAREN E | 6056 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| SUFFECOOL HENRY (358015) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SUFFEL, DAVID D | 2394 E MAPLE AVE | | | | FLINT | MI | 48507-4409 |
| SUFFEL, KEITH P | 3650 RUE FORET APT 180 | | | | FLINT | MI | 48532-2851 |
| SUFFEL, RAY J | 87 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| SUFFEL, ROBERT C | 14612 MUD CREEK RD | | | | NEY | OH | 43549-9768 |
| SUFFEL, ROBERT CHARLES | 14612 MUD CREEK RD | | | | NEY | OH | 43549-9768 |
| SUFFEL, RUBY | 2341 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| SUFFEL, SHARON K | 506 CHAMBERLAIN STREET | | | | FLUSHING | MI | 48433 |
| SUFFEL, WILLIAM C | 8685 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| SUFFES, ELAINE A | 907 GARRISON DR | | | | SAINT AUGUSTINE | FL | 32092-1021 |
| SUFFETY, JANET A | 4300 WALTON PL | | | | SAGINAW | MI | 48603-2073 |
| SUFFIX, WILLIAM E | 463 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| SUFFOLETTA, JOHN P | 184 TUDOR BLVD | | | | BUFFALO | NY | 14220-2868 |
| SUFFOLK COUNTY COMMUNITY COLL | AMMERMAN CAMPUS | 533 COLLEGE RD | | | SELDEN | NY | 11784-2851 |
| SUFFOLK COUNTY COMMUNITY COLLEGE | CROOKED HILL ROAD | | | | BRENTWOOD | NY | 11717 |
| SUFFOLK COUNTY SCU | ACCT OF WILLIAM BRANCH | PO BOX 15347 | | | ALBANY | NY | 12212-5347 |
| SUFFOLK ORTHOPAEDIC | 375 E MAIN ST STE 1 | | | | BAY SHORE | NY | 11706-8418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUFFOLK TRANSPORTATION | 10 MOFFITT BLVD | | | | BAY SHORE | NY | 11706-7007 |
| SUFFOLK TRANSPORTATION SERVICE, INC. | | 10 MOFFITT BLVD | | | | NY | 11706 |
| SUFFOLK UNIVERSITY | STUDENT ACCOUNTS | 8 ASHBURTON PL | | | BOSTON | MA | 02108-2701 |
| SUFFOLK, MELODY J | APT 2 | 3969 SOUTH SCHENLEY AVENUE | | | YOUNGSTOWN | OH | 44511-3451 |
| SUFFOLK, RAYMOND A | 5163 TROYER DR | C/O JAMES SUFFOLK | | | KENT | OH | 44240-7008 |
| SUFFRIDGE, STANLEY C | 8267 S HIGHWAY 1680 | | | | JAMESTOWN | KY | 42629-7937 |
| SUGALSKI, MATT T | 108 E 13TH ST APT 606 | | | | INDIANAPOLIS | IN | 46202-4438 |
| SUGAMELI, GIUSEPPE | 69742 WILLOW LN | | | | CATHEDRAL CITY | CA | 92234-2513 |
| SUGANO, YUKARI | 22641 IRA BLVD | | | | WARREN | MI | 48091-5211 |
| SUGAR CANE GROWERS OF FLORIDA | | 1600 GATOR BLVD | | | | FL | 33430 |
| SUGAR FARM CO-OP | | STATE RD 80 | | | | FL | 33430 |
| SUGAR, ALICE L | 816 COUTANT STREET | | | | FLUSHING | MI | 48433-1725 |
| SUGAR, BORIS | 9496 CHESAPEAKE DR | | | | NORTH ROYALTON | OH | 44133-1529 |
| SUGAR, DARLENE | 5203 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| SUGAR, DAVID A | 14369 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| SUGAR, JOHN P | 1943 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| SUGAR, LINA | 173 WARNER RD | | | | HINCKLEY | OH | 44233-9608 |
| SUGAR, MATHEW | 1540 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| SUGARBAKER, ARNOLD D | 707 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 |
| SUGARBAKER, ARNOLD DWAYNE | 707 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 |
| SUGARCREEK CARTAGE CO INC | PO BOX 494 | | | | SUGARCREEK | OH | 44681-0494 |
| SUGARNINE CRAWFORD | 2010 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3945 |
| SUGARS, GERALD D | 2920 CHURCH RD | | | | COLUMBUS | MI | 48063-4217 |
| SUGASKI JUDY | GRAHAM, SHANNON | CLARK, PARTINGTON, HART, LARRY | SUITE 800, ONE PENSACOLA PLAZA 125 W. ROMARA STREET | | PENSACOLA | FL | 32502 |
| SUGASKI JUDY | SUGASKI, JUDY | 2326 CAPPS RD | | | LAKE WALES | FL | 33898 |
| SUGDEN JR, LAWRENCE K | 15034 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| SUGDEN, ALLEN D | 5841 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| SUGDEN, FRANCES L | 106 EAST THRUSH AV | | | | CRESTLINE | OH | 44827 |
| SUGDEN, FRANCES L | 640 CHAMPION RD | | | | MANSFIELD | OH | 44905 |
| SUGDEN, HENRY G | 1466 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| SUGDEN, KRIS | 3304 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| SUGDEN, MARGARET A | 11515 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9479 |
| SUGDEN, MELODY K | 6101 BARKER DR | | | | WATERFORD | MI | 48329-3105 |
| SUGDEN, RICHARD L | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| SUGDEN, RICHARD LEE | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| SUGDEN, ROBERT C | 221 MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| SUGDEN, SUZANNE | 429 BURROUGHS AVE | | | | FLINT | MI | 48507-2710 |
| SUGG CHEVROLET INC | 150 E 2ND ST | | | | BOYERTOWN | PA | 19512-1503 |
| SUGG CHEVROLET INC | ROBERT SUGG | 150 E 2ND ST | | | BOYERTOWN | PA | 19512-1503 |
| SUGG JR., CHARLES H | 11543 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| SUGG, BILLIE | 4445 POLK | | | | DEARBORN HTS | MI | 48125-2937 |
| SUGG, DANIELLE | 350 CYPRESS CREEK RD APT 710 | | | | CEDAR PARK | TX | 78613-4451 |
| SUGG, JOSEPH P | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| SUGG, JOYCE D | 8392 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| SUGG, LARRY R | 3388 W TEMPERANCE RD | | | | LAMBERTVILLE | MI | 48144-9706 |
| SUGG, MARY A | 707 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2990 |
| SUGG, MATTHEW JR | 350 CYPRESS CREEK RD APT 710 | | | | CEDAR PARK | TX | 78613-4451 |
| SUGG, MATTHEW SR | 350 CYPRESS CREEK RD APT 710 | | | | CEDAR PARK | TX | 78613-4451 |
| SUGG, MELVIN E | 4445 POLK ST | | | | DEARBORN HTS | MI | 48125-2937 |
| SUGG, RANDY E | 735 3RD ST | | | | FENTON | MI | 48430-4120 |
| SUGG, ROLIN W | 78 TIMBER LN | | | | AVON | CT | 06001-2316 |
| SUGG, RONALD K | 7946 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| SUGG, TALIA B | 350 CYPRESS CREEK RD APT 710 | | | | CEDAR PARK | TX | 78613-4451 |
| SUGG, URSULA J | 7244 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1407 |
| SUGG, VIRGINIA L | 323 S 26TH ST | | | | SAGINAW | MI | 48601-6339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUGGATE, DAVID L | 6578 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| SUGGATE, ELEANOR | 8539 TROY STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-8861 |
| SUGGATE, FRANK B | 409 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| SUGGATE, JEREMY LEE | 416 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| SUGGATE, LEONARD R | 10162 PARKER P0 BOX 550 | | | | LAINGSBURG | MI | 48848 |
| SUGGETT, HOLLY | 432 S 15TH ST | | | | SEBRING | OH | 44672-2008 |
| SUGGITT, MILDRED B | 1420 EDGEORGE ST | | | | WATERFORD | MI | 48327-2015 |
| SUGGS BENJAMIN M (411032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUGGS EUGENE (ESTATE OF) (473695) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SUGGS GOMER K (169654) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SUGGS HUBERT E (456571) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SUGGS I I I, ROBERT L | 16544 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4051 |
| SUGGS III, ROBERT L | 16544 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4051 |
| SUGGS JAMES M JR (404118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUGGS JAMES M SR (347281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUGGS JR, EARL A | 507 HILL ST | | | | TIPTON | IN | 46072-1154 |
| SUGGS JR, EDDIE | 919 BURLEIGH AVE | | | | DAYTON | OH | 45402-5208 |
| SUGGS MARCIA | 18696 WILLIAMSVILLE ST | | | | CASSOPOLIS | MI | 49031-8543 |
| SUGGS WILLINE | 2610 S 76TH ST | | | | PHILADELPHIA | PA | 19153-1802 |
| SUGGS, ADINE | PO BOX 13211 | | | | FLINT | MI | 48501-3211 |
| SUGGS, ALFRED M | 56 DAVIS STREET | | | | BINGHAMTON | NY | 13905-4238 |
| SUGGS, ALLEN K | 9 DARBY CT | | | | EWING | NJ | 08628-3206 |
| SUGGS, ANTHONY D | 1343 TURTLECREEK CIR | | | | EAST LANSING | MI | 48823-6332 |
| SUGGS, ANTHONY L | 630 CLEVELAND AVE | | | | LINDEN | NJ | 07036-2508 |
| SUGGS, BILLIE F | 6593 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| SUGGS, CHARLES L | 1053 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4248 |
| SUGGS, CHARLOTTE O | 1504 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2006 |
| SUGGS, CLARA M | 1821 STEPHENS DR | | | | YPSILANTI | MI | 48198-3272 |
| SUGGS, DEBRA L | 2545 TWIN CREEK ROAD, | | | | W. ALEXANDRIA | OH | 45381-5381 |
| SUGGS, DOROTHY B | 16789 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4400 |
| SUGGS, EDITH D | 2706 S ETHEL ST | | | | DETROIT | MI | 48217-1583 |
| SUGGS, ERNEST W | 125 SWIFT LN | | | | CUNNINGHAM | TN | 37052-4917 |
| SUGGS, FRANKY L | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| SUGGS, GEADIE M | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| SUGGS, JAMES | 2658 N COLE ST | | | | LIMA | OH | 45801-1726 |
| SUGGS, JAMES F | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| SUGGS, JANET L | 4586 KAWILLA CREST PL | | | | WINTER PARK | FL | 32792-7637 |
| SUGGS, JOAN E | 6593 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| SUGGS, KENNETH D | 1915 ORO CT | | | | CLEARWATER | FL | 33764-6645 |
| SUGGS, LEKEISHA M | 1343 TURTLECREEK CIR | | | | EAST LANSING | MI | 48823-6332 |
| SUGGS, LESTER P | 7743 BROADBRIDGE RD | | | | IRA | MI | 48023-2603 |
| SUGGS, LISA MARIE | 18803 RUTH ST | | | | MELVINDALE | MI | 48122-1546 |
| SUGGS, LOIS O | 2658 N COLE ST | | | | LIMA | OH | 45801-1726 |
| SUGGS, LONNIE L | 13651 ALLAN AVENUE | | | | OAK PARK | MI | 48237-1649 |
| SUGGS, LONNIE L | 13651 ALLEN ST. | | | | OAK PARK | MI | 48237 |
| SUGGS, MALCOLM F | PO BOX 2271 | | | | KINSTON | NC | 28502-2271 |
| SUGGS, MANCEL L | 738 GLEN VALLEY WAY | | | | DACULA | GA | 30019-4878 |
| SUGGS, MARTHA S | 2827 FISH POND RD | | | | GAINESVILLE | GA | 30507-7935 |
| SUGGS, MARY G | 3021 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810-3115 |
| SUGGS, MICHAEL B | 3060 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2757 |
| SUGGS, MYRNA L | 80 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUGGS, PATRICIA A | 630 CLEVELAND AVE | | | | LINDEN | NJ | 07036-2508 |
| SUGGS, PAUL R | 17279 SAN CARLOS BLVD # BOX 251 | | | | FT MYERS BCH | FL | 33931-5357 |
| SUGGS, PEGGY L | 1338 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2722 |
| SUGGS, PERRY L | 235 WASHINGTON ST | | | | RAHWAY | NJ | 07065-5136 |
| SUGGS, RAYMOND E | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134-8048 |
| SUGGS, RICHARD C | 600 S 14TH ST | | | | TERRE HAUTE | IN | 47807-4527 |
| SUGGS, ROGER L | 303 LAMON DR | | | | DECATUR | AL | 35603-3739 |
| SUGGS, RUDOLPH M | 46 9TH AVE W | | | | NEWARK | NJ | 07107-1510 |
| SUGGS, SALLIE J | 2018 MCAVOY ST | | | | FLINT | MI | 48503-4248 |
| SUGGS, SHARON L | 3822 EVERGREEN PKWY | | | | FLINT | MI | 48503 |
| SUGGS, THELMA J | 3822 EVERGREEN PKWY | | | | FLINT | MI | 48503-4563 |
| SUGGS, VERA | 35 FARLEY AVE | | | | NEWARK | NJ | 07108-1508 |
| SUGGS, WILLIAM C | RR 2 | | | | W ALEXANDRIA | OH | 45381 |
| SUGGS, WILLIE J | 2018 MCAVOY ST | | | | FLINT | MI | 48503-4248 |
| SUGGS, WILSONIA | 10 N CALVERT ST STE 620 | C/O A. DRAGER,LLC EQUITABLE BLDG | | | BALTIMORE | MD | 21202-1881 |
| SUGHAYAR, NAIM M | 8009 CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2386 |
| SUGIMOTO, NANCY M | 3843 NORTHDALE RD | | | | BLOOMFIELD HILLS | MI | 48304-3131 |
| SUGINOSHITA, TAKAHIKO | 2871 TROY CENTER DR APT 5002 | | | | TROY | MI | 48084-4710 |
| SUGITA, YASUKO | 3418 WESTERN SPRINGS RD | | | | ENCINITAS | CA | 92024-5710 |
| SUGIYAMA, YOSHIKO | 17368 CAMERON DR | | | | NORTHVILLE | MI | 48168-3212 |
| SUGO LOUIS | SUGO, LOUIS | STATE FARM | PO BOX 339408 | | GREELEY | CO | 80633 |
| SUGO, LOUIS | 8058 S PENNSYLVANIA CT | | | | LITTLETON | CO | 80122-2854 |
| SUGRUE, DOROTHY S | 80 FRENCH RD | | | | ROCHESTER | NY | 14618-3840 |
| SUGRUE, JOHN E | 1704 HOCKLEY DR | | | | HINGHAM | MA | 02043-1546 |
| SUGRUE, PATRICK H | 121 JASPER DR | | | | CROSSVILLE | TN | 38558-8665 |
| SUGRUE, THOMAS J | 8294 OCQUEOC LN | | | | OCQUEOC | MI | 49759-9344 |
| SUH BRIAN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| SUH BRIAN | SUH, BRIAN | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| SUH BRIAN | SUH, KHANTHALY | 211 S WHEATON AVE STE 200 | | | WHEATON | IL | 60187-5251 |
| SUH JOHN W | 4206 SUZANNE DR | | | | PALO ALTO | CA | 94306-4335 |
| SUH JUNG SOO | APT 3 | 616 12TH AVENUE | | | CORALVILLE | IA | 52241-1760 |
| SUH JUNWOO | APT 135B | 3645 GREEN BRIER BOULEVARD | | | ANN ARBOR | MI | 48105-2610 |
| SUH, JOHN W | 4206 SUZANNE DR | | | | PALO ALTO | CA | 94306-4335 |
| SUH, JUHO | 4515 WORTSER AVE | | | | STUDIO CITY | CA | 91604-1016 |
| SUH, YUNG JI | 100 BLUFF VIEW DR APT 305C | | | | BELLEAIR BLUFFS | FL | 33770-1382 |
| SUHAJDA, ATTILA | 3695 SOCO RD | | | | MAGGIE VALLEY | NC | 28751-6729 |
| SUHAJDA, GERALD R | 30122 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| SUHAJDA, JAMES S | 2451 JUDY LN | | | | SHELBY TWP | MI | 48316-2743 |
| SUHAR, ORA M | 6815 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2872 |
| SUHAR, STEVE | 18629 NORHT 28TH WAY | | | | PHOENIX | AZ | 85050 |
| SUHAS TONAPI | 48233 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1432 |
| SUHAY, THERESA M | 4044 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| SUHAYDA, JACALYN | 6750 121ST AVE APT 4 | | | | LARGO | FL | 33773-3574 |
| SUHEB HAQ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUHEYL ERSIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 20 ERINDALE DR | | MARLTON | NJ | 08053 |
| SUHIR EPHRAIM PHD | 727 ALVINA CT | | | | LOS ALTOS | CA | 94024-5410 |
| SUHL SIDNEY (ESTATE OF) (479325) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| SUHOR INDUSTRIES | 10965 GRANADA LANE | | | | OVERLAND PARK | KS | 66211 |
| SUHR, FLOY | 220 S. WELLS | | | | ODESSA | MO | 64076 |
| SUHR, FREDERICK J | 132 KAYMAR DR | | | | ROCHESTER | NY | 14616-1236 |
| SUHR, HAROLD W | 1529 N. LYN. RD. | | | | LYNDONVILLE | NY | 14098 |
| SUHR, HERMAN K | RR 1 | | | | CONCORDIA | MO | 64020 |
| SUHR, JAMES R | 6631 CEDAR CREST TRL | | | | CENTERVILLE | OH | 45459-1351 |
| SUHR, JOHN C | 1116 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| SUHR, JOHN H | 13378 ROOSEVELT HWY | | | | WATERPORT | NY | 14571-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUHR, PAUL D | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606-3249 |
| SUHR, PAUL L | PO BOX 152 | | | | WEST HENRIETTA | NY | 14586-0152 |
| SUHR, RICHARD RAYMOND | 5371 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| SUHR, ROBERT R | 6040 DEWHIRST DR | | | | SAGINAW | MI | 48638-4304 |
| SUHR, RODGER W | 10407 N BALTIMORE AVE | | | | KANSAS CITY | MO | 64155-1709 |
| SUHR, WILLIAM J | 2110 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| SUHR LIVING TRUST | U/A DTD 06/22/1999 | STEPHEN SUHRE & MARY ANN | SUHRE TTEE | 421 N CHOLLA ST | CHANDLER | AZ | 85224 |
| SUHRE, DANIEL SCOTT | BRAUD & GALLAGHER | 506 WATER ST STE A | | | MADISONVILLE | LA | 70447-9678 |
| SUHRER, LARRY E | 6918 E 500 N | | | | MICHIGANTOWN | IN | 46057 |
| SUHRER, KURT W | 13746 WINNER CIRCLE | | | | TYLER | TX | 75703-7264 |
| SUHRER, PAMELA | 509 JOHNSON ST | | | | OAK HILL | WV | 25901-3217 |
| SUHRHEINRICH, ELIZABETH A | 1917 RIMSDALE DRIVE | | | | MYRTLE BEACH | SC | 29575-5868 |
| SUHRHEINRICH, WILLIAM R | 22330 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-2469 |
| SUHY JR, PATRICK J | 379 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5210 |
| SUHY SR, RICHARD CARL | 19425B SOLEDAD CANYON RD. | #215 | | | CANYON COUNTRY | CA | 91351 |
| SUHY, JOSEPH A | 804 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2840 |
| SUHY, JUDITH L | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220-3907 |
| SUHY, NATALIE G | 44 BELLEVIEW ST | | | | MOUNT CLEMENS | MI | 48043-2241 |
| SUHY, NATALIE GONZALEZ | 44 BELLEVIEW ST | | | | MOUNT CLEMENS | MI | 48043-2241 |
| SUHY, PATRICK J | 32821 BEECHWOOD DR | | | | WARREN | MI | 48088-1559 |
| SUHY, ROBERT A | 2958 CANFIELD RD | C/O CAMELOT ARMS | | | YOUNGSTOWN | OH | 44511-2805 |
| SUICA, SAMUEL | 12560 M 33 | | | | ATLANTA | MI | 49709 |
| SUIDA, RICHARD C | 11021 IRENE AVE | | | | WARREN | MI | 48093-2511 |
| SUING, JOSEPH B | 1681 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| SUIRE, LUCILLE | 7279 HWY 92 | | | | MAURICE | LA | 70555 |
| SUISSE, MICHAEL D | 6428 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| SUIT, EMMA L | 1454 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390-2829 |
| SUIT, KAREN A | 7454 FISH LAKE RD | | | | HOLLY | MI | 48442-9149 |
| SUITA, LINDA | 5850 MAHONING AVE NW | | | | WARREN | OH | 44483-1142 |
| SUITER, CARL D | 5700 ARROWROOT TRL | LAKE ARROWHEAD #F7 | | | GAYLORD | MI | 49735-9649 |
| SUITER, CATHARINE H | 2523 OREGON TRLS | | | | JANESVILLE | WI | 53546 |
| SUITER, DUANE A | RT #1 | BOX 140B | | | DE SOTO | WI | 54624 |
| SUITER, FREDERICK E | PO BOX 395 | | | | SALINE | MI | 48176-0395 |
| SUITER, GARY B | 17405 W CHURCH RD | | | | BRODHEAD | WI | 53520-9207 |
| SUITER, GLORIA M | 1425 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| SUITER, JACK L | 40 LONGFELLOW LN | | | | GREENFIELD | IN | 46140-3154 |
| SUITER, JERRY L | 6160 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4900 |
| SUITER, JIMMY J | 9223 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1155 |
| SUITER, JOAN L | 13 SILVER DR | | | | BURLINGTON | CT | 06013-2516 |
| SUITER, JOAN L | 13 SILVER DR | RFD #2 | | | BURLINGTON | CT | 06013-2516 |
| SUITER, PATRICIA A | 5409 SUNSET AVE. | | | | PANAMA CITY BEACH | FL | 32408-6630 |
| SUITER, STEPHEN R | 19 WEER CIR | | | | WILMINGTON | DE | 19808-5700 |
| SUITER, ULRIC J | 3319 LANSING DR | | | | SAINT ANN | MO | 63074-3428 |
| SUITER-SARJENT, BESSIE M | 618 N ENGLEWOOD DR | | | | CRAWFORDSVILLE | IN | 47933-1501 |
| SUITERS, LEROY J | 425 STAILEY RD | | | | BYRDSTOWN | TN | 38549-4030 |
| SUITERS, RAYMOND L | 315 BEGONIA LN | | | | DAVENPORT | FL | 33837-7175 |
| SUITES & SECRETARIAL SERV INC | LEE VISTA CENTER | 5955 TG LEE BLVD STE 150 | | | ORLANDO | FL | 32822 |
| SUITES BY SINGH | 7125 ORCHARD LAKE RD STE 200 | | | | WEST BLOOMFIELD | MI | 48322-5306 |
| SUITOR, JACK M | 6240 WEISS ST | | | | SAGINAW | MI | 48603-2754 |
| SUITOR, JOHN R | 7229 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9607 |
| SUITOR, KENT H | 6017 PERRINE RD | | | | MIDLAND | MI | 48640-2151 |
| SUITOR, RONALD J | 804 SCHUST RD | | | | SAGINAW | MI | 48604-1535 |
| SUITS, EUGENIE A | 2301 BLUE MOUNTAIN AVE | | | | BERTHOUD | CO | 80513-7923 |
| SUITS, JAMES W | 48 CARLTON DR | | | | HAMILTON | OH | 45015-2179 |
| SUITS, JEROME W | 273 AUDREY LN | | | | INWOOD | WV | 25428-3641 |
| SUITS, PATRICIA A | 7606 FLICKINGER DR | | | | SHELBY TOWNSHIP | MI | 48317-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUITS, PHILIP T | 2333 S 59TH AVE | | | | CICERO | IL | 60804-2619 |
| SUITT, SAMUEL D | 302 KELLY CT | | | | DUNCANVILLE | TX | 75137-2414 |
| SUJAK, GEORGE | 3741 RENAS RD | | | | GLADWIN | MI | 48624-8959 |
| SUJAK, MARGUERITE | 3475 VICTORIA STATION DR | | | | DAVISON | MI | 48423 |
| SUJAK, RONALD S | 10369 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| SUJAK, RUTH | 3741 RENAS RD | | | | GLADWIN | MI | 48624-8959 |
| SUJAL JANI | 810 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| SUJAN N PATEL | 161 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306-2514 |
| SUJATA BOLIO | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| SUJATHA K REDDY | 3035 LANE WOODS CT | | | | COLUMBUS | OH | 43221-4062 |
| SUJATHA K REDDY MD | CGM IRA CUSTODIAN | 3035 LANE WOODS COURT | | | COLUMBUS | OH | 43221-4062 |
| SUJDAK, YOLANDA M | 245 WILDWOOD DR LOT 214 | | | | ST AUGUSTINE | FL | 32086-5538 |
| SUJKOWSKI, DAVID P | 404 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7357 |
| SUJKOWSKI, GERALD J | 306 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5097 |
| SUJKOWSKI, LEONA M | 1806 34TH ST | | | | BAY CITY | MI | 48708-8150 |
| SUJKOWSKI, MARCEL J | 1806 34TH ST | | | | BAY CITY | MI | 48708-8150 |
| SUJKOWSKI, THOMAS C | 4793 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1080 |
| SUK BURMAN | PO BOX 20142 | | | | JONESBORO | AR | 72402-0142 |
| SUK C TRIVETTE | 9034 OAKRIDGE DR | | | | TEMPERANCE | MI | 48182-9337 |
| SUK LAWRENCE (635422) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SUK SHIN | 6750 GABELS CREST WAY | | | | FONTANA | CA | 92336-5513 |
| SUK SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| SUK TRIVETTE | 9034 OAKRIDGE DR | | | | TEMPERANCE | MI | 48182-9337 |
| SUKACH JR, WILLIAM | 1027 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 |
| SUKACH, EVA M | 1027 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 |
| SUKACKAS, JOSEPH L | EVANS DOVE & NELSON, PLC DOUGLAS N NELSON | THE TURLEY HOUSE, 2650 EAST SOUTHERNA AVE. | | | MESA | AZ | 85204 |
| SUKANY, FRANK | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| SUKANY, PAMELA K | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| SUKE, ALLAYNE | # 1 | 87 LEACH STREET | | | SALEM | MA | 01970-5559 |
| SUKENDRO, TJANDRA | 1652 CHAPLEAU DR | | | | ANN ARBOR | MI | 48103-8880 |
| SUKENIK SEGAL & GRAFF PC | PROFIT SHARING PLAN | MARTIN SUKENIK DAVID SEGAL & | JEHOSHUA GRAF TTEES | 404 FIFTH AVE 5TH FL | NEW YORK | NY | 10018-7557 |
| SUKES, GEORGE E | 57716 8 MILE RD | | | | NORTHVILLE | MI | 48167-9155 |
| SUKHBIR SIDHU | 2532 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-2719 |
| SUKHDEV S GROVER & | ELISHA GROVER JT TEN | 532 SQUAW RUN ROAD EAST | | | PITTSBURGH | PA | 15238-1922 |
| SUKHDEV SEKHON | 25380 KELLI CT | | | | TAYLOR | MI | 48180-5071 |
| SUKHJIT BASSI | 2451 HORNBEAM DR | | | | STERLING HEIGHTS | MI | 48314-1897 |
| SUKIRA T ANDERSON | 2001 PARKHILL DRIVE | | | | DAYTON | OH | 45406 |
| SUKKAR, BETTY J | 14255 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5452 |
| SUKKAR, GEORGE V | 14155 HIBISCUS DRIVE | | | | SHELBY TWP | MI | 48315-1426 |
| SUKKAR, GEORGE V | 46144 HOUGHTON | | | | SHELBY TWP | MI | 48315-5324 |
| SUKKAR, VICTOR J | 22825 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1759 |
| SUKMAN STEPHEN | APT 3 | 3 WORCESTER SQUARE | | | BOSTON | MA | 02118-2900 |
| SUKO, ARNNIE F | 3774 69TH AVE SE | | | | JAMESTOWN | ND | 58401-9038 |
| SUKOTSKY, RONALD J | 6095 ANSLEY WAY | | | | SUWANEE | GA | 30024-3409 |
| SUKOVIC, DRAGOLJUB | 12001 S TRIPP AVE | | | | ALSIP | IL | 60803-2310 |
| SUKRIT AGRAWAL | 6301 COLLINS AVE PH 3 | | | | MIAMI BEACH | FL | 33141-4627 |
| SUKRIT AGRAWAL | CGM IRA ROLLOVER CUSTODIAN | 6301 COLLINS AVE PH3 | | | MIAMI BEACH | FL | 33141-4627 |
| SUKSI, YVONNE | 1751 N BARLOW F41 PO 489 | | | | LINCOLN | MI | 48742 |
| SUKUP, MARSHA L | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| SUKUP, THOMAS A | 5450 KATHY DR | | | | FLINT | MI | 48506-1550 |
| SUKUP, THOMAS ARTHUR | 5450 KATHY DR | | | | FLINT | MI | 48506-1550 |
| SUKY SHUK-YI YAN | BLOCK 1, 5TH FLOOR, FLAT C | SITE 10, WHAMPOA GARDEN | HUNG HOM | KOWLOON,HONG KONG | | | |
| SUL, JUNG S | 9 WILLOWMERE DR | | | | SOUTH BARRINGTON | IL | 60010-6151 |
| SULA, DANIEL J | 800 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2308 |
| SULA, LAVERN I | 21843 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULAICA, JOHN | 248 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| SULAICA, JOSE' D | 145 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| SULAICA, JUAN P | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| SULAICA, PAUL M | 1470 PAUL BLVD | | | | ORION | MI | 48362-3741 |
| SULAICA, PAUL MICHAEL | 190 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1812 |
| SULAIMAN, RAMY N | 3245 ESTATE VIEW CT | | | | COMMERCE TWP | MI | 48382-5139 |
| SULAK, ALOIS L | 2504 MONTERREY ST | | | | ARLINGTON | TX | 76015-1318 |
| SULAK, BERNARD S | 8 S OAK ST | | | | FAIRCHANCE | PA | 15436-1017 |
| SULAK, EDWARD T | 2057 SEQUOIA CT | | | | TROY | MI | 48085-3580 |
| SULANE SCIABICA | PO BOX 39526 | | | | N RIDGEVILLE | OH | 44039-0526 |
| SULANOWSKI, DIANA | 78 GLENSIDE WAY | | | | ROCHESTER | NY | 14612-2724 |
| SULANOWSKI, ELIZABETH D | PO BOX 193 | | | | DEFORD | MI | 48729-0193 |
| SULAR KNIGHT | 8228 S GREEN ST | | | | CHICAGO | IL | 60620-3145 |
| SULAR M KNIGHT | 8228 S GREEN ST | | | | CHICAGO | IL | 60620-3145 |
| SULARZ PHILIP W (421247) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SULASKI, ROBERT L | 4654 MELEANA CT SW | | | | WYOMING | MI | 49519-4845 |
| SULBORSKI CHRISTINE | APT K11 | 248 AMHERST ROAD | | | SUNDERLAND | MA | 01375-9337 |
| SULC, BRIAN H | 3509 WELLSPRING DR | | | | BEE CAVE | TX | 78738-5030 |
| SULC, MARIA | 7676 ASTER DR | | | | MENTOR | OH | 44060-8412 |
| SULCER, BUD | PO BOX 217 | | | | TANNER | AL | 35671-0217 |
| SULCER, TIMOTHY B | 2802 BRISTOL DR SW | | | | DECATUR | AL | 35603-1190 |
| SULE, IRENE E | 5859 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9454 |
| SULE, SHARON A | 1585 S GARNER RD | | | | MILFORD | MI | 48380-4125 |
| SULECKI, MICHELLE L | 7099 BLUE SPRINGS ST | | | | GIBSONVILLE | NC | 27249-8779 |
| SULECKI, THEODORE L | 3 SARATOGA DR | | | | WILMINGTON | DE | 19808-4302 |
| SULEIMAN | 23500 PARK ST STE 3 | | | | DEARBORN | MI | 48124-2598 |
| SULEIMAN TANNOUS & SONS LTD | 102 | | AMMAN JORDAN | | | | |
| SULEIMAN, D.O., P.C. | 23500 PARK ST STE 3 | | | | DEARBORN | MI | 48124-2598 |
| SULEIMAN, HUSEIN S | 5131 KENILWORTH ST | | | | DEARBORN | MI | 48126-3161 |
| SULEK RUDOLPH E (ESTATE OF) (512088) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SULEK, ANN F | 7480 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9532 |
| SULEK, CHRISTOPHER J | 1840 EMORY ST | | | | SAN JOSE | CA | 95126-1912 |
| SULEK, LAWRENCE | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| SULEN, LEON A | 3125 ALLEN RD | | | | HALE | MI | 48739-9303 |
| SULENSKI, GARY D | 632 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| SULENSKI, JOHN | 17C ROBIN ST | CEDAR GLEN WEST | | | MANCHESTER | NJ | 08759-5196 |
| SULENSKI, MARY | 735 KINGSTON AVE | | | | KENILWORTH | NJ | 07033-1705 |
| SULENSKI, MICHAEL J | 8726 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| SULESKI, LAVINA B | 5663 HOPKINS ROAD | | | | MENTOR | OH | 44060-2059 |
| SULESKY, WILLIAM A | PO BOX 427 | | | | PUT IN BAY | OH | 43456-0427 |
| SULEWSKI, JUDY ANN | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| SULEWSKI, KATHLEEN | 15961 INDIAN | | | | REDFORD | MI | 48239-3938 |
| SULEWSKI, LEONARD J | 2475 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| SULEWSKI, MICHAEL A | 11280 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| SULEWSKI, MICHAEL ALAN | 11280 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| SULEWSKI, ROBERT Z | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| SULEWSKI, STANLEY J | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| SULEWSKI, STANLEY J | 1969 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3304 |
| SULEY, JOHN F | 519 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| SULFARO, EMANUEL J | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| SULFARO, EMANUEL JOSEPH | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| SULFLOW, CLEO K | 34821 VALLEYVIEW DR | | | | STERLING HTS | MI | 48312 |
| SULFLOW, GERALD F | 32535 BIRKSHIRE ST | | | | ST CLR SHORES | MI | 48082-2023 |
| SULFRIDGE JR, TOMMY R | 520 W JACKSON ST | | | | PAULDING | OH | 45879-1350 |
| SULFRIDGE, MICHAEL J | 1910 W BARCELONA DR | | | | MUNCIE | IN | 47304-1431 |
| SULFRIDGE, TOMMY R | 314 E PERRY ST | | | | PAULDING | OH | 45879-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULHAN, DAVID G | 7421 RED BIRD DR | | | | YPSILANTI | MI | 48197-9454 |
| SULIC MARTIN | 3415 HARDING AVE | | | | HONOLULU | HI | 96816 |
| SULICK JR, EDWARD M | 211 NORTHVIEW RD | | | | CANFIELD | OH | 44406-1159 |
| SULICK, DANIELLE S | 115 EMERALD LN | | | | CORTLAND | OH | 44410-1383 |
| SULICK, DENNIS M | 7068 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| SULIK ARTHUR A (479723) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SULIK, ALICE A | 363 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| SULIK, ELIZABETH A | 6042 RAVENSWOOD DR | | | | SHELBY TWP | MI | 48316-3336 |
| SULIK, HENRIETTA E | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 |
| SULIK, JEFFREY R | 48729 TANGLEWOOD DR | | | | MACOMB | MI | 48044-2315 |
| SULIK, JOHN A | 2118 LOGAN DR | | | | STERLING HTS | MI | 48310-2853 |
| SULIKOWSKI, JIM A | 35700 HUNTER AVE APT 122 | | | | WESTLAND | MI | 48185-6666 |
| SULIMOWICZ, SARAH | 3113 DARNEA LN | | | | ELLENTON | FL | 34222-3551 |
| SULIN, ROSE | 2610 RUSSELL AVE | | | | PARMA | OH | 44134-1417 |
| SULISH, WANDA L | THE PINES AT BRISTOL | 61 BELLVIEW AVE. | | | BRISTOL | CT | 06010 |
| SULISZ, CHERYL A | 19780 SMOCK | | | | NORTHVILLE | MI | 48167-2634 |
| SULISZ, JOHN C | 539 PINE TREE RD | | | | LAKE ORION | MI | 48362-2548 |
| SULITZER, PHILIP | 13186 ARAPAHO RD | | | | ETIWANDA | CA | 91739-1712 |
| SULJAK, MARY | 17933 157TH ST | | | | BONNER SPRINGS | KS | 66012-7386 |
| SULJIC, MARK D | 525 N CABOT CT | | | | BLOOMINGTON | IN | 47408-3083 |
| SULKA, GARY E | 427 CALICO AVE | | | | PORTAGE | MI | 49002-7009 |
| SULKEY, DONALD D | 5320 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| SULKEY, EVA J | 709 HILLCREST CT | | | | KOKOMO | IN | 46901-3422 |
| SULKEY, GREGORY A | 19210 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8747 |
| SULKEY, ROBERT V | 5335 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2140 |
| SULKEY, STEVEN H | 36 EMS C 24G LANE | | | | WARSAW | IN | 46582 |
| SULKEY, STEVEN HAROLD | 36 EMS C 24G LANE | | | | WARSAW | IN | 46582 |
| SULKOSKE, DAVID S | 586 WOOTEN DRIVE | | | | CANTON | GA | 30114-7027 |
| SULKOSKE, RICHARD A | 6056 NORTH COUNTY 550 E | | | | PITTSBORO | IN | 46167 |
| SULKOSKI KENNETH | SULKOSKI, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SULKOSKI KENNETH | SULKOSKI, VIVIENNE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SULKOWSKI TIM | 3504 SMITH ST | | | | DEARBORN | MI | 48124-4282 |
| SULKOWSKI, BARBARA A | 37158 HIGHLITE DR | | | | STERLING HTS | MI | 48310-3941 |
| SULKOWSKI, ELIZABETH | 37158 HIGHLITE DR | | | | STERLING HEIGHTS | MI | 48310-3941 |
| SULKOWSKI, HENRY L | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 |
| SULKOWSKI, JULIA | 42105 HIDDEN BROOK DR | | | | CLINTON TOWNSHIP | MI | 48038-2161 |
| SULKOWSKI, KENNETH C | 29725 MOULIN AVE | | | | WARREN | MI | 48088-3636 |
| SULKOWSKI, LEE R | 1823 RIDGE RD | | | | YPSILANTI | MI | 48198-3395 |
| SULKOWSKI, THOMAS J | 6424 S RIM CIR | | | | VALLEY CITY | OH | 44280-9436 |
| SULLARD, PEGGY J | 1109 FAIRWAY DR | | | | RICHMOND | MO | 64085-2303 |
| SULLARD, PEGGY J | 1109 FAIRWAY DRIVE | APARTMENT 6 | | | RICHMOND | MO | 64085 |
| SULLEN JR, MIMS | 16707 WOODINGHAM DR | | | | DETROIT | MI | 48221-2981 |
| SULLEN, JAMES | 5226 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2021 |
| SULLENBERGER, BRITNEY | 930 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| SULLENDER, ROBERT E | 208 4TH ST | | | | RISING SUN | IN | 47040-1105 |
| SULLENDER, ROBERT N | 124 E 36TH ST | | | | ANDERSON | IN | 46013-4628 |
| SULLENGER JOELLEN | 5021 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| SULLENGER, ANN L | 5707 45TH ST E LOT 139 | | | | BRADENTON | FL | 34203-5535 |
| SULLENGER, DICK L | 4250 E 108TH ST | | | | GRANT | MI | 49327-9409 |
| SULLENGER, JAMES R | 7194 BREWER RD | | | | FLINT | MI | 48507-4674 |
| SULLENGER, JAMES W | 71 REDNER RD | | | | MORRISTOWN | NJ | 07960-6420 |
| SULLENGER, JAMES W | C/O DARLENE VINTON | 202 MONKS WAY | | | FRANKLIN | TN | 37064 |
| SULLENGER, ROBERT A | PO BOX 295 | | | | INTERLOCHEN | MI | 49643-0295 |
| SULLENS SIENNA | 41235 S WOODBURY DR | | | | BELLEVILLE | MI | 48111 |
| SULLENS, JAMES R | 4929 ELIZABETH WAY NW | | | | LILBURN | GA | 30047-5017 |
| SULLENS, SIEANNA M | 41235 WOODBURY | | | | BELLEVILLE | MI | 48111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLENS, SIEANNA MARY | 41235 WOODBURY | | | | BELLEVILLE | MI | 48111 |
| SULLER, ROBERT G | 1319 WILSON POINT RD BOX 552 | | | | CAPE VINCENT | NY | 13618 |
| SULLINGER, DALE G | 112 WETHERBY CT | | | | WARNER ROBINS | GA | 31093-9543 |
| SULLINGER, PAULINE V | PO BOX 14 | | | | GENESEE | PA | 16923-0014 |
| SULLINGIM SUSAN | PO BOX 223 | | | | FLORENCE | TX | 76527-0223 |
| SULLINS ALBERT (ESTATE OF) (492692) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SULLINS GROUP INC | 3433 BEVANN DR | | | | FARMERS BRANCH | TX | 75234-6547 |
| SULLINS JR., RUSSELL | 49411 COUNTY ROAD 380 | | | | GRAND JUNCTION | MI | 49056-9434 |
| SULLINS M. LAMB & | SUSAN S. LAMB JTWROS | 3902 HWY. 157 | | | RISING FAWN | GA | 30738 |
| SULLINS, BARBARA J | 184 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| SULLINS, BETTY J | 13640 ROMFORD AVE | GARDENS OF GOLF COVE | | | PORT CHARLOTTE | FL | 33981-6150 |
| SULLINS, GARY M | 425 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617-5640 |
| SULLINS, GLENVIL A | 60 SW 1250TH RD | | | | CHILHOWEE | MO | 64733-8142 |
| SULLINS, OMER D | 10237 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| SULLINS, RICHARD L | PO BOX 12566 | | | | KANSAS CITY | MO | 64116-0566 |
| SULLINS, RUSSELL J | 25962 COUNTY ROAD 681 | | | | BANGOR | MI | 49013-9442 |
| SULLINS, SUZY L | 2208 CLIFTON AVENUE | | | | LANSING | MI | 48910-3500 |
| SULLIS JR, JAMES R | 1213 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 |
| SULLIS, ANTIONETTE S | 1624 WEST 17TH STREET | | | | ANDERSON | IN | 46016-3224 |
| SULLIS, JAMES R | P.O. 2994 | | | | WEST MONROE | LA | 71294 |
| SULLIVAN | 25 HOSPITAL DR | | | | MASSENA | NY | 13662-1009 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004 |
| SULLIVAN & CROMWELL LLP | ATTY FOR FIAT S.P.A | ATTN: MARK U. SCHNEIDERMAN | 125 BROAD STREET | | NEW YORK | NY | 10004 |
| SULLIVAN & CROMWELL, LLP | ATTENTION: WILLIAM L. FARRIS | 125 BROAD STREET | | | NEW YORK | NY | 10004 |
| SULLIVAN & WARD PC | STE 200 | 6601 WESTOWN PARKWAY | | | WDM | IA | 50266-7733 |
| SULLIVAN & WORCESTER LLP | 1666 K ST NW 7TH FL | | | | WASHINGTON | DC | 20006 |
| SULLIVAN ANTONIO | SULLIVAN, ANTONIO | | | | | | |
| SULLIVAN BONNIE | 7330 STONELEIGH COURT | | | | HUGHESVILLE | MD | 20637-2144 |
| SULLIVAN BRADFORD | 1 FLEMING DR | | | | COLUMBIA | MO | 65201-5405 |
| SULLIVAN BRIDGETTE | 5 OAK CT | | | | STRATFORD | NJ | 08084-2113 |
| SULLIVAN BUICK, PONTIAC, GMC | 777 W DUNDEE RD | | | | ARLINGTON HEIGHTS | IL | 60004-1416 |
| SULLIVAN CADILLAC | 4040 SW COLLEGE RD | | | | OCALA | FL | 34474-5724 |
| SULLIVAN CHARLES W (405785) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SULLIVAN CHEVROLET | 9 CRESCENT ST | | | | ETNA | PA | 15223-1901 |
| SULLIVAN CHEVROLET INC | 10 W WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204-2249 |
| SULLIVAN CHEVROLET, PONTIAC, BUICK, | 2406 N SECTION ST | | | | SULLIVAN | IN | 47882-7522 |
| SULLIVAN CHEVROLET, PONTIAC, BUICK, GMC, CHRYSLER, DODGE, JEEP | 2406 N SECTION ST | | | | SULLIVAN | IN | 47882-7522 |
| SULLIVAN COLLEGE | 3101 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205-3013 |
| SULLIVAN CONSOLIDATION INC | PO BOX 90130 | | | | SPRINGFIELD | MA | 01139-0130 |
| SULLIVAN CORP | 43252 WOODWARD AVE STE 215 | | | | BLOOMFIELD HILLS | MI | 48302-5048 |
| SULLIVAN CORPORATION | 43252 WOODWARD AVE STE 215 | | | | BLOOMFIELD HILLS | MI | 48302-5048 |
| SULLIVAN COUNTY DIVISION OF | PUBLIC WORKS | DEPT OF ENGINEERING | 100 NORTH STREET | | MONTICELLO | NY | 12701 |
| SULLIVAN DANIEL | 18241 MCDURMOTT W | | | | IRVINE | CA | 92614-6723 |
| SULLIVAN DAVID | 24285 HAYES AVE | | | | EASTPOINTE | MI | 48021-1034 |
| SULLIVAN DONALD (448078) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SULLIVAN DONNA | SULLIVAN, DONNA | | | | | | |
| SULLIVAN DONNA | SULLIVAN, DONNA | JABLINSKI FOLINO ROBERTS & MARTIN | 214 WEST MONUMENT AVE | | DAYTON | OH | 45402 |
| SULLIVAN ELOISE | 2851 ARROWWOOD LN | | | | ROCK HILL | SC | 29732-8444 |
| SULLIVAN EUGENE K (458573) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SULLIVAN FAMILY TRUST | U/A DTD 5-8-01 | PATRICK W SULLIVAN AND CORI L | SULLIVAN TTEES  PILOT PLUS | 12404 PRISTINE CT NE | ALBUQUERQUE | NM | 87122-4315 |
| SULLIVAN FRANCIS | SULLIVAN, FRANCIS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN FRANCIS (448080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SULLIVAN GERTIE | 574 EAST 109TH STREET | | | | CLEVELAND | OH | 44108-1469 |
| SULLIVAN I I, THOMAS | 2740 HACKMANN RD | | | | SAINT CHARLES | MO | 63303-5407 |
| SULLIVAN II, THOMAS | 2740 HACKMANN RD | | | | SAINT CHARLES | MO | 63303-5407 |
| SULLIVAN III, JOHN M | 3990 MANNION RD | | | | SAGINAW | MI | 48603-1617 |
| SULLIVAN IRIS | PO BOX 34 | | | | WOODBINE | GA | 31569-0034 |
| SULLIVAN JACKIE L (494246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN JAMES M (660956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN JESSIE (449542) - SULLIVAN | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| SULLIVAN JOHN F III (ESTATE OF) (451603) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SULLIVAN JORY | JORYS RACE & CUSTOM | 6280 E EXECUTIVE DR | | | WESTLAND | MI | 48185-1940 |
| SULLIVAN JOSEPH | 107 SOUTH LAFAYETTE AVENUE | | | | MORRISVILLE | PA | 19067-7122 |
| SULLIVAN JR, BOBBY G | 6296 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| SULLIVAN JR, BOBBY GENE | 6296 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| SULLIVAN JR, CHESTER | 13207 HIGHWAY 196 | | | | NANCY | KY | 42544-4411 |
| SULLIVAN JR, DONALD J | 280 RIVER RD APT 69B | | | | PISCATAWAY | NJ | 08854-3561 |
| SULLIVAN JR, EUGENE A | 906 BREA LN | | | | SAN JOSE | CA | 95138-1361 |
| SULLIVAN JR, GEORGE | 3525 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118-3619 |
| SULLIVAN JR, HARVEY L | 10309 E 15TH ST S | | | | INDEPENDENCE | MO | 64052-2209 |
| SULLIVAN JR, HERMAN W | 3012 TRAVIS CT | | | | MIDLAND | MI | 48642-3969 |
| SULLIVAN JR, JACK | 21778 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149-2914 |
| SULLIVAN JR, JAMES E | 1370 OLIVIA COURT | | | | BRICK | NJ | 08724 |
| SULLIVAN JR, JAMES M | 5713 DAYBREAK TER | | | | BALTIMORE | MD | 21206-3017 |
| SULLIVAN JR, JOSEPH | 228 W CENTER ST | | | | MEDINA | NY | 14103 |
| SULLIVAN JR, SIDNEY L | 5605 KENTON AVE | | | | MAPLE HEIGHTS | OH | 44137-3538 |
| SULLIVAN KAREN | 8325 TERRI DR | | | | WESTLAND | MI | 48185-7069 |
| SULLIVAN KARON N (666578) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| SULLIVAN KATHLEEN | 75 MAIN ST | | | | WEST SENECA | NY | 14224-2745 |
| SULLIVAN KELLEE | 360 9TH CT | | | | VERO BEACH | FL | 32962-2812 |
| SULLIVAN LEE | 3750 E COUNTY 17TH ST | | | | YUMA | AZ | 85365-4744 |
| SULLIVAN LLOYD (ESTATE OF) (639107) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SULLIVAN LUCAS | 607 TIMBER TRL | | | | COLUMBIA | TN | 38401-2452 |
| SULLIVAN MD | 25 HOSPITAL DR | | | | MASSENA | NY | 13662-1009 |
| SULLIVAN MICHAEL & MARILYN | DBA HALO CREATIVE GROUP LLC | 629 W MAIN ST STE 200 | | | NORTHVILLE | MI | 48167 |
| SULLIVAN MOTOR COMPANY, INC. | 948 S 5TH ST | | | | ALBION | NE | 68620-1702 |
| SULLIVAN MOTORS, INC. | GERALD SULLIVAN* | 3114 HIGHWAY 49 | | | COLLINS | MS | 39428-3843 |
| SULLIVAN MOTORS, INC. | PO BOX 1389 | | | | COLLINS | MS | 39428-3843 |
| SULLIVAN NEAL V (626797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN NEIL (426500) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SULLIVAN PARKHILL AUTOMOTIVE INC | MEYER CAPEL PC / GEILER LORNA K | PO BOX 6750 | | | CHAMPAIGN | IL | 61826 |
| SULLIVAN PATRICIA | 13548 COUNTY ROAD 34 | | | | BELLEVUE | OH | 44811-9559 |
| SULLIVAN PATRICK | 1198 MS DAISYS DR | | | | SULPHUR | LA | 70665-8903 |
| SULLIVAN PATRICK W (358143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN PONTIAC CADILLAC GMC TRUCK INC | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | | BOCA RATON | FL | 33433 |
| SULLIVAN PONTIAC-CADILLAC-GMC TRUCK, INC. | ARTHUR SULLIVAN | 4000 SW COLLEGE RD | | | OCALA | FL | 34474-5724 |
| SULLIVAN PONTIAC-CADILLAC-GMC TRUCK, INC. | ARTHUR SULLIVAN | 4040 SW COLLEGE RD | | | OCALA | FL | 34474-5724 |
| SULLIVAN PONTIAC-GMC | 4000 SW COLLEGE RD | | | | OCALA | FL | 34474-5724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN PONTIAC-GMC | ARTHUR SULLIVAN | 4000 SW COLLEGE RD | | | OCALA | FL | 34474-5724 |
| SULLIVAN RICHARD | 455 TABOR AVENUE | | | | FAIRFIELD | CA | 94533-8412 |
| SULLIVAN RICHARD | HOEHN OLDSMOBILE | PO BOX 789 | | | CARLSBAD | CA | 92018-0789 |
| SULLIVAN RICHARD | SULLIVAN, RICHARD | 129 SWALLOW LANE | | | OCEANSIDE | CA | 92057-6431 |
| SULLIVAN ROBERT JR | 53 BEATRICE ST | | | | WESTERLY | RI | 02891-1275 |
| SULLIVAN ROBERT SR (469948) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SULLIVAN RON (473136) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SULLIVAN RONALD D JR | 2238 WEST RIVER ROAD | | | | NEWTON FALLS | OH | 44444-9402 |
| SULLIVAN SAMUEL | ALLSTATE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SULLIVAN SAMUEL | SULLIVAN, SAMUEL | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SULLIVAN SHAW | 835 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-4821 |
| SULLIVAN SMITH | 508 HERITAGE TRACE | | | | LEBANON | OH | 45036 |
| SULLIVAN SR, RONALD D | 2238 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 |
| SULLIVAN STANLEY | 133 MAUDLIN ST | | | | NOVI | MI | 48377-8386 |
| SULLIVAN STANLEY N (342165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN STEPHEN | 1842 E 81ST ST | | | | CLEVELAND | OH | 44103-4206 |
| SULLIVAN SUZANNE | 111 SUMMIT AVE | | | | FORT THOMAS | KY | 41075-2033 |
| SULLIVAN TIMOTHY (345133) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SULLIVAN TIRE | 8123 N LINDBERGH BLVD | | | | FLORISSANT | MO | 63031-7104 |
| SULLIVAN TRANSFER CO | PO BOX 560285 | | | | DALLAS | TX | 75356-0285 |
| SULLIVAN TRANSPORTATION | TIM RIPPLINGER | 7920 GRINNELL WAY | | | LAKEVILLE | MN | 55044-9057 |
| SULLIVAN TRANSPORTATION INC | 66 9TH ST E | UNIT 2110 | | | SAINT PAUL | MN | 55101-2256 |
| SULLIVAN TYLER | 190 EMERALD LAKE DR | | | | JACKSON | TN | 38305-1574 |
| SULLIVAN WARD ASHER & PATTON PC | 25800 NORTHWESTERN HWY STE 1000 | | | | SOUTHFIELD | MI | 48075-8412 |
| SULLIVAN WILLIAM (459374) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN WILLIAM J (652483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULLIVAN WILLIAM L (499629) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SULLIVAN ZENNIE | 1015 VIRGINIA ST | | | | TOLEDO | OH | 43606-4624 |
| SULLIVAN'S ADVANCED AUTOMOTIVE | 22502 LOOP 494 | | | | KINGWOOD | TX | 77339-2818 |
| SULLIVAN'S FLEET SERVICE | EMP PROF SHAR TST | 23900 JOHN R RD | | | HAZEL PARK | MI | 48030-1417 |
| SULLIVAN'S TWO UNLIMITED | 729 US HIGHWAY 12 | | | | BARABOO | WI | 53913 |
| SULLIVAN, AARON M | 10437 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| SULLIVAN, ALBERT C | 10209 DEEP CREEK PL | | | | UNION CITY | GA | 30291-6040 |
| SULLIVAN, ALBERT G | 335 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2103 |
| SULLIVAN, ALBERT L | W12108 CUMBERLAND AVE | | | | COLOMA | WI | 54930-8804 |
| SULLIVAN, ALBERTA J | 4519 TARRY LN | | | | WILMINGTON | DE | 19804-4018 |
| SULLIVAN, ALICE V | 3965 N MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48604-1804 |
| SULLIVAN, ALLINE S | 315 WELCOME WAY BLVD E DR #103B | | | | INDIANAPOLIS | IN | 46214-2910 |
| SULLIVAN, ANITA G | PO BOX 415 | | | | MT PLEASANT | TN | 38474-0415 |
| SULLIVAN, ANNA J | 900 E MAIN | BLDG 28C | | | NORMAN | OK | 73071 |
| SULLIVAN, ANTHONY D | PO BOX 9022 | C/O: SHANGHAI | | | WARREN | MI | 48090-9022 |
| SULLIVAN, ANTHONY J | 1060 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3246 |
| SULLIVAN, ARITHA J | 877 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6180 |
| SULLIVAN, ARMINTARY | 18660 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1630 |
| SULLIVAN, ARTHUR J | 38216 WESTLAND ST | | | | CLINTON TWP | MI | 48036-2978 |
| SULLIVAN, ARTHUR T | 5094 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9357 |
| SULLIVAN, ARTITA | 1810 CEDARWOOD DR | | | | PISCATAWAY | NJ | 08854-2023 |
| SULLIVAN, AUBREY D | 4613 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4032 |
| SULLIVAN, AUDREYM | 113 CUMBERLAND DR | C/O AUDREY M SULLIVAN | | | CROSSVILLE | TN | 38555-5221 |
| SULLIVAN, AUSTIN D | 29 DEAN GRINER DR | | | | COLUMBIA | MS | 39429-8764 |
| SULLIVAN, BANKS D | 110 CREEK ROAD | | | | CLINTON | MS | 39056-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, BARBARA | 6686 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| SULLIVAN, BARBARA A | 8544 NORTH COUNTY LINE ROAD | | | | SPENCER | IN | 47460-9290 |
| SULLIVAN, BARRY G | PO BOX 224 | | | | GILBERTVILLE | MA | 01031-0224 |
| SULLIVAN, BARRY J | 680 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| SULLIVAN, BENNIE L | 906 TURNER AVE | | | | TOLEDO | OH | 43607-3030 |
| SULLIVAN, BETTY | 4811 GRISWOLD RD | | | | KIMBALL | MI | 48074-2110 |
| SULLIVAN, BETTY | 5909 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5506 |
| SULLIVAN, BETTY A | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| SULLIVAN, BETTY B | 9625 S 900 W | | | | DALEVILLE | IN | 47334 |
| SULLIVAN, BETTY J | 4040 MASON DR | | | | HOFFMAN ESTATES | IL | 60192-1740 |
| SULLIVAN, BETTY L | PO BOX 472 | | | | TROY | MO | 63379-0472 |
| SULLIVAN, BILLY | 2165 HOLLY HILL DR | | | | DECATUR | GA | 30032-5713 |
| SULLIVAN, BRADLEY W | 1255 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9049 |
| SULLIVAN, BRENDA M | 10411 N MCCLELLAN DR | | | | FREDERICKSBURG | VA | 22408-0289 |
| SULLIVAN, BRENDA MAE | 10411 N MCCLELLAN DR | | | | FREDERICKSBURG | VA | 22408-0289 |
| SULLIVAN, BRIAN | 47 REVERE DRIVE | | | | SAYVILLE | NY | 11782-1353 |
| SULLIVAN, BRIAN J | 1004 NATURAL BROOK TRL | | | | LAWRENCEVILLE | GA | 30045-2615 |
| SULLIVAN, BRYCE F | 83 RAVENWOOD HILLS CIR | | | | NASHVILLE | TN | 37215-6167 |
| SULLIVAN, C L | 4248 PULASKI HWY | | | | CULLEOKA | TN | 38451-2023 |
| SULLIVAN, CAPTOLA | G-4346 ASHLAWN DRIVE | | | | FLINT | MI | 48507 |
| SULLIVAN, CARMEL R | 74 WESTMINSTER RD | | | | BRISTOL | CT | 06010-4339 |
| SULLIVAN, CAROL A | 1779 E. 236TH STREET | | | | EUCLID | OH | 44117 |
| SULLIVAN, CASS C | 10641 N 100 E | | | | ALEXANDRIA | IN | 46001-9032 |
| SULLIVAN, CASSANDRA K | PO BOX 110608 | | | | CARROLLTON | TX | 75011-0608 |
| SULLIVAN, CATHERINE A | 65 CARRIAGE WAY DR | BUILDING 6 | APT 307 | | FITCHBURG | MA | 01420 |
| SULLIVAN, CATHERINE A | PO BOX 182 | | | | GRAND ISLAND | NY | 14072 |
| SULLIVAN, CATHY L | 3819 HOPE LN # 2 | | | | ERLANGER | KY | 41018-1676 |
| SULLIVAN, CECILE J | 10 SEABEE ST | | | | BEDFORD | NH | 03110-6457 |
| SULLIVAN, CHARLES A | 16431 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3218 |
| SULLIVAN, CHARLES E | 837 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| SULLIVAN, CHARLES R | 5544 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-1968 |
| SULLIVAN, CHARLES S | 51456 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4525 |
| SULLIVAN, CHARLES T | 9555 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| SULLIVAN, CHERYL J | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901-3732 |
| SULLIVAN, CHRISTOPHER M | PO BOX 686 | 2517 LAKESIDE DR | | | LACYGNE | KS | 66040-0686 |
| SULLIVAN, CORNELIUS F | PO BOX 537 | | | | ROSCOMMON | MI | 48653-0537 |
| SULLIVAN, CRAIG B | APT 217 | 7400 WEST BOULEVARD | | | YOUNGSTOWN | OH | 44512-5234 |
| SULLIVAN, CYNTHIA M | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| SULLIVAN, CYRUS W | 1969 DEAN AVE | | | | HOLT | MI | 48842-1513 |
| SULLIVAN, DALE T | 48 COZUMEL PL | | | | SIMI VALLEY | CA | 93065-4039 |
| SULLIVAN, DANIEL D | 10030 SW 52ND RD | | | | GAINESVILLE | FL | 32608-7117 |
| SULLIVAN, DANIEL F | 56 GROVE AVE | | | | WILMINGTON | MA | 01887-2036 |
| SULLIVAN, DANIEL J | 2179 CAPES COVE DR | | | | SHERRILLS FORD | NC | 28673-9121 |
| SULLIVAN, DANIEL M | 3065 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| SULLIVAN, DANIEL P | 1702 CRANBROOK DR | | | | SAGINAW | MI | 48638-4484 |
| SULLIVAN, DANIEL R | 509 SWEET BAY CIR | | | | JUPITER | FL | 33458-2825 |
| SULLIVAN, DANIEL W | 1333 BLOSSOM LN | | | | ASHLAND | OH | 44805-4400 |
| SULLIVAN, DANNE O | 6461 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| SULLIVAN, DANNY MICHAEL | 31658 WILLIAMS CT | | | | ROCKWOOD | MI | 48173-1043 |
| SULLIVAN, DAVID A | 1917 CZECH LN | | | | ARKDALE | WI | 54613-9543 |
| SULLIVAN, DAVID K | 10284 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| SULLIVAN, DAVID KENT | 10284 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |
| SULLIVAN, DEAN M | 5281 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| SULLIVAN, DEBORAH J | 89 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |
| SULLIVAN, DEBORAH K | 6167 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| SULLIVAN, DENNIS J | 5370 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, DENNIS P | 408 HUCKLEBERRY TRL | | | | SAINT JOHNS | FL | 32259-4455 |
| SULLIVAN, DENNIS S | 3128 WALTON BLVD PMB 140 | | | | ROCHESTER HILLS | MI | 48309-1265 |
| SULLIVAN, DENNIS S | 34 MARSH DR | | | | BEAUFORT | SC | 29907-1324 |
| SULLIVAN, DON M | 1529 CABOT DR | | | | FRANKLIN | TN | 37064-3286 |
| SULLIVAN, DONALD A | 18 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| SULLIVAN, DONALD D | 12072 FARRAND RD | | | | MONTROSE | MI | 48457-9705 |
| SULLIVAN, DONALD E | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| SULLIVAN, DONALD H | 2889 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| SULLIVAN, DONALD J | 11155 CORBETT ST | | | | DETROIT | MI | 48213-1601 |
| SULLIVAN, DONALD T | PO BOX 4419 | | | | BRECKENRIDGE | CO | 80424-4419 |
| SULLIVAN, DONALD W | 10161 JOANNA K | | | | WHITE LAKE | MI | 48386-2219 |
| SULLIVAN, DONNA | 38132 DELACROIX DR | | | | CLINTON TWP | MI | 48038-3150 |
| SULLIVAN, DONNA | 5748 BAYSIDE DR | | | | DAYTON | OH | 45431-2218 |
| SULLIVAN, DONNA D | 1509 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5999 |
| SULLIVAN, DONNA N | PO BOX 631 | | | | BURKBURNETT | TX | 76354-0631 |
| SULLIVAN, DORIS | 624 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1633 |
| SULLIVAN, DORIS M | 22041 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| SULLIVAN, DOROTHY | 106 EVERGREEN TRL | | | | CARTERSVILLE | GA | 30121-4201 |
| SULLIVAN, DOROTHY M | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| SULLIVAN, DORRIS D | 1219 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2452 |
| SULLIVAN, DOUGLAS M | 30480 BRUSH ST | | | | MADISON HTS | MI | 48071-1817 |
| SULLIVAN, DUANE R | 2209 KENTUCKY AVE S | | | | ST LOUIS PARK | MN | 55426-2714 |
| SULLIVAN, EDGAR J | 3 DEBRA CT | | | | SCOTCH PLAINS | NJ | 07076-2827 |
| SULLIVAN, EDGAR W | 2645 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9423 |
| SULLIVAN, EDWARD E | # 1 | 908 OLD DOW ROAD | | | CAROLINA BCH | NC | 28428-4103 |
| SULLIVAN, EDWARD E | 908 OLD DOW RD UNIT 1 | | | | COROLYNA BEACH | NC | 28428 |
| SULLIVAN, EDWARD J | 518 OAK ST | | | | MOUNT MORRIS | MI | 48458-1933 |
| SULLIVAN, EDWIN F | 241 ROSEWOOD AVE | | | | MT STERLING | OH | 43143-1039 |
| SULLIVAN, EILEEN I | 136 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3607 |
| SULLIVAN, ELAINE K | 4740 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| SULLIVAN, ELAINE V | PO BOX 210 | | | | GREEN VALLEY | AZ | 85622-0210 |
| SULLIVAN, ELEANOR | 4239 LANETTE | | | | WATERFORD | MI | 48328-3439 |
| SULLIVAN, ELEANOR M | PO BOX 179 | | | | CAPE VINCENT | NY | 13618-0179 |
| SULLIVAN, ELEANOR R | 72 CENTRAL TPKE | | | | SUTTON | MA | 01590-3712 |
| SULLIVAN, ELIZABETH | 3370 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| SULLIVAN, ELIZABETH J | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| SULLIVAN, ELIZABETH M | 632 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| SULLIVAN, ELLY | 830 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302-2915 |
| SULLIVAN, ELOISE | 2851 ARROWWOOD LN | | | | ROCK HILL | SC | 29732-8444 |
| SULLIVAN, ERIC W | 4526 MAIN ST | | | | GASPORT | NY | 14067-9371 |
| SULLIVAN, ERMA L | 19625 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4422 |
| SULLIVAN, ERNEST B | 10064 TOELLE LN APT C | | | | SAINT LOUIS | MO | 63137-3469 |
| SULLIVAN, ESTELL V | 1003 RUBY AVE LOT 30 | | | | KANSAS CITY | KS | 66103-1152 |
| SULLIVAN, ETOIL S | 3708 RED BUD LN | | | | KOKOMO | IN | 46902-4352 |
| SULLIVAN, EUGENE W | 2316 COVENTRY CIR | | | | FULLERTON | CA | 92833-1265 |
| SULLIVAN, F J | 1024 S INDIANA AVE | | | | KOKOMO | IN | 46902-6222 |
| SULLIVAN, FRANCES A | 12 GROVE ST | | | | HARWICH PORT | MA | 02646-2252 |
| SULLIVAN, FRANCIS M | 113 CUMBERLAND DR | C/O AUDREY M SULLIVAN | | | CROSSVILLE | TN | 38555-5221 |
| SULLIVAN, FRANK M | 2305 BUCCANEER BLVD | | | | GREENBACKVILLE | VA | 23356-2605 |
| SULLIVAN, FRANK M | 2305 BUCCANEER BOULEVARD | | | | GREENBACKVILE | VA | 23356-2605 |
| SULLIVAN, FRANKIE L | 102 W WAYNE ST | | | | DOWAGIAC | MI | 49047-1243 |
| SULLIVAN, FRANKIE L | 515 E PRAIRIE PONDE ST | | | | DOWAGIAC | MI | 49047-1516 |
| SULLIVAN, FRANKLIN D | 7940 CRESTON RD | | | | PASO ROBLES | CA | 93446-9488 |
| SULLIVAN, FRED | 6617 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3909 |
| SULLIVAN, GABRIEL W | 4112 FULTON AVENUE | | | | MORAINE | OH | 45439-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, GAIL | 6318 BRANDT ST | | | | NORTH CHARLESTON | SC | 29406-4859 |
| SULLIVAN, GARNET E | 68 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| SULLIVAN, GARRY D | 2393 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| SULLIVAN, GARRY E | 5315 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1812 |
| SULLIVAN, GARY A | 404 E JEFFERSON ST # 135 | | | | SAINT PAUL | IN | 47272 |
| SULLIVAN, GARY L | 11339 E 700 N | | | | SHIRLEY | IN | 47384 |
| SULLIVAN, GARY L | 216 E FLAGSTONE DR | | | | NEWARK | DE | 19702-3646 |
| SULLIVAN, GARY M | 1719 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| SULLIVAN, GENE P | 22850 SPRINGHAVEN DR | | | | CENTREVILLE | MI | 49032-9754 |
| SULLIVAN, GENEVIEVE M | 5220 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2405 |
| SULLIVAN, GEORGE E | 3377 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8568 |
| SULLIVAN, GEORGE E | 705 TOMAHAWK FL | | | | AUSTELL | GA | 30168 |
| SULLIVAN, GEORGE H | 627 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1701 |
| SULLIVAN, GEORGE R | 1134 HARDING WAY E | | | | GALION | OH | 44833-2804 |
| SULLIVAN, GEORGE R | 626 W BLUFF CT | | | | ROCHESTER HLS | MI | 48307-6081 |
| SULLIVAN, GERALD A | 101 HIBBARD ST TRLR 92 | | | | MANCHESTER | MI | 48158-9765 |
| SULLIVAN, GERALD A | 1702 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9566 |
| SULLIVAN, GERALD J | 3156 E GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7010 |
| SULLIVAN, GERALD L | 20493 SPLIT OAK DR | | | | NEW CANEY | TX | 77357-3572 |
| SULLIVAN, GERALD L | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052-3328 |
| SULLIVAN, GERALD T | 6261 SOUTH WESTWOOD PARKWAY | | | | SUTTONS BAY | MI | 49682-9138 |
| SULLIVAN, GERALD W | 4833 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9769 |
| SULLIVAN, GERALDINE W | 11115 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| SULLIVAN, GERRY L | 4024 LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| SULLIVAN, GINA | 26249 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-2952 |
| SULLIVAN, GLEN R | 1914 WILD HORSE CORRAL | | | | LEWISVILLE | TX | 75067-5533 |
| SULLIVAN, GORDON J | 2703 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2922 |
| SULLIVAN, GRACE L | 4775 VILLAGE DR APT  48 | | | | GRAND LEDGE | MI | 48837-8113 |
| SULLIVAN, GRACE L | APT 47 | 201 MALL DRIVE SOUTH | | | LANSING | MI | 48917-2558 |
| SULLIVAN, GRADY D | 1900 OLIVE ST SW | P. O. BOX 1768 | | | CULLMAN | AL | 35055-7202 |
| SULLIVAN, GREGORY D | 22 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1609 |
| SULLIVAN, GREGORY L | 2524 CORAL SPRINGS DR | | | | CORAL SPRINGS | FL | 33065-3851 |
| SULLIVAN, GREGORY P | 214 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2522 |
| SULLIVAN, GUY P | 2281 SNOWFALL COURT | | | | ODENTON | MD | 21113-2246 |
| SULLIVAN, HAROLD C | 651 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6577 |
| SULLIVAN, HAROLD P | 4 DORIAN DR | | | | BRADFORD | MA | 01835-8503 |
| SULLIVAN, HEDWIG J | 428 CHESTNUT ST APT 9B | | | | ROSELLE PARK | NJ | 07204-1933 |
| SULLIVAN, HELEN | 166 SWEETFERN RD | | | | STROUDSBURG | PA | 18360-1051 |
| SULLIVAN, HELEN A | 1011 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1809 |
| SULLIVAN, HUBERT R | 1528 LEE ST | | | | INDIANAPOLIS | IN | 46221-1805 |
| SULLIVAN, IRENE | 1713 MISSOURI AVE | | | | FLINT | MI | 48506-4315 |
| SULLIVAN, IRENE J | 23 CHICKADEE WAY | | | | HAMILTON | NJ | 08690-3562 |
| SULLIVAN, IVA | 651 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-6577 |
| SULLIVAN, J E | 8476 NORWALK RD | | | | LITCHFIELD | OH | 44253-9109 |
| SULLIVAN, J F | 5133 DUGGAN PLZ | | | | EDINA | MN | 55439-1452 |
| SULLIVAN, JACKIE R | 7431 SKYE DR N | | | | JACKSONVILLE | FL | 32221-6152 |
| SULLIVAN, JAMES A | 105 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526-1252 |
| SULLIVAN, JAMES A | 4740 PINE STREET | | | | COLUMBIAVILLE | MI | 48421-9301 |
| SULLIVAN, JAMES A | 5271 N HARDING AVE | | | | HARRISON | MI | 48625-9746 |
| SULLIVAN, JAMES B | 45 BOXWOOD LN | | | | BRIDGEWATER | MA | 02324-2260 |
| SULLIVAN, JAMES E | 114 FOLEY DR | APT 9 | | | RUSSELL SPRINGS | KY | 42542-4283 |
| SULLIVAN, JAMES E | 1293 MONONA BLVD | | | | JACKSON | NE | 68743-3055 |
| SULLIVAN, JAMES E | 2067 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| SULLIVAN, JAMES E | APT 9 | 114 FOLEY DRIVE | | | RUSSELL SPGS | KY | 42642-4283 |
| SULLIVAN, JAMES H | 511 JAMESON ST | | | | SAGINAW | MI | 48602-3239 |
| SULLIVAN, JAMES L | 2937 PEARL ST | | | | SAGINAW | MI | 48604-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, JAMES LAWRENCE | 2937 PEARL ST | | | | SAGINAW | MI | 48604-2428 |
| SULLIVAN, JAMES M | 2580 KAYLOR LN | | | | JACKSONVILLE | FL | 32218-2139 |
| SULLIVAN, JAMES M | 2789 GROVENBURG RD | | | | LANSING | MI | 48911-6451 |
| SULLIVAN, JAMES M | 74 WESTMINSTER RD | | | | BRISTOL | CT | 06010-4339 |
| SULLIVAN, JAMES P | 1389 VAILWOOD COURT | | | | PLEASANTON | CA | 94566-6059 |
| SULLIVAN, JAMES P | 2370 COLVIN BOULEVARD EXT APT 4 | | | | TONAWANDA | NY | 14150-4433 |
| SULLIVAN, JAMES S | 3154 WEARS DR | | | | SEVIERVILLE | TN | 37862-8228 |
| SULLIVAN, JANET E | 16588 E AUGUSTA DR | | | | AUGUSTA | MI | 49012-9630 |
| SULLIVAN, JANICE E | 1247 STYER DR | | | | NEW CARLISLE | OH | 45344-2723 |
| SULLIVAN, JEAN C | 2844 MAIN ST | | | | NEWFANE | NY | 14108-1233 |
| SULLIVAN, JEAN S | 60 SUNLINE DR | | | | BRANDON | MS | 39042-2147 |
| SULLIVAN, JEFFERY B | 1610 SUMMERWOOD TRL | | | | HIXSON | TN | 37343-2553 |
| SULLIVAN, JEREMIAH | 19 RHODA AVE | | | | HAVERSTRAW | NY | 10927-1007 |
| SULLIVAN, JERRY | 2827 OCONNOR CT | | | | FREDERICKSBURG | VA | 22408-8059 |
| SULLIVAN, JERRY L | 1100 FOX RUN RD | | | | MILFORD | OH | 45150-2822 |
| SULLIVAN, JIM P | PO BOX 201 | | | | SPENCER | TN | 38585-0201 |
| SULLIVAN, JIMMIE D | 9945 FOUNTAIN CIR | | | | LENEXA | KS | 66220-2694 |
| SULLIVAN, JIMMY M | 233 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581-7055 |
| SULLIVAN, JOANNE M | 7828 LEGEND WOODS DR | | | | GRAND LEDGE | MI | 48837-8936 |
| SULLIVAN, JOE K | 2541 LANKYS WAY | | | | PINCKNEY | MI | 48169-9277 |
| SULLIVAN, JOEL R | 306 3RD AVE | | | | MANISTEE | MI | 49660-1306 |
| SULLIVAN, JOHN | 1330 SW 47TH TER APT 106 | | | | CAPE CORAL | FL | 33914-6361 |
| SULLIVAN, JOHN | 7109 BREKENRIDGE DR | | | | FORT WORTH | TX | 76179-2572 |
| SULLIVAN, JOHN B | 382 OAK VALLEY LOOP | | | | WINCHESTER | OR | 97495-8937 |
| SULLIVAN, JOHN B | 54 BAMBOO LN | | | | HICKSVILLE | NY | 11801-4515 |
| SULLIVAN, JOHN D | 2453 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3106 |
| SULLIVAN, JOHN E | 11015 MELROSE ST | | | | LIVONIA | MI | 48150-2886 |
| SULLIVAN, JOHN E | 4767 PARKMAN CT | | | | ANNANDALE | VA | 22003-5046 |
| SULLIVAN, JOHN E | 5422 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| SULLIVAN, JOHN EDWARD | 44374 WEST OSTER DRIVE | | | | MARICOPA | AZ | 85238-8585 |
| SULLIVAN, JOHN F | 24885 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| SULLIVAN, JOHN L | 5692 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6008 |
| SULLIVAN, JOHN M | 5190 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| SULLIVAN, JOHN P | 280 PROSPECT AVE APT 1G | | | | HACKENSACK | NJ | 07601-2537 |
| SULLIVAN, JOHN R | 3800 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4306 |
| SULLIVAN, JOHN T | 3441 BROWN AVE | | | | FORT WORTH | TX | 76111-4603 |
| SULLIVAN, JOHN W | 505 N WARNER ST | | | | BAY CITY | MI | 48706-4447 |
| SULLIVAN, JOHNETTA | 3241 MAYFIELD RD APT 8 | | | | CLEVELAND HTS | OH | 44118-1868 |
| SULLIVAN, JOHNNIE J | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| SULLIVAN, JOHNNY L | 501 E AND WEST ST | | | | MINDEN | LA | 71055-2652 |
| SULLIVAN, JOSEPH D | APT C | 325 MICHIGAN STREET | | | LOCKPORT | NY | 14094-1740 |
| SULLIVAN, JOSEPH E | 64 STOCK ST | | | | STRATFORD | CT | 06614-2705 |
| SULLIVAN, JOSEPH M | 31 TIMBER LN | | | | WATERBURY | CT | 06705-3608 |
| SULLIVAN, JOSEPH W | 2809 FIELDING STREET | | | | FLINT | MI | 48503-3072 |
| SULLIVAN, JOY E | 8347 EAST LAS ESTANCIAS STREET | | | | SCOTTSDALE | AZ | 85250-4802 |
| SULLIVAN, JOYCE E | 2385 SKY VISTA DR W | | | | SEMMES | AL | 36575-7133 |
| SULLIVAN, JOYCE P | 3480 SHATTUCK RD APT 3 | | | | SAGINAW | MI | 48603-7007 |
| SULLIVAN, JR.,RONALD D | 5108 STATE ROUTE 59 LOT C10 | | | | RAVENNA | OH | 44266-8821 |
| SULLIVAN, JUDITH A | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368-3618 |
| SULLIVAN, JUDY A | 14716 ROSE CT | | | | WARREN | MI | 48088-3321 |
| SULLIVAN, JULIA A | 54 BAMBOO LN | | | | HICKSVILLE | NY | 11801-4515 |
| SULLIVAN, JULIE A | 8180 E NORTH SHORE DR | | | | UNIONVILLE | IN | 47468-9768 |
| SULLIVAN, KAREN L | 8325 TERRI DR | | | | WESTLAND | MI | 48185-7069 |
| SULLIVAN, KATHLEEN A | PO BOX 661 | | | | ENGLEWOOD | FL | 34295-0661 |
| SULLIVAN, KATHLEEN R | 1065 STERLING AVE. APT 2 | 16 | | | PALATINE | IL | 60067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN, KATHY | GLEN RUTHERFORD | MEDICAL ARTS BUILDING, 30 FT., 33 MAIN AVE., PO BOX 1668 | | | KNOXVILLE | TN | 37901 |
| SULLIVAN, KENNETH W | 12620 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7407 |
| SULLIVAN, KEVIN D | 19578 PIKE 266 | | | | EOLIA | MO | 63344-4014 |
| SULLIVAN, KEVIN D | 3512 BLUEGILL WAY UNIT B | | | | HENDERSON | NV | 89014-2138 |
| SULLIVAN, KEVIN D | UNIT B | 3512 BLUEGILL WAY | | | HENDERSON | NV | 89014-2138 |
| SULLIVAN, KEVIN F | 43135 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2753 |
| SULLIVAN, KEVIN F | 43135 STRAND DRIVE | | | | STERLING HTS | MI | 48313-2753 |
| SULLIVAN, KEVIN M | 22604 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| SULLIVAN, KEVIN P | 548 FOXBORO SQ | | | | BRIGHTON | MI | 48116-1103 |
| SULLIVAN, KEVIN W | 621 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8507 |
| SULLIVAN, KIM | 215 PARK PLACE AVE | | | | BRADLEY BEACH | NJ | 07720-1428 |
| SULLIVAN, KIRK A | 13417 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| SULLIVAN, KYLE P | 1650 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| SULLIVAN, LADONNA M | 1140 CHIPPEWA | | | | LAKE ORION | MI | 48362 |
| SULLIVAN, LANCE | 1248 BRIDGETON PARK DR | | | | BRENTWOOD | TN | 37027-8340 |
| SULLIVAN, LARRY K | 14622 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| SULLIVAN, LAURA L | 43950 MINTHILL TER | | | | ASHBURN | VA | 20147-4835 |
| SULLIVAN, LAWRENCE V | 5134 DAYTON DR | | | | TROY | MI | 48085-4051 |
| SULLIVAN, LEO D | 1544 CASTLE DR | | | | PETOSKEY | MI | 49770-8781 |
| SULLIVAN, LESLIE T | 2299 SCHIMPERLE DR NE | | | | GRAND RAPIDS | MI | 49525-2034 |
| SULLIVAN, LINDA C | 2889 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| SULLIVAN, LINDA J | G3329 CHEYENNE | | | | BURTON | MI | 48529 |
| SULLIVAN, LINDA K | 2935 N 48TH ST | | | | KANSAS CITY | KS | 66104-2316 |
| SULLIVAN, LINDA S | 5395 SHERMAN RD | | | | SAGINAW | MI | 48604-1148 |
| SULLIVAN, LISA E | 3364 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1901 |
| SULLIVAN, LISA M | 220 FOXGLOVE LN | | | | MILTON | WI | 53563-1697 |
| SULLIVAN, LOLA | 583 BROOKSHIRE WAY | | | | KNOXVILLE | TN | 37923-5844 |
| SULLIVAN, LORI A | 2393 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| SULLIVAN, LORI J | 50185 OAK VIEW CT | | | | PLYMOUTH | MI | 48170-6352 |
| SULLIVAN, LORRAINE | 10 W PROSPECT ST | | | | NEW HAVEN | CT | 06515-1607 |
| SULLIVAN, LUCAS A | 4565 HAMPSHIRE PIKE | | | | HAMPSHIRE | TN | 38461-4559 |
| SULLIVAN, LYNN MARIE | 6853 SALINE DR | | | | WATERFORD | MI | 48329 |
| SULLIVAN, MABEL | 1691 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9679 |
| SULLIVAN, MARC F | 5725 ARROYO VISTA DR NE | | | | ROCKFORD | MI | 49341-9454 |
| SULLIVAN, MARGARET M | 67 DOGWOOD RD | | | | BOONTON | NJ | 07005-2411 |
| SULLIVAN, MARIE E | 2508 KENSINGTON WAY | | | | ELIZABETHTOWN | KY | 42701-6830 |
| SULLIVAN, MARIE F | 6557 SW EBB AVE | C/O MARGARET A SULLIVAN | | | LINCOLN CITY | OR | 97367-1035 |
| SULLIVAN, MARILYN A. | 9816 CHURCH RD | | | | HURON | OH | 44839-9750 |
| SULLIVAN, MARION K | 206 PHAUFF CT | C/O KEEGAN PHILLIPS | | | CARY | NC | 27513-4217 |
| SULLIVAN, MARION L | 13320 NEW HOPE WHITE OAK STN RD | | | | SABINA | OH | 45171 |
| SULLIVAN, MARJORIE C | 733 BEE ST | | | | MERIDEN | CT | 06450-2514 |
| SULLIVAN, MARK A | 892 MILLBROOK DR | | | | AVON | IN | 46123-7454 |
| SULLIVAN, MARK E | 1674 HIGH HOLLOW DR | | | | ANN ARBOR | MI | 48103-9242 |
| SULLIVAN, MARK W | 1992 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| SULLIVAN, MARLYN R | PO BOX 83 | | | | THOMPSON | OH | 44086-0083 |
| SULLIVAN, MARTHA R | 803 MIAMI BLVD | | | | KOKOMO | IN | 46902-5386 |
| SULLIVAN, MARTIN E | 19130 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4108 |
| SULLIVAN, MARTIN J | 1 MISTLETOE LN | | | | LEVITTOWN | PA | 19054-2032 |
| SULLIVAN, MARVIN | 403 RAYS ROAD | | | | STONE MTN | GA | 30083-4246 |
| SULLIVAN, MARY | 154 REDSTONE ST | | | | BRISTOL | CT | 06010-7935 |
| SULLIVAN, MARY A | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |
| SULLIVAN, MARY A | 15544 WABASH ST | | | | DETROIT | MI | 48238-1534 |
| SULLIVAN, MARY A | 157 COTTAGE STATE | APT. 3 | | | LOCKPORT | NY | 14094 |
| SULLIVAN, MARY E | 38 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN, MARY J | 3324 EARLY RD | | | | DAYTON | OH | 45415-2707 |
| SULLIVAN, MARY M | 8580 GWILADA DR | | | | CINCINNATI | OH | 45236-1538 |
| SULLIVAN, MARY P | 26608 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 |
| SULLIVAN, MAUREEN A | 2629 GOLFVIEW DR APT 101 | | | | TROY | MI | 48084-3811 |
| SULLIVAN, MAX A | 12515 SOUTH 950 EAST | | | | GALVESTON | IN | 46932 |
| SULLIVAN, MICHAEL | 6675 TAMMANY DR | | | | SHREVEPORT | LA | 71107-8639 |
| SULLIVAN, MICHAEL D | 5777 CARO RD | | | | VASSAR | MI | 48768-9757 |
| SULLIVAN, MICHAEL D | 731 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6131 |
| SULLIVAN, MICHAEL E | 39 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| SULLIVAN, MICHAEL E | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 |
| SULLIVAN, MICHAEL EUGENE | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 |
| SULLIVAN, MICHAEL J | 177 CORUNNA AVE | | | | FAIRLAWN | OH | 44333-3715 |
| SULLIVAN, MICHAEL M | 4344 HUNTWICKE CT | | | | HILLIARD | OH | 43026-8260 |
| SULLIVAN, MICHAEL O | 2510 W CARTER ST | | | | KOKOMO | IN | 46901-7076 |
| SULLIVAN, MICHAEL P | 117 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8813 |
| SULLIVAN, MICHAEL R | 1735 NEBRASKA AVENUE | | | | FLINT | MI | 48506-4317 |
| SULLIVAN, MICHAEL T | 2323 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2206 |
| SULLIVAN, MONICA M | 50 TIOGA DR | | | | ROCHESTER | NY | 14616-2206 |
| SULLIVAN, MORNINE | CLARK RANDY G | PO BOX 1529 | | | PIKEVILLE | KY | 41502-1529 |
| SULLIVAN, MURRAY M | 614 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| SULLIVAN, NANCY C | 505 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| SULLIVAN, NANCY J | 934 PENINSULA AVE APT 205 | | | | SAN MATEO | CA | 94401-1548 |
| SULLIVAN, NEIL C | 17 GRAVEL HILL RD | | | | ASBURY | NJ | 08802-1345 |
| SULLIVAN, NEIL E | 3063 KEEL CT | | | | TAVARES | FL | 32778-9203 |
| SULLIVAN, NELLIE I | 5764 SHIRL BAR CIR | | | | MILFORD | OH | 45150-2349 |
| SULLIVAN, NINA M | 1114 BLOSSOM HEATH RD | | | | LEBANON | OH | 45036-1498 |
| SULLIVAN, NORMAN E | 5419 KING RICHARD ST | | | | SAN ANTONIO | TX | 78229-5238 |
| SULLIVAN, NORMAN R | 4101 MITCHELL DR | | | | FLINT | MI | 48506-2048 |
| SULLIVAN, OLAMAE | 1702 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9566 |
| SULLIVAN, PARKER L | 466 CHERRY RD | | | | SPARTA | TN | 38583-2410 |
| SULLIVAN, PATRICIA | 16857 OLE GRIST RUN | OVERBROOK SHORES | | | MILTON | DE | 19968-3442 |
| SULLIVAN, PATRICIA A | 327 QUIET HARBOR DRIVE | | | | HENDERSON | NV | 89052-2346 |
| SULLIVAN, PATRICIA A | 9226 BUTWELL ST | | | | LIVONIA | MI | 48150-5401 |
| SULLIVAN, PATRICIA E | 2580 S HIGHWAY A1A UNIT 47 | | | | MELBOURNE BEACH | FL | 32951-2802 |
| SULLIVAN, PATRICIA J | 14424 GRENWICH CT 1526-5 | | | | SHELBY TOWNSHIP | MI | 48315 |
| SULLIVAN, PATRICK C | 10230 SIMMS STATION RD | | | | DAYTON | OH | 45458-9401 |
| SULLIVAN, PATRICK N | 472 N SPITE AVE | | | | GRAYLING | MI | 49738-7174 |
| SULLIVAN, PATRICK W | 10011 A DAMS | | | | LIVONIA | MI | 48150 |
| SULLIVAN, PATRICK W | 40 FARM VIEW LN | | | | FORISTELL | MO | 63348-1074 |
| SULLIVAN, PAUL | 11420 CHEYENNE TRL APT H | | | | PARMA HEIGHTS | OH | 44130-9004 |
| SULLIVAN, PAUL | 65 CARRIAGE WAY DR | APT 307 | | | FITCHBURG | MA | 01420-7247 |
| SULLIVAN, PAUL | APT 307 | 65 CARRIAGE WAY DRIVE | | | FITCHBURG | MA | 01420-7247 |
| SULLIVAN, PEARL M | 4067 BROOKFIELD BLVD | | | | STERLING HTS | MI | 48310-5536 |
| SULLIVAN, PEARL Y | PO BOX 777 | | | | PIKEVILLE | TN | 37367-0777 |
| SULLIVAN, PEGGY R | 36419 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| SULLIVAN, PETER F | G6327 MCKENZIE CIR | | | | FLINT | MI | 48507 |
| SULLIVAN, PHILIP W | 3380 CHICKERING LN | | | | BLOOMFIELD | MI | 48302-1414 |
| SULLIVAN, PHYLLIS J | 4307 W 500 S | | | | PERU | IN | 46970-7461 |
| SULLIVAN, PHYLLIS R | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 |
| SULLIVAN, POLLY A | 1273 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1555 |
| SULLIVAN, RALPH L | 8576 HENIZE RD | | | | GEORGETOWN | OH | 45121-9435 |
| SULLIVAN, RAY L | 11158 EASY ST | | | | FISHERS | IN | 46038-4617 |
| SULLIVAN, RAYMOND D | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| SULLIVAN, REBECCA J | 507 PLYMOUTH CT | | | | ROCHESTER HLS | MI | 48307-4544 |
| SULLIVAN, RHONDA D | 2510 W CARTER ST | | | | KOKOMO | IN | 46901-7076 |
| SULLIVAN, RICHARD | 1779 E 236TH ST | | | | EUCLID | OH | 44117-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, RICHARD | 5177 MAIN ST | | | | PINCONNING | MI | 48650-7024 |
| SULLIVAN, RICHARD A | 2244 FORESTDEAN CT | | | | DAYTON | OH | 45459-8416 |
| SULLIVAN, RICHARD J | 10819 S ROCKWELL ST | | | | CHICAGO | IL | 60655-1215 |
| SULLIVAN, RICHARD J | 150 CLUB COURSE DR | | | | HILTON HEAD | SC | 29928-3130 |
| SULLIVAN, RICHARD L | PO BOX 1455 | | | | MAGEE | MS | 39111-1455 |
| SULLIVAN, RICHARD P | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581-1837 |
| SULLIVAN, RICHARD R | 1024 WILLOWOOD CT | | | | FENTON | MI | 48430-2282 |
| SULLIVAN, RICHARD W | 211 HURON AVE | P.O. BOX 542 | | | HARRISVILLE | MI | 48740-9676 |
| SULLIVAN, ROBERT C | 22446 HAYES ST | | | | TAYLOR | MI | 48180-2402 |
| SULLIVAN, ROBERT E | 1111 ROBIN HOOD LN | | | | ROACH | MO | 65787-7019 |
| SULLIVAN, ROBERT E | 251 ASHLAND AVE | | | | ZIONSVILLE | IN | 46077-1890 |
| SULLIVAN, ROBERT E | PO BOX 144 | | | | DOUGLAS | MA | 01516-0144 |
| SULLIVAN, ROBERT E | PO BOX 144 | 32 COTTAGE COLONY | | | DOUGLAS | MA | 01516-0144 |
| SULLIVAN, ROBERT F | 11609 S BURCH ST | | | | OLATHE | KS | 66061-6603 |
| SULLIVAN, ROBERT F | 805 NE 74TH ST | | | | GLADSTONE | MO | 64118-2130 |
| SULLIVAN, ROBERT H | 5366 POINTE DR | | | | EAST CHINA | MI | 48054-4166 |
| SULLIVAN, ROBERT L | 102 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| SULLIVAN, ROBERT L | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| SULLIVAN, ROBERT M | 2580 A 1 A SOUTH #47 | | | | MELBOURNE BEACH | FL | 32951 |
| SULLIVAN, ROBERT W | 431 PARADISE CV | | | | SHADY SHORES | TX | 76208-5137 |
| SULLIVAN, ROBERT/TN | 506 WEST MAIN STREET | | | | FRANKLIN | TN | 37064 |
| SULLIVAN, ROBERTA F | 2002 BAL HARBOR BLVD UNIT 712 | | | | PUNTA GORDA | FL | 33950-9211 |
| SULLIVAN, RODNEY T | PO BOX 635 | | | | CONVERSE | IN | 46919-0635 |
| SULLIVAN, ROGER D | 6285 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9267 |
| SULLIVAN, ROGER K | 733 E 315TH ST | | | | WILLOWICK | OH | 44095-4220 |
| SULLIVAN, RONALD J | 3903 HIGHWAY C | | | | MOSCOW MILLS | MO | 63362-2607 |
| SULLIVAN, RONALD L | 4234 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579-6837 |
| SULLIVAN, ROSALIE | 605 BARCLAY DR | | | | TOLEDO | OH | 43609-1507 |
| SULLIVAN, ROSEMARY | 6770 HAWAII KAI DR APT 1204 | | | | HONOLULU | HI | 96825-1544 |
| SULLIVAN, ROSEMARY T | 16019 23RD AVE | | | | WHITESTONE | NY | 11357-3938 |
| SULLIVAN, ROY E | 8227 POST RD | | | | WSHNGTN CT HS | OH | 43160-9345 |
| SULLIVAN, RUBY LUCILLE | 65 COUNTY ROAD 427 APT A | | | | KILLEN | AL | 35645-7026 |
| SULLIVAN, RUSSELL G | 1685 LINNET AVE | | | | COLUMBUS | OH | 43223-2824 |
| SULLIVAN, RUTH A | 1200 CHATEAU LN | | | | DAYTON | OH | 45429-4602 |
| SULLIVAN, RUTH D | 293 SENECA PARK AVE | | | | ROCHESTER | NY | 14617-2433 |
| SULLIVAN, RUTH S | PO BOX 967 | 6103 BLOONFIELD RD | | | CAMBRIDGE | OH | 43725-0967 |
| SULLIVAN, SABRINA | 232 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211-1443 |
| SULLIVAN, SAMUEL | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| SULLIVAN, SANDRA J | 2445 EKANA DR | | | | OVIEDO | FL | 32765-5824 |
| SULLIVAN, SANDRA L | 13965 MEADOW LN | STAR RTE BX 550 | | | LYTLE CREEK | CA | 92358-9743 |
| SULLIVAN, SAUNDRA D | 3609 NICHOL AVE | | | | ANDERSON | IN | 46011-3006 |
| SULLIVAN, SCOTT C | 17184 PENROD DR | | | | CLINTON TOWNSHIP | MI | 48035-1237 |
| SULLIVAN, SEAN P | APT M406 | 1020 PROGRESS STREET | | | PITTSBURGH | PA | 15212-5979 |
| SULLIVAN, SHEILA S | 1530 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3732 |
| SULLIVAN, SHERYL L | 1215 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| SULLIVAN, SHIRLEY | 15511 MINERVA AVE | | | | DOLTON | IL | 60419-2722 |
| SULLIVAN, SHIRLEY D | 1300 JAMES ST | | | | WOODBURN | OR | 97071-3416 |
| SULLIVAN, SHIRLEY D. | 505 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| SULLIVAN, SHIRLEY I | 35 LOKER ST | | | | FRAMINGHAM | MA | 01702-6547 |
| SULLIVAN, STANLEY D | 133 MAUDLIN STREET | | | | NOVI | MI | 48377-1845 |
| SULLIVAN, STANLEY O | 3739 PERKINS FARM RD | | | | MARSHALLVILLE | GA | 31057-6441 |
| SULLIVAN, STEPHEN M | PO BOX 296 | | | | MENDON | MA | 01756-0296 |
| SULLIVAN, STEPHEN W | 11003 TREYBURN DR | | | | FISHERS | IN | 46037-8823 |
| SULLIVAN, STEVEN P | 10908 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9719 |
| SULLIVAN, STEVEN P | 2138 VAIL CT | | | | ANN ARBOR | MI | 48108-9695 |
| SULLIVAN, SUE A | 65 AWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN, SUSAN | 40 FARM VIEW LN | | | | FORISTELL | MO | 63348-1074 |
| SULLIVAN, SUSAN M | 320 NICOLE CT | | | | MCDONOUGH | GA | 30252-7061 |
| SULLIVAN, SYBIL A | 1129 OLIVE VILLAGE COURT | | | | SAINT LOUIS | MO | 63132-3172 |
| SULLIVAN, T J | 837 WYNDEMERE WAY | | | | NAPLES | FL | 34105-7167 |
| SULLIVAN, TANYA R | 3808 E 123RD ST | | | | CLEVELAND | OH | 44105-2902 |
| SULLIVAN, TERRENCE D | 12121 VONN ROAD | LOT 530 | | | LARGO | FL | 33774 |
| SULLIVAN, TERRENCE D | 978 TIMBERLYNN TRAIL | LOT 107 | | | SANFORD | MI | 48657 |
| SULLIVAN, TERRENCE P | 32120 ROSEVEAR ST | | | | BEVERLY HILLS | MI | 48025-3919 |
| SULLIVAN, TERRY | PO BOX 21 | | | | BLUE ISLAND | IL | 60406-0021 |
| SULLIVAN, TERRY D | 2219 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| SULLIVAN, TEXAS C | 89 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| SULLIVAN, THEODORE | PO BOX 13281 | | | | DETROIT | MI | 48213-0281 |
| SULLIVAN, THOMAS A | 1215 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| SULLIVAN, THOMAS A | 4239 LANETTE DR | | | | WATERFORD | MI | 48328-3439 |
| SULLIVAN, THOMAS D | 64 BOSCHERT CREEK DR | | | | SAINT PETERS | MO | 63376-5957 |
| SULLIVAN, THOMAS E | 17628 N 1ST PL | | | | PHOENIX | AZ | 85022-1868 |
| SULLIVAN, THOMAS F | 10 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| SULLIVAN, THOMAS H | PO BOX 291 | | | | MANNS HARBOR | NC | 27953-0291 |
| SULLIVAN, THOMAS J | 23 CHICKADEE WAY | | | | HAMILTON | NJ | 08690-3562 |
| SULLIVAN, THOMAS O | 935 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4644 |
| SULLIVAN, THOMAS P | 700 S MEAD ST | | | | SAINT JOHNS | MI | 48879-2224 |
| SULLIVAN, THOMAS R | 3380 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| SULLIVAN, TIM J. | 1045 ROSS ST | | | | PLYMOUTH | MI | 48170-2116 |
| SULLIVAN, TIMOTHY C | 5351 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| SULLIVAN, TIMOTHY J | 1432 WILDERNESS CT | | | | ROANOKE | TX | 76262-9052 |
| SULLIVAN, TIMOTHY J | 3233 BEAVER RD | | | | BAY CITY | MI | 48706-8116 |
| SULLIVAN, TIMOTHY M | 49 KREBS RD | | | | PLAINSBORO | NJ | 08536-1104 |
| SULLIVAN, TIMOTHY M | 9624 W 3RD ST | | | | OCEAN CITY | MD | 21842-9679 |
| SULLIVAN, TOBY L | 201 W PARK ST | | | | CONTINENTAL | OH | 45831-9134 |
| SULLIVAN, TOMMIE H | 6912 COLD SPRINGS RD | | | | COTTONDALE | AL | 35453-2011 |
| SULLIVAN, TOMMIE H | PO BOX 132 | | | | AUTAUGAVILLE | AL | 36003 |
| SULLIVAN, TOMMIE L | 4429 WISNER ST | | | | SAGINAW | MI | 48601-6790 |
| SULLIVAN, TOMMY R | 5240 SYCAMORE DR | | | | JACKSON | MS | 39212-5728 |
| SULLIVAN, TRAVIS J | 128 COVINGTON BND | | | | WHITE HOUSE | TN | 37188-8024 |
| SULLIVAN, TRAVIS JEROME | 128 COVINGTON BND | | | | WHITE HOUSE | TN | 37188-8024 |
| SULLIVAN, TROY C | 13332 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9109 |
| SULLIVAN, TULLY C | 3203 DORITHAN RD | | | | BALTIMORE | MD | 21215-7501 |
| SULLIVAN, VALERIE J | 16 N EUCLID AVE | | | | VILLA PARK | IL | 60181-2215 |
| SULLIVAN, VALTA L | 4419 N US HIGHWAY 287 | | | | ALVORD | TX | 76225-7918 |
| SULLIVAN, VERA J | 1060 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513 |
| SULLIVAN, VERA J | 1990 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9563 |
| SULLIVAN, VERONA N | BOX 168 | | | | WILKINSON | IN | 46186-0168 |
| SULLIVAN, VERONA N | PO BOX 168 | | | | WILKINSON | IN | 46186-0168 |
| SULLIVAN, VICKY L | 402 W M 61 | | | | GLADWIN | MI | 48624-8464 |
| SULLIVAN, VICTOR J | 10757 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9217 |
| SULLIVAN, VIDA T | 5245 W BROWN PL | | | | DENVER | CO | 80227-4137 |
| SULLIVAN, VIRGIL E | 25 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4101 |
| SULLIVAN, VIVIAN | 150 S MCGINTY ST | | | | DIAMOND | IL | 60416-9706 |
| SULLIVAN, VIVIAN E | 15660 SCOTCHTOWN RD | | | | MONTPELIER | VA | 23192-2930 |
| SULLIVAN, WALTER E | 480 OAK ORCHARD ESTATE | | | | ALBION | NY | 14411-1041 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | P.O. BOX 222 | SOUTHFIELD | MI | 48037-0222 |
| SULLIVAN, WESSIE D | 650 W TROPICANA CT | | | | KISSIMMEE | FL | 34741-1008 |
| SULLIVAN, WILLIADEAN | 2356 NATIONAL RD | | | | FAIRBORN | OH | 45324-2009 |
| SULLIVAN, WILLIAM A | 4851 GANDY BLVD B14L34 | | | | TAMPA | FL | 33611 |
| SULLIVAN, WILLIAM D | 2705 GRANDMA BARNES RD | | | | NASHVILLE | IN | 47448-8882 |
| SULLIVAN, WILLIAM E | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SULLIVAN, WILLIAM F | DOVER DIXON HORNE PLLC | 425 W CAPITOL AVE STE 3700 | | | LITTLE ROCK | AR | 72201-3465 |
| SULLIVAN, WILLIAM G | 1633 COVE PLACE | | | | MERRITT IS | FL | 32952-5967 |
| SULLIVAN, WILLIAM H | 3628 RIVER HEIGHTS XING SE | | | | MARIETTA | GA | 30067-4870 |
| SULLIVAN, WILLIAM H | 49 W ELFIN GRN | | | | PORT HUENEME | CA | 93041-1809 |
| SULLIVAN, WILLIAM H | PO BOX 1095 | | | | FREDERICKSBURG | VA | 22402-1095 |
| SULLIVAN, WILLIAM J | 38248 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1259 |
| SULLIVAN, WILLIAM J | 6771 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9576 |
| SULLIVAN, WILLIAM L | 32553 BARCLAY AQUARE | | | | WARREN | MI | 48093 |
| SULLIVAN, WILLIAM M | 3862 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| SULLIVAN, WILLIAM M | 4839 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| SULLIVAN, WILLIAM N | 1255 CAMINO DEL RANCHO | | | | HEMET | CA | 92543-6939 |
| SULLIVAN, WILLIAM P | 2110 HWY 1629 | | | | CORBIN | KY | 40701 |
| SULLIVAN, WILLIAM P | 632 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| SULLIVAN, WILLIAM T | 1159 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5415 |
| SULLIVAN, WILLIAM V | 1530 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3732 |
| SULLIVAN, WILLIE E | PO BOX 195 | | | | IRVINGTON | NJ | 07111-0195 |
| SULLIVAN, WILMA L | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| SULLIVAN, WINIFRED C | 1502 WESTCLIFF DR | | | | NEWPORT BEACH | CA | 92660-5536 |
| SULLIVAN, YVONNE M | 22852 N 103RD AVE | | | | PEORIA | AZ | 85383-2742 |
| SULLIVAN, YVONNE T | 723 COLONY DR APT 4 | | | | TROY | MI | 48083-1567 |
| SULLIVAN, ZENNIE L | PO BOX 13091 | | | | TOLEDO | OH | 43613-0091 |
| SULLIVAN, ZENNIE LEMAR | PO BOX 13091 | | | | TOLEDO | OH | 43613-0091 |
| SULLIVAN-ANDERSON, ELLEN P | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| SULLIVAN-PARKHILL AUTO INC | DAVID PARKHILL | 440 W ANTHONY DR | | | CHAMPAIGN | IL | 61822-1249 |
| SULLIVAN-PARKHILL AUTOMOTIVE, INC. | 440 W ANTHONY DR | | | | CHAMPAIGN | IL | 61822-1249 |
| SULLIVAN-PARKHILL AUTOMOTIVE, INC. | DAVID PARKHILL | 440 W ANTHONY DR | | | CHAMPAIGN | IL | 61822-1249 |
| SULLIVAN-SCHEIN DENTAL | 10920 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227-1130 |
| SULLIVANS EQUIPMENT INC | PO BOX 843 | | | | DANVILLE | IN | 46122-0843 |
| SULLIVANS TWO OF REEDSBURG | 81 W MAIN ST | | | | REEDSBURG | WI | 53959-1557 |
| SULLIVANT BARRY | SULLIVANT, BARRY | 5980 ALLIANCE ROAD | | | MARIANNA | FL | 32448 |
| SULLIVANT, ANNE A | PO BOX 69 | | | | DOBBIN | TX | 77333-0069 |
| SULLIVANT, SUZANNE H | PO BOX 1508 | | | | INDEPENDENCE | MO | 64055-0508 |
| SULLTROP, HERBERT H | 516 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1429 |
| SULLY'S AUTO REPAIR | 17552 METZLER LN STE B | | | | HUNTINGTON BEACH | CA | 92647-6200 |
| SULLY'S AUTO SALES & SERVICE, INC. | WILLIAM SULLIVAN | 452 BROAD ST | | | NEW LONDON | CT | 06320-2546 |
| SULLY, LAWRENCE E | 2987 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5417 |
| SULLY, LEOKADIA | 1122 DORAL DR | | | | TROY | MI | 48085-6132 |
| SULO SANDY | 12305 OAK FOREST LN | | | | HUDSON | FL | 34667-2446 |
| SULO, JOHN S | PO BOX 99 | | | | MAPLE | NC | 27956 |
| SULO, JOSEPH T | 315 N OAK ST | | | | WEST CHICAGO | IL | 60185-2217 |
| SULOFF FRANK J (626798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SULOWSKI, STANLEY J | 15 LAURENTIAN DR | | | | BUFFALO | NY | 14225-2755 |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST | | | | SULPHUR SPRINGS | TX | 75482-2401 |
| SULPHUR SPRINGS ISD | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| SULPHUR SPRINGS ISD | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| SULPIZIO ANDREA | PO BOX 656 | | | | HAYDEN | ID | 83835-0656 |
| SULPIZIO, BRETT A | 3388 SHADYWOOD DR | | | | LAMBERTVILLE | MI | 48144-9600 |
| SULPIZIO, GABRIEL M | 340 KOERBER DR | C/O PAUL W SULPIZIO | | | DEFIANCE | OH | 43512-3318 |
| SULPIZIO, PAUL G | 137 FLOHR AVE | | | | WEST SENECA | NY | 14224-1819 |
| SULPIZIO, PAUL GARLD | 137 FLOHR AVE | | | | WEST SENECA | NY | 14224-1819 |
| SULPIZIO, PAUL W | 340 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| SULSE, ANGEL C | 95 STRATFORD DR | | | | COLONIA | NJ | 07067-2609 |
| SULSER JR, CHARLES F | 9191 FLETCHERS CHAPEL RD | | | | KING GEORGE | VA | 22485-6711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULSER, ALICE L | 1362 VILLAGE DR | | | | ARLINGTON HEIGHTS | IL | 60004-4672 |
| SULSER, MILDRED J | 3413 DOVE HOLLOW CT | | | | PALM HARBOR | FL | 34683-2212 |
| SULSKI, ROBERT B | 37 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| SULT, ARDEN L | 14268 S 24TH ST | | | | VICKSBURG | MI | 49097-8785 |
| SULT, BENJAMIN | 708 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1026 |
| SULT, HARRY | 5255 N MISSION RD | | | | ROSEBUSH | MI | 48878-9741 |
| SULTAN, K Z | 1212 S MICHIGAN AVE APT 2204 | | | | CHICAGO | IL | 60605-2461 |
| SULTAN, K ZAHEERAH | 1212 S MICHIGAN AVE APT 2204 | | | | CHICAGO | IL | 60605-2461 |
| SULTAN, MYRNA C | 4830 ADAMS POINTE CT | | | | TROY | MI | 48098-4111 |
| SULTANA KATSOURIS | 155 ARISTOTLE WAY | | | | EAST WINDSOR | NJ | 08512-2539 |
| SULTANA, FRANK A | 1577 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3543 |
| SULTANA, JOE | 12431 N 74TH ST | | | | SCOTTSDALE | AZ | 85260-4750 |
| SULTANA, JOSEPH M | 11 TUDOR DR | | | | FARMINGDALE | NJ | 07727-3875 |
| SULTANA, MICHAEL A | 23500 LOWRIE DR | | | | GROSSE ILE | MI | 48138-1555 |
| SULTANA, PAUL L | 24759 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1825 |
| SULTANA, PAUL S | 3224 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| SULTON, DEBORAH R. | 22301 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1013 |
| SULTON, JAMES G | 5919 2ND ST | | | | MERIDIAN | MS | 39307-6170 |
| SULTZBAUGH BOB (491330) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SULTZBAUGH KAREN | SULTZBAUGH, KAREN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SULTZE, WILLIAM F | 3890 LUDWIG RD | | | | OXFORD | MI | 48371-1421 |
| SULTZER, KATHERINE V | 3636 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1848 |
| SULUKI, GWENDOLYN D | 207 WEST PHILADELPHIA | | | | FLINT | MI | 48505-3264 |
| SULVER JR, HOWARD D | 904 RIDGE DR | | | | CADIZ | KY | 42211-8619 |
| SULZBERGER, TERRY A | 356 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1729 |
| SULZER I I, BERNHARD D | 6200 SWISS GARDEN RD | | | | TOLEDO | OH | 43612-4260 |
| SULZER II, BERNHARD D | 6200 SWISS GARDEN RD | | | | TOLEDO | OH | 43612-4260 |
| SULZER PLASMA TECHNIK INC | 1972 MEIJER DR | | | | TROY | MI | 48084-7143 |
| SULZER, EDITH R | 1201 W 10TH ST APT 120 | | | | LA PORTE | IN | 46350-7100 |
| SULZER, LESTER | 2312 PEAVINE CIR | | | | LAKELAND | FL | 33810-2328 |
| SULZMAN, VERAINE L | 905 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| SULZMANN JR, WILLIAM E | 136 YORK ST | | | | WINTER HAVEN | FL | 33884 |
| SULZMANN JR, WILLIAM E | PO BOX 1139 | | | | DUNDEE | FL | 33838-1139 |
| SULZMANN, DALLAS J | 2479 BETTY LN | | | | FLINT | MI | 48507-3530 |
| SULZMANN, DEBORAH ANN | 7326 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| SUM ANG SIRAYOTHIN | 9128 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| SUM YEE LOONG | 95 S BRIDGE RD #0900 PIDEMCO CTR | | SINGAPORE 0105 SINGAPORE | | | | |
| SUMA JR, STANLEY J | 520 SHOREWOOD DR | | | | SHOREWOOD | IL | 60404-9727 |
| SUMA, DEAN W | 961 SOUTH BROADWAY | | | | PERU | IN | 46970-3027 |
| SUMA, JAMES C | 961 S BROADWAY | | | | PERU | IN | 46970-3027 |
| SUMAKITIS, MILDRED | 4955 GRIST MILL CIR | | | | NEW PORT RICHEY | FL | 34655-1309 |
| SUMAN M S ADHIKARI | 18 WHITTIER ROAD | | | | MERRIMACK | NH | 03054-4757 |
| SUMAN, DEAN A | 1216 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2827 |
| SUMAN, DEAN ALAN | 1216 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2827 |
| SUMAN, JACK D | 1589 S CLINTON ST | | | | DEFIANCE | OH | 43512-3263 |
| SUMAN, PATRICK E | 1648 S CLINTON ST | | | | DEFIANCE | OH | 43512-3704 |
| SUMAN, PATRICK EUGENE | 1648 S CLINTON ST | | | | DEFIANCE | OH | 43512-3704 |
| SUMAN, THOMAS F | 2511 HODDAM CT | | | | NAPERVILLE | IL | 60564-5837 |
| SUMANTHA A PRASAD | 612 PEMBERTON AVENUE | | | | PLAINFIELD | NJ | 07060 |
| SUMANTRAN, V | 2087 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| SUMARA, JOYCE D | 30905 TIMBERBROOK LN | | | | BINGHAM FARMS | MI | 48025-4668 |
| SUMARA, JOYCE D | PO BOX 95 | | | | | | |
| SUMARA,JOYCE D | 30905 TIMBERBROOK LN | | WEST GUILFORD ON CANADA K0M-2S0 | | | | |
| SUMARA,JOYCE D | PO BOX 95 | | | | BINGHAM FARMS | MI | 48025-4668 |
| SUMARK SERVICES INC | PO BOX 176 | | | | VERSAILLES | OH | 45380-0176 |
| SUMATECH INC | 11139 RED LION RD | | | | WHITE MARSH | MD | 21162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMATHI MUKKAMALA | CGM IRA ROLLOVER CUSTODIAN | 4545 WARWICK CIRCLE | | | GRAND BLANC | MI | 48439-8031 |
| SUMBAL, AHSAN | 4232 SUGAR MAPLE LN | | | | OKEMOS | MI | 48864-3225 |
| SUMBAL, GHULAM H | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| SUMBAL, GHULAM R | 3081 SUMMERGATE LN | | | | OKEMOS | MI | 48864-5919 |
| SUMBAL, HASSAN | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| SUMBAL, MUHAMMAD A | 1435 SLEIGHSIDE DR | | | | LANSING | MI | 48917-8825 |
| SUMBAL, MUHAMMAD A | 1816 S GENESEE DR | | | | LANSING | MI | 48915-1239 |
| SUMBERA III, JOHN | 1304 LIBBY ARIAIL CIRCLE | | | | CHAPIN | SC | 29036-9740 |
| SUMBLER QUEEN | 2960 SUSSEX RD | | | | FEASTERVILLE TREVOSE | PA | 19053-6734 |
| SUMBRY, MARY | 2813 NEWCASTLE LN | | | | ALBANY | GA | 31701-4312 |
| SUMCAD, ANTHONY J | 25322 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1243 |
| SUMCO INC | 1351 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1352 |
| SUMEEKO INDUSTRIES CO LTD | #20 HUAXI RD TA-FA INDUSTRIAL | DIST KAOHSIUNG COUNTY 831 | | TAIWAN ROC TAIWAN | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | KAOHSING COUNTY | | TALIAO HSIANG 831 TAIWAN | | | |
| SUMEEKO INDUSTRIES CO LTD | 20 HUAXI RD TA-FA IND DIST | KAOHSING COUNTY | | TALIAO HSIANG TW 831 TAIWAN | | | |
| SUMERA, ADRIENNE M | THE MANORS (SHATTUCK MANORS) | ROOM #229 | | | SAGINAW | MI | 48603 |
| SUMERA, ADRIENNE M | THE MANORS (SHATTUCK MANORS) | ROOM #229 | 5935 SHATTUCK ROAD | | SAGINAW | MI | 48603 |
| SUMERA, ROBERT R | 601 HERMOSA LN | | | | BOULDER CITY | NV | 89005-3154 |
| SUMERIX, JUDY A | 5091 WINDMILL BLVD | | | | HOLT | MI | 48842-9548 |
| SUMERIX, LYNN A | 11144 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9214 |
| SUMIDENSO MEDIATECH (SUZHOU) CO LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU  JIANGSU 215143 CHINA (PEOPLE'S REP) | SUZHOU  JIANGSU | | 21514 |
| SUMIDENSO MEDIATECH (SUZHOU) CO LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU JIANGSU CN 215143 CHINA (PEOPLE'S REP) | | | |
| SUMIE THAKER | 3359 PADDINGTON CT | | | | ROCHESTER HILLS | MI | 48309-3596 |
| SUMIEC II, THOMAS E | 8300 BROOKHAVEN DRIVE | | | | FRANKFORT | IL | 60423-8580 |
| SUMIEC, BERNARD | 1433 W MEMORIAL DR APT 4 | | | | JANESVILLE | WI | 53548-1570 |
| SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 |
| SUMIKO JUDKINS | 10208 KIMBERLY AVE | | | | MONTCLAIR | CA | 91763-3528 |
| SUMIKO KANE | 1415 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501-6331 |
| SUMIKO YOSHINO TTEE O/T | YOSHINU FAMILY MARITAL | EXEMPTION TRUST DTD | 9/27/1993 | 16551 E ROSE | REEDLEY | CA | 93654-9215 |
| SUMILA, MARY A | 815 S STATE ST | | | | WESTVILLE | IL | 61883-1743 |
| SUMINSKI, DAVID W | 14207 PECK DR | | | | WARREN | MI | 48088-5743 |
| SUMINSKI, DENNIS J | 5500 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| SUMINSKI, EDWARD J | 2486 S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207-1622 |
| SUMINSKI, GERALD L | 88 KAREN LN | | | | DEPEW | NY | 14043-1912 |
| SUMINSKI, MARK G | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| SUMINSKI, MARK GREGORY | 9523 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| SUMINSKI, STEPHEN M | 48228 LINCOLN DR | | | | MACOMB | MI | 48044-5012 |
| SUMINSKI, WALTER M | 15640 DICE RD | | | | HEMLOCK | MI | 48626-9653 |
| SUMIRAN NERIYA | 27545 GATEWAY DR N APT 305 | | | | FARMINGTON HILLS | MI | 48334-5079 |
| SUMITOMA/BOWLING GRN | 604 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7520 |
| SUMITOMO | SHI CRYOGENICS OF AMERICA INC | 1833 VULTEE ST | | | ALLENTOWN | PA | 18103-4742 |
| SUMITOMO CORP | 27777 FRANKLIN RD SUITE 1450 | | | | SOUTHFIELD | MI | 48034 |
| SUMITOMO CORP | MARK KIMURA | 359 MITCH MCCONNELL WAY | | | JEFFERSONTOWN | KY | 40299 |
| SUMITOMO CORP | RYO TOYAMA | 1718 JP HENNESSY DR | | | LA VERGNE | TN | 37086-3525 |
| SUMITOMO CORPORATION OF AMERICA | 27000 MEADOWBROOK RD STE 210 | FRMLY SUMITOMO / SANYO | | | NOVI | MI | 48377-3541 |
| SUMITOMO CORPORATION OF AMERICA | 6133 N RIVER RD STE 700 | | | | ROSEMONT | IL | 60018-5174 |
| SUMITOMO ELE/JUAREZ | AV SANTIAGO BLANCAS Y CIRCUITO | PARQUE INDUSTRIA SALVARCAR | | JUAREZ MX 32670 MEXICO | | | |
| SUMITOMO ELECTRIC EUROPE LIMITED | 220 CENTENNIAL PARK | CENTENNIAL AVENUE ELSTREE HERT | | ENGLAND WD6 3SL GREAT BRITAIN | | | |
| SUMITOMO ELECTRIC EUROPE LTD | 220 CENTENNIAL PARK CENTENNIA | AVENUE ELSTREE | | BOREHAMWOOD HERTFORDSHIRE GB WD6 3SL GREAT BRITAIN | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | | NO 15 ZHONGXIN RD POYANG IND ZONE | | SUZHOU  JIANGSU,CN,215143,CHINA (PEOPLE'S REP) | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | | SA SANTIAGO BLANCAS Y BLANCAS Y | | CD JUAREZ,DF,0,MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMITOMO ELECTRIC INDUSTRIES LTD | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42103-2499 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 12110 ESTHER LAMA DR STE 100 | | | | EL PASO | TX | 79936-7742 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 4-5-33 KITAHAMA CHUO KU | | | OSAKA 541-0041 JAPAN | OSAKA | | 541-0 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | 687 INDUSTRIAL DR | | | | EDMONTON | KY | 42129-8944 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | AV SANTIAGO BLANCAS Y CIRCUITO | | | CD JUAREZ CH 32670 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | | | EMPALME SO 85340 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | GUADLAJARA NOGALES KM 2 | PARQUE INDUSTRIAL TETAKAWI | | EMPALME SO 85340 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | MIKE ROTH | 687 INDUSTRIAL DRIVE | | | HOWELL | MI | 48843 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | NO 15 ZHONGXIN RD POYANG IND ZONE | | | SUZHOU JIANGSU CN 215143 CHINA (PEOPLE'S REP) | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | OMEGA 1825 PARQUE IND OMEGA | | | JUAREZ CH 32320 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | SA SANTIAGO BLANCAS Y BLANCAS Y | | | CD JUAREZ DF 00000 MEXICO | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 1-14 NISHISUEHIRO-CHO | | FOIX FRANCE | | | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA DR STE 100 | | | EL PASO | TX | 79936-7742 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 12110 ESTHER LAMA STE 100 | | | BURTON | MI | 48529 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 777 E MACARTHUR CIR STE 8 | C/O CHAHTA ENTERPRISE | | TUCSON | AZ | 85714-1690 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | 9600 JOE RODRIGUEZ STE 1 | C/O SATURN ELECTRONICS | | EL PASO | TX | 79927-2139 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O CHAHTA ENTERPRISE | 777 E. MACARTHUR CIRCLE, STE 8 | | OPELIKA | AL | 36801 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O SATURN ELECTRONICS | 9600 JOE RODRIGUEZ SPACE ONE | | EDINBURGH | IN | 46124 |
| SUMITOMO ELECTRIC INDUSTRIES LTD | VINCE SMITH | C/O SATURN ELECTRONICS | 9600 JOE RODRIGUEZ SPACE ONE | | EDINBURGH | IN | |
| SUMITOMO ELECTRIC INDUSTRIES LTD | WASHINGTON NO 3701 | | | CHIHUAHUA CI 31210 MEXICO | | | |
| SUMITOMO ELECTRIC WIRING INC | VINCE SMITH | 12110 ESTHER LAMA DR STE 100 | | | EL PASO | TX | 79936-7742 |
| SUMITOMO ELECTRIC WIRING INC | VINCE SMITH | 12110 ESTHER LAMA STE 100 | | | BURTON | MI | 48529 |
| SUMITOMO ELECTRIC WIRING SYS | MIKE ROTH | 687 INDUSTRIAL DRIVE | | | HOWELL | MI | 48843 |
| SUMITOMO ELECTRIC WIRING SYS | VINCE SMITH | 777 E MACARTHUR CIR STE 8 | C/O CHAHTA ENTERPRISE | | TUCSON | AZ | 85714-1690 |
| SUMITOMO ELECTRIC WIRING SYS | VINCE SMITH | 9600 JOE RODRIGUEZ STE 1 | C/O SATURN ELECTRONICS | | EL PASO | TX | 79927-2139 |
| SUMITOMO ELECTRIC WIRING SYS | VINCE SMITH | C/O CHAHTA ENTERPRISE | 777 E. MACARTHUR CIRCLE, STE 8 | | OPELIKA | AL | 36801 |
| SUMITOMO ELECTRIC WIRING SYS | VINCE SMITH | C/O SATURN ELECTRONICS | 9600 JOE RODRIGUEZ SPACE ONE | | EDINBURGH | IN | |
| SUMITOMO ELECTRIC WIRING SYSTEMS | 1018 ASHLEY ST | | | | BOWLING GREEN | KY | 42103-2499 |
| SUMITOMO ELECTRIC WIRING SYSTEMS | 687 INDUSTRIAL DR | | | | EDMONTON | KY | 42129-8944 |
| SUMITOMO HEAVY INDUSTRIES LTD | SUMITOMO #4 BLDG 6TH FL 4-8-4 | KITAHAMA 4-CHOME CHUO-KU OSAKA | | 541-0041 JAPAN JAPAN | | | |
| SUMITOMO MACHINERY CORPORATION OF AMERICA | JOHN GRESHAM | 4200 HOLLAND BLVD | | | CHESAPEAKE | VA | 23323-1525 |
| SUMITOMO METAL INDUSTRIES LTD | 101 CARLEY CT | | | | GEORGETOWN | KY | 40324-9303 |
| SUMITOMO METAL INDUSTRIES LTD | 5-1-109 SHIMAYA KONOHANA-KU | | | OSAKA 554-0024 JAPAN | | | |
| SUMITOMO METAL INDUSTRIES LTD | 5-1-109 SHIMAYA KONOHANA-KU | | | OSAKA JP 554-0024 JAPAN | | | |
| SUMITOMO METAL INDUSTRIES LTD | BILL KOUTSIS | 101 CARLEY CT. | | | WYANDOTTE | MI | 48192 |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG 511356 CHINA (PEOPLE'S REP) | | | |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| SUMITOMO METAL INDUSTRIES LTD | NO 8 XIANTANG RD YONGHE SECTION | GUANGZHOU  GUANGDONG, | 511356 | CHINA | | | |
| SUMITOMO METAL INDUSTRIES LTD | SUMITOMO BLDG 4-5-33 | | | CHIYODA-U  TOKYO 541-0041 JAPAN | | | |
| SUMITOMO RUBBER INDUSTRIE LTD. | 3-6-9, WAKINOHAMACHO | | | CHUO-KUKOBEHYOGO 651-0072 JAPAN | | | |
| SUMITOMO RUBBER INDUSTRIE LTD. | P.O. BOX 6161, SYDNEY, NEW SOUTH WALES 2060, AUSTRALIA | | | AUSTRALIA | | | |
| SUMITOMO RUBBER INDUSTRIE LTD. | RADIO TOWER RD. | | | | OLNEY | IL | |
| SUMITOMO RUBBER INDUSTRIES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO JP 135-0061 JAPAN | | | |
| SUMITOMO RUBBER INDUSTRIES LTD | MICHAEL GILZINGER | BIRKENHAINER STR 77 | | | SPRINGFIELD | MO | 65802 |
| SUMITOMO WIRING SYSTEMS LTD | 1 14 MISHI SUEHRIOCHO | | | YOKKAICI JAPAN | | | |
| SUMITOMO WIRING SYSTEMS LTD. | VINCE SMITH | 1-14 NISHISUEHIRO-CHO | | FOIX FRANCE | | | |
| SUMITOMO/EL PASO | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 |
| SUMITOMO/PLYMOUT | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170-6039 |
| SUMITOMO/PLYMOUTH | 1018 ASHLEY ST | ATTN: EDDY BOCK | | | BOWLING GREEN | KY | 42103-2499 |
| SUMITOMO/SOUTHFIELD | 27777 FRANKLIN RD STE 1000 | | | | SOUTHFIELD | MI | 48034-8227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMKOWSKI, SHEILA | 778 W BARRINGTON CIR | | | | JACKSON | MI | 49203-2583 |
| SUMLAR, ROLAND W | PO BOX 2141 | | | | LAGRANGE | GA | 30241-0044 |
| SUMLAR, RONNY W | 712 1/2 JACKSON ST | | | | ROCKMART | GA | 30153-2716 |
| SUMLER, BENJAMIN A | 4131 VALLEY RD | | | | HARRISBURG | PA | 17112-2886 |
| SUMLER, MACK E | 8898 ROBSON ST | | | | DETROIT | MI | 48228-2361 |
| SUMLER, ODIS L | 382 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2461 |
| SUMLER, PERLINA M | 1086 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| SUMLER, RUBY | 1975 WINGATE RD | | | | ATLANTA | GA | 30341-3313 |
| SUMLER, WILLIE B | 3303 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2310 |
| SUMLIN ANDERSON, SHEILA G | 3449 SEMINOLE ST | | | | DETROIT | MI | 48214-1859 |
| SUMLIN ANDERSON, SHEILA GAIL | 15461 MYSTIC CIR | | | | PLYMOUTH | MI | 48170-2791 |
| SUMLIN, DEBORAH C | 1531 SYLVIA CT | | | | CHARLOTTE | NC | 28205-7843 |
| SUMLIN, FAYE J | 138 KIRKWOOD RD NE APT 21 | | | | ATLANTA | GA | 30317-1157 |
| SUMLIN, JOYCE J | 2300 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052-3639 |
| SUMLIN, MATTIE P. | 26743 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |
| SUMLIN, MYRON | 949 FIVE OAKS AVE | | | | DAYTON | OH | 45406-5225 |
| SUMLING, R. L | 20625 STRATFORD ROAD | | | | DETROIT | MI | 48221-1385 |
| SUMMA CAPITAL CORP RETIRE TRUST | DTD 1-1-89 | HOWARD SCHULDER, TTEE | 350 FIFTH AVE, ROOM #7612 | | NEW YORK NEW YO | NY | 10118-7697 |
| SUMMA HEALTH SYSTEM | PO BOX 714097 | | | | COLUMBUS | OH | 43271-4097 |
| SUMMA PHYSICIANS INC | PO BOX 75530 | | | | CLEVELAND | OH | 44101-4755 |
| SUMMA, ANTHONY J | 64 MELWOOD DR | | | | ROCHESTER | NY | 14626 |
| SUMMA, HANNAH J | 2736 E 2ND ST | CROWN POINTE CIR. | | | ANDERSON | IN | 46012-3257 |
| SUMMA, KENNETH M | 3973 E 460 N | | | | RIGBY | ID | 83442-5101 |
| SUMMA, MARDELLA K | 3254 CEDARWOOD RD | | | | FAIRBORN | OH | 45324-2212 |
| SUMMA, MAUREEN E | 88 GORSLINE ST | | | | ROCHESTER | NY | 14613-1204 |
| SUMMA, NEAL J | 9316 N 300 E | | | | ALEXANDRIA | IN | 46001-8267 |
| SUMMATION LEGAL TECHNOLOGY INC | 100 BUSH ST STE 2000 | | | | SAN FRANCISCO | CA | 94104-3922 |
| SUMME, GEORGE D | 3262 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| SUMME, RICHARD A | 706 TARTAN TRL | | | | LEWISVILLE | TX | 75077-7033 |
| SUMMEIER, HENRY C | 1100 MAPLE ST | | | | GREENWOOD | IN | 46142-3829 |
| SUMMER D SMALL | 1932 NE 77TH ST | | | | GLADSTONE | MO | 64118-2039 |
| SUMMER DEAN | 1100 MARLENE DR | | | | EVERMAN | TX | 76140-3622 |
| SUMMER J HOWARD | 785   KENMORE AVE SE | | | | WARREN | OH | 44484-- 43 |
| SUMMER LAKE INTERNATIONAL | ROBERT MILLER | 776 RIDGEVIEW DR | | | NORCROSS | GA | 30071 |
| SUMMER LAKE INTERNATIONAL INC | 776 RIDGEVIEW DR | | | | MCHENRY | IL | 60050-7054 |
| SUMMER LAKE INTERNATIONAL INC | ROBERT MILLER | 776 RIDGEVIEW DR | | | NORCROSS | GA | 30071 |
| SUMMER PALACE LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| SUMMER PUTNAM | 1845 GREENWOOD RD | | | | LAPEER | MI | 48446-9336 |
| SUMMER SMALL | 1932 NORTHEAST 77TH STREET | | | | KANSAS CITY | MO | 64118-2039 |
| SUMMER STREET GETTY & AUTOCARE | 251 SUMMER ST | | | | ARLINGTON | MA | 02474-2819 |
| SUMMER, CARMEN | 12112 HICKORYCREST | | | | MAXIMO | OH | 44650 |
| SUMMER, JAMES A | 3450 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9598 |
| SUMMERBELL, DIANE T | 11585 KIWI CT | | | | MORENO VALLEY | CA | 92557-5425 |
| SUMMERER BRETT | SUMMERER, BRETT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SUMMERER, BRETT A. | APT 14P | 30 WEST 63RD STREET | | | NEW YORK | NY | 10023-7115 |
| SUMMERER, RAYMOND E | 1425 110TH AVE | | | | OTSEGO | MI | 49078-9711 |
| SUMMERER, ROY P | 1423 RICHARDSON ST | | | | PORT HURON | MI | 48060-3443 |
| SUMMERFIELD AUTO REPAIR | 234 E CAMA ST | | | | CHARLOTTE | NC | 28217-1702 |
| SUMMERFIELD FOODS INC | 335 SHILOH VALLEY CT | | | | SANTA ROSA | CA | 95403-8085 |
| SUMMERFIELD GLAVIS PAUL (483945) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SUMMERFIELD JR, ROBERT J | 8370 CLARK RD | | | | GRAND LEDGE | MI | 48837-9227 |
| SUMMERFIELD JR, WILLIAM F | 11241 MARQUERITE AVE | | | | NEW PORT RICHEY | FL | 34654-1269 |
| SUMMERFIELD SHAWN & | STE 201 | 1502 WEST NC HIGHWAY 54 | | | DURHAM | NC | 27707-5572 |
| SUMMERFIELD SUITES HOTEL | 101 CORPORATE PARK DR | | | | WHITE PLAINS | NY | 10604-3301 |
| SUMMERFIELD, AVANELL | 558 E MOLER ST | | | | COLUMBUS | OH | 43207-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMERFIELD, CARL D | 17247 S SCENIC DR | | | | BARBEAU | MI | 49710-9405 |
| SUMMERFIELD, CARL DOUGLAS | 17247 S SCENIC DR | | | | BARBEAU | MI | 49710-9405 |
| SUMMERFIELD, CHARLES RICHARD | 7149 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| SUMMERFIELD, CLARA | 8358 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| SUMMERFIELD, DOROTHY C | 11119 E STANLEY RD | C/O WILLIAM M SUMMERFIELD | | | DAVISON | MI | 48423-9308 |
| SUMMERFIELD, DOROTHY C | C/O WILLIAM M SUMMERFIELD | 11119 E STANLEY ROAD | | | DAVISON | MI | 48423 |
| SUMMERFIELD, GERALD W | 11300 MARQUERITE AVE | | | | NEW PRT RCHY | FL | 34654-1223 |
| SUMMERFIELD, HAROLD J | 246 5TH ST | | | | ELYRIA | OH | 44035-5722 |
| SUMMERFIELD, HEDY L | 1920 SNYDER AVE | | | | BALTIMORE | MD | 21222-1712 |
| SUMMERFIELD, HELEN | 80 VICTORIAN HILLS DRIVE | | | | OKEMOS | MI | 48864-3160 |
| SUMMERFIELD, JAMES D | 820 WAUKEE LN | | | | SAGINAW | MI | 48604-1136 |
| SUMMERFIELD, JOANN M | 1403 KELSEY AVE | | | | LANSING | MI | 48910-2594 |
| SUMMERFIELD, JOSEPH | 2729 MEADOW DAWN LN | | | | DALLAS | TX | 75237-3209 |
| SUMMERFIELD, LYLE J | 4319 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4245 |
| SUMMERFIELD, MARY L | 4456 ESTA DR | | | | FLINT | MI | 48506-1454 |
| SUMMERFIELD, ORA | 5160 BRUNSWICK DR | | | | VIENNA | OH | 44473-9626 |
| SUMMERFIELD, PECOLA E | PO BOX 696 | | | | LONGS | SC | 29568-0696 |
| SUMMERFIELD, RAY P | PO BOX 696 | | | | LONGS | SC | 29568-0696 |
| SUMMERFIELD, ROBERT J | 9463 E COLBY RD | | | | CRYSTAL | MI | 48818-9522 |
| SUMMERFIELD, ROBERT L | 108 N ELM ST | | | | LAPEER | MI | 48446-2509 |
| SUMMERFIELD, RUSSELL J | 8358 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| SUMMERFIELD, VIOLET E | 808 53RD AVE E RD | 207 I STREET | | | BRADENTON | FL | 34203 |
| SUMMERFIELD, WILLIAM E | 73 UNION ST S | | | | BATTLE CREEK | MI | 49017-4811 |
| SUMMERFIELD, WILLIAM M | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| SUMMERFIELD, YOLANDA | 11241 MARQUERITE AVE | | | | NEW PORT RICHEY | FL | 34654-1269 |
| SUMMERHILL JAMES R | SUMMERHILL, JAMES R | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SUMMERHILL JAMES R | SUMMERHILL, SUSAN L | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| SUMMERHILL, CHARLES M | 123 MILNOR AVE | | | | SYRACUSE | NY | 13224-1628 |
| SUMMERHILL, ELIZABETH F | 675 CLUBLAND CIR SE | | | | CONYERS | GA | 30094-3657 |
| SUMMERHILL, EUGENIA | 123 MILNOR AVE | | | | SYRACUSE | NY | 13224-1628 |
| SUMMERLEE, JAMES G | 16 WESTLAND CT | | | | BINGHAMTON | NY | 13905-4123 |
| SUMMERLIN JEFFREY | SUMMERLIN, JEFFREY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SUMMERLIN, DELBERT L | 6933 KIMBERLAND GARDENS LN | | | | LITHONIA | GA | 30058-6019 |
| SUMMERLIN, DELBERT LENARD | 6933 KIMBERLAND GARDENS LN | | | | LITHONIA | GA | 30058-6019 |
| SUMMERLIN, KENNON | 1348 LANEFIELD RD | | | | WARSAW | NC | 28398-8773 |
| SUMMERLIN, SCOTT | HERRINGTON & WHITE | PO BOX 12463 | | | JACKSON | MS | 39236-2463 |
| SUMMERLIN, SCOTT | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| SUMMERLOT, BETTY | 409 S JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-2235 |
| SUMMERLOT, DAMON L | 2350 MANGUS RD | | | | POLAND | IN | 47868-7119 |
| SUMMERLOT, KATHLEEN | PO BOX 494 | | | | PLAINFIELD | IN | 46168-0494 |
| SUMMERLOT, KENNETH C | 489 N GRAHAM ST | | | | MARTINSVILLE | IN | 46151-1182 |
| SUMMERLOT, ROBERT J | 12462 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8640 |
| SUMMEROUR JR, TIMOTHY | 152 HONEYSUCKLE AVE | | | | LAWRENCEVILLE | GA | 30045-4885 |
| SUMMEROUR, ARTIE M | 1112 SEVEN SPRINGS CIR | | | | MARIETTA | GA | 30068-2661 |
| SUMMEROUR, LASALLE D | 230 FLINTLOCK TRL | | | | STOCKBRIDGE | GA | 30281-1348 |
| SUMMEROUR, LEE A | 1255 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339-6767 |
| SUMMEROUR, MARGIE E | 396 BROWNLEE RD SW APT E8 | | | | ATLANTA | GA | 30311-1853 |
| SUMMEROURS, JOHNNIE | 5503 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 |
| SUMMEROURS, LEONARD | 588 MICHAEL ETCHISON RD | | | | MONROE | GA | 30655-8457 |
| SUMMERS ARLIS (ESTATE OF) (639399) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SUMMERS BARBARA | SUMMERS, BARBARA | RR 2 BOX 49A | | | GREENTOP | MO | 63546 |
| SUMMERS BLUE | 3547 OAKVIEW DR | | | | GIRARD | OH | 44420-3162 |
| SUMMERS FLOYD N | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SUMMERS FLOYD N (507067) | (NO OPPOSING COUNSEL) | | | | | | |
| SUMMERS GROUP INC | 3514 INDUSTRIAL DR | | | | BOSSIER CITY | LA | 71112-2502 |
| SUMMERS GROVE AUTO CARE | 9251 MANSFIELD RD | | | | SHREVEPORT | LA | 71118-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMERS I I, MICHAEL P | 1093 WALES CENTER RD | | | | WALES | MI | 48027-3117 |
| SUMMERS II, MICHAEL P | 1093 WALES CENTER RD | | | | WALES | MI | 48027-3117 |
| SUMMERS JILLIAN | SUMMERS, JILLIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SUMMERS JR, BOBBY R | 1490 MURPHY HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-5029 |
| SUMMERS JR, JOHN I | 6372 BASSWOOD DR | | | | PENTWATER | MI | 49449-9634 |
| SUMMERS MARVIN L (184293) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SUMMERS MICHAEL II | SUMMERS, MICHAEL | | | | | | |
| SUMMERS MOTOR SALES, INC. | 1000 PIKE ST | | | | MARIETTA | OH | 45750-3500 |
| SUMMERS MOTOR SALES, INC. | SCOTT SUMMERS | 1000 PIKE ST | | | MARIETTA | OH | 45750-3500 |
| SUMMERS RICHARD | SUMMERS, RICHARD | 539 APRICOT LANE | | | REEDS SPRING | MO | 65737 |
| SUMMERS ROBERT | PO BOX 557 | | | | BRIELLE | NJ | 08730-0557 |
| SUMMERS RUBBER COMPANY | 12555 BEREA RD | | | | CLEVELAND | OH | 44111-1619 |
| SUMMERS SR, EUGENE R | 24036 DOUGLAS DR | | | | PLAINFIELD | IL | 60585-8435 |
| SUMMERS SR, MICHAEL J | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| SUMMERS SR, RICHARD THOMAS | 161 COLGATE AVE | | | | BUFFALO | NY | 14220-2117 |
| SUMMERS TRUCKING INC | RR 1 BOX 189 | | | | HUNTSVILLE | MO | 65259 |
| SUMMERS WAYNE EUGENE | 2614 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| SUMMERS WILLIAM M | 1444 S 9 MILE RD | | | | MIDLAND | MI | 48640-9147 |
| SUMMERS, ALFORNIA | 506 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| SUMMERS, ALICE A | 43970 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| SUMMERS, ANNA F. | PO BOX 999 | | | | LAKE ALFRED | FL | 33850-0999 |
| SUMMERS, ANNE M | 2024 3RD AVE APT 301 | | | | SEATTLE | WA | 98121-2433 |
| SUMMERS, ANNIE M | 7148 LINSDALE ST | | | | DETROIT | MI | 48204-3345 |
| SUMMERS, ARVIN W | 1980 HURON RD | | | | HURON | TN | 38345-6935 |
| SUMMERS, AUDRY A | 2426 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| SUMMERS, AUGUST M | 15545 BROOKVIEW CT | | | | RIVERSIDE | CA | 92504-6133 |
| SUMMERS, BERNARD G | 50806 VAN BUREN DR | PLYMOUTH HILLS | | | PLYMOUTH | MI | 48170-2399 |
| SUMMERS, BETTY | 1332 HIRA ST | | | | WATERFORD | MI | 48328-1518 |
| SUMMERS, BILLIE R | 4160 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| SUMMERS, BILLYE K. | 11752 AVERY LN | | | | BRIDGETON | MO | 63044-2119 |
| SUMMERS, BOBBY R | 25821 BERNADINE RD | | | | NEW BOSTON | MI | 48164-9530 |
| SUMMERS, BOBBY R | 32217 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2247 |
| SUMMERS, BRET F | 13001 NORDLAND DR | | | | CORONA | CA | 92880-3903 |
| SUMMERS, CARL H | 3419 PATTON DR | | | | INDIANAPOLIS | IN | 46224-1367 |
| SUMMERS, CARL L | 3210 LAKESHORE RD | | | | DECKERVILLE | MI | 48427-9630 |
| SUMMERS, CAROLYN | 1501 LITTLE GLOUCESTER RD APT U22 | | | | BLACKWOOD | NJ | 08012-3647 |
| SUMMERS, CHARLES M | 210 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2116 |
| SUMMERS, CHARLES R | 404 W GIER ST | | | | LANSING | MI | 48906-2945 |
| SUMMERS, CHARLES S | 38 COOL BREEZE DR APT C | | | | BALTIMORE | MD | 21220-3408 |
| SUMMERS, CHARLES W | 346 LINCOLN RD | | | | GALAX | VA | 24333-2340 |
| SUMMERS, CHARLOTTE E | 5216 JUSTIN DR | | | | FLINT | MI | 48507-5100 |
| SUMMERS, CHARLOTTE R | 5189 HAMILTON RD | | | | HARRISON | MI | 48625-9679 |
| SUMMERS, CHARLOTTE R | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| SUMMERS, CHESTER P | 1713 W 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| SUMMERS, CHRISTOPHER S | 34022 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5234 |
| SUMMERS, CLEO L | PO BOX 2248 | | | | BARTLESVILLE | OK | 74005-2248 |
| SUMMERS, CONNIE L | PO BOX 6577 | | | | KOKOMO | IN | 46904-6577 |
| SUMMERS, DANNY D | 417 W GREEN ST | | | | LEBANON | IN | 46052-2433 |
| SUMMERS, DARLENE S | PO BOX 261 | | | | ARKADELPHIA | AR | 71923-0261 |
| SUMMERS, DAVID O | 15430 MACARTHUR | | | | REDFORD | MI | 48239-3917 |
| SUMMERS, DELORSE J | 1106 MORGAN STREET | | | | PULASKI | TN | 38478-4609 |
| SUMMERS, DOLORES M | 7375 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| SUMMERS, DONALD E | 626 COLONY DR APT 3 | | | | TROY | MI | 48083-1563 |
| SUMMERS, DONALD E | APT 3 | 626 COLONY DRIVE | | | TROY | MI | 48083-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMERS, DONALD L | HC 69 BOX 41D | | | | WEST UNION | WV | 26456-8903 |
| SUMMERS, DONALD R | 136 BIG OAK LN | | | | WILDWOOD | FL | 34785-9300 |
| SUMMERS, DONALD R | 4020 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4059 |
| SUMMERS, DONNA | 235 N. 8TH | P.O. BOX 15 | | | GOSPORT | IN | 47433 |
| SUMMERS, DOROTHY M | 20407 MAIN STREET RD | | | | SEDALIA | MO | 65301-1545 |
| SUMMERS, DURYEA L | 18087 ALCOY ST | | | | DETROIT | MI | 48205-2735 |
| SUMMERS, DURYEA L | 8506 EVERGREEN AVE | | | | DETROIT | MI | 48228-2964 |
| SUMMERS, E MARLENE | 201 N OAK ST | | | | INA | IL | 62846-1007 |
| SUMMERS, EARL D | 137 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| SUMMERS, EARNEST D | 2253 FREEDOM AVE | | | | MIMS | FL | 32754-3209 |
| SUMMERS, EDDIE LEE | 4507 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1278 |
| SUMMERS, EDGAR D | 8001 W HEATHROW LN | | | | YORKTOWN | IN | 47396-6844 |
| SUMMERS, EDGAR L | 646 E GRACELAWN AVE | | | | FLINT | MI | 48505-5254 |
| SUMMERS, EDNA M | 16151 RICHARD DR | | | | BROOK PARK | OH | 44142-3375 |
| SUMMERS, EDWARD D | 45 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| SUMMERS, ELIZABETH J | 513 ROBERTS MILL RD | | | | HIXSON | TN | 37343-1928 |
| SUMMERS, ELMER C | 516 SE CLARK | | | | BARTLESVILLE | OK | 74006-9025 |
| SUMMERS, ELMER C | PO BOX 2248 | | | | BARTLESVILLE | OK | 74005-2248 |
| SUMMERS, EMANUEL D | 1309 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| SUMMERS, EMMET S | 1715 1/2 W 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| SUMMERS, ERIE L | 226 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| SUMMERS, ESTHER L | 825 KENT ST | | | | PORTLAND | MI | 48875-1742 |
| SUMMERS, ETHEL M | 4508 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46228-3019 |
| SUMMERS, FRANCES | 24404 ICELAND PATH | | | | LAKEVILLE | MN | 55044-7802 |
| SUMMERS, FREDERICK | 24652 ORCHARD ST | | | | TAYLOR | MI | 48180-5102 |
| SUMMERS, FREEDA L | 1267 N CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| SUMMERS, GARY R | 951 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3903 |
| SUMMERS, GEORGE R | 530 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| SUMMERS, GEORGE W | 32498 BRIDLE DR | | | | EXCELSIOR SPRINGS | MO | 64024-5388 |
| SUMMERS, GERALD B | 5451 TWIN BRIDGE CIR | | | | INDIANAPOLIS | IN | 46239-6841 |
| SUMMERS, GERALD J | 11648 FARLEY | | | | REDFORD | MI | 48239-2454 |
| SUMMERS, GLENIA K | 213 HOMER TURNBOW RD | | | | HOHENWALD | TN | 38462-5394 |
| SUMMERS, GLORIA F | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| SUMMERS, GORDON D | 8083 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| SUMMERS, GRACE W. | 64 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2710 |
| SUMMERS, HAROLD D | 16411 WOODLODGE CT | | | | WILDWOOD | MO | 63005-7022 |
| SUMMERS, HAZEL M | 4290 BEECHGROVE DR | | | | GROVE CITY | OH | 43123-3504 |
| SUMMERS, HELEN S | 3274 WILD PEPPER CT | | | | DELTONA | FL | 32725-3000 |
| SUMMERS, HERMAN L | 3474 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| SUMMERS, HERMAN LEE | 3474 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| SUMMERS, HERMAN R | 1706 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| SUMMERS, HUBERT L | 1628 REDSTONE CT | | | | ST AUGUSTINE | FL | 32092-5028 |
| SUMMERS, IVA T | 5264 COBBLE GATE BLVD APTJ | | | | MORAINE | OH | 45439 |
| SUMMERS, JACK R | 341 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |
| SUMMERS, JACKIE L | 20 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1312 |
| SUMMERS, JAMES A | PO BOX 375 | | | | CONVERSE | IN | 46919-0375 |
| SUMMERS, JAMES B | 195 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| SUMMERS, JAMES B | 3701 BUCKINGHAM DRIVE | | | | NORMAN | OK | 73072-1735 |
| SUMMERS, JAMES K | 3761 E. COUNTY ROAD, 150 N | | | | ANDERSON | IN | 46012 |
| SUMMERS, JAMES L | 1503 DALEY RD | | | | LAPEER | MI | 48446-8700 |
| SUMMERS, JAMES M | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| SUMMERS, JAMES MARK | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| SUMMERS, JAMES W | 3740 EILEEN RD | | | | KETTERING | OH | 45429-4106 |
| SUMMERS, JAN A | 300 BRANDED BLVD | | | | KOKOMO | IN | 46901 |
| SUMMERS, JAN A | 520 W PARK AVE | | | | KOKOMO | IN | 46901-5375 |
| SUMMERS, JANET H | 7226 W 700 N | | | | FRANKTON | IN | 46044-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMERS, JANET S | 1008 FENLEY DR | | | | LEBANON | IN | 46052-1410 |
| SUMMERS, JERRY B | 4701 N 16TH ST | | | | OZARK | MO | 65721-7646 |
| SUMMERS, JESSIE M | PO BOX 120255 | | | | SAINT ALBANS | NY | 11412-0255 |
| SUMMERS, JESSIE M | POST OFFICE BOX 255 | | | | SAINT ALBANS | NY | 11412-0255 |
| SUMMERS, JIMMIE L | 3117 CHANCERY LN | | | | SAINT CHARLES | MO | 63301-1094 |
| SUMMERS, JOAN M | 36812 HIBISCUS CT | | | | ZEPHYRHILLS | FL | 33542-5129 |
| SUMMERS, JOE E | 319 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| SUMMERS, JOHN | 21426 PARK POST LN | | | | KATY | TX | 77450-5315 |
| SUMMERS, JOHN D | 905 BLUEBIRD DR | | | | MANCHACA | TX | 78652-4155 |
| SUMMERS, JOHN E | PO BOX 246 | | | | GREENBUSH | MI | 48738-0246 |
| SUMMERS, JOHN I | 206 S PRAIRIE ROSE CIR | | | | SMITHVILLE | MO | 64089-8498 |
| SUMMERS, JOHN J | 2890 PICADILLY CIR | | | | KISSIMMEE | FL | 34747-1645 |
| SUMMERS, JOHN L | 4436 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| SUMMERS, JOHN P | 1601 E 8TH ST | | | | ANDERSON | IN | 46012-4135 |
| SUMMERS, JOHN P | 7421 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| SUMMERS, JOHN R | 4190 NORWAY LAKE RD | | | | PRESCOTT | MI | 48756-9237 |
| SUMMERS, JOHN W | 4301 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| SUMMERS, JOHNNATHAN T | 11407 BALCONES DR | | | | FRISCO | TX | 75034-7381 |
| SUMMERS, JOYCE E | 1423 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| SUMMERS, JUDITH C | 4437 VALLEY AVE APT E | | | | PLEASANTON | CA | 94566-5549 |
| SUMMERS, JUSTIN BRYAN | 1247 BEL AIR DR | | | | FLINT | MI | 48507-3303 |
| SUMMERS, KEITH E | 3479 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| SUMMERS, KENNETH D | 5253 BIG TYLER RD | | | | CHARLESTON | WV | 25313-1839 |
| SUMMERS, KENNETH P | 508 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1629 |
| SUMMERS, KENNETH R | 5 ORVILLE CT | | | | SPRINGBORO | OH | 45066-8575 |
| SUMMERS, KENNETH W | PO BOX 214208 | | | | AUBURN HILLS | MI | 48321-4208 |
| SUMMERS, KERRY D | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| SUMMERS, KERRY DALE | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| SUMMERS, LARRY O | 147 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| SUMMERS, LETHA | 1730 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| SUMMERS, LINDA M | 817 DOCTORS DR APT G | | | | KINSTON | NC | 28501-1558 |
| SUMMERS, LODENA G | 1049 RACE CT | | | | NORTH PORT | FL | 34286-4299 |
| SUMMERS, LOIS G | 1385 TAYLORS GIN RD | | | | TEMPLE | GA | 30179-4081 |
| SUMMERS, LYNN T | 59 CHOUTEAU DR | | | | O FALLON | MO | 63366-3042 |
| SUMMERS, MALCOLM L | 9805 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5116 |
| SUMMERS, MARCELLA | 15637 CORSO DR | | | | CLINTON TWP | MI | 48035-2191 |
| SUMMERS, MARGARIETE E | 15545 BROOKVIEW CT | | | | RIVERSIDE | CA | 92504-6133 |
| SUMMERS, MARGIE M | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| SUMMERS, MARILYN J | 4550 N FLOWING WELLS RD UNIT 81 | | | | TUCSON | AZ | 85705-2377 |
| SUMMERS, MARION S | 150 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| SUMMERS, MARK E | 18640 WHITE PINE CIR | | | | HUDSON | FL | 34667-6670 |
| SUMMERS, MARK G | PO BOX 701488 | | | | PLYMOUTH | MI | 48170-0965 |
| SUMMERS, MARK W | 213 HOMER TURNBOW RD | | | | HOHENWALD | TN | 38462-5394 |
| SUMMERS, MARTHA D | 4313 LITTLE RIVER RD | | | | BIRMINGHAM | AL | 35213-2303 |
| SUMMERS, MARVIS J | 5340 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| SUMMERS, MARY | 2029 AVENEL AVE SW | | | | ROANOKE | VA | 24015-3503 |
| SUMMERS, MARY A | 1841 OAK ST | | | | SALEM | OH | 44460-3344 |
| SUMMERS, MARY D | 2834 JACKSON ST | | | | ANDERSON | IN | 46016 |
| SUMMERS, MARY D | PO BOX 954 | | | | E BERNSTADT | KY | 40729-0954 |
| SUMMERS, MARY J | 101 SOUTH EDGEFIELD AVENUE | | | | DALLAS | TX | 75208-5321 |
| SUMMERS, MARY M | 714 COUNTY ROAD 570 | | | | ROGERSVILLE | AL | 35652-5527 |
| SUMMERS, MAXINE L | 628 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| SUMMERS, MELVIN | 5340 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| SUMMERS, MELVIN R | 641 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-0603 |
| SUMMERS, MICHAEL D | 5500 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| SUMMERS, MICHAEL D | 64 CRAWFORD ST APT 5B | | | | OXFORD | MI | 48371-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMERS, MICHAEL DAVID | 5500 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| SUMMERS, MICHAEL DUANE | 64 CRAWFORD ST APT 5B | | | | OXFORD | MI | 48371-4904 |
| SUMMERS, MICHAEL L | 9188 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8836 |
| SUMMERS, MICHAEL L | PO BOX 15 | | | | GOSPORT | IN | 47433-0015 |
| SUMMERS, MILDRED | 8388 CYPRESS MILL RD | | | | NOTTINGHAM | MD | 21236-5566 |
| SUMMERS, NEWTON G | 5118 WATERMAN BLVD APT 102 | | | | SAINT LOUIS | MO | 63108-1140 |
| SUMMERS, NOELLA | 177 GRAPE CT | | | | CHANDLER | IN | 47610-9696 |
| SUMMERS, NORMAN L | 3610 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| SUMMERS, NYOKA A | 1113 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SUMMERS, OSCAR D | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY | FL | 34655-1180 |
| SUMMERS, OTIS L | 55980 WOODROW LN | | | | CUMBERLAND | OH | 43732-9325 |
| SUMMERS, PAMELA J | 1471 W FOREST AVE | | | | DECATUR | IL | 62522-2727 |
| SUMMERS, PATRICIA A | 146 SUMMERSVILLE CIR | | | | SUNRISE BEACH | MO | 65079-6717 |
| SUMMERS, PATRICIA A | 16609 HAMPTON LN | | | | ATHENS | AL | 35611-8201 |
| SUMMERS, PATRICIA A | 24036 DOUGLAS DR | | | | PLAINFIELD | IL | 60585-8435 |
| SUMMERS, PATRICIA L | 1805 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2051 |
| SUMMERS, PEARLINE | 3116 GRANT ST | | | | SAGINAW | MI | 48601-4325 |
| SUMMERS, PHYLLIS F | 267 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1731 |
| SUMMERS, RENEE D | 158 AMICK LANE | | | | BEDFORD | IN | 47421-7942 |
| SUMMERS, RICHARD A | 335 W SALEM ST APT 302 | | | | COLUMBIANA | OH | 44408-1706 |
| SUMMERS, RICHARD N | 200 W COMMERCIAL | | | | WAVERLY | MO | 64096 |
| SUMMERS, RICHARD W | STE 2 | 1695 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1165 |
| SUMMERS, RICKY L | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| SUMMERS, ROBERT | 1535 ARGONNE DR | | | | BALTIMORE | MD | 21218-1624 |
| SUMMERS, ROBERT | 711 UNION AVE | | | | UNION BEACH | NJ | 07735-3134 |
| SUMMERS, ROBERT A | 5844 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| SUMMERS, ROBERT E | 150 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| SUMMERS, ROBERT G | 16 SUMMERS LNDG | | | | CADDO VALLEY | AR | 71923-9301 |
| SUMMERS, ROBERT J | 1505 HURLENINGHAM CT | | | | LOUISVILLE | KY | 40245 |
| SUMMERS, ROBERT N | 6100 HARMON DR | | | | PELL CITY | AL | 35128-6712 |
| SUMMERS, ROBERT P | 1267 N CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| SUMMERS, ROBERT W | 66 BURGUNDY CIR | | | | WEST SENECA | NY | 14224-4803 |
| SUMMERS, ROBERT WILLIAM | 66 BURGUNDY CIRCLE | | | | BUFFALO | NY | 14224-4803 |
| SUMMERS, RONALD E | 625 KRISTEN CIR | | | | CONWAY | SC | 29526-8158 |
| SUMMERS, RONNY L | 151 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8668 |
| SUMMERS, ROSA L | 10303 ADAMS AVE | | | | CLEVELAND | OH | 44108-3214 |
| SUMMERS, RUSSELL E | 1327 LUCAYA AVE | | | | VENICE | FL | 34285-6409 |
| SUMMERS, RUTH A | 25 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| SUMMERS, SANDRA | 2784 BERKSHIRE DR | | | | TROY | MI | 48083-2603 |
| SUMMERS, SHARI A | 18655 PAD CT | | | | NEWHALL | CA | 91321-2266 |
| SUMMERS, STANLEY W | 2459 FRIES RD | | | | GALAX | VA | 24333 |
| SUMMERS, STANLEY W | 4965 GLENDALE ROAD | | | | GALAX | VA | 24333-6189 |
| SUMMERS, STEPHEN E | 260 THIRD ST | | | | VERMONTVILLE | MI | 49096-9402 |
| SUMMERS, STEPHEN W | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| SUMMERS, STEVE B | 111 SHAWNEE ST APT 510 | | | | LEAVENWORTH | KS | 66048-2071 |
| SUMMERS, STEVEN R | 1015 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-8147 |
| SUMMERS, SUE ANN | 1179 LANTANA RD | | | | BEAUMONT | CA | 92223-8622 |
| SUMMERS, SUSAN T | 137 SAND PINE DR | | | | JUPITER | FL | 33477-9675 |
| SUMMERS, THERESA M | #3 SARATOGA CT | | | | FLORISSANT | MO | 63033-3459 |
| SUMMERS, THERESA M | 3 SARATOGA CT | | | | FLORISSANT | MO | 63033-3459 |
| SUMMERS, THOMAS G | 2145 MELODY LN | | | | GREENFIELD | IN | 46140-9587 |
| SUMMERS, THOMAS L | 49501 CALLENS RD | | | | CHESTERFIELD | MI | 48047-3330 |
| SUMMERS, TIM W | 15 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| SUMMERS, TODD A | 1401 MEADOW LN | | | | SOUTHLAKE | TX | 76092-8340 |
| SUMMERS, TODD M. | 11370 APPLETON | | | | REDFORD | MI | 48239-1442 |
| SUMMERS, TRAVIS S | PO BOX 103 | | | | ALMA | MO | 64001-0103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMERS, TRAVIS SCOTT | PO BOX 103 | | | | ALMA | MO | 64001-0103 |
| SUMMERS, TYREE T | 5395 DETROIT STREET | | | | FLINT | MI | 48505 |
| SUMMERS, VELVA | RD #1 BOX 409 | | | | SMITHFIELD | PA | 15478-9657 |
| SUMMERS, VELVA J | 489 RUBLES MILL EXT | | | | SMITHFIELD | PA | 15478 |
| SUMMERS, VICKI L | 3761 E. COUNTY ROAD, 150 N. | | | | ANDERSON | IN | 46012 |
| SUMMERS, VIRGINIA M | 231 MASON STREET | | | | LAPEER | MI | 48446-2245 |
| SUMMERS, VIRGINIA M | 3394 COLWELL DR | | | | TROY | MI | 48083-5629 |
| SUMMERS, VIVIAN K | 1695 NILES CORTLAND RD NE | STE 2 | | | WARREN | OH | 44484-1165 |
| SUMMERS, VIVIAN K | STE 2 | 1695 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1165 |
| SUMMERS, WAYNE E | 2614 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| SUMMERS, WAYNE EUGENE | 2614 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| SUMMERS, WILLIAM H | PO BOX 904 | | | | VIVIAN | LA | 71082-0904 |
| SUMMERS, WILLIAM I | PO BOX 6577 | | | | KOKOMO | IN | 46904-6577 |
| SUMMERS, WILLIAM J | 105 SHAW ST | | | | PLAINFIELD | IN | 46168-1549 |
| SUMMERS, WILLIAM J | 21281 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| SUMMERS, WILLIAM JOE | 21281 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| SUMMERS, WILLIAM K | 714 COUNTY ROAD 570 | | | | ROGERSVILLE | AL | 35652-5527 |
| SUMMERS, WILLIAM M | 1444 S 9 MILE RD | | | | MIDLAND | MI | 48640-9147 |
| SUMMERS, WINSTON C | 3205 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| SUMMERS, WYMAN | 8990 E OUTER DR | | | | DETROIT | MI | 48213-4005 |
| SUMMERSETT, DALE V | 1741 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| SUMMERSETT, MARGIE L | 2691 SLIPPERY LOG RD | | | | WHITEVILLE | NC | 28472-8450 |
| SUMMERSETT, REX H | 6717 N BRANCH CT APT 4 | | | | NORTH BRANCH | MI | 48461-9336 |
| SUMMERSETT, THOMAS T | 2440 VAN GEISEN RD | | | | CARO | MI | 48723-9688 |
| SUMMERSGILL, BETTY J | 4839 WHITE PINE WAY | | | | N RIDGEVILLE | OH | 44039-2349 |
| SUMMERSKILL, GARY E | 7003 W 129TH TER APT 106 | | | | OVERLAND PARK | KS | 66209-3859 |
| SUMMERSVILLE JR, WALTER | 16842 HEYDEN ST | | | | DETROIT | MI | 48219-3366 |
| SUMMERTIME INTERNATIONAL | VENTURES CORP (ACCT 1) | E73 | PO BOX 1648 | | BONITA | CA | 91908-1648 |
| SUMMERTON, RICHARD H | 1142 S 700 E | | | | GREENTOWN | IN | 46936-9124 |
| SUMMERTON, SONDRA J | 1142 S CO RD 700 E | | | | GREENTOWN | IN | 46936 |
| SUMMERVILLE CHURCH OF CHRIST | C/O GARY L. SMITH OR JERRY L. | 251 MENDENHALL ROAD | | | CORSICA | PA | 15829 |
| SUMMERVILLE JAMES M (429897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUMMERVILLE PARTNERS, LLC | STEPHEN JACOBS | 1016 N MAIN ST | | | SUMMERVILLE | SC | 29483-6707 |
| SUMMERVILLE TRANSPORT | 15530 MERRIMAN RD | | | | ROMULUS | MI | 48174-3291 |
| SUMMERVILLE WILLIAM | SUMMERVILLE, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUMMERVILLE, ANDREW | 2208 NW 133RD TER | C/O JO-ANN S HUSTON | | | GAINESVILLE | FL | 32606-5365 |
| SUMMERVILLE, ARTHUR F | PO BOX 2269 | | | | POTTSBORO | TX | 75076-2269 |
| SUMMERVILLE, B Y | 2060 NETTIE COURT | | | | DECATUR | GA | 30032 |
| SUMMERVILLE, BARBARA M | 6100 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| SUMMERVILLE, DUANE M | 6100 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| SUMMERVILLE, DUANE MARK | 6100 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| SUMMERVILLE, FRANK J | 538 E AVENUE J4 | | | | LANCASTER | CA | 93535-3824 |
| SUMMERVILLE, GENE A | 156 ARUNDEL RD | | | | SAN CARLOS | CA | 94070-1906 |
| SUMMERVILLE, H M | 631 EAST THIRD STREET | | | | CENTERVILLE | OH | 45459 |
| SUMMERVILLE, HENRY L | 4125 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4832 |
| SUMMERVILLE, JAMES E | 909 W IONIA ST | APT B | | | LANSING | MI | 48915-2803 |
| SUMMERVILLE, JAMES E | APT B | 909 WEST IONIA STREET | | | LANSING | MI | 48915-2803 |
| SUMMERVILLE, PATRICIA L | 12893 PARTRIDGE RUN DR | | | | FLORISSANT | MO | 63033-5021 |
| SUMMERVILLE, RAYMOND | 562 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| SUMMERVILLE, SCOTT W | 21 PARTRIDGE WALK | | | | LANCASTER | NY | 14086-3226 |
| SUMMERVILLE, SHIRLEY A. | APT 105C | 8813 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-6431 |
| SUMMERVILLE, SUE C | 6506 LANTANA CT | | | | LOUISVILLE | KY | 40229-1544 |
| SUMMERVILLE, WENDELL G | 455 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |
| SUMMEY CHARLES (664245) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SUMMEY, DOROTHY L | PO BOX 602 | | | | WHITE PIGEON | MI | 49099-0602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMEY, ERSKINE T | 1806 WILDWOOD RD | | | | GASTONIA | NC | 28052-4443 |
| SUMMEY, LARRY L | RT 2 BOX 97 | | | | VONORE | TN | 37885 |
| SUMMEY, MARTHA JANE | 262 WOLFE LAUREL DR | | | | CHURCH HILL | TN | 37645-3041 |
| SUMMEY, PHYLLIS J | 221 MAIN ST. | | | | COOPERSVILLE | MI | 49404 |
| SUMMEY, WALLACE H | 17 SPRING ST | | | | CARTERSVILLE | GA | 30120-2368 |
| SUMMEY, WENDY M | 9858 S 250 E | | | | MARKLEVILLE | IN | 46056-9426 |
| SUMMEY, WILLIAM E | PO BOX 692 | | | | VONORE | TN | 37885-0692 |
| SUMMIE JORDAN | 1815 TEASLEY DR SE | | | | SMYRNA | GA | 30080-2431 |
| SUMMIT AUTO REPAIR | 264 FAIRCHILD AVE | | | | FAIRFIELD | CT | 06825 |
| SUMMIT AUTO SALES INC | 62 W MONTCALM ST | | | | PONTIAC | MI | 48342-1142 |
| SUMMIT AUTOMATION AND CONTROL | 11815 HIGHWAY DR STE 300 | | | | CINCINNATI | OH | 45241-2064 |
| SUMMIT AUTOMOTIVE | 9444 BANDERA RD | | | | SAN ANTONIO | TX | 78250-2563 |
| SUMMIT BUICK | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT CHEVROLET | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT CHEVROLET INC | 2301 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8517 |
| SUMMIT CITY CHEVROLET, INC. | 5200 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1175 |
| SUMMIT CITY CHEVROLET, INC. | JUAN GARCIA | 5200 ILLINOIS RD | | | FORT WAYNE | IN | 46804-1175 |
| SUMMIT COMPONENTES DE MEXICO, | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | C.D. JUAREZ, CHIH MEXICO | | | |
| SUMMIT COMPONENTES DE MEXICO, | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| SUMMIT CONNTY CSEA | ACCT OF A WINSTON | PO BOX 80598 | | | AKRON | OH | 44308-0598 |
| SUMMIT CONSTRUCTION | | 900 HAZELDINE AVE SE | | | | NM | 87106 |
| SUMMIT CONSULTING GROUP INC | 85 BRISAS CIR | | | | EAST GREENWICH | RI | 02818-4030 |
| SUMMIT CONTRACTORS INC | PO BOX 219 | | | | HASLETT | MI | 48840-0219 |
| SUMMIT COUNTY ASSESSOR | PO BOX 128 | | | | COALVILLE | UT | 84017-0128 |
| SUMMIT COUNTY ASSESSOR | PO BOX 17287 | | | | DENVER | CO | 80217-0287 |
| SUMMIT COUNTY C.S.E.A. | ACCT OF JOHN ROWLANDS | PO BOX 80598 | | | AKRON | OH | 44308-0598 |
| SUMMIT COUNTY CLERK OF COURTS CIVIL DIV | 2ND FL 53 UNIVERSITY AVE | | | | AKRON | OH | 44308 |
| SUMMIT COUNTY COMMON PLEAS CRTLEGAL DIVISION - 1ST FLOOR | 205 S HIGH ST FL 1 | | | | AKRON | OH | 44308-1645 |
| SUMMIT COUNTY CSEA ACT OF | J F HESTER | PO BOX 3672 | | | AKRON | OH | 44309 |
| SUMMIT COUNTY CSEA FAM SUP FOR | THE ACCT OF L A MULLEN JR | PO BOX 598 | | | AKRON | OH | 00000 |
| SUMMIT COUNTY TREASURER | 175 S MAIN ST | | | | AKRON | OH | 44308 |
| SUMMIT COUNTY TREASURER | 175 S. MAIN STREET | | | | AKRON | OH | 44308 |
| SUMMIT CTY BUREAU OF SUPPORT | FOR ACCT OF J W WILSON | PO BOX 80598 | | | AKRON | OH | 44308-0598 |
| SUMMIT ENERGY | 10350 ORMSBY PARK PL STE 400 | | | | LOUISVILLE | KY | 40223-6179 |
| SUMMIT ENERGY SERVICES INC | 9931 CORPORATE CAMPUS DR STE 3000 | | | | LOUISVILLE | KY | 40223-4035 |
| SUMMIT ENGINEERING & DESIGN IN | 1415 DIRECTORS ROW STE 10A | | | | FORT WAYNE | IN | 46808-1286 |
| SUMMIT ENGINEERING & DESIGN INC | 1415 DIRECTORS ROW STE 10A | | | | FORT WAYNE | IN | 46808-1286 |
| SUMMIT ENGINEERING CO LTD | TAIPEI, TAIWAN | | | TAIPEI TAIWAN | | | |
| SUMMIT ENGINEERING CO. LTD. | 12F., 412 JEN AI RD., SEC. 4 | | | TAIPEI TAIWAN | | | |
| SUMMIT FIRE APPARATUS | 11 SPERTI DR | | | | EDGEWOOD | KY | 41017-9654 |
| SUMMIT FUNDING GROUP INC | PACIFIC RIM CAPITAL INC | 11500 NORTHLAKE DR | STE 300 | | CINCINNATI | OH | 45249 |
| SUMMIT GMC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT I PARTNERS LTD | C/O CORPORATE REALTY SERVICES | PO BOX 436149 | | | LOUISVILLE | KY | 40253-6149 |
| SUMMIT I PARTNERS, LTD. | C/O CORPORATE REALTY SERVICES, INC. | 4350 BROWNSBORO ROAD, SUITE 310 | | | LOUISVILLE | KY | 40207 |
| SUMMIT I PARTNERS, LTD. C/O CORPORATE REALTY SERVICES, INC. | PO BOX 436149 | | | | LOUISVILLE | KY | 40253-6149 |
| SUMMIT INC | PO BOX 1716 | | | | RAPID CITY | SD | 57709 |
| SUMMIT INDUSTRIES, INC. | 590 ELK ST | P.O. BOX 104 | | | BUFFALO | NY | 14210-2237 |
| SUMMIT INSTRUMENTS INC | 2236 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 |
| SUMMIT INSTRUMENTS INC | 2236 N CLEVELAND-MASSILLON RD | | | | AKRON | OH | 44333 |
| SUMMIT INVESTMENT MGMT LLC | WELLS FARGO CENTER | 635 W 11TH ST | | | AUBURN | IN | 46706-2140 |
| SUMMIT LAW GROUP PLLC | 315 5TH AVE S STE 1000 | | | | SEATTLE | WA | 98104-2682 |
| SUMMIT MACHINE TOOL MFG | 518 N INDIANA AVE | PO BOX 1402 | | | OKLAHOMA CITY | OK | 73106-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMIT MECHANICAL AND DEVELOPM | 25765 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| SUMMIT MECHANICAL AND DEVELOPMENT | 25765 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| SUMMIT MECHANICAL AND DEVELOPMENT COMPANY LLC | 25765 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| SUMMIT MOTORSPORTS PARK | NORWALK RACEWAY PARK INC | 1300 STATE ROUTE 18 | | | NORWALK | OH | 44857-9548 |
| SUMMIT NATL FACILITY TRUST FND | P RISTAU LASALLE NATL BANK | 135 S LA SALLE ST STE 200 | | | CHICAGO | IL | 60603-4177 |
| SUMMIT OCCUPATIONAL MEDICINE | PO BOX 3123 | | | | CARMEL | IN | 46082-3123 |
| SUMMIT OCCUPATIONALMEDICINE | PO BOX 3123 | | | | CARMEL | IN | 46082-3123 |
| SUMMIT ORTHOPAEDIC A | 15990 TUSCOLA RD | | | | APPLE VALLEY | CA | 92307-2111 |
| SUMMIT PAIN SPECIALI | 1900 23RD ST | | | | CUYAHOGA FALLS | OH | 44223-1404 |
| SUMMIT PAINTING & WALLCOVERINGINC | 1114 SAN FERNANDO RD UNIT C | | | | LOS ANGELES | CA | 90065 |
| SUMMIT PATHOLOGY ASS | 125 PELRET PKWY STE 200 | | | | BEREA | OH | 44017 |
| SUMMIT PHARMACY | 2432 W PEORIA AVE STE 1286 | | | | PHOENIX | AZ | 85029-4739 |
| SUMMIT PLASTICS NANJING CO LTD | NO 68 SUYUAN | | | NANJING, DADAO PR 211100 CHINA | | | |
| SUMMIT POL/CHINA | ZONE NO 68 SUYUAN AVE | SOUTH AREA- NANJING EXPORT PROC | | NANJING JIANGSU CB 211100 CHINA | | | |
| SUMMIT POL/PORTAGE | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLY/BIRMINHA | 4000 TOWN CTR STE 1250 | SALES OFFICES | | | SOUTHFIELD | MI | 48075-1407 |
| SUMMIT POLYM/KALMAZO | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS (NANJING) CO LTD | SOUTH AREA OF NANJING EXPORT PROCES | | | NANJING JIANGSU CN 211100 CHINA (PEOPLE'S REP) | | | |
| SUMMIT POLYMERS CO LTD | CARMEN LEHNERT X104 | SOUTH AREA OF NANJING EXPORT | ZONE NO 68 SUYUAN AVE | | CEDAR GROVE | NJ | |
| SUMMIT POLYMERS INC | 115 S LEJA DR | | | | VICKSBURG | MI | 49097-1193 |
| SUMMIT POLYMERS INC | 1211 PROGRESS ST | | | | STURGIS | MI | 49091-9386 |
| SUMMIT POLYMERS INC | 3140 E KILGORE RD | | | | PORTAGE | MI | 49002-1918 |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS INC | 6715 S SPRINKLE RD | NAME ADD CHNG 7/16/01 MW | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS INC | CARMEN LEHNERT X104 | SOUTH AREA OF NANJING EXPORT | ZONE NO 68 SUYUAN AVE | | CEDAR GROVE | NJ | |
| SUMMIT POLYMERS INC | FRACCIONAMIENTO IND DEL NORTE | H MATAMOROS TAMAULI | | MI MEXICO | | | |
| SUMMIT POLYMERS INC | JENNIFER DILORETO | 9076 PORTAGE INDUSTRIAL DRIVE | | CORTAZAR GJ 38300 MEXICO | | | |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DR | | | MT STERLING | KY | 40353-9072 |
| SUMMIT POLYMERS INC | MARK HOFFMAN | 160 CLARENCE DRIVE | | | KALAMAZOO | MI | 49007 |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | C.D. JUAREZ, CHIH MEXICO | | | |
| SUMMIT POLYMERS INC | MIKE DIFILIPPO X101 | S.A. DE C.V. | FRACCIONAMIENTO IND. DEL NORTE | H.MATAMOROS,TAMAULIP TM 87310 MEXICO | | | |
| SUMMIT POLYMERS INC | PAT HUGHES | 1211 PROGRESS ST | SYNTECH PLANT | | STURGIS | MI | 49091-9386 |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 W PARK RD | | | ELIZABETHTOWN | KY | 42701-6752 |
| SUMMIT POLYMERS INC | PAT HUGHES | 2201 WEST PARK ROAD | | TAIHSI HSIANG TAIWAN | | | |
| SUMMIT POLYMERS INC | PAT HUGHES | SYNTECH PLANT | 1211 PROGRESS STREET | CONCORD ON CANADA | | | |
| SUMMIT POLYMERS INC | SOUTH AREA OF NANJING EXPORT PROCES | | | NANJING JIANGSU CN 211100 CHINA (PEOPLE'S REP) | | | |
| SUMMIT POLYMERS INC. | CARMEN LEHNERT X104 | 115 S LEJA DR | | | VICKSBURG | MI | 49097-1193 |
| SUMMIT POLYMERS INC. | CARMEN LEHNERT X104 | 115 S. LEJA DRIVE | | | CLINTON TOWNSHIP | MI | 48036 |
| SUMMIT POLYMERS, INC | MIKE DIFILIPPOX101 | 6717 S SPRINKLE RD | SUMMIT EAST PLANT | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS, INC | MIKE DIFILIPPOX101 | SUMMIT EAST PLANT | 6717 SPRINKLE RD | | ALMONT | MI | 48003 |
| SUMMIT POLYMERS, INC. | 4780 EXECUTIVE DRIVE | | | | PORTAGE | MI | 49002 |
| SUMMIT POLYMERS, INC. | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | PORTAGE | MI | 49002 |
| SUMMIT POLYMERS, INC. | JENNNIFER DILORETO | PLANT ONE | 6750 EXECUTIVE DRIVE | | BATESVILLE | IN | 47006 |
| SUMMIT POLYMERS, INC. | MIKE DIFILIPPO X101 | 3140 E KILGORE RD | VALLEY PLANT | | PORTAGE | MI | 49002-1918 |
| SUMMIT POLYMERS, INC. | MIKE DIFILIPPO X101 | 6715 S SPRINKLE RD | | | PORTAGE | MI | 49002-9707 |
| SUMMIT POLYMERS, INC. | MIKE DIFILIPPO X101 | VALLEY PLANT | 3140 EAST KILGORE ROAD | | SUNNYVALE | TX | 75182 |
| SUMMIT PONTIAC | 318 GRANT AVENUE RD | | | | AUBURN | NY | 13021-8201 |
| SUMMIT PREC/WARREN | 24247 GIBSON DR | | | | WARREN | MI | 48089-4318 |
| SUMMIT RADIOLOGY PC | 6119 W JEFFERSON BLVD | ALLEN COUNTY RADIOLOGY ASSOC. | | | FORT WAYNE | IN | 46804-3072 |
| SUMMIT RADIOLOGY PC | PO BOX 66824 | | | | INDIANAPOLIS | IN | 46266-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMIT REAL ESTATE INVESTMENT TRUST | 405 N REO ST STE 160 | ROY COM ADVISORS C\O SUM REI | | | TAMPA | FL | 33609-1070 |
| ROY COM SUMMIT REIT BY | | | | | | | |
| SUMMIT RIDGE AUTOMOTIVE | 23721 OLD US 20 | | | | ELKHART | IN | 46516-5502 |
| SUMMIT THERAPY | 2170 STUMBO RD | | | | MANSFIELD | OH | 44906-1275 |
| SUMMIT TOWNSHIP | 2121 FERGUSON RD | | | | JACKSON | MI | 49203-5505 |
| SUMMIT TRAINING SOURCE | 4170 EMBASSY DR SE | | | | GRAND RAPIDS | MI | 49546-2417 |
| SUMMIT TRAINING SOURCE INC | 4170 EMBASSY DR SE | | | | GRAND RAPIDS | MI | 49546-2417 |
| SUMMITT JR., JOHN D | 32711 E STATE ROUTE VV | | | | PLEASANT HILL | MO | 64080-8345 |
| SUMMITT JR., JOHN DAVID | 32711 E STATE ROUTE VV | | | | PLEASANT HILL | MO | 64080-8345 |
| SUMMITT REHABILITATI | 275 SPRINGSIDE DR STE 100 | | | | AKRON | OH | 44333-4549 |
| SUMMITT, DAN I | 3377 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 |
| SUMMITT, DOLORES K | 745 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5245 |
| SUMMITT, GREGORY S | 19305 SAVAGE RD | | | | BELLEVILLE | MI | 48111-8815 |
| SUMMITT, HOWARD A | 1318 E 47TH ST | | | | ANDERSON | IN | 46013-2704 |
| SUMMITT, JACK C | 7920 ARGONIA DR | | | | FORT WAYNE | IN | 46835-4204 |
| SUMMITT, JANET K | 118 E 29TH ST | | | | ANDERSON | IN | 46016-5203 |
| SUMMITT, JOHN D | 1130 SW 75TH RD | | | | HOLDEN | MO | 64040-9356 |
| SUMMITT, MICHAEL D | 3364 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| SUMMITT, OLIVE M | 200 W SOUTH ST APT A25 | | | | DAVISON | MI | 48423-1593 |
| SUMMITT, SHIRLEY W | 1715 E 44TH ST | | | | ANDERSON | IN | 46013-2556 |
| SUMMITT, SIDNEY C | 6539 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3837 |
| SUMMITT, VIVIAN L | 4819 LINDSTROM DR | | | | CHARLOTTE | NC | 28226-7905 |
| SUMMITT, WILLIAM R | 112 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5440 |
| SUMMY, HOMER E | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1322 |
| SUMMY, RICHARD R | 16705 MCKINLEY CT | | | | BELTON | MO | 64012-2236 |
| SUMMY, WILLIAM T | 4330 LAUBERT RD | | | | ATWATER | OH | 44201-9797 |
| SUMNA TRANSPORTATION | NO ADDRESS ON FILE | | | | | | |
| SUMNER A SHORE IRA | FCC AS CUSTODIAN | 53 GAMMONS RD | | | WABAN | MA | 02468-1215 |
| SUMNER ARTHUR THOMAS JR (429898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUMNER AUTOMOTIVE | | 525 S CHURCH ST | | | | NC | 27215 |
| SUMNER AUTOMOTIVE | 525 S CHURCH ST | | | | BURLINGTON | NC | 27215-3809 |
| SUMNER COUNTY | 501 NORTH WASHINGTON | | | | WELLINGTON | KS | 67152 |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DR RM 107 | | | | GALLATIN | TN | 37066-5410 |
| SUMNER DIANE | 1455 PARKVIEW BLVD | | | | STONE MOUNTAIN | GA | 30087-6722 |
| SUMNER EINHORN | 7 KENNEDY DRIVE | | | | COLCHESTER | CT | 06415-1399 |
| SUMNER H LEVENSON & | SARA LEVENSON JT TEN | 47 HILDA ST | | | QUINCY | MA | 02169-1333 |
| SUMNER JERALD (ESTATE OF) (509253) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SUMNER PAITCHEL | CGM IRA CUSTODIAN | PO BOX 477 | | | GOULDSBORO | PA | 18424-0477 |
| SUMNER T FOOTE AND | AYNSLEY R FOOTE JTWROS | 1925 GATEMONT DR | | | CHESTERFIELD | MO | 63017-8009 |
| SUMNER, ALBERT J | 15022 WOLF CREEK RD | | | | BROOKVILLE | IN | 47012-8938 |
| SUMNER, BETTIE | 300 SW PARKWOOD DR | | | | BLUE SPRINGS | MO | 64014-4520 |
| SUMNER, BETTY J | 529 WASHINGTON AVE | | | | EWING | NJ | 08628-2808 |
| SUMNER, BRENDA G | 921 HILLSIDE RD | | | | POWDERLY | KY | 42367-5439 |
| SUMNER, BRUCE W | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068-9198 |
| SUMNER, CHARLES H | 2A COTTONMOUTH DR | | | | LAKE PLACID | FL | 33852-7151 |
| SUMNER, CHRIS | 1715 SAVANNAH CIR | | | | O FALLON | MO | 63368-7952 |
| SUMNER, DANIEL T | 110 TUMBLEWEED RD | | | | FITZGERALD | GA | 31750-7253 |
| SUMNER, DARREN | 2525 HIGHWAY 360 APT 2116 | | | | EULESS | TX | 76039-7300 |
| SUMNER, DAVID P | 3112 GWENDOLYN LN | | | | EDMOND | OK | 73034-8214 |
| SUMNER, DONALEE M | 13411 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9658 |
| SUMNER, DUANE F | 10300 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| SUMNER, ELDREDGE A | 3380 WINDSOR CASTLE CT | | | | DECATUR | GA | 30034-5359 |
| SUMNER, ELIZABETH A | 7659 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| SUMNER, FLORENCE | 314 BERCKMAN ST | | | | PLAINFIELD | NJ | 07062-1608 |
| SUMNER, GARY K | 4005 W BROOK DR | | | | MUNCIE | IN | 47304-2974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMNER, GERALD A | 8150 N STONY DR APT 65 | | | | WASHINGTON | MI | 48094-2354 |
| SUMNER, HUGH | 3576 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| SUMNER, IMAJEAN L | 74322 SPENCER ST | | | | ARMADA | MI | 48003-4639 |
| SUMNER, JAMES B | 25 ARDISIA CT | | | | TRENTON | NJ | 08648-4831 |
| SUMNER, JAMES E | 8175 N MASON RD | | | | WHEELER | MI | 48662-9742 |
| SUMNER, JAMES R | 2418 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| SUMNER, JERALD R | 1938 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| SUMNER, JERROLD H | 5810 SAVOY DR | | | | WATERFORD | MI | 48327-2669 |
| SUMNER, JOHNATHON W | 11440 E COLDWATER RD | | | | DAVISON | MI | 48423-8590 |
| SUMNER, JON | 48 KINGSLAND AVE | | | | WALLINGFORD | CT | 06492-3927 |
| SUMNER, JOSEPH F | 15143 COOLEY RD | | | | ADDISON | MI | 49220-9795 |
| SUMNER, JUDY | 7171 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| SUMNER, JUDY L | 61445 ROARING BROOK DR | | | | SOUTH LYON | MI | 48178-1591 |
| SUMNER, JULIE J | 8142 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| SUMNER, LAWRENCE R | 3892 W SOUTH COUNTY LINE RD | | | | SAINT LOUIS | MI | 48880-9229 |
| SUMNER, LEE E | 9 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090-3620 |
| SUMNER, LEONARD A | 4818 TOMACHE DR | | | | KNOXVILLE | TN | 37909-1330 |
| SUMNER, LESLIE K | 1684 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| SUMNER, LYNOR | 7603 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| SUMNER, MARJORIE A | 5240 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| SUMNER, MARTHA A | 1184 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| SUMNER, MARY E | 2531 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| SUMNER, MARY J | 10141 CORNING STREET | | | | OAK PARK | MI | 48237-3914 |
| SUMNER, MARY JO | 353 STAHL AVE | | | | CORTLAND | OH | 44410-1139 |
| SUMNER, MAYNARD R | 5240 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| SUMNER, MICHAEL D | 835 MOON CT | | | | MIAMISBURG | OH | 45342-3421 |
| SUMNER, MICHAEL K | 2335 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| SUMNER, NADEEN | 795 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3040 |
| SUMNER, NATHANAEL P | PO BOX 550 | | | | CAVE SPRING | GA | 30124-0550 |
| SUMNER, NORMAN W | 5123 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| SUMNER, PHILLIP E | 2663 S 1400 E34 | | | | SWAYZEE | IN | 46986-9602 |
| SUMNER, RALPH D | 5383 LEWIS AVE LOT 171 | | | | TOLEDO | OH | 43612-3166 |
| SUMNER, RALPH J | 107 MALLARD RD | | | | FITZGERALD | GA | 31750-9404 |
| SUMNER, RICHARD E | 168 CLIFFORD ST | | | | PONTIAC | MI | 48342-3317 |
| SUMNER, ROGER J | 6306 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| SUMNER, ROGER JAY | 6306 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| SUMNER, RONALD J | 1411 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| SUMNER, RONALD T | 20008 PARKER ST | | | | LIVONIA | MI | 48152-1596 |
| SUMNER, SANDRA E | 1411 S 1038 E | | | | GREENTOWN | IN | 46936 |
| SUMNER, SANDRA K. | 5800 LONGFORD RD | | | | DAYTON | OH | 45424-2941 |
| SUMNER, STEPHEN D | 2010 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| SUMNER, STEPHEN WAYNE | 5688 TIBET DR | | | | DAYTON | OH | 45424-5355 |
| SUMNER, SUSAN R | 2318 E INCA ST | | | | MESA | AZ | 85213-3424 |
| SUMNER, THERESA M | 232 RAINTREE ROAD | | | | JACKSONVILLE | NC | 28540-8916 |
| SUMNER, THOMAS G | 1241 JOSHUA WAY | | | | MEDINA | OH | 44256-6767 |
| SUMNER, WAILUS G | 556 SUMMIT RD | | | | BAILEYTON | AL | 35019-5013 |
| SUMNER, WATSON | 314 BERCKMAN ST | | | | PLAINFIELD | NJ | 07062-1608 |
| SUMNER, WILLARD C | 5365 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| SUMNERS SOPHIA | C/O JANE D LEY | 5837 E 91ST ST | | | INDIANAPOLIS | IN | 46250-1301 |
| SUMNERS, KERRY | 2706 PALACE CT | | | | THOMPSONS STATION | TN | 37179-9290 |
| SUMNERS, MARY ANN | 747 SANDY HILL CIR | | | | PT ORANGE | FL | 32127-7795 |
| SUMNERS, SOPHIA A | 6476 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8273 |
| SUMNERS, THOMAS C | 747 SANDY HILL CIR | | | | PORT ORANGE | FL | 32127-7795 |
| SUMNEY, VICTOR A | 6711 NORWALK RD | | | | MEDINA | OH | 44256-8908 |
| SUMOWSKI, FRANK P | 1800 VIRGINIA MINES RD | | | | SAINT CLAIR | MO | 63077-3536 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SUMP JR, WILLIAM C | 15110 WESTERN VALLEY DR | | | HOLLY | MI | 48442-1912 |
| SUMPTER I I I, HENRY C | 127 PECOS AVE | | | MODESTO | CA | 95351-5327 |
| SUMPTER JR, CHARLES G | 6723 E COLE RD | | | BANCROFT | MI | 48414-9708 |
| SUMPTER JR, WILLIAM B | 4535 6 MILE RD | | | SOUTH LYON | MI | 48178-9692 |
| SUMPTER, AUGUSTINE L | 7477 COVERED BRIDGE DR | | | WATERLOO | IL | 62298-3156 |
| SUMPTER, BERLIN | 4 GREGORY LANE | | | ROLLA | MO | 65401-4189 |
| SUMPTER, BETTY J | 7442 BURLINGAME ST | | | DETROIT | MI | 48204-1277 |
| SUMPTER, C W | 5505 LAURENE ST | | | FLINT | MI | 48505-2558 |
| SUMPTER, CARL L | 3016 FOREST HILL AVE | | | FLINT | MI | 48504-2652 |
| SUMPTER, CARL LETTA | 3016 FOREST HILL AVE | | | FLINT | MI | 48504-2652 |
| SUMPTER, CHARLES E | 6061 ELDON RD | | | MOUNT MORRIS | MI | 48458-2713 |
| SUMPTER, CHARLES G | 3751 MANSE RD | | | PAHRUMP | NV | 89061-6912 |
| SUMPTER, G D | 3662 IMPERIAL RIDGE PKWY | | | PALM HARBOR | FL | 34684-4718 |
| SUMPTER, GEORGIA E | 24710 WALDEN RD W APT 605 | | | SOUTHFIELD | MI | 48033-3133 |
| SUMPTER, HELEN F | 1821 E AMBUSH ST | | | PAHRUMP | NV | 89048-6270 |
| SUMPTER, HERSCHER L | 239 S TENTH | | | WEST HELENA | AR | 72390-3113 |
| SUMPTER, HERSCHER L | 24 PHILLIPS COUNTY 310 RD | | | WEST HELENA | AR | 72390 |
| SUMPTER, JAMES | 19377 WINTHROP ST | | | DETROIT | MI | 48235-2031 |
| SUMPTER, JOHN W | 1522 PETERSON AVE | | | JANESVILLE | WI | 53548-1537 |
| SUMPTER, LEWIS E | 1118 W CROSS ST APT 125 | | | ANDERSON | IN | 46011-9535 |
| SUMPTER, ROBERT L | 2005 W RIVER RD S | | | ELYRIA | OH | 44035-6941 |
| SUMPTER, ROBERT S | PO BOX 71769 | | | MADISON HTS | MI | 48071-0769 |
| SUMPTION, MONABELLE | 2512 BOSTON BLVD | | | LANSING | MI | 48910-2422 |
| SUMRALL JIMMY C | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | JACKSON | MS | 39206 |
| SUMRALL JIMMY C (504990) | (NO OPPOSING COUNSEL) | | | | | |
| SUMRALL JOHN | PO BOX 1363 | | | MADISONVILLE | LA | 70447-1363 |
| SUMRALL KAMAR L | SUMRALL, KAMAR L | 1700 PLEASURE HOUSE RD STE 102A | | VIRGINIA BEACH | VA | 23455-4062 |
| SUMRALL, CLARESE | 218 E MCCLELLAN ST | | | FLINT | MI | 48505-4224 |
| SUMRALL, MARY A | 2043 BRIARWOOD DR | | | LAUREL | MS | 39440-2117 |
| SUMRALL, SAMANTHA L | 157 AREO DRIVE | | | PEARL | MS | 39208-4006 |
| SUMRALL, SARA | 120 MARSHALL ROAD | | | BILOXI | MS | 39531 |
| SUMREL, WILLIAM J | 2277 GREEN VALLEY DR | | | TOLEDO | OH | 43614-3226 |
| SUMRULD-BIESPIEL, BETTY J | 10 BROOKHAVEN PT | | | MONTGOMERY | TX | 77356-5542 |
| SUMSKIS, CELESTINE C | 4523 WRANGLER DR SW | | | CONCORD | NC | 28027-3970 |
| SUMTER COUNTY TAX COLLECTOR | 209 NORTH FLORDIA STREET | ROOM 109 | | BUSHNELL | FL | 33513 |
| SUMTER COUNTY TAX COMMISSIONER | PO BOX 1044 | | | AMERICUS | GA | 31709-1044 |
| SUMTER COUNTY TREASURER | PO BOX 1775 | | | SUMTER | SC | 29151-1775 |
| SUMTER ELECTRIC CO-OP | GERALD THOMPSON | 293 S US 301 | | SUMTERVILLE | FL | 33585-4901 |
| SUMTER, MICHAEL A | 777 PROSPECT LN | | | FORT MILL | SC | 29708-8164 |
| SUMTER, SAMUEL P | 8227 S KINGSTON AVE | | | CHICAGO | IL | 60617-1909 |
| SUMWALT, DENNIE R | 8396 W 500 N | | | FARMLAND | IN | 47340-9204 |
| SUMWALT, DOYLE W | 3323 WEST PAGE STREET | | | SPRINGFIELD | MO | 65802-5253 |
| SUMWALT, JOSEPH F | PO BOX 8 | | | WARREN | IN | 46792-0008 |
| SUMWALT, LARRY L | 11171 N COUNTY ROAD 525 W | | | GASTON | IN | 47342-9717 |
| SUN | STEVE MULLER | 1000 TOWN CTR STE 1700 | | SOUTHFIELD | MI | 48075-1233 |
| SUN ANDU X DEPARTMENT OF MECHANICAL & | MATERIALS ENGINEERING | UNIVERSITY OF WESTERN ONTARIO | LONDON CANADA ON N6A 5B9 CANADA | | | |
| SUN AUTO GROUP | 4825 SUNRISE HWY | | | BOHEMIA | NY | 11716-4611 |
| SUN BELT RENTALS INC | 8100 PADRE ISLAND HWY | | | BROWNSVILLE | TX | 78521-3458 |
| SUN BOP, INC. | GERALD FAHRNEY | 3113 HIGHLAND AVE | | SELMA | CA | 93662-2606 |
| SUN BUICK PONTIAC GMC | 4230 BIRNEY AVE | | | MOOSIC | PA | 18507-1304 |
| SUN CAPITAL PARTNERS GROUP V, INC | 5200 TOWN CENTER CIR STE 600 | | | BOCA RATON | FL | 33486-1045 |
| SUN CAPITAL PARTNERS GROUP V, INC, ATT: TODD BUCHMAN | 5200 TOWN CENTER CIR STE 600 | | | BOCA RATON | FL | 33486-1045 |
| SUN CAPITAL PARTNERS INC | 1375 SWAN ST | | | HUNTINGTON | IN | 46750-1697 |
| SUN CAPITAL PARTNERS INC | 301 W OHIO ST | | | KENDALLVILLE | IN | 46755-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUN CAPITAL PARTNERS INC | AVENIDA DE LA EFICIENCIA NO 2700 | | | MEXICALLI BJ 21210 MEXICO | | | |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 S OHIO AVE | DRIVESOL KENDALLVILLE | | MUNCIE | IN | 47305-2762 |
| SUN CAPITAL PARTNERS INC | GREG RUTKOWSKI | 301 W OHIO ST | DRIVESOL KENDALLVILLE | | KENDALLVILLE | IN | 46755-2017 |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | MEXICALLI BJ 21210 MEXICO | | | |
| SUN CAPITAL PARTNERS INC | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SUN CAPITAL PARTNERS INC | JUDY PRESEAU | 1375 SWAN ST POB 829 | | HALLAN AUSTRALIA | | | |
| SUN CHEMICAL CORPORATION | ANTHONY GRASSO | 35 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 |
| SUN CHEVROLET | 2939 WASHINGTON RD | | | | MC MURRAY | PA | 15317-3204 |
| SUN CHEVROLET INC. | 104-8 W GENESEE | | | | CHITTENANGO | NY | 13037 |
| SUN CHEVROLET INC. | JOSEPH CAPUTO | 104-8 W GENESEE | | | CHITTENANGO | NY | 13037 |
| SUN CITRUS SA | EDIFICIO LOMAS DE MANANTIALES | SARANDI Y TREINTA Y TRES APT C | SECTOR E MANANTIALES | PUNTA DEL ESTE,URUGUAY | | | |
| SUN CITY AUTO | 55 COLBORNE ST W | | | ORILLIA ON L3V 2Y5 CANADA | | | |
| SUN CITY BOULDERS INC | 810 S CASINO CENTER BLVD | | | | LAS VEGAS | NV | 89101-6719 |
| SUN CITY NEWS | PO BOX 1779 | | | | SUN CITY | AZ | 85372-1779 |
| SUN CITY TOTAL CAR CARE | 11113 W MICHIGAN AVE | | | | YOUNGTOWN | AZ | 85363-1016 |
| SUN CITY UNION | 10120 W BELL RD | | | | SUN CITY | AZ | 85351-1293 |
| SUN CO INC | PO BOX 426 | | | | MARCUS HOOK | PA | 19061-0426 |
| SUN COATING/PLYMOUTH | 42105 POSTIFF AVE | | | | PLYMOUTH | MI | 48170-4637 |
| SUN COMPANY/PHILADEL | 1801 MARKET STREET | | | | PHILADELPHIA | PA | 19103 |
| SUN CONTAINER INC | 515 S 1ST ST | PO BOX 1806 | | | MOUNT VERNON | IL | 62864-5202 |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU | | INCHEON 403-030 KOREA (REP) | | | |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU | | INCHEON KR 403-030 KOREA (REP) | | | |
| SUN ENGINEERING CO LTD | 420-4 CHEONGCHEON-DONG | BUPYEONG-GU INCHEON | | KOREA SOUTH KOREA | | | |
| SUN EXPRESS | 13866 SLOVER AVE | | | | FONTANA | CA | 92337-7037 |
| SUN FREIGHTWAYS INC | PO BOX 2898 | | | | LUBBOCK | TX | 79408-2898 |
| SUN GORDON | 6045 VELVET LOOP | | | | LAKELAND | FL | 33811-2070 |
| SUN H LIM | 401  MONTVALE LANE | | | | ROCHESTER | NY | 14626-5215 |
| SUN HENRY | 215 ARBOR GLEN DR APT 102 | | | | EAST LANSING | MI | 48823-8418 |
| SUN HONGSHENG | 717 SOUTH BRECKENRIDGE DRIVE | | | | DUNLAP | IL | 61525-9666 |
| SUN K HALE | 1105  JACKSONVILLE COURT APTF | | | | GADSDEN | AL | 35901-3077 |
| SUN LIFE ASSURANCE CO OF CANADA | C\O MILE HIGH PROPERTY SERVICES INC | 1700 BROADWAY STE 300 | | | DENVER | CO | 80290-0301 |
| SUN MICORSYSTEMS OF CANADA INC | PO BOX 5100 STATION F | | | TORONTO CANADA ON M4Y 2T5 CANADA | | | |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | C/O 2600 EL CAMINO REAL | SUITE 300 | | | PALO ALTO | CA | 94306 |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC | GENERAL COUNSEL | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 |
| SUN MICROSYSTEMS OF CANDA INC. | LEASE OPERATIONS MANAGER CC: GENERAL COUNSEL | 27 ALLSTATE PARKWAY | 7TH FLOOR | MARKHAM ON L3R 5L7 CANADA | | | |
| SUN NIKLAS | 5009 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-4111 |
| SUN OWN INDUSTRIAL CO., LTD. | 400, CHANG SUI RD., SECTION 2 | TA FU CHUN, PEI TOU HSIANG | | CHANG HUA HSIEN TAIWAN | | | |
| SUN PLASTICS COATING CO | 42105 POSTIFF AVE | | | | PLYMOUTH | MI | 48170-4637 |
| SUN PONTIAC-GMC TRUCK INC | 3333 SUNRISE HWY | | | | WANTAGH | NY | 11793-4060 |
| SUN PONTIAC-GMC TRUCK, INC. | PATRICK CASSINO | 3333 SUNRISE HWY | | | WANTAGH | NY | 11793-4060 |
| SUN PRINTING | 41 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4205 |
| SUN PU | 1437 CROWNDALE LANE | | | | CANTON | MI | 48188-6211 |
| SUN PUBLICATIONS INC | PO BOX 12921 | | | | SHAWNEE MISSION | KS | 66282-2921 |
| SUN REF/MARCUS HOOK | PO BOX 1226 | | | | BOOTHWYN | PA | 19061-7226 |
| SUN REFINING & MARKETING | TEN PENN CENTER 1801 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| SUN RISE AUTOMOTIVE | 3217 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-5312 |
| SUN SERVICE CENTER | 8010 BREWERTON RD | | | | CICERO | NY | 13039-9552 |
| SUN STEEL TREATING INC | 550 N MILL ST | | | | SOUTH LYON | MI | 48178-1263 |
| SUN STEEL TREATING INC | 550 N MILL ST | PO BOX U | | | SOUTH LYON | MI | 48178-1263 |
| SUN STEEL/S. LYON | 550 N MILL ST | P.O. BOX U | | | SOUTH LYON | MI | 48178-1263 |
| SUN TEC CORP | 46590 RYAN CT | | | | NOVI | MI | 48377-1730 |
| SUN TECH AUTO REPAIR CENTER | 2701 KNAPP ST | | | | BROOKLYN | NY | 11235-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUN TIMES MEDIA GROUP | 350 N ORLEANS ST | 10N | | | CHICAGO | IL | 60654-1501 |
| SUN TRUST | PO BOX 79194 | | | | BALTIMORE | MD | 21279-0914 |
| SUN TRUST BANK COLLATERAL A/C | FBO TIMOTHY S MILLER | 201 BRUMSEY RD | | | MOYOCK | NC | 23322-2123 |
| SUN VALLEY AUTOMOTIVE | 4553 N RANCHO DR | | | | LAS VEGAS | NV | 89130-3403 |
| SUN VALLEY EXPRESS INC | 2465 S 19TH AVE STE A | | | | PHOENIX | AZ | 85009-6950 |
| SUN VALLEY GROUP INC | GDN FOR THE ESTATE OF | CLYDE V JARRETT | 2050 S COTTONWOOD DR | | TEMPE | AZ | 85282 |
| SUN YONG | 14886 ATWATER DRIVE | | | | STERLING HTS | MI | 48313-1210 |
| SUN YONG PAK | 116 AMALFI LN | | | | KISSIMMEE | FL | 34759-4073 |
| SUN YUHAO | 528 RIVERSIDE DR APT 3C | | | | NEW YORK | NY | 10027-3940 |
| SUN, DAH-CHEN | 4224 FULLER HOLLOW RD | | | | VESTAL | NY | 13850-5546 |
| SUN, GUOYOU | 9085 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7309 |
| SUN, LI L | 47677 RED PINE CT | | | | NOVI | MI | 48374-2861 |
| SUN, MIN | 2584 LOCKSLEY CT | | | | TROY | MI | 48083-5710 |
| SUN, PAUL M | 177 ROSSITER RD | | | | ROCHESTER | NY | 14620-4127 |
| SUN, PEI-LUNG | 22560 FULLER DR | | | | NOVI | MI | 48374-3781 |
| SUN, PETER C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUN, QINWEI | 11810 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |
| SUN, SUNGKI | INCHEON CITH SOUTH KOREA | SANKOK 3 DONG | BUIPYONG-GU 101-140 | | | | |
| SUN, YANLIN | 4221 CASS AVE APT 700 | | | | DETROIT | MI | 48201-1761 |
| SUN, YONG | 14886 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1210 |
| SUN, ZONGXUAN | 1793 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441-4034 |
| SUN, ZONGXUAN | 3660 ACORN DR | | | | TROY | MI | 48083-5783 |
| SUN-SENTINEL INC DEPT NO 214320 | 200 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 |
| SUN-TEC CORP | 46590 RYAN CT | | | | NOVI | MI | 48377-1730 |
| SUN-TECH AUTO | 2470 LUCKNOW DR UNIT 8 | | | MISSISSAUGA ON L5S 1J9 CANADA | | | |
| SUN-YOUNG KIM | AFFINITY EQUITY PARTNERS | SUITE 4002, 40/F | ONE EXCHANGE SQUARE | CENTRAL,HONG KONG | | | |
| SUNAGEL, ELIZABETH | 926 WILLIS ST # B | | | | CHESAPEAKE | VA | 23323-5919 |
| SUNART SUNGKAWAT | C/O JON SELBY | 19 CIRCLE WOOD RD | | | ROCHESTER | NY | 14625-2172 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON 122001 INDIA | GURGAON | | 12200 |
| SUNBEAM AUTO LTD | 38-6 DELHI-JAIPUR HWY NARSINGPUR | | | GURGAON 122001 INDIA | | | |
| SUNBEAM AUTO LTD | SURYAKANT MULAY | 38-6 DELHI-JAIPUR HWY NARSINGP | | | ROCHESTER | IN | 46975 |
| SUNBEAM DEVELOPMENT CORP | 1401 79TH STREET CSWY | | | | NORTH BAY VILLAGE | FL | 33141-4104 |
| SUNBEAM TELEVISION CORP. | EDMUND ANSIN | 1401 79TH STREET CSWY | | | NORTH BAY VILLAGE | FL | 33141-4104 |
| SUNBEAM WELDING & FABRICATION | 109 BAKER ST | PO BOX 171 | | | SYRACUSE | NY | 13206-1702 |
| SUNBEAM WELDING & FABRICATION INC | 109 BAKER ST | | | | SYRACUSE | NY | 13206-1702 |
| SUNBEAM WELDING & FABRICATION INC | 109 BAKER ST | PO BOX 171 | | | SYRACUSE | NY | 13206-1702 |
| SUNBEAM/INDIA | 38/6 K.M. STONE | DELH-JAIPUR HIGHWAY | | NARSINGPUR HA 122 001 INDIA | | | |
| SUNBELT AGRICULTURAL EXPOSITION INC | 290 HARPER BLVD STE G | | | | MOULTRIE | GA | 31788-2157 |
| SUNBELT BATT/TEMPE | 525 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85281-2228 |
| SUNBELT RENTALS | 1337 HUNDRED OAKS DRIVE | | | | CHARLOTTE | NC | 28217 |
| SUNBELT RENTALS | 2341 DEERFIELD DR | | | | FORT MILL | SC | 29715-8298 |
| SUNBELT RENTALS | 4401 STOUT FIELD SOUTH DR | | | | INDIANAPOLIS | IN | 46241-4062 |
| SUNBELT RENTALS | TONY ENGLISH | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715-8298 |
| SUNBIRD PRODUCTS A/S | 100 SEA-HORSE DR., WAUKEGAN | | | | WAUKEGAN | IL | 60085 |
| SUNBURST AUTOMOTIVE | 15448 N 67TH AVE | | | | GLENDALE | AZ | 85306-2804 |
| SUNBURST INNOVATIONS INC | DBA ONE TO ONE MARKETING SOLUT | 1005 INTERNATIONALE PKWY STE 230 | | | WOODRIDGE | IL | 60517-4985 |
| SUNBURST INNOVATIONS INC | ONE TO ONE MARKETING SOLUTIONS | 1005 INTERNATIONALE PKWY STE 230 | | | WOODRIDGE | IL | 60517-4985 |
| SUNBURST PROP-PARK FOREST APTS | ACCT OF TERRY MESSMER | | | | | | |
| SUNBURY ROCCALYN | 4817 OLENTANGY BLVD | | | | COLUMBUS | OH | 43214-2052 |
| SUNBURY TRANSPORT LTD | P O BOX 905 STATION A | | | FREDERICTON CANADA NB E3B 5B4 CANADA | | | |
| SUNBY, MARY S | 7909 W LORRAINE PL | | | | MILWAUKEE | WI | 53222-4936 |
| SUNCICA SAVEVSKA | 21635 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2361 |
| SUNCOAST AUTO & TIRE | 6777 HAINES RD N | | | | SAINT PETERSBURG | FL | 33702-6141 |
| SUNCOAST AUTOMOTIVE PERFORMANCE, INC. | ERIC SCHILDWACHTER | 3112 29TH AVE E | | | BRADENTON | FL | 34208-7419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNCOAST PONTIAC, INC. | ROBERT GEYER | 1850 BAY RD | | | SARASOTA | FL | 34239 |
| SUNCOAST TRANSPORT INC | PO BOX 604 | | | | BENSALEM | PA | 19020-0604 |
| SUNCOR ENERGY PRODUCTS INC. | 36 YORK MILLS RD | | | NORTH YORK ON M2P 2C5 CANADA | | | |
| SUND, EDNA M | 25923 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4512 |
| SUND, ROBERT A | 760 ALBION RD | | | | EDGERTON | WI | 53534-9536 |
| SUND, WILLIAM H | 3549 BREWSTER ST | | | | DEARBORN | MI | 48120-1013 |
| SUNDA, MOISE | 48665 STONEACRE DR | | | | MACOMB | MI | 48044-1884 |
| SUNDAE M ADAMS | 6108 CLARENCE DR | | | | JACKSON | MS | 39206 |
| SUNDANCE | PO BOX 189 | | | | GRAND LEDGE | MI | 48837-0189 |
| SUNDANCE AUTO SERVICE CENTER | 2002 E VAN BUREN ST | | | | PHOENIX | AZ | 85006 |
| SUNDANCE B-P-G/WHEELS, INC. | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| SUNDANCE BUICK,PONTIAC,GMC,INC | 1205 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-1139 |
| SUNDANCE BUICK,PONTIAC,GMC,INC | H. TERRY HANKS | 1205 N US HIGHWAY 27 | | | SAINT JOHNS | MI | 48879-1139 |
| SUNDANCE CARRIAGE CORPORATION | 5012 W LEMON ST | | | | TAMPA | FL | 33609-1104 |
| SUNDANCE CHEVROLET | 5895 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SUNDANCE CHEVROLET, INC. | 5895 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SUNDANCE CHEVROLET, INC. | H. TERRY HANKS | 5895 E SAGINAW HWY | | | GRAND LEDGE | MI | 48837-9110 |
| SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | | | MINERAL WELLS | TX | 76067-9270 |
| SUNDANCE DIE CUT LLC | PHIL BURGESS X102 | 1 SUNDANCE WAY | 800 DIVISION LOOP | | VIRGINIA BEACH | VA | 23455 |
| SUNDANCE DIGITAL SIGNAL PROCESSING INC | 4790 CAUGHLIN PARKWAY # 233 | | | | RENO | NV | 89519 |
| SUNDAR, MOHAN | 4277 CACTUS DR | | | | TROY | MI | 48085-7025 |
| SUNDARAM PLASTICS | BELAGONDAPPALLI HOSURTHALLY RD | | HOSUR TAMILNADU 635114 INDIA | | | | |
| SUNDARAM PLASTICS | BELAGONDAPPALLI HOSURTHALLY RD | | HOSUR TAMILNADU IN 635114 INDIA | | | | |
| SUNDARAM RAGHUNATHAN & | VIJAYALAKSHMI SUNDARAM JTTEN | 4910 BANKSIDE WAY | | | NORCROSS | GA | 30092-2691 |
| SUNDARAM, ARUN K | 1 14TH ST APT 906 | | | | HOBOKEN | NJ | 07030-6719 |
| SUNDARAM, ARUN KUMAR | 1 14TH ST APT 906 | | | | HOBOKEN | NJ | 07030-6719 |
| SUNDARAM, GOPAL | 11146 VANCE JACKSON RD APT 1705 | | | | SAN ANTONIO | TX | 78230-2652 |
| SUNDARAM, PADMA | 5322 POND BLUFF DR | | | | W BLOOMFIELD | MI | 48323-2444 |
| SUNDARAM, SATISH | 5322 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| SUNDARAM, SHASHIKANT | 5435 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7449 |
| SUNDARAM/INDIA | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | CHENNAI TAMILNA 600004 INDIA | | | | |
| SUNDARARAJU, KAMALA | 21809 CLOVER LN | | | | NOVI | MI | 48375-5117 |
| SUNDARAROYU MOHANDOSS | CGM IRA CUSTODIAN | 25 CLINTON STREET | | | NORWOOD | NJ | 07648-1830 |
| SUNDAY | 3065 SOUTHWESTERN BLVD SUITE 1 | | | | ORCHARD PARK | NY | 14127 |
| SUNDAY DELORES | 215 W HIGH ST | | | | UNION CITY | MI | 49094-1025 |
| SUNDAY JOHN S (645421) | JOYCE MICHAEL P | 27 SCHOOL STREET SUITE 502 | | | BOSTON | MA | 02108 |
| SUNDAY PITINII | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SUNDAY, BILLY J | 402 N MAIN ST | | | | FARMLAND | IN | 47340-9796 |
| SUNDAY, CAROLYN S | 5113 NORTHFIELD DR | | | | HOWELL | MI | 48843-6443 |
| SUNDAY, CATHERINE A | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| SUNDAY, CHRISTINE C | 6511 WASHINGTON RD | | | | WATERFORD | WI | 53185-2666 |
| SUNDAY, FLORIAN C | 3079 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| SUNDAY, GEORGE F | 33982 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1448 |
| SUNDAY, KELVIN J | 1090 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| SUNDAY, KELVIN JAY | 1090 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| SUNDAY, MARVIN E | 28489 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4763 |
| SUNDAY, MATTHEW | 13245 RITA ST | | | | PAULDING | OH | 45879-8865 |
| SUNDAY, MICHAEL P | 5459 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| SUNDAY, MURRAY L | PO BOX 82 | | | | FARMLAND | IN | 47340-0082 |
| SUNDAY, ROBERT J | 6511 WASHINGTON RD | | | | WATERFORD | WI | 53185-2666 |
| SUNDAY, TRACEY L | PO BOX 12 | | | | HOGANSBURG | NY | 13655-0012 |
| SUNDAY, WILLIAM J | APT 9 | 49 COUNTY ROUTE 45 | | | HOGANSBURG | NY | 13655-3102 |
| SUNDBERG, ALICE G | 1220 CEDAR ST | C/O ALLAN A SUNDBERG | | | CHRISTIANSBURG | VA | 24073-3812 |
| SUNDBERG, BARBARA L | 34347 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |
| SUNDBERG, BRUCE D | 4040 ELWIN DR | | | | COOKEVILLE | TN | 38506-8666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNDBERG, CYNTHIA | 13191 WATERCREST DR | | | | DEWITT | MI | 48820-8161 |
| SUNDBERG, DENNIS C | 1037 ORION TER | | | | LAKE ORION | MI | 48362-1972 |
| SUNDBERG, GJ & ASSOCIATES INC | 28525 BECK RD UNIT 111 | | | | WIXOM | MI | 48393-4742 |
| SUNDBERG, LEE E | 13191 WATERCREST DRIVE | | | | DEWITT | MI | 48820-8161 |
| SUNDE BLD/ROYAL OAK | 1224 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2821 |
| SUNDE JR, CARROLL O | 10551 SE 94TH PL | | | | PORTLAND | OR | 97266-7436 |
| SUNDE JR, CARROLL O | 10551 SE 94TH PL | | | | HAPPY VALLEY | OR | 97086-7436 |
| SUNDE RICHARD | 335 MILDRED AVE | | | | GALT | CA | 95632-1614 |
| SUNDE, MARY F | 4212 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| SUNDE, STEPHEN E | 4212 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| SUNDECK, JAMES G | 5539 BAY AVE | | | | AU GRES | MI | 48703-9403 |
| SUNDECK, RAYMOND E | 770 CHERYL ST | | | | SAGINAW | MI | 48609-4920 |
| SUNDEEN, ARTHUR R | 4405 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| SUNDEEN, DELORES B | 7236 DARNELL LN | | | | GREENDALE | WI | 53129-2359 |
| SUNDEEN, JOHN P | 4405 WAGON WHEEL LN | | | | LANSING | MI | 48917-1663 |
| SUNDEEN, RONALD E | 2416 ARLINGTON RD | | | | LANSING | MI | 48906-3706 |
| SUNDEEP GOYAL | 4139 PINE CREEK RD SW APT 2 | | | | GRANDVILLE | MI | 49418-2568 |
| SUNDELL CARL & DEE | 7258 MEL HELEN WAY | | | | WEST JORDAN | UT | 84084-3170 |
| SUNDELL, HENRY | 57016 MEGAN DR | | | | WASHINGTON TWP | MI | 48094-3814 |
| SUNDELL, RALPH R | 6866 BUNKERHILL LN | | | | CANTON | MI | 48187-3034 |
| SUNDERLAND MOTOR COMPANY INC | JOHN SUNDERLAND | PO BOX 429 | 1601 S STATE ST | | JERSEYVILLE | IL | 62052-0429 |
| SUNDERLAND MOTOR COMPANY INC | PO BOX 429 | 1601 S STATE ST | | | JERSEYVILLE | IL | 62052-0429 |
| SUNDERLAND RICHARD P (640598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUNDERLAND TRUCKING | | RT. 522 | | | | PA | 17051 |
| SUNDERLAND, BRIAN J | 14274 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9734 |
| SUNDERLAND, EUGENIA G | 6445 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| SUNDERLAND, MARGARET | 5300 PROFESSIONAL DR., APT# 522 | | | | WITCHITA FALLS | TX | 76302-6302 |
| SUNDERLAND, RUBY G | 12600 MARION LN W APT 317E | | | | MINNETONKA | MN | 55305-1338 |
| SUNDERLAND, TOM A | 15455 GLENOAKS BLVD SPC 558 | | | | SYLMAR | CA | 91342-8339 |
| SUNDERLIN II, JOHN T | 291 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1320 |
| SUNDERLIN, AARON D | APT 705 | 240 SOUTH MONACO PARKWAY | | | DENVER | CO | 80224-1115 |
| SUNDERLIN, ASHLEIGH | PO BOX 913 | | | | DELTA JCT | AK | 99737-0913 |
| SUNDERLIN, DAVID D | 3485 WEST M-78 | | | | PERRY | MI | 48872 |
| SUNDERLIN, DORWIN B | 10582 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| SUNDERLIN, ELAINE M | APT 5 | 48771 DENTON ROAD | | | BELLEVILLE | MI | 48111-3248 |
| SUNDERLIN, THOMAS | 3145 STATE ROUTE 534 | | | | ROCK CREEK | OH | 44084-9751 |
| SUNDERMAN CRAIG | SUNDERMAN, CRAIG | 3338 250TH STREET | | | CLARINDA | IA | 51632-4033 |
| SUNDERMAN REV TRUST | U/A DTD 03/14/2001 | JACK A SUNDERMAN & P JEANETTE | SUNDERMAN TTEE | 5303 MEADOWBROOK DR | FORT WAYNE | IN | 46835 |
| SUNDERMAN'S GARAGE | 717 W BOTTOM AVE | | | | COLUMBIA | IL | 62236-1862 |
| SUNDERMAN, DALE E | 16176 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9495 |
| SUNDERMANN GARY LEE | ABCAT AUTO SALVAGE | 2236 E MICHIGAN AVE | | | YPSILANTI | MI | 48198-6013 |
| SUNDERMANN, EUGENE F | 10427 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9784 |
| SUNDERMANN, GERALD W | 3599 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| SUNDERMANN, WILLIAM D | 12801 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| SUNDIATA NOBLE | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| SUNDIN, MICHAEL D | 3576 JUNCTION ST | | | | NORTH PORT | FL | 34288-8235 |
| SUNDIN, PATRICIA E | 46803 RIVERWOODS DR | | | | MACOMB | MI | 48044-5704 |
| SUNDIN, THEODORE A | 11 COUNTY ROAD 4213 | | | | NAPLES | TX | 75568-5596 |
| SUNDINE, REBECCA J | 1045 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| SUNDINE, REBECCA JEAN | 1045 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| SUNDLING, JEROME D | 4697 NEWCROFT ST | | | | COMMERCE TWP | MI | 48382-3825 |
| SUNDMAN ROBERT (ESTATE OF) (460765) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SUNDMAN, IVAN J | 99 MAIN ST | | | | SEBASTIAN | FL | 32958-4075 |
| SUNDOWN TANK LINES | MARK WATSON | 472 WEBBER RD RR 5 | | WELLAND ON L3B 5N8 CANADA | | | |
| SUNDOWN TANK LINES LTD | 472 WEBBER ROAD SOUTH RR#5 | | | WELLAND CANADA ON L3B 5N8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNDOWN, DONALD G | 7182 MEADVILLE RD | | | | BASOM | NY | 14013-9750 |
| SUNDOWN, GAIL B. | PO BOX 362 | | | | BUFFALO | NY | 14207-0362 |
| SUNDQUIST COMPANY LLC | 6330 E 75TH ST STE 310 | | | | INDIANAPOLIS | IN | 46250-2708 |
| SUNDQUIST JOHN | 2744 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| SUNDQUIST, BERNICE | 28 E GOODELL ST | | | | ECORSE | MI | 48229-1569 |
| SUNDQUIST, CAROLE M | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| SUNDQUIST, EVAN J | 428 GRAYSON DR | | | | MOORE | SC | 29369-8910 |
| SUNDQUIST, HAROLD W | 4545 S ATLANTIC AVE | CONDO 3305 | | | PONCE INLET | FL | 32127 |
| SUNDQUIST, JOHN L | 2744 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| SUNDQUIST, KENNETH B | 41175 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| SUNDQUIST, NANCY L | 5821 JONES RD | | | | NORTH BRANCH | MI | 48461-9740 |
| SUNDRAM FAST/PRESCOT | 201 E DRAHNER RD | C/O PROJECT MANAGEMENT INC | | | OXFORD | MI | 48371-5305 |
| SUNDRAM FAST/PRESCOT | 2098 FALCONS ROOST DR | | | | PRESCOTT | AZ | 86303-7410 |
| SUNDRAM FASTENERS LTD | 201 E DRAHNER RD | | | | OXFORD | MI | 48371-5305 |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | | CHENNAI TAMILNADU 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | 98A DR RADHAKRISHNAN SALAI | AURAS CORPORATE CTR 7TH FL | | CHENNAI TAMILNADU IN 600004 INDIA | | | |
| SUNDRAM FASTENERS LTD | HARITA HOSUR 635 109 | | | HARITA IN 635109 INDIA | | | |
| SUNDRAM FASTENERS LTD | JOHN PETERS | 201 E DRAHNER RD | C/O PROJECT MANAGEMENT INC | | OXFORD | MI | 48371-5305 |
| SUNDRAM FASTENERS LTD | JOHN PETERS | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | NINGBO ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| SUNDRAM FASTENERS LTD | RADIATOR CAPS DIV | 2098 FALCONS ROOST DR | | | PRESCOTT | AZ | 86303-7410 |
| SUNDRAM FASTENERS LTD | ROGER RAGAVAN | C/O TVS AMERICA INC | | LANGFANG, HEBEI CHINA (PEOPLE'S REP) | | | |
| SUNDRAM FASTENERS LTD | ROGER ROGHAVON | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | DIXON | IL | 61021 |
| SUNDRAM FASTENERS LTD | SEZ UNIT | 98A DR RADHAKRISHNA SALAI | | MYLAPORE CHENNAI 600004 INDIA | | | |
| SUNDRAM INTERNATIONAL INC | 801 W BIG BEAVER RD STE 500 | | | | TROY | MI | 48084-4724 |
| SUNDRAM INTERNATIONAL INC | ROGER ROGHAVON | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | DIXON | IL | 61021 |
| SUNDRLA, DONNA L | 2857 RIDGE RD | | | | WHITE LAKE | MI | 48383-1756 |
| SUNDRLA, ERICK L | 3640 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1636 |
| SUNDSETH JOHN EILERT (403148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUNDSTROM WARREN (459375) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUNDSTROM, JOHN A | 160 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066-2307 |
| SUNDSTROM, JOHN F | PO BOX 296 | | | | CANNON BEACH | OR | 97110-0296 |
| SUNDSTROM, MARK R | 1200 SCOTT AVE APT 174 | | | | CLOVIS | CA | 93612-2964 |
| SUNDSTROM, MARY L | APT 102 | 12921 WEST 136TH STREET | | | OVERLAND PARK | KS | 66221-7212 |
| SUNDSTROM, SHARON | 30558 BARRINGTON STREET | | | | MADISON HTS | MI | 48071-1832 |
| SUNDSTROM, THOMAS | 9309 DIMICK DR NE | | | | ROCKFORD | MI | 49341-9153 |
| SUNDSTROM, THOMAS B | 9309 DIMICK DR NE | | | | ROCKFORD | MI | 49341-9153 |
| SUNDSTROM, VERNA | 3408 W RALPH ROGERS RD | APT A201 | | | SIOUX FALLS | SD | 57108-2634 |
| SUNDT CORP | 2642 S 20TH PL | | | | PHOENIX | AZ | 85034-6717 |
| SUNDT CORPORATION | TERRY SCOTT | 2642 S 20TH PL | | | PHOENIX | AZ | 85034-6717 |
| SUNDUCK HWANG | 5999 SPRINGHILL DR APT 202 | | | | GREENBELT | MD | 20770-3179 |
| SUNDWALL, DENNIS B | 9108 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2136 |
| SUNDWALL, EDWARD R | 6783 ORCHARD MEADOW DR | | | | PORTAGE | MI | 49024-2225 |
| SUNDWICK, ROBERT W | 1917 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| SUNDY RUSSELL (448089) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SUNEDISON ORIGINATION 1, LLC | ATTN: CEO | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705-6306 |
| SUNEDISON ORIGINATION 1, LLC | ATTN: GENERAL COUNSEL | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705-6306 |
| SUNEDISON ORIGINATION1, LLC | ATTN: CEO | 12500 BALTIMORE AVE | | | BELTSVILLE | MD | 20705-6306 |
| SUNFAIR CHEVROLET, INC. | 1600 E YAKIMA AVE | | | | YAKIMA | WA | 98901-2130 |
| SUNFAIR CHEVROLET, INC. | ROBERT HALL | 1600 E YAKIMA AVE | | | YAKIMA | WA | 98901-2130 |
| SUNFLOWER COUNTY TAX COLLECTOR | PO BOX 1080 | | | | INDIANOLA | MS | 38751-1080 |
| SUNFLOWER ENTERPRISES L.P. | 203 NOTTINGHAM WAY | | | | HILLSIDE | NJ | 07205-2942 |
| SUNFLOWER HOUSE | 15440 W 65TH ST | | | | SHAWNEE | KS | 66217-9306 |
| SUNFLOWER PUBLISHING | ATTN ACCOUNTING | PO BOX 888 | | | LAWRENCE | KS | 66044-0888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNG CHAO | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| SUNG CHOE | 4306 HEPATICA CT | | | | SUMMERFIELD | NC | 27358-9297 |
| SUNG CHOI | 565 PARK AVENUE 4E | | | | NEW YORK | NY | 10021-7344 |
| SUNG CHUNG | 1224 CANDLEWOOD DR | | | | FULLERTON | CA | 92833-2008 |
| SUNG LEE | 1904 WEST 13 MILE ROAD | | | | ROYAL OAK | MI | 48073-2305 |
| SUNG NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| SUNG PAICK | 2250 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8814 |
| SUNG PAIK | 3307 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| SUNG SAN CO LTD | 4L 43B SUNGSEO INDUSTRIAL | COMPLEX TALSEO KU | | TAEGU KOREA SOUTH KOREA | | | |
| SUNG SAN CO. LTD. | J. H. BAE | 4LOT 43BLOCK SUNGSEO INDUSTRIA | COMPLEX, TALSEO-KU | FUMEL 47500 FRANCE | | | |
| SUNG T PAK | 1723  STONE RD | | | | ROCHESTER | NY | 14615-1628 |
| SUNG V NGUYEN | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| SUNG WOO ALEX HONG | MIKYUNG HONG | 49 SEA GREEN DR | | | BERLIN | CT | 06037-4087 |
| SUNG YONG | 5820 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| SUNG YU | SUNG YU | C/O: GM KOREA | | | WARREN | MI | 48090 |
| SUNG, DANIEL H | 131 N KIMBERLY AVE APT 21 | | | | AUSTINTOWN | OH | 44515-1845 |
| SUNG, JOOWAN | 43065 MANORWOOD LANE | #4707 | | | CLINTON TOWNSHIP | MI | 48038 |
| SUNG, LAURA | 105 JOWERS LN | | | | LEESBURG | GA | 31763-3777 |
| SUNG, SHUNG H | 4178 DREXEL DR | | | | TROY | MI | 48098-4310 |
| SUNG, UN Y | 3666 ROSECLIFF TRCE | | | | BUFORD | GA | 30519-3026 |
| SUNGARD TREASURY SYSTEMS | PO BOX 7659 | | | | CHICAGO | IL | 60693-0001 |
| SUNGRAPHICS INC | 41 LONGVIEW AVE E | | | | MANSFIELD | OH | 44903-4205 |
| SUNICH, ZANADA E | 22501 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-2743 |
| SUNICK WILLIAM | 1605 CAROLINE DR | | | | ASTON | PA | 19014-1049 |
| SUNIGA, ALEX | 6911 BOTHWELL RD | | | | RESEDA | CA | 91335-3610 |
| SUNIGA, HANNELORE | 28117 SHOCK ST | | | | SAINT CLAIR SHORES | MI | 48081-3544 |
| SUNIL C KANSAL MD | 18820 BAGLEY RD STE 106 | | | | MIDDLEBURG HEIGHTS | OH | 44130-3325 |
| SUNIL H SHAH | 31259 APPLEWOOD LN | | | | FARMINGTN HLS | MI | 48331-1217 |
| SUNILDYFAS CO LTD | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK KR 365 830 KOREA (REP) | | | |
| SUNILDYFAS CO LTD JINCHON FACTORY | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK 365 830 KOREA (REP) | | | |
| SUNILDYFAS CO LTD JINCHON FACTORY | 767 3 KWANGHEIWON RI | KWANGHEIWON MYUN | | JINCHEON GUN CHOONGBUK KR 365 830 KOREA (REP) | | | |
| SUNIOR JONES | 2827 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| SUNITA C MALHOTRA & | RAVINDER MALHOTRA JT TEN | 1761 RFD | | | LONG GROVE | IL | 60047-7312 |
| SUNKEL-KIEFER, DOLORES A | 2128 TELFORD DR | | | | SAINT LOUIS | MO | 63125-3224 |
| SUNKINS, TANSAY J | 900 LONG BLVD APT 636 | | | | LANSING | MI | 48911-6809 |
| SUNLAND AUTO SERVICE, INC. | 3530 E BROADWAY RD | | | | MESA | AZ | 85204-1904 |
| SUNLAND PARK PONTIAC-BUICK-GMC, L.P. | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| SUNLEY THRIFT | 295 SAME PLACE RD | | | | CLEVER | MO | 65631-6667 |
| SUNLIGHT COMMUNICATIONS LLC | 1333 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4063 |
| SUNLIGHT REUPHOLSTERING INC | 3565 ARKHAM LN | | | | MILFORD | MI | 48380-3121 |
| SUNLIGHT UPHOLSTERING | 3565 ARKHAM LN | | | | MILFORD | MI | 48380-3121 |
| SUNLINE LOGISTICAL SERVICES | PO BOX 531567 | | | | HARLINGEN | TX | 78553-1567 |
| SUNN, BUNNIE | 87000 US HIGHWAY 62/180 | | | | SALT FLAT | TX | 79847-4738 |
| SUNN, LARRY R | 8700 US HWY 62/180 | | | | SALT FLAT | TX | 79847 |
| SUNNE JULIE | SUNNE, JULIE | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| SUNNEHANNA COUNTRY CLUB | 1000 SUNNEHANNA DR | | | | JOHNSTOWN | PA | 15905-2100 |
| SUNNEN PRODUCTS CO | 7910 MANCHESTER RD | | | | SAINT LOUIS | MO | 63143-2712 |
| SUNNEY CASE | 3840 DEERFIELD CIR | | | | MILLSTADT | IL | 62260-2074 |
| SUNNEY, FRANCES A | 51590 STERN LN | | | | CHESTERFIELD | MI | 48051-2346 |
| SUNNY BROWN JR | 1081 TUCKAWANNA DR SW | | | | ATLANTA | GA | 30311-3117 |
| SUNNY DEDOMENICO | 9 CENTER DRIVE | | | | NEW HYDE PARK | NY | 11040-2301 |
| SUNNY HICKS | 9491 E 100 S | | | | GREENTOWN | IN | 46936-9157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNNY KUNNEL | 6404 NW 70TH STREET | | | | KANSAS CITY | MO | 64151 |
| SUNNY MAGEE | 5550 HICKORY LN | | | | NEWALLA | OK | 74857-8305 |
| SUNNY PULLIAM | 152 PEAK TRAIL DR | | | | DURANGO | CO | 81303-6490 |
| SUNNYCREST BAPTIST CHURCH | 2172 W CHAPEL PIKE | | | | MARION | IN | 46952-1567 |
| SUNNYSHORE LIMITED | 8770 SUNSET DRIVE #526 | | | | MIAMI | FL | 33173-3512 |
| SUNNYSIDE AUTOMOTIVE | 3790 E SUNNYSIDE RD | | | | AMMON | ID | 83406-7923 |
| SUNNYSIDE AUTOMOTIVE ,INC. | KIRTLUND FRYE | 7629 PEARL RD | | | MIDDLEBURG HEIGHTS | OH | 44130-6554 |
| SUNNYSIDE AUTOMOTIVE GROUP | 7660 PEARL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6555 |
| SUNNYSIDE AUTOMOTIVE XVII, LLC | KIRTLUND FRYE | 6960 CENTER ST | | | MENTOR | OH | 44060-4931 |
| SUNNYSIDE GARAGE | 1200 ROUTE 9 | | | | CASTLETON ON HUDSON | NY | 12033-9686 |
| SUNNYSIDE IRRIGATION | | 120 S 11TH ST | | | | WA | 98944 |
| SUNNYSIDE LTD | PO BOX 2004 | GEORGETOWN, KY11104 | | CAYMAN ISLANDS | | | |
| SUNNYVALE CHEVROLET | 660 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087-1211 |
| SUNNYVALE ISD | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| SUNNYVALE ISD SUNNYVALE | TOWN OF TAX A/C | 127 N COLLINS RD | | | SUNNYVALE | TX | 75182-9516 |
| SUNNYVALE MOTOR COMPANY | ATTN: WESLEY RYDELL | 660 WEST EL CAMINO REAL | | | SUNNYVALE | CA | 94087 |
| SUNNYVALE MOTOR COMPANY | JOHN ALEXANDER | 660 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087-1211 |
| SUNOCO INC | 1801 MARKET ST | | | | UPPER CHICHESTER | PA | 19061 |
| SUNOCO INC | 3150 W HIGGINS RD STE 160 | | | | HOFFMAN ESTATES | IL | 60169-7249 |
| SUNOCO INC | PO BOX 1226 | 2ND & GREEN STRS R&D BLDG | | | BOOTHWYN | PA | 19061-7226 |
| SUNOCO INC. (R&M) | ADAM WZOREK | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| SUNPEX GROUP LIMITED | ATTN: JI YINGBO | 5 SIGLAP RD | #16-47 | SINGAPORE 448908,SINGAPORE | | | |
| SUNQUEST, ROBERT J | 1210 MACKIE DR | | | | CARROLLTON | TX | 75007-4835 |
| SUNRAY AUTOMOTIVE INC. | 10300 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-6777 |
| SUNRAY COMPANY LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| SUNRISE BUICK PONTIAC GMC AT COLLIER | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE BUICK PONTIAC GMC AT COLLIERVILLE, LLC | 1048 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017-2505 |
| SUNRISE BUICK PONTIAC GMC, LLC | ROBERT BERKHEIMER | 4605 S HOUSTON LEVEE RD | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE BUICK-PONTIAC-GMC AT COLLIERVILLE LLC | 1048 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017-2505 |
| SUNRISE CHEVROLET | | 414 E NORTH  AVE. | | | | IL | 60139 |
| SUNRISE CHEVROLET | 414 NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139-3499 |
| SUNRISE CHEVROLET BUICK PONTIAC GMC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE CHEVROLET BUICK PONTIAC GMC, LLC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE CHEVROLET INC | 726 OKOMA DR | | | | OMAK | WA | 98841-9593 |
| SUNRISE CHEVROLET INC | TONY BOOTH | 726 OKOMA DR | | | OMAK | WA | 98841-9593 |
| SUNRISE CHEVROLET, INC. | 414 NORTH AVE | | | | GLENDALE HEIGHTS | IL | 60139-3412 |
| SUNRISE CHEVROLET, INC. | RICHARD GARBER | 414 NORTH AVE | | | GLENDALE HEIGHTS | IL | 60139-3412 |
| SUNRISE CHEVROLET-BUICK | 555 E WICKENBURG WAY | | | | WICKENBURG | AZ | 85390-1543 |
| SUNRISE CONSULTING INC | 5669 WALNUT RIDGE CT | | | | W BLOOMFIELD | MI | 48322-2089 |
| SUNRISE EXPRESS | PO BOX 1282 | | | | GRAND ISLAND | NE | 68802-1282 |
| SUNRISE EXPRESS INC | 2222 W COLISEUM BLVD | PO BOX 5510 | | | FORT WAYNE | IN | 46808 |
| SUNRISE FOUNDATION | ATTN MARGARET STONE | PO BOX 2601 | | | DURANGO | CO | 81302-2601 |
| SUNRISE FOUNDATION OF AMERICA | 11585 NORTH 6000 WEST | | | | HIGHLAND | UT | 84003-8836 |
| SUNRISE HUMMER, LLC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE HUMMER, LLC | ROBERT BERKHEIMER | 4603 S HOUSTON LEVEE RD | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE INSTITUTE FO | 6535 ROCHESTER RD STE 102 | | | | TROY | MI | 48085-1362 |
| SUNRISE LANDFILL ORGANIZATIONAACCOUNT | 400 RENAISSANCE CTR | V M DEGRAZIA DYKEMA GOSSETT | | | DETROIT | MI | 48243-1607 |
| SUNRISE LANDFILL PRP | ADMINSTRATIVE FUND | 400 RENAISSANCE CTR | C/O D TRIPP/DYKENA GOSSETT | | DETROIT | MI | 48243-1607 |
| SUNRISE MEMORIAL CEMETERY | ATTENTION: CHRIST PAPPAKOSTAS | 2201 SACRAMENTO ST | | | VALLEJO | CA | 94590-2924 |
| SUNRISE PARK AND BANQUET CENTER | PO BOX 70 | | | | MILLBURY | OH | 43447-0070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNRISE PAWNBROKERS INC | MARK SABRA AND | STEVEN SABRA CO-TTEES | UP A/D/T 03/27/1995 | 3043 N FEDERAL HWY | FORT LAUDERDALE | FL | 33306-1403 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, L | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, LLC | 4605 S HOUSTON LEVEE RD | | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, LLC | ATTN; KENNETH FORBERT | 4605 S HOUSTON LEVEE RD | | | COLLIERVILLE | TN | 38017-9006 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, LLC | ROBERT BERKHEIMER | 4605 S HOUSTON LEVEE RD | | | COLLIERVILLE | TN | 38017 |
| SUNRISE PONTIAC-GMC AT WOLFCHASE, LLC F/K/A WOLFCHASE PONTIAC-GMC, LLC | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| SUNRISE PONTIAC-GMC TRUCK, INC. | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| SUNRISE PONTIAC-GMC TRUCK, INC. | ROBERT BERKHEIMER | 1800 COVINGTON PIKE | | | MEMPHIS | TN | 38128-6905 |
| SUNRISE SETTLEMENT FUND | C\O DYKEMA GOSSETT PLLC | 400 RENAISSANCE CTR | ATTN VICKIE M DE GRAZIA | | DETROIT | MI | 48243-1607 |
| SUNRISE USA INC | PO BOX 3836 | | | | SOUTH BEND | IN | 46619-0836 |
| SUNSERAE BENNETT-BATTEE | 2941 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1575 |
| SUNSET AUTO | 1300 N BOULDER HWY | | | | HENDERSON | NV | 89015 |
| SUNSET AUTO AIR & CAR REPAIR | 4700 DONIPHAN DR # C | | | | EL PASO | TX | 79922 |
| SUNSET AUTO CENTER, INC. | 1300 N H ST | | | | LOMPOC | CA | 93436-3303 |
| SUNSET AUTO CENTER, INC. | CHERYL BEDFORD | 1300 N H ST | | | LOMPOC | CA | 93436-3303 |
| SUNSET AUTO PLAZA | TENNER JOHNSON LLP | 3403 10TH ST STE 515 | | | RIVERSIDE | CA | 92501 |
| SUNSET BUICK | 1850 BAY ROAD | | | | SARASOTA | FL | 34239 |
| SUNSET BUICK-GMC | 1850 BAY ROAD | | | | SARASOTA | FL | |
| SUNSET CHEVROLET OLDSMOBILE INC | 3403 10TH ST STE 515 | | | | RIVERSIDE | CA | 92501-3654 |
| SUNSET CHEVROLET OLDSMOBILE INC | COLETTO, FRANK | 3403 10TH ST STE 515 | | | RIVERSIDE | CA | 92501-3654 |
| SUNSET CHEVROLET OLDSMOBILE INC | SUNSET AUTO PLAZA | 3403 10TH ST STE 515 | | | RIVERSIDE | CA | 92501-3654 |
| SUNSET CHEVROLET OLDSMOBILE INC | TENNER JOHNSON LLP | 3403 10TH ST STE 515 | | | RIVERSIDE | CA | 92501 |
| SUNSET CHEVROLET, INC. | 1800 BAY RD | | | | SARASOTA | FL | 34239-6901 |
| SUNSET CHEVROLET, INC. | 910 TRAFFIC AVE | | | | SUMNER | WA | 98390-1142 |
| SUNSET CHEVROLET, INC. | ERWIN YODER | 910 TRAFFIC AVE | | | SUMNER | WA | 98390-1142 |
| SUNSET CHEVROLET, INC. | ROBERT GEYER | 1800 BAY RD | | | SARASOTA | FL | 34239-6901 |
| SUNSET CHEVROLET, INC. | ROBERT GEYER | 1850 BAY ROAD | | | SARASOTA | FL | 34239 |
| SUNSET COMPLETE AUTO | 940 EWART STREET | | BELLE EWART ON L0L 1C0 CANADA | | | | |
| SUNSET GARAGE INC. | 150 INDUSTRIAL WAY | | | | BRISBANE | CA | 94005-1004 |
| SUNSET HILLS AUTOMOTIVE | 1864 CLAY LN | | | | RESTON | VA | 20190-5301 |
| SUNSET PONTIAC | 1850 BAY RD | | | | SARASOTA | FL | |
| SUNSET PONTIAC | 1850 BAY RD | | | | SARASOTA | FL | 34239 |
| SUNSET PONTIAC-GMC, INC. | JAMES BENDER | 9929 US HIGHWAY 19 | | | PORT RICHEY | FL | 34668-3850 |
| SUNSET SERVICE | 2095 19TH AVE | | | | SAN FRANCISCO | CA | 94116-1253 |
| SUNSET TRANSPORTATION INC | 11406 GRAVOIS RD | | | | SAINT LOUIS | MO | 63126-3610 |
| SUNSET VIEW FARM INC | 7604 M AVE | | | | WAPELLO | IA | 52653-9589 |
| SUNSHINE AUTO CENTER | 484 S DIXIE HWY W | | | | POMPANO BEACH | FL | 33060-7804 |
| SUNSHINE AWNING | 7366 LEDGEWOOD DR | | | | FENTON | MI | 48430-9223 |
| SUNSHINE BUICK PONTIAC GMC TRUCK | 5200 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109-2415 |
| SUNSHINE CAPITAL INC | ATTN: JAMES BARTEL/PRES | 5040 EDNA AVE | | | LAS VEGAS | NV | 89146-6805 |
| SUNSHINE CAR REPAIR | 247 WEST ST | | | | LITCHFIELD | CT | 06759-3403 |
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | FERMAN CHEVROLET OLDSMOBILE OF TARPON SPRINGS | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | FERMAN MOTOR CAR COMPANY INC | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | FERMAN OLDSMOBILE | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | FERMAN OLDSMOBILE OF BRANDON | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUNSHINE CHEVROLET OLDSMOBILE OF TARPON SPRINGS INC | FERMAN OLDSMOBILE OF NORTH TAMPA | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| SUNSHINE CHEVROLET, LLC | 3699 HENDERSONVILLE RD | | | | FLETCHER | NC | 28732-8238 |
| SUNSHINE CHEVROLET, LLC | DON ELLIOTT | 3699 HENDERSONVILLE RD | | | FLETCHER | NC | 28732-8238 |
| SUNSHINE CHEVROLET-OLDSMOBILE OF TARPON SPRINGS, INC. | JAMES FERMAN | 43520 US HIGHWAY 19 N | | | TARPON SPRINGS | FL | 34689-6224 |
| SUNSHINE FIFTY INC | 609 SAINT JEAN ST | | | | DETROIT | MI | 48214-3478 |
| SUNSHINE FOUNDATION | 1041 MILLCREEK DR | | | | FEASTERVILLE TREVOSE | PA | 19053-7320 |
| SUNSHINE NIETO | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| SUNSHINE SERVICE STATION DBA HIGHLANDS | 1120 NE 48TH ST | | | | POMPANO BEACH | FL | 33064-4908 |
| SUNSHINE TRAVEL PSP | U/A DTD 12/11/02 | GERALD KROSNOWSKI TTE | FBO PEGGY A HOWARD | 12252 NICOLLET AVE SOUTH | BURNSVILLE | MN | 55337 |
| SUNSHINE TRUCK LINE INC | 3302 INDUSTRIAL DR | | | | BOWLING GREEN | KY | 42101-4089 |
| SUNSHINE YOUNG | 4870 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| SUNSHINE, LISA M | 38602 ROUGEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1308 |
| SUNSHINE, NORA | 519 BUSH LAKE LN | | | | KIMBALL | MI | 48074-1349 |
| SUNSIN, ANDER | 247 COUNTRY PL | | | | STONEWALL | LA | 71078-2833 |
| SUNSOURCE | 6535 MILLCREEK DR UNIT 47 | | | MISSISSAUGA CANADA ON L5N 2M2 CANADA | | | |
| SUNSOURCE | 6535 MILLCREEK DRIVE UNIT 47 | | | MISSISSAUGA CANADA ON L5N 2M2 CANADA | | | |
| SUNSOURCE INC | 248 STONEHAM RD | | | | SAGINAW | MI | 48638-6222 |
| SUNSOURCE TECHNOLOGY SVCS CANA | 6535 MILLCREEK DR 46-49 UNIT 46 | | | MISSISSAUGA ON L5N 2M2 CANADA | | | |
| SUNSOURCE/PABCO | 5750 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1508 |
| SUNSPOT PROD/WARREN | 11554 TIMKEN AVE | | | | WARREN | MI | 48089-3805 |
| SUNSTRUM MD | 1934 MONROE ST | | | | DEARBORN | MI | 48124-2917 |
| SUNSTRUM, SCOTT C | 11629 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9795 |
| SUNTATO, KATHY | PO BOX 296 | | | | YARDLEY | PA | 19067-8296 |
| SUNTIRE CANADA INC. | 303 UPPER MIDDLE RD E | | | OAKVILLE ON L6H 6B7 CANADA | | | |
| SUNTKEN, GARY A | 10035 IRISH RD | | | | VERMONTVILLE | MI | 49096-8712 |
| SUNTRUP BUICK-PONTIAC-GMC TRUCK, IN | 4200 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6464 |
| SUNTRUP BUICK-PONTIAC-GMC TRUCK, INC. | 4200 N SERVICE RD | | | | SAINT PETERS | MO | 63376-6464 |
| SUNTRUP BUICK-PONTIAC-GMC TRUCK, INC. | THOMAS SUNTRUP | 4200 N SERVICE RD | | | SAINT PETERS | MO | 63376-6464 |
| SUNTRUST | FOR DEPOSIT IN THE ACCOUNT OF | 13033 LEE JACKSON MEMORIAL HWY | | | FAIRFAX | VA | 22033-2001 |
| SUNTRUST BANK | C/O SUNTRUST TENANT INCOME | MID ATLANTIC TENNESSEE | PO BOX 79012 ADD CHG 3/29/02CP | | BALTIMORE | MD | 21279-0012 |
| SUNTRUST BANK | FOR DEPOSIT TO THE ACCOUNT OF | R MURRAY | 1200 WESTON ROAD | | WESTON | FL | 33326 |
| SUNTRUST BANK PLEDGED FBO | ALLEN F CARTER | 110 WASHINGTON AVE NW | | | ATHENS | TN | 37303 |
| SUNTRUST LEASING CORPORATION | 2590 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-5355 |
| SUNTRUST LEASING CORPORATION | ATTN: PRESIDENT | 29 SUSQUEHANNA AVE. | | | TOWSON | MD | 21204 |
| SUNTRUST LEASING CORPORATION | ATTN: PRESIDENT | 29 SUSQUEHANNA AVENUE | | | TOWSON | MD | 21204 |
| SUNWEST MOTORS | 1030 N COAST HWY | | | | NEWPORT | OR | 97365-3146 |
| SUNWOO, MYOUNGHO | 4727 ROLLING RIDGE RD | | | | W BLOOMFIELD | MI | 48323-3344 |
| SUNY AT ALBANY | | 1400 WASHINGTON AVE | | | | NY | 12222 |
| SUNY BUFFALO | ENGLISH LANGUAGE INSTITUTE | 320 BALDY HALL | | | BUFFALO | NY | 14260-1000 |
| SUNY BUFFALO | EXTERNAL AFFAIRS | 412 BONNER HALL | ENGINEERING DEANS OFFICE | | BUFFALO | NY | 14260-1900 |
| SUNY COLLEGE AT NEW PALTZ | BURSARS OFFICE | 75 MANHEIM BLVD | | | NEW PALTZ | NY | 12561 |
| SUNY DELHI | OFFICE OF STUDENT ACCOUNTS | | | | DELHI | NY | 13753 |
| SUNY EMPIRE STATE COLLEGE | 2 UNION AVE | STUDENT FINANCIAL SERVICES | | | SARATOGA SPRINGS | NY | 12866-4310 |
| SUNY EMPIRE STATE COLLEGE OFFICE OF STUDENT ACCOUNTING | 111 WEST AVE | | | | SARATOGA SPRINGS | NY | 12866-6048 |
| SUNY GENESEO | STUDENT ACCOUNTS OFFICE | 1 COLLEGE CIRCLE ERWIN 103 | | | GENESEO | NY | 14454 |
| SUNY GENESEO PHYSICAL PLANT | | 1 COLLEGE CIR | | | | NY | 14454 |
| SUNY OSWEGO | STUDENT ACCOUNTS OFFICE | 407 CULKIN HALL | ATTN TRACY GOODISON | | OSWEGO | NY | 13126-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUNY PURCHASE DEPARTMENT OF PUBLIC SAFETY | PARKING & FACILIITIES SVC | 735 ANDERSON HILL RD UNIT | | | PURCHASE | NY | 10577 |
| SUNY STONY BROOK | BURSAR | PO BOX 619 | | | STONY BROOK | NY | 11790-0619 |
| SUNYAK, ANDREW P | 5401 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2338 |
| SUOFTEC KONNYUFEMTERMEK GYARTO | FO TER 6 | | | TATABANYA 2800 HUNGARY (REP) | TATABANYA | | 2800 |
| SUOFTEC KONNYUFEMTERMEK GYARTO | FO TER 6 | | | TATABANYA HU 2800 HUNGARY (REP) | | | |
| SUOFY, LAWRENCE J | 14109 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2236 |
| SUOKAS, KEITH R | 118 2ND ST APT 202 | | | | LAKE LINDEN | MI | 49945-1501 |
| SUOPIS, JOSEPHINE | 5180 DOGWOOD TRAILLE | | | | LYNDHURST | OH | 44124 |
| SUOZZI, JOSEPH T | 16977 CORAL LN | | | | MACOMB | MI | 48042-1119 |
| SUP, DAWN M | 5448 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| SUP-R-DIE INC | 10003 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-2031 |
| SUPAK, GLYNIS P | 3230 MEGAN CT | | | | CLIO | MI | 48420 |
| SUPAL, MARK L | 5634 CHICAGO RD | | | | WARREN | MI | 48092-1492 |
| SUPAL, MIROSLAWA A | 961 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1735 |
| SUPANCIC, PERRY | 9 MAYWOOD DRINE | | | | DANVILLE | IL | 61832 |
| SUPANEK HAROLD S (663736) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| SUPANICH, RONALD M | 3401 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1222 |
| SUPANICH, RONALD MICHAEL | 3401 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1222 |
| SUPANWANID MD | 921 ABBOTT ROAD | | | | EAST LANSING | MI | 48823 |
| SUPATRA LIUSUWAN | 2207 LILY AVE | | | | UPLAND | CA | 91784-7997 |
| SUPECK, NICHOLAS C | 3102 MAPLE AVE | C/O CHRISTOPHER W MIMS | SUITE 625 | | DALLAS | TX | 75201-1220 |
| SUPER 5 AUTO SERVICE CENTER | 4401 MONTANA AVE | | | | EL PASO | TX | 79903-4612 |
| SUPER ALLOY | C/O AREWAY WAREHOUSE | 8525 CLINTON RD | | | BROOKLYN | OH | 44144-1014 |
| SUPER AUTOS DE NOGALES, S.A. DE C.V. | AVENIDA OBREGON NO. 1600 | | | NOGALES EM 84000 MEXICO | | | |
| SUPER AUTOS DE NOGALESSA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| SUPER BOWL GAME | GENERAL POST OFFICE | PO BOX 27504 | | | NEW YORK | NY | 10087-7504 |
| SUPER BRIGHT LEDS INC | 4400 EARTH CITY EXPY | | | | EARTH CITY | MO | 63045-1328 |
| SUPER CARTAGE CO INC | 3800 W 41ST ST | | | | CHICAGO | IL | 60632-3402 |
| SUPER CASH PAY DAY ADVANCE | G4232 S SAGINAW ST | | | | BURTON | MI | 48529-1673 |
| SUPER K BROTHERS INC | DBA DELPHOS CARRYOUT | 2903 W 3RD ST | | | DAYTON | OH | 45417-2258 |
| SUPER SERVICE TIRE | 3695 BLUE RIDGE BLVD | | | | WALHALLA | SC | 29691-2426 |
| SUPER SHUTTLE | 4610 S 35TH ST | | | | PHOENIX | AZ | 85040-2819 |
| SUPER STAR RENT A CAR | 1700 WEST LOOP SOUTH SUITE 1260 | | | | HOUSTON | TX | 77027 |
| SUPER STEEL TREATING CO | 6260 RINKE AVE | | | | WARREN | MI | 48091-5354 |
| SUPER STEEL TREATING INC | 6227 RINKE AVE | | | | WARREN | MI | 48091-5355 |
| SUPER SYSTEMS INC | 7205 EDINGTON DR | | | | CINCINNATI | OH | 45249-1064 |
| SUPER TRANSPORT INC | PO BOX 3054 | | | | BOCA RATON | FL | 33431-0954 |
| SUPER TRANSPORT INTL LLC | 801 PELLEGRINO CT | | | | LAREDO | TX | 78045-8216 |
| SUPER TRANSPORTATION INC | 5019 STATE RD | | | | ASHTABULA | OH | 44004-6265 |
| SUPER VALU STORES | PO BOX 990 | | | | MINNEAPOLIS | MN | 55440-0990 |
| SUPER VALUE PHARMACY | 720 N INDUSTRIAL BLVD | | | | EULESS | TX | 76039-7439 |
| SUPER VALUE STORES | 1000 PAINTERSVILLE ROAD | | | | NEW STANTON | PA | 15672 |
| SUPER VAN SERVICE CO INC | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147-3408 |
| SUPER ZINCO TRATAMENTO DE METAIS | RUA MARGINAL VIA ANHANGUERA KM 87 5 | CHACARA SA | | CAMPINAS SP 13100-970 BRAZIL | | | |
| SUPER, DAVID E | 6101 EAST AVE | | | | HODGKINS | IL | 60525-4126 |
| SUPER, DON L. | 1198 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7678 |
| SUPER, DONNA MAE | 735 N 1ST ST | | | | CARBON HILL | IL | 60416-9474 |
| SUPER, FRANKLIN D | 257 HAMPTON AVE | | | | SOMERSET | KY | 42503-4838 |
| SUPER, GARY F | 1335 ROGER CT | | | | TROY | MI | 48083-2141 |
| SUPER, JOHN | 4244 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-2121 |
| SUPER, LEO S | 7121 AITKEN RD | | | | LEXINGTON | MI | 48450-9314 |
| SUPER, SHARON | 1187 OCEAN AVE UNIT 16 | | | | SEA BRIGHT | NJ | 07760-2240 |
| SUPER, SUZANNE M | 2203 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPER, SUZANNE MARIAN | 2203 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8957 |
| SUPER, THOMAS E | 1118 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| SUPER-FLITE OIL CO INC | 100 E JOHNSON ST | | | | SAGINAW | MI | 48604-1318 |
| SUPERABRASIVES INC | 46089 GRAND RIVER AVE | | | | NOVI | MI | 48374-1319 |
| SUPERAK JR, PETER P | 409 GENESEE AVE NE | | | | WARREN | OH | 44483-5407 |
| SUPERAK, ALISYN R | 14 W FRIEND ST | | | | COLUMBIANA | OH | 44408-1273 |
| SUPERAK, LUCY S | 409 GENESEE AVENUE NORTHEAST | | | | WARREN | OH | 44483-5407 |
| SUPERAL PRODUCTS INC | RETIREMENT TRUST | SAMUEL W ROBERTS TTEE | U/A DTD 12/20/2001 | 25019 NORTHAMPTON FOREST DR | SPRING | TX | 77389-2918 |
| SUPERALLOY INDUSTRIAL CO | RICH DAYWALT | C/O AREWAY INC | 8525 CLINTON RD | | WARREN | OH | 44481 |
| SUPERALLOY INDUSTRIAL CO LTD | | 80 SEC 3 YUN KO RD | | DOU LIU  YUN LIN COUNTY,TW,64064,TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 24000 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | | | DOU LIU  YUN LIN COUNTY 64064 TAIWAN | DOU LIU  YUN LIN COUNTY | | 64064 |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY P | | DOU LIU YUN LIN COUNTY 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY P | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PARK | | DOU LIU YUN LIN COUNTY 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PARK | | DOU LIU YUN LIN COUNTY TW 64064 TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 YUNG-KE ROAD SECTION 3 | DOU-LIU CITY YUNG-LIN COUNTRY | | R O C 640 TAIWAN TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | 80 YUNK-KE ROAD SECTION 3 | DOU LIU CITY YUN-LIN COUNTRY | | R O C TAIWAN TAIWAN | | | |
| SUPERALLOY INDUSTRIAL CO LTD | DEAN ACCIVATTI | C/O CTC DISTRIBUTION INC | 12640 BURT RD | | ROMULUS | MI | 48174 |
| SUPERALLOY INDUSTRIAL CO LTD | JENNY LU | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | FREMONT | OH | |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O AREWAY INC | 8525 CLINTON RD | | WARREN | OH | 44481 |
| SUPERALLOY INDUSTRIAL CO LTD | RICH DAYWALT | C/O PRIME WHEEL CORP | 17705 S MAIN ST | | AFTON | MI | 49705 |
| SUPERALLOY/TAIWAN | 80 SEC 3 YUN KO RD | YUN LIN SCIENCE & TECHNOLOGY PK | | DOU LIU YUN LIN TW 640 TAIWAN | | | |
| SUPERB FABRICATING LLC | 1280 HOLDEN AVE STE 113 | | | | MILFORD | MI | 48381-3171 |
| SUPERB PRODUCTS INC | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060-6080 |
| SUPERB PRODUCTS INC. | KATHY GARRISON | 2101 CYPRESS ST | | | PORT HURON | MI | 48060-6080 |
| SUPERB PRODUCTS INC. | KATHY GARRISON | 2101 CYPRESS STREET | | | CENTER LINE | MI | 48105 |
| SUPERB/PORT HURON | 2101 CYPRESS ST | | | | PORT HURON | MI | 48060-6080 |
| SUPERBOLT INC | PO BOX 683 | | | | CARNEGIE | PA | 15106-0683 |
| SUPERCHI, ELVA | 3818 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| SUPERCHI, VITO | 3818 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| SUPERCHUTE LTD | 8810 ELMSLIE ROAD | | | LASALLE CANADA PQ H8R 1V6 CANADA | | | |
| SUPERCLEAN CARPET SERVICES INC | 5210 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| SUPERCZYNSKI, LAWRENCE | 5265 SCHOOL RD | | | | PECK | MI | 48466-9756 |
| SUPERCZYNSKI, TIMOTHY A | 4135 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| SUPERFLOW CORPORATION | 36875 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1114 |
| SUPERFORM USA | 6825 JURUPA AVE | | | | RIVERSIDE | CA | 92504-1039 |
| SUPERFORMANCE LLC | | 6 AUTRY | | | | CA | 92618 |
| SUPERIMAGING INC | 44160 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538-6144 |
| SUPERIMAGING INC | 44166 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538-6144 |
| SUPERINTENDENT/WSHNT | US GOVERNMENT PRINTING OFFICE | | | | WASHINGTON | DC | 20402-0001 |
| SUPERIOR 1, INC. | M. DAVID SLONE | 4264 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR 6, INC. | TRAVIS WOODS | 490 HIGHWAY 412 E | | | SILOAM SPRINGS | AR | 72761-4701 |
| SUPERIOR ACOUSTICS INC PSP | DTD 3/1/89 KENNETH MCGUIGAN TTEE | 270 INDIAN HEAD ROAD | | | KINGS PARK | NY | 11754-4899 |
| SUPERIOR ACQUISITION | | 264 EXECUTIVE DRIVE | | | | MI | 48083 |
| SUPERIOR ACQUISITION | 264 EXECUTIVE DRIVE | | | | TROY | MI | 48083 |
| SUPERIOR ACQUISITION INC | 264 EXECUTIVE DR | | | | TROY | MI | 48083-4530 |
| SUPERIOR ALUMINUM ALLOYS LLC | 14214 EDGERTON RD | | | | NEW HAVEN | IN | 46774-9636 |
| SUPERIOR ANESTHETIST | 6985 MILLER DR | | | | WARREN | MI | 48092-4725 |
| SUPERIOR ASPHALT INC | 669 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503-4944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPERIOR AUTO CLINIC | 10560 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601-4115 |
| SUPERIOR AUTO MALL | 504 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4729 |
| SUPERIOR AUTO MALL, LLC | TRAVIS WOODS | 504 HIGHWAY 412 E | | | SILOAM SPRINGS | AR | 72761-4729 |
| SUPERIOR AUTO RESTYLING | 81 URBAN AVE | | | | WESTBURY | NY | 11590 |
| SUPERIOR AUTO SERVICE | 1606 MAIN ST | | | | HELLERTOWN | PA | 18055-1020 |
| SUPERIOR AUTO SERVICE & SALES | 4624 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703-7159 |
| SUPERIOR AUTOMOTIVE | DIV OF WESMAC LLC | 1515 S AVALON ST | | | WEST MEMPHIS | AR | 72301-6207 |
| SUPERIOR AUTOMOTIVE AND TRANSMISSION | 1803 KINNEY FORT TRL STE A | | | | ROUND ROCK | TX | 78664-7579 |
| SUPERIOR AUTOMOTIVE SERVICE | 2108 N CHESTER AVE | | | | BAKERSFIELD | CA | 93308-2655 |
| SUPERIOR AVIATION INC | 2618 E CIRCLE DR | | | | LANSING | MI | 48906-2165 |
| SUPERIOR BUICK GMC | 4264 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR BUICK-CADILLAC | 1151 W 104TH ST | | | | KANSAS CITY | MO | 64114-4545 |
| SUPERIOR CADILLAC-GMC | 8282 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9394 |
| SUPERIOR CAM INC | 31240 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1620 |
| SUPERIOR CAM/MAD HTS | 31240 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1620 |
| SUPERIOR CARE AUTO CENTER | 120 19TH ST | | | | BROOKLYN | NY | 11232-1005 |
| SUPERIOR CARTAGE CO INC | 4750 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3530 |
| SUPERIOR CHEVROLET | | | | | SHAWNEE MISSION | KS | 66202-2947 |
| SUPERIOR CHEVROLET | 4770 COVINGTON HWY | | | | DECATUR | GA | 30035-2006 |
| SUPERIOR CHEVROLET | 8300 SHAWNEE MISSION PKWY | | | | MERRIAM | KS | 66202-2947 |
| SUPERIOR CHEVROLET | 8300 SHAWNEE MISSION PKWY | | | | SHAWNEE MISSION | KS | 66202-2947 |
| SUPERIOR CHEVROLET | 915 E OAK ST | | | | CONWAY | AR | 72032-4715 |
| SUPERIOR CHEVROLET AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 8300 SHAWNEE MISSION PKWY | | | SHAWNEE MISSION | KS | 66202-2947 |
| SUPERIOR CHEVROLET INC | 200 RENAISSANCE BLVD | | | | LAWRENCEVILLE | NJ | 08648-4773 |
| SUPERIOR CHEVROLET INC/MIKE ALBERT LEASING | 10340 EVENDALE DR | | | | CINCINNATI | OH | 45241-2512 |
| SUPERIOR CHEVROLET OF SILOAM SPRING | 490 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4701 |
| SUPERIOR CHEVROLET OF SILOAM SPRINGS | 490 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-4701 |
| SUPERIOR CHEVROLET, INC | 10 BORWARD TERRACE | | | | HAMILTON | NJ | 08620 |
| SUPERIOR CHEVROLET, INC. | 260 W MITCHELL AVE | | | | CINCINNATI | OH | 45232-1908 |
| SUPERIOR CHEVROLET, INC. | GLEN W. WEST | 200 RENAISSANCE BLVD | | | LAWRENCEVILLE | NJ | 08648-4773 |
| SUPERIOR CHEVROLET, INC. | GLEN WEST | 200 RENAISSANCE BLVD | | | LAWRENCEVILLE | NJ | 08648-4773 |
| SUPERIOR CHEVROLET, INC. | JOHN BETAGOLE | 260 W MITCHELL AVE | | | CINCINNATI | OH | 45232-1908 |
| SUPERIOR COACH BUILDERS | 600 E WAYNE ST | | | | LIMA | OH | 45801-4182 |
| SUPERIOR CONTROLS | 14925 GALLEON CT | | | | PLYMOUTH | MI | 48170-6536 |
| SUPERIOR COURT CLERK | ACT OF M JONES DR95-19590 | PO BOX 29369 | | | PHOENIX | AZ | 85038-9369 |
| SUPERIOR COURT REOPRTINGSERVICE, LLC | 8001 CONSER ST STE 200 | HOSTETLER & ASSOCIATES | | | OVERLAND PARK | KS | 66204-3409 |
| SUPERIOR CRANE CORP | PO BOX 1464 | | | | WAUKESHA | WI | 53187-1464 |
| SUPERIOR DASH/FL | 1960 S SEGRAVE ST | | | | SOUTH DAYTONA | FL | 32119-2128 |
| SUPERIOR DES/STLRNG | 35435 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2657 |
| SUPERIOR DESIGN CO INC | SUPERIOR TECHNICAL RESOURCES | 250 INTERNATIONAL DR | PO BOX 9057 | | WILLIAMSVILLE | NY | 14221 |
| SUPERIOR DETROIT SALES INC | 23730 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2624 |
| SUPERIOR DIE TOOL & MACH CO | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR DIE TOOL & MACHINE CO | JAMES BRITT | 2301 FAIRWOOD AVE. | | | HOMER | MI | 49245 |
| SUPERIOR DIE, TOOL & MACHINE CO. INC. | PHIL ECOS | 2301 FAIRWOOD AVE | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR DIE/COLUMBU | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR DISCOUNT CUSTOM MUFFLER | | 300 E SENECA ST | | | | NY | 13104 |
| SUPERIOR ELECTRIC GREAT | LAKES SUPERIOR ACQUISITION INC | 264 EXECUTIVE DR | | | TROY | MI | 48083-4530 |
| SUPERIOR ENERGY SERVICES OF HARVEY - MARINE DIVISION | | 2540 BREAUX AVE | | | | LA | 70058 |
| SUPERIOR ESSEX | 1601 WALL ST | PO BOX 1601 | | | FORT WAYNE | IN | 46802-4352 |
| SUPERIOR EXPRESS INC | 210 W 3RD ST | | | | WATERLOO | IL | 62298-1343 |
| SUPERIOR FILTRATION INC | 10524 E GRAND RIVER AVE STE 10 | | | | BRIGHTON | MI | 48116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPERIOR FILTRATION INC | 29445 BECK RD | | | | WIXOM | MI | 48393 |
| SUPERIOR FREIGHT SERVICES | PO BOX 19787 | | | | CHARLOTTE | NC | 28219-9787 |
| SUPERIOR GLOBAL LOGISTICS | 1245 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| SUPERIOR GLOVE WORKS LTD | 36 VIMY ST | | | ACTON ON L7J 1S1 CANADA | | | |
| SUPERIOR GLOVE WORKS LTD | 36 VIMY STREET | | | ACTON CANADA ON L7J 1S1 CANADA | | | |
| SUPERIOR GRAP/CHICGO | 120 S. RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 |
| SUPERIOR GRAPHICS & SIGNS | KEN BARNABY | 3 BOULDER CREEK CT | | | JACKSON | NJ | 08527-3785 |
| SUPERIOR GRAPHICS & SIGNS | KEN BARNABY | 436 W COMMODORE BLVD STE 1 | | | JACKSON | NJ | 08527-5437 |
| SUPERIOR GRAPHITE CO | 10 S RIVERSIDE PLZ STE 1600 | | | | CHICAGO | IL | 60606-3830 |
| SUPERIOR GRAPHITE CO INC | 10 S RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 |
| SUPERIOR IND. | MELANIE COTTERELL | 1301 N. DIXIE LAND DR. | | | BROOKFIELD | IL | |
| SUPERIOR IND. INT. INC. | RINGO MCDONALD | 1901 COMMERCE DRIVE | | | FORT WAYNE | IN | 46803 |
| SUPERIOR IND. INTL. INC. | MELANIE COTTERELL | 7800 WOODLEY AVENUE | | | TIFTON | GA | 31794 |
| SUPERIOR IND/JOHNSON | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR IND/MEMPHIS | PO BOX 12207 | | | | MEMPHIS | TN | 38182 |
| SUPERIOR IND/PITTSBU | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR IND/ROGERS | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR IND/VAN NUY | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR INDUSTRIAL INTL | MELANIE COTTERELL | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DRIVE SE | | TROY | MI | 48083 |
| SUPERIOR INDUSTRIES | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | ELKHART | IN | |
| SUPERIOR INDUSTRIES | MELANIE COTTERELL | C/O MCKECHNIE VEHICLE COMP. | 601 JOHN WATTS DRIVE | | ASHTABULA | OH | 44004 |
| SUPERIOR INDUSTRIES | RINGO MCDONALD | 1500 EAST 27TH STREET TERRACE | | | ELIZABETHTOWN | KY | 42701 |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | 4080 BARDEN ST SE | C/O LACKS INDUSTRIES | | KENTWOOD | MI | 49512-5446 |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | KITCHENER ON N2C 1J1 CANADA | | | |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 601 JOHN C WATTS DR | ELTERLEIN GERMANY | | | |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 801 JOHN C WATTS DR | | ADDISON | IL | 60101 |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | | EL PASO | TX | 79906 |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | CHIHAUHUA CH 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES DE MEXICO | MELANIE COTTERELL | S.A. DE C.V. CHIHUAHUA PLT | JUAN RUIZ DE ALARCON #306 | DASSEL 37586 GERMANY | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | | CHIHAUHUA CI 31109 MEXICO | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHAUHUA 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES DE MEXICO SA DE | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHAUHUA MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | 1301 N DIXIELAND RD | | | | ROGERS | AR | 72756-2134 |
| SUPERIOR INDUSTRIES INC | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762-2757 |
| SUPERIOR INDUSTRIES INC | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701-7288 |
| SUPERIOR INDUSTRIES INC | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033-7492 |
| SUPERIOR INDUSTRIES INC | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| SUPERIOR INDUSTRIES INC | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INC | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | | | CHIHAUHUA CI 31109 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | | CHIHAUHUA CI 31109 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | MALANIE COTTERELL | C/O LACKS INDUSTRIES INC | 4080 BARDEN DR SE | | ROXBORO | NC | 27573 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 1301 N. DIXIE LAND DR. | | | BROOKFIELD | IL | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 655 WOODLYN ROAD | | | HAYWARD | CA | 94544 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | 7800 WOODLEY AVENUE | | | TIFTON | GA | 31794 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | | ELKHART | IN | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BARDEN DRIVE SE | | TROY | MI | 48083 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 601 JOHN C WATTS DR | ELTERLEIN GERMANY | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE PLASTIC COMPONEN | 801 JOHN C WATTS DR | | ADDISON | IL | 60101 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | C/O MCKECHNIE VEHICLE COMP. | 601 JOHN WATTS DRIVE | | ASHTABULA | OH | 44004 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | | EL PASO | TX | 79906 |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | PLANT 10 VIALIDAD ORIENTE #710 | PARQUE INDUSTRIAL CHIHUAHUA | CHIHAUHUA CH 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | MELANIE COTTERELL | S.A. DE C.V. CHIHUAHUA PLT | JUAN RUIZ DE ALARCON #306 | DASSEL 37586 GERMANY | | | |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | | | CHIHUAHUA MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHAUHUA MX 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1500 EAST 27TH STREET TERRACE | | | ELIZABETHTOWN | KY | 42701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPERIOR INDUSTRIES INC | RINGO MCDONALD | 1901 COMMERCE DRIVE | | | FORT WAYNE | IN | 46803 |
| SUPERIOR INDUSTRIES INT'L | MELANIE COTTERELL | 655 WOODLYN RD | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INT'L | MELANIE COTTERELL | 655 WOODLYN ROAD | | | HAYWARD | CA | 94544 |
| SUPERIOR INDUSTRIES INTERN | MALANIE COTTERELL | C/O LACKS INDUSTRIES INC | 4080 BARDEN DR SE | | ROXBORO | NC | 27573 |
| SUPERIOR INDUSTRIES INTERNATIO | 1901 E BORICK DR | | | | FAYETTEVILLE | AR | 72701-7288 |
| SUPERIOR INDUSTRIES INTERNATIO | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033-7492 |
| SUPERIOR INDUSTRIES INTERNATIO | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762-2757 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 24800 DENSO DR STE 225 | | | | SOUTHFIELD | MI | 48033-7492 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| SUPERIOR INDUSTRIES INTERNATIONAL | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INTERNATIONAL | JUAN RUIZ DE ALARCON 306 | COL COMPLEJO INDUSTRIAL | | CHIHUAHUA CI 31109 MEXICO | | | |
| SUPERIOR INDUSTRIES INTERNATIONAL | MELANIE COTTERELL | 4080 BARDEN ST SE | C/O LACKS INDUSTRIES | | KENTWOOD | MI | 49512-5446 |
| SUPERIOR INDUSTRIES INTERNATIONAL | MELANIE COTTERELL | 655 WOODLYN RD | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INTERNATIONAL | MELANIE COTTERELL | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | KITCHENER ON N2C 1J1 CANADA | | | |
| SUPERIOR INDUSTRIES INTERNATIONAL | PLANT 10 VIALIDAD ORIENTE #7100 | PARQUE INDUSTRIAL CHIHUAHUA SUR | | CHIHUAHUA 31090 MEXICO | | | |
| SUPERIOR INDUSTRIES INTERNATIONAL INC | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR INDUSTRIES INTERNATIONAL, INC. | 315 EAST STATE HIGHWAY 28 | P.O. BOX 684 | | | MORRIS | MN | 56267 |
| SUPERIOR INDUSTRIES INTL | 1500 E 27TH TER | | | | PITTSBURG | KS | 66762-2757 |
| SUPERIOR INDUSTRIES INTL INC | 1901 COMMERCE DR | | | | FAYETTEVILLE | AR | 72701 |
| SUPERIOR INDUSTRIES INTL INC | 40 OAK HOLLOW ST STE 125 | | | | SOUTHFIELD | MI | 48033-7470 |
| SUPERIOR INDUSTRIES INTL INC | 655 WOODLYN RD | | | | JOHNSON CITY | TN | 37601-3837 |
| SUPERIOR INDUSTRIES INTL INC | 7800 WOODLEY AVE | | | | VAN NUYS | CA | 91406-1722 |
| SUPERIOR INDUSTRIES INTL INC | SUPERIOR INDUSTRIES DE MEXICO | LOCK BOX 60420 | | LOS ANGELES CA 900600420 MEXICO | | | |
| SUPERIOR INSTALLATION | PO BOX 116695 | | | | CARROLLTON | TX | 75011-6695 |
| SUPERIOR INSTALLATION SERVICES | 1461 LEMAY DR | PO BOX 116695 | | | CARROLLTON | TX | 75007-4931 |
| SUPERIOR LAMP INC | PO BOX 566 | | | | MOORHEAD | MN | 56561-0566 |
| SUPERIOR LINKAGE DIVISION | STACY ROBINSON | PO BOX 227 | TUTHILL CORPORATION | | NEW HAVEN | IN | 46774-0227 |
| SUPERIOR LINKAGE DIVISION | STACY ROBINSON | TUTHILL CORPORATION | P.O. BOX 227 | | KENT | OH | 44240 |
| SUPERIOR LTD | N3436 COUNTY HWY | | | | PESHTIGO | WI | 54157 |
| SUPERIOR MACH/TULLAH | PO BOX 185 | 217 W. GRUNDY | | | TULLAHOMA | TN | 37388-0185 |
| SUPERIOR MATERIALS INC | 33469 W 14 MILE RD STE 110 | | | | FARMINGTON HILLS | MI | 48331-1511 |
| SUPERIOR MEDICAL CONSULTANTS LLC | 60 BARRETT DRIVE WEBSTER | | | | WEBSTER | NY | 14580 |
| SUPERIOR MOTOR SERVICE | 1806 N BELL BLVD APT A | | | | CEDAR PARK | TX | 78613-6409 |
| SUPERIOR MOTORS, INC. | JAMES GUTHRIE | PO BOX 649 | | | ORANGEBURG | SC | 29916-1649 |
| SUPERIOR MOTORS, INC. | PO BOX 649 | | | | ORANGEBURG | SC | 29116-0649 |
| SUPERIOR O & P | 114 POWELL DR | | | | HENDERSONVILLE | TN | 37075-3527 |
| SUPERIOR OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | RICHARD MCINTYRE | 8282 GRAND RIVER RD | | | BRIGHTON | MI | 48114-9394 |
| SUPERIOR PL/ROCHESTE | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC LLC | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E. 2ND ST | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTIC LLC | JEFF TRUSSELL | 417 E. 2ND ST. | | | LOUISVILLE | KY | 40216 |
| SUPERIOR PLASTICS, INC. | JEFF TRUSSELL | 417 E 2ND ST | | | ROCHESTER | MI | 48307-2007 |
| SUPERIOR PLASTICS, INC. | JEFF TRUSSELL | 417 E. 2ND ST. | | | LOUISVILLE | KY | 40216 |
| SUPERIOR PONTIAC BUICK GMC, INC. | 14505 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3438 |
| SUPERIOR PONTIAC BUICK GMC, INC. | WALTER SCHWARTZ | 14505 MICHIGAN AVE | | | DEARBORN | MI | 48126-3438 |
| SUPERIOR PONTIAC CADILLAC ISUZU | 4264 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR PONTIAC-CADILLAC | PO BOX 204 | | | | GRAND BLANC | MI | 48480-0204 |
| SUPERIOR PONTIAC-GMC TRUCK | PO BOX 3029 | | | | RANCHO CUCAMONGA | CA | 91729-3029 |
| SUPERIOR PRODUCTION PARTNERSHI | 2301 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR PRODUCTION PARTNERSHIP | JAMES BRITT | 2301 FAIRWOOD AVE. | | | HOMER | MI | 49245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUPERIOR PRODUCTION PARTNERSHIP | PHIL ECOS | 2301 FAIRWOOD AVE | | | COLUMBUS | OH | 43207-2768 |
| SUPERIOR QUALITY | 217-5 BLVD TEPEYAC | COL LEON MODERNO | CP 37480 LEON GTO | LEON GTO 37480 MEXICO | | | |
| SUPERIOR QUALITY SA DE CV | 217-2 BLVD TEPEYAC | COL LEON MODERNO | | LEON GJ 37480 MEXICO | | | |
| SUPERIOR RACK & PACKAGING INC | 803 AMERICAN BLVD | | | | SAINT JOSEPH | TN | 38481 |
| SUPERIOR RADIATOR | 195 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5413 |
| SUPERIOR RIGGING & ERECTING CO | PO BOX 17565 | | | | ATLANTA | GA | 30316-0565 |
| SUPERIOR SANITATION | SERVICE INC | A CALIF CORP | 2620 S UNION AVE | | BAKERSFIELD | CA | 93307-5412 |
| SUPERIOR SERVICE TRANSPORTATION | 595 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| SUPERIOR SOFTWARE SYSTEMS | PO BOX 958 | 123 E LAREDO WAY S DR | | | WESTFIELD | IN | 46074-0958 |
| SUPERIOR SPINDLE SERVICE | 25377 BREST | | | | TAYLOR | MI | 48180-4054 |
| SUPERIOR SPINDLE SERVICES LLC | 25377 BREST | | | | TAYLOR | MI | 48180-4054 |
| SUPERIOR SURFACE PROTECTION COINC | PO BOX 4285 | | | | JACKSON | MI | 49204-4285 |
| SUPERIOR TECHNOLOGY INC | 200 PARAGON DR | | | | ROCHESTER | NY | 14624-1159 |
| SUPERIOR TEXTILES | PO BOX 4429 | | | | FLINT | MI | 48504-0429 |
| SUPERIOR TIRES & FLEET SERVICE | 415 W EMPORIA ST | | | | ONTARIO | CA | 91762-3808 |
| SUPERIOR TRANSIT | | 14995 INDUSTRY AVE SE | | | | MN | 55308 |
| SUPERIOR TRANSMISSION INC | 3436 SHEPPARD AVE E | | | SCARBOROUGH ON M1T 3K4 CANADA | | | |
| SUPERIOR TRIM INC | | 211 JEFFERSON | | | | OH | 45839 |
| SUPERIOR TRIM/FINDLA | 211 JEFFERSON ST | | | | FINDLAY | OH | 45840-4844 |
| SUPERIOR TRUCK & TRAILER CO INC | 4705 MCGEE RD | | | | GREENWOOD | LA | 71033-2806 |
| SUPERIOR, INC. | M. DAVID SLONE | 4264 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72703-5200 |
| SUPERIOR; INC. | MIKE LORIDAS | PO BOX 160 | YORK PLANT | | GRAND RAPIDS | MI | 49501-0160 |
| SUPERIOR; INC. | MIKE LORIDAS | YORK PLANT | PO BOX 160 | | FELTON | PA | |
| SUPERKO ARLENE | 127 LITTLE GEM TER | | | | GLOVERSVILLE | NY | 12078-7038 |
| SUPERLATIVE GROUP INC | NISCHWITZ PEMBRIDGE & CHRISZT CO | 1265 W 6TH STREET  4TH FLOOR  CORT SHOE BLDG | | | CLEVELAND | OH | 44113 |
| SUPERMARKET MANAGEMENT INC | 460 NIAGARA STREET | | | | BUFFALO | NY | 14201-1835 |
| SUPERNANT, MICHAEL J | 923 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| SUPERNAULT, MARGARET E | 34760 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5731 |
| SUPERNAW, JANET M | 11320 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| SUPERNAW, STEPHEN E | 11320 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| SUPERNAW, STEPHEN ERIC | 11320 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| SUPERNOIS, BEVERLY L | 15613 DUFFIELD RD | | | | BYRON | MI | 48418-9541 |
| SUPERNOIS, PATRICK A | 30160 HAZELWOOD ST | | | | INKSTER | MI | 48141-1548 |
| SUPERNOVA CONSTRUCTION LTD | 1550 BAYLY ST UNIT 19 | | | PICKERING ON L1W 3W1 CANADA | | | |
| SUPERSTORE AUTOMOTIVE, INC. | PAUL RUBIN | 3880 N HWY 61 | | | WHITE BEAR LAKE | MN | 55110 |
| SUPERVISOR SOFTWARE SYSTEMS | PO BOX 958 | | | | WESTFIELD | IN | 46074-0958 |
| SUPFIN MARY | SUPFIN, MARY | | | | | | |
| SUPFINA MACHINE CO INC | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7439 |
| SUPFINA MACHINE COMPANY INC | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7439 |
| SUPFINA/N KINGSTON | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7439 |
| SUPIK I I I, THOMAS A | 8124 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3458 |
| SUPIK III, THOMAS A | 8124 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3458 |
| SUPINA MACHINE COMPANY, INC. | ATTN: ANDREW M. CORSINI, PRESIDENT & CEO | 181 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 |
| SUPINA, GARRETT J | 8584 INVITATIONAL DR | | | | WASHINGTON | MI | 48094-1558 |
| SUPINO, ROBERT J | 1760 POPPY CIR | | | | THE VILLAGES | FL | 32162-4055 |
| SUPKO, , VERA | 45 DOUGLAS ST | | | | FORDS | NJ | 08863-2236 |
| SUPLICKI, JAMES A | 5560 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-2207 |
| SUPLICKI, LEONARD RAYMOND | 7366 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| SUPLITA, ANDREW F | 5250 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6241 |
| SUPONCIC, HELEN R | 915 DELAWARE ST | | | | FOREST CITY | PA | 18421-1005 |
| SUPPA JR, ANTHONY | 1715 FOREST HILLS DR | | | | VIENNA | WV | 26105-3313 |
| SUPPA, JUANITA LYNN | PO BOX 350 | 120 LONGBEACH RD | | | CHARLESTOWN | MD | 21914-0350 |
| SUPPA, MAY L | 206 PARK ST | | | | CANANDAIGUA | NY | 14424-1210 |
| SUPPA, SALVATORE | 96 W 9TH ST | | | | BAYONNE | NJ | 07002-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPPANSCHITZ, FRANK | 188 SUPPI BLVD | | | | EUREKA SPRINGS | AR | 72631-8913 |
| SUPPE, MAREEN A | 555 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| SUPPELSA, BRUCE H | 14859 INGRAM ST | | | | LIVONIA | MI | 48154-3561 |
| SUPPER FRANK (349818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUPPES STEPHEN | SUPPES, STEPHEN | 56 MILL RD | | | FARMINGDALE | NY | 11735 |
| SUPPES, BRAD R | 11984 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| SUPPES, DUSTIN J. | 22082 SOLOMON BLVD APT 175 | | | | NOVI | MI | 48375-5062 |
| SUPPES, EDWARD | 5245 E HOBART ST | | | | MESA | AZ | 85205-4387 |
| SUPPES, HOWARD W | 714 SMITH ST | | | | SEBASTIAN | FL | 32958-4850 |
| SUPPES, JAMES F | 251 N. ELM ST. | P.O. BOX 195 | | | HEMLOCK | MI | 48626 |
| SUPPES, MARGARET | 8484 SHIELDS DR UNIT 105 | | | | SAGINAW | MI | 48609-8523 |
| SUPPES, RAYMOND L | 4604 TAYLOR LN | | | | CADILLAC | MI | 49601-8770 |
| SUPPES, RONALD E | 4250 ARVILLE ST APT 247 | | | | LAS VEGAS | NV | 89103-3725 |
| SUPPES, VICTOR A | 3893 MAPLE RD | | | | LUPTON | MI | 48635-9648 |
| SUPPLEMENTAL NEEDS TR#1 | UAD 07/25/95 | JOHN PASSARELLA & | CAROLYN PASSARELLA TTEES | 11 NOEL LANE | MUTTONTOWN | NY | 11753-1311 |
| SUPPLES, EDWARD M | 2828 GLENN AVE | | | | SAINT HELEN | MI | 48656-9607 |
| SUPPLES, EDWARD M | 2829 GLENN AVE | | | | ST HELEN | MI | 48656-9507 |
| SUPPLIER BUSINESS | 2 ST PAULS STREET STAMFORD | LINCS PE9 2BE | | UNITED KINGDOM GREAT BRITAIN | | | |
| SUPPLIER DEVELOPMENT INC | 11 E FOUNDERS BLVD | | | | EL PASO | TX | 79906 |
| SUPPLIER INC | 123 MAIN | | | | TAMAQUA | PA | 18252 |
| SUPPLIER INSPECTION SERVICES I | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2912 |
| SUPPLIER INSPECTION SERVICES INC | 2941 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2912 |
| SUPPLIER SOLUTIONS INC | 3803 SHADOW LOCH DR | | | | SUWANEE | GA | 30024-7066 |
| SUPPLIERBUSINESS LTD. (UK) | 2 ST. PAUL'S ST., STAMFORD | LINCOLNSHIRE PE9 2BE | | GREAT BRITAIN | | | |
| SUPPLIERBUSINESS LTD. (UK) | 2 ST. PAUL'S ST., STAMFORD, LINCOLNSHIRE PE9 2BE UK | | | GREAT BRITAIN | | | |
| SUPPLIERBUSINESS LTD. (UK) | 2 ST. PAUL'S ST., STAMFORD, LINCOLNSHIRE PE9 2BE UK | | | GREAT BRITAIN | | | |
| SUPPLIERS PARTNERSHIP FOR THE ENVIRONMENT SP | 1155 15TH ST NW STE 500 | ATTN AMY GOLDMAN | | | WASHINGTON | DC | 20005-2725 |
| SUPPLY CHAIN SOLUTIONS INC | PO BOX 888197 | | | | GRAND RAPIDS | MI | 49588-8197 |
| SUPPLY TECHNOLOGIES | PO BOX 714652 | | | | COLUMBUS | OH | 43271-4652 |
| SUPPLYFORCE.COM | 2700 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406 |
| SUPPLYPRO | 5402 HILL 23 DR | | | | FLINT | MI | 48507-3967 |
| SUPPLYPRO INC | 9260 TRADE PL | | | | SAN DIEGO | CA | 92126 |
| SUPPLYPRO INC | 9260 TRADE PLACE | | | | SAN DIEGO | CA | 92126 |
| SUPPORT CLERK | ACCT OF MATTHEW M KINGSBERRY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307-1854 |
| SUPPORT COLLECTION UNIT | ACCT OF JOEL D DAVIES | PO BOX 605 | | | RIVERDALE | MD | 20738-0605 |
| SUPPORT ENFORCEMENT AGENCY | ACCT OF RONALD LEE EDMONDSON | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| SUPPORT ENFORCEMENT SERVICE | ACCT OF THOMAS D RUCKER | PO BOX 18590 | DOCKET # 6933 | | SHREVEPORT | LA | 71138-1590 |
| SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 | | | | PHOENIX | AZ | 85072-2107 |
| SUPPORT PMT CLEARINGHOUSE | PO BOX 52107 | | | | PHOENIX | AZ | 85072-2107 |
| SUPPORT SYSTEMS INT'L | 4349 CORPORATE RD | | | | CHARLESTON | SC | 29405-7445 |
| SUPPORTERS OF OPERA SINGERS LTD | ENDOWMENT-NON PROFIT ORG. | C/O MRS. PATRICIA CRUMP, PRES. | 1245 VALLEY RIDGE DR | | BROOKFIELD | WI | 53005-5536 |
| SUPPORTING RILEY CHILDREN INC | 30 S MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46204-3509 |
| SUPPOSE - U - DRIVE | | 3809 SAN FERNANDO RD | | | | CA | 91204 |
| SUPPOSE U DRIVE | 13456 ROSECRANS AVE | | | | NORWALK | CA | 90650-5252 |
| SUPPUS, WALTER G | 12231 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| SUPRAJIT ENGINEERING LTD | DONALD ULRICH | C/O PROJECT MANAGEMENT INC | 201 E. DRAHNER | | ARMADA | MI | 48005 |
| SUPRAJIT ENGINEERING LTD | GILLS CABLES LIMITED | NO 25 APOLLO, LICHFIELD ROAD INDUSTRIAL ESTATE | TAMWORTH, STAFFORDSHIRE, B797TA | UNITED KINGDOM | | | |
| SUPRAJIT ENGINEERING LTD | GILLS CABLES LIMITED | NO 25 APOLLO, LICHFIELD ROAD INDUSTRIAL ESTATE | TAMWORTH, STAFFORDSHIRE, B797TA | UNITED KINGDOM | | | |
| SUPRAJIT ENGINEERING LTD | NO 100 HOSUR RD | | KAMATAKA 560099 INDIA | | | | |
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | | KARNATAKA IN 561203 INDIA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA 561203 INDIA | | | |
| SUPRAJIT ENGINEERING LTD | NO 25 26A PART KIADB INDL AREA | DODDABALLAPURABANGALORE | | KARNATAKA IN 561203 INDIA | | | |
| SUPRANOVICH, ALEXANDER | 53 GROVE ST | | | | YALESVILLE | CT | 06492-1606 |
| SUPRANOVICH, JULIA M | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| SUPRANOVICH, WILLIAM J | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| SUPREME AIR CARGO | 48000 TYLER ROAD | | | | BELLEVILLE | MI | 48111 |
| SUPREME AUTO SERVICE | 410 W SOUTH ST | | | | RALEIGH | NC | 27601-2137 |
| SUPREME AUTOPLEX OF HAMMOND, LLC | ALLEN KRAKE | 1301 S MORRISON BLVD | | | HAMMOND | LA | 70403-5703 |
| SUPREME BUICK OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME CADILLAC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME CHEVROLET, LLC | 13354 AIRLINE HWY | | | | GONZALES | LA | 70737-6601 |
| SUPREME CHEVROLET, LLC | ALLEN KRAKE | 13354 AIRLINE HWY | | | GONZALES | LA | 70737-6601 |
| SUPREME COMPUTER & ELECTRONIC RECYCLING INC | 1955 SWARTHMORE AVE STE 5 | | | | LAKEWOOD | NJ | 08701-4557 |
| SUPREME CORP DBA STAR-TRANS BUS | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION | 16500 COUNTY RD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION | 63 WIDE CANYON CT | | | | WIMBERLEY | TX | 78676-2012 |
| SUPREME CORPORATION | MARK BEER | 2581 KERCHER RD | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION - INDIANA | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION - TEXAS | 500 COMMERCE BLVD | | | | CLEBURNE | TX | 76033-5026 |
| SUPREME CORPORATION/FLORIDA | 16500 COUNTY ROAD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION/GRIFFIN | 41 BYPASS SOUTH | | | | GRIFFIN | GA | 30224 |
| SUPREME CORPORATION/GRIFFIN | HWY 41 BYPASS SOUTH | | | | GRIFFIN | GA | 30224 |
| SUPREME CORPORATION/IRVINE | 500 COMMERCE BLVD | | | | CLEBURNE | TX | 76033-5026 |
| SUPREME CORPORATION/PENNSYLVANIA | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATION/RHODE ISLAND | 16500 COUNTY ROAD #38 | | | | GOSHEN | IN | 46528 |
| SUPREME CORPORATION/RHODE ISLAND | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME CORPORATON | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPREME DOMESTICS LLC | 1100 POYDRAS ST STE 1150 | | | | NEW ORLEANS | LA | 70163-1103 |
| SUPREME DOMESTICS, LLC | ALLEN KRAKE | 1301 S MORRISON BLVD | | | HAMMOND | LA | 70403-5703 |
| SUPREME EXPRESS INC | PO BOX 626 | | | | DEARBORN | MI | 48121-0626 |
| SUPREME GMC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME OF OREGON | 2450 PROGRESS WAY | | | | WOODBURN | OR | 97071-9768 |
| SUPREME PONTIAC OF HAMMOND | 1301 S MORRISON BLVD | | | | HAMMOND | LA | 70403-5703 |
| SUPREME SCT OPERATIONS LP | SUPREME CORPORATION | PO BOX 2828 | | | CLEBURNE | TX | 76033-2828 |
| SUPREME SPRING | DIV OF METINDSTRL PROPRIETARY | 45 JOHNSON ROAD | | PRETORIUSSTAD NIGEL SOUTH AFRICA | | | |
| SUPREME SYSTEMS INC | 1355 N WALTON WALKER BLVD | | | | DALLAS | TX | 75211-1042 |
| SUPREME TIRES & ACCESSORIES INC | 3635 NW 7TH ST | | | | MIAMI | FL | 33125-4017 |
| SUPREME TRUCK BODIES OF CALIFORNIA | 22135 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553-8215 |
| SUPREME TYPESETTING & LITHOGRAPHY CO | 4795 W 139TH ST AM | OFF ENTERPRISEAVE | | | CLEVELAND | OH | 44135 |
| SUPREME/STAR-TRANS | 2581 KERCHER RD | | | | GOSHEN | IN | 46528-7556 |
| SUPRENA FLETCHER | 18921 RAINBOW CT | | | | LATHRUP VILLAGE | MI | 48076-4404 |
| SUPRINA, LUELLA M | 116 LAKE RING DR | | | | WINTER HAVEN | FL | 33884-1438 |
| SUPRISE, GREGORY S | 2678 PORTER DR | | | | LAWRENCEVILLE | GA | 30044-7118 |
| SUPRISE, LEONARD H | 21 OAKWOOD DR | | | | S GLENS FALLS | NY | 12803-5426 |
| SUPRON, LAWRENCE F | 21341 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| SUR FLO PLASTICS & ENG INC | 24358 GROESBECK HWY | | | | WARREN | MI | 48089-4718 |
| SUR FLO PLASTICS &ENG | BOB WOLFBAUER | 24358 GROESBECK | | | ROMEO | MI | |
| SUR FORM CORP | 18401 MALYN BLVD | | | | FRASER | MI | 48026-1628 |
| SUR MOTORS S.A. | AVENIDA VENEZUELA 2515 | | | AREQUIPA PERU | | | |
| SUR-FLO PLASTICS | FRANK GALLEGER | 18401 MALYN | | | TIFFIN | OH | 44883 |
| SUR-FLO PLASTICS | FRANK GALLEGER | 18401 MALYN BLVD | | | FRASER | MI | 48026-1628 |
| SUR-FORM CORP | 18401 MALYN BLVD | | | | FRASER | MI | 48026-1628 |
| SUR-TOWNSEND PONTIAC INC. | MICHAEL SUR | 1551 W US 30 | | | VALPARAISO | IN | 46385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SURA FAMILY REVOCABLE TRUST | CHARLES R SURA | PATRICIA A SURA TTEES | | 448 BELLA VISTA DR | JOHNSTOWN | PA | 15904-2256 |
| SURA, NANCY L | 1413 ASHFORD CT | | | | TROY | MI | 48084-7061 |
| SURA-THOMSON, WENDY | 4250 EWELL CT | | | | BLOOMFIELD HILLS | MI | 48302-1608 |
| SURABHI MODI | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |
| SURACE LOUIS JR (429899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SURACE, ANTOINETTA W | 6392 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| SURACE, CATHIE A. | 300 E COLUMBIA AVE | | | | PALISADES PARK | NJ | 07650-1904 |
| SURACE, JANICE L | 19162 AVENUE OF THE OAKS UNIT B | | | | NEWHALL | CA | 91321-4914 |
| SURACE, MARIE | 160 2ND AVE | | | | NEW EAGLE | PA | 15067-1356 |
| SURACE, PAUL D | 9395 JOHNSON RD | | | | MIDDLEPORT | NY | 14105 |
| SURACI, JAMES V | 80 STONEYBROOK VILLAGE DR | | | | HUBBARD | OH | 44425 |
| SURADA SMITH | 45 JOHN BAKER RD | | | | BURKESVILLE | KY | 42717-8114 |
| SURAGE, JOSEPH P | 164 ALLEN ST | | | | LOCKPORT | NY | 14094-2215 |
| SURAGO, CAROL L. | 9291 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| SURAGO, JOHN M | 5000 BISHOP LAKE RD APT A-7 | | | | BRIGHTON | MI | 48116-5187 |
| SURAJUDEEN LAWAL | 20 AYRSHIRE LN | | | | HENRIETTA | NY | 14467-9379 |
| SURANJAN SOANS | 3073 TALON CR | | | | LAKE ORION | MI | 48360-2608 |
| SURANYI, ANDRAS | 69-122 LAKESHORE RD | | ST CATHARINES ON CANADA L2N-6N6 | | | | |
| SURATEAUX, SUSAN Y | 7114 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9337 |
| SURATO, KURT T | 5349 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| SURATO, LINDA L | 5349 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| SURATO, THOMAS D | 3200 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3555 |
| SURBAUGH JERRY E SR (652485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SURBAUGH KENNETH O (306510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SURBAUGH, RAYMOND G | 615 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1521 |
| SURBER, ANGELA K | 4613 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1363 |
| SURBER, ANN E | 110 CRANBROOK DR | | | | GLASGOW | KY | 42141-1417 |
| SURBER, BARBARA L | PO BOX 46 | | | | STRAUGHN | IN | 47387-0046 |
| SURBER, BASIL E | 110 CRANBROOK DRIVE | | | | GLASGOW | KY | 42141-1417 |
| SURBER, BERYL M | 311 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| SURBER, DENNIS L | PO BOX 7046 | | | | FLINT | MI | 48507-0046 |
| SURBER, HENRIETTA K | 44 LIBBY LANE | | | | GALENA | MO | 65656-4987 |
| SURBER, JACK D | 8875 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9716 |
| SURBER, JERRY R | 1772 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6908 |
| SURBER, KEITH A | 9757 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9219 |
| SURBER, KENNETH L | 6817 W RYAN DR | | | | ANDERSON | IN | 46011-9105 |
| SURBER, LEONARD F | 4204 S COUNTY ROAD 00EN | | | | KOKOMO | IN | 46902-0000 |
| SURBER, LEONARD F. | 4204 S 00 E W | | | | KOKOMO | IN | 46902 |
| SURBER, POLLY H | 1201 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| SURBER, ROBERT B | 5216 NORTH 1150 EAST | | | | VAN BUREN | IN | 46991-9758 |
| SURBER, ROSE M | 5971 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7323 |
| SURBER, SAMUEL J | 616 BLOOMING VIEW AVE | | | | NORTH LAS VEGAS | NV | 89032-1156 |
| SURBER, THELLSIA H | PO BOX 566 | | | | ROCKAWAY BEACH | MO | 65740-0566 |
| SURBER, WILLIAM B | 395 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1259 |
| SURBEY, BRUCE O | 7427 CAMINO VERDE DRIVE | | | | HOUSTON | TX | 77083-2952 |
| SURBEY, LARRY J | 10982 S ELM ST | | | | BUNKER HILL | IN | 46914-9542 |
| SURBEY, MINERVA | 7427 CAMINO VERDE DRIVE | | | | HOUSTON | TX | 77083-2952 |
| SURBROOK, DONNA L | 6395 M32 | | | | ATLANTA | MI | 49709 |
| SURBROOK, GLENN A | 292 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| SURBROOK, MARY CECELIA | 589 PLOUGHMANS BEND DR | | | | FRANKLIN | TN | 37064-4203 |
| SURBROOK, SCOTT L | 317 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4047 |
| SURCHEVICH, BONNIE A. | 2300 SULPHUR MOUNTAIN RD | | | | HARRISON | AR | 72601-8851 |
| SURCUILAS JR, JOSEPH | 1203 ELDRIDGE LOOP | | | | CROSSVILLE | TN | 38571-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SURDAKOWSKI, REBECCA A | 6493 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| SURDAM, ERNEST S | 99 GORTON ST | | | | BUFFALO | NY | 14207-2709 |
| SURDAM, MARTIN T | 9424 MARBLE RD | | | | MACHIAS | NY | 14101-9752 |
| SURDEJ, DAVID E | 875 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2661 |
| SURDEJ, GERTRUDE J | 66 BLICK ST | | | | BUFFALO | NY | 14212-2311 |
| SURDEJ, JAMES P | 71 HANDY RD | | | | ELMA | NY | 14059-9433 |
| SURDEJ, JAMES PAUL | 71 HANDY RD | | | | ELMA | NY | 14059-9433 |
| SURDEJ, JOSEPH W | 6993 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9575 |
| SURDEJ, ROBERT J | 7440 N CENTER RD | | | | FRANKLINVILLE | NY | 14737-9517 |
| SURDEL, GREGORY D | 7829 PERRY RD | | | | BALTIMORE | MD | 21236-3922 |
| SURDEL, RICHARD W | 2830 HOSMER RD | | | | GASPORT | NY | 14067-9431 |
| SURDEL, TIMOTHY P | 13 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| SURDENIK, FRANCES P. | 11425 S COUNTY LINE RD | | | | ELSIE | MI | 48831 |
| SURDENIK, JOSEPH J | PO BOX 98 | | | | WILLIAMSTON | MI | 48895-0098 |
| SURDOCK JR, WILLIAM J | 3365 FEHN RD | | | | HEMLOCK | MI | 48626-8600 |
| SURDOCK, LORRAINE O | 7750 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| SURDOCK, NORMA J | 5770 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9537 |
| SURDOUSKI, NELLIE P | 7870 REFLECTION COVE DR APT 104 | | | | FORT MYERS | FL | 33907-6529 |
| SURDU, CONRAD A | 5368 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| SURDU, NICHOLAS O | 324 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| SURDUCAN, CONNIE L | 56091 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5851 |
| SURDUCAN, JOHN C | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5851 |
| SURE ALLOY STEEL CORP | 25880 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4151 |
| SURE CONTROL SYSTEMS | 2150 WILLIAMS PKWY | W/H LIST 11-3-98 | | BRAMPTON CANADA ON L6S 5X7 CANADA | | | |
| SURE CONTROL SYSTEMS INC | 2150 WILLIAMS PKY | | | BRAMPTON ON L6S 5X7 CANADA | | | |
| SURE POWER INDUSTRIES | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 |
| SURE POWER INDUSTRIES INC | 10189 SW AVERY ST | | | | TUALATIN | OR | 97062-8592 |
| SURE POWER INDUSTRIES INC | GORDON SMITH | 10189 S.W. AVERY | | | PORT HURON | MI | 48060 |
| SURE STOP TIRE & AUTO CENTRE | 109 ISLAND RD | | | SCARBOROUGH ON M1C 2P7 CANADA | | | |
| SURE TOOL & MANUFACTURING CO | 429 WINSTON AVE | | | | DAYTON | OH | 45403-1439 |
| SURE TRACK COURIER LTD | 299 BASALTIC RD # 3 & 4 | | | CONCORD CANADA ON L4K 4W8 CANADA | | | |
| SURE WAY TRANSPORT US INC | 7215 TORBRAM RD | | | MISSISSAUGA ON L4T 1G7 CANADA | | | |
| SURECARE MEDICAL CEN | PO BOX 631676 | | | | CINCINNATI | OH | 45263-76 |
| SUREDAM, DOLORES V | 626 CORAL ST APT 1508 | | | | HONOLULU | HI | 96813-5905 |
| SUREDDI, SRINIVASAN M | 3018 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4801 |
| SUREK THOMAS | NATIONAL RENEWABLE ENERGY | 1617 COLE BLVD | LABORATORY | | LAKEWOOD | CO | 80401-3305 |
| SURELINE SYSTEMS | 880 MIDDLEGATE RD | | | MISSISSAUGA CANADA ON L4Y 1M3 CANADA | | | |
| SUREN, DIONISIO | 1413 W 94TH ST | | | | LOS ANGELES | CA | 90047-3911 |
| SURENDRA ARORA | 7 FUR CT E | | | | PINEHURST | NC | 28374-8210 |
| SURENDRA KULKARNI | 1649 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4287 |
| SURENDRA SATOSKAR | 5818 OGILBY DR | | | | HUDSON | OH | 44236-3958 |
| SURESH A RUPTA MD IN | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH CHARLES GUNPAT | 3234 NW 88TH AVE | | | | FORT LAUDERDALE | FL | 33351 |
| SURESH DALAVAYI | 47105 SCARLET DR S | | | | NOVI | MI | 48374-3452 |
| SURESH G POTNIS | 2738 SANTIA DR | | | | TROY | MI | 48085-3981 |
| SURESH GEORGE | & SHINY L GEORGE JTTEN | 4317 BLUE QUAIL DR | | | MCKINNEY | TX | 75070 |
| SURESH GUPTA | 3565 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| SURESH GUPTA MD INC | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH GUPTA, M.D., | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH GUPTA, MD, IN | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| SURESH KALATHUR AND | NALINI CHANDAR JTWROS | 1620 77TH STREET | | | NAPERVILLE | IL | 60565-6718 |
| SURESH NAIR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SURESH PALANISWAMY | 4164 COLORADO LN | | | | WEST BLOOMFIELD | MI | 48322-4421 |
| SURESH PATEL | 1080 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| SURESH PATEL | 3252 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURESH R KHARIWALA | CGM IRA ROLLOVER CUSTODIAN | 6620 MINNOW POND DR | | | W BLOOMFIELD | MI | 48322-2659 |
| SURESH RAJ | 12407 KING ST | | | | OVERLAND PARK | KS | 66213-2148 |
| SURESH SATHRASALA | 1686 MCLAINE ST | | | | CANTON | MI | 48188-8024 |
| SURESH VALSADIA | 28710 VAN DYKE AVE | | | | WARREN | MI | 48093-2705 |
| SURESH VEMURI | 5212 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| SURESH, BANGALORE A | 2610 BERRY DR | | | | BLOOMFIELD | MI | 48304-1602 |
| SURETTE WILLIAM A (642351) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SURETTE, DAVID E | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| SURETTE, JEREMIAH L | 25 PLAINS RD | | | | IPSWICH | MA | 01938-1039 |
| SURETTE, JOSEPH | 330 S BROADWAY UNIT C8 | | | | TARRYTOWN | NY | 10591-5623 |
| SUREWAY AIR EXPRESS | DIV OF SUREWAY AIR TRAFFIC | 4840 34TH ST | | | LONG ISLAND CITY | NY | 11101-2516 |
| SUREWAY TRANSPORTATION CO INC | PO BOX 7095 | | | | SAINT CLOUD | MN | 56302-7095 |
| SUREWEST COMMUNICATIONS | JEREMY SPERLING | 8150 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678-5903 |
| SURF AIR INC | PO BOX 20516 | GEORGIA HWY 85 SE | | | ATLANTA | GA | 30320-2516 |
| SURFACE CLEANING INC | DEBTOR IN POSSESSION | 28888 GODDARD RD | | | ROMULUS | MI | 48174 |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIR | PO BOX 428 | | | MAUMEE | OH | 43537-4005 |
| SURFACE COMBUSTION INC | PO BOX 634088 | | | | CINCINNATI | OH | 45263-4088 |
| SURFACE DYNA/PLYMOUTH | 9185 GENERAL CT | | | | PLYMOUTH | MI | 48170-4621 |
| SURFACE MATERIALS INC | 6569 COCHRAN RD | | | | SOLON | OH | 44139-3901 |
| SURFACE MEASUREMENT SYSTEMS | 2222 S 12TH ST STE D | | | | ALLENTOWN | PA | 18103-5648 |
| SURFACE TRANSPORATION BOARD | 1925 K ST NW | | | | WASHINGTON | DC | 20423-0001 |
| SURFACE TRANSPORTATION BOARD | 1925 K ST NW | | | | WASHINGTON | DC | 20423-0001 |
| SURFACE, BONNIE E | 2900 N APPERSON WAY TRLR 275 | | | | KOKOMO | IN | 46901-1484 |
| SURFACE, EDWARD W. | 4380 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| SURFACE, FLOYD R | 2606 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8103 |
| SURFACE, HELEN V | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| SURFACE, JAMES C | 8978 E 450 S | | | | WALTON | IN | 46994 |
| SURFACE, JAMES L | 119 W MORGAN ST | | | | MARTINSVILLE | IN | 46151-1449 |
| SURFACE, JANET S | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| SURFACE, KATHY M | 2606 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8103 |
| SURFACE, ROBERT G | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| SURFACE, RUSSELL W | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| SURFACE, SANDRA J | 9154 E COUNTY ROAD 450 S | | | | WALTON | IN | 46994-9033 |
| SURFACE, TALBOT W | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| SURFACE, TALBOT WILLIAM | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| SURFACES | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 |
| SURFAIR/ATLANTA | PO BOX 20516 | HARTSFIELD INT'L AIRPORT | | | ATLANTA | GA | 30320-2516 |
| SURFIELD RAY LOUIS (651443) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SURFSIDE AUTOMOTIVE INC. | 6-1009 ALLSBROOK RD | | | PARKSVILLE BC V9P 2A9 CANADA | | | |
| SURFSIDE MOTORS, INC. | CRAIG SMITH | 7459 STATE ROUTE 309 | | | GALION | OH | 44833-9735 |
| SURFTRAN MANUFACTURING | EXTRUDE HONE CORP SURFTRAN | 1282 SOLUTIONS CTR | GST ADDED 07/14/06 AH | | CHICAGO | IL | 60677-1002 |
| SURFTRAN/MADISON HGT | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642-2794 |
| SURFUS, RICHARD O | 8408 GREEN RD | | | | FENTON | MI | 48430-8937 |
| SURFUS, RONALD W | 8468 SUNCOAST DR | | | | N FORT MYERS | FL | 33917-1671 |
| SURFX TECHNOLOGIES LLC | 3617 HAYDEN AVE | | | | CULVER CITY | CA | 90232-2448 |
| SURG CTR ARLINGTON | PO BOX 849047 | | | | DALLAS | TX | 75284-9047 |
| SURGENER, BILLY R | 225 TIMBER RIDGE TRL | | | | CARROLLTON | GA | 30117-8823 |
| SURGENER, CHESTER R | 1021 WHETSTONE ST | | | | BUCYRUS | OH | 44820-3351 |
| SURGENER, EARNEST L | PO BOX 832 | | | | BUCYRUS | OH | 44820-0832 |
| SURGENER, FINLEY | 4020 WAREHAM RD | | | | SHELBY | OH | 44875-9456 |
| SURGENER, JOHN H | 46322 KOZMA STREET | | | | BELLEVILLE | MI | 48111-8927 |
| SURGENER, MAURICE LEE | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| SURGENER, ZELOPHA I | 3214 S VINE STREET | | | | MUNCIE | IN | 47302 |
| SURGEON, ARCIE | PO BOX 181 | | | | HUNTSVILLE | OH | 43324-0181 |
| SURGEONS PREFERENCE | PO BOX 110339 | | | | NASHVILLE | TN | 37222-0339 |
| SURGERY CENTER OF CA | 4147 WESTFORD DR | | | | CANFIELD | OH | 44406-8086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURGERY CENTER OF CANFIELD, LLC | 4147 WESTFORD DR | | | | CANFIELD | OH | 44406-8086 |
| SURGERY CENTER OF CH | 408 MARLTON PIKE E | | | | CHERRY HILL | NJ | 08034-2409 |
| SURGERY CENTER OF CO | 725 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-5962 |
| SURGERY CENTER OF GI | 2450 E GUADALUPE RD STE 101 | | | | GILBERT | AZ | 85234-5116 |
| SURGERY CENTER OF KA | 3200 W CENTRE AVE | | | | PORTAGE | MI | 49024 |
| SURGERY CENTER OF LO | 2880 ATLANTIC AVE SUITE | | | | LONG BEACH | CA | 90806 |
| SURGERY CENTER OF MI | 1050 NORTH JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| SURGERY CENTER OF OK | PO BOX 268874 | | | | OKLAHOMA CITY | OK | 73126-8874 |
| SURGES, KATHLEEN L | 3638 DEBBY LN | | | | FRANKSVILLE | WI | 53126-9576 |
| SURGICAL ANESTHESIA | PO BOX 50131 | | | | HENDERSON | NV | 89016-0131 |
| SURGICAL ASSOC OF COLUMBUS PC | PROFIT SHARING PLAN | DTD 08/01/89 | 920 18TH STREET | | COLUMBUS | GA | 31901-1524 |
| SURGICAL ASSOCIATES | PO BOX 3284 | | | | BUFFALO | NY | 14240-3284 |
| SURGICAL MEDICAL ASS | 10890 VETERANS MEMORIAL PKWY | | | | LAKE SAINT LOUIS | MO | 63367-1475 |
| SURGICENTER OF KANSA | PO BOX 412521 | | | | KANSAS CITY | MO | 64141-2521 |
| SURGINER, E L | 7254 COUNTY ROAD 2347 | | | | SINTON | TX | 78387-5472 |
| SURGNER, BURCHELL | 6839 VAUGHAN ST | | | | DETROIT | MI | 48228-4945 |
| SURGUN, MARION E | 823 SAN SIMEON DR | | | | CONCORD | CA | 94518-2221 |
| SURGUY, CATHERINE A | 6600 BLACKHEAD RD | | | | BALTIMORE | MD | 21220-1213 |
| SURH, JEONG-HOON | 10210 BLUE HERON CV | | | | WEST PALM BEACH | FL | 33412-3112 |
| SURHIGH, DONALD A | 7168 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8881 |
| SURHIGH, LAWRENCE A | 30318 GRUENBURG DR | | | | WARREN | MI | 48092-4918 |
| SURHIGH, PAMELA M | 1549 HEMSWORTH CT | | | | BLOOMFIELD HILLS | MI | 48301-2149 |
| SURHOFF, MARGARET J | 957 HURRICANE RD | | | | KEENE | NY | 12942-1703 |
| SURI, ANITA | 20 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| SURIA D DYE | 4651 FRCUDENBERGER AVE | | | | DAYTON | OH | 45427 |
| SURIAN, DONALD J | 5288 FAWN CREEK DR SW | | | | WYOMING | MI | 49418-9275 |
| SURIAN, RICHARD P | 6459 LEEWAY RD APT C | | | | NORTON SHORES | MI | 49441-6528 |
| SURIAN, THOMAS W | 10894 SW 71ST CIR | | | | OCALA | FL | 34476-5702 |
| SURIAN, WILLIAM J | 5080 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6362 |
| SURIANO, ANTHONY L | PO BOX 257 | | | | ALBURTIS | PA | 18011-0257 |
| SURIANO, DIANE V | 6201 US HIGHWAY 41 N LOT 2171 | | | | PALMETTO | FL | 34221-9381 |
| SURIANO, JOHN R | 802 BARTH LN | | | | KETTERING | OH | 45429-1305 |
| SURIANO, MILDRED M | 5770 HAVENS RD | | | | DRYDEN | MI | 48428-9355 |
| SURIANO, ROBERT | 2988 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| SURIEL, MANNY D | PO BOX 9002 | DUBAI | | | WARREN | MI | 48090-9002 |
| SURIK, GEORGE F | 4811 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| SURINCK, CHAD D | 9785 KINLEY RD | | | | OVID | MI | 48866-8660 |
| SURINDER K AHUJA | 1771 CASTEEL DRIVE | | | | JACKSON | MS | 39204-3509 |
| SURINDER K.S. DHESI | 6544 ROBIN HOOD DR | | | | INDIANAPOLIS | IN | 46227-7309 |
| SURINDER P JINDAL MD | 1081 MAIN ST STE B | | | | FISHKILL | NY | 12524-3505 |
| SURINDER S CHAHAL AND | HARPREET K CHAHAL JTWROS | 4487 AMANDA LANE | | | EVANS | GA | 30809-3861 |
| SURINE, JAMES E | 8275 E V AVE | | | | VICKSBURG | MI | 49097-7522 |
| SURLES CARLES JR | 4395 MOUNT GILLESPIE DR | | | | LAKELAND | TN | 38002-8351 |
| SURLES, BENARD | 128 BROWNSTONE DR | | | | MADISON | AL | 35758-8376 |
| SURLES, CHESTER | 125 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| SURLES, CHESTER B | 4884 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| SURLES, CHESTER BRIGHT | 4884 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| SURLES, ESTELLE | 32 PROSPECT ST APT C2 | | | | EAST HARTFORD | CT | 06108-1646 |
| SURLES, GEORGE W | 5436 MARY ANN CT | | | | GRAND BLANC | MI | 48439-4325 |
| SURLES, JAMES R | 202 CADILLAC CV | | | | CEDAR PARK | TX | 78613-3868 |
| SURLES, LAURA E | 5436 MARY ANN CT | | | | GRAND BLANC | MI | 48439-4325 |
| SURLES, MARK D | 6139 SURREY LN | | | | BURTON | MI | 48519-1315 |
| SURLES, SHANNON | 405 JENNIFER LN | | | | ARLINGTON | TX | 76002-5401 |
| SURLES, SHARON L | 527 CARLISLE ST | | | | SAGINAW | MI | 48607-1332 |
| SURLES, ULESLIE | 114 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| SURLINE, THOMAS H | PO BOX 70065 | | | | LANSING | MI | 48908-7065 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SURLS, EULA M | 19574 GREENWALD DR | | | SOUTHFIELD | MI | 48075-3913 |
| SURMA, DOROTHY V | 3131 N SQUIRREL RD APT 349 | | | AUBURN HILLS | MI | 48326-3953 |
| SURMA, MARGUERITE | 19310 VOILAND ST | | | ROSEVILLE | MI | 48066-1068 |
| SURMA, MICHAEL A | 21864 INTERNATIONAL LN | | | MACOMB | MI | 48044-3796 |
| SURMACZ, ROBIN N | 1436 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-2914 |
| SURMAN, ALBERTA S | 26922 BAGLEY RD | | | OLMSTED FALLS | OH | 44138-1102 |
| SURMAN, EMMA | 305 MAPLE DR | | | LINDEN | MI | 48451-8947 |
| SURMAN, GERALD A | 2020 KNAPP ST NE | | | GRAND RAPIDS | MI | 49505-4410 |
| SURMAN, MARY A | 1943 CARLTON AVE NE | | | GRAND RAPIDS | MI | 49505-5464 |
| SURMOTECH INC | 7676 NETLINK DR | | | VICTOR | NY | 14564-9419 |
| SURNA, DENNIS E | 305 WARREN PLACE DR | | | CAMPBELLSVILLE | KY | 42718 |
| SURNBROCK DONALD (494247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| SURNCEY, LUCILLE H | 809 AMHERST ST | | | BUFFALO | NY | 14227 |
| SURNER, BRADFORD C | 11 BROADWAY | ALLIANCE EXPRESS | | CHELSEA | MA | 02150-2603 |
| SUROFCHEK, THOMAS M | 8309 ATLANTA DR NE | | | ROCKFORD | MI | 49341-9309 |
| SUROFCHEK-WESTON, KAREN M | 6491 ARDMORE AVE | | | JENISON | MI | 49428-9268 |
| SUROP, MARGARET | 3926 SPRINGER AVE | | | ROYAL OAK | MI | 48073-6412 |
| SUROVEC, JOSEPH | PO BOX 301 | 6010 COLLARD AVE | | OLCOTT | NY | 14126-0301 |
| SUROVICH, EUGENE C | 168 BARNABAS DR | | | DEPEW | NY | 14043-1935 |
| SUROVICH, EUGENE CARL | 168 BARNABAS DR | | | DEPEW | NY | 14043-1935 |
| SUROVICK, EDWARD P | 3535 HEIN DR | | | STERLING HTS | MI | 48310-6141 |
| SUROWIAK, RICHARD J | 3201 N BATES PT | | | HERNANDO | FL | 34442-4724 |
| SUROWIEC JR, EDWARD J | 42 CAREY DR | | | ORCHARD PARK | NY | 14127-2943 |
| SUROWIEC, ANNA M | 702 ISLAND CIR E | | | SAINT HELENA ISLAND | SC | 29920-3042 |
| SUROWIEC, CHARLES M | 310 MARY ANN DR | | | WILMINGTON | DE | 19804-1617 |
| SUROWIEC, CHESTER | 8035 BALFOUR AVE | | | ALLEN PARK | MI | 48101-2205 |
| SUROWIEC, DOROTHY A | 38 LAURA CT | | | CHEEKTOWAGA | NY | 14227-1810 |
| SUROWIEC, JAMES R | 8400 S 4000 W TRLR 130 | | | WEST JORDAN | UT | 84088-5028 |
| SUROWIEC, JUDITH H | 2795 ASHTON TREE CT | | | DACULA | GA | 30019-2972 |
| SUROWIECKI, ALICE B | 292 THORPE AVE | | | MERIDEN | CT | 06450-8309 |
| SURPRENANT, DONALD P | 545 E MCARTHUR ST | | | CORUNNA | MI | 48817-1787 |
| SURRA, JOSEPH F | 1990 DELAWARE AVE APT 4 | | | BUFFALO | NY | 14216-3532 |
| SURRATT, HUGH M | 3118 HABERSHAM HILLS RD | | | CUMMING | GA | 30041-5933 |
| SURRATT, JAY A | 6633 BOTICELLI DR | | | LAKE WORTH | FL | 33467-7037 |
| SURRATT, ROBERT W | 325 COUNTY ROAD 3151 | | | DE BERRY | TX | 75639-3225 |
| SURRE JOHN J (638565) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| SURRE, CHERI L | 6451 LANMAN DR | | | WATERFORD | MI | 48329-3029 |
| SURRE, DEWAYNE S | 6115 N CINDY LN | | | FREDERIC | MI | 49733-9790 |
| SURRE, ILA M | 3063 BROOKSIDE DR | | | WATERFORD | MI | 48328-2595 |
| SURRE, MARK R | 7455 OLD POND DR | | | CLARKSTON | MI | 48348-4104 |
| SURREC, SHIRLEY E | 525 N 8TH ST | | | JEANNETTE | PA | 15644-1318 |
| SURRELL HERMAN (ESTATE OF) (651482) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| SURRELL, FRED A | RR 2 | | | WAYNESBURG | KY | 40489 |
| SURRELLA GREEN | 20043 FREELAND STREET | | | DETROIT | MI | 48235-1583 |
| SURRENA, WILLIAM E | 3832 MEADOWBROOK DR | | | LEAVITTSBURG | OH | 44430-9607 |
| SURRENDER HOUSE | ATTN LIZ HUSTON | 12189 AGNES ST | | SOUTHGATE | MI | 48195-1746 |
| SURRETT, MARION J | PO BOX 116 | | | ROMANCE | AR | 72136-0116 |
| SURREY MOTORSPORT CORPORATION | PO BOX 5923 | | | WINTER PARK | FL | 32793-5923 |
| SURREY NANOSYSTEMS LTD | RODMELL HOUSE SOUTH HEIGHTON | BN9 OHP NEWHAVEN EAST SUSSEX | GREAT BRITIAN GREAT BRITAIN | | | |
| SURREY SETON INC | HOWARD BRYKS PRES | 83 HARLAN DRIVE | | NEW ROCHELLE | NY | 10804-1118 |
| SURREY SPORT LLC | 5717 BEAR LAKE CIR | | | APOPKA | FL | 32703-1903 |
| SURREY SPORT LLC | PO BOX 5923 | | | WINTER PARK | FL | 32793-5923 |
| SURRIDGE, ELMORE W | 380 SANDY BROOK DR | | | HAMLIN | NY | 14464-9128 |
| SURRIDGE, GEORGE R | 22 HILLCREST DR | | | HAMLIN | NY | 14464-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURRIDGE, GEORGE R | 90 WEST AVE | APT 221 | | | BROCKPORT | NY | 14420 |
| SURRIDGE, SYLVIA D | 338 MAHAN | | | | MEADOWLAKES | TX | 78654 |
| SURRY COUNTY TAX COLLECTOR | PO BOX 576 | | | | DOBSON | NC | 27017-0576 |
| SURRY JR, ROOSEVELT | 1415 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3509 |
| SURRY ROBERT M (482038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SURRY, JOHN T | 7752 W SHORE CT | | | | RIVERDALE | GA | 30296-3339 |
| SURSELY, BEVERLY I | 942 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| SURSELY, JOHN W | 904 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9743 |
| SURSELY, ROBERT K | 5576 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| SURSELY, THOMAS G | 31725 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| SURSELY-HUNKINS, BEVERLY I | 942 WHEELER RD | | | | BAY CITY | MI | 48706 |
| SURTEES, ROBERT H | 240 E OREGON ST | | | | LAPEER | MI | 48446-2322 |
| SURTSEY PRODUCTIONS INC | 73 KERCHEVAL AVE STE 100 | | | | GROSSE POINTE FARMS | MI | 48236-3559 |
| SURUFKA, DAVID A | 5127 154TH ST | | | | OAK FOREST | IL | 60452-2325 |
| SURVANCE RICHARD (492175) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SURVANCE, BRADLEY P | 11691 COUNTRY PINES RD | | | | SHOALS | IN | 47581-7241 |
| SURVANCE, RICHARD B | 1433 MINOSA LN | | | | WEST SALEM | OH | 44287-9676 |
| SURVEILLANCE-VIDEO COM | 387 CANAL ST | | | | NEW YORK | NY | 10013-1615 |
| SURVEY GROUP | ONE POPE STREET SUITE 200 | | | | WAKEFIELD | MA | 01880 |
| SURVIVING SPOUSES PWR OF APPT | TR C/U/T CRACKEL FAMILY TRUST | F PATRICIA CRACKEL TTEE | U/A DTD 12/19/1991 | 7509 PAIUTE POINT ROAD | ROSEVILLE | CA | 95747-8349 |
| SURVIVOR'S TRUST CREATED UNDER | THE FROEBE LIVING TRUST | MARY JANE FROEBE TTEE | U/A DTD 06/01/1995 | 12922 PRESTWICK DRIVE | RIVERVIEW | FL | 33569-7002 |
| SURVIVORS  TRUST OF THE TRUST | LAVELLE C LOFGREN TTEE | U/A DTD 03/29/1983 | 6016 NORTH DEL LOMA AVE | | SAN GABRIEL | CA | 91775-2515 |
| SURVIVORS FBO ALTMAN | FAMILY TRUST | GLORIA ALTMAN TTEE | U/A DTD 02/26/1987 | 13120 LA JOLLA CIRCLE  UNIT A | LA MIRADA | CA | 90638-3304 |
| SURVIVORS TRUST OF THE JOHN A | GIVINS & JEAN F GIVINS LIVING | TRUST | DTD 9/23/1996 | 1615 43RD AVE EAST UNIT 302 | SEATTLE | WA | 98112-3262 |
| SURVIVORS TRUST OF THE STETSON | REV INTER VIVOS TRUST | U/A DTD 6/5/87 | ROBERT R STETSON TTEE | 4301 N 87TH PL | SCOTTSDALE | AZ | 85251 |
| SURYA TURAGA | LAKSHMI TURAGA | 4509 MACKINAW ST | | | UNION CITY | CA | 94587-5921 |
| SURYADEVARA, DHIVYA | 2373 BROADWAY APT 1606 | | | | NEW YORK | NY | 10024-2840 |
| SURYAN, JOHN R | G 6335 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| SURYANARAYAN, KRISHNA P. | 27614 PARKVIEW BLVD APT 304 | | | | WARREN | MI | 48092-3601 |
| SURYAWANSHI, SONALI | 21617 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5460 |
| SURZYN, LAWRENCE H | 39688 BAKER DR | | | | STERLING HTS | MI | 48310-1901 |
| SUSAK, JEANETTE LOUISE | 15567 WAKENDEN | | | | REDFORD | MI | 48239-3832 |
| SUSAK, STEPHEN A. | 300 RIVERFRONT DR APT 26B | | | | DETROIT | MI | 48226-4586 |
| SUSALLA JASON S | 6335 GRACE K DRIVE | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA JR, THOMAS J | 6335 GRACE K DR | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA, ANGELA M | 2200 JONES RD | | | | WATERFORD | MI | 48327-1226 |
| SUSALLA, DONALD L | 2322 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5228 |
| SUSALLA, ELMER M | 1035 PALMS RD | | | | PALMS | MI | 48465-9755 |
| SUSALLA, JASON S | 6335 GRACE K DR | | | | WATERFORD | MI | 48329-1332 |
| SUSALLA, JOYCE | 22701 N BLK CAYN LOT E24 | | | | PHOENIX | AZ | 85027 |
| SUSALLA, KENNETH P | 3043 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9540 |
| SUSALLA, LARRY A | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSALLA, MARIE L | 6634 FIRESIDE CT | | | | WEST BLOOMFIELD | MI | 48322-3434 |
| SUSALLA, SHARON L | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSALLA, SHARON LEE | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| SUSAN A ABRUZZO | CGM SPOUSAL IRA CUSTODIAN | 134 HARRIS DR | | | STATE COLLEGE | PA | 16801-7915 |
| SUSAN A ALLIS | 1035 NORTHLAWN AVE | | | | EAST LANSING | MI | 48823-3026 |
| SUSAN A BELLINA DBP | UAD 01/01/96 | SUSAN A BELLINA TTEE | 5980 ESTERO BLVD | | FT MYERS BCH | FL | 33931-4324 |
| SUSAN A BERNDT | 304 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 |
| SUSAN A BIRD | 71   MOUL RD | | | | HILTON | NY | 14468-9529 |
| SUSAN A CAIRO | 412 JIPSON ST | | | | BLISSFIELD | MI | 49228-1349 |
| SUSAN A CAMPBELL TTEE | CAMPBELL GRANDCHILDREN'S TRUST | U/A DTD 12/24/1996 | 824 FRANDORA | | HOUSTON | TX | 77024 |
| SUSAN A CAMPBELL TTEE | R LYNDSAY CAMPBELL BYPASS TRUS | U/A DTD 07/15/1999 | 824 FRANDORA | | HOUSTON | TX | 77024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN A CARTER (IRA) | FCC AS CUSTODIAN | 1114 E STATE RD 256 | | | AUSTIN | IN | 47102-8553 |
| SUSAN A COLBY | 26 HERRONTOWN CIRCLE | | | | PRINCETON | NJ | 08540-2924 |
| SUSAN A COLLINS | 2789 FM 1564 E | | | | GREENVILLE | TX | 75402-8677 |
| SUSAN A DANIELSEN | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| SUSAN A DORSCH | 67381 SOUTH EBBERT RD | | | | ST CLAIRSVLE | OH | 43950-9376 |
| SUSAN A EVANS | TOD REGISTRATION | 190 JAMIE LYNN CIRCLE | | | PICKERINGTON | OH | 43147-1407 |
| SUSAN A FLINT TTEE | THE SUSAN A FLINT REV TRUST U/A | DTD 05/30/2007 | 6249 N 78TH ST #33 | | SCOTTSDALE | AZ | 85250-4774 |
| SUSAN A FOSTER & | MARK EDWARD SKOVE JT TEN | 105 SECRETARIAT CT | | | EATONTOWN | NJ | 07724 |
| SUSAN A GARZA | 9898 EAST HIGHWAY 72 | | | | BENTONVILLE | AR | 72712 |
| SUSAN A GILLETTE | 32455 OLIVETREE CT | | | | LAKE ELSINORE | CA | 92530 |
| SUSAN A GRAF & | SHELLY LEWINSKI TR | WALLACE A BERNDT FAMILY TRUST | U/A DATED 6/25/98 | W214 N5843 SILVER MEADOWS DR | MENOMONEE FALLS | WI | 53051 |
| SUSAN A GRIFFIN | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| SUSAN A HAMMOND | 1312  HOLLY AVENUE | | | | DAYTON | OH | 45410-2629 |
| SUSAN A HANNA TTEE | FBO SUSAN A HANNA REVOCABLE TR | U/A/D 12-23-03 | 9140 QUARTZ LANE | | NAPLES | FL | 34120-4368 |
| SUSAN A HIRSCH   R/O (IRA) | FCC AS CUSTODIAN | 820 WISTERIA LANE | | | FOLEY | AL | 36535-2506 |
| SUSAN A INZALACO | CGM IRA CUSTODIAN | 700 MONAGHAN CIRCLE | | | VACAVILLE | CA | 95688-8530 |
| SUSAN A KAMER | 853   OAK ST. S.W. | | | | WARREN | OH | 44485-3625 |
| SUSAN A KNOWLING | MARY ANN MROZ | 380 MEADOW LN | | | PALATINE | IL | 60067-7727 |
| SUSAN A KUSOVSKA | 54   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| SUSAN A LALLE PROCHNOW | 4433 HICKORY TRAIL | | | | STOW | OH | 44224 |
| SUSAN A LARNEY | 1 KINGSTON CLOSE | | | | FREEHOLD | NJ | 07728-3829 |
| SUSAN A LONG | 23104 ASPEN BLVD | | | | CHELSEA | MI | 48118-4517 |
| SUSAN A MILLER | 1941 ELM ST | | | | HOLT | MI | 48842-1603 |
| SUSAN A MOORE | 309 WILSON DR | | | | MIDWEST CITY | OK | 73110-5346 |
| SUSAN A MOWREY | 11   SOMERSET LANE | | | | VICTOR | NY | 14564-1298 |
| SUSAN A NORD TTEE | SUSAN A NORD TRUST | U/A DTD 6/20/2008 | 3315 HAYES STREET | | EVANSTON | IL | 60201-1831 |
| SUSAN A OWEN & | KEITH W OWEN JT TEN | 1703 58TH AVENUE DR W | | | BRADENTON | FL | 34207-3937 |
| SUSAN A RANCILIO ACCT OF | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313-1174 |
| SUSAN A RAY | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134 |
| SUSAN A SKRABACZ | 6150 W TILLEN RD | | | | BOSTON | NY | 14025-9735 |
| SUSAN A SPILLANE | 12 SPENCER VALLEY DR | | | | SAINT PETERS | MO | 63376-2557 |
| SUSAN A STAHLY | TOD CHRISTINA J ISTED | SUBJECT TO STA RULES | 420 N INDIANA AVE | | MORTON | IL | 61550-1618 |
| SUSAN A STOFKA | 599 BROOKPARK DR | | | | CUYAHOGA FLS | OH | 44223-2725 |
| SUSAN A STRAUB | 420 E 55TH ST APT 3-S | | | | NEW YORK | NY | 10022-5146 |
| SUSAN A STREET TR | JOHN G STREET TTEE | U/A DTD 05/25/1990 | P O BOX 471573 | | FORT WORTH | TX | 76147 |
| SUSAN A SULICK | 1143 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SUSAN A WALLIN | 262 BAREFOOT BEACH BLVD # 306 | | | | BONITA SPGS | FL | 34134-2539 |
| SUSAN A WARMKA | 13157 FALCONS WAY | | | | SAVAGE | MN | 55378 |
| SUSAN S ZIELINSKI | C/O WILLIAM S ZIELINSKI JR | 71 HUNTINGTON HLS S | | | ROCHESTER | NY | 14622-1133 |
| SUSAN A. CLARK | 19 SANDY MEADOW WAY | | | | EASTHAM | MA | 02642-6104 |
| SUSAN A. KUHAR AND | JOHN J. KUHAR JTWROS | 56 MCLAREN STREET | | | RED BANK | NJ | 07701-2408 |
| SUSAN A. MADISON TTEE | FBO REBECCA A. GOURWITZ | SUPPLEMENTAL CARE TRUST | U/A/D 08-18-03 | 5556 N. SHERIDAN RD., UNIT 507 | CHICAGO | IL | 60640-1677 |
| SUSAN ABBEY | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| SUSAN ABRAMS | 702 WALNUT ST | | | | WASHINGTON | MO | 63090-2719 |
| SUSAN ACOSTA | 3191 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| SUSAN ADAMOWICZ | 6141 KATHERINE AVE | | | | TOLEDO | OH | 43613-1222 |
| SUSAN ADAMS | 1265 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| SUSAN ADAMS | 225 GRAND AVE | | | | PAWTUCKET | RI | 02861-2125 |
| SUSAN ADAMS (IRA) | FCC AS CUSTODIAN | 5733 N SHERIDAN RD | | | CHICAGO | IL | 60660-4758 |
| SUSAN ADAMS ROTH IRA | FCC AS CUSTODIAN | 2788 CLIFTON ROAD | | | VERSAILLES | KY | 40383-9522 |
| SUSAN ADDISON | 52478 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6398 |
| SUSAN ADGATE | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| SUSAN ADKINS | 4350 BONNIE BRAE AVE | | | | VANDALIA | OH | 45377-9616 |
| SUSAN ADLEMAN | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| SUSAN ADLER | 23 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 |
| SUSAN AGNES WHITELOCKE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 927 PROSPECT ST | | WESTFIELD | NJ | 07090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN ALBAN | P O BOX 1131 | | | | KETCHUM | ID | 83340-1131 |
| SUSAN ALCOCK | 6941 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |
| SUSAN ALESSI | 33   LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4358 |
| SUSAN ALEXANDER | RR 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| SUSAN ALICE SCHUBERT | 1143 DULANEY GATE CIR | | | | COCKEYSVILLE | MD | 21030-3012 |
| SUSAN ALLAN | 19399 FIVE POINTS ST | | | | REDFORD | MI | 48240-1312 |
| SUSAN ALLEN | 218 WEST MITCHELL STREET | | | | GAYLORD | MI | 49735-1439 |
| SUSAN ALTHOUSE | 3321 W 800 S | | | | JONESBORO | IN | 46938-9781 |
| SUSAN ALVAREZ | 923 OAKCREST LN | | | | JENISON | MI | 49428-8308 |
| SUSAN AMES | 4194 MAYWOOD ST APT 1101 | | | BURNABY BC V5H 4E9 | | | |
| SUSAN AMOS | 4104 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1641 |
| SUSAN ANDERSON | 1042 MANOR PL | | | | SHREVEPORT | LA | 71118-3422 |
| SUSAN ANDERSON | 12564 WILL MILL DR | | | | MILFORD | MI | 48380-2611 |
| SUSAN ANDERSON | 2220 SE STATE ROUTE A | | | | BRAYMER | MO | 64624-8529 |
| SUSAN ANDREIEV | 5919 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732-1612 |
| SUSAN ANDRING HOLIHAN | 8151 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| SUSAN ANGUS | 925 ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| SUSAN ANISFIELD VALLARIO | NANCY ANISFIELD TTEE | S A VALLARIO CHAR RMNDR | UNITRUST UAD 9-3-98 | 1067 SILVER STREET | HINESBURG | VT | 05461-9401 |
| SUSAN ANITA TAYLOR | BENEFICIARY IRA | WINFELD KOHLER DECEASED | FCC AS CUSTODIAN | 174 TIMBER RIDGE ROAD | HUMMELSTOWN | PA | 17036-7444 |
| SUSAN ANN BENSON | & THOMAS BENSON | 751 ONTARIO ST | | | JACKSONVILLE | FL | 32254 |
| SUSAN ANN GARNER | 11160 HEIGHTS RAVENNA RD | | | | RAVENNA | MI | 49451-9506 |
| SUSAN ANN KOPPEL TTEE | SUSAN ANN KOPPEL FAMILY | TRUST U/A DTD 5/29/87 | 136 FILES RD | | HOT SPRINGS | AR | 71913-6914 |
| SUSAN ANN SENSEMAN TRUST | SUSAN ANN SENSEMAN TTEE | U/A DTD 04/13/1998 | 04/13/98 | 331 AVENIDA VAQUERO | SAN CLEMENTE | CA | 92672-3611 |
| SUSAN ANTCLIFF | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809-9265 |
| SUSAN ANTONISHEK (IRA) | FCC AS CUSTODIAN | 14513 BROADWINGED HAWK | | | AUSTIN | TX | 78738-6570 |
| SUSAN APPERSON | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| SUSAN ARDAVENE GARZA CHRTBL | REMDR UNTRST DTD 09/13/95 | EDDIE D BLACK & ARDAVENE | HAYS BLACK CO-TTEES | 9904 HIGHWAY 72 EAST | BENTONVILLE | AR | 72712 |
| SUSAN ARMBRUSTER | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| SUSAN ARMSTRONG | 2900 N APPERSON WAY TRLR 312 | | | | KOKOMO | IN | 46901-1485 |
| SUSAN ASHBURN | 7571 BRIDGEWATER RD | | | | HUBER HEIGHTS | OH | 45424-1022 |
| SUSAN AUTEN TTEE | NORMA HURD TRUST | UAD 6/6/2003 | 7016 E. EAGLE FEATHER RD | | SCOTTSDALE | AZ | 85266-7112 |
| SUSAN AUTMAN | 18268 PATTON ST | | | | DETROIT | MI | 48219-2589 |
| SUSAN AVEY | 337 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9443 |
| SUSAN AVILA | 1115 MATHIS ST | | | | GADSDEN | AL | 35901-2015 |
| SUSAN AYRES-GENOVESI | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| SUSAN AZAR | 17686 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1897 |
| SUSAN B ANGELL ET AL (PRODUCTS LIABILITY CLASS ACTION PLAINTIFFS) | C/O THOMAS P SOBRAN ESQ | 7 EVERGREEN LANE | | | HINGHAM | MA | 02043 |
| SUSAN B CLEARWATER TTEE | SUSAN CLEARWATER PS PLAN DTD | FBO SUSAN CLEARWATER | 305 LEXINGTON AVE | | NEW YORK | NY | 10016-3162 |
| SUSAN B CRONSHAW, HELEN | B SNODGRASS, KATLEEN P. C. | SCHOTT TTEES DTD 10/19/94 | FBO CRONSHAW DECEDDENT'S TRUST | 659 E OLIVE STREET | SAN MARCOS | CA | 92069-9640 |
| SUSAN B DICK | 615 LAKEVIEW STREET #C7 | | | | ORLANDO | FL | 32804-6860 |
| SUSAN B DICKMANN TTEE | SUSAN B DICKMANN TRUST | DTD 12/04/97 | 820 WEST CHLOE | | PERRYVILLE | MO | 63775-2302 |
| SUSAN B DOSKER | 17 EASTOVER COURT | | | | LOUISVILLE | KY | 40206 |
| SUSAN B DOVIDIO | 1400 EAST AVE | APT# 104 | | | ROCHESTER | NY | 14610 |
| SUSAN B FINK TRUST | SUSAN B FINK TTEE | UAD 03/19/1981 | PO BOX 3913 | | TALLAHASSEE | FL | 32315-3913 |
| SUSAN B HOLME SEP IRA | FCC AS CUSTODIAN | 13708 STONEFIELD DRIVE | | | CLIFTON | VA | 20124-2543 |
| SUSAN B KISTLER | 80 WINDING HOLLOW TRL | | | | DAYTON | OH | 45414-1843 |
| SUSAN B MENDELSON AND | VICTOR MENDELSON JTWROS | 2200 N CENTRAL ROAD | APT 11F | | FORT LEE | NJ | 07024-7596 |
| SUSAN B MIHM | 745 DUTCH LANE LOT #32 | | | | SHARON | PA | 16148-2801 |
| SUSAN B MODELSKI | 21613 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN B MORIARTY TTEE | UTD 3/14/91 | FBO SUSAN B MORIARTY TR 1991 | 3030 ALCOTT ST | | SAN DIEGO | CA | 92106 |
| SUSAN B NORMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1211 PINSONFORK DR | | SPRING | TX | 77379 |
| SUSAN B PRESS | 41 PARK AVE APT 17A | | | | NEW YORK | NY | 10016-3486 |
| SUSAN B PUETT | 655 RIVERBEND PARKWAY | | | | ATHENS | GA | 30605-2663 |
| SUSAN B SAFFORD | 5 BUENA VISTA DR | | | | DELMONT | PA | 15626-1503 |
| SUSAN B SCHWARTZ | GARY SCHWARTZ TTEE | U/A/D 06/09/00 | FBO SUSAN & GARY SCHWARTZ | 16441 SUNSTONE DRIVE | SAN DIEGO | CA | 92127-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN B SNEAD | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 03/24/99 | 911 BEACH AVE | | ATLANTIC BEACH | FL | 32233 |
| SUSAN B SNYDER | 77 CARRIE MARIE LANE | | | | HILTON | NY | 14468 |
| SUSAN B SPEARS TTEE | SUSAN SPEARS LIVING TRUST U/A | DTD 10/17/2005 | 3307 S OAK VIEW DR | | VISALIA | CA | 93277-7527 |
| SUSAN B WEINAND | 9226 W KERRY LN | | | | PEORIA | AZ | 85382-3654 |
| SUSAN B WIDMER | WEDBUSH MORGAN SEC CTDN | IRA ROLL 9/22/05 | 31258 CATER RD | | WARREN | OR | 97053 |
| SUSAN B ZAGOREC | 1346  STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| SUSAN B. SMITH | P.O. BOX 52043 | | | | ATLANTA | GA | 30355-0043 |
| SUSAN B. TREGO TTEE | UNDER THE SUSAN B. TREGO TR | U/A/D 02/19/2002 | 403 BEACH AVE | | HALF MOON BAY | CA | 94019-1403 |
| SUSAN BABER | 8290 E. 900 S. | | | | GALVESTON | IN | 46932 |
| SUSAN BABISCHKIN & | STANLEY BABISCHKIN JT TEN | TOD DTD 03/22/2009 | 2721 HOLLY RIDGE LN | | WILLIAMSBURG | VA | 23185-8358 |
| SUSAN BAER | 1905 BIZET CT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| SUSAN BAILEY | 3068 COVEMONT RD | | | | SEVIERVILLE | TN | 37862-8423 |
| SUSAN BAILEY | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |
| SUSAN BAKER | 134 SEYMOUR ST | | | | BUFFALO | NY | 14210-1143 |
| SUSAN BAKER | 14531 BARTON DR | | | | WASHINGTON | MI | 48094-3240 |
| SUSAN BAKER | 5519 JESSAEL DR | | | | BATH | MI | 48808-9791 |
| SUSAN BALA | 1053 IRONWOOD CIR NW | | | | WALKER | MI | 49534-7912 |
| SUSAN BALAN | CGM IRA ROLLOVER CUSTODIAN | 21 BUFFALO RUN | | | EAST BRUNSWICK | NJ | 08816-4078 |
| SUSAN BALLANCE | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| SUSAN BALLARD | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| SUSAN BANDY | 12821 HOMERIDGE LN | | | | CHINO HILLS | CA | 91709-1020 |
| SUSAN BANY | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| SUSAN BARA | 2535 TRACY LN | | | | AURORA | IL | 60506-4231 |
| SUSAN BARNETT | APT 11 | 133 CEDAR COVE TRAIL | | | LAKE ST LOUIS | MO | 63367-2869 |
| SUSAN BARONE | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| SUSAN BASS | 750 ARGYLE AVE | | | | FLOSSMOOR | IL | 60422-1259 |
| SUSAN BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| SUSAN BAUMANN | 2707 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4812 |
| SUSAN BEACH | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| SUSAN BEASLEY | 2593 W 500 S | | | | PERU | IN | 46970-7789 |
| SUSAN BECKERMAN | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| SUSAN BEGAN | 15784 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1049 |
| SUSAN BELDEN | 8185 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9290 |
| SUSAN BELL | 283 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2611 |
| SUSAN BELLOLI | 40805 EXECUTIVE DR | | | | STERLING HEIGHTS | MI | 48313-4432 |
| SUSAN BENSON | 720 5TH AVE W | | | | WEST FARGO | ND | 58078-1502 |
| SUSAN BENZ | PO BOX 7771 | | | | GOODYEAR | AZ | 85338-0647 |
| SUSAN BERENSON | 1 WAMPUS CLOSE | | | | ARMONK | NY | 10504-1941 |
| SUSAN BERGMAN | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| SUSAN BESON | 4003 DUFFER RD | | | | SEBRING | FL | 33872-1253 |
| SUSAN BETH SAMRICK TRUST | UAD 02/25/93 | SUSAN B SAMRICK & DAVID SAMRICK | TTEES | 915 CAMBRIDGE DRIVE SE | GRAND RAPIDS | MI | 49506-3359 |
| SUSAN BIELIS-SMOLINSKI | 90 PARAGON DR | | | | TROY | MI | 48098-4645 |
| SUSAN BISHOP | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| SUSAN BLACK | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| SUSAN BLAIR | PO BOX 6162 | | | | MESA | AZ | 85216-6162 |
| SUSAN BLEMASTER | 10781 MCCRUMB RD | | | | PORTLAND | MI | 48875-9412 |
| SUSAN BLISS | 466 LEGER DR | | | | NOKOMIS | FL | 34275-3530 |
| SUSAN BLOCH | 2725 BENTLEY ROAD | | | | HIGHLAND PARK | IL | 60035-1074 |
| SUSAN BLOCH TTEE | DOROTHY D WOLF TRUST U/A | DTD 01/12/1989 | 2725 BENTLEY ROAD | | HIGHLAND PARK | IL | 60035-1074 |
| SUSAN BLOCH TTEE | ROBERT K WOLF TRUST U/A | DTD 01/12/1989 | 2725 BENTLEY ROAD | | HIGHLAND PARK | IL | 60035-1074 |
| SUSAN BLOOD | 2820 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112-7423 |
| SUSAN BLOOMFIELD | 1314 EDNA RD | | | | PASADENA | MD | 21122-2308 |
| SUSAN BLUEBAUGH | 734 WINDING OAK BND | | | | LAKE DALLAS | TX | 75065-2209 |
| SUSAN BOHLER | 151 FOREST DR | | | | STIRLING | NJ | 07980-1023 |
| SUSAN BOHSE | 10666 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 |
| SUSAN BOKOR-BOILORE | 5528 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN BOLING | 122 W HIGH ST | | | | MOORESVILLE | IN | 46158-1644 |
| SUSAN BONK | 2237 E SHUMACHER ST | | | | BURTON | MI | 48529-2439 |
| SUSAN BOOKCHIN | CGM IRA CUSTODIAN | 200 ATLANTIC AVENUE | #124 | | LYNBROOK | NY | 11563-3506 |
| SUSAN BOOKMAN IRA | FCC AS CUST | U/A DTD 1/28/02 | 1113 CHANTICLEER | | CHERRY HILL | NJ | 08003-4833 |
| SUSAN BOOM | 1910 TAMMY DR | | | | PRESCOTT | MI | 48756-9574 |
| SUSAN BRANDT | 5210 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8926 |
| SUSAN BRANNON | 2236 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| SUSAN BRAUN | 22147 SHAWNEE LN | | | | ATHENS | AL | 35613-2895 |
| SUSAN BRENT | 36567 THOMAS DR | | | | STERLING HTS | MI | 48312-2948 |
| SUSAN BRESSER | APT F7 | 7151 PINNACLE DRIVE | | | FORT MYERS | FL | 33907-3724 |
| SUSAN BROIHAN | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| SUSAN BROWN | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| SUSAN BROWN | 4623 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| SUSAN BROWN | 5832 RUSTIC LN | | | | YPSILANTI | MI | 48197-9342 |
| SUSAN BROWN | PO BOX 678 | | | | DAVISON | MI | 48423-0678 |
| SUSAN BROWN & | GARRY BROWN JT TEN | 8319 SAN FERNANDO WAY | | | DALLAS | TX | 75218-4302 |
| SUSAN BRUCKLER | 4140 MAES RD | | | | WEST BRANCH | MI | 48661-9692 |
| SUSAN BUCHANAN | 150 RUMFORD AVE APT 217 | | | | MANSFIELD | MA | 02048-2149 |
| SUSAN BUCKLIN | 3622 W VIEWMONT WAY W | | | | SEATTLE | WA | 98199-1852 |
| SUSAN BUCOLO | DOLORES BAYER | 84 STERLING AVE | | | HARRISON | NY | 10528-3550 |
| SUSAN BUCZKO | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| SUSAN BUHLMAN | 213 CARTLAND WAY | | | | FOREST HILL | MD | 21050-3107 |
| SUSAN BULAR | 2288 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2427 |
| SUSAN BURCH | 2632 W 500 N | | | | ROCHESTER | IN | 46975-7739 |
| SUSAN BURNELL | 235 N FRANKLIN ST | | | | NEW BREMEN | OH | 45869-1316 |
| SUSAN BUSH | 29020 RIVERBANK ST | | | | HARRISON TOWNSHIP | MI | 48045-1631 |
| SUSAN BUTINA | RT 12 BOX 516 | | | | GREENSBURG | PA | 15601 |
| SUSAN BUTLER | 7353 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| SUSAN BUTLER | LOT 16 | 13536 FULLMER ROAD | | | DEFIANCE | OH | 43512-8860 |
| SUSAN BUTRYNSKI | 1555 THAYER RD | | | | ORTONVILLE | MI | 48462-8904 |
| SUSAN BUTTS | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| SUSAN BUZZETTA | 341 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2429 |
| SUSAN BYRD | 721 LINCOLN ST | | | | WYANDOTTE | MI | 48192-2643 |
| SUSAN C BECKMAN-ROGHANI | 2273 RIBIER DR | | | | MERIDIAN | ID | 83642-5131 |
| SUSAN C BERMAN | 909 BROOKSIDE ROAD | | | | POTTSTOWN | PA | 19464-2803 |
| SUSAN C BRENT | 36567 THOMAS DR | | | | STERLING HTS | MI | 48312-2948 |
| SUSAN C CARR | 2135  AUTUMN RIDGE | | | | STERLING HGTS | MI | 48310-4229 |
| SUSAN C CLAYMAN & | ELDON L CLAYMAN JT/WROS | 3505 TRINITY CHURCH ROAD | | | VALDESE | NC | 28690-8233 |
| SUSAN C CLAYTON | P.O. BOX 37525 | | | | ROCK HILL | SC | 29732 |
| SUSAN C COLVIN | 763 LINWOOD ROAD | | | | BIRMINGHAM | AL | 35222 |
| SUSAN C EISENBERG | 203  MORROW DR | | | | ROCHESTER | NY | 14616-2758 |
| SUSAN C EMMEL | 5853  STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| SUSAN C ENZINNA | 125 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| SUSAN C FEIRO & | MARK D FEIRO JT TEN | 420 SHOSHONE DRIVE | | | MT VERNON | WA | 98273 |
| SUSAN C FINELLI | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 06/02/08 | 425 PARK AVE S APT 5D | | NEW YORK | NY | 10016 |
| SUSAN C GARDNER TTEE | SUSAN C GARDNER LIVING TRU | U/A/D 02-22-1995 | PO BOX 549 | | WILSON | WY | 83014-0549 |
| SUSAN C GONZALES | 806 ADELAIDE NE | | | | WARREN | OH | 44483-4226 |
| SUSAN C HEISE | 751 HEISE RD | | | | FARMINGTON | WA | 99128-9770 |
| SUSAN C HINZ | 3519 PICCADILLY AVE | | | | MOUNT VERNON | IL | 62864-2232 |
| SUSAN C HUGHES | 27   BRADDOCK ST | | | | ROCHESTER | NY | 14612-2113 |
| SUSAN C JAMES | 10 KESWICK CT | | | | LITTLE ROCK | AR | 72212-3733 |
| SUSAN C JENSEN (ROTH IRA) | FCC AS CUSTODIAN | PO BOX 21270 | | | MESA | AZ | 85277-1270 |
| SUSAN C KREBS AND | STEPHEN E KREBS JTWROS | TOD ACCOUNT | 2732 S GLENDALE | | SPRINGFIELD | MO | 65804-3827 |
| SUSAN C KUNKEL & | JEFFREY L KUNKEL | 2261 MERION POND | | | WOODSTOCK | MD | 21163-1375 |
| SUSAN C LEBRUN | 2103 S OCEAN BLVD # 7A | | | | DELRAY BEACH | FL | 33483-6432 |
| SUSAN C LEETH | 5264 ALVA AVE NW | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN C LIPSCHUTZ | 22 SCHINDLER CT | | | | SOMERSET | NJ | 08873-6200 |
| SUSAN C PUHL (IRA) | FCC AS CUSTODIAN | 3 HIGHVIEW KNOLL NE | | | IOWA CITY | IA | 52240-9149 |
| SUSAN C RIGIONE | 308 LAKE TAHOE COURT | | | | ENGLEWOOD | FL | 34223-5225 |
| SUSAN C SAFFORD | P O BOX 192 | | | | OAK HILL | FL | 32759-0192 |
| SUSAN C THOMPSON | 682 STATE RD NW | | | | WARREN | OH | 44483 |
| SUSAN C TUCKER | 6 FARRWOOD DRIVE | | | | ANDOVER | MA | 01810-5227 |
| SUSAN C VANDER VEN | 288 OLD PERCH RD | | | | ROCHESTER HLS | MI | 48309-2136 |
| SUSAN C WOODWARD TTEE | S. WOODWARD FAMILY TRUST U/A | DTD 05/20/1993 | 107 GREENFIELD RD | | NEW BOSTON | NH | 03070-4511 |
| SUSAN C WORTMAN | 2631 NORTH AVE ORGULLO | | | | TUCSON | AZ | 85715 |
| SUSAN C. KAUFMAN IRA | FCC AS CUSTODIAN | 11615 E. QUIET VALLEY PL | | | TUCSON | AZ | 85749-8987 |
| SUSAN C. NAHALKA | TOD ACCOUNT | 301 ROLLING TERRACE | | | LEOLA | PA | 17540-1226 |
| SUSAN C. NICHOLSON, TTEE | CGM IRA BENEFICIARY CUSTODIAN | JAMES J. NICHOLSON TRUST | 7120 W. 168TH ST | | TINLEY PARK | IL | 60477-2754 |
| SUSAN CAIRO | 340 CHERRY ST | | | | BLISSFIELD | MI | 49228-1310 |
| SUSAN CALLAGHAN | 12749 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8204 |
| SUSAN CALLIHAN | 32536 WAUKETA DR | | | | WARREN | MI | 48092-3230 |
| SUSAN CAPP | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| SUSAN CARLING | 1036 ERNNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| SUSAN CARLSON | 4616 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4222 |
| SUSAN CARLSON-NICKS | 436 CHERRY ST | | | | EVANSVILLE | WI | 53536-1411 |
| SUSAN CAROL GLICK | 3550 THURLOE DR | | | | ROCKLEDGE | FL | 32955 |
| SUSAN CARR | 1285 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1028 |
| SUSAN CARR | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| SUSAN CARRANO | 33 WELLINGTON AVE. | | | | DEER PARK | NY | 11729-1231 |
| SUSAN CARRUTHERS | 2357 TRILLIUM DRIVE | | | | ANN ARBOR | MI | 48105 |
| SUSAN CARSON | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| SUSAN CARVER | 127 E WILLOW ST | | | | VEEDERSBURG | IN | 47987-8442 |
| SUSAN CAVATAIO | 21 WHITE TAIL DRIVE | | | | ITHACA | NY | 14850-9458 |
| SUSAN CHAMBERLAIN | PO BOX 157 | 10 LAIRD AVE | | | WHEATLAND | PA | 16161-0157 |
| SUSAN CHANDLER | 29 DEBBIE DR | | | | SAINT PETERS | MO | 63376-2109 |
| SUSAN CHANNER | 1163 SOMERVILLE DR | | | | OXFORD | MI | 48371-5945 |
| SUSAN CHAPMAN | 275 VENDOME CT | | | | GROSSE POINTE FARMS | MI | 48236-3325 |
| SUSAN CHARTIER | PO BOX 314 | | | | MIO | MI | 48647-0314 |
| SUSAN CHAVEZ | 3755 HENRY HUDSON PKWY | | | | BRONX | NY | 10463-1535 |
| SUSAN CHERRY | PO BOX 212 | | | | NOVI | MI | 48376-0212 |
| SUSAN CHEVAILLIER-HERD | 1124 SHAWNEE TRL | | | | CARROLLTON | TX | 75007-6243 |
| SUSAN CHRISTOPHERSEN | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| SUSAN CHURCHILL | 5443 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128-3533 |
| SUSAN CITRENBAUM REVOCABLE | TRUST SUSAN CITRENBAUM | TTEE UA DTD 06/08/96 FBO | SUSAN CITRENBAUM | 8890 CROWN COLONY BLVD | FT MYERS | FL | 33908-5610 |
| SUSAN CLAIR | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| SUSAN CLARE TREWICK | UTA CHARLES SCHWAB & CO INC | ROTH CONVERSION IRA | 9525 HANDLEY CRT | | ORLANDO | FL | 32817 |
| SUSAN CLARK | 273 OAKWOOD DRIVE | | | | COLUMBIAVILLE | MI | 48421-9708 |
| SUSAN CLAYA | 1485 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8610 |
| SUSAN CLAYTON- GOLDNER | 330 SECLUSION LOOP | | | | GRANT'S PASS | OR | 97526-9683 |
| SUSAN CLEER | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| SUSAN CLIFFORD | 120 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| SUSAN CLONCH | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| SUSAN CLOUSE | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| SUSAN COFFEY | 41465 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| SUSAN COHEN | CGM SEP IRA CUSTODIAN | 19208 TREADWAY RD | | | BROOKEVILLE | MD | 20833-2738 |
| SUSAN COHEN CO-TTEE | THE COHEN FAMILY TRUST U/A | DTD 07/20/2001 | 21896 WINNEBAGO LANE | | LAKE FOREST | CA | 92630-2321 |
| SUSAN COHN-GOSS | WILLIAM R GOSS JT TEN | 5208 HOLLISTER HILL RD | | | MARSHFIELD | VT | 05658-7081 |
| SUSAN COLBY | 5568 PINE BROOKE CT | | | | BLOOMFIELD HILLS | MI | 48304-3957 |
| SUSAN COLE & | SHELLEY COLE-ATKINSON JT WROS | APARTODO POSTAL 21 | TRUJILLO COLON 32101 | HONDURAS | | | |
| SUSAN COLLA | PO BOX 372 | | | | BRIDGEWATER | CT | 06752-0372 |
| SUSAN COLLEEN WALTON | 3126 BRAUER RD | | | | OXFORD | MI | 48371-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN COLLINS | 7802 NE 36TH WAY | | | | GAINESVILLE | FL | 32609-1115 |
| SUSAN COMINE | 2 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| SUSAN CONKLE | 21781 TOWNSHIP ROAD 283 | | | | COSHOCTON | OH | 43812-9771 |
| SUSAN CONNETT | 23012 FONTHILL AVE | | | | TORRANCE | CA | 90505-2837 |
| SUSAN CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| SUSAN CONWAY | 41829 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| SUSAN COOK | 127 W CRESCENT RD | | | | SPARTANBURG | SC | 29301-3045 |
| SUSAN COOK | 308 E FAIRLANE DR | | | | HARTFORD CITY | IN | 47348-1084 |
| SUSAN COOK | 600 E MIDDLE ST | | | | WILLIAMSTON | MI | 48895-1558 |
| SUSAN COOPER | 10716 KNOLLTON RUN | | | | FORT WAYNE | IN | 46818-8746 |
| SUSAN COOPER | 1953 W ALMOND RD | | | | BARTON CITY | MI | 48705-9758 |
| SUSAN COOPER | 5087 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| SUSAN COOPER | 546 GREENWAY ST | | | | DAVISON | MI | 48423-1213 |
| SUSAN COREY | 2524 BAY VIEW CT | | | | TOLEDO | OH | 43611-2916 |
| SUSAN COSTANZO | 2620 FAIRWAY DR | | | | NIAGARA FALLS | NY | 14305-3404 |
| SUSAN COUNTRYMAN | 1513 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| SUSAN CRAIG | 1423 19TH ST | | | | BEDFORD | IN | 47421-4002 |
| SUSAN CRAIG | 6680 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9081 |
| SUSAN CRAVER | 1477 LONG POND RD APT 111 | | | | ROCHESTER | NY | 14626-4147 |
| SUSAN CREAGER | 45 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| SUSAN CRONENVHET | 42246 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| SUSAN CROOK | PO BOX 2315 | | | | CARROLLTON | GA | 30112-0043 |
| SUSAN CROSS | 579 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-9742 |
| SUSAN CROSSLIN | 1106 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| SUSAN CRUIKSHANK | T.O.D. JEFF CRUIKSHANK | SUBJECT TO STA TOD RULES | 5166 RHONDA DRIVE | | SAN JOSE | CA | 95129-4258 |
| SUSAN CULP | 1993 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4045 |
| SUSAN CUMMER | 4060 E INDIGO ST | | | | GILBERT | AZ | 85298-2730 |
| SUSAN CUMMINGS | 5512 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1532 |
| SUSAN CUNNINGHAM | 128 N 10TH ST | | | | WHEELING | WV | 26003-6974 |
| SUSAN CZAJA | 179 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 |
| SUSAN D ANGUS | 925   ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| SUSAN D BLACK | 2321 EAST SHANNON | | | | DEER PARK | TX | 77536-4049 |
| SUSAN D CRANE | TOD ACCOUNT | 1664 SAN TOMAS AQUINO | | | SAN JOSE | CA | 95130-1451 |
| SUSAN D CRENSHAW | CGM SIMPLE IRA CUSTODIAN | HEALTHABIT INC | 115 SUSAN CIRCLE | | GOLDSBORO | NC | 27530-9319 |
| SUSAN D DELUCA SEP IRA | FCC AS CUSTODIAN | 333 DEVONSHIRE ST | | | PITTSBURGH | PA | 15213-1706 |
| SUSAN D DEVINE TTEE | SUSAN DORA DEVINE LIVING | TRUST UAD 6/13/02 | 780 GREENWICH ST | APT. 2J | NEW YORK | NY | 10014-5928 |
| SUSAN D GAYAN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| SUSAN D HANRATTY | 114 ERLINGTON DR | | | | CINNAMINSON | NJ | 08077-4319 |
| SUSAN D HANRATTY & | NORMAN G HANRATTY JT WROS | 114 ERLINGTON DR | | | CINNAMINSON | NJ | 08077-4319 |
| SUSAN D JOHNSON | 8445 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8962 |
| SUSAN D KACZMAN | 1403 LUCKENBACH DRIVE | | | | ALLEN | TX | 75013-4633 |
| SUSAN D KING | 238   FREDONIA RD. | | | | GREENVILLE | PA | 16125-9743 |
| SUSAN D LEVINE VADNAIS | 14 H CASTLE HILL RD | | | | AGAWAM | MA | 01101-2467 |
| SUSAN D LUTWAK (IRA) | FCC AS CUSTODIAN | 14 KENSINGTON RD | | | ARLINGTON | MA | 02476-8016 |
| SUSAN D LYON | TOD | 7725 J L MOYER COURT | | | HARRISBURG | PA | 17112-8933 |
| SUSAN D MAGERKURTH | 1870 ARLINGTON RD SW | | | | ROANOKE | VA | 24015-2859 |
| SUSAN D PHILLIPS AND | GEORGE P PHILLIPS JT TEN | 6589 DUNSDIN DR | | | PLAINFIELD | IN | 46168 |
| SUSAN D RIEDER | 5682 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440 |
| SUSAN D SCHAUER | 2 DIANES MILL PATH | | | | CENTRAL SQUARE | NY | 13036-3426 |
| SUSAN D SMITH | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SUSAN D SOPER | ACCOUNT #2 | 226 IVY CHASE LANE | | | NORCROSS | GA | 30092-4639 |
| SUSAN D SOPER | CGM IRA ROLLOVER CUSTODIAN | 226 IVY CHASE LANE | | | NORCROSS | GA | 30092-4639 |
| SUSAN D SURDYK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2526 CAMPDEN LN | | NORTHBROOK | IL | 60062 |
| SUSAN D TODD IRA | FCC AS CUSTODIAN | 261 THISTLE LN | | | BEDMINSTER | NJ | 07921-1929 |
| SUSAN D WAGNER REV TRUST | U/A DTD 05/16/2005 | SUSAN D WAGNER TTEE | 2218 EAST 54TH ST | | TULSA | OK | 74105 |
| SUSAN D WILLINGHAM | 667 OCALA AVE. | | | | LA PUENTE | CA | 91744-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN D. EDY | 169 PORTSMOUTH STREET | UNIT 189 | | | CONCORD | NH | 03301-5844 |
| SUSAN DAIMLER & | MATTHEW S DAIMLER | 50 WOOSTER ST., APT. 3NR | | | NEW YORK | NY | 10013-2285 |
| SUSAN DANIELSEN | 8150 BELLARINE DR | | | | SHELBY TWP | MI | 48316-3604 |
| SUSAN DANIELSON | 817 LAKEVIEW TER | | | | PAW PAW | MI | 49079-1189 |
| SUSAN DANILOW | RONALD FRIER CO-TTEES | UW SAMUEL AARONSON | 557 CHURCH AVE | | WOODMERE | NY | 11598-2711 |
| SUSAN DANNA | 57 IROQUIS DR | | | | MOSCOW | PA | 18444-4108 |
| SUSAN DARROW | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| SUSAN DATA MATLOSZ | IRA ACCOUNT | FCC AS CUSTODIAN | 601 LINDEN PLACE | | CRANFORD | NJ | 07016-2325 |
| SUSAN DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| SUSAN DAVIS | 32572 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| SUSAN DAVIS | 428 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| SUSAN DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9437 |
| SUSAN DAVIS | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| SUSAN DE STEFANO & | LINDA DE STEFANO CO-TTEES OF THE | NELL DE STEFANO TRUST DTD 6/13/94 | P.O. BOX 1703 | | FLAGSTAFF | AZ | 86002-1703 |
| SUSAN DEAN | 712 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3237 |
| SUSAN DEAN JONES TTEE | SUSAN DEAN JONES REV TRUST | DTD 4/6/2001 | 7028 REMINGTON OAKS LOOP | | LAKELAND | FL | 33810-4788 |
| SUSAN DECKER | 22672 LAMBERT ST STE 620 | | | | LAKE FOREST | CA | 92630-1613 |
| SUSAN DEDOMINIC | 726 ADOBE DR. | | | | SANTA ROSA | CA | 95404-2769 |
| SUSAN DEE GOFF | 17501 BOWIE MILL RD | | | | DERWOOD | MD | 20855-1604 |
| SUSAN DEEULIO | 102 WHITEHILL DR | | | | NEW CASTLE | PA | 16105-1635 |
| SUSAN DEGUISE | P.O. BOX 723 | | | | ROCHESTER | WA | 98579-0723 |
| SUSAN DELONG | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |
| SUSAN DENNIS  & | MARIE S MIHALOS JT WROS | 2316 GRENOBLE PL | | | SUN CITY CTR | FL | 33573-7337 |
| SUSAN DEODATI | ACCT OF JOSEPH B DEODATI | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 |
| SUSAN DEORIO | 17170 CAROLYN LN | | | | N FORT MYERS | FL | 33917-3865 |
| SUSAN DERITIS HANRATTY | CUSTODIAN UNDER NJ UTMA FOR | RYAN PATRICK HANRATTY | 114 ERLINGTON DR | | CINNAMINSON | NJ | 08077-4319 |
| SUSAN DERK | 3050 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| SUSAN DERR | 4933 W IVANHOE CT | | | | CHANDLER | AZ | 85226-6050 |
| SUSAN DEVINE-TRENT | PO BOX 591 | | | | BAINBRIDGE | OH | 45612-0591 |
| SUSAN DEVOY | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| SUSAN DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN DIANNE BIRN | P O BOX 17324 | | | | JERSEY CITY | NJ | 07307-7324 |
| SUSAN DIAZ | 33384 BLUEBELL CT | | | | LENOX | MI | 48048-2133 |
| SUSAN DICKSON | 10773 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| SUSAN DIGIAIMO | 56 LAKESIDE DR | C/O SANDRA DIGIAIMO | | | LAKEVILLE | PA | 18438-4012 |
| SUSAN DOCHERTY | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| SUSAN DODGE | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| SUSAN DOERR | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| SUSAN DOMBROWSKI | 517 GOLDEN OAKS CT | | | | MILFORD | MI | 48380-1259 |
| SUSAN DONALDSON | 2419 W 12TH ST | | | | MARION | IN | 46953-1066 |
| SUSAN DONALDSON | 6122 PALOMINO CT | | | | W BLOOMFIELD | MI | 48322-1265 |
| SUSAN DORMAN | 4193 CANEY | | | | COMMERCE TOWNSHIP | MI | 48382-1842 |
| SUSAN DOTSON | 3585 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| SUSAN DOTTAVIO | WBNA CUSTODIAN ROTH IRA | 727 S WEST AVENUE | | | VINELAND | NJ | 08360 |
| SUSAN DOTY | 9680 BOUNDARY LN | | | | PARMA | OH | 44130-5211 |
| SUSAN DOVIDIO | 1400 EAST AVE APT 104 | | | | ROCHESTER | NY | 14610-1644 |
| SUSAN DRAGHI | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| SUSAN DRAGOO | 730 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-7084 |
| SUSAN DROBNY | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| SUSAN DROGSVOLD | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| SUSAN DUCH | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| SUSAN DUCHATEAU | 2805 WOODRUFF HTS | | | | AVON PARK | FL | 33825-2950 |
| SUSAN DUELLMAN | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| SUSAN DUFFEY & JAMES C | DUFFEY GDNS FOR | RICHARD B GIFFORD & | SUSAN DUFFEY JT TEN | 865 WILLOW RIDGE I | HUDSON | WI | 54016-6944 |
| SUSAN DUFFINEY | 3523 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN DUFFING | 6455 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| SUSAN DUNN | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| SUSAN DUNSHEE | 986 ACEQUIA MADRE | | | | SANTA FE | NM | 87505 |
| SUSAN DUSSIN | GEORGE T DUSSIN | P O BOX 8108 | | | RCHO SANTA FE | CA | 92067-8108 |
| SUSAN E ADGATE | 5100  CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| SUSAN E ALCORN | 731 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SUSAN E ARNOLD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7343 SAN PEDRO RD | | JACKSONVILLE | FL | 32217 |
| SUSAN E BACH | 621 KUANA ST. | | | | HONOLULU | HI | 96816-4916 |
| SUSAN E BAKER | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| SUSAN E BEDFORD | 139   RAND STREET | | | | ROCHESTER | NY | 14615-3317 |
| SUSAN E BLAIR | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| SUSAN E BLOCK | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 3718 N CABARTON LANE | | BOISE | ID | 83704 |
| SUSAN E BRIXON TTEE | SUSAN E BRIXON TRUST | 1990 U/A DTD 09-05-90 | 42 MT WHITNEY DR | | SAN RAFAEL | CA | 94903-1037 |
| SUSAN E BRODNER | 99 MERIDEN STREET | | | | ROCHESTER | NY | 14612 |
| SUSAN E BUDREVICH | 1798 OHLTOWN-MCDONALD | | | | NILES | OH | 44446-1362 |
| SUSAN E CHURCH R/O IRA | FCC AS CUSTODIAN | 604 KEALAHOU ST | | | HONOLULU | HI | 96825-2912 |
| SUSAN E CLAXTON | PO BOX 1162 | | | | CORTEZ | CO | 81321 |
| SUSAN E DOWNING | 3451 PALMYRA RD SW | | | | WARREN | OH | 44481-9783 |
| SUSAN E DUVALL | 4945  PEPPERWOOD DR | | | | DAYTON | OH | 45424-4809 |
| SUSAN E FAUX | 47 WESTCHESTER RD | | | | JAMAICA PLAIN | MA | 02130-3451 |
| SUSAN E FOLWELL TTEE | SUSAN FOLWELL TRUST U/A | DTD 10/19/1999 | 6735 BUNKERS CT | | CLIFTON | VA | 20124-2555 |
| SUSAN E GARRETT | 380 MARBLE ST APT F | | | | TROY | MO | 63379-1652 |
| SUSAN E GDOWSKI & | GREGORY P GDOWSKI CO-TTEES | SUSAN E GDOWSKI LIVING TRUST | U/A/D 10/06/99 | 882 INGRAM PLACE | DES PLAINES | IL | 60016-5941 |
| SUSAN E HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| SUSAN E HAROLD MD PC | EMPLOYEE P PLAN2-27-81 | 26160 HAWTHORNE | | | FRANKLIN | MI | 48025-1210 |
| SUSAN E HENGEVELD | HENRY J HENGEVELD JT TEN | 48445 JEFFERSON DR. | | | MACOMB | MI | 48044-4944 |
| SUSAN E HOERTH | 105   REHA CRESCENT | | | | ROCHESTER | NY | 14615-1209 |
| SUSAN E HOGUE | 4110 EAST CNTY ROAD 350 NORTH | | | | DANVILLE | IN | 46122-9552 |
| SUSAN E JONES | 109 FIRST STREET | | | | NILES | OH | 44446-0000 |
| SUSAN E KAFCAS & | ERNEST F KAFCAS JT WROS | 34105 EMMA CIRCLE | | | COMMERCE TWP | MI | 48390 |
| SUSAN E KING | 6545 EXETER DRIVE | | | | OAKLAND | CA | 94611-1641 |
| SUSAN E LOOSEN TTEE | SUSAN E LOOSEN REVOCABLE TRUST | U/A DTD 05/29/1997 | PO BOX 495 | MEMORIAL | OKARCHE | OK | 73762 |
| SUSAN E MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| SUSAN E MILLER | 14203  W BARRE RD | | | | ALBION | NY | 14411-9520 |
| SUSAN E MOSKOWITZ BENE IRA | PHILLIP MOSKOWITZ (DECD) | FCC AS CUSTODIAN | 9D CYPRUS LANE | | OLD BRIDGE | NJ | 08857 |
| SUSAN E MULLIGAN | 5 HILLTOP LANE | | | | WEST HAVEN | CT | 06516-4808 |
| SUSAN E MUNZ | STIFEL INVESTOR ADVISORY PRGRM | 14 YORKSHIRE DR | | | NEWTOWN | PA | 18940-4006 |
| SUSAN E PARSONS | PORTFOLIO ADVISOR | 2428 WESTWOOD AVE | | | LOUISVILLE | KY | 40220 |
| SUSAN E POGGI | 98   MAIDEN LANE | | | | ROCHESTER | NY | 14616-4038 |
| SUSAN E ROSE | 2170 WILBER FORCE CLIFTON | | | | XENIA | OH | 45385 |
| SUSAN E RUNDLE R/O IRA | FCC AS CUSTODIAN | 9 WALNUT STREET | | | RAMSEY | NJ | 07446-1554 |
| SUSAN E SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SUSAN E SIMUEL | 951   HALLER AVENUE | | | | DAYTON | OH | 45408-1607 |
| SUSAN E SINGLETON | BOX 187 231 WEST WALNUT ST | | | | SHARPSVILLE | IN | 46068 |
| SUSAN E SMITH | 1821 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| SUSAN E SMITH | 3134  RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SUSAN E SMITH | 3772 CORDELL DRIVE | | | | KETTERING | OH | 45439 |
| SUSAN E SPICER | 7189 SHAKER RD | | | | FRANKLIN | OH | 45005-2547 |
| SUSAN E STEMPORZEWSKI | 37 LITCHFIELD CIRCLE | | | | PELHAM | NH | 03076-3293 |
| SUSAN E TURCOTTE | PO BOX 81 | | | | RICHMOND | VT | 05477-0081 |
| SUSAN E WATTS | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044-4545 |
| SUSAN E WEILER TOD M J WEILER | Y M JACKSON, Z N WEILER | SUBJECT TO STA RULES | 2631 WEST 1445 NORTH | | CLINTON | UT | 84015-8375 |
| SUSAN E. BERBERET TTEE | FBO BERBERET REVOCABLE TRUST | U/A/D 01-29-2008 | 3595 FELA AVE. | | LONG BEACH | CA | 90808-3212 |
| SUSAN E. BLOCK | 165 N. MERAMEC | 6TH FLOOR | | | CLAYTON | MO | 63105 |
| SUSAN E. BROWN | CGM IRA CUSTODIAN | 247 NORTH GRANT RD | | | THOMASVILLE | PA | 17364-9590 |
| SUSAN E. SHATTUCK | 1449 EAST GRISWOLD ROAD | | | | PHOENIX | AZ | 85020-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN EATON | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| SUSAN EDDY | 528 5TH AVE S | | | | N MYRTLE BCH | SC | 29582-3268 |
| SUSAN EISENBERG (IRA) | FCC AS CUSTODIAN | 111 E 30TH ST | APT 6-A | | NEW YORK | NY | 10016-7352 |
| SUSAN ELAINE NOLTE | 3030 MULBERRY DR | | | | TITUSVILLE | FL | 32780-5933 |
| SUSAN ELLIOTT | 2660 OAK TRL | | | | OXFORD | MI | 48371-3901 |
| SUSAN EMMEL | 5853 STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| SUSAN ENGLEHART | 3481 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| SUSAN ENGLISH | 251 CARDINAL AVE | | | | BATTLE CREEK | MI | 49037-1005 |
| SUSAN ENZINNA | 125 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| SUSAN ERWIN | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 |
| SUSAN ETHINGTON | 4390 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 |
| SUSAN EVANS | 3925 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9604 |
| SUSAN EVANS | 43 MEADOW CREEK DR | | | | BOSSIER CITY | LA | 71111-2142 |
| SUSAN EZRATI | 120 NORTH ROAD | PO BOX 507 | | | TIVOLI | NY | 12583 |
| SUSAN F BEAMAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 228 WEST STREET | | BERLIN | MD | 21811-1449 |
| SUSAN F LECLERCQ IRA | FCC AS CUSTODIAN | 863 BEVERLY PLACE | | | LAKE FOREST | IL | 60045-3901 |
| SUSAN F MANCUSO TTEE | SUSAN F MANCUSO TRUST | DTD 10/31/03 | 3920 WEST 74TH STREET | | PRAIRIE VLG | KS | 66208-2941 |
| SUSAN F MOORE | 1448  ARTHUR N. W. | | | | WARREN | OH | 44485-1846 |
| SUSAN F OESWEIN | 4022 GILMAN AVE | | | | LOUISVILLE | KY | 40207-2112 |
| SUSAN F SHICK | 135 JACKSONVILLE ROAD | | | | HOMER CITY | PA | 15748-1108 |
| SUSAN F TYNES | 201 CREST DRIVE | | | | FAIRFIELD BAY | AR | 72088-4122 |
| SUSAN F. LEUNG TTEE SUSAN F. | LEUNG SURVIVOR TR UNDER P.C. | & SUSAN F.LEUNG REV TR. | DTD 3/25/97 | 1117 GOLDEN RAIN RD. # 1 | WALNUT CREEK | CA | 94595-2440 |
| SUSAN FABRY | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| SUSAN FARRETTA BENE ROTH IRA | CHARLES CRANGLE (DECD) | FCC AS CUSTODIAN | 12842 S WALKIAL LOOP | | PHOENIX | AZ | 85044-4111 |
| SUSAN FEINSTEIN | CALHOUN TOWERS | 3430 LIST PLACE, APT 2003 | | | MINNEAPOLIS | MN | 55416-4571 |
| SUSAN FERKANY | PO BOX 9022 | GMPT-EUROPE | | | WARREN | MI | 48090-9022 |
| SUSAN FERKOVICH | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| SUSAN FERNALD | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| SUSAN FERRIER | 10384 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| SUSAN FERRON | 701 MAIN ST | | | | LEONARD | TX | 75452-4968 |
| SUSAN FIELDS | PAUL FIELDS JTWROS | 51 LYNCREST DRIVE | | | MONSEY | NY | 10952 |
| SUSAN FILE | 1964 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| SUSAN FINCH | 922 E 17TH ST | | | | CHEYENNE | WY | 82001-4716 |
| SUSAN FINK | 1135 DEMPHLE AVE | | | | DAYTON | OH | 45410-1920 |
| SUSAN FIORI | 8 QUAIL LN | | | | CHARLESTOWN | RI | 02813-3014 |
| SUSAN FISHER | 1480 STONEY CREEK RD | | | | LAKE ORION | MI | 48362-3553 |
| SUSAN FLEMING | 34315 HAZELWOOD DR | | | | WESTLAND | MI | 48186-4374 |
| SUSAN FLYNN | 6407 MICHELLE DR | | | | LOCKPORT | NY | 14094-1134 |
| SUSAN FORD | 13785 WALSINGHAM RD | APT 517 | | | LARGO | FL | 33774 |
| SUSAN FRANK | PO BOX 701 | | | | WARREN | OH | 44482-0701 |
| SUSAN FRANZEN | 9307 SALEM | | | | REDFORD | MI | 48239-1579 |
| SUSAN FRARY WINKLER | 1006 LONGWOOD DRIVE | | | | HUNTSVILLE | AL | 35801 |
| SUSAN FRENTZEL | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| SUSAN FRIEL | PO BOX 171 | 315 MARLBORO RD | | | UNIONVILLE | PA | 19375-0171 |
| SUSAN FRY BRACKEN | PO BOX 7550 | | | | TYLER | TX | 75711 |
| SUSAN FRYER | 4373 SCHOONER DRIVE | | | | PIGEON | MI | 48755 |
| SUSAN FUESLEIN | 5740 E PRICE RD | | | | SAINT JOHNS | MI | 48879-8100 |
| SUSAN FULBRIGHT | 626 CHARLOTTE AVE | | | | KALAMAZOO | MI | 49048-1806 |
| SUSAN FURMAN | 3230 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| SUSAN G ACOSTA | CGM IRA CUSTODIAN | 7225 WATONGA COURT | | | COLORADO SPRINGS | CO | 80915-1976 |
| SUSAN G BICKEL TTEE | SUSAN E BICKEL | U/A DTD 11/09/2005 | 4849 FLEETWOOD LN | | JACKSON | MI | 49201 |
| SUSAN G BOWLING AND | CONNELLY BOWLING JTWROS | 1384 EAST JEFFERSON ROAD | | | HART | MI | 49420-8301 |
| SUSAN G CLAIR | 6097 BELL HWY | | | | EATON RAPIDS | MI | 48827-9007 |
| SUSAN G COPTY | 3009 BURNLEIGH RD SW | | | | ROANOKE | VA | 24014-4203 |
| SUSAN G DAULTON | BY WILLIAM F DAULTON | FBO JEFFREY M. DAULTON | 5212 RED OAK LN | | DUBLIN | OH | 43016-3203 |
| SUSAN G EVANS | 43 MEADOW CREEK DR | | | | BOSSIER CITY | LA | 71111-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN G HONOLD | MICHAEL H HONOLD | JT TEN | | | SWARTZ CREEK | MI | 48473-1041 |
| SUSAN G JOHNSON (IRA) | FCC AS CUSTODIAN | 47345 GALINDO DR | | | FREMONT | CA | 94539 |
| SUSAN G KERN & STEPHANIE J TUNKS | TTEES | STEPHEN H WOOD REV LIV TRUST | DTD 12/14/99 | 11112 BELLE MEADE CT | BRADENTON | FL | 34209-7105 |
| SUSAN G KOMEN BREAST CANCER FOUNDATION | PO BOX 650609 | | | | DALLAS | TX | 75265-0609 |
| SUSAN G KOMEN VOLLEY FOR CURE | C/O BONNIE KNEVE | KALIDA HIGH SCHOOL | 309 NORTH THIRD STREET | | KALIDA | OH | 45853 |
| SUSAN G MORGAN TRUSTEE | SUSAN G MORGAN TRUST | U/A DATED 11/16/95 | 412 S FORREST AVE | | ARLINGTON HTS | IL | 60004-6906 |
| SUSAN G PARKS | PO BOX 122 | | | | BELLE HAVEN | VA | 23306-0122 |
| SUSAN G SHAW | 1830  ST RT 725 LOT 39 | | | | SPRING VALLEY | OH | 45370-9747 |
| SUSAN G THORNTON | 17331 MONITOR AVE | | | | BATON ROUGE | LA | 70817-2356 |
| SUSAN G WHEATLEY (IRA) | FCC AS CUSTODIAN | 12204 CEDAR ST | | | OVERLAND PARK | KS | 66209-1577 |
| SUSAN G. BERRY | CGM IRA CUSTODIAN | 3195 SALEM ROAD | | | MINERAL BLUFF | GA | 30559-2319 |
| SUSAN G. INWOOD | 3016  MOHICAN AVENUE | | | | KETTERING | OH | 45429-3816 |
| SUSAN G. JOSEPH, PHD | 2499 PEACHTREE ROAD | APT. 701 | | | ATLANTA | GA | 30305-4166 |
| SUSAN GAFFEY | 25 RICKY DRIVE | | | | FRAMINGHAM | MA | 01702 |
| SUSAN GALLOWAY | 909 SPRINGWATER RD | | | | KOKOMO | IN | 46902-5171 |
| SUSAN GAMZA REV TR UAD 5/10/02 | SUSAN GAMZA TTEE | 24 NORTHWOODS LANE | | | BOYNTON BEACH | FL | 33436-7404 |
| SUSAN GARAVAGLIA | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| SUSAN GARDNER | 5281 MERCER AUG | COUNTY LINE | | | ST MARYS | OH | 45885 |
| SUSAN GARDNER | RR 3 BOX 127 | | | | RUSSIAVILLE | IN | 46979 |
| SUSAN GARLAND | 190 GARLAND RD | | | | MINDEN | LA | 71055-6108 |
| SUSAN GARNER | 4921 SW 59TH AVE APT 5 | | | | PORTLAND | OR | 97221-1181 |
| SUSAN GARONTAKOS | 11460 CLOVIS POINTE DR | | | | SOUTH LYON | MI | 48178-9536 |
| SUSAN GARRETT | 2831 STONE BRIDGE TRL SW | | | | CONYERS | GA | 30094-5671 |
| SUSAN GARRETT | 380 MARBLE ST APT F | | | | TROY | MO | 63379-1652 |
| SUSAN GARVIN | 1155 PLEASANT VALLEY DR NE | | | | WARREN | OH | 44483-4548 |
| SUSAN GATTA | 142 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| SUSAN GATZERT SNYDER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2504 EUCLID PL | | MINNEAPOLIS | MN | 55405 |
| SUSAN GAVENDA | 216 N SAINT JOHNS ST | | | | ITHACA | MI | 48847-1246 |
| SUSAN GAYAN | 7799 DEER GROVE CT NE | | | | ROCKFORD | MI | 49341-8837 |
| SUSAN GAYLE SHALOWITZ | 10711 HAMPTON MILL TERRACE | UNIT #100 | | | N. BETHESDA | MD | 20852-5452 |
| SUSAN GAYLE SHALOWITZ | CGM IRA CUSTODIAN | 10711 HAMPTON MILL TERRACE | UNIT #100 | | N. BETHESDA | MD | 20852-5452 |
| SUSAN GERSHIN IRA | FCC AS CUSTODIAN | 6 CRAIG ST | | | JERICHO | NY | 11753-1947 |
| SUSAN GIBNEY | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| SUSAN GILES | PO BOX 12039 | | | | NEW BERN | NC | 28561-2039 |
| SUSAN GILLETT | 71047 51ST ST | | | | LAWRENCE | MI | 49064-9740 |
| SUSAN GILLIKIN | 5864 SEVILLE CIR | | | | ORCHARD LAKE | MI | 48324-2947 |
| SUSAN GIMM | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |
| SUSAN GISSER SEP IRA | FCC AS CUSTODIAN | 1088 GLEN COVE AVE | | | GLEN HEAD | NY | 11545-1565 |
| SUSAN GLASS | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| SUSAN GLAZER (IRA) | FCC AS CUSTODIAN | 162-41 POWELLS COVE BLVD | APT 4N | | BEECHHURST | NY | 11357-1439 |
| SUSAN GOBER | 3215 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3220 |
| SUSAN GOBLE | 2521 N 61ST TER | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN GOERTZ | 1467 EAGLE FLIGHT TRL | | | | EAGLE RIVER | WI | 54521-8585 |
| SUSAN GOFFAR | 401 NW 36TH PL | | | | CAPE CORAL | FL | 33993-5566 |
| SUSAN GOLDEN ACCT M | 3217 AQUETONG RD | | | | DOYLESTOWN | PA | 18902-7526 |
| SUSAN GOLDSTEIN AND | SHELDON GOLDSTEIN JT TEN | 136 GREENWAY ROAD | | | GLEN ROCK | NJ | 07452-1629 |
| SUSAN GOMEZ | 527 KNOX ST | | | | NAVASOTA | TX | 77868-2255 |
| SUSAN GONSER | 4896 DAVISON RD | | | | LAPEER | MI | 48446-3527 |
| SUSAN GONZALES | 806 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4226 |
| SUSAN GOODE | 6034W PLEASANT VALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| SUSAN GORDON | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| SUSAN GORDON STALLINGS | TOD-JOHN CHRISTOPHER STALLINGS | SUBJ TO STA TOD RULES | 4272 BIT & SPUR RD #27 | | MOBILE | AL | 36608-2635 |
| SUSAN GOUTHRO | 4661 W HERBISON RD | | | | DEWITT | MI | 48820-7839 |
| SUSAN GRAENING IRA ROLLOVER | FCC AS CUSTODIAN | 3228 OAK AVE | | | BROOKFIELD | IL | 60513-1318 |
| SUSAN GRANT | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN GRAY | 1335 S D ST | | | | ELWOOD | IN | 46036-2333 |
| SUSAN GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 |
| SUSAN GRAY | 5500 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4052 |
| SUSAN GREEN | CGM IRA CUSTODIAN | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| SUSAN GREEN | CGM ROTH IRA CUSTODIAN | 5 CAMDEN CIRCLE | | | DELMAR | NY | 12054-9669 |
| SUSAN GREENBERG & | EDITH GREENBERG JT TEN | 20 PIERREPONT STREET | APT 3-B | | BROOKLYN | NY | 11201-7203 |
| SUSAN GRIFFIN | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| SUSAN GRIFFITH | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| SUSAN GROSSMAN AND | DAVID GROSSMAN | 9637 N KILDARE | | | SKOKIE | IL | 60076-1148 |
| SUSAN GROSSMAN REV TR | SUSAN L GROSSMAN TTEE | U/A DTD 05/25/2006 | P O BOX 973 | | CRYSTAL BEACH | FL | 34681-0973 |
| SUSAN GRUBB | 2261 NEW STATE RD | | | | NORWALK | OH | 44857-9164 |
| SUSAN GRUNDUSKI | 7009 ROWAN ST | | | | DETROIT | MI | 48209-2228 |
| SUSAN GUCFA | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| SUSAN GUILDS | 910 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| SUSAN GUSNER RASHAP | CGM ROTH SPOUSAL IRA CUSTODIAN | 2048 PORT WEYBRIDGE PLACE | | | NEWPORT BEACH | CA | 92660-5433 |
| SUSAN H BEHRENS TRUST | SUSAN H BEHRENS TTEE UA | DTD 06/12/91 | 834 RIDGE LAKE DR | | MELBOURNE | FL | 32940-1768 |
| SUSAN H COX | 137 WHITETAIL DRIVE | | | | HARRISON CITY | PA | 15636-1431 |
| SUSAN H DAVIS | 428  S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| SUSAN H GAELEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2999 PINEHURST DRIVE | | LAS VEGAS | NV | 89109 |
| SUSAN H GRASSETTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 21 GLENWOOD ST | | WEST YARMOUTH | MA | 02673 |
| SUSAN H LOGAN - IRA | PO BOX 603 | | | | BOONE | NC | 28607 |
| SUSAN H NYCUM REVOCABLE | TRUST UAD 12/02/99 | SUSAN H NYCUM TTEE | 35 GRANADA CT | | PORTOLA VALLY | CA | 94028-7736 |
| SUSAN H REYNOLDS | 1529 E SEA AVE | # A | | | INDEPENDENCE | MO | 64050-4764 |
| SUSAN H WHEATON | PO BOX 567 | | | | MOAB | UT | 84532-0567 |
| SUSAN H WILSON | WBNA CUSTODIAN TRAD IRA | 810 LONGFIELD RD | | | ERDENHEIM | PA | 19038-7820 |
| SUSAN H. MENTZER | 1129 JOANN AVENUE | | | | EPHRATA | PA | 17522-1514 |
| SUSAN HAHN | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 |
| SUSAN HALL | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| SUSAN HALL | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| SUSAN HALPERN | TOD DTD 10/02/2008 | 200 OLD PALISADE AVE., APT 20A | | | FORT LEE | NJ | 07024-7061 |
| SUSAN HAM | 3733 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| SUSAN HAMILTON | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| SUSAN HAMM | 10627 THORPE AVE | | | | SAINT LOUIS | MO | 63114-1025 |
| SUSAN HANAWALT | 913 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| SUSAN HANNIBAL | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| SUSAN HARRISON | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| SUSAN HARRISON MARTIN | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| SUSAN HART | 3935 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2121 |
| SUSAN HARTFIELD-WUNSCH | 9809 BLACKBURN ST | | | | LIVONIA | MI | 48150-2862 |
| SUSAN HARVEY | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123-8451 |
| SUSAN HAUER | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| SUSAN HAUSEMAN | 10383 BIG CANOE | 9157 SHETLAND TRACE | | | BIG CANOE | GA | 30143-5124 |
| SUSAN HAWCROFT | SOUTHWEST SECURITIES INC | 371 WOODLAKE DR | | | MARLTON | NJ | 08053 |
| SUSAN HAYDEN | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| SUSAN HAYES | 742 SUNSET DRIVE | | | | LANSING | MI | 48917 |
| SUSAN HEIMANN | 5472 SW ALGER | | | | BEAVERTON | OR | 97005 |
| SUSAN HEINEMAN-C-HUGHES | 583 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| SUSAN HEINFLING | 25 HIDDEN GLEN RD | | | | SCARSDALE | NY | 10583-1230 |
| SUSAN HEITJAN | 4426 LUDLOW ROAD SOUTHWEST | | | | S BOARDMAN | MI | 49680-9758 |
| SUSAN HELAINE FELDMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 245 W 107TH ST APT 3G | | NEW YORK | NY | 10025 |
| SUSAN HEMANS (IRA) | FCC AS CUSTODIAN | 241 N RENEE | | | ORANGE | CA | 92869 |
| SUSAN HEMMES | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| SUSAN HENDERSON | 3852 MANDEVILLE LANE | | | | NAPERVILLE | IL | 60564-6116 |
| SUSAN HENKALINE | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| SUSAN HENKUS | 3001 NEW STREET SEC A | | | | OCEANSIDE | NY | 11572-2743 |
| SUSAN HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN HERBERT | 5685 SHOEFELT RD | | | | NORTH STREET | MI | 48049-3104 |
| SUSAN HERDMAN | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483 |
| SUSAN HERRING | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| SUSAN HEWSON | 2687 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| SUSAN HIDAY | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| SUSAN HILL | 3717 LOWER GORDON SPRINGS RD | | | | ROCKY FACE | GA | 30740-8739 |
| SUSAN HILLIAN | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| SUSAN HINGLE | 1523 ALBEMARLE COURT | | | | DUNEDIN | FL | 34698-2322 |
| SUSAN HIRSCH | 171 W. 12TH ST. 6D | | | | NEW YORK | NY | 10011-8209 |
| SUSAN HIRSH LEBETKIN | HAGEFEN 27 | GINOT SHOMRON | | ISRAEL | | | |
| SUSAN HITCHCOCK | 900 9TH AVE E LOT 124 | | | | PALMETTO | FL | 34221-5310 |
| SUSAN HLAVACEK | 22 WHISPERING WAY WEST | | | | BERKELEY HTS | NJ | 07922-1546 |
| SUSAN HOFFMANN | RR 1 BOX 7160 | | | | PORUM | OK | 74455-9622 |
| SUSAN HOGAN | PO BOX 9 | | | | ORTONVILLE | MI | 48462-0009 |
| SUSAN HOHLER | 4704 VENICE HEIGHTS BLVD APT 113 | | | | SANDUSKY | OH | 44870-1576 |
| SUSAN HOLLAND | 7154 W STATE ST 187 | | | | BOISE | ID | 83714-7421 |
| SUSAN HOLLE | 3909 FORGE DR | | | | TROY | MI | 48083-5927 |
| SUSAN HOLLYWOOD | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| SUSAN HOLMAN | 10462 GERA RD | | | | KING GEORGE | VA | 22485-3315 |
| SUSAN HOLSTEDT TTEE | U/W ROBERT GEORGE | SCHMIDT FBO ESTATE TRUST | 7312 NW 78TH ST | | KANSAS CITY | MO | 64152-2145 |
| SUSAN HOLTZMAN TOD J HOLTZMAN | S HOLTZMAN SUBJ TO STA RULES | 1727 MC CRAREN RD | | | HIGHLAND PARK | IL | 60035-2224 |
| SUSAN HORNER | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| SUSAN HORNER | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371-8408 |
| SUSAN HORTON | 12057 HAVEN CREST ST | | | | MOORPARK | CA | 93021-3149 |
| SUSAN HOSEK | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| SUSAN HOSKING | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| SUSAN HOWARD | 76 OAKMONT | | | | AUBURN HILLS | MI | 48326-3357 |
| SUSAN HOWES | 5409 OTTO PL | | | | OAK LAWN | IL | 60453-1647 |
| SUSAN HUDSON | 9856 TULLY AVE NE | | | | GREENVILLE | MI | 48838-9350 |
| SUSAN HUMES | 225 VINE ST | | | | CHESTERFIELD | IN | 46017-1622 |
| SUSAN HUMPHREY | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| SUSAN HUNTER-PAGE | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| SUSAN HURLEY | 48536 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| SUSAN HURTGAM | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| SUSAN HUSOVSKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 53350 WILLIAMS WAY | | SHELBY TOWNSHIP | MI | 48316 |
| SUSAN HUTCHINS | 1498 RIVERMIST DR | | | | LILBURN | GA | 30047-2456 |
| SUSAN HUTCHINSON | 138 ORCHARD RD APT 15 | | | | KINGSTON | TN | 37763-4681 |
| SUSAN HUTZELL | 23569 FOXVILLE ROAD | | | | SMITHSBURG | MD | 21783-1910 |
| SUSAN I STRANAHAN | 7955 GLENHEATH ST | | | | HOUSTON | TX | 77061 |
| SUSAN IBBOTSON | 13580 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| SUSAN INKLES & ALAN INKLES JT TEN | 6 FOXRUN CT | | | | PORT JEFFERSON STATION | NY | 11776 |
| SUSAN IRISH | 12759 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| SUSAN J AMENDOLA | 51 E 90 ST 4A | | | | NEW YORK | NY | 10128-1205 |
| SUSAN J BANY | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| SUSAN J BECKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2283 HILL HOUSE RD | | CHESTERFIELD | MO | 63017 |
| SUSAN J BECKER & | HANS W BECKER JTWROS | 3096 HALES MILL ROAD | | | DUBUQUE | IA | 52002-2481 |
| SUSAN J BEHR | 5907  SUMMER SWEET DR | | | | CLAYTON | OH | 45315-9797 |
| SUSAN J BOURGART | 5544 W AGATITE AVE | | | | CHICAGO | IL | 60630-3505 |
| SUSAN J BRACHOCKI TTEE | RICHARD SCHNOOR DECEDENT'S TRUST | U/A DTD 01/20/1983 | 8150 E SMOKEHOUSE TRAIL | | SCOTTSDALE | AZ | 85266-1301 |
| SUSAN J BRAMMER | APT # PO 23H NU 3165 SHORT ST | | | | BOWERSVILLE | OH | 45307-0000 |
| SUSAN J CAPP | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| SUSAN J CONNELY TOD | ROBERT L CONNELY & CHRISTOPHER | R CONNELY SUBJ TO STA RULE | 349 SHOTWELL CT | | WHITE LAKE | MI | 48386-2358 |
| SUSAN J CORRICE AND | THOMAS W CORRICE JTWROS | 990 COUNTY ROUTE 4 | | | OGDENSBURG | NY | 13669-5308 |
| SUSAN J CRAWFORD | P O BOX 10280 | | | | ROCHESTER | NY | 14610-0280 |
| SUSAN J CROOKALL | 2718 PAMPAS DR | | | | FORT COLLINS | CO | 80526-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN J DINSMORE | SOLE AND SEPARATE PROPERTY | 176 EDGEWOOD AVE | | | SAN FRANCISCO | CA | 94117-3713 |
| SUSAN J DREYER | 244 DEER PATH | | | | GILLETTE | NJ | 07933-1223 |
| SUSAN J ECKLUND | CGM IRA CUSTODIAN | 2910 LA MESA DRIVE | | | HENDERSON | NV | 89014-3719 |
| SUSAN J ESTEP | 15229 KNOTS LANDING | | | | FT MYERS | FL | 33908-8118 |
| SUSAN J FOSNOT | ACCOUNT #2 | 683 WALLACE RUN ROAD | | | BEAVER FALLS | PA | 15010-5741 |
| SUSAN J FOSTER | BOX 196 | DEWINTON ALBERTA T0L OXO | | CANADA | | | |
| SUSAN J FRAKES TTEE | U/W O G FRAKES BY PASS TRUST | DTD 2/17/06 | THE VERANDA | 6982 PINE FOREST ROAD # 127 | PENSACOLA | FL | 32526-8950 |
| SUSAN J FRAKES TTEE | U/W SUSAN J FRAKES MARITAL | TRUST DTD 2/17/06 | THE VERANDA | 6982 PINE FOREST ROAD # 127 | PENSACOLA | FL | 32526-8950 |
| SUSAN J FULARCZYK | TOD REGISTRATION | 2087 MORNING SUN LANE | | | NAPLES | FL | 34119-3326 |
| SUSAN J FULARCZYK (IRA) | FCC AS CUSTODIAN | 2087 MORNING SUN LANE | | | NAPLES | FL | 34119-3326 |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| SUSAN J HINKLE | 600 MOCK ORANGE LANE | | | | CHAGRIN FALLS | OH | 44023-6739 |
| SUSAN J HOLKEBOER | 1527 7TH ST | | | | MUSKEGON | MI | 49441-2107 |
| SUSAN J HONAKER | 120 N PERRY ST. | | | | VANDALIA | OH | 45377 |
| SUSAN J KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| SUSAN J LEFTERIS | 8602 LAWRENCE HILL RD | | | | PERRY HALL | MD | 21128-9162 |
| SUSAN J MAXWELL TTEE | FBO ELIZABETH M. MAXWELL | U/A/D 01-21-2009 | 36 LOVEITTS FIELD ROAD | | SOUTH PORTLAND | ME | 04106-3127 |
| SUSAN J MCCARTHY SUCC TTEE | U/A DTD 2/02/2000 | MILTON H KAUTZ REV LVG TRUST | 576 HO STA GEH ROAD | | OLEAN | NY | 14760-9642 |
| SUSAN J MCDUFF | 5111 OVERRIDGE DRIVE | | | | ARLINGTON | TX | 76017-1242 |
| SUSAN J MCGOWAN TTEE | SUSAN J MCGOWAN REVOCABLE TR | U/A DTD 05/11/2006 | 2880 NORTHEAST 33RD CRT | APT 105 | FORT LAUDERDALE | FL | 33306 |
| SUSAN J MEYER | 9050 PENNWOOD CT | | | | INDIANAPOLIS | IN | 46240 |
| SUSAN J MINARIK | ACCOUNT OF MAYO MINARIK | 118 WINDSORSHIRE DR APT D | INDEX #6917/89 | | ROCHESTER | NY | 14624-1229 |
| SUSAN J O'REGAN REVOCABLE | TRUST SUSAN J O'REGAN TTEE | MEGHAN M O'REGAN GOETZ TTEE | U/A DTD 10/01/2008 | 12490 QUIVIRA RD APT 1513 | OVERLAND PARK | KS | 66213-2412 |
| SUSAN J OSMAN BENE IRA | JERALD GERSHON (DECD) | FCC AS CUSTODIAN | 4948 W 88TH STREET | | SHAWNEE MISSION | KS | 66207 |
| SUSAN J RAINEY | 7832 N SOMBRERO PEAK DR | | | | TUCSON | AZ | 85743-6007 |
| SUSAN J RENELT | P.O. BOX 1496 | | | | DAMARISCOTTA | ME | 04543-1496 |
| SUSAN J SCHUMANN IRA | FCC AS CUSTODIAN | 1337 CLYDE DRIVE | | | NAPERVILLE | IL | 60565-1228 |
| SUSAN J STODDARD TTEE | PEACEFUL VALLEY TRUST U/T/A | DTD 01/14/1977 | 14102 PEACEFUL VALLEY RANCH ROAD | | JAMUL | CA | 91935-3264 |
| SUSAN J THOMPSON | 4980 ALHAMBRA CT | | | | DAYTON | OH | 45416 |
| SUSAN J TUCKEY | 418 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1884 |
| SUSAN J TURNLEY | 22 MAPLECREST DRIVE | | | | DANBURY | CT | 06811-4262 |
| SUSAN J WARD | 4117  CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| SUSAN J WEEKS | 4016 BAZETTA RD. | | | | CORTLAND | OH | 44410 |
| SUSAN J WILSON | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| SUSAN J. BROWN | CGM IRA CUSTODIAN | 1372 ARCHER ST #6 | | | LEHIGH ACRES | FL | 33936-5201 |
| SUSAN J. CRONIN | 209 SPRING FOREST RD | | | | GREENVILLE | SC | 29615-2242 |
| SUSAN J. FORRER | 2027 COUNTY ROAD 185 | | | | FITZPATRICK | AL | 36029-5017 |
| SUSAN J. GRENNAN TTEE | PAUL A & MARJORIE JEAN BLAIDA | U/A DTD 10/28/1994 | 13105 MASON ST | | OMAHA | NE | 68154 |
| SUSAN J. HJELTE TTEE | ROBERT L. BEARDSLEE TTEE | UAD 12/22/95 B Y C JAMES HJELTE | 7519 LAPAZ BLVD | #102C | BOCA RATON | FL | 33433 |
| SUSAN J. HOLDER | 2978 LAKESHORE ROAD SOUTH | | | | DENVER | NC | 28037-8229 |
| SUSAN J. KENNEY | 120 WILLIAM CLAIBORNE | | | | WILLIAMSBURG | VA | 23185-6535 |
| SUSAN JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| SUSAN JACKSON | 4450 CHEESEMAN AVENUE | | | | WATERFORD | MI | 48329-4008 |
| SUSAN JACKSON | 5908 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3020 |
| SUSAN JACKSON | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| SUSAN JACOBI | 360 SHORE ROAD | APT 9J | | | LONG BEACH | NY | 11561-4381 |
| SUSAN JACOBS | MCBOH ADMINISTRATION | 9600 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114-7408 |
| SUSAN JAGODA | 42728 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2621 |
| SUSAN JAKOBCIC | 4228 S FULTON PL | | | | ROYAL OAK | MI | 48073-6358 |
| SUSAN JAKUBOWSKI | 24876 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1314 |
| SUSAN JANE BERRON TTEE | FBO SUSAN JANE BERRON | U/A/D 09/07/00 | 1417 OAKHALL MANOR CT | | MANCHESTER | MO | 63021-7592 |
| SUSAN JANE BOEMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1160 E PALO VERDE ST | | YUMA | AZ | 85365 |
| SUSAN JANKOWSKI | 42774 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2664 |
| SUSAN JEAN EILER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | N2403 KNIGHT LN | | WAUPACA | WI | 54981 |
| SUSAN JENKINS TTEE | MARY J SMEDLEY BYPASS TR U/T/A | DTD 09/11/1999 | 368 N RED BRIDGE ROAD | | ROSWELL | NM | 88201-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN JENNINGS | 1510 HABERSHAM PL | | | | CUMMING | GA | 30041-8056 |
| SUSAN JO DOLLY TTEE | DOLLY FAMILY TRUST | U/A DTD 06/26/2002 | 731 S 232ND AVE | | BUCKEYE | AZ | 85326 |
| SUSAN JO ROSENTHAL | 345 W 88TH STREET APT 8-A | | | | NEW YORK | NY | 10024-2244 |
| SUSAN JOAN MITCHELL | 2 HORATIO ST APT 16L | | | | NEW YORK | NY | 10014 |
| SUSAN JOHNSON | 10490 DENTON CREEK DR | | | | FENTON | MI | 48430-3517 |
| SUSAN JOHNSON | 166 LITTLE RASCAL DR | | | | FOWLERVILLE | MI | 48836-8792 |
| SUSAN JOHNSON | 3610 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| SUSAN JOHNSON | 8445 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8962 |
| SUSAN JOHNSTON | 14325 28 AVE | | | SURREY BC V4P 2H2 | | | |
| SUSAN JONES | 12565 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8534 |
| SUSAN JONES | 18539 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2170 |
| SUSAN JONES | 19539 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2170 |
| SUSAN JONES | 2863 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307-4642 |
| SUSAN JONES | 303 N MECCA ST APT 100 | | | | CORTLAND | OH | 44410-1082 |
| SUSAN JONES | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| SUSAN JONES | PO BOX 267 | | | | PERU | IN | 46970-0267 |
| SUSAN JORGENSEN | 47500 HANFORD RD | | | | CANTON | MI | 48187-4714 |
| SUSAN JUDAH | 115 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1235 |
| SUSAN K BLUMENSTOCK | TOD DTD 05/15/2008 | 2977 N CLAYTON RD | | | BROOKVILLE | OH | 45309-9311 |
| SUSAN K FUESLEIN | 5740 E PRICE RD | | | | SAINT JOHNS | MI | 48879-8100 |
| SUSAN K GARRETT | SIMPLE IRA-PERSHING LLC CUST | 2301 S 38TH ST | | | LINCOLN | NE | 68506-2403 |
| SUSAN K GRIFFIN | 184 BAKER DR | | | | PITTSBURGH | PA | 15237-3601 |
| SUSAN K HARRISON | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| SUSAN K HAUSLER | 6557 LILAC ST | | | | PITTSBURGH | PA | 15217-3033 |
| SUSAN K HENKALINE | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| SUSAN K HOSEK | 482 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| SUSAN K MARTIN | 1321 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| SUSAN K MAST | 163 COUNTY ROAD 2474 | | | | HONDO | TX | 78861-6531 |
| SUSAN K MAST | 8185 MAST TRL | | | | SPRINGPORT | MI | 49284-9325 |
| SUSAN K MATHES | 1184 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4346 |
| SUSAN K MODRZYNSKI | 203 LINCOLN | | | | HOPKINS | MI | 49328-9694 |
| SUSAN K MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN K NORLING | 4496 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| SUSAN K OVERFIELD | 239 GREENBRIAR DRIVE | | | | CORTLAND | OH | 44410-1612 |
| SUSAN K POWELL | 3131 N HILLS BLVD | | | | ADRIAN | MI | 49221-9555 |
| SUSAN K QUISENBERRY | 397  CHAUCER RD | | | | DAYTON | OH | 45431-2055 |
| SUSAN K REMUND | 4604 W CHIPPEWA CIR APT 3 | | | | SIOUX FALLS | SD | 57106-3781 |
| SUSAN K RINEHART | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| SUSAN K SAKASH AS TRUSTEE OF | SUSAN K SAKASH REVOCABLE TRUST | DATED 8/14/02 | 66 BRIARWOOD LANE | | OAK BROOK | IL | 60523-8707 |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K SILLITOE | 34 WINTHROP RD | | | | EDISON | NJ | 08817 |
| SUSAN K SMEDLEY | 2221 CARDINAL AVE | | | | DAYTON | OH | 45414 |
| SUSAN K TROTTA | 821 NORMANDY DR | | | | KNOXVILLE | TN | 37919 |
| SUSAN K VERBRICK & | WILLIAM J VERBRICK JTWROS | 1037 LONDON ST | | | MENASHA | WI | 54952-1934 |
| SUSAN K WATKINS | 7416 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| SUSAN K WENTHE | 4204 OAKWOOD LANE | | | | WEST DES MOINES | IA | 50265-5422 |
| SUSAN K. DEEM | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CAROL J. MANN | 3825 6TH AVE | | SIOUX CITY | IA | 51106-2826 |
| SUSAN KAMLET | PO BOX 245 | | | | CORNWALL HDSN | NY | 12520-0245 |
| SUSAN KAPLAN | 1 MINUTEMAN COURT | | | | EAST BRUNSWICK | NJ | 08816-3271 |
| SUSAN KAROL MARTEL | CGM IRA CUSTODIAN | 6130 ARDLEIGH ST | | | PHILADELPHIA | PA | 19138-1520 |
| SUSAN KATE COLE | 2858 HELM ST | | | | SIMI VALLEY | CA | 93065-5211 |
| SUSAN KAY STEINER TOD | CHRISTOPHER X STEINER | SUBJECT TO STA RULES | 1224 N ILLINOIS | | WEATHERFORD | OK | 73096-2221 |
| SUSAN KAYE BULAR | C/O SUSAN BULAR | 2288 MATTIE LU DRIVE | | | AUBURN HILLS | MI | 48326 |
| SUSAN KEATON | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| SUSAN KEENAN | PO BOX 5012 | | | | SOUTHAMPTON | NY | 11969-5012 |
| SUSAN KEENEHAN | 321 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN KEHOE IRA | FCC AS CUSTODIAN | C/O CHARLES W PETERS | | | PORTLAND | OR | 97217-1629 |
| SUSAN KEISTER | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| SUSAN KELLEY | 1893 PLEASANT CIR | | | | GAINESVILLE | GA | 30504-4142 |
| SUSAN KELSEY | 3480 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2728 |
| SUSAN KENAST | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| SUSAN KENNEDY SUCC TTEE | ANDREW W KALETO IRREV TRUST #1 U/A | DTD 10/29/1990 | 13711 RIVERWOOD | | STERLING HTS | MI | 48312-5663 |
| SUSAN KERNEL | 702 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| SUSAN KEVERN | 9495 JASON RD | | | | LAINGSBURG | MI | 48848-9284 |
| SUSAN KIBLER | PO BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| SUSAN KIDWELL | 603 THORNTON ST | | | | SHARON | PA | 16146-3560 |
| SUSAN KIETZMAN | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| SUSAN KIMBERLY BLACK CUST | BAILEY ANNE BLACK | UNIF TRANS MIN ACT TX | 3354 SUMMERFIELD DR | | GRAPEVINE | TX | 76051-6534 |
| SUSAN KIMBERLY BLACK CUST | JAMIE ELISE BLACK | UNIF TRANS MIN ACT TX | 3354 SUMMERFIELD DR. | | GRAPEVINE | TX | 76051-6534 |
| SUSAN KINAITIS | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| SUSAN KINCAID LANEY (IRA) | FCC AS CUSTODIAN | DRAWER D | | | GRANITE FALLS | NC | 28630-0469 |
| SUSAN KINDER | 365 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| SUSAN KING | 238 FREDONIA RD | | | | GREENVILLE | PA | 16125-9743 |
| SUSAN KING | 3304 AIRPORT AVENUE | | | | CALDWELL | ID | 83605-3151 |
| SUSAN KING CARPENTER  & | THOMAS W CARPENTER JT WROS | 1775 OAK HILL ROAD | | | ARROYO GRANDE | CA | 93420-7126 |
| SUSAN KIPFMILLER | 4602 WASHINGTON ST | | | | MIDLAND | MI | 48642-3571 |
| SUSAN KIRKEGARD | 20852 E GIRARD DR | | | | AURORA | CO | 80013-8942 |
| SUSAN KLEIN TTEE | RONALD C & SUSAN KLEIN REVOCABLE TR | U/A DTD 01/05/1994 | 8338 DUVAL DRIVE | | PORT RICHEY | FL | 34668-3313 |
| SUSAN KLINGAMAN | 264 NORTH BLVD | | | | SADDLE BROOK | NJ | 07663-6014 |
| SUSAN KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| SUSAN KLUCKMAN | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| SUSAN KNAPP | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |
| SUSAN KNOLL SMITH | T.O.D. RICHARD KNOLL | SUBJECT TO STA T.O.D. RULES | 7348 MISSION HILLS DRIVE | | LAS VEGAS | NV | 89113-1304 |
| SUSAN KNOPP | 45 ONTARIO ST APT 812 | | | | LOCKPORT | NY | 14094-2836 |
| SUSAN KOENIG, TTEE | SUSAN KOENIG REVOCABLE TRUST | U/A/D 4/7/97 | 15021 FEATHERSTONE WAY | | DAVIE | FL | 33331-2939 |
| SUSAN KORCH | 261 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-7503 |
| SUSAN KOWALSKE | 1260 ASPEN DR | | | | FLORISSANT | MO | 63031-4026 |
| SUSAN KRAKOWER & | ESTELLE BURNSIDE TTEES | THE SUSAN KRAKOWER REV TR | UAD 09/24/03 | 1801 E JEFFERSON ST #504 | ROCKVILLE | MD | 20852-4058 |
| SUSAN KRAMER | RR 1 BOX 2364 | | | | MONROETON | PA | 18832 |
| SUSAN KREBS | 6807 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4945 |
| SUSAN KRUEGER | 5105 BUCKINGHAM | | | | TROY | MI | 48098-2601 |
| SUSAN KRUSE | 5521 N BELSAY RD | | | | FLINT | MI | 48506-1252 |
| SUSAN KUNIK | 2782 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| SUSAN L BAIRD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4871 CHRISTENSEN DR | | LITTLETON | CO | 80123 |
| SUSAN L BERGMAN | 3736 E BLACKHAWK DR | | | | MILTON | WI | 53563-9681 |
| SUSAN L BEYE | 1361 ORIOLE AVE | | | PORT COQUITLAM BC V3B 5H7 | | | |
| SUSAN L BLISS | 466 LEGER DR | | | | NOKOMIS | FL | 34275-3530 |
| SUSAN L BLOCK | TOD: MARK E. WILSON | SCOTT W. WILSON | SUBJECT TO STA TOD RULES | 1120 ALDER LANE | MT PROSPECT | IL | 60056-1404 |
| SUSAN L BROWN | 1806 N SAN FRANCISCO ST | | | | FLAGSTAFF | AZ | 86001-1351 |
| SUSAN L BUSH TTEE | SUSAN L BUSH LIVING TRUST | U/A DTD 12/01/2000 | 503 N BELL TRACE DR | | BLOOMINGTON | IN | 47408 |
| SUSAN L CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444 |
| SUSAN L CRAIG | 1901 SUNNY RIDGE | | | | DAYTON | OH | 45414 |
| SUSAN L CZYZYCKI | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCY | FL | 34986 |
| SUSAN L DAVIS | 49   ROCKET ST | | | | ROCHESTER | NY | 14609-4003 |
| SUSAN L DAVISON | 8106 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3594 |
| SUSAN L DREWES | DONALD A DREWES | 3840 VANDERWOOD DR | | | MEMPHIS | TN | 38128-3243 |
| SUSAN L FEINSTEIN | 415 MT HOLLY ROAD | | | | KATONAH | NY | 10536-2404 |
| SUSAN L GARDNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 909 HALL AVE | | FAYETTEVILLE | AR | 72701 |
| SUSAN L GARRISON | 4390 MISSENDELL LN | | | | NORCROSS | GA | 30092-1751 |
| SUSAN L GIBBONS | 2448 #1 ENTERPRISE ROAD | | | | CLEARWATER | FL | 33763 |
| SUSAN L GOBLE | 2521 N 61ST TER | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN L GORE | ACCT OF DONALD R GORE | 7017 WHITE OAK AVE | | | RESEDA | CA | 91335-4820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN L GROVER | 6174 MOSES RD. | | | | W ALEXANDRIA | OH | 45381 |
| SUSAN L HANEY | 5440 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8112 |
| SUSAN L HENNING | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| SUSAN L HILL IRA | FCC AS CUSTODIAN | 3731 ARBOR ROAD | | | JOPLIN | MO | 64804-6029 |
| SUSAN L HUMPHREY | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| SUSAN L HUMPHREY & | JACK TRENTACOSTA JT WROS | 212 N. DUKE ST. #207 | | | DURHAM | NC | 27701 |
| SUSAN L HURLEY (IRA) | FCC AS CUSTODIAN | PO BOX 512 | | | HOLTS SUMMIT | MO | 65043-0512 |
| SUSAN L JAFFE | ACCOUNT #2 | 200 W 86TH ST #4B | | | NEW YORK | NY | 10024-3357 |
| SUSAN L KEYES SUCC TTEE | ISADORE WILLNER LIV TR | DTD 9/8/94 | 2273 EBERT LANE | | WENTZVILLE | MO | 63385-4606 |
| SUSAN L KIDWELL | 603   THORNTON ST. | | | | SHARON | PA | 16146-3560 |
| SUSAN L MAJOR | CGM IRA CUSTODIAN | 4905 CARROLL CT | | | BALDWIN | MD | 21013-9205 |
| SUSAN L MCGARRY | RONALD MCGARRY JT TEN | 2301 WOODSONG TRAIL | | | ARLINGTON | TX | 76016-1038 |
| SUSAN L MCLAREN | CGM ROTH IRA CUSTODIAN | APARTADO 346 | MARACAIBO 4001 A | VENEZUELA | | | |
| SUSAN L MILLER (IRA) | FCC AS CUSTODIAN | 7649 E SIERRA VISTA DR | | | SCOTTSDALE | AZ | 85250-4643 |
| SUSAN L MINOR | 2630 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5563 |
| SUSAN L MOLINA | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSAN L MORRIS | 7 NORWOOD COURT | | | | MORRISTOWN | NJ | 07960-6332 |
| SUSAN L MULLER | 375 VALLEYBROOK DRIVE | | | | LANCASTER | PA | 17601-4639 |
| SUSAN L OWSLEY | 8249 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| SUSAN L POWERS | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449 |
| SUSAN L ROSENBLUTH & | JON E ROSENBLUTH JT TEN | 11269 HARBORSIDE DRIVE | | | LARGO | FL | 33773-4434 |
| SUSAN L ROURKE | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN L RUDOFKER | 16 SALEM DRIVE | | | | WILKES BARRE | PA | 18702-7323 |
| SUSAN L SCHOELLKOPF | 340 AURA ROAD | | | | CLAYTON | NJ | 08312-1309 |
| SUSAN L SPARKS | 8248 JACK PINE DR | | | | YPSILANTI | MI | 48197 |
| SUSAN L SPENCER-PALERMINO | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| SUSAN L SPIELBAUER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 08/10/1998 | 1536 BUTLER CT | | FLORENCE | KY | 41042 |
| SUSAN L SWINDELL | 24950 CAL CARSON RD | | | | ARCADIA | IN | 46030-9781 |
| SUSAN L VAN COTT | 12389 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3284 |
| SUSAN L WIESE | TOD DTD 12/27/2006 | 1916 W 10TH ST | | | GRAND ISLAND | NE | 68803-3703 |
| SUSAN L WILLIAMS IRA | FCC AS CUSTODIAN | P O BOX 24392 | | | WINSTON-SALEM | NC | 27114-4392 |
| SUSAN L WILLIAMS TTEE | SUSAN L WILLIAMS REV | LIVING TRUST | U/A DTD 10-21-92 | P O BOX 24392 | WINSTON-SALEM | NC | 27114-4392 |
| SUSAN L WINTERS | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 |
| SUSAN L WOFFORD | 3805 ROSELAWN DR | | | | GADSDEN | AL | 35904 |
| SUSAN L. BOWLES 1998 REVOC TRUST | UAD 03/11/98 | SUSAN L BOWLES TTEE | FBO T K BOWLES ET AL | 3920 S. DEXTER STREET | ENGLEWOOD | CO | 80113-5148 |
| SUSAN L. CONWAY AND | VAN E. CONWAY JTWROS | TRADING ACCT | 401 S OLD WOODWARD STE 340 | | BIRMINGHAM | MI | 48009-6621 |
| SUSAN L. GEORGE | 830 KENTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459 |
| SUSAN L. GUMBINER AND | ALEX WEISSELBERG TEN IN COM | 5732 TANGLEWOOD COVE STREET | | | HOUSTON | TX | 77057-3536 |
| SUSAN L. NOURACHI | TOD ACCOUNT | 1200 RIVERSOUND CT. | | | MARIETTA | GA | 30068-2901 |
| SUSAN L. PEARSON IRA | FCC AS CUSTODIAN | 9331 EAST 27TH ST. | | | TUCSON | AZ | 85710-7406 |
| SUSAN L. RICHTER | CGM PROFIT SHARING CUSTODIAN | 505 EAST 79TH STREET | APT. 19E | | NEW YORK | NY | 10075-0725 |
| SUSAN L. STACK TTEE | GREGORY R. SAGE TTEE | FBO THE ROBERT H. FAMILY TRUST | U/A/D 04/30/02 | 25028 CASTLEREIGH DRIVE | FARMINGTON HILLS | MI | 48336-1513 |
| SUSAN LA RUE | 60 CANAL ST | | | | SOUTH BOUND BROOK | NJ | 08880-1462 |
| SUSAN LACERENZA | 7104 VENETO DRIVE | | | | BOYNTON BEACH | FL | 33437-3740 |
| SUSAN LACERENZA | VINCENT LACERENZA TTEE | U/A/D 03-23-2007 | FBO SUSAN L. LACERENZA REV TRU | 7104 VENETO DRIVE | BOYNTON BEACH | FL | 33437-3740 |
| SUSAN LADEMANN | 11059 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| SUSAN LAJOE | 17002 ELSIENNA AVE | | | | CLEVELAND | OH | 44135-1906 |
| SUSAN LAMPARTER | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| SUSAN LAMY | 91 LAFALLE STREET | | | | NEW BRITAIN | CT | 06051 |
| SUSAN LANDER | 1206 LINDA ST | | | | ASHLAND | OR | 97520-3550 |
| SUSAN LANDSEADEL | PO BOX 1382 | | | | SEARCHLIGHT | NV | 89046-1382 |
| SUSAN LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| SUSAN LANE | 690 ISLAND WAY APT 508 | | | | CLEARWATER BEACH | FL | 33767-1927 |
| SUSAN LANG | 363 EVANS STREET EXT | | | | SOUTH PORTLAND | ME | 04106-6408 |
| SUSAN LANGE | 1727 S BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN LAPIERRE | APT 2 | 714 MAIN STREET | | | OGDENSBURG | NY | 13669-1075 |
| SUSAN LAPORTE | 3092 SHATTUCK ARMS BLVD APT 5 | | | | SAGINAW | MI | 48603-2131 |
| SUSAN LARKIN | 1180 THREE POINT AVE | | | | LOGAN | UT | 84321-5732 |
| SUSAN LASHLEY | 5663 ACRES RD | | | | SYLVANIA | OH | 43560-2004 |
| SUSAN LASKIN | 742 BEECHCREST DRIVE | | | | RIVERVALE | NJ | 07675-6053 |
| SUSAN LAWSON | 2301 N OHIO ST | | | | KOKOMO | IN | 46901-1657 |
| SUSAN LAYFIELD | 5257 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9582 |
| SUSAN LEACH | 2700 SHIMMONS RD LOT 220 | | | | AUBURN HILLS | MI | 48326-2052 |
| SUSAN LEBOWITZ | 52 MANGER ROAD | | | | CEDAR KNOLLS | NJ | 07927-1557 |
| SUSAN LEE | 4795 ARAPAHO TRL | | | | OKEMOS | MI | 48864-1403 |
| SUSAN LEE SMITH ADMINISTRATOR | ESTATE OF HENRY KAPLAN | 200 EAST 36TH STREET -APT14F | | | NEW YORK | NY | 10016-3649 |
| SUSAN LEE-WAGNITZ | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446-3362 |
| SUSAN LEFANTO | CGM IRA ROLLOVER CUSTODIAN | 9 GEPHARDT FARM ROAD | | | PITTSTOWN | NJ | 08867-4260 |
| SUSAN LEIB (DECD) | 2041 BUTLER AVE | | | | LOS ANGELES | CA | 90025-6201 |
| SUSAN LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| SUSAN LELCHUK | 527 BARDINI DRIVE | | | | MELVILLE | NY | 11747-5269 |
| SUSAN LEMAY IRA | FCC AS CUSTODIAN | 145 E WASHINGTON AVE | | | TULARE | CA | 93274-1480 |
| SUSAN LEPARD | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| SUSAN LESTER SCHALLAU | STEVEN M SCHALLAU | 3004 BALFOUR CT | | | WAXHAW | NC | 28173-8087 |
| SUSAN LEVY | CGM IRA CUSTODIAN | 165 WEST 66TH STREET, APT 7B | | | NEW YORK | NY | 10023-6506 |
| SUSAN LEWELLEN | 204 KAYLA CT | | | | HENRYVILLE | IN | 47126-8662 |
| SUSAN LEWIS | 3096 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2069 |
| SUSAN LIBERTINY | 28555 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5101 |
| SUSAN LICHTENSTEIN | 16 COUNCIL TRAIL | | | | WILMINGTON | DE | 19810-2906 |
| SUSAN LIGHT | 565 SHARON ST | | | | WATERFORD | MI | 48328-2151 |
| SUSAN LILE SOLOMON INH IRA | BENE OF JOHN M LILE JR | CHARLES SCHWAB & CO INC CUST | 3277 BELMONT GLEN DR SE | | MARIETTA | GA | 30067 |
| SUSAN LIMA | 7820 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| SUSAN LIMOR, TRUSTEE V. GENERAL MOTORS ET. AL. | LIMOR SUSAN R | | | | | | |
| SUSAN LIPKA | 2954 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| SUSAN LIPTON  IRA R/O | FCC AS CUSTODIAN | 7009 CLEARHAVEN DRIVE | | | DALLAS | TX | 75248-4152 |
| SUSAN LISIECKI | 7955 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| SUSAN LITTELL | 4370 CRESTDALE AVE | | | | WEST BLOOMFIELD | MI | 48323-1131 |
| SUSAN LITTLEFIELD | ROBERT G LITLEFIELD | 7800 E GALVESTON ST | | | BROKEN ARROW | OK | 74014-7060 |
| SUSAN LODGE PECK | 11 CATHERINE STREET | | | | CORNING | NY | 14830-3126 |
| SUSAN LOFTIS | 319 ANACONDA ST | | | | COMMERCE TWP | MI | 48382-2505 |
| SUSAN LONG | 1642 RIVERWOOD RD | | | | BALTIMORE | MD | 21221-2916 |
| SUSAN LONG | 23104 ASPEN BLVD | | | | CHELSEA | MI | 48118-4517 |
| SUSAN LONG | 3455 CRIST RD | | | | SPRINGFIELD | OH | 45502-8520 |
| SUSAN LONG | 4440 RISKE DR APT 3 | | | | FLINT | MI | 48532-4252 |
| SUSAN LOUISE CONDIE | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 3484 CORTE CURVA | | CARLSBAD | CA | 92009 |
| SUSAN LOVELACE | PO BOX 187 | | | | CLARKSTON | MI | 48347-0187 |
| SUSAN LOWN | 13650 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| SUSAN LUCAS | 228 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203-3572 |
| SUSAN LUDWIG | 1208 DELLWOOD DRIVE RT # | 3 | | | MILTON | WI | 53563 |
| SUSAN LYN SMITH-WELLER | 4501 W 69TH DRIVE | | | | WESTMINSTER | CO | 80030 |
| SUSAN LYNN COLE | 115 LAKESHORE DRIVE APT 247 | | | | NORTH PALM BEACH | FL | 33408-3643 |
| SUSAN LYNN GARDNER-NYHOF AND | SCOTT H NYHOF JTWROS | 7403 LOCKSLEY LANE | | | LAKELAND | FL | 33809-5027 |
| SUSAN LYNN MARTIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8419 CYPRESS CT | | DUBLIN | CA | 94568 |
| SUSAN LYNN ROSENTHAL ROTH IRA | FCC AS CUSTODIAN | 1011 LEO WAY | | | OAKLAND | CA | 94611-1917 |
| SUSAN LYNN SCOTT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4651 COLUMBIA RIVER COURT | | SAN JOSE | CA | 95136 |
| SUSAN LYNNE SCHLEPP | 700 W 7TH AVENUE UNIT 301 | | | | SPOKANE | WA | 99204-2818 |
| SUSAN LYNNE WITTNER | SOUTHWEST SECURITIES, INC. | 4213 MOUNTAIN VIEW | | | CORPUS CHRISTI | TX | 78410 |
| SUSAN M ADAMS | 381 SANTA PAULA | | | | SAN LEANDRO | CA | 94579 |
| SUSAN M ASHLEY | WBNA CUSTODIAN TRAD IRA | 8035 SW 185TH TER | | | CUTLER BAY | FL | 33157-7423 |
| SUSAN M BAILEY | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M BALOGH TTEE F/T | SUSAN M BALOGH SEP PROP | TRUST DATED 7-29-83 | | | WALLACE | CA | 95254-0181 |
| SUSAN M BEASLEY | 4745 WAVERLY LN | | | | JACKSONVILLE | FL | 32210-7542 |
| SUSAN M BERMAN | 1937 N HOWE | | | | CHICAGO | IL | 60614 |
| SUSAN M BOYER | 3199  W RIDGE ROAD | | | | ROCHESTER | NY | 14626-3203 |
| SUSAN M BYWELL & | AUDREY J BYWELL JTWROS | 216 TURNBROOK LANE | | | FRANKLIN | TN | 37064-5533 |
| SUSAN M CARLSON-NICKS | 436 CHERRY ST | | | | EVANSVILLE | WI | 53536-1411 |
| SUSAN M CARR TTEE | SUSAN CARR REV LIVING TRUST | U/A DTD 02/23/1996 | 320 KNORRWOOD DR | | OAKLAND TOWNSHIP | MI | 48306 |
| SUSAN M CAVEY | 108 W HERR ST | | | | ENGLEWOOD | OH | 45322-1243 |
| SUSAN M CLEER | 108 N BENTLEY AVE | | | | NILES | OH | 44446-5202 |
| SUSAN M COSTANZO | 2620 FAIRWAY DR | | | | NIAGARA FALLS | NY | 14305-3404 |
| SUSAN M CULLIVAN TTEE | DOLORES M REES U/A DTD 08/27/1997 | 4920 CATTLEMAN LANE | | | CLERMONT | FL | 34714-8688 |
| SUSAN M CURTIS TTEE | SUSAN M. CURTIS REV. LIVING TRUST | U/A DTD 09/15/2005 | 191 MILLER HOLLOW LANE | | LAKE CITY | TN | 37769-5920 |
| SUSAN M CURWELL | 3673 17TH ST | | | | SAN FRANCISCO | CA | 94114-2612 |
| SUSAN M DARNELL | 426 LIGHTHOUSE TRL | | | | CENTERVILLE | OH | 45458-3641 |
| SUSAN M DINGO | CGM IRA ROLLOVER CUSTODIAN | 501 WOODARD STREET | | | OAKLEY | MI | 48649-8771 |
| SUSAN M FICHTER | 1039C  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3625 |
| SUSAN M FIELDS | 8865 N RANGE LINE RD. | | | | COVINGTON | OH | 45318 |
| SUSAN M FINK | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| SUSAN M GEBHART | 150   ROGERS ST | | | | GERMANTOWN | OH | 45327-9312 |
| SUSAN M GEIS | IRA DCG & T TTEE | 700 SARINA TERRACE SW | | | VERO BEACH | FL | 32968 |
| SUSAN M GLASS | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| SUSAN M GORDON | 329   GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| SUSAN M HAAS REVOC LVG TRUST | SUSAN HAAS TTEE | U/A DTD 06/12/2002 | 1206 FRITZ ROAD | | VERONA | WI | 53593-9325 |
| SUSAN M HALL | 851 SPRINGFIELD AVE APT 19B | | | | SUMMIT | NJ | 07901-1147 |
| SUSAN M HIGGINS | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| SUSAN M HOLT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 419 PINEHURST AVE | | SALISBURY | MD | 21801 |
| SUSAN M HUNDLEY | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| SUSAN M KING | 33375 SURREY HILL CT | | | | DOUSMAN | WI | 53118 |
| SUSAN M KOECK TTEE | UW GEORGE L MCCLELLAND | FBO GEORGE MCCLELLAND FAMILY T | 3820 CHAPEL HILL DR | | ERIE | PA | 16506-4706 |
| SUSAN M KOPCHO | TOD ACCOUNT | 6338 N POWDERHORN ROAD | | | MECHANICSBURG | PA | 17050-8305 |
| SUSAN M LAVIA | 6150 FULTON ST. | | | | HARRISBURG | PA | 17111-4359 |
| SUSAN M LICHTENFELS | 96 ROBB HOLLOW RD | | | | PITTSBURGH | PA | 15243-1720 |
| SUSAN M LINDEN | KURT J LINDEN | 17 KEITH RD | | | WAYLAND | MA | 01778-4560 |
| SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| SUSAN M MALESKI | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| SUSAN M MARKS | TOD DTD 8/27/01 | 6907 TOBOGGAN LANE | | | LANSING | MI | 48917-8632 |
| SUSAN M MATSUMOTO & | MELVIN R KENNEDY TTEES FBO | SUSAN M MATSUMOTO REV TR A | UAD 3/12/02 | 825 MARBELLA LANE W | LANTANA | FL | 33462-4746 |
| SUSAN M MCMILLEN | 1954  LARCHMONT NE | | | | WARREN | OH | 44483-3508 |
| SUSAN M MENDENHALL | 307   DOROTHY LN | | | | NEW LEBANON | OH | 45345-1616 |
| SUSAN M MEYER | 4276 POST RAIL LANE | | | | FRANKLIN | OH | 45005 |
| SUSAN M MINTON | 114 CEDAR LANE RD | | | | ATTALLA | AL | 35954-8937 |
| SUSAN M MOORE | 2132  SHERER | | | | DAYTON | OH | 45414-4634 |
| SUSAN M MUSSELMAN | CGM IRA CUSTODIAN | MEADOWHAWK FARM | 153 HICKORY RIDGE LANE | | MILLERSTOWN | PA | 17062-8942 |
| SUSAN M PAAVO | 140 W. ANNABELLE | | | | HAZEL PARK | MI | 48030-1166 |
| SUSAN M PARKER & | WENDELL A HURD JTWROS | 8453 BELTON BRIDGE RD | | | LULA | GA | 30554-2356 |
| SUSAN M PETERS | 4602 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| SUSAN M PHILLIPS | 1555 N. SANDBURG TERR. APT 405 | | | | CHICAGO | IL | 60610-1335 |
| SUSAN M POWELL | 1662 SUMAN AVE | | | | DAYTON | OH | 45403 |
| SUSAN M PUGH | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| SUSAN M REATH | CGM IRA ROLLOVER CUSTODIAN | 640 4 MILE RD | | | COMSTOCK PARK | MI | 49320-8907 |
| SUSAN M RODI | CGM IRA ROLLOVER CUSTODIAN | 865 ARMADA TERRACE | | | SAN DIEGO | CA | 92106-3055 |
| SUSAN M SCHANLAUB | 2059 DEE-NIX RD. | | | | ALTOONA | AL | 35952-7453 |
| SUSAN M SIMMONS | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SUSAN M SIPE | 3202 MARKLE RD | | | | NORRISTOWN | PA | 19403-4136 |
| SUSAN M STAHL TRUST | SUSAN M STAHL TTEE | U/A DTD 7/8/97 | FIXED INCOME | 3 BAYWATER LN | GREENSBORO | NC | 27408-3123 |
| SUSAN M STARK | PETER K STARK JT TEN | 1032 COLLYER STREET | | | LONGMONT | CO | 80501-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M STEVENS & | LEONARD R STEVENS | JT TEN | | | SMITHTOWN | NY | 11787-8670 |
| SUSAN M STOPPELMAN | 3420  GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| SUSAN M STULTS | 832 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4212 |
| SUSAN M TATE | 4963 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 |
| SUSAN M TESTA | FEE PER ABP CONTRACT | 64 S UNION STREET | | | LAMBERTVILLE | NJ | 08530 |
| SUSAN M THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| SUSAN M TUBBS | 3000 HAMPTON CIR | | | | BIRMINGHAM | AL | 35242-5873 |
| SUSAN M TURNER | 11369 HILL N DALE DR | | | | MINOCQUA | WI | 54548-9517 |
| SUSAN M VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN M VETOS | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| SUSAN M VICARI | 9452 GRANITE RIDGE LN | | | | WEST PALM BEACH | FL | 33411-6603 |
| SUSAN M WEINLAND | 1304 W. MAIN | | | | TROY | OH | 45373 |
| SUSAN M WENDELN | 3509 HACKNEY DR | | | | KETTERING | OH | 45420 |
| SUSAN M WILLIAMS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 8301 27TH AVE | | KENOSHA | WI | 53143 |
| SUSAN M ZAMANI | 308 7TH AVENUE | | | | ATTALLA | AL | 35954 |
| SUSAN M ZOLL | 17 ELCHESTER DR | | | | E NORTHPORT | NY | 11731-5605 |
| SUSAN M ZULANCH TTEE | FBO SUSAN M ZULANCH TRUST | U/A/D 03/26/97 | 182 BARRINGTON VILLAGE DR. | | XENIA | OH | 45385-9126 |
| SUSAN M. ADAMSON | 2601 33RD AVE SE | | | | PUYALLUP | WA | 98374-4134 |
| SUSAN M. BELL | CGM ROTH CONVERSION IRA CUST | PO BOX 866 | | | WARREN | MI | 48090-0866 |
| SUSAN M. ERDA & ARTHUR LIBMAN | CO-TTEES | U/W/O ILSE SILVERMAN | LIBMAN & FUTERMAN | 116 NEW SOUTH ROAD | HICKSVILLE | NY | 11801-5223 |
| SUSAN M. FRANZETTI, NIJMAN FRANZETTI LLP | C/O LAKE CALUMET CLUSTER PRP GROUP | 10 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603-1032 |
| SUSAN M. FRANZETTI, NIJMAN FRANZETTI LLP | C/O LAMMERS BARREL FACTORY PRP GROUP | 10 S LA SALLE ST STE 3600 | | | CHICAGO | IL | 60603-1032 |
| SUSAN M. MILLER | 203 GRANDVIEW CIRCLE | | | | GARDEN CITY | KS | 67846-9620 |
| SUSAN MACK TTEE | SUSAN MACK DECLARATION OF TRUST U/A | DTD 11/19/2008 | 18419 KIMBALL AVE # 1A | | HOMEWOOD | IL | 60430-2761 |
| SUSAN MAGEALSON | 408 ELLIOT CT | | | | KOKOMO | IN | 45901-5248 |
| SUSAN MAGNELLO | 2852 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| SUSAN MALESKI | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| SUSAN MALINOWSKI | 9412 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| SUSAN MANDEL CONRY | 10 CATHERINE STREET | | | | NYACK | NY | 10960-2501 |
| SUSAN MANNING | 13824 W 82ND TER | | | | LENEXA | KS | 66215-4167 |
| SUSAN MANYEN | 6751 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| SUSAN MAPES | 1082 BRIER CREEK RD | | | | MAMMOTH CAVE | KY | 42259-7960 |
| SUSAN MARCUM | 10521 SCENIC DR | | | | PORT RICHEY | FL | 34668-2136 |
| SUSAN MARIE MORGAN | 275 RIVERSIDE DR | | | | TROY | OH | 45373 |
| SUSAN MARKOVITZ | 1290 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| SUSAN MARKOWSKI | 1761 THURMAN CIR | | | | SEVIERVILLE | TN | 37876-5218 |
| SUSAN MARTIN | 12060 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| SUSAN MARTIN | 1321 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| SUSAN MARTIN | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| SUSAN MARTIN | 2870 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| SUSAN MARTIN | 29955 RICHLAND ST | | | | LIVONIA | MI | 48150-3086 |
| SUSAN MARTIN | 34907 HARROUN ST | | | | WAYNE | MI | 48184-2379 |
| SUSAN MARTINEZ | 2909 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| SUSAN MARTZ | 859 WELLINGTON CT | | | | CANTON | MI | 48187-4834 |
| SUSAN MARX | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| SUSAN MARY ERICKSON | BELSAY MEDICAL BUILDING PHARMA | 1096 SOUTH BELSAY ROAD | | | BURTON | MI | 48509 |
| SUSAN MASCORRO | 6490 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2422 |
| SUSAN MASON | 2793 LECLAIR TRL | | | | HALE | MI | 48739-9187 |
| SUSAN MASON | 31 FORSYTHEA LANE | | | | JERICHO | NY | 11753-2335 |
| SUSAN MASSEY | 1086 N 200 E | | | | ANDERSON | IN | 46012-9641 |
| SUSAN MAST | 8185 MAST TRL | | | | SPRINGPORT | MI | 49284-9325 |
| SUSAN MATHES | 1184 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4346 |
| SUSAN MATRISCIANI TTEE | SUSAN MATRISCIANI | DECLARATION TRUST | U/A DTD 11/1/07 | 604 CAPTAINS WAY | JUPITER | FL | 33477-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN MATTUCCI | 5438 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| SUSAN MATZEN | 1496 STACY CT | | | | MORRIS | IL | 60450-3602 |
| SUSAN MAXSON | 45 SCHOOL AVE | | | | CLAWSON | MI | 48017-1219 |
| SUSAN MAXWELL | 646 LATHAM COURT | | | | COLUMBUS | OH | 43214-3410 |
| SUSAN MAXWELL | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| SUSAN MAY | 321 OXFORD RD | | | | LEXINGTON | OH | 44904-1047 |
| SUSAN MAYCUMBER | 312 KNOLL FOREST DR | | | | LEAGUE CITY | TX | 77573-5766 |
| SUSAN MAYORGA | 7415 YARMOUTH AVE | | | | RESEDA | CA | 91335-3346 |
| SUSAN MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| SUSAN MC DEVITT | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| SUSAN MC DOWELL | 1205 ELKHORN RD | | | | LAKE ORION | MI | 48362 |
| SUSAN MC LARTY | 1318 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| SUSAN MC MANUS | 9 E JEFFERSON RD | | | | PITTSFORD | NY | 14534-2211 |
| SUSAN MC QUEEN-RAY | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| SUSAN MCCARRON | 11716 CEDAR VALLEY DR | | | | OKLAHOMA CITY | OK | 73170-5640 |
| SUSAN MCCOMB | 5392 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| SUSAN MCCONNELL | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429-9514 |
| SUSAN MCGREW | 2409 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3726 |
| SUSAN MCINTYRE | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| SUSAN MCMILLEN | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| SUSAN MEINHARD | 5407 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| SUSAN MEK | ACCOUNT # 2 | 810 MISTY ISLE DRIVE | | | GLENDALE | CA | 91207-1514 |
| SUSAN MEK | CGM IRA CUSTODIAN | 810 MISTY ISLE DRIVE | | | GLENDALE | CA | 91207-1514 |
| SUSAN MEKULA | 7992 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| SUSAN MELLINGER | 9235 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| SUSAN MERCANTINI | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| SUSAN MERCHANT | 30621 SHADETREE LANE | | | | SAN JUAN CAPISTRANO | CA | 92675-2033 |
| SUSAN MERLANO | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| SUSAN MESEY | 6 SKYVIEW CT | | | | ARNOLD | MO | 63010-2214 |
| SUSAN MEYERS | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| SUSAN MICHALSKI | 2712 N VAN BUREN ST | | | | BAY CITY | MI | 48708-5449 |
| SUSAN MILES | 4816 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| SUSAN MILLER | 1625 EMMONS AVE APT 3K | | | | BROOKLYN | NY | 11235-2774 |
| SUSAN MILLER | 1941 ELM ST | | | | HOLT | MI | 48842-1603 |
| SUSAN MILLER | 262 MOTT STREET, APT 306 | | | | NEW YORK | NY | 10012-6104 |
| SUSAN MILLER | 86A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1010 |
| SUSAN MILLER | 8704 245TH AVE | | | | SALEM | WI | 53168-9085 |
| SUSAN MILLER DOMINICK | 17585 HWY 71 | | | | MIRA | LA | 71044 |
| SUSAN MILLS | 8112 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9592 |
| SUSAN MINCE | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| SUSAN MINNICK | 1721 MERCER WAY | | | | SAVANNAH | TX | 76227-7732 |
| SUSAN MINOR | 2630 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5563 |
| SUSAN MISNER | 208 N BOGUE ST | | | | WALKERVILLE | MI | 49459-9549 |
| SUSAN MISSAL LENNER | 1630 TIGERTAIL AVE | | | | MIAMI | FL | 33133-2543 |
| SUSAN MODELSKI | 21613 WINSHALL ST | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN MODRZYNSKI | 203 LINCOLN | | | | HOPKINS | MI | 49328-9694 |
| SUSAN MOE | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| SUSAN MOHAN | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| SUSAN MOHR | 4410 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| SUSAN MOLNAR | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| SUSAN MONCADA | 508 JULIAN AVE | | | | LANSING | MI | 48917-2714 |
| SUSAN MOONEY | 18840 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1839 |
| SUSAN MOORE | 1448 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| SUSAN MOORE | 309 WILSON DR | | | | MIDWEST CITY | OK | 73110-5346 |
| SUSAN MOORE | 401 THORNTON DR | | | | FRANKLIN | TN | 37064-5387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN MORALES | 431 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| SUSAN MORAN | 5640 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| SUSAN MOREY | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| SUSAN MORGAN | 208 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1327 |
| SUSAN MORGANSTERN | 345 E 73RD ST | | | | NEW YORK | NY | 10021-3765 |
| SUSAN MORRELL | 187 WOODGLEN AVE | | | | NILES | OH | 44446-1936 |
| SUSAN MORRIS | 1173 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| SUSAN MOSCOSO | 13269 W STATE ROUTE 266 | | | | BOIS D ARC | MO | 65612-9600 |
| SUSAN MOSCOSO | CGM IRA CUSTODIAN | 13269 W STATE HWY 266 | | | BOIS D'ARC | MO | 65612 |
| SUSAN MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN MOTTEN | 5766 WEST WAUTOMA BEACH ROAD | | | | HILTON | NY | 14468-9126 |
| SUSAN MULLINEAUX | 2790 RIDGE ROAD STH | | | | MARTINSBURG | WV | 25403 |
| SUSAN MURRAY | 775 CAMDEN CT | | | | WHITE LAKE | MI | 48386-3559 |
| SUSAN MYS | 8654 OAK RIDGE DR | | | | HOWARD CITY | MI | 49329-8604 |
| SUSAN N BROWN | 301 PRINCETON AVE. | APPARTMENT 160 | | | GADSDEN | AL | 35901 |
| SUSAN N CAROTHERS & | J EDWIN CAROTHERS | TEN COM | 1400 GREENWOOD DR | | RUSTON | LA | 71270-2158 |
| SUSAN N MCNEILL | 1120 TANBARK DRIVE | | | | LEXINGTON | KY | 40515 |
| SUSAN N PICKSTONE | 5751  EMERSON ST. NW | | | | WARREN | OH | 44483-1119 |
| SUSAN N PLETCHER | 5504 MCALEVY'S FORT ROAD | | | | HUNTINGDON | PA | 16652-5825 |
| SUSAN N. QUINN | CGM IRA BENEFICIARY CUSTODIAN | 1711 HAWTHORNE AVENUE | | | HAVERTOWN | PA | 19083-1626 |
| SUSAN NADINE DUSH | 1419 WILDWOOD COURT | | | | FRANKLIN | TN | 37064-6876 |
| SUSAN NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| SUSAN NEES | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| SUSAN NELLANS | 5011 DELTA DR | | | | FLINT | MI | 48506-1844 |
| SUSAN NEWBERRY | 1911 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3480 |
| SUSAN NEWMAN | 17268 JADOR LN | | | | FENTON | MI | 48430-8538 |
| SUSAN NICHOLS | 1815 S M ST | | | | ELWOOD | IN | 46036-2929 |
| SUSAN NICHOLSON WALMSLEY | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 07/18/90 | 601 MANHASSET CT | | WALNUT CREEK | CA | 94598 |
| SUSAN NICKOL | 13935 US HIGHWAY 42 E | | | | VERONA | KY | 41092-9216 |
| SUSAN NICOTRI | 23667 S KEYSTONE WAY | | | | CLINTON TOWNSHIP | MI | 48036-3345 |
| SUSAN NIMOWITZ | 3967 SEDGWICK AVE. | APT. 20C | | | BRONX | NY | 10463-3124 |
| SUSAN NIXON | 10080 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| SUSAN NOLAN | 190 HILLTOP DR | | | | CORBIN | KY | 40701-6140 |
| SUSAN NORDSTROM | 409 ORCHARD DR. | APT 1 | | | ESSEXVILLE | MI | 48732 |
| SUSAN NORFLEET | 5061 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| SUSAN NORLING | 4496 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| SUSAN NORRIS | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| SUSAN NORTHRUP | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439-1792 |
| SUSAN NORTON (IRA) | FCC AS CUSTODIAN | 2017 GREEN WING DRIVE | | | GRANBURY | TX | 76049-5576 |
| SUSAN NOSSAL | 1824 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| SUSAN NOVACK | 46832 AYRES AVE | | | | BELLEVILLE | MI | 48111-1290 |
| SUSAN NOWICKI | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| SUSAN O JOHNSON | TOD ACCOUNT | 11551 ELMWOOD AVE N | | | CHAMPLIN | MN | 55316-2555 |
| SUSAN O'CONNELL BENE IRA | ALICE LEE DECD | FCC AS CUSTODIAN | 6005 CAIRN TERRACE | | BETHESDA | MD | 20817-5405 |
| SUSAN OAKLEY | 1318 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6749 |
| SUSAN OBAYASHI | PREFERRED ADVISOR DISCRETIONARY | 7705 E. 86TH STREET, SOUTH | | | TULSA | OK | 74133 |
| SUSAN ODER | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 |
| SUSAN OLENEACK | 3935 40TH ST SW | | | | GRANDVILLE | MI | 49418-2403 |
| SUSAN OLIVER | 1612 MILVERTON DR | | | | TROY | MI | 48083-2528 |
| SUSAN OLIVER | 6457 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| SUSAN OLIVER IRA | FCC AS CUSTODIAN | 52 MAIER FARM ROAD | | | BUCHANAN | VA | 24066-5259 |
| SUSAN ORTIZ | 4060 SPRINGER WAY APT 1213 | | | | EAST LANSING | MI | 48823-8336 |
| SUSAN OSBORN | 2246 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| SUSAN OSBORNE | 8386 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| SUSAN OTTER | 35104 COLLEGE ST | | | | WESTLAND | MI | 48185-3696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN OVERFIELD | 239 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| SUSAN OVERMAN | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| SUSAN OWCZARZAK | 52925 KARON DR | | | | MACOMB | MI | 48042-5644 |
| SUSAN OWEN | 32444 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| SUSAN OWSLEY | 8249 EATON DR | | | | NORTHVILLE | MI | 48167-8666 |
| SUSAN P COOPER | ALAN R COOPER JT TEN | 151 PINEBROOK ROAD | | | MONTVILLE | NJ | 07045-9693 |
| SUSAN P DEGROFT | TOD ACCOUNT | 14 BURLEY STREET | | | BERLIN | MD | 21811-1226 |
| SUSAN P GOLLADAY | P.O. BOX 159 | | | | STEPHENS CITY | VA | 22655-0159 |
| SUSAN P GUNDY | 6537 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103-5422 |
| SUSAN P HELLAND TTEE | HELLAND FAMILY TRUST U/A | DTD 02/19/1991 | W2961 WALNUT STREET | | JUDA | WI | 53550-9555 |
| SUSAN P MEARS (IRA) | FCC AS CUSTODIAN | 6161 224TH STREET | | | O BRIEN | FL | 32071-3624 |
| SUSAN P MULLINEAUX | 2790 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0857 |
| SUSAN P MUSSER TTEE | FBO SUSAN MUSSER REV LIV TRUST | U/A/D 05/29/02 | 1119 WATERFALL LANE | | LAKELAND | FL | 33803-5990 |
| SUSAN P PICOU | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| SUSAN P PRESSOTTO IRA | FCC AS CUSTODIAN | 225 HARRISON | | | TRENTON | MI | 48183-2728 |
| SUSAN P SMITH | 2224 AIRPORT ROAD | | | | ALIQUIPPA | PA | 15001-4359 |
| SUSAN P TAYLOR | 7711 BROADWAY, APT 9B | | | | SAN ANTONIO | TX | 78209-3209 |
| SUSAN P TOBIAS | 1175  MCMYLER ST NW | | | | WARREN | OH | 44485-2860 |
| SUSAN PACK | 145 GEORGE ST | | | | NILES | OH | 44446-2725 |
| SUSAN PAIGE | 2238 PEPPERMILL RD | | | | LAPEER | MI | 48446-9491 |
| SUSAN PALIUS | 492 MILLSTONE RIVER RD | | | | BELLE MEAD | NJ | 08502-5612 |
| SUSAN PANG | 2776 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| SUSAN PANTANO | PO BOX 9022 | C/O HOLDEN AUSTRALIA | | | WARREN | MI | 48090-9022 |
| SUSAN PARADA | 3351 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6249 |
| SUSAN PARISI | GREGORY PARISI | LAUREN PARISI | 28 SIDEHILL LN | | YONKERS | NY | 10710-2333 |
| SUSAN PARK | 5201 W ANTLER DR | | | | BELOIT | WI | 53511-8502 |
| SUSAN PARKER | 163 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154-1813 |
| SUSAN PARKS | 621 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2258 |
| SUSAN PASTEINER | 381 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2605 |
| SUSAN PATEL | 2 TUTTY CIR | | | | SAYREVILLE | NJ | 08872-2224 |
| SUSAN PAUL & | WILLIAM WALDMAN CO-EXECUTORS | EST OF SELMA WALDMAN | 33 REVERE ROAD | | PISCATAWAY | NJ | 08854-5132 |
| SUSAN PAWLOWICZ | 10941 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7301 |
| SUSAN PAYNE ROTH IRA | FCC AS CUSTODIAN | 2417 JEFFERSON STREET | | | INA | IL | 62846-2135 |
| SUSAN PEAKE | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| SUSAN PEDRO | 862 PALISADE AVE | | | | YONKERS | NY | 10703 |
| SUSAN PEGGS | 17671 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| SUSAN PEJOVICH | 6959 JOYCE WAY | | | | DALLAS | TX | 75225-1726 |
| SUSAN PELTIER | 171 DAY DR | | | | SEBASTIAN | FL | 32958-6937 |
| SUSAN PENA | 820 P ST | | | | BEDFORD | IN | 47421-2544 |
| SUSAN PENDERGHAST TTEE | MALUEG TRUST | UA 5/1/93 | 2790 TOPICHILLS DR | | CINCINNATI | OH | 45248-6285 |
| SUSAN PERKINS | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| SUSAN PERNICONE | 4834 STONER HILL ROAD | | | | DANSVILLE | NY | 14437-9163 |
| SUSAN PERRY EISIN | TOD REGISTRATION | 1600 PARKER AVE, APT 18H | | | FORT LEE | NJ | 07024-7006 |
| SUSAN PETERS | 4602 OGEMA AVE | | | | FLINT | MI | 48507-2771 |
| SUSAN PHILLIPS | 1635 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SUSAN PHILLIPS | 2168 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| SUSAN PICKSTONE | 5751 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| SUSAN PICOU | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| SUSAN PILGRIM | 6665 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3761 |
| SUSAN PITCHER | 11856 NW 35 ST | | | | SUNRISE | FL | 33323-1240 |
| SUSAN PITTS | 7318 E PALO VERDE DR | APT #3 | | | SCOTTSDALE | AZ | 85250-6071 |
| SUSAN PITTS (IRA) | FCC AS CUSTODIAN | 7318 E PALO VERDE DR. | APT #3 | | SCOTTSDALE | AZ | 85250-6071 |
| SUSAN PLAKE | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| SUSAN PLUMMER | 4930 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1912 |
| SUSAN POLCA | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN POLIKOFF | 44 CHERYL DR | | | | SHARON | MA | 02067-1119 |
| SUSAN POLONEY | 18306 WHALEN DR | | | | CLINTON TWP | MI | 48035-5018 |
| SUSAN POUBA | 6983 FOX MEADOW DRIVE | | | | ROCKFORD | MI | 49341-7841 |
| SUSAN POWELL | 3131 N HILLS BLVD | | | | ADRIAN | MI | 49221-9555 |
| SUSAN POWERS | PO BOX 144 | | | | EMLYN | KY | 40730-0144 |
| SUSAN POWERS THOMAS RYAN REV TRUST | U/A DTD 4/20/1998_CHARLES B. RYAN & | SUSAN T. RYAN CO-TRUSTEES | 2853 GLENEAGLES RD. | | SALEM | VA | 24153 |
| SUSAN PRATT | 58 WOODLAND HILLS DR | | | | SOUTHGATE | KY | 41071 |
| SUSAN PREMO | 8058 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| SUSAN PRICE | 901 W MARKET ST APT 102 | | | | LIMA | OH | 45805-2746 |
| SUSAN PRICHODKO | 5024 WOLF ROAD | | | | WESTERN SPRGS | IL | 60558-1818 |
| SUSAN PRINCINSKY | 6266 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4213 |
| SUSAN PUGH | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| SUSAN PUGSLEY | 7407 COLONIAL CT | | | | ANDERSON | IN | 46013-3850 |
| SUSAN PUSATERI | 2900 FOREST AVE | | | | BROOKFIELD | IL | 60513-1031 |
| SUSAN PUWAL | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| SUSAN QU | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| SUSAN QUEEN | APT 3 | 112 STEELE STREET | | | FORT MILL | SC | 29715-2017 |
| SUSAN QUICK | 3542 MONROE ST | | | | DEARBORN | MI | 48124-3658 |
| SUSAN QUINZEL | 1118 30TH ST NE | | | | AUBURN | WA | 98002-2452 |
| SUSAN R BREWER | 2212 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2813 |
| SUSAN R CARPENTER | WBNA CUSTODIAN TRAD IRA | 15 EATON WOODS RD | | | HAMDEN | CT | 06518-1525 |
| SUSAN R CARROLL | 120   BRENTWOOD BLVD | | | | NILES | OH | 44446-3230 |
| SUSAN R COX-GRIMES | 405 STANLEY ST | | | | MIDDLETOWN | OH | 45044 |
| SUSAN R CROW | 2291 E SPRING VALY PAINTERSV | | | | XENIA | OH | 45385-0000 |
| SUSAN R GOBER | 3215  FAIRVIEW S.E. | | | | WARREN | OH | 44484-3220 |
| SUSAN R GREENBERG & | LESLIE M GREENBERG JTTEN | 10 COCHRAN LANE | | | PALM COAST | FL | 32137-9041 |
| SUSAN R HOOVER | PO BOX 85312 | | | | TUCSON | AZ | 85754-5312 |
| SUSAN R HOWBERT | 354 PROVENCAL RD | | | | GROSSE POINTE | MI | 48236-2959 |
| SUSAN R KAPLAN & | LEONARD L CAVISE JTN WROS | 501 N CLINTON ST 2303 | | | CHICAGO | IL | 60654-8888 |
| SUSAN R KLAUSNER | SAUL H KLAUSNER | 11 WASHINGTON AVE | | | LAWRENCE | NY | 11559-1802 |
| SUSAN R KLENK TTEE | SUSAN R KLENK REV LIVING TR | U/A DTD 07/13/2006 | 730 CRAWFORD AVE | | SYRACUSE | NY | 13224 |
| SUSAN R MACBRIDE | 704 HENDREN ST | | | | PHILADELPHIA | PA | 19128-1013 |
| SUSAN R MASETH TTEE | FBO CARTER W RIEFNER IRREV TRU | U/A/D 10-10-2007 | 309 THORNHILL ROAD | | BALTIMORE | MD | 21212-3503 |
| SUSAN R MAXWELL | 7868 COOLEY RD. | | | | RAVENNA | OH | 44266-9752 |
| SUSAN R MESSE TTEE OF THE | SUSAN R MESSE TRUST U/A | DTD 08/25/89 | 6069 OAKPARK TRAIL | | HASLETT | MI | 48840-8985 |
| SUSAN R QUEEN | 112 STEELE ST APT 3 | | | | FORT MILL | SC | 29715-2017 |
| SUSAN R SALMAN | 3442 SURREY RD S E | | | | WARREN | OH | 44484-2841 |
| SUSAN R SCHEIDLY | 4432  TICKNOR AVE. | | | | NEWTON FALLS | OH | 44444-1164 |
| SUSAN R SCHOOLEY | 107 CALDWELL RD | | | | NORTH EAST | MD | 21901-6222 |
| SUSAN R SUBOSITS | 2214 JANE STREET | | | | PITTSBURGH | PA | 15203-2252 |
| SUSAN R SUBOSITS TTEE | TRUST OF FRANK SUBOSITS U/A | DTD 08/26/1983 | 2214 JANE STREET | | PITTSBURGH | PA | 15203-2252 |
| SUSAN R TURNER | 3202 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| SUSAN R WEBBER | 3600 PARKLAND DR | | | | WEST BLOOMFIELD | MI | 48322-1761 |
| SUSAN R WESTON | 4327  BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| SUSAN R WIERSMA | 126 HARBOR RD | | | | HEAD OF THE HARBOR | NY | 11780 |
| SUSAN R WILLIAMS | 136 HEID AVE | | | | DAYTON | OH | 45404 |
| SUSAN R WYATT | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| SUSAN R. KLEIN | TOD DTD 06/08/2008 | 176 ARDMORE AVE | | | STATEN ISLAND | NY | 10314-4324 |
| SUSAN RABINOVITZ & | CURREN WALTER WARF JT WROS | 2160 MORENO DRIVE | | | LOS ANGELES | CA | 90039-3023 |
| SUSAN RADER | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 |
| SUSAN RAIMAN | 55 WOODLAND ROAD | | | | WOODCLIFF LAKE | NJ | 07677-7846 |
| SUSAN RANDALL MITCHELL | CGM IRA CUSTODIAN | 8509 WESTFORD ROAD | | | TIMONIUM | MD | 21093-3932 |
| SUSAN RAPOPORT AND | HAROLD RAPOPORT JT TEN | STIFEL INVESTOR ADVISORY PRGRM | 8265 SENTINAE CHASE DRIVE | | ROSWELL | GA | 30076-4459 |
| SUSAN RAPPAPORT | CGM IRA CUSTODIAN | 7315 DANBURY DRIVE | | | WEST BLOOMFIELD | MI | 48322-3582 |
| SUSAN RAYNIAK SCHNEIDER | 1415 CEDARTON PARKWAY | | | | GRAFTON | WI | 53024-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN RECKER | 2410 LUPINE LN | | | | WICKENBURG | AZ | 85390-2084 |
| SUSAN REGENTIN | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| SUSAN REHMUS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUSAN REINDEL | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| SUSAN REISS | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| SUSAN RENWICK BRUCE & | BEN BRUCE TTEES | BRUCE LIVING TRUST | U/A DTD 12/8/99 | PO BOX 330759 | KAHULUI | HI | 96733-0759 |
| SUSAN RENWICK BRUCE TTEE | W R RENWICK TR U/D OF TR L RENWICK | U/DEC DTD 09/03/1998 | P.O. BOX 330759 | | KAHULUI | HI | 96733-0759 |
| SUSAN REPASS | 19141 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4122 |
| SUSAN REPPUHN | 4012 SAWYER AVE | | | | WATERFORD | MI | 48328-1266 |
| SUSAN REYNOLDS POLOMSKI | 103 HANFORD CLOSE | | | | EASLEY | SC | 29642-8805 |
| SUSAN REZNIKOV | 4665 RINGNECKED PATH | | | | MANLIUS | NY | 13104-9606 |
| SUSAN RHOADES | 4930 WOODHURST BLVD | | | | FORT WAYNE | IN | 46807-3132 |
| SUSAN RHODES | 8292 7 MILE RD | | | | NORTHVILLE | MI | 48167-9131 |
| SUSAN RICH | 7 CHESTNUT HILL RD | | | | N CALDWELL | NJ | 07006-4340 |
| SUSAN RICH REV LIVING TRUST | UAD 04/03/08 | SUSAN RICH & | SARAH RICH HOLYFIELD TTEES | 8 HILLSHIRE DR | LAKE OSWEGO | OR | 97034-7338 |
| SUSAN RICHARDSON | 4080 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1749 |
| SUSAN RICHAU | 985 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| SUSAN RICKARD | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |
| SUSAN RICKEL | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| SUSAN RIDDLE | 2036 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| SUSAN RIDDOCH | 36561 PARKDALE ST | | | | LIVONIA | MI | 48150-2586 |
| SUSAN RIDOUT & KYLE RIDOUT | CO-TRUSTEES | DOROTHY J RAMP REVOCABLE TRUST | U/A DATED 8/27/02 | 3048 BARRINGTON COURT | NEW ALBANY | IN | 47150-4488 |
| SUSAN RIEDLER COHEN TOD J A COHEN | M J COHEN | SUBJECT TO STA RULES | 1025 SE 2ND AVENUE APT 307 | | DANIA BEACH | FL | 33004-4445 |
| SUSAN RIGGS | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| SUSAN RINEHART | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| SUSAN RIZZUTO FLANCBAUM | 81 ROUTE 537 E | | | | COLTS NECK | NJ | 07722-1504 |
| SUSAN ROBERTS | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| SUSAN ROBINSON | 241 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| SUSAN ROBINSON | 3910 WALTER AVE | | | | PARMA | OH | 44134-2142 |
| SUSAN ROBINSON LEVY | 60 RIVERSIDE DR, #14A | | | | NEW YORK | NY | 10024-6171 |
| SUSAN ROBINSON-HEASLIP | TOD ACCOUNT | 2175 CHURCHILL | | | ANN ARBOR | MI | 48103-6008 |
| SUSAN ROBNOLTE | 4284 3 MILE RD | | | | BAY CITY | MI | 48706-9616 |
| SUSAN ROCKOWER | CGM IRA BENEFICIARY CUSTODIAN | 21910 CYPRESS DRIVE | APT 36B | | BOCA RATON | FL | 33433-3274 |
| SUSAN RODEN TTEE | SUSAN RODEN REV TRUST | U/A DTD 04/15/88 | 13418 CONTOUR DRIVE | | SHERMAN OAKS | CA | 91423-4804 |
| SUSAN ROEBER | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| SUSAN ROSALAK | 778 STONEHAVEN TRAIL | | | | JAMESTOWN | TN | 38556-3409 |
| SUSAN ROSE | 419 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| SUSAN ROSE | 9 MUSTANG LANE | | | | BELL CANYON | CA | 91307-1133 |
| SUSAN ROSEN | 34 TANKARD LANE | | | | WASHINGTON CROSSING | PA | 18977-1159 |
| SUSAN ROSENBAUM | CGM IRA CUSTODIAN | 209-20 18TH AVENUE | APT 4F | | BAYSIDE | NY | 11360-1412 |
| SUSAN ROSENBERG & | EDWARD S ROSENBERG JT TEN | PENNSWOOD VILLAGE | 1382 NEWTOWN-LANGHORNE RD | APT E210 | NEWTOWN | PA | 18948 |
| SUSAN ROSENBERG & | REUBEN ROSENBERG JT TEN | 8 BEECHWOOD DRIVE | | | LAWRENCE | NY | 11559-1702 |
| SUSAN ROTH | 10029 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1521 |
| SUSAN ROTHRING | 1306 PECAN STREET | | | | MARSHALL | TX | 75670-6834 |
| SUSAN ROURKE | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN ROWBOTHAM | 545 7TH ST | | | | STRUTHERS | OH | 44471-1043 |
| SUSAN RUBIN & | JOEL RUBIN JTWROS | 419 BRYN MAWR AVE. | | | BALA CYNWYD | PA | 19004-2619 |
| SUSAN RUDNICK | SPECIAL A/C | 567 MANVILLE ROAD | | | PLEASANTVILLE | NY | 10570-2830 |
| SUSAN RUNDEL | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| SUSAN RUSS | 5675 PARVIEW DR APT 209 | | | | CLARKSTON | MI | 48346-2856 |
| SUSAN RUTHERFORD | 8431 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| SUSAN RYAN | 132 RYBACKI DR | | | | CLINTON | PA | 15026-9756 |
| SUSAN RYAN | 772 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| SUSAN S ADAMS TTEE | WARREN F & CATHERINE SHADE IRR | U/A DTD 12/26/1991 | 174 S COLLIER BLVD APT 1203 | | MARCO ISLAND | FL | 34145 |
| SUSAN S BENDER | CGM IRA CUSTODIAN | 23707 BARONA MESA ROAD | | | RAMONA | CA | 92065-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN S BOSTWICK | 9 ANITA CT | | | | W CARROLLTON | OH | 45449-1505 |
| SUSAN S BURGER IRA | FCC AS CUSTODIAN | 6802 ALTA VERDE ST | | | SCHOFIELD | WI | 54476-4854 |
| SUSAN S DAILEY | 11727 MAGNOLIA FALLS DRIVE | | | | JACKSONVILLE | FL | 32258-2586 |
| SUSAN S DAVIS TTEE SUSAN S | DAVIS LIVING TR DTD 3-22-95 | PO BOX 4398 | | | DOWLING PARK | FL | 32064-1540 |
| SUSAN S GONSER | TOD ACCOUNT | 3655 TARTAN CIRCLE | | | PORTAGE | MI | 49024-4095 |
| SUSAN S HARING TTEE | SUSAN S HARING REVOCABLE LIVIN | U/A DTD 03/20/2000 | 2569 NW MARCIA ST | | PORTLAND | OR | 97210 |
| SUSAN S KODSI | BY SUSAN S KODSI | 2947 S ATLANTIC AVE # 703 | | | DAYTONA BEACH | FL | 32118-6009 |
| SUSAN S KWELLER | 2285 ELMHILL ROAD | | | | PITTSBURGH | PA | 15221-3663 |
| SUSAN S LEMLEY | 1218 HOLSWORTH LANE | | | | LOUISVILLE | KY | 40222 |
| SUSAN S MARBLE | PO BOX 2457 | | | | SEASIDE | OR | 97138-2457 |
| SUSAN S MILLER | TOD CYNTHIA M SETTERGREN | 21228 GARY DR APT 107 | | | CASTRO VALLEY | CA | 94546 |
| SUSAN S O'NEILL | 4 BEATY CT | | | | WARREN | PA | 16365-2602 |
| SUSAN S OVIATT | 2302 CUSTER PKY | | | | RICHARDSON | TX | 75080 |
| SUSAN S PAULL LINDSAY A | BLAKE TTEES ROBERT W | SCHAUMAN TR UAD 11/25/82 | 3671 PEBBLE BEACH RD | | LAKEVILLE | NY | 14480-9714 |
| SUSAN S PENLAND & | WILLIAM E PENLAND JR | JT TEN | 1412 POTOMAC | | HOUSTON | TX | 77057-1924 |
| SUSAN S REEDER | 131 CULBERSON ROAD | | | | BASKING RIDGE | NJ | 07920-1805 |
| SUSAN S ROTHRING | 1306 PECAN ST | | | | MARSHALL | TX | 75670-6834 |
| SUSAN S SCHUPPAN | CGM IRA CUSTODIAN | 5801 HIGHLANDS PARKWAY | | | COLUMBIA | MO | 65203-5126 |
| SUSAN S SUGAR | 1904 SO OCEAN DR APT 1008 | | | | HALNDLE BCH | FL | 33009-5910 |
| SUSAN S WEMPE | 6707 HUNTERS PARKWAY | | | | FRISCO | TX | 75035-7481 |
| SUSAN S. EHLY, CAROL A. | SCHUEHLER, DIANE S. HILLYARD | TTEES, U/A/D 06-25-2007, FBO | SUSAN S. SCHUEHLER IRREV TRUST | 1802 FOULKEWAYS | GWYNEDD | PA | 19436 |
| SUSAN SAGE-FALES | 4540 E STERLING RD | | | | STERLING | MI | 48659-9619 |
| SUSAN SALMAN | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| SUSAN SAMELA | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| SUSAN SANDELMAN TRUSTEE | C\O KIN PROPERTIES INC | C\O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | BOCA RATON | FL | 33431 |
| SUSAN SANDELMAN TRUSTEE -MABROOKE | C O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | | BOCA RATON | FL | 33431 |
| SUSAN SANDELMAN TRUSTEE-JASUE | C\O KIN PROPERTIES INC | C\O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | BOCA RATON | FL | 33431 |
| SUSAN SANDERS | 1381 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| SUSAN SANDERS-JACKSON | 716 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2730 |
| SUSAN SANFORD | 2226 JUDY LN | | | | SHELBY TOWNSHIP | MI | 48316-2739 |
| SUSAN SANTILLI | 21 MARLBORO RD | | | | WESTBURY | NY | 11590-1214 |
| SUSAN SARNER | 5424 NW 41ST TERRACE | | | | BOCA RATON | FL | 33496 |
| SUSAN SAUVE | 2251 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3835 |
| SUSAN SAVELLI | CGM IRA CUSTODIAN | POST OFFICE BOX 208 | 5 CHEROKEE COURT | | GOLDENS BRIDGE | NY | 10526-0208 |
| SUSAN SCANLON | CGM IRA CUSTODIAN | 47 NOYAC HARBOR RD | | | SAG HARBOR | NY | 11963-1520 |
| SUSAN SCHECK | 107 TACONIC CREEK RD | | | | HILLSDALE | NY | 12529-5329 |
| SUSAN SCHEIDLY | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| SUSAN SCHEIN CHEVROLET, INC. | 3171 PELHAM PKWY | | | | PELHAM | AL | 35124-2024 |
| SUSAN SCHEIN CHEVROLET, INC. | SUSAN SCHEIN | 3171 PELHAM PKWY | | | PELHAM | AL | 35124-2024 |
| SUSAN SCHERMAN | 1070 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| SUSAN SCHEUERMANN | 4621 S. COOPER #131-133 | | | | ARLINGTON | TX | 76017 |
| SUSAN SCHILDT CUST FOR | MICHAEL SCHILDT | UNDER THE NY UNIF GIFTS | TO MINORS ACT | 44 VENEZIO AVENUE | ALBANY | NY | 12203-4820 |
| SUSAN SCHILLING | 7915 RED CLOVER DR | | | | INDIANAPOLIS | IN | 46227-8309 |
| SUSAN SCHLUGE | 6517 CAROLINA BLVD | | | | INDIANAPOLIS | IN | 46217-4094 |
| SUSAN SCHLUTERMAN TTEE | SUSAN SCHLUTERMAN BYPASS TRUST | DTD 8/30/2000 | 1901 RANNOCH TRACE | | FORT SMITH | AR | 72908-0974 |
| SUSAN SCHNEIDER | 28815 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-2266 |
| SUSAN SCHOFSTOLL (IRA) | FCC AS CUSTODIAN | 4230 ENDEAVOR DR #204 | | | CINCINNATI | OH | 45252-2326 |
| SUSAN SCHROEDER | 403(B)(7)-PERSHING LLC AS CUST | 4681 BLACKSTONE CT | | | SANTA MARIA | CA | 93455-4182 |
| SUSAN SCHROEDER-RUTHERFORD | 4309 ST THOMAS DR | | | | OKLAHOMA CITY | OK | 73120-8307 |
| SUSAN SCHROT | 8 FRANKLIN CREEK RD N | | | | SAVANNAH | GA | 31411-2807 |
| SUSAN SCHULTZ | 46447 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5331 |
| SUSAN SCHULZ | KURT SCHULZ | 5075 ROCKLEDGE DR | | | CLARENCE | NY | 14031-2426 |
| SUSAN SCHURICK | 11 CRANBROOK AVE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| SUSAN SCHWADERER | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| SUSAN SCOTT | 1705 JOHNSON RD | | | | IOWA PARK | TX | 76367-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN SCOTT | 800 W AVON RD | C/O YVONNE SCOTT | | | ROCHESTER HILLS | MI | 48307-2704 |
| SUSAN SEACOST | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN SEAGLUND | 2945 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| SUSAN SEBRIGHT SMITH | 806 NORTH JEFFERSON | | | | HARVARD | IL | 60033-2236 |
| SUSAN SEGAL | 74 LOCUST LANE | | | | NORTHPORT | NY | 11768-1149 |
| SUSAN SEITZ | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SUSAN SEWELL | 4015 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2432 |
| SUSAN SEWELL-CARY | 32950 E NIMROD ST | | | | SOLON | OH | 44139-4428 |
| SUSAN SHAFFER | 9341 GORDON AVENUE | | | | LA HABRA | CA | 90631-2457 |
| SUSAN SHAIN | 827 PRINCETON RD | | | | BERKLEY | MI | 48072-3068 |
| SUSAN SHANNON ENGELEITER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 781 LINWOOD AVENUE | | SAINT PAUL | MN | 55105 |
| SUSAN SHAW | 18891 MEIER ST | | | | ROSEVILLE | MI | 48066-3058 |
| SUSAN SHEA | 7500 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| SUSAN SHEHADA-PARKER | 7135 NORWALK RD | | | | MEDINA | OH | 44256-7742 |
| SUSAN SHELLOW | 472 S. RACCOON RD., D-13 | | | | AUSTINTOWN | OH | 44515 |
| SUSAN SHEPHERD | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| SUSAN SHEPPARD | PO BOX 4287 | | | | PRESCOTT | MI | 48756-4287 |
| SUSAN SHERMAN | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| SUSAN SHINN | 16362 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| SUSAN SHIRLEY | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SUSAN SHOWERS | 1618 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-1279 |
| SUSAN SHUFELT | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 |
| SUSAN SICILIANO TTEE | FBO SUSAN LEE SICILIANO | REVOCABLE TRUST U/A/D 06/04/07 | 1762 BRIDGEWOOD DRIVE | | BOCA RATON | FL | 33434-4141 |
| SUSAN SIECZKOWSKI | 4555 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| SUSAN SILHA | 3708 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| SUSAN SIMMONS | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SUSAN SIMMONS | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 |
| SUSAN SIMMONS | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SUSAN SIMON | 24 ERWIN PARK ROAD | | | | MONTCLAIR | NJ | 07042-3020 |
| SUSAN SIMS | 2000 ROBINS LN SE UNIT 56 | | | | SALEM | OR | 97306-2677 |
| SUSAN SINGLER | 25562 CREEK SIDE CT | | | | NEW BOSTON | MI | 48164-9142 |
| SUSAN SINGLETON | PO BOX 187 | | | | SHARPSVILLE | IN | 46068-0187 |
| SUSAN SINKOVICH | 195 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8750 |
| SUSAN SIPE | 3202 MARKLE RD | | | | NORRISTOWN | PA | 19403-4136 |
| SUSAN SIVER | 16498 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8864 |
| SUSAN SKARSGARD | 807 HUTCHINS AVE | | | | ANN ARBOR | MI | 48103-4803 |
| SUSAN SKINNER | 4071 DAY ST | | | | BURTON | MI | 48519-1512 |
| SUSAN SKRABACZ | 6150 W TILLEN RD | | | | BOSTON | NY | 14025-9735 |
| SUSAN SKURSKI | 14950 EAST WILSHIRE BOULEVARD | | | | JONES | OK | 73049-6140 |
| SUSAN SLATER | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SUSAN SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| SUSAN SMIELEWSKI | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| SUSAN SMITH | 11141 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| SUSAN SMITH | 1821 W WESTLEA DR | | | | MARION | IN | 46952-2444 |
| SUSAN SMITH | 2627 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| SUSAN SMITH | 3093 MEGAN DR | | | | WATERFORD | MI | 48328-2587 |
| SUSAN SMITH | 3134 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SUSAN SMITH | 3409 BEECHER RD | | | | FLINT | MI | 48503-4973 |
| SUSAN SMITH | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| SUSAN SMITH | 3867 PLOVER PL | | | | EAST LANSING | MI | 48823-8323 |
| SUSAN SMITH | 821 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| SUSAN SMITH | APT B | 9438 ACCO AVENUE | | | ENGLEWOOD | FL | 34224-8257 |
| SUSAN SMITHSON | 16378 E BERRY AVE | | | | CENTENNIAL | CO | 80015-4050 |
| SUSAN SMYTH | 2897 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| SUSAN SNOCKER REVOCABLE TR | E. SUSAN SNOCKER TTEE | U/A DTD 12/13/2007 | 4574 SOUZA STREET | | EUGENE | OR | 97402-1268 |
| SUSAN SNYDER | 14 TOWN RIDGE CT | | | | GREENSBORO | NC | 27455-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN SNYDER | 24960 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| SUSAN SNYDER | 77 CARRIE MARIE LN | | | | HILTON | NY | 14468-9411 |
| SUSAN SOBECK | 110 DAWSON CREEK DR | | | | BALL GROUND | GA | 30107-4382 |
| SUSAN SOFKA | 6112 MARIE MONT CIR | | | | GRAND BLANC | MI | 48439-9716 |
| SUSAN SOLEA | 55704 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| SUSAN SORLIEN | 20187 E AINTREE CT | | | | PARKER | CO | 80138-7301 |
| SUSAN SPANGENBERG RAUSSER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 134 NOTTINGHAM DR | | ALAMEDA | CA | 94502 |
| SUSAN SPENCER-PALERMINO | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| SUSAN SPERO | 41 DANUBE RIVER DR | | | | COCOA BEACH | FL | 32931-2831 |
| SUSAN SPILLANE | 12 SPENCER VALLEY DR | | | | SAINT PETERS | MO | 63376-2557 |
| SUSAN SPJUT | SEPARATE PROPERTY | 16002 SEATTLE ST | | | HOUSTON | TX | 77040-1926 |
| SUSAN ST PIERRE | 2900 DINA DR | | | | TROY | MI | 48085-1132 |
| SUSAN STAIR STEVENS TTEE | FBO SUSAN STAIR STEVENS REV TR | U/A/D 06-04-2004 | 682 ABERDEEN LANE | | PISGAH FOREST | NC | 28768-8902 |
| SUSAN STAPLETON NELSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1916 WINDOVER ROAD | | PASADENA | CA | 91107 |
| SUSAN STARNES | PO BOX 515472 | | | | DALLAS | TX | 75251-5472 |
| SUSAN STARNES (BENE) | BENE OF MERT HAWKINS STARNES (DCSD) | PO BOX 516012 | | | DALLAS | TX | 75251 |
| SUSAN STARR | 234 POPLAR HILL ROAD | | | | BINGHAMTON | NY | 13901-6034 |
| SUSAN STARRS | 5493 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| SUSAN STEFFEK | 4994 SLACK RD | | | | FAIRGROVE | MI | 48733-9502 |
| SUSAN STEFFEY | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| SUSAN STELLA | PO BOX 6446 | | | | SCARBOROUGH | ME | 04070-6446 |
| SUSAN STENGER | 4476 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| SUSAN STEVENS | PO BOX 314 | 1100 HILL ST | | | SUMMITVILLE | IN | 46070-0314 |
| SUSAN STEVENSON | 1918 MARGIE DR | | | | WHITE LAKE | MI | 48386-1830 |
| SUSAN STEWARD | 7947 LEEWARD SHORES DR | | | | DELTON | MI | 49046-7773 |
| SUSAN STEWART | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| SUSAN STONE | 525 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| SUSAN STRADLEY RAMSEY | 11606 LEGEND MANOR | | | | HOUSTON | TX | 77082-3080 |
| SUSAN STRAUSS | 1 NORFOLK ST | | | | BERGENFIELD | NJ | 07621-3906 |
| SUSAN STRAWN,SR | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| SUSAN STRINEKA | 8496 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1661 |
| SUSAN STUBBERT | 12259 WOODLINE DR | | | | FENTON | MI | 48430-3515 |
| SUSAN STULTS | 832 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73139-4212 |
| SUSAN SULICK | 1143 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SUSAN SUNDERMEYER | 2321 SHROYER RD | | | | DAYTON | OH | 45419-2649 |
| SUSAN SURATEAUX | 7114 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9337 |
| SUSAN SUTTON | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1117 |
| SUSAN SUTTON | 75 ONSLOW CIRCLE | | | | KILLEN | AL | 35645 |
| SUSAN SWANST CHWALA | 138 PINE VIEW COURT | | | | EDGERTON | WI | 53534-9709 |
| SUSAN SWEENEY | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SUSAN SWENSEN | 1904 KIRBY CT | | | | SPARKS | NV | 89434-2652 |
| SUSAN SZECSODI | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SUSAN T GRAVES | 306 VICTORIA AVENUE | | | | CEDARTOWN | GA | 30125-2638 |
| SUSAN T GREENBLATT ROZIN (IRA) | FCC AS CUSTODIAN | 50 REVERE RD | | | SCARSDALE | NY | 10583-6828 |
| SUSAN T GRISWOLD | SOUTHWEST SECURITIES, INC. | 8724 SOUTHWEST 98TH AVE | | | GAINESVILLE | FL | 32608 |
| SUSAN T KENNEDY TTEE | U/A/D 8/6/1993 | MERLE T & SUSAN T KENNEDY TR | 10906 ROUNDELAY CIRCLE | | SUN CITY | AZ | 85351 |
| SUSAN T LYONS | 9024 NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| SUSAN T MC CRORY | 270 BRONXVILLE RD A54 | | | | BRONXVILLE | NY | 10708-2832 |
| SUSAN T STRUCEL | TOD NAMED BENEFICIARY | SUBJ TO STA TOD RULES | 1 HERITAGE DR | | NEGAUNEE | MI | 49866-9667 |
| SUSAN T. LEON | 19 MADDER LAKE CIRCLE | | | | COMMACK | NY | 11725-2338 |
| SUSAN T. NICHOLLS BENE IRA | ELTON R. TOWNE DECD | FCC AS CUSTODIAN | 5134 MARINA PACIFICA D N | | LONG BEACH | CA | 90803-3815 |
| SUSAN TASSO CUSTODIAN | FBO CARSON TASSO | UTMA AZ UNTIL AGE 21 | 10136 E SOUTHERN AVE UNIT 2053 | | MESA | AZ | 85209-2746 |
| SUSAN TAUBER | 10 EAST 70ST APT 10A | | | | NEW YORK | NY | 10021-4963 |
| SUSAN TAYLOR | 9656 COUNTY RD 503 CC | | | | RAPID RIVER | MI | 49878 |
| SUSAN TAYLOR | PO BOX 2178 | | | | HAMILTON | AL | 35570-2178 |
| SUSAN TESNER | 27535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN THOMAS | 3013 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| SUSAN THOMAS | 3724 ACREVIEW DR | | | | COLORADO SPRINGS | CO | 80918-5640 |
| SUSAN THOMAS | 5087 JUDITH ANN DR | | | | FLINT | MI | 48504-1226 |
| SUSAN THOMASON | 1621 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6184 |
| SUSAN THOMPSON | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| SUSAN THOMPSON | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 |
| SUSAN THORMAN | 4952 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9345 |
| SUSAN THORN | 6323 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 |
| SUSAN THORNTON | 5735 CHAUCER CIRCLE | | | | SUWANEE | GA | 30024-5324 |
| SUSAN THORNTON C/F | DANIEL THORNTON UTMA GA | 5735 CHAUCER CIRCLE | | | SUWANEE | GA | 30024-5324 |
| SUSAN THORNTON C/F | RYAN L THORNTON UTMA GA | 5735 CHAUCER CIRCLE | | | SUWANEE | GA | 30024-5324 |
| SUSAN THURINGER | 125 BARNETT DRIVE | | | | CEDAR FALLS | IA | 50613-1928 |
| SUSAN TINTI | 5113 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| SUSAN TISDEL INK PERSONALIZED PAPER | 2200 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4017 |
| SUSAN TOBIAS | 1175 MCMYLER ST NW | | | | WARREN | OH | 44485-2860 |
| SUSAN TODD CUST FOR | NICOLE TODD UTMA/NY | UNTIL AGE 21 | 84 COPPERFIELD ROAD | | GREECE | NY | 14615-1102 |
| SUSAN TOMEI | 623   FAIRMOUNT AVENUE | | | | ROCHESTER | NY | 14626-1613 |
| SUSAN TOMLIN | 41 WESTBEND CT | | | | O FALLON | MO | 63368-8823 |
| SUSAN TOMLINSON | 1341 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| SUSAN TOMLINSON | 28371 COUNTRY ROAD 388 | | | | GOBLES | MI | 49055 |
| SUSAN TONK | 2549 N LAKESHORE DRIVE | | | | CROWN POINT | IN | 46307 |
| SUSAN TOTH | 30136 FERNHILL DR | | | | FARMINGTON HILLS | MI | 48334-2034 |
| SUSAN TOTH | 745 LORAN TER | | | | MANSFIELD | OH | 44903-8799 |
| SUSAN TREMBLAY | 269 RIDGEMERE CRT | | | KITCHENER ON N2P 2W6 | | | |
| SUSAN TRINKLE | 8499 E M71 | LOT 157 | | | DURAND | MI | 48429 |
| SUSAN TROVILLION | 10271 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SUSAN TRUCKOR | 2-1910-N | | | | SWANTON | OH | 43558 |
| SUSAN TUCKEY | 418 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1884 |
| SUSAN TUDETHOUT | 441 S HURON RD | | | | LINWOOD | MI | 48634-9408 |
| SUSAN TUOHY | 15686 DORCHESTER CT | | | | NORTHVILLE | MI | 48168-8478 |
| SUSAN TURK | PO BOX 13 | | | | CADILLAC | MI | 49601-0013 |
| SUSAN TURNER | 11369 HILL N DALE DR | | | | MINOCQUA | WI | 54548-9517 |
| SUSAN TURNER | 3202 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| SUSAN TURNER | 6364 EL CAUDILLO CT | | | | COLLEGE PARK | GA | 30349-4033 |
| SUSAN TURTURICE | 2722 BELMONT ST | | | | HAMTRAMCK | MI | 48212-4401 |
| SUSAN TYLER | 85 GENESEE VIEW TRL | | | | ROCHESTER | NY | 14623-2042 |
| SUSAN U MAGNELLO | 2852 OAKWOOD DRIVE | | | | SOUTHINGTON | OH | 44470 |
| SUSAN UHL | 13464 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4130 |
| SUSAN URBAN | 8 FAIRVIEW AVENUE EXT | | | | TERRYVILLE | CT | 06786-6334 |
| SUSAN V VAUGHANS | 1612 NINA ST | | | | JACKSONVILLE | AR | 72076-5928 |
| SUSAN V ZEBROWSKI (IRA) | FCC AS CUSTODIAN | 104 OAKSHADE RD | | | TABERNACLE | NJ | 08088-9001 |
| SUSAN VAINAVICZ | 2450 21 MILE RD | | | | KENT CITY | MI | 49330-9737 |
| SUSAN VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN VAN AELST | 202 CRANE AVE | | | | ROYAL OAK | MI | 48067-1790 |
| SUSAN VAN COTT | 12389 AVENIDA CONSENTIDO | | | | SAN DIEGO | CA | 92128-3284 |
| SUSAN VAN DUYN | 3124 PARK WEST CT | | | | JENISON | MI | 49428-8636 |
| SUSAN VAN SKYOCK | 1604 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| SUSAN VANDER VEN | 288 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2136 |
| SUSAN VANDERCOOK | 6068 BARNES RD | | | | MILLINGTON | MI | 48746-9556 |
| SUSAN VANDERVEEN | 220 N WAGON RD | | | | BARGERSVILLE | IN | 46106-8450 |
| SUSAN VANLOAN | 15 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3401 |
| SUSAN VAUGHANS 1 | 1612 NINA ST | | | | JACKSONVILLE | AR | 72076-5928 |
| SUSAN VELIVIL GUARDIAN | FOR BRUNO VELIVIL | 385 WEST HILLS ROAD | | | HUNTINGTON | NY | 11743-6345 |
| SUSAN VENN | 3699 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| SUSAN VETOS | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| SUSAN VICARI | 9452 GRANITE RIDGE LN | | | | WEST PALM BEACH | FL | 33411-6603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN VICARS | CGM IRA CUSTODIAN | 2525 ASPEN CREEK LN | | | NAPLES | FL | 34119-7914 |
| SUSAN VIE | 10835 LACKLINK RD | | | | SAINT LOUIS | MO | 63114-2007 |
| SUSAN VIERS | 4741 LAMONT CT | | | | WARREN | MI | 48091-4386 |
| SUSAN VILLEGAS | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| SUSAN VINCENT | 8821 W CT. ROAD 500 N | | | | MUNCIE | IN | 47304 |
| SUSAN VISZLER | 12680 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8548 |
| SUSAN VOELKER | 9085 AUGUSTA ST | | | | WILLIS | MI | 48191-9627 |
| SUSAN VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| SUSAN VOLIC | 17228 HANNA ST | | | | MELVINDALE | MI | 48122-1066 |
| SUSAN VOLZ | 6041 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-3134 |
| SUSAN W BEATTIE | 4977 BRIARWOOD CIR | | | | W BLOOMFIELD | MI | 48323-2085 |
| SUSAN W CRUNK BENE IRA | RUSSELL WISEMAN (DECD) | FCC AS CUSTODIAN | 608 FAIRWAY TRL | | SPRINGFIELD | TN | 37172-4703 |
| SUSAN W DEMSEY | 228 SHOREBREAKER DR | | | | LAGUNA NIGUEL | CA | 92677-9318 |
| SUSAN W JEWETT TTEE | SUSAN W JEWETT TR UAD 7/12/04 | PO BOX 238 | 1770 EAST 17TH STREET | | BOCA GRANDE | FL | 33921-0238 |
| SUSAN W KELLER TTEE | SUSAN KELLER LIVING TRUST U/A | DTD 07/15/1999 FBO SUSAN KELLER | 5674 CAMANCHE DRIVE | | SAN JOSE | CA | 95123-3263 |
| SUSAN W MILLIRON TTEE | MILLIRON FAMILY TRUST U/T/A | DTD 12/15/1993 (L) | 77 WEST SHORE ROAD | | BELVEDERE | CA | 94920-2461 |
| SUSAN W SCHLOTZHAUER | 4601 MANNING DRIVE | | | | COLLEYVILLE | TX | 76034-4218 |
| SUSAN W. HACKNEY | 126 NORTHSIDE DRIVE | | | | CEDARTOWN | GA | 30125 |
| SUSAN W. RENFREW IRA | FCC AS CUSTODIAN | 21 FIFTH AVENUE | | | SAN FRANCISCO | CA | 94118-1307 |
| SUSAN WADDELL | 114 S ROSEVERE AVE | | | | DEARBORN | MI | 48124-1446 |
| SUSAN WADE | 6104 N 20TH ST | | | | KALAMAZOO | MI | 49004-1477 |
| SUSAN WAGAR | 7755 WELTER RD | | | | OVID | MI | 48866-9641 |
| SUSAN WALKER | 725 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2430 |
| SUSAN WALLET | 1285 VENICE CT | | | | WATERFORD | MI | 48328-4776 |
| SUSAN WALTON | 10 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| SUSAN WALTON | 50 N DUVAL RD | | | | GROSSE POINTE SHORES | MI | 48236-1179 |
| SUSAN WARD | 3397 NORWOOD DR | | | | TRENTON | MI | 48183-3581 |
| SUSAN WARD | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| SUSAN WARD | 5476 ADA DR | | | | CELINA | OH | 45822-7148 |
| SUSAN WARREN | 1900 BALTIMORE DR | | | | ALLEN | TX | 75002-2624 |
| SUSAN WATERSTRADT | 4128 PELHAM ST APT A4 | | | | DEARBORN HEIGHTS | MI | 48125-3199 |
| SUSAN WATKINS-BARRON | PO BOX 23346 | | | | DETROIT | MI | 48223-0346 |
| SUSAN WAWRZYNOWICZ | 5315 S NEWCASTLE AVE | | | | CHICAGO | IL | 60638-1105 |
| SUSAN WEBB | 5928 S WILLOW WAY | | | | GREENWOOD VLG | CO | 80111-5106 |
| SUSAN WEBB | 968 WOODVILLE AVE | | | | MONROE | MI | 48161-1820 |
| SUSAN WEBSTER | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| SUSAN WEESE | 5748 JILLIAN WAY | | | | GRAND PRAIRIE | TX | 75052-0418 |
| SUSAN WEISS | 25 SHELDRAKE LN | | | | PALM BCH GDNS | FL | 33418-6831 |
| SUSAN WELLS | 1137 8TH ST | | | | BELOIT | WI | 53511-4312 |
| SUSAN WELLS | 12827 HASKINS ST | | | | OVERLAND PARK | KS | 66213-2329 |
| SUSAN WELSH | 6324 TINA LN | | | | RIVERBANK | CA | 95367-3026 |
| SUSAN WENDEL | 4423 SHELDON LANE | | | | FLINT | MI | 48507-3556 |
| SUSAN WESBROOK | 5731 VIAL PKWY | | | | LA GRANGE | IL | 60525 |
| SUSAN WESSEL | 913 SHERROD AVE | | | | FLORENCE | AL | 35630-3439 |
| SUSAN WHALEN | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| SUSAN WHALEY | 3473 DRINDEL DR | | | | WESTERVILLE | OH | 43081-9598 |
| SUSAN WHEELER | 112 79TH ST | | | | HOLMES BEACH | FL | 34217-1050 |
| SUSAN WHEELER | 17001 DIVELBISS RD | | | | FREDERICKTOWN | OH | 43019-9793 |
| SUSAN WHITE | 11932 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456-2707 |
| SUSAN WHITE | 4408 OTTAWA ST | | | | MIDLAND | MI | 48642-3529 |
| SUSAN WHITE | 7385 W OTTER ST | | | | HOMOSASSA | FL | 34446-2075 |
| SUSAN WHITMORE TTEE | SUSAN WHITMORE TRUST | U/A/D 10/06/99 | 198 COTTAGE DRIVE | | HORTON | MI | 49246-9727 |
| SUSAN WIDENBAUM-VANIK | 33124 WARREN RD | | | | WESTLAND | MI | 48185-2946 |
| SUSAN WILES | 1317 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| SUSAN WILLIAMS | 1490 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN WILLIAMS | 3801 CONNECTICUT AVENUE NW APT 326 | | | | WASHINGTON | DC | 20008 |
| SUSAN WILSON | 1190 FRANCIS ST. | | | | ROCKAWAY BEACH | OR | 97136 |
| SUSAN WILSON | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| SUSAN WILSON | 18462 GREENVIEW AVE | | | | DETROIT | MI | 48219-2941 |
| SUSAN WILSON | 613 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2108 |
| SUSAN WILSON | 7520 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| SUSAN WILSON | PO BOX 242 | | | | AMHERST | OH | 44001-0242 |
| SUSAN WINAY | 13115 RED OAK CT | | | | PLATTE CITY | MO | 64079-7231 |
| SUSAN WINKLER | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| SUSAN WITTY | PO BOX 29349 | | | | INDIANAPOLIS | IN | 46229-0343 |
| SUSAN WOHLFERT | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| SUSAN WOLANIN | 4981 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| SUSAN WOOD | 16085 COUNTY ROAD 14 | | | | WATERLOO | AL | 35677-3603 |
| SUSAN WOOD | 1925 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| SUSAN WOODWORTH | 4600 BRITTON RD LOT 344 | | | | PERRY | MI | 48872-9724 |
| SUSAN WOOLERY | 51330 MARTZ RD | | | | BELLEVILLE | MI | 48111-4287 |
| SUSAN WOOLSEY OR | MARJORIE WOOLSEY JTWROS | 2387 BLACKSTONE CRES | | OTTAWA ON K1B 4H3 | | | |
| SUSAN WORTHLEY | 4170 N NORWAY RD | | | | LINCOLN | MI | 48742-9644 |
| SUSAN WRIGHT | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE WOODS | MI | 48236-1935 |
| SUSAN WRIGHT | 18305 BLUE HERON PTE DR | | | | NORTHVILLE | MI | 48167 |
| SUSAN WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| SUSAN WUKSINICH | 1035 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2070 |
| SUSAN Y PYPER TRUSTEE | SUSAN Y PYPER TRUST | DTD 02/03/93 | 4025 BRISTOL NW | | COMSTOCK PARK | MI | 49321-9743 |
| SUSAN Y RICHMOND | CGM SPOUSAL IRA CUSTODIAN | 141 OLD NACHES HWY | | | YAKIMA | WA | 98908-8930 |
| SUSAN Y SMITH | WBNA CUSTODIAN TRAD IRA | 6739 HADDONFIELD PLACE | | | CHARLOTTE | NC | 28277-0221 |
| SUSAN YEE | 1174 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| SUSAN YEMIN | 216 TWIN OAKS TER | | | | WESTFIELD | NJ | 07090-1668 |
| SUSAN YENGLIN | 31125 PORTSIDE DR APT 6304 | | | | NOVI | MI | 48377-4205 |
| SUSAN YOUNG | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| SUSAN YOUNG | 1311 RANSON ST | | | | INDEPENDENCE | MO | 64057-2717 |
| SUSAN YSAIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1661 N NEPTUNE | | WILMINGTON | CA | 90744 |
| SUSAN Z GATTA | 142 GLENEAGLE | | | | CORTLAND | OH | 44410 |
| SUSAN Z LAUBERT & | GERALD LAUBERT JT TEN | 7858 SE HERITAGE BLVD | | | HOBE SOUND | FL | 33455-7800 |
| SUSAN Z PEASE | PO BOX 4 | | | | NEW SPRINGFLD | OH | 44443 |
| SUSAN ZAGOREC | 1346 STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| SUSAN ZEE SY | 403 SPRINGDALE GREENDELL RD | | | | NEWTON | NJ | 07860-6059 |
| SUSAN ZEIER | 414 SNOW CT | | | | SANDUSKY | OH | 44870-1596 |
| SUSAN ZIELINSKI | 22009 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4039 |
| SUSAN ZIRWES | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| SUSAN ZUGAJ | 3310 CHICAGO RD | | | | WARREN | MI | 48092-1370 |
| SUSAN, MARGARET | 35570 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4654 |
| SUSAN, WILLIAM L | 705 AMHERST RD | C/O DIANE RACIOPPI | | | LANOKA HARBOR | NJ | 08734-1502 |
| SUSANA ALVARADO | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSANA ARMENTA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| SUSANA CHALON & | JORGE EDUARDO NESIS JT TEN | ESMERALDA 1066 11TH FLOOR | APT I | BUENOS AIRES ARGENTINA | | | |
| SUSANA COPPOLA PATRONE | MAGDALENA ALEGRESA | BOLONIA 1940 | MONTEVIDEO - 11500 | URUGUAY | | | |
| SUSANA DEGEORGE TTEE | SUSANA DEGEORGE TRUST | U/A DTD 06/30/1999 | 11620 6TH STREET E. | | TREASURE ISLAND | FL | 33706 |
| SUSANA DUENAS | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| SUSANA EAR | IRA DCG & T TTEE | 5518 OLIVE AVE | | | LONG BEACH | CA | 90805-5421 |
| SUSANA GRINSPAN DE LUTERSTEIN | NATALIA MARINA LUTERSTEIN & | MARIANA DENISE LUTERSTEIN JT TEN | ANCHORENA 1352 4TH FL APT B | 1425 BUENOS AIRES ARGENTINA | | | |
| SUSANA HEGSTROM TTEE | THE SUSANA HEGSTROM 2000 TRUST | U/T/A DTD 11/01/2000 | 428 VISTA GRANDE | | NEWPORT BEACH | CA | 92660-4004 |
| SUSANA MARTINEZ | 3702 SALINAS AVE | | | | LAREDO | TX | 78041-4271 |
| SUSANA PUENTES IRA | FCC AS CUSTODIAN | 15226 WINGSTAR | | | SAN ANTONIO | TX | 78253-5547 |
| SUSANA RODRIGUEZ | 8725 CLARK RD | | | | CLARKSTON | MI | 48346-1043 |
| SUSANA STOICA TTEE | SUSANA STOICA TRUST U/AD 01/26/2005 | 34961 PENNINGTON DRIVE | | | FARMINGTON HILLS | MI | 48335-2043 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SUSANA WALL | 314 OAK ST | | | MANISTEE | MI | 49660-1621 |
| SUSANN BATCHO | 606 INDIANA AVE | | | NILES | OH | 44446-1038 |
| SUSANN H REEF IRA | FCC AS CUSTODIAN | 8040 GLENFINNAN CIRCLE | | FORT MYERS | FL | 33912-4010 |
| SUSANN LEWIS | 5096 TABITHA ST | | | MURFREESBORO | TN | 37129-2878 |
| SUSANN RUZICKA | 17379 KODIAK AVE | C/O MARY K SKRIVSETH | | LAKEVILLE | MN | 55044-9270 |
| SUSANN SCHULER | 1321 NE 50TH ST | | | KANSAS CITY | MO | 64118-5910 |
| SUSANNA B GARCIA | 2617 COUNTRY GROVE TRL | | | MANSFIELD | TX | 76063-5002 |
| SUSANNA B GOMEZ | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 |
| SUSANNA B KLAVORA | 7655 PUDDINGSTONE DR | | | CHESTERLAND | OH | 44026-1339 |
| SUSANNA BERGER | 300 OXFORD RD | | | NEW ROCHELLE | NY | 10804-3329 |
| SUSANNA GARCIA | 2617 COUNTRY GROVE TRL | | | MANSFIELD | TX | 76063-5002 |
| SUSANNA GARZA | 133 TOWERING OAKS CT | | | BURLESON | TX | 76028-1281 |
| SUSANNA GEREY | 75-27 190TH STREET | | | FLUSHING | NY | 11366-1855 |
| SUSANNA H DAVIS | 8172 BELLS CREEK ROAD | | | MECHANICSVILLE | VA | 23111 |
| SUSANNA H KNAPP | 5230 39TH DR APT 12-G | | | WOODSIDE | NY | 11377-4025 |
| SUSANNA HAUPT | 8535 CABLE LINE RD | | | RAVENNA | OH | 44266-9225 |
| SUSANNA KATURAKES | 6 MOUNT PEOIER COURT | | | NEW CASTLE | DE | 19720 |
| SUSANNA KOTVA | 12312 SE 104TH ST | | | OKLAHOMA CITY | OK | 73165-9109 |
| SUSANNA L HARRISON | 2585 GREENVILLE RD | | | CORTLAND | OH | 44410 |
| SUSANNA L PIKE | CARL W PIKE | 12032 CREEKBEND DR | | RESTON | VA | 20194-5615 |
| SUSANNA M MOTE | 1092 S 500 W | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA MCCARTHY | 4 EAST AVE | | | LE ROY | NY | 14482-1206 |
| SUSANNA MORTZ | 1913 SUMMIT ST | | | MARSHALLTOWN | IA | 50158-5347 |
| SUSANNA MOTE | 1092 S 500 W | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA R KAMINSKY & | BRUCE KAMINSKY JT TEN | 1201 SANDRINGHAM RD | | BALA CYNWYD | PA | 19004-2024 |
| SUSANNA R KAMINSKY C/F | ANDREW COREY KAMINSKY UTMA PA | 1201 SANDRINGHAM RD | | BALA CYNWYD | PA | 19004-2024 |
| SUSANNA R KAMINSKY C/F | LAUREN BROOKE KAMINSKY UTMA PA | 1201 SANDRINGHAM RD | | BALA CYNWYD | PA | 19004-2024 |
| SUSANNA SALO | DESIGNATED BENE PLAN/TOD | 150 W 26TH ST APT 501 | | NEW YORK | NY | 10001 |
| SUSANNA SMITH | 212 N COLLETT ST | | | DANVILLE | IL | 61832-5932 |
| SUSANNA T HAUPT | 8535 CABLE LINE RD | | | RAVENNA | OH | 44266-9225 |
| SUSANNA THOMASON | 11345 KINGSLEY DR | | | GRAND BLANC | MI | 48439-1225 |
| SUSANNA WEBBER | 510 BRITTANY CT | | | ROCHESTER HILLS | MI | 48309-2613 |
| SUSANNAH C DAVIS & | JESSE W DAVIS, JTWROS | 1025 HWY 64 NE | | NEW SALISBURY | IN | 47161 |
| SUSANNAH GRIMME | APT 1056 | 5319 NORTH MACARTHUR BOULEVARD | | IRVING | TX | 75038-8729 |
| SUSANNE AHMED  TOD | EMIL AHMED | JAYME AHMED | 3 PROSPECT CIRCLE | WANTAGE | NJ | 07461 |
| SUSANNE ANDREWS IRA | FCC AS CUSTODIAN | 34 BRADFORD HILL RD | | MILLS RIVER | NC | 28759 |
| SUSANNE ASH | 12247 ONONDAGA RD | | | ONONDAGA | MI | 49264-9605 |
| SUSANNE B BODNAR | 2545  RIDGEWOOD DR | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE BADDER | 10363 CORUNNA RD | | | SWARTZ CREEK | MI | 48473-9702 |
| SUSANNE BARRITT | 57 HIGH ST | | WATERLOO ON N2L3X7 CANADA | | | |
| SUSANNE BLAYLOCK | 8243 E ATHERTON RD | | | DAVISON | MI | 48423-8700 |
| SUSANNE BODNAR | 2545 RIDGEWOOD DR | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE BONES | 2801 RICE RD | | | ROCK CREEK | OH | 44084-9643 |
| SUSANNE BROWN | 6805 GLENN CIR | | | NORMAN | OK | 73026-2995 |
| SUSANNE C WALDELE | 209 PLEASANT PLAINS RD | | | STIRLING | NJ | 07980-1018 |
| SUSANNE CONROY | 4206 HEARTHSTONE DR | | | JANESVILLE | WI | 53546-2154 |
| SUSANNE D LEHTO | P O BOX 108 | | | CANTON | MA | 02021-0108 |
| SUSANNE D. SMITH | 117 LAMPLIGHT CIRCLE | | | HAMPTON BAYS | NY | 11946-3915 |
| SUSANNE DICKINSON IRA | FCC AS CUSTODIAN | 1106 CLAYTON | | DENVER | CO | 80206-3212 |
| SUSANNE DORSEY | 715 MCCLEARY AVE | | | DAYTON | OH | 45406-2817 |
| SUSANNE FITZWATER | 1446 MAHONING AVE NW | | | WARREN | OH | 44483-2004 |
| SUSANNE FRAILEY | 5672 PARSHALL DR | | | SHELBY TWP | MI | 48316-3267 |
| SUSANNE FRIESZELL | 917 LARRIWOOD AVE | | | KETTERING | OH | 45429-4748 |
| SUSANNE G FITZWATER | 1446 MAHONING AVE NW | | | WARREN | OH | 44483 |
| SUSANNE GARDNER | 8399 TELEGRAPH ROAD | | | GASPORT | NY | 14067-9246 |
| SUSANNE HAUSNER | 10773 WATERFALL CT | | | SOUTH LYON | MI | 48178-8045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSANNE J BAKER | CGM IRA CUSTODIAN | 1764 HAMBLETONIAN CO | | | MIAMISBURG | OH | 45342-6362 |
| SUSANNE J IMM TTEE | WALTER E IMM & SUSANNE J | IMM REV TR UAD 7/11/00 | 860 E HOLIDAY DR | | BELOIT | WI | 53511-2168 |
| SUSANNE JEANETTE BURNSTEIN & | MATTHEW J BURNSTEIN JT WROS | 6336 WEST OAKS DR | | | WEST BLOOMFIELD | MI | 48324 |
| SUSANNE K PHILLIPS (IRA) | FCC AS CUSTODIAN | 4961 E SANBORN | | | LAKE CITY | MI | 49651-9509 |
| SUSANNE K SLAPSHAK TRUST | U/A DTD 11/04/1994 | SUSANNE K SLAPSHAK TTEE | 3669 KIPLING CIR | | HOWELL | MI | 48843 |
| SUSANNE KUSHNER | 2450 MATILDA CT | | | | WARREN | MI | 48092-2113 |
| SUSANNE L COYLE | 2611 OLD TROY PIKE | | | | DAYTON | OH | 45404-2171 |
| SUSANNE L KREITZER | 320 PAMELA AVE. | | | | DAYTON | OH | 45415 |
| SUSANNE L MARIN | 7032 BLACK BIRD AVENUE | | | | BROOKSVILLE | FL | 34613 |
| SUSANNE L PALAZZOLO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20131 RIDGEWAY CT | | CLINTON TOWNSHIP | MI | 48038 |
| SUSANNE L TENHOFF, TTEE | FBO SUSANNE L TENHOFF | SURVIVORS TRUST A | U/A/D 02-12-87 | 40195 CHOLLA LANE | RANCHO MIRAGE | CA | 92270-4012 |
| SUSANNE M EVERHART | 2946  STAUFFER DRIVE | | | | XENIA | OH | 45385-6247 |
| SUSANNE MANN-VANBIESBROUCK | 3140 PINE LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1949 |
| SUSANNE MARIE JOHNSON | 605 MICHIGAN BLVD | LOT 34 | | | DUNEDIN | FL | 34698-2649 |
| SUSANNE MARTIN HOCKING | 1777 GORE CREEK CT | | | | WINDSOR | CO | 80550-2741 |
| SUSANNE MATTOCKS REV TRUST | SUSANNE MATTOCKS TTEE | UAD 06/04/98 | 6152 VERDE TRL N OFC | | BOCA RATON | FL | 33433-2471 |
| SUSANNE MITCHELL REVOCABLE TR | SUSANNE M MITCHELL & PETER | MITCHELL TTEES UAD 10/25/97 | 216 SAINT PAUL ST | | BROOKLINE | MA | 02446-7132 |
| SUSANNE MORIN | 5584 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7703 |
| SUSANNE MUNSON LINSTROM | 3120 SW 68 AVENUE | | | | MIAMI | FL | 33155-3847 |
| SUSANNE N EARLE | CGM SPOUSAL IRA CUSTODIAN | 709 ROCKWOOD DRIVE | | | NORTH AUGUSTA | SC | 29841-3256 |
| SUSANNE ORF | 192 ROBIN RD | | | | BELLFLOWER | MO | 63333-2000 |
| SUSANNE REID | 3488 PARTRIDGE CT | | | | MELBOURNE | FL | 32935-4747 |
| SUSANNE REISS FAMILY TRUST | U/A/D 09-24-1992 | SUSANNE REISS TTEE | BERNARD HOBERMAN TTEE | 9060 PRESTWICK CLUB DRIVE | DULUTH | GA | 30097-2441 |
| SUSANNE ROOT | 327 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| SUSANNE SHADE | PO BOX 294 | | | | FLORENCE | TX | 76527-0294 |
| SUSANNE SHELLY | 2571 HOUNDS CHASE DR | | | | TROY | MI | 48098-2338 |
| SUSANNE SOMMERS | 770 SOUTH POST OAK LN STE 270 | | | | HOUSTON | TX | 77056 |
| SUSANNE STONE | 10958 ROAN CREEK RD | | | | BUTLER | TN | 37640-7426 |
| SUSANNE SUCHEY | 2627 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| SUSANNE T FRIESZELL | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| SUSANNE TANNENBAUM | 4026 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| SUSANNE TAURINO | 265 NORTHPARK DR | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE WASSON & | ROXY HOREN | JT TEN | 119 OLD CANAL LN | | UPPER BLACK | PA | 18972-9598 |
| SUSANNE WINTERS | 30875 CANNON RD | | | | SOLON | OH | 44139-1616 |
| SUSANNE WROBLEWSKI (IRA) | FCC AS CUSTODIAN | 199 HAWTHORNE DRIVE | | | MILFORD | PA | 18337-7045 |
| SUSANTA MUKHOPADHYAY | JAYATI MUKHOPADHYAY JT TEN | 10 RONS EDGE ROAD | | | SPRINGFIELD | NJ | 07081-2535 |
| SUSANTA SARKAR | 2160 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SUSANVILLE AUTO CENTER | PO BOX 70 | | | | SUSANVILLE | CA | 96130-0070 |
| SUSANVILLE FORD, INC. | BENNY BROWN | PO BOX 70 | | | SUSANVILLE | CA | 96130-0070 |
| SUSCHANK, CHERYL L | 10338 PARKMAN DR APT B | | | | SAINT LOUIS | MO | 63123-5150 |
| SUSCHICK, GEORGE | 1700 CEDARWOOD DR APT 134 | | | | FLUSHING | MI | 48433-3602 |
| SUSCO, JOSEPH P | 27 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| SUSCO, MICHAEL E | 12059 S SAGINAW ST APT 3 | | | | GRAND BLANC | MI | 48439-1454 |
| SUSCO, STEPHEN V | 329 LAKESIDE ROAD | | | | SYRACUSE | NY | 13209-9729 |
| SUSCO, VIRGINIA | 7 MCKERNAN DRIVE | | | | PLAINVILLE | CT | 06062-1920 |
| SUSDORF, WILLIAM R | 51 CALLE REGINA | | | | RANCHO MIRAGE | CA | 92270-2255 |
| SUSEDIK, CATHERINE J | 7780 W GRANGE AVE APT 101 | | | | GREENDALE | WI | 53129-1585 |
| SUSEDIK, JAMES P | 4226 S ADAMS AVE | | | | MILWAUKEE | WI | 53207-5038 |
| SUSEDIK, LINDA M | 2801 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235-4213 |
| SUSEDIK, MARK J | 1741 OAK ST | | | | S MILWAUKEE | WI | 53172-1455 |
| SUSEMICHEL, WILLIAM C | 37 LENORA AVE | | | | INDIANAPOLIS | IN | 46231-1157 |
| SUSEMIHL PETE | 660 SOUTHPOINTE CT STE 210 | | | | COLORADO SPRINGS | CO | 80906-3874 |
| SUSEN H BERG TTEE | JAMES C BERG TRUST CRUMMEY #1 | U/A DTD 04/14/1988 | 2415 WALKUP RD | | CRYSTAL LAKE | IL | 60012 |
| SUSEN HEBLON | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| SUSENS-SHUMWAY, DIANNA R | 48 APPLE GATE CT | | | | SCOTTSVILLE | KY | 42164-8327 |
| SUSETTE NEWMAN | 229 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSEWELL, HENRY E | 517 STONELICK DR | | | | DURHAM | NC | 27703-3529 |
| SUSEWITZ, DENNIS W | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| SUSEWITZ, DENNIS WALTER | 34218 AZTEC DR | | | | WESTLAND | MI | 48185-7026 |
| SUSHIL SHASTRY | 7161 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| SUSHIL T KAPADIA & | MANJARI S KAPADIA JT TEN | ATTENTION: PHYPHAR INC | P O BOX 237 | | WALDWICK | NJ | 07463-0237 |
| SUSHIL TRIKHA & | LOIS E TRIKHA JTWROS | 2109 HUNTINGTON COURT | | | WEXFORD | PA | 15090 |
| SUSHILA GUNTHER | 2880 RUSHMORE ST | | | | SAGINAW | MI | 48603-3326 |
| SUSHILA GUPTA & | MAHANDRA GUPTA JT TEN | 6 THEIS LANE | | | BLAUVELT | NY | 10913-1003 |
| SUSHMA BHASIN MD | 6625 CORINA CT | | | | COLUMBIA | MD | 21044-4037 |
| SUSHYNSKY, STEVE F | 4500 JONES RD | | | | NORTH BRANCH | MI | 48461-8224 |
| SUSI SR., ANTHONY J | 32322 BAYSHORE DR | | | | MILLSBORO | DE | 19966-9058 |
| SUSI, OMAR D | 1113 N LINCOLN ST | | | | WILMINGTON | DE | 19805-2743 |
| SUSI, PETER A | 63 E LAKE RD | | | | DANBURY | CT | 06811-2917 |
| SUSI, RONALD A | 617 SHEFFIELD CIR | | | | SUGAR GROVE | IL | 60554-9371 |
| SUSIC, JAMES A | 16W581 HILLSIDE LANE | | | | HINSDALE | IL | 60521 |
| SUSICE MATT | PO BOX 45 | | | | SAINT REGIS FALLS | NY | 12980-0045 |
| SUSICE, MARK W | 4507 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1357 |
| SUSICE, MATHEW R | PO BOX 45 | | | | SAINT REGIS FALLS | NY | 12980-0045 |
| SUSICK, RONALD E | 33356 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-2101 |
| SUSIE A KEGLAR | 14920 SORRENTO ST | | | | DETROIT | MI | 48227-3602 |
| SUSIE A PAGE | 137 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505 |
| SUSIE A RHODANZ | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| SUSIE A WILEY | 61 HARRY S TRUMAN DR APT 23 | | | | UPPER MARLBORO | MD | 20774-1022 |
| SUSIE A WRIGHT  TRUSTEE | U/A DTD 12/06/2002 | SUSIE A WRIGHT LIVING TRUST | 366 OLD HICKORY DR | | COLDWATER | MI | 49036 |
| SUSIE B ROSE | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| SUSIE BELSER | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| SUSIE BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| SUSIE BOYETT | 11 SOUTHRIDGE LN | | | | SEARCY | AR | 72143-8916 |
| SUSIE BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| SUSIE BROWN | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| SUSIE BROWN | 5145 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| SUSIE CAMPBELL | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| SUSIE CHAPMAN | 7423 COUNTY LINE RD | | | | GALION | OH | 44833 |
| SUSIE CLAY | 1608 LOCKERBIE COURT | | | | ANDERSON | IN | 46011-3161 |
| SUSIE COATES | 7186 ALASKA ST | | | | DETROIT | MI | 48204-3405 |
| SUSIE COLEMAN | 228 FOREST AVE | | | | SYRACUSE | NY | 13205-1601 |
| SUSIE CONNER | 1444 WEST 58TH STREET | | | | SHREVEPORT | LA | 71108-4102 |
| SUSIE COOPER | PO BOX 154 | | | | WHITEWOOD | VA | 24657-0154 |
| SUSIE DILLON | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| SUSIE DOWNHOUR | 13561 S 950 E | | | | GALVESTON | IN | 46932 |
| SUSIE E BELLAMY | 9501 LITTLE RIVER BLVD | | | | MIAMI | FL | 33147 |
| SUSIE E BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| SUSIE ELLIOTT | 2330 FLAT STONE DRIVE | | | | CUMMING | GA | 30041-7875 |
| SUSIE FARNER | 7235 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9766 |
| SUSIE FENNER | 310 E ALMA AVE | | | | FLINT | MI | 48505-2110 |
| SUSIE FRANKLIN | 1925 SHELBY ST | | | | SANDUSKY | OH | 44870-4640 |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| SUSIE GARRETT | 27343 CRANFORD LN | | | | DEARBORN HEIGHTS | MI | 48127-3687 |
| SUSIE GEORGE | G3064 MILLER RD APT 717 | | | | FLINT | MI | 48507-1342 |
| SUSIE GILLIAM | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| SUSIE GRAHAM | 33354 HIGHWAY 421 | | | | BEAR BRANCH | KY | 41714-8973 |
| SUSIE GRANT | 162 MARIA DR | | | | BOWLING GREEN | KY | 42101-9633 |
| SUSIE H HILL | 315 SEVENTH ST | | | | WARREN | OH | 44485-4054 |
| SUSIE H HOLMES | 5091 PEACHTREE ST. | | | | MILLBROOK | AL | 36054-2000 |
| SUSIE HAGGITT | 2804 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| SUSIE HANSPARD | 2211 MORNING CT NW | | | | ACWORTH | GA | 30102-6450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSIE HARDIN | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| SUSIE HARRIS | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| SUSIE HAWKINS | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| SUSIE HENRY | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| SUSIE HILL | 315 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| SUSIE HUMPHREY | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| SUSIE JACKSON | G-1397 RYAN ST | | | | FLINT | MI | 48532 |
| SUSIE JACKSON | PO BOX 6814 | | | | DETROIT | MI | 48206-0814 |
| SUSIE JAKAB | 433 W GLENGARY CLR | | | | HIGHLAND HTS | OH | 44143 |
| SUSIE JOHNSON | 4452 TWENTY THIRD ST | | | | DETROIT | MI | 48208 |
| SUSIE JONES | 16800 WYOMING ST APT 205 | | | | DETROIT | MI | 48221-2869 |
| SUSIE JONES | 617 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1229 |
| SUSIE JONES | 9086 E HIGHWAY 76 | | | | NICHOLS | SC | 29581-6026 |
| SUSIE JORDAN | 125 WILD ROSE LN | | | | MINERAL SPRINGS | AR | 71851-8931 |
| SUSIE KATZ TTEE | THE SUSIE KATZ TRUST U/A | DTD 01/08/2007 | 1367 TIFFANY CR N | | PALM SPRINGS | CA | 92262-7783 |
| SUSIE KEMP | 1345 E GATES ST | | | | COLUMBUS | OH | 43206-3229 |
| SUSIE L BELSER | 17174 INDIANA ST | | | | DETROIT | MI | 48221-2445 |
| SUSIE L GRAHAM | H C 35 BOX 486 | | | | BEAR BRANCH | KY | 41714-9702 |
| SUSIE L HENDREX | W/DELAWARE CHARTER GUARANTEE & TRUS | 14612 EAST 11TH PLC | | | TULSA | OK | 74108 |
| SUSIE LEE | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 |
| SUSIE LEWIS | 63 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| SUSIE M BENNETT & | KATHLEEN MARY ROLAND TTEES | UTD 2/19/2003 | FBO SUSIE M BENNETT LIV TRUST | 945 EAST J STREET | CHULA VISTA | CA | 91910-6133 |
| SUSIE M BROWN | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| SUSIE M COBURN | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| SUSIE M DILLON | 60 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| SUSIE M TURNER | 2615 LEA CREST DR | | | | DALLAS | TX | 75216-5825 |
| SUSIE MC CORMICK | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| SUSIE MC DIARMID | 9000 BROPHY RD | | | | HOWELL | MI | 48855-9076 |
| SUSIE NEWMAN | 3870 RUSSELL ST SW | | | | SMYRNA | GA | 30082-3533 |
| SUSIE O'DONNELL | 4486 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| SUSIE PADGETT | 11479 CARR RD | | | | DAVISON | MI | 48423-9336 |
| SUSIE PAGE | 137 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| SUSIE PALMER | 275 CHARLES ST | | | | XENIA | OH | 45385-5017 |
| SUSIE PATTERSON | 830 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-8000 |
| SUSIE PHILLIPS | 303B E SMITH ST | | | | HICKSVILLE | OH | 43526-1228 |
| SUSIE PHIPPS | 55 NORTH ELY STREET | | | | COLORADO SPGS | CO | 80911-2055 |
| SUSIE PLOVIE | 13870 TOEPFER RD | | | | WARREN | MI | 48089-5822 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVE | | | | DAYTON | OH | 45416-1220 |
| SUSIE REEVES | 13575 MONTROSE ST | | | | DETROIT | MI | 48227-1712 |
| SUSIE RHODANZ | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| SUSIE RICE | 1501 HOLMES RD | | | | YPSILANTI | MI | 48198-4146 |
| SUSIE RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| SUSIE ROBERTSON | 1141 BRANDON RD | | | | CLEVELAND | OH | 44112-3631 |
| SUSIE ROSE | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| SUSIE RUYACK | 6 TOMMY THURBER LN | | | | MONTROSE | NY | 10548-1329 |
| SUSIE SCOTT | 3730 SEMINOLE STREET | | | | DETROIT | MI | 48214-1193 |
| SUSIE SKIPPER | 766 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| SUSIE SMALL | 188 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1519 |
| SUSIE SNYDER | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| SUSIE SPENCER | 2127 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 |
| SUSIE STEELE | 5742 DAPHNE LN | | | | DAYTON | OH | 45415-2646 |
| SUSIE STORY | 123 COVEY PLACE | | | | TRENTON | OH | 45067-9013 |
| SUSIE T STEELE | 5742 DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| SUSIE TATUM | 10024 S HOXIE AVE | | | | CHICAGO | IL | 60617-5325 |
| SUSIE TAYLOR | 202 SO WALNUT ST X | | | | LONDON | OH | 43140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSIE THEILER ENGFER TTEE FOR THE | SUSIE THEILER ENGFER REV TRUST | DTD 5-21-96 | | | SAN JOSE | CA | 95125-4320 |
| SUSIE THOMPSON | 3866 GARLAND ST | | | | DETROIT | MI | 48214-1593 |
| SUSIE TILLEY | 186 N 600 W | | | | ANDERSON | IN | 45011-8744 |
| SUSIE TOPPS | PO BOX 19134 | | | | DETROIT | MI | 48219-0134 |
| SUSIE TURNER | 2615 LEA CREST DR | | | | DALLAS | TX | 75216-5825 |
| SUSIE VAN NORTWICK | 25547 LUCI DRIVE | | | | BONITA SPGS | FL | 34135-8814 |
| SUSIE WALKER | 990 GREENWOOD AVE | | | | AKRON | OH | 44320-2759 |
| SUSIE WASHINGTON | 3100 NONETTE DR | | | | LANSING | MI | 48911-3333 |
| SUSIE WILEY | 61 HARRY S TRUMAN DR APT 23 | | | | LARGO | MD | 20774-1022 |
| SUSIE WU | 902 79TH ST | | | | DARIEN | IL | 60561-4545 |
| SUSIE, FRANK M | 75 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| SUSIN, CATHERINE R | 716 GREENE ST | | | | IRWIN | PA | 15642-3839 |
| SUSIN, CHERYL L | 206 N. MARION | | | | OAK PARK | IL | 60302 |
| SUSIN, CHERYL L | UNIT 317 | 445 ISLAND AVENUE | | | SAN DIEGO | CA | 92101-8613 |
| SUSIN, JOHN A | 2005 DICHTL CT | | | | NAPERVILLE | IL | 60565-2837 |
| SUSITKO, DOUGLAS L | 10853 SOUTHBURY LN | | | | FRISCO | TX | 75034-2356 |
| SUSIZAN PORTER | 212 CLEARVIEW LN | | | | BENTON | LA | 71006-9390 |
| SUSKA, WILLIAM O | 2012 COOPER AVE | | | | LANSING | MI | 48910-2469 |
| SUSKE, DOROTHY R | 708 GALLOWS HILL RD | | | | CRANFORD | NJ | 07016-1613 |
| SUSKEY, FRANCIS | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| SUSKI CHEVROLET BUICK, INC. | 8700 MAIN ST | | | | BIRCH RUN | MI | 48415-9757 |
| SUSKI CHEVROLET BUICK, INC. | ANDREW SUSKI | 8700 MAIN ST | | | BIRCH RUN | MI | 48415-9757 |
| SUSKI, ALFRED A | 88 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4543 |
| SUSKI, ELAINE L | 2401 PINE KNOLL DR UNIT 3 | | | | WALNUT CREEK | CA | 94595-2159 |
| SUSKI, IRENE | 12055 TORREY RD | | | | FENTON | MI | 48430-9702 |
| SUSKI, JOANN H | 15240 SILVER PKWY APT 104 # BLDG 5 | | | | FENTON | MI | 48430-3485 |
| SUSKI, JOSEPH J | 11078 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| SUSKI, KENNETH A | 22103 HARMON ST | | | | TAYLOR | MI | 48180-3649 |
| SUSKI, LA VONE LILA | PO BOX 733 | | | | OWOSSO | MI | 48867-0733 |
| SUSKI, MARVIN F | 7191 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2201 |
| SUSKI, MICHAEL T | 2905 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| SUSKI, PATRICIA A | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| SUSKI, PETRONELLA R | 8347 S KOLIN AVE | | | | CHICAGO | IL | 60652-3129 |
| SUSKI, ROBERT F | 247 WILDBERRY LANE | | | | COLLINWOOD | TN | 38450-4432 |
| SUSKI, ROBERT FRANK | 247 WILDBERRY LANE | | | | COLLINWOOD | TN | 38450-4432 |
| SUSKI, WALTER A | 8347 S KOLIN AVE | | | | CHICAGO | IL | 60652-3129 |
| SUSKIE, EMMA R | 545 ASHWOOD AVE | | | | ROSELLE PARK | NJ | 07204-1114 |
| SUSKO JAMES | SUSKO, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUSKO JR, ANDREW | 1412 DEVONSHIRE COURT | | | | ALTAMONTE SPG | FL | 32714-1253 |
| SUSKO STEPHEN (ESTATE OF) (464588) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SUSKO, DALE | 8187 OHIO ST NE | | | | MASURY | OH | 44438 |
| SUSKO, EDWARD W | 3109 E CROSS ST | | | | ANDERSON | IN | 46012-9579 |
| SUSKO, MICHAEL R | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| SUSKO, PEGGY J | 115 WINDY HILL RD | | | | COLBERT | GA | 30628-1652 |
| SUSKO, SHIRLEY A | 1245 SUMTER CT | | | | MCDONOUGH | GA | 30252-8422 |
| SUSLEE, MARK | 7785 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| SUSLICK, RONALD R | 9086 LEE LAKE RD | | | | POUND | WI | 54161-8656 |
| SUSMAN DUFFY & SEGALOFF | PO BOX 1684 | | | | NEW HAVEN | CT | 06507-1684 |
| SUSMITA GHOSH | CGM IRA CUSTODIAN | 8733 RIDGE RD | | | BETHESDA | MD | 20817-3233 |
| SUSNJAR, ANDRIJA | 1108 CINDY DR | | | | LANSING | MI | 48917-9238 |
| SUSNJAR, IVANKA | 1108 CINDY DR | | | | LANSING | MI | 48917-9238 |
| SUSNJARA, TOMISLAV | 1125 E 341ST ST | | | | EASTLAKE | OH | 44095-2938 |
| SUSNOCK, DAVID J | 419 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0381 |
| SUSON, EDDIE L | 575 S HITT ST | | | | BOYD | TX | 76023-3333 |
| SUSON, JAMES R | PO BOX 365 | | | | BOWIE | TX | 76230-0365 |
| SUSON, ROBERT D | 4579 COUNTY ROAD 2301 | | | | SULPHUR SPGS | TX | 75482-7837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSOR KIRK | 5537 FOREST GREEN DR | | | | TOLEDO | OH | 43615-6784 |
| SUSOR, JOAN F | 600 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| SUSOR, KIRK J | 3007 MATTHEW CIR | | | | MONCLOVA | OH | 43542-9601 |
| SUSPA INC | 3970 ROGER B CHAFEE | MEMORIAL BLVD | | | GRAND RAPIDS | MI | 49548 |
| SUSPA INC | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| SUSPA INC/GRAND RAPD | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| SUSPA INCORPORATED | 3970 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49508 |
| SUSPA, INCORPORATED | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 |
| SUSPA, INCORPORATED | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | CORPUS CHRISTI | TX | 78411 |
| SUSPECK, GARY L | 6473 PEBBLE COURT | | | | MEDINA | OH | 44256-5561 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 216 WOHLSEN WAY | | | | LANCASTER | PA | 17603-4043 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 |
| SUSQUEHANNA CAPTIAL ACQUISTION CO | LISA CUENINCK | 9794 BRIDGE STREET | | | LONG BEACH | CA | |
| SUSQUEHANNA TOWNSHIP TREASURER OFFICE OCCUPATIONAL | TAX | | | | | | |
| SUSQUEHANNA UNIVERSITY | BUSINESS OFFICE | 514 UNIVERSITY AVE | | | SELINSGROVE | PA | 17870-1164 |
| SUSS BUICK PONTIAC GMC | 1301 S HAVANA ST | | | | AURORA | CO | 80012-4011 |
| SUSS BUICK PONTIAC GMC | PAUL SUSS | 1301 S HAVANA ST | | | AURORA | CO | 80012-4011 |
| SUSS JAMES A III | 18972 E COSTILLA PL | | | | CENTENNIAL | CO | 80016-2166 |
| SUSS JR, JAMES A | 4505 S YOSEMITE ST UNIT 378 | | | | DENVER | CO | 80237-2583 |
| SUSS PONTIAC-GMC, INC. | PAUL SUSS | 1301 S HAVANA ST | | | AURORA | CO | 80012-4011 |
| SUSSEX IMPORTS INC | 57 HAMPTON HOUSE RD | | | | NEWTON | NJ | 07860-1447 |
| SUSSEX, DONALD E | 141 RIDGELAND LN | | | | SHARPS CHAPEL | TN | 37866-3704 |
| SUSSEX, EARL T | 37077 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| SUSSMAN REVOCABLE FAM TRUST | U A DTD 4/17/86 | HARRY L & HILDA SUSSMAN TTEE | 3507 OAKS WAY | BLDG 114 - APT 311 | POMPANO BEACH | FL | 33069-5344 |
| SUSSMAN, KENNETH B | 3473 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237-3809 |
| SUSSMAN, STUART R | 1842 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| SUSTACHEK, CALVIN E | PO BOX 081364 | | | | RACINE | WI | 53408-1364 |
| SUSTAD, JOHN A | 159 LAGOON BLVD | | | | MASSAPEQUA | NY | 11758-7353 |
| SUSTAITA, DECIDERIA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| SUSTAITA, FRANCISCO | 225 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| SUSTAK, KENNETH M | 142 GATES ST | | | | CORTLAND | OH | 44410-1015 |
| SUSTAN JR, JUSTIN F | 2865 W QUIMBY RD | | | | HASTINGS | MI | 49058-9271 |
| SUSTAN, B J | 2865 W QUIMBY RD | | | | HASTINGS | MI | 49058-9271 |
| SUSTAR COURIER SYSTEMS | PO BOX 502 | | | | TWINSBURG | OH | 44087-0502 |
| SUSTARICH RUDOLPH W JR | SUSTARICH, RUDOLPH | | | | | | |
| SUSTARSIC, DALE A | 8890 BILLINGS RD | | | | KIRTLAND | OH | 44094-6811 |
| SUSTARSIC, VICTOR M | 518 FORSYTHIA LN | | | | RICHMOND HTS | OH | 44143-2609 |
| SUSTERKA BRAD | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| SUSTERKA, BRAD D | 9739 NABOZNY DR | | | | MILAN | MI | 48160-9501 |
| SUSTERSIC, MARIA | 662 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| SUSTERSIC, PHILIP E | 15123 TRAILS LNDG | | | | STRONGSVILLE | OH | 44136-8255 |
| SUSTIC, DANIEL J | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| SUSTIC, RICHARD O | 287 ELKS BLVD | | | | POTTSBORO | TX | 75076-3867 |
| SUSTIC, ZULMIRA F | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| SUSTRONK & ASSOCIATES LTD. | C/O HANS SUSTRONK | 3001-3303 DON MILLS RD | | NORTH YORK ON M2J 4T6 | | | |
| SUSURAS, HARRY A | 9810 ELLEN STREET | | | | BAYTOWN | TX | 77521-5059 |
| SUSY H SOO | PROFIT SHARE PLAN | 16 MOLLER ST | | | TENAFLY | NJ | 07670-2020 |
| SUSY OTIS | 1067 URANA AVE | | | | COLUMBUS | OH | 43224-3334 |
| SUSZEK, GARY E | 5915 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9731 |
| SUSZEK, HELEN | 1810 SEVILLA BLVD APT 109 | | | | ATLANTIC BEACH | FL | 32233-5601 |
| SUSZEK, SANDRA C | 3830 FAIRFAX DR | | | | TROY | MI | 48083-6409 |
| SUSZEK, THOMAS A | 9309B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| SUSZKA, MICHAEL N | 140 AVERY (LOWER) | | | | BUFFALO | NY | 14216 |
| SUSZKA, NORMAN M | 37 FAIRLAWN DR | | | | EAST AURORA | NY | 14052-2224 |
| SUSZKO DONALD | 29330 DOVER AVE | | | | WARREN | MI | 48088-3675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSZKO, DON H | 29330 DOVER AVE | | | | WARREN | MI | 48088-3675 |
| SUSZYCKI, MICHAEL | 4635 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| SUTA, FLORENCE H | 620 LAFAYETTE AVE | | | | TRENTON | NJ | 08610-5606 |
| SUTANTO HARTONO | TINA R HARSONO | JLN MIRAH DELIMA NO.8 PERMATA | | HIJAU JAKARTA 12210 INDONESIA | | | |
| SUTBERRY, ADAM M | 840 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1127 |
| SUTCH, JOHN F | PO BOX 331 | | | | PLEASANT HILL | TN | 38578-0331 |
| SUTCH, VERA B | 2593 HOSMER RD | | | | APPLETON | NY | 14008-9624 |
| SUTCLIFFE, EDITH E | 10914 126TH TER | | | | LARGO | FL | 33778-2111 |
| SUTCLIFFE, RICHARD R | 916 DAVID DR | | | | CHOCTAW | OK | 73020-6817 |
| SUTCLIFFE, ROBERT C | 10652 W JOLLY RD | | | | LANSING | MI | 48911-3001 |
| SUTE, JAMES M | 19080 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6804 |
| SUTE, JEREL M | 205 CHASEMORE LN | | | | ARLINGTON | TX | 76018-1083 |
| SUTE, PAUL J | 30211 FREDA DR | | | | WARREN | MI | 48093-2209 |
| SUTEDJA, MAURITA B | 601 W 57TH ST APT 28H | | | | NEW YORK | NY | 10019-1079 |
| SUTELA, WILLODYNE | 1951 BASELINE RD | | | | LESLIE | MI | 49251-9609 |
| SUTER I I, PAUL J | 3329 CLOVER ST | | | | PITTSFORD | NY | 14534-9704 |
| SUTER IR, RICHARD C | 65 WOODGATE RD | | | | TONAWANDA | NY | 14150-8131 |
| SUTER WILLIAM | SUTER, WILLIAM | 4041 ROCHELLE | | | MADISON | VA | 22738 |
| SUTER, BARBARA J. | 2500 MANN RD LOT 7 | | | | CLARKSTON | MI | 48346-4241 |
| SUTER, BEVERLY K | 3163 MAIN ST | | | | MACY | IN | 46951-8553 |
| SUTER, CHARLES W | 13833 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1914 |
| SUTER, DONALD E | 3900 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| SUTER, GORDON | 5497 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| SUTER, LARRY L | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9051 |
| SUTER, WALTER W | 10630 CONCORD | | | | PINCKNEY | MI | 48169-9339 |
| SUTER, WILLIAM H | 229 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1553 |
| SUTER, WILLIAM M | RR 1 BOX 242 | | | | LIVERPOOL | PA | 17045-9532 |
| SUTERA ANTHONY C (439551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTFIN JR, LEWIS C | 1165 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| SUTFIN, EVELYN M. | 1930 S HOLLISTER RD | | | | OVID | MI | 48866 |
| SUTFIN, EVELYN M. | 95 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1623 |
| SUTFIN, GEORGE J | 11191 W CHADWICK RD | | | | EAGLE | MI | 48822-9733 |
| SUTFIN, IMOGENE | 385 WESTLAWN ST | | | | HARRISON | MI | 48625-9131 |
| SUTFIN, LELAND D | 12558 M-89 | | | | PLAINWELL | MI | 49080 |
| SUTFIN, LELAND D | 5576 LIME RD | | | | GALION | OH | 44833-9558 |
| SUTFIN, LEON C | 385 WESTLAWN ST | | | | HARRISON | MI | 48625-9131 |
| SUTFIN, LOIS L | 1411 OLD LAKE RD | | | | BRANDON | MS | 39042-8806 |
| SUTFIN, LOIS L | 945 KENNELY RD UNIT I131 | | | | SAGINAW | MI | 48609-6744 |
| SUTFIN, ORRIN D | 9480 EM21 #200 EAST | | | | OVID | MI | 48866 |
| SUTFIN, RODNEY F | 5313 W WILLOW HWY | | | | LANSING | MI | 48917-1420 |
| SUTFIN, WILLIAM D | 7655 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| SUTHERBY, KEM | 6430 LYONS RD | | | | IMLAY CITY | MI | 48444-8956 |
| SUTHERBY, NATHAN J | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| SUTHERBY, NATHAN JOEL | 7039 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| SUTHERBY, PATRICIA S | 1674 20TH ST | | | | WYANDOTTE | MI | 48192-3514 |
| SUTHERBY, PAUL P | 180 GERST RD | P O BOX 69 | | | LEONARD | MI | 48367-1301 |
| SUTHERBY, RICHARD J | 13483 31 MILE RD | | | | WASHINGTON | MI | 48095-1402 |
| SUTHERBY, SHARON M | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SUTHERBY, SPENCER D | 9303 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| SUTHERBY, TIMOTHY B | 7563 TYLERS VALLEY DR | | | | WEST CHESTER | OH | 45069-8660 |
| SUTHERBY, TIMOTHY L | 2428 YORKSHIRE DR | | | | LAPEER | MI | 48446-9011 |
| SUTHERIN, LAURA L | 800 S 15TH ST | COPELAND OAKS | APT 4216 | | SEBRING | OH | 44672-2041 |
| SUTHERIN, LAURA L | COPELAND OAKS | 800 S 15TH ST | | | SEBRING | OH | 44672 |
| SUTHERLAND ASBILL & | BRENNAN | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| SUTHERLAND ASBILL & BRENNAN | 1270 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTHERLAND ASBILL & BRENNAN | LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 |
| SUTHERLAND AUTOMOTIVE | 805 51ST ST. EAST | | SK SK CANADA | | | | |
| SUTHERLAND BARRY | SUTHERLAND, BARRY | | | | | | |
| SUTHERLAND CARDIOLOGY CLINIC PC, PSP U/ | A DTD 01/01/79 STEVE AKINS TTEE, CLARO D | IAZ TTEE, JACK T. HOPKINS, JR. TTEE, MIC | HAEL MCDONALD TTEE, FBO MICHAEL MCDONALD | 7460 WOLF RIVER BLVD. | GERMANTOWN | TN | 38138 |
| SUTHERLAND CHEVROLET INC. | 1060 N MAIN ST | | | | NICHOLASVILLE | KY | 40356-2311 |
| SUTHERLAND CHEVROLET INC. | PETER SUTHERLAND | 1060 N MAIN ST | | | NICHOLASVILLE | KY | 40356-2311 |
| SUTHERLAND DON R | DBA BH ENERGY | 67875 CAMPGROUND RD | | | WASHINGTON TWP | MI | 48095-1219 |
| SUTHERLAND DONNIE | 9056 MANOR AVE | | | | ALLEN PARK | MI | 48101-3435 |
| SUTHERLAND I I I, DANIEL B | 711 CAROLYN LN | | | | GALLATIN | TN | 37066-4816 |
| SUTHERLAND II, JAMES D | 1248 WEISER AVE | | | | AKRON | OH | 44314-1463 |
| SUTHERLAND INDUSTRIES | 749 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1437 |
| SUTHERLAND JAMES D II | 1248 WEISER AVE | | | | AKRON | OH | 44314-1463 |
| SUTHERLAND JIMMY (406757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTHERLAND JR, ROSCOE J | 35627 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| SUTHERLAND ROBERT | DBA SUTHERLANDS CONSULTING CO | 2133 FOX HILL DR | | | STERLING HEIGHTS | MI | 48310-3549 |
| SUTHERLAND, ALGERNON D | 20851 ELM FOREST CT | | | | CLINTON TWP | MI | 48035-4759 |
| SUTHERLAND, AMY J | 7095 SMITH RD | | | | GAINES | MI | 48436-9750 |
| SUTHERLAND, ANDREW J | 2943 W DANBURY DR | | | | PHOENIX | AZ | 85053-2007 |
| SUTHERLAND, ANGELINE A | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| SUTHERLAND, ANNA | 1758 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307-6094 |
| SUTHERLAND, ANNA | 30173 W 13 MILE RD UNIT 2A | | | | FARMINGTON HILLS | MI | 48334 |
| SUTHERLAND, ARTHUR R | 1622 PLYMOUTH DR APT D33 | | | | NEW CASTLE | IN | 47362-1837 |
| SUTHERLAND, BARBARA M | 737 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3003 |
| SUTHERLAND, BARRY L | 428 MINOT ST | | | | ROMEO | MI | 48065-4631 |
| SUTHERLAND, BETSY L | 4302 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9307 |
| SUTHERLAND, BOBBIE G | 2191 LAKEWOOD DR | | | | MANSFIELD | OH | 44905-1727 |
| SUTHERLAND, CALVIN T | 303 LURA LN S | | | | FLORAHOME | FL | 32140-1256 |
| SUTHERLAND, CANDY LOU | 526 COLE MOUNTAIN VIEW RD | | | | LERONA | WV | 25971-9352 |
| SUTHERLAND, CECIL O | 7010 LITTLE PORTAGE RD EAST | | | | OAK HARBOR | OH | 43449 |
| SUTHERLAND, CHRISTINE M | 1508 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5441 |
| SUTHERLAND, CLETUS G | 739 GANGES EAST RD | | | | SHILOH | OH | 44878-8889 |
| SUTHERLAND, COBY D | 2109 WHITE LN | | | | HASLET | TX | 76052-4608 |
| SUTHERLAND, CONNIE D | 27619 NORTHEAST 46TH STREET | | | | CAMAS | WA | 98607-8782 |
| SUTHERLAND, D I | 4533 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| SUTHERLAND, DAISY G | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| SUTHERLAND, DARLEEN M | 4533 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| SUTHERLAND, DAVID C | HC 31 BOX 309 | | | | CABALLO | NM | 87931-9600 |
| SUTHERLAND, DEBRA L | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| SUTHERLAND, DENNEY R | 2121 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44903-7776 |
| SUTHERLAND, DENVER F | HC 34 BOX 625 | | | | HINES | WV | 25958-7739 |
| SUTHERLAND, DENVER F | HC34 BOX 625 | | | | CHARMCO | WV | 25958 |
| SUTHERLAND, DEWEY R | 2121 MANSFIELD LUCAS RD | COF DENNY SUTHERLAND | | | MANSFIELD | OH | 44903-7776 |
| SUTHERLAND, DOLORES I | 179 ARLINGTON AVE | | | | CHARLEROI | PA | 15022-1102 |
| SUTHERLAND, DON R | 67875 CAMPGROUND RD | | | | WASHINGTON TWP | MI | 48095-1219 |
| SUTHERLAND, DONNA H | 3385 CATALPA DR | | | | BERKLEY | MI | 48072-1250 |
| SUTHERLAND, DONNA L | 2161 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| SUTHERLAND, DONNIE | 9056 MANOR AVE | | | | ALLEN PARK | MI | 48101-3435 |
| SUTHERLAND, DORIS | 150 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| SUTHERLAND, DOROTHY E | 6006 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127-3928 |
| SUTHERLAND, DUANE A | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| SUTHERLAND, ELIZABETH M | 4084 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8625 |
| SUTHERLAND, EVELYN H | 790 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9348 |
| SUTHERLAND, FLOYD C | 99 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTHERLAND, FREDERICK L | 10774 ARTESIAN LANE | | | | SAINT PAUL | MN | 55129-5239 |
| SUTHERLAND, GARY W | APT 1B | 118 WEST STREET | | | HUDSON | MI | 49247-1043 |
| SUTHERLAND, GENE S | 2154 BARDWELL WEST RD | | | | WILLIAMSBURG | OH | 45176-9274 |
| SUTHERLAND, GENEVA L | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| SUTHERLAND, GRANT A | 3885 BRIAR RDG | | | | MONROVIA | IN | 46157-9574 |
| SUTHERLAND, GREGORY A | 45466 RONNEN DR | | | | MACOMB | MI | 48044-4543 |
| SUTHERLAND, GREGORY J | 2625 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| SUTHERLAND, HARRY D | 9047 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| SUTHERLAND, HOLLIS E | 1133 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| SUTHERLAND, HOWARD M | 10679 DEBORAH DR | | | | PARMA | OH | 44130-1371 |
| SUTHERLAND, IAN J | 701 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 |
| SUTHERLAND, J C | 5109 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1521 |
| SUTHERLAND, JACK E | 1758 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6094 |
| SUTHERLAND, JACKIE L | 1132 BLOOR AVE | | | | FLINT | MI | 48507-1517 |
| SUTHERLAND, JAMES O | 11120 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| SUTHERLAND, JAMES R | 2588 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| SUTHERLAND, JAMES R | 5600 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| SUTHERLAND, JANETTE E | 306 W MAIN ST | | | | BUTLER | IN | 46721-1326 |
| SUTHERLAND, JIM | 18 EAST OLD HOLLOW RD | UNIT 509N | | | PROSPECT HEIGHTS | IL | 60070 |
| SUTHERLAND, JOAN E | 2625 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| SUTHERLAND, JOETTA | 3041 REVLON DR | | | | DAYTON | OH | 45420-1244 |
| SUTHERLAND, JOHN A | 243 CAYMAN CT | | | | WILMINGTON | DE | 19808-4437 |
| SUTHERLAND, JOHN D | 640 CHAPPEL CREEK CT | | | | VERMILION | OH | 44089-2897 |
| SUTHERLAND, JOHN E | 4917 HIGHLAND AVE | 1ST FLOOR | | | SAINT LOUIS | MO | 63113 |
| SUTHERLAND, JOHN F | 5646 PARADISE DR | | | | MARTINSVILLE | IN | 46151-9274 |
| SUTHERLAND, JOHN L | 10946 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| SUTHERLAND, JOHN R | 15790 LUXEMBURG | | | | FRASER | MI | 48026-2309 |
| SUTHERLAND, JOSEPH P | 3712 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| SUTHERLAND, JOYCE A | 122 NEW CENTER RD | | | | HARTSELLE | AL | 35640-5322 |
| SUTHERLAND, JOYCE N | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| SUTHERLAND, JOYCE NELL | 5620 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9544 |
| SUTHERLAND, JUDITH | 2888 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| SUTHERLAND, JULIET | 2412 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| SUTHERLAND, KATHLEEN | 125 S HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2742 |
| SUTHERLAND, KAY E | 283 MEADOW BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-3051 |
| SUTHERLAND, KIMBERLY D | 13088 DARLING RD | | | | MILAN | MI | 48160-9124 |
| SUTHERLAND, LARRY P | 27619 NORTHEAST 46TH STREET | | | | CAMAS | WA | 98607-8782 |
| SUTHERLAND, LEO E | 3711 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| SUTHERLAND, LEON D | 9975 E BARNUM RD | | | | WOODLAND | MI | 48897-9793 |
| SUTHERLAND, LINDA K | 10946 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| SUTHERLAND, LINDSAY D | 2719 N CRANBERRY ST | | | | WICHITA | KS | 67226-1622 |
| SUTHERLAND, LUTHER | RR 1 BOX 75 | | | | SHOBONIER | IL | 62885-9708 |
| SUTHERLAND, MARGUERITE P | 450 COUNTY ROAD 732 | | | | BRYANT | AL | 35958-4721 |
| SUTHERLAND, MARY E | 1877 KIPLING AVE | | | | BERKLEY | MI | 48072-3054 |
| SUTHERLAND, MARY L | 201 TIMBER RIDGE DR | | | | CAMILLUS | NY | 13031-8610 |
| SUTHERLAND, MARY W | 4556 ROYAL RIDGE WAY | | | | KETTERING | OH | 45429-1300 |
| SUTHERLAND, MAURICE A | 40 GILL LANE APT 2 H | | | | ISELIN | NJ | 08830 |
| SUTHERLAND, MILO H | 2106 PARADISE DR | | | | LEWISBURG | TN | 37091-4536 |
| SUTHERLAND, OPAL M | 6767 MAHOGANY DR | | | | GALENA | OH | 43021-8060 |
| SUTHERLAND, PATRICK D | 3815 CHASE RD | | | | MIDDLEPORT | NY | 14105-9704 |
| SUTHERLAND, PATRICK D | PO BOX 5160 | | | | PRINCETON | WV | 24740-5160 |
| SUTHERLAND, PAUL T | 755 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1637 |
| SUTHERLAND, PAULA J | 10774 ARTESIAN LN | | | | WOODBURY | MN | 55129-5239 |
| SUTHERLAND, PHYLLIS J | G 1133 CARLSON DR | | | | BURTON | MI | 48509 |
| SUTHERLAND, RAY H | 3731 176TH ST | | | | HAMMOND | IN | 46323-2915 |
| SUTHERLAND, RICHARD C | 946 DEWEY ST APT 102 | | | | LAPEER | MI | 48446-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTHERLAND, RICHARD E | 303 RHODES AVE | THE FRIENDLY HOME | | | WOONSOCKET | RI | 02895-2821 |
| SUTHERLAND, RICHARD F | 24 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| SUTHERLAND, RICHARD G | 27564 WISTERIA ST | | | | HARRISON TWP | MI | 48045-2948 |
| SUTHERLAND, RICHARD L | 1440 SW 13TH CT | | | | FT LAUDERDALE | FL | 33312-3326 |
| SUTHERLAND, RICHARD L | 1765 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| SUTHERLAND, RICHIE D | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| SUTHERLAND, RICHIE DEE | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| SUTHERLAND, RICKY D | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079-9185 |
| SUTHERLAND, ROBERT | 2133 FOX HILL DR | | | | STERLING HTS | MI | 48310-3549 |
| SUTHERLAND, ROBERT | C/O LAW OFFICES OF LEE B. STEINBERG, P.C. | 300 TOWN CENTER | SUITE 2510 | | SOUTHFIELD | MI | 48075 |
| SUTHERLAND, ROBERT | STEINBERG LEE B LAW OFFICES OF | 3000 TOWN CTR STE 2510 | | | SOUTHFIELD | MI | 48075-1197 |
| SUTHERLAND, ROBERT M | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| SUTHERLAND, ROBERT MICHAEL | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| SUTHERLAND, ROBERT S | 4070 RICHMAN FARMS DR | | | | HOWELL | MI | 48843-7442 |
| SUTHERLAND, ROBERT W | 2269 ROUTE 3 | | | | CADYVILLE | NY | 12918 |
| SUTHERLAND, ROGER L | 610 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| SUTHERLAND, RONALD | 8510 ROSELAWN ST | | | | DETROIT | MI | 48204-3261 |
| SUTHERLAND, ROSEMARY | 1209 WATTS AVE | | | | UNIVERSITY CY | MO | 63130-1831 |
| SUTHERLAND, SCOTT A | 2433 MORRIS THOMAS RD | | | | DULUTH | MN | 55811-3230 |
| SUTHERLAND, SCOTT D | 2007 DUNHAM DR | | | | ROCHESTER | MI | 48306-4804 |
| SUTHERLAND, STEWART M | 2577 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| SUTHERLAND, SUSAN E | 5155 BELMONTE DR | | | | ROCHESTER HLS | MI | 48306-4785 |
| SUTHERLAND, SYDNEY G | 929 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6053 |
| SUTHERLAND, SYLVIA J. | 1509 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3935 |
| SUTHERLAND, THOMAS M | 1480 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-2148 |
| SUTHERLAND, TONI G | 6650 HYDE PARK DR | | | | FLORISSANT | MO | 63033-7909 |
| SUTHERLAND, WILLIAM E | 1903 HILLVIEW CT | | | | XENIA | OH | 45385-9116 |
| SUTHERLAND, WILLIAM J | 3041 REVLON DR | | | | DAYTON | OH | 45420-1244 |
| SUTHERLAND, WILLIAM S | 7001 142ND AVE LOT 248 | | | | LARGO | FL | 33771-4750 |
| SUTHERLAND, WILLIAM W | APT 119 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-1174 |
| SUTHERLAND-SCHULTZ INC | 401 FOUNTAIN STREET NORTH | | | CAMBRIDGE CANADA ON N3H 5P3 CANADA | | | |
| SUTHERLAND-SCHULTZ LTD | 401 FOUNTAIN ST N | PO BOX 5006 | | CAMBRIDGE ON N3H 5P3 CANADA | | | |
| SUTHERLIN, ANTHONY J | 605 14TH AVE SW | | | | DECATUR | AL | 35601-2701 |
| SUTHERLIN, BETTY J | 3345 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7875 |
| SUTHERLIN, BRENDA G | PO BOX 456 | | | | TRINITY | AL | 35673-0005 |
| SUTHERLIN, DAVID C | PO BOX 33481 | | | | INDIANAPOLIS | IN | 46203-0481 |
| SUTHERLIN, ELVA A | 8418 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9179 |
| SUTHERLIN, ERIC L | 1890 N STATE ROAD 47 | | | | CRAWFORDSVILLE | IN | 47933-8406 |
| SUTHERLIN, FRIZZELL C | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| SUTHERLIN, GREGORY R | RR 3 | | | | CLOVERDALE | IN | 46120 |
| SUTHERLIN, JAMES V | 4160 S COUNTY ROAD 800 E | | | | COATESVILLE | IN | 46121-9648 |
| SUTHERLIN, ROBERT G | 1076 WILDWOOD LN | | | | CANTON | MI | 48188-5080 |
| SUTHERLIN, ROBERT L | 91 ASPEN MEADOWS CIR | | | | SANTA ROSA | CA | 95409-5868 |
| SUTHERLIN, STEVEN D | 3011 STILLCREST LN | | | | INDIANAPOLIS | IN | 46217-7048 |
| SUTHERLIN, TODD A | RR 1 BOX 129C | | | | CLOVERDALE | IN | 46120 |
| SUTIN THAYER & BROWNE PC | 6565 AMERICAS PKWY NE | | | | ALBUQUERQUE | NM | 87110 |
| SUTINEN, GERALD W | 256 E 13 MILE RD APT 5 | | | | MADISON HEIGHTS | MI | 48071-2154 |
| SUTKAITIS, DANIE J | 2770 GLEN HEATHER DR | | | | SAN JOSE | CA | 95133-1415 |
| SUTKIEWICZ, PATRICIA A | 2238 FLANDERS DR | | | | ROCHESTER HLS | MI | 48307-3712 |
| SUTKO, OLGA | 6326 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| SUTKOVS, ANITA R | 131 CAMELOT | | | | SAGINAW | MI | 48638 |
| SUTKOWI, BERNICE | 1909 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3806 |
| SUTKOWI, DANIEL J | 10733 STAKES RD | | | | GREENVILLE | MI | 48838-9467 |
| SUTKOWI, GARY L | 207 E VILLAGE LN | | | | CHADDS FORD | PA | 19317-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTKOWI, KENNETH W | 1127 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436-3746 |
| SUTKOWI, MICHAEL T | 5384 BROOKWAY DR | | | | BAY CITY | MI | 48706-3381 |
| SUTKOWI, RONALD E | 9536 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7173 |
| SUTKOWI, RUDY L | 1909 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3806 |
| SUTKOWI, WALTER | 894 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| SUTKUS, LEE A | 1029 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1789 |
| SUTLER JEFF | 126 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408-2318 |
| SUTLER, JEFFREY K | 127 BEND FARM RD | | | | FREDERICKSBURG | VA | 22408-2301 |
| SUTLIEF, KAREN B | 7301 WOODMONT DR | | | | AMARILLO | TX | 79119-6409 |
| SUTLIFF CADILLAC HUMMER SAAB | 6462 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF CADILLAC HUMMER SAAB | SUTLIFF, GREGORY L. | 6462 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF CHEVROLET CO | | | | | HARRISBURG | PA | 17105 |
| SUTLIFF CHEVROLET CO | 1251 PAXTON ST | | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF CHEVROLET CO | GREGORY SUTLIFF | 1251 PAXTON ST | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF CHEVROLET INC | 1251 PAXTON ST | | | | HARRISBURG | PA | 17104-1749 |
| SUTLIFF HUMMER | GREGORY SUTLIFF | 6462 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2384 |
| SUTLIFF JR, BYRON H | 1157 CRIPPLE CREEK LN | | | | ROCHESTER HILLS | MI | 48306-3320 |
| SUTLIFF SATURN, INC. | GREGORY SUTLIFF | 1301 PAXTON ST | | | HARRISBURG | PA | 17104-2630 |
| SUTLIFF STATE COLLEGE, INC. | GREGORY SUTLIFF | 1607 N ATHERTON ST | | | STATE COLLEGE | PA | 16803-3055 |
| SUTLIFF, DALLAS E | 22000 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| SUTLIFF, DAVID L | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| SUTLIFF, ELIZABETH M | 820 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1265 |
| SUTLIFF, GARY L | 233 E HARRISON AVE | | | | ZEELAND | MI | 49464-1206 |
| SUTLIFF, GREGORY J | 158 MEADOWWOOD LN APT 72 | | | | CHESANING | MI | 48616-1177 |
| SUTLIFF, GREGORY JAMES | 1104 BRADY ST | | | | CHESANING | MI | 48616-1019 |
| SUTLIFF, JACK C | 4306 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| SUTLIFF, MARTHA ANN | 1400 STATE ROUTE 96 APT B23 | | | | WATERLOO | NY | 13165-9503 |
| SUTLIFF, MICHAEL W | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| SUTLIFF, MICHAEL WAYNE | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| SUTLIFF, RICHARD W | 124 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| SUTLIFF, RONALD I | 8 EXECUTIVE CT | | | | MATTOON | IL | 61938-8450 |
| SUTLIFF, SHIRLEY V | 825 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| SUTLIFF, TIMOTHY C | 402 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| SUTLIFF, WAYNE L | 8674 N FRIEGEL RD | | | | HENDERSON | MI | 48841 |
| SUTO, KAREN M | 280 SPRING ST | | | | MANSFIELD | OH | 44902-1137 |
| SUTORIK, CHRISTOPHER D | 228 FRANK RD | | | | FRANKENMUTH | MI | 48734-1210 |
| SUTOWSKI, ALEXANDER E | 4237 W 58TH ST | | | | CLEVELAND | OH | 44144-1714 |
| SUTOWSKI, BEVERLY | 4028 E 42ND ST | | | | NEWBURGH HEIGHTS | OH | 44105-3110 |
| SUTOWSKI, YVONNE A | 4849 GRACE RD UNIT 218 | | | | NORTH OLMSTED | OH | 44070-3766 |
| SUTPHEN, ILEEN | 11844 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8760 |
| SUTPHEN, JUNE D | 17197 CHURCH RD | | | | HOWARD CITY | MI | 49329-9302 |
| SUTPHEN, LORETTA V | 714 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2956 |
| SUTPHIN, ARNOLD R | 1894 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| SUTPHIN, DOROTHY M | 434 STATE ST APT 9 | | | | CHARLOTTE | MI | 48813-1762 |
| SUTPHIN, KRISTINA A | 7326 STATE ROUTE 19 UNIT 2703 | | | | MOUNT GILEAD | OH | 43338-9480 |
| SUTPHIN, MICAH R | 7326 STATE ROUTE 19 UNIT 2703 | | | | MOUNT GILEAD | OH | 43338-9480 |
| SUTPHIN, STANLEY M | 175 FALLING LEAF RD | | | | JAMESTOWN | TN | 38556-7414 |
| SUTSCHEK, ROBERT J | 22701 SPY GLASS HILL DR | | | | SOUTH LYON | MI | 48178-9434 |
| SUTT, KATHRYN | 9220 ETCHING OVERLOOK | | | | DULUTH | GA | 30097-6411 |
| SUTTELL, MILDRED B | 357 W 55TH ST APT 3B | | | | NEW YORK | NY | 10019-4500 |
| SUTTER COUNTY TAX COLLECTOR | 463 2ND STREET | | | | YUBA CITY | CA | 95991 |
| SUTTER COUNTY TAX COLLECTOR | JIM STEVENS | PO BOX 546 | | | YUBA CITY | CA | 95992-0546 |
| SUTTER JR, ALBERT | 48 LIBERTY ST | | | | CLARK | NJ | 07066-1806 |
| SUTTER JR, GERALD D | 2001 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| SUTTER JR, MARCUS L | 11589 BRADY RD | | | | CHESANING | MI | 48616-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTER OCONNELL MANNION & FARCHIONE CO LPA | 3600 ERIEVIEW TOWER | 1301 E 9TH ST CHG PER W0908 | | | CLEVELAND | OH | 44114 |
| SUTTER ROSEVILLE MED | PO BOX 160100 | | | | SACRAMENTO | CA | 95816-0100 |
| SUTTER TOM | 234 EDGEWOOD RD | | | | REDWOOD CITY | CA | 94062-1716 |
| SUTTER, BENJAMIN K | 182 KINTYRE DR | | | | OXFORD | MI | 48371-6022 |
| SUTTER, CLARA E | 1148 OAKWOOD DR | | | | JENISON | MI | 49428-8326 |
| SUTTER, CLAYTON A | 1940 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9385 |
| SUTTER, DANIEL F | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| SUTTER, DANIEL FREDERICK | 7320 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8011 |
| SUTTER, DAVID A | 1650 N DODGE RD | | | | DEFORD | MI | 48729-9716 |
| SUTTER, DAVID W | 1052 EMWILL ST | | | | FERNDALE | MI | 48220-2343 |
| SUTTER, ELLENORE F | 11807 STRECKER RD | | | | BELLEVUE | OH | 44811-9608 |
| SUTTER, FREDERICK S | 744 UPSON ST | | | | AKRON | OH | 44035-1553 |
| SUTTER, GERALD A | 717 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| SUTTER, GREGORY E | 1566 N HURON RD | | | | PINCONNING | MI | 48650-7908 |
| SUTTER, HAROLD A | 4387 FOXTON CT | | | | DAYTON | OH | 45414-3932 |
| SUTTER, HARVEY S | 8273 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| SUTTER, JACK N | 3066 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| SUTTER, JAMES G | 508 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-4342 |
| SUTTER, JAMES R | 3018 W PATRICK LN | | | | PHOENIX | AZ | 85027-1008 |
| SUTTER, JEAN A | 4600 BRITTON RD LOT 348 | | | | PERRY | MI | 48872-9724 |
| SUTTER, JOHN T | 806 KANAWHA AVE | | | | NITRO | WV | 25143-2132 |
| SUTTER, JUNE M | 78 NORTH ST | | | | PLYMOUTH | CT | 06782-2202 |
| SUTTER, KATHLEEN | 5520 SHERMAN RD | | | | SAGINAW | MI | 48604-1137 |
| SUTTER, KATHLEEN S | 47 WEST MCKINLEY STREET | APT B | | | BROOKEVILLE | OH | 45309-5309 |
| SUTTER, LARRY A | 3261 BISHOP RD | | | | GOSHEN | OH | 45122-9565 |
| SUTTER, LAWRENCE | 53798 RACHEL CT | | | | CHESTERFIELD | MI | 48051-1543 |
| SUTTER, LESLIE | 6539 JOELLEN DR | | | | GOSHEN | OH | 45122-9418 |
| SUTTER, MARILYN J | 6078 DEERFIELD STREET | | | | DAYTON | OH | 45414-5414 |
| SUTTER, MARY M | 3018 W PATRICK LN | | | | PHOENIX | AZ | 85027-1008 |
| SUTTER, MICHAEL J | 2654 FOREST HILL AVE | | | | FLINT | MI | 48504-2711 |
| SUTTER, MOLLY M | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, MOLLY MAY | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, NINA M | 344 WALLACE ST APT B12 | | | | WILLIAMSTON | MI | 48895-1606 |
| SUTTER, PHYLLIS | 3 SCHRODER LN | | | | HAMILTON | OH | 45013-3959 |
| SUTTER, RAMON H | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| SUTTER, ROBERT A | 1715 TOZER RD | | | | NORTH BRANCH | MI | 48461-9649 |
| SUTTER, ROBERT A | 2661 SOMERSET BLVD APT 111 | | | | TROY | MI | 48084-4014 |
| SUTTER, ROGER J | 10 ANDREA DR | | | | NEW SMYRNA BEACH | FL | 32168-6137 |
| SUTTER, RONALD G | 9390 PEET RD | | | | CHESANING | MI | 48616-9758 |
| SUTTER, ROSE M | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377-2240 |
| SUTTER, RUTH A | 6600 MANSON DR | | | | WATERFORD | MI | 48329-2735 |
| SUTTER, TERRY M | 2526 JAMES RD | | | | BAY CITY | MI | 48708-9130 |
| SUTTER, THOMAS | 1214 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| SUTTER, THOMAS D | 3652 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| SUTTER, THOMAS P | 1054 JENNINGS RD | | | | NORTH FAIRFIELD | OH | 44855-9693 |
| SUTTER, WAYNE D | 7059 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1548 |
| SUTTER, WAYNE F | 364 S GAMBLE ST | | | | SHELBY | OH | 44875-1730 |
| SUTTER, WILLIAM F | 339 IVY DR | | | | BRISTOL | CT | 06010-3308 |
| SUTTER, WILLIAM N | 3714 BOND ST | | | | ROWLETT | TX | 75088-7524 |
| SUTTERBY, LORRAINE | 6909 CAMPBELL BLVD APT H | | | | N TONAWANDA | NY | 14120-9623 |
| SUTTERFIELD JR, JAMES C | 104 MALLARD AVE | | | | WEST MONROE | LA | 71291-2346 |
| SUTTERFIELD, CAROL A | 602 POTOSI ST | | | | FARMINGTON | MO | 63640-3219 |
| SUTTERFIELD, DAVID C | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| SUTTERFIELD, JAMES | 1114 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7761 |
| SUTTERFIELD, JAMES C | 1114 WALLACE DEAN RD | | | | WEST MONROE | LA | 71291-7761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTERFIELD, JAMES CLAYTON | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SUTTERFIELD, LARRY W | 15052 UNION STAR RD | | | | WEST FORK | AR | 72774-9541 |
| SUTTERFIELD, LINDA M | 1725 SINGING PALM DR | | | | APOPKA | FL | 32712-2467 |
| SUTTERFIELD, MARION A | 1525 HAYNES AVE | | | | KOKOMO | IN | 46901-5240 |
| SUTTERFIELD, RANDY G | 19 BECKEWITH TRL | | | | O FALLON | MO | 63368-8541 |
| SUTTERFIELD, ROY L | RT. #1 BOX 182 | BAILEY ROAD | | | WINSLOW | AR | 72959 |
| SUTTERFIELD, SHARON K | PO BOX 8 | | | | PARK CITY | KY | 42160-0008 |
| SUTTERLEY, GEORGE A | 36723 BARR ST | | | | CLINTON TWP | MI | 48035-1908 |
| SUTTERS, STEPHEN | 2235 WALDEN SHIRE RD | | | | WINTON | NC | 27127 |
| SUTHERLAND-SENN MARIE (448097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTIE, WILLIAM M | 16827 SE 86TH DEPTFORD CT | | | | THE VILLAGES | FL | 32162-2847 |
| SUTTLE JR, CHARLES G | 9807 E 1735TH AVE | | | | SHUMWAY | IL | 62461-2228 |
| SUTTLE LAWRENCE JR | UNKNOWN | | | | | | |
| SUTTLE MOTOR CORPORATION | 12525 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE MOTOR CORPORATION | MICHAEL SUTTLE | 12525 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE MOTOR CORPORATION | SUTTLE, III, MICHAEL | 12525 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4313 |
| SUTTLE, AUSTIN G | 1212 AIRFIELD LN | | | | MIDLAND | MI | 48642-4797 |
| SUTTLE, DANIEL D | 4748 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| SUTTLE, DENIESE R | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| SUTTLE, DENIESE RENEY | 5072 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8211 |
| SUTTLE, DIANE | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| SUTTLE, FLORENCE | 374 ADRIAN DR | | | | BEREA | OH | 44017-2335 |
| SUTTLE, IVAN E | G 1304 W YALE AVE | | | | FLINT | MI | 48505 |
| SUTTLE, JACKIE L | 7391 N LAKE RD | | | | MILLINGTON | MI | 48746 |
| SUTTLE, JOE L | 322 MITCHELL AVE | | | | LINDEN | NJ | 07036 |
| SUTTLE, LAWRENCE | 514 EDWARDS ST | | | | AURORA | IL | 60505-2202 |
| SUTTLE, LAWRENCE | C/O COUNTRY FINANCIAL | SUBROGATION DEPARTMENT | PO BOX 2100 | | BLOOMINGTON | IL | 61702-2100 |
| SUTTLE, LONNIE R | 15051 PARK SIDE DR APT 3 | | | | FORT MYERS | FL | 33908-5161 |
| SUTTLE, MARY | 196 HILLCREST DR | | | | JEFFERSON | TX | 75657-3666 |
| SUTTLE, MARY EVELYN | 196 HILLCREST DR | | | | JEFFERSON | TX | 75657-3666 |
| SUTTLE, MICHAEL D | 1932 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| SUTTLE, MICHAEL E | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| SUTTLE, MICHAEL EUGENE | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| SUTTLE, SALLY J | 7391 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| SUTTLE, TERRY L | 5297 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| SUTTLE, VIRGLE E | 1310 OAK ST | | | | PARKERSBURG | WV | 26101-4530 |
| SUTTLE, WILLIE | 2423 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1409 |
| SUTTLES | JAMES H. SUTTLES | PO BOX 640850 | | | CINCINNATI | OH | 45264-0850 |
| SUTTLES CARNEALIA | 3579 FENLEY RD | | | | CLEVELAND HEIGHTS | OH | 44121-1345 |
| SUTTLES DAN A (439552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTLES HERMAN | PO BOX 971 | | | | KEYSVILLE | VA | 23947-0971 |
| SUTTLES SUSAN | 5709 PASCO MONTANA | | | | LAS VEGAS | NV | 89108 |
| SUTTLES TRUCK LEASING INC | HIGHWAY 43 SOUTH | | | | DEMOPOLIS | AL | 36732 |
| SUTTLES, CHALMER | PO BOX 82 | | | | MARATHON | OH | 45145-0082 |
| SUTTLES, DELORIS CHRISTI | R2 BOX 20 A | | | | VANCEBURG | KY | 41179 |
| SUTTLES, GEORGE A | 21036 SHORE DR | | | | ORANGE | VA | 22960-3949 |
| SUTTLES, IRENE M | 115 CIRCLE DR | | | | WAURIKA | OK | 73573-3209 |
| SUTTLES, JACQUELINE A | 3120 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| SUTTLES, JANICE K | 4639 TRIPLE OAKS LN | | | | CHATTANOOGA | TN | 37416-1922 |
| SUTTLES, MAC A | 339 FLAT HOLLOW MARINA RD | | | | SPEEDWELL | TN | 37870-8206 |
| SUTTLES, MARTHA J | 6403 BARTON ST | | | | DETROIT | MI | 48210-1144 |
| SUTTLES, MARY H | 5166 JOHNSON ST | | | | GREENWOOD | IN | 46143-8965 |
| SUTTLES, NETTIE R | 3375 N LINDEN RD APT 145 | | | | FLINT | MI | 48504-5722 |
| SUTTLES, RALPH R | 134 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTLES, RICKFORD C | 2322 SEIDLERS RD | | | | MIDLAND | MI | 48642-9219 |
| SUTTLES, ROBERT E | 3017 E BAY DR | | | | FENTON | MI | 48430-1399 |
| SUTTLES, T J | 408 S APOPKA AVE | | | | INVERNESS | FL | 34452-4807 |
| SUTTLES, TANYA A | 4090 PRINCETON BOULEVARD | | | | CLEVELAND | OH | 44121-2344 |
| SUTTLES, WAYNE C | 7206 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| SUTTMAN, JAMES J | 805 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9290 |
| SUTTMAN, JUDITH A | 1255 MANSS AVE | | | | CINCINNATI | OH | 45205-1433 |
| SUTTMILLER, FRANK E | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| SUTTNER, EUGENE F | 567 CALLE ANZUELO | | | | SANTA BARBARA | CA | 93111-1720 |
| SUTTNER, GERALD W | 300 DUPONT AVE | | | | TONAWANDA | NY | 14150-7838 |
| SUTTON BANK | 863 N LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1156 |
| SUTTON BOBBY | 1601 EKSTINE DR | | | | PORTSMOUTH | VA | 23701-4001 |
| SUTTON BUS & TRUCK COMPANY | 5609 OLD CAPITOL TRAL | | | | WILMINGTON | DE | 19808 |
| SUTTON CHARLES | SUTTON, CHARLES | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SUTTON DONALD D (429900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON GARY (ESTATE OF) (438266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SUTTON GEORGE AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SUTTON HAROLD G | 1836 BRO MOR STREET | | | | SAGINAW | MI | 48602-4844 |
| SUTTON I I I, J F | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| SUTTON I I I, LEE E | 35 DEMING LN | | | | GROSSE POINTE | MI | 48236-3742 |
| SUTTON III, J FORD | 333 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| SUTTON IVAN M (429901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON JACK (352495) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SUTTON JAMES A | DBA PRINTER SOLUTIONS PLUS | 21612 BROADWAY ST | | | SAINT CLAIR SHORES | MI | 48080-1483 |
| SUTTON JERRY RAY | DBA JJS LEISURE SERVICES | 3640 BAYCREST DR | | | MONROE | MI | 48162-4562 |
| SUTTON JR, FRED A | 2367 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| SUTTON JR, GEORGE J | 383 ANNA DR APT B | | | | GREENWOOD | IN | 46143-2335 |
| SUTTON JR, JOHN W | 1326 PROSPECT ST | | | | FLINT | MI | 48503-1218 |
| SUTTON JR, LESLIE C | 9711 W CRANBERRY ST | | | | CRYSTAL RIVER | FL | 34428-8920 |
| SUTTON JR, OSCAR | 2175 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3633 |
| SUTTON JR, OSCAR | PO BOX 214123 | | | | AUBURN HILLS | MI | 48321-4123 |
| SUTTON JR, ROBERT N | 2612 LOGHAVEN DR NW | | | | ATLANTA | GA | 30318-7428 |
| SUTTON JR, THOMAS A | 331 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3522 |
| SUTTON JR, THOMAS S | 2297 BROWNING ST | | | | FERNDALE | MI | 48220-1449 |
| SUTTON JR, W K | 7880 N RIVER RD | | | | RIVER HILLS | WI | 53217-3024 |
| SUTTON JR, WILLIAM E | 628 LEILA CT | | | | DAYTON | OH | 45449-1600 |
| SUTTON JR., DARWIN JAY | 9645 BAYVIEW DRIVE APT 218 | | | | YPSILANTI | MI | 48197 |
| SUTTON KENNETH & PHYLLIS | 3342 AMETHYST ST | | | | CORONA | CA | 92882-8342 |
| SUTTON LORETTA | SUTTON, LORETTA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SUTTON PATRICIA J | SUTTON, PATRICIA J | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| SUTTON PLACE HOTEL | ATTN CREDIT MANAGER | 21 EAST BELLEVUE PLACE | | | CHICAGO | IL | 60611 |
| SUTTON RICHARD A | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| SUTTON ROBBIE | 6155 PLUMAS ST APT 222 | | | | RENO | NV | 89519-6045 |
| SUTTON ROBERT MCINTIRE | 323 NORTH KINGS ROAD | | | | LOS ANGELES | CA | 90048-2619 |
| SUTTON RONALD | PO BOX 5885 | | | | GRANBURY | TX | 76049-0885 |
| SUTTON SHIRLEY | SUTTON, SHIRLEY | 5608 CASTLE CT. APT 203 | | | RACINE | WI | 53406 |
| SUTTON SR, JOHN A | 7085 N 100 W | | | | HARTFORD CITY | IN | 47348-9222 |
| SUTTON STREET SERVICE | 200 SUTTON ST | | | | NORTH ANDOVER | MA | 01845 |
| SUTTON THURMON C (400692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SUTTON TONY | KENTUCKY FARM BUREAU INSURANCE COMPANY | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON TONY | SUTTON, TINA | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON TONY | SUTTON, TONY | PO BOX 50 | | | HENDERSON | KY | 42419-0050 |
| SUTTON TRANSPORT | 8011 SCHOFIELD AVE | | | | SCHOFIELD | WI | 54476-4628 |
| SUTTON WILMA | 9705 W TURKEY CREEK RD | | | | HUDSON | IN | 46747-9735 |
| SUTTON, ALFRED L | 7032 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| SUTTON, ALICE | 5111 FARNSWORTH ROAD | | | | BRETHREN | MI | 49619-9713 |
| SUTTON, ALTON | 2300 HARDEE RD | | | | KINSTON | NC | 28504-1314 |
| SUTTON, ALTON M | 47 TERRACE PARK | | | | ROCHESTER | NY | 14619-2416 |
| SUTTON, ANDREA K | PO BOX 212 | | | | LILLIAN | TX | 76061-0212 |
| SUTTON, ANITA M | PO BOX 426 | | | | BRIGHTON | IL | 62012-0426 |
| SUTTON, ANNETTE G | 809 SAINT MARYS AVE | | | | PLAINFIELD | NJ | 07062-1627 |
| SUTTON, ARDITH A | 806 S MAIN ST | | | | SHERIDAN | IN | 46069-1424 |
| SUTTON, ASHLEY J | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, ASHLEY JANE | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, AUDREY J | 2689 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3465 |
| SUTTON, BARBARA A | 24 ATHELWOLD ST | | | | DORCHESTER CENTER | MA | 02124-1926 |
| SUTTON, BARBARA G | 4927 STRAWBERRY HILL DR APT B | | | | CHARLOTTE | NC | 28211-4541 |
| SUTTON, BARBARA M | 11566 CABOOSE CIR | | | | WARSAW | MO | 65355-4600 |
| SUTTON, BERTHA | 301 N 12TH ST LOT 27 | | | | MIDDLESBORO | KY | 40965-1139 |
| SUTTON, BETTY | 1334 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1009 |
| SUTTON, BETTY | 17720 ANTWERP ROAD | | | | HARLAN | IN | 46743-9701 |
| SUTTON, BETTY JEAN | 11797 LOCUST GROVE RD | | | | KENNEDYVILLE | MD | 21645-3619 |
| SUTTON, BETTY R | 4220 E MAIN # B38 | | | | MESA | AZ | 85205 |
| SUTTON, BLANCHE L | 3321 SUSANNAH AVE | | | | DAYTON | OH | 45414-5140 |
| SUTTON, BON J | 881 SUNNYSIDE RD | | | | HIAWASSEE | GA | 30546-3878 |
| SUTTON, BRANDON C | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| SUTTON, BRANDON CODY | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| SUTTON, C R | 338 N 3RD ST | | | | TIPP CITY | OH | 45371-1920 |
| SUTTON, C V | 6981 AL HIGHWAY 24 | | | | MOULTON | AL | 35650 |
| SUTTON, CALVERT O | 25795 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3123 |
| SUTTON, CAROLINE | 106 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2653 |
| SUTTON, CARRIE | 120 LANGE | | | | TROY | MI | 48098-4667 |
| SUTTON, CATHERINE | 2906 TED JONES DR APT G | | | | BEDFORD | IN | 47421-5680 |
| SUTTON, CECIL E | 5300 VICTORY FARM ROAD | | | | DE SOTO | MO | 63020-3130 |
| SUTTON, CHARLES B | 61 RHODES RD | | | | DELHI | LA | 71232-6711 |
| SUTTON, CHARLES E | 2080 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3314 |
| SUTTON, CHARLES E | 802 9TH ST | | | | BEDFORD | IN | 47421-2606 |
| SUTTON, CHARLES H | 5976 WASHINGTON ST. | PO BOX 82 | | | OLCOTT | NY | 14126 |
| SUTTON, CHARLES W | 441 STANFORD ST | | | | AKRON | OH | 44314-3647 |
| SUTTON, CHRIS L | 5801 TEMPER TRAIL CT | | | | EVANSVILLE | IN | 47720-1961 |
| SUTTON, CHRISTOPHER W | 13150 GREAT OAKS LN | | | | BURT | MI | 48417-9663 |
| SUTTON, CLEMENTINE S | 103 ARCARO PLACE | | | | BRENTWOOD | TN | 37027 |
| SUTTON, CRAIG D | 1179 CLARK DR | | | | GREENWOOD | IN | 46143-3147 |
| SUTTON, CRANDELL S | 120 LANGE DR | | | | TROY | MI | 48098-4667 |
| SUTTON, DALE | 1265 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9490 |
| SUTTON, DALE R | 424 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| SUTTON, DALE ROY | 424 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| SUTTON, DANIEL L | 32942 ARBOR RIDGE CIR | | | | LILLIAN | AL | 36549-3966 |
| SUTTON, DANNY | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| SUTTON, DARRYL G | 111 HARRIS CT | | | | MOSCOW MILLS | MO | 63362-2514 |
| SUTTON, DAVID F | PO BOX 205 | | | | MINERVA | OH | 44657-0205 |
| SUTTON, DAVID W | 454 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670-3853 |
| SUTTON, DELLA M | 407 PINE ST | PO BOX 233 | | | CLIO | MI | 48420-1532 |
| SUTTON, DELZIA D | 2 LEJER LN | | | | SAINT PETERS | MO | 63376-2715 |
| SUTTON, DIRK W | 713 WENSTONE CROSSING WAY | | | | WENTZVILLE | MO | 63385-3196 |
| SUTTON, DONALD A | 1164 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1172 |
| SUTTON, DONALD E | 3851 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, DONALD G | 3589 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8722 |
| SUTTON, DONALD L | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, DORA L | 5282 THOMAS DR | P.O BOX 504 | | | SATSUMA | AL | 36572 |
| SUTTON, DORIS | 730 MAPLE AVE | | | | MONROE | MI | 48162-2949 |
| SUTTON, DORIS F | 98 ROBIN LN | | | | BARNEGAT | NJ | 08005-2186 |
| SUTTON, DOROTHY A | # 5 | 4083 CLOUD PARK DRIVE | | | DAYTON | OH | 45424-8088 |
| SUTTON, EASTER | 743 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1361 |
| SUTTON, EDDIE | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, ELIZABETH A | 8028 N HEMPLE AVE APT 2 | | | | KANSAS CITY | MO | 64152-6009 |
| SUTTON, ELMER M | 13561 HOLLAND RD | | | | BROOK PARK | OH | 44142-3916 |
| SUTTON, ERICA L | PO BOX 141 | | | | ORTONVILLE | MI | 48462-0141 |
| SUTTON, ERWIN C | 9534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| SUTTON, ESTHER | 1100 S DELPHOS ST | | | | KOKOMO | IN | 46902-1729 |
| SUTTON, EUGENE D | 61 JACOB ST | | | | DORCHESTER CENTER | MA | 02124-4111 |
| SUTTON, FANNIE | 1404 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| SUTTON, FERN | 5521 S 3RD ST | | | | SAINT JOSEPH | MO | 64504-1613 |
| SUTTON, FRANCIS D | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 |
| SUTTON, FRANK D | 320 ASHLAND FARM RD | | | | OXFORD | GA | 30054-2518 |
| SUTTON, FREDDIE L | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| SUTTON, FREIDA L | 10413 TORREY RD | | | | FENTON | MI | 48430-9711 |
| SUTTON, GARY A | 30935 EDWARD RD | | | | BIG PINE KEY | FL | 33043-4814 |
| SUTTON, GARY C | 1275 S COUNTY ROAD 450 E | | | | AVON | IN | 46123-8434 |
| SUTTON, GARY L | 6816 FIRE HILL DR | | | | FORT WORTH | TX | 76137-2329 |
| SUTTON, GARY L | 7101 COFFRON RD | | | | NORTH BRANCH | MI | 48461-9330 |
| SUTTON, GARY W | 3846 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SUTTON, GEORGE E | RR 4 BOX 252 | | | | SALEM | WV | 26426-8903 |
| SUTTON, GLENN A. | 106 HANGING MOSS LN | | | | MADISON | MS | 39110-7127 |
| SUTTON, GORDON F | 8037 NORTH WILDOMAR DRIVE | | | | TUCSON | AZ | 85743-1177 |
| SUTTON, GREGORY J | 17141 WASHBURN ST | | | | DETROIT | MI | 48221-2438 |
| SUTTON, GREGORY W | 18516 COFFMAN RD | | | | ELKMONT | AL | 35620-5216 |
| SUTTON, HAFEEZA | 354 PARK AVENUE | | | | NEWARK | NJ | 07107 |
| SUTTON, HAFEEZAH | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SUTTON, HAROLD E | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| SUTTON, HAROLD G | 1836 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| SUTTON, HARRY B | 10975 N 650 E | | | | BROWNSBURG | IN | 46112 |
| SUTTON, HARVEY L | 8030 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5408 |
| SUTTON, HELEN | P. O. BOX 454 | | | | LAPEL | IN | 46051 |
| SUTTON, HENRY L | 320 DEWITT AVE APT 17 | | | | FREMONT | MI | 49412-9021 |
| SUTTON, HERMAN | 4627 KINGS HWY | | | | DAYTON | OH | 45406-3348 |
| SUTTON, HILDA M | PO BOX 612 | | | | LIBERTY | KY | 42539-0612 |
| SUTTON, HOMER S | 1870 WILBUR RD | C/O DANIEL SUTTON | | | MEDINA | OH | 44256-8442 |
| SUTTON, HOWARD | 6689 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| SUTTON, HOWARD J | 8692 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| SUTTON, JACK D | 10242 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| SUTTON, JACK D | 286 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| SUTTON, JACK W | 8565 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| SUTTON, JACKIE M | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| SUTTON, JAMES | 1860 COUNTY ROAD 142 | | | | BAY CITY | TX | 77414-1528 |
| SUTTON, JAMES B | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| SUTTON, JAMES B | 8461 CANVASBACK LN | | | | DALLAS | TX | 75249-2215 |
| SUTTON, JAMES BRIAN | 6 CORNWALL DR | | | | NEWARK | DE | 19711-7732 |
| SUTTON, JAMES D | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 |
| SUTTON, JAMES D | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 |
| SUTTON, JAMES E | 1155 HIGHWAY CC ST | | | | PIEDMONT | MO | 63957-9676 |
| SUTTON, JAMES E | 6705 E JACKSON ST | | | | MUNCIE | IN | 47303-4532 |
| SUTTON, JAMES E | RT 2 BOX 2522 | | | | PIEDMONT | MO | 63957-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, JAMES F | 5 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| SUTTON, JAMES J | 271 JENNISON PL | | | | BAY CITY | MI | 48708-5699 |
| SUTTON, JAMES L | 2 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-2630 |
| SUTTON, JAMES O | 5471 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 |
| SUTTON, JAMES R | 338 N 3RD ST | | | | TIPP CITY | OH | 45371-1920 |
| SUTTON, JAMES R | 455 W SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4071 |
| SUTTON, JAMES S | 6134 BETHESDA WAY | | | | INDIANAPOLIS | IN | 46254-5060 |
| SUTTON, JASON L | 949 HOME CIR | | | | SALEM | OH | 44460-3811 |
| SUTTON, JASON S | 26 RADLEY RUN | | | | ELKTON | MD | 21921-8331 |
| SUTTON, JAY E | 50745 HADLEY RD | | | | E PALESTINE | OH | 44413-9738 |
| SUTTON, JEAN M | 7400 GETTYSBURG DR | | | | NEW PORT RICHEY | FL | 34653-2338 |
| SUTTON, JEFFREY A | 1302 VISTAWOOD DR | | | | MANSFIELD | TX | 76063-6284 |
| SUTTON, JEFFREY L | 10096 JANAROY CT | | | | GOODRICH | MI | 48438-9442 |
| SUTTON, JERRY D | PO BOX 454 | | | | LAPEL | IN | 46051-0454 |
| SUTTON, JESSLYN M | 5471 N 1100 E | | | | SHERIDAN | IN | 46069-8838 |
| SUTTON, JIMMIE | 4522 DEWFIELD DR N | | | | WILSON | NC | 27896-8997 |
| SUTTON, JOHN A | 2700 SHIMMONS RD LOT 85 | | | | AUBURN HILLS | MI | 48326-2020 |
| SUTTON, JOHN A | 68541 HOWARD ST | | | | RICHMOND | MI | 48062-5604 |
| SUTTON, JOHN C | 8548 RIDGE RD APT# L | | | | GASPORT | NY | 14067 |
| SUTTON, JOHN E | 4484 VIRGINIA CT | | | | SWARTZ CREEK | MI | 48473-1489 |
| SUTTON, JOHN H | 175 BEAVER CT | | | | AMHERST | OH | 44001-2101 |
| SUTTON, JOHN L | 1908 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| SUTTON, JOHN N | 17720 ANTWERP ROAD | | | | HARLAN | IN | 46743-9701 |
| SUTTON, JOHN R | 5086 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| SUTTON, JOHN REED | 5086 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| SUTTON, JOHNNIE L | 13800 PASADENA ST | | | | OAK PARK | MI | 48237-2780 |
| SUTTON, JOSEPH E | 4939 OAKDALE RD SE APT 1G | | | | SMYRNA | GA | 30080 |
| SUTTON, JUDY M | 800 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845-9022 |
| SUTTON, KAREN D | 18688 GLENGARRY DR | | | | LIVONIA | MI | 48152-4063 |
| SUTTON, KATHRYN E | 22356 60TH AVE | | | | MARION | MI | 49665-8192 |
| SUTTON, KATHY L | 6225 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| SUTTON, KENNETH H | 5359 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1829 |
| SUTTON, KENNETH L | 3296 LODWICK DR NW | | | | WARREN | OH | 44485-1558 |
| SUTTON, KENNETH O | 28524 KIMBERLY LN | | | | ST CLAIR SHRS | MI | 48081-1118 |
| SUTTON, KENNETH W | 2105 BEACH ST | | | | FLINT | MI | 48503-3994 |
| SUTTON, KEVIN A | 735 RUSSELL ST | | | | TOLEDO | OH | 43608-2048 |
| SUTTON, KIMBERLY R | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, KIMBERLY RAE | 4056 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| SUTTON, LATIA SHERRIE | 4075 S. ISABELLA RD APT UUB | | | | MOUNT PLEASANT | MI | 48858 |
| SUTTON, LILLIAN | 4661 E OUTER DR APT 213 | | | | DETROIT | MI | 48234-3370 |
| SUTTON, LILLIE M | 2958 WASHTENAW RD APT 1B | | | | YPSILANTI | MI | 48197-1544 |
| SUTTON, LILLIE R | 2454 JENAY CT | | | | DECATUR | GA | 30032-6364 |
| SUTTON, LINDA L | 1012 PARK PL | | | | SHERIDAN | IN | 46069-2200 |
| SUTTON, LINDA M | 3881 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8128 |
| SUTTON, LYN D | 58279 CRAIN STREET | | | | MARATHON | FL | 33050-5700 |
| SUTTON, LYNN M | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| SUTTON, LYNN MARIE | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| SUTTON, MABLE A | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, MABLE ANN | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| SUTTON, MAC K | 128 COTTAGE ROAD | | | | COLTON | NY | 13625-4196 |
| SUTTON, MADELINE M | 132 E BROWN RD #1028 | | | | MESA | AZ | 85201 |
| SUTTON, MAGGIE | 917 LILY LN | | | | COLUMBIA | TN | 38401-7278 |
| SUTTON, MALRY M | PO BOX 9 | | | | KINSMAN | OH | 44428-0009 |
| SUTTON, MARGARET | 101 MEADOWLANDS DR APT D1 | | | | CHARDON | OH | 44024-9379 |
| SUTTON, MARIA B | 7127 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1613 |
| SUTTON, MARILYN A | 1205 SHADY OAK DR | | | | MOUNTAIN VIEW | AR | 72560-7433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, MARILYN A | 3717 BAUXITE CUTOFF ROAD | | | | BAUXITE | AR | 72011-9165 |
| SUTTON, MARILYN E | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 |
| SUTTON, MARJORIE | 2730 ARBOR GLEN DR APT 115 | | | | TWINSBURG | OH | 44087-3087 |
| SUTTON, MARK A | 2711 PINE BLFS | | | | HIGHLAND | MI | 48357-4244 |
| SUTTON, MARK W | 1927 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4001 |
| SUTTON, MARLIN R | PO BOX 318 | | | | CLARKSVILLE | OH | 45113-0318 |
| SUTTON, MARTHA J | 5913 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| SUTTON, MARY | 13345 N LINDEN RD R #2 | | | | CLIO | MI | 48420 |
| SUTTON, MARY E | PO BOX 465 | | | | BRIDGEPORT | MI | 48722-0465 |
| SUTTON, MARY J | 2660 ELMWOOD AVE APT 7 | | | | KENMORE | NY | 14217 |
| SUTTON, MAUREEN P | 11526 BAY MEADOWS LN | | | | BAKERSFIELD | CA | 93312-5144 |
| SUTTON, MAX C | 2923 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1014 |
| SUTTON, MELVILLE L | 247 W MIDLAND RD | | | | INDIANAPOLIS | IN | 46217-3537 |
| SUTTON, MERLE H | 2216 RT 1 | | | | HIAWASSEE | GA | 30546 |
| SUTTON, MICHAEL J | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456-1538 |
| SUTTON, MICHAEL J | 38 HAINES DRIVE | | | | BLOOMFIELD | NJ | 07003-2906 |
| SUTTON, MICHAEL J | 5360 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1828 |
| SUTTON, MICHAEL T | 4101 BUNO RD | | | | BRIGHTON | MI | 48114-9269 |
| SUTTON, MICHEAL F | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| SUTTON, MILDRED | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |
| SUTTON, NANCY A | 2362 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| SUTTON, NAOMI G | 2403 E 5TH ST | | | | ANDERSON | IN | 46012-3621 |
| SUTTON, NELLIE | 56 MEADOW DR | | | | HAMILTON | OH | 45013-4920 |
| SUTTON, NELLIE A | 8428 CHIPPEWA CT | | | | INDIANAPOLIS | IN | 46217-5011 |
| SUTTON, NEVA M | 27333 COLLINGWOOD DRIVE | | | | SOUTHFIELD | MI | 48033-2230 |
| SUTTON, NORMAN L | 14062 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7526 |
| SUTTON, NORMAN W | 13373 N LINDEN RD | C/O NORMAN CHARLES SUTTON | | | CLIO | MI | 48420-8247 |
| SUTTON, ORRA G | 5848 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| SUTTON, PATRICIA | 405 CAROL RENEE CT | | | | O FALLON | MO | 63366-3358 |
| SUTTON, PATRICIA | PO BOX 8391 | | | | WICHITA FALLS | TX | 76307-8391 |
| SUTTON, PAUL A | 609 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-2446 |
| SUTTON, PENELOPE | 67 FLEMING ROAD | | | | NEW VIENNA | OH | 45159-5159 |
| SUTTON, R F | 2959 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-7007 |
| SUTTON, RALPH E | 17339 STATE RD 114 | | | | GROVER HILL | OH | 45849 |
| SUTTON, RANDY W | 28910 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2578 |
| SUTTON, RAYMOND B | 6005 GREENMAN ST | | | | HASLETT | MI | 48840-8215 |
| SUTTON, RAYMOND H | 15601 FOLIAGE AVE APT 439 | | | | APPLE VALLEY | MN | 55124-3124 |
| SUTTON, RAYMOND J | 1007 COMBS LN | | | | BONNE TERRE | MO | 63628-3637 |
| SUTTON, RICHARD A | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| SUTTON, RICHARD A | 187 FRANKS CREEK RD | | | | ROBBINSVILLE | NC | 28771-7537 |
| SUTTON, RICHARD A | 5055 W HERBISON RD | | | | DEWITT | MI | 48820-7892 |
| SUTTON, RICHARD ALBERT | 187 REANKS CREEK RD | | | | ROBBINSVILLE | NC | 28771-737 |
| SUTTON, RICHARD G | PO BOX 347 | | | | CARO | MI | 48723-0347 |
| SUTTON, RICHARD J | 47510 CHELTENHAM DR | | | | NOVI | MI | 48374-4328 |
| SUTTON, RICKEY L | 7379 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-5423 |
| SUTTON, ROBERT | 375 WEST AVENUE | | | | LOCKPORT | NY | 14094-4248 |
| SUTTON, ROBERT A | 8426 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4550 |
| SUTTON, ROBERT B | 206 LAUREN DR | | | | WILMINGTON | DE | 19804-1613 |
| SUTTON, ROBERT B | 404 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| SUTTON, ROBERT C | 4457 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1691 |
| SUTTON, ROBERT C | 7244 HOWELL AVE | | | | WATERFORD | MI | 48327-1521 |
| SUTTON, ROBERT D | 34890 LOWER ASPEN LN | | | | PINE | CO | 80470-7517 |
| SUTTON, ROBERT L | 5868 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| SUTTON, ROBERT S | 25152 KARIE LN | | | | SANTA CLARITA | CA | 91350-3030 |
| SUTTON, ROBIN | 44415 WHITE PINE CIR E | EAST | | | NORTHVILLE | MI | 48168-4347 |
| SUTTON, ROGER B | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, ROGER M | 1809 GREENBRIAR PL | | | | CINCINNATI | OH | 45237-3521 |
| SUTTON, RONALD H | 576 MILL ST | PO BOX 321 | | | ORTONVILLE | MI | 48462-9454 |
| SUTTON, RONALD H | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |
| SUTTON, RONALD R | 904 SANDIFER ROAD | | | | ATHENS | AL | 35611 |
| SUTTON, RONALD S | 427 S CENTER ST | | | | GARDNER | KS | 66030-1409 |
| SUTTON, RONALD V | 2254 8 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9713 |
| SUTTON, RONNA G | 23675 N 1800 EAST RD | | | | BISMARCK | IL | 61814-5061 |
| SUTTON, RONNAL J | 917 LILY LN | | | | COLUMBIA | TN | 38401-7278 |
| SUTTON, RONNIE S | 3443 NE 49TH CT | | | | SILVER SPGS | FL | 34488 |
| SUTTON, ROY B | 4325 SADDLEWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8207 |
| SUTTON, RUSSELL E | 30305 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-6306 |
| SUTTON, RUTH M | 8441 BALD EAGLE LN | | | | WILMINGTON | NC | 28411-9312 |
| SUTTON, SAM W | 2488 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| SUTTON, SAMMIE KAY | 728 HANCOCK | | | | CORBIN | KY | 40701 |
| SUTTON, SANDRA L | 1806 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| SUTTON, SHERRY G | 12624 ELAINE DR | | | | SOUTHGATE | MI | 48195-2341 |
| SUTTON, SHERRY JANET | 8361 B AVE | | | | OTSEGO | MI | 49078-9507 |
| SUTTON, SHERRY LYNN | 223 NORTH MAIN STREET APT. 242 | | | | EATON RAPIDS | MI | 48827-1282 |
| SUTTON, SHIRLEY A | PO BOX 2554 | | | | FLAGSTAFF | AZ | 86003-2554 |
| SUTTON, SNODIE | PO BOX 2389 | | | | HILLSBORO | MO | 63050-8389 |
| SUTTON, STACEY A | 147 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| SUTTON, STELLA M | 11428 SUSSEX ST | | | | DETROIT | MI | 48227-2089 |
| SUTTON, STELLA M. | 722 HUBBLE ST | | | | MONROE | MI | 48161-1533 |
| SUTTON, STEPHANIE | 2700 SHIMMONS RD LOT 85 | | | | AUBURN HILLS | MI | 48326-2020 |
| SUTTON, STEPHEN J | 403 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2940 |
| SUTTON, STEPHEN R | 1862 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| SUTTON, STEVEN W | 1420 PERRY RD APT 2-13 | | | | GRAND BLANC | MI | 48439-1730 |
| SUTTON, SUSAN C | 7231 COTTONWOOD KNL | | | | W BLOOMFIELD | MI | 48322-4046 |
| SUTTON, SUSAN KAY | 3117 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1117 |
| SUTTON, SUSIE | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 |
| SUTTON, TAMARA L | 902 LEON ST | | | | DEFIANCE | OH | 43512-1753 |
| SUTTON, TERRENCE L | 10419 UNITA DR | | | | FORT WAYNE | IN | 46804-5903 |
| SUTTON, TERRIE J | 954 POPLAR ST | | | | HUNTINGTON | IN | 46750-2054 |
| SUTTON, THEODORE E | 1527 VALERIE DR | | | | CEDAR HILL | TX | 75104-3051 |
| SUTTON, THEODORE EDMOND | 1527 VALERIE DR | | | | CEDAR HILL | TX | 75104-3051 |
| SUTTON, THOMAS A | 129 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| SUTTON, THOMAS A | 299 HENSLEY RD SE | | | | ADAIRSVILLE | GA | 30103-3520 |
| SUTTON, THOMAS E | 2548 GROVE ST | | | | BOYNE FALLS | MI | 49713-9250 |
| SUTTON, THOMAS E | 6746 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1651 |
| SUTTON, THOMAS F | 814 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7500 |
| SUTTON, THOMAS V | 1711 FRENCH ST | | | | PIEDMONT | MO | 63957-1013 |
| SUTTON, TIMOTHY J | 2325 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| SUTTON, TIMOTHY K | 306 W 3RD ST | | | | SHERIDAN | IN | 46069-1052 |
| SUTTON, TIMOTHY T | 183 PALOMINO RD | | | | ADVANCE | NC | 27006-7564 |
| SUTTON, TODD M | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, TODD MICHAEL | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| SUTTON, VALARIE L | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| SUTTON, VERNON C | FORIZS & DOGALI | 4301 ANCHOR PLAZA PKWY STE 300 | | | TAMPA | FL | 33634-7521 |
| SUTTON, VICKIE A | 1945 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-3219 |
| SUTTON, VICTOR R | 4580 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9781 |
| SUTTON, VINCENT R | 3131 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-7718 |
| SUTTON, VIOLA R | 1177 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3234 |
| SUTTON, VIRGINIA A | 323 CHIPPENDALE LANE | | | | MOSHEIM | TN | 37818 |
| SUTTON, VIRGINIA E | 3141 W SHORE DR | | | | ORCHARD LAKE | MI | 48324-2368 |
| SUTTON, VIVIAN M | 1543 MAPLELAWN SW | | | | WYOMING | MI | 49509-4351 |
| SUTTON, WILLIAM A | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUTTON, WILLIAM ARTHUR | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |
| SUTTON, WILLIAM D | 11571 WILLOW WOOD LN | | | | PLYMOUTH | MI | 48170-3593 |
| SUTTON, WILLIAM E | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |
| SUTTON, WILLIAM H | 103 W CROSS ST | | | | GALENA | MD | 21635-1559 |
| SUTTON, WILLIAM H | 857 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4210 |
| SUTTON, WILLIAM L | 14324 NASH HWY | | | | LAKE ODESSA | MI | 48849-9715 |
| SUTTON, WILLIAM L | 4505 CULROSS LN | | | | MC KINNEY | TX | 75070-8893 |
| SUTTON, WILLIE M | 14935 PARKSIDE | | | | HARVEY | IL | 60426 |
| SUTTON, WINFRED E | 1368 SUTTON LN | | | | PARK HILLS | MO | 63601-8275 |
| SUTTON, WOODROW | 10779 GLACIER RAPIDS CT | | | | HENDERSON | NV | 89052-8640 |
| SUTTON-VAUGHNS, OLLIE S | 1816 RUSSETT PL | | | | FLINT | MI | 48504-1602 |
| SUTTOR, WILLIAM J | 118 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| SUTY MICHAEL | 1900 W HOWELL RD | | | | MASON | MI | 48854-9335 |
| SUTYAK, MAXINE C | 10617 SALAMANCA DR | | | | PORT RICHEY | FL | 34668-3041 |
| SUUPPI, CLAYTON J | 11308 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2597 |
| SUUPPI, RICHARD E | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| SUURMEYER, ANDREA K | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| SUURMEYER, LEE A | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| SUURMEYER, VIRGINIA J | 965 BEDFORD ROAD | | | | EAST LANSING | MI | 48823-2804 |
| SUVAKA, CYNTHIA M | 3175 S 23RD ST | | | | MILWAUKEE | WI | 53215-4408 |
| SUVEG, JOHN A | 1400 LAKEVIEW DR | | | | TIPTON | MI | 49287-9606 |
| SUVEGES, GILBERT | 27233 LA ROSE DR | | | | WARREN | MI | 48093-7545 |
| SUVER, WILLIAM O | 2635 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| SUVERISON JEAN | 196 DARLINGTON RD SE | | | | WARREN | OH | 44484-2307 |
| SUVERISON SR, RICHARD L | 297 SPRING CIR | | | | WEST PALM BEACH | FL | 33410-6331 |
| SUVERISON, ELEANOR G | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| SUVERISON, LINDA K | 297 SPRING CIR | | | | WEST PALM BEACH | FL | 33410-6331 |
| SUVERISON, LYLE B | 3132 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9726 |
| SUVOY JR, FRANK J | 28441 LEONA ST | | | | GARDEN CITY | MI | 48135-2755 |
| SUWA, YUJIRO | 6052 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| SUWALKOWSKI, ANASTASIA E | 3885 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212-3535 |
| SUWALKOWSKI, LAWRENCE J | 3885 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212-3535 |
| SUWALSKI, DAVID J | 50 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 |
| SUWALSKI, JOSEPH A | 14 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| SUWAN KING & | ROBIN E KING JT TEN | 10429 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134 |
| SUWANNEE COUNTY TAX COLLECTOR | 215 PINE AVE SW STE A | | | | LIVE OAK | FL | 32064-2349 |
| SUWINSKI, NORMAN C | 1681 ROLLING OAKS RD | | | | ROCHESTER | MI | 48306-1328 |
| SUYAK, JOHN A | 10591 WOODS RD | | | | GLADWIN | MI | 48624-8832 |
| SUYAK, PATRICIA E | 33550 CLINTON ST | | | | WAYNE | MI | 48184-1811 |
| SUYDAM JR, NORMAN P | 104 ROCHELLE RD | | | | TOLEDO | OH | 43615-9037 |
| SUYDAM, ANTHONY B | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 |
| SUYDAM, CARL T | 3924 S CLINTON AVE | | | | TRENTON | NJ | 08610-3302 |
| SUYKERBUYK, MARGARETHA J | 34217 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4189 |
| SUYOUN KIM | C/O GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10153 |
| SUZAK, JAMES T | 7821 HIGH RIDGE CT | | | | CLARKSTON | MI | 48348-2971 |
| SUZAN ALLEN | 2 HARROW LN | | | | BEDMINSTER | NJ | 07921-1724 |
| SUZAN BUYCK | 17137 PIERSON ST | | | | DETROIT | MI | 48219-3924 |
| SUZAN COPPOLA | 20321 FREMONT ST | | | | LIVONIA | MI | 48152-1803 |
| SUZAN GOLDIN (IRA) | FCC AS CUSTODIAN | 1400 PELHAM RD | | | WINTER PARK | FL | 32789-5528 |
| SUZAN HEIDER | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| SUZAN J SMITH SEP IRA | FCC AS CUSTODIAN | 1211 BRITTANY | | | CARROLLTON | TX | 75006 |
| SUZAN MEYERS | 2630 HAGUE AVE SW | | | | WYOMING | MI | 49519-2336 |
| SUZAN SHERMAN | 256 W 21ST ST APT 4A | | | | NEW YORK | NY | 10011-3464 |
| SUZAN WENZLICK | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| SUZANE BOHOVICH | 29 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| SUZANE H BOHOVICH | 29 ABBINGTON N W | | | | WARREN | OH | 44481-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANN FRAHM | 7259 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| SUZANN MC GREGOR | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| SUZANNA MAYTORENA | 2656 GALACTIC HALO AVE | | | | HENDERSON | NV | 89044 |
| SUZANNA MORGAN | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| SUZANNA SOKOL | 2900 WHITEHOUSE DR | C/O TERESA SPENCER | | | KOKOMO | IN | 46902-3296 |
| SUZANNA VAN LITH TTEE | INEKE BARNES TTEE | THERESIA J.M. TUOR TTEE | FBO VAN LITH TRUST UAD 5/30/90 | 6663 CHRISTY COURT SE | SALEM | OR | 97317-9127 |
| SUZANNAH A DESOUSA | P.O. BOX  255 | | | | SOCORRO | NM | 87801 |
| SUZANNAH CAVATAIO | 936 WESLEY DR | | | | TROY | MI | 48098-1811 |
| SUZANNE A MURR & | GEORGE H MURR JT TEN | 402 MOORE PLACE | | | DOVER | DE | 19901-1358 |
| SUZANNE A SEGGERMAN | 2 BOND STREET | | | | NEW YORK | NY | 10012 |
| SUZANNE ABBATE  AND | JUDY DECKER | JT TEN | 20 EVERDALE RD | | RANDOLPH | NJ | 07869 |
| SUZANNE ADREON | 217 WINDSOR COURT | | | | MADISON | WI | 53714-2710 |
| SUZANNE AHNERT | 75 LEE ST | | | | PERU | IN | 46970-2620 |
| SUZANNE ALESSO | 229 BARNES CT | | | | ROCHESTER | MI | 48307-2606 |
| SUZANNE AMES | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| SUZANNE ANAYA | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| SUZANNE ANDERSON | 5763 WINEBERRY LN SW | | | | GRANDVILLE | MI | 49418-9390 |
| SUZANNE ANDERSON | 7375 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| SUZANNE ANSON | WBNA CUSTODIAN TRAD IRA | 1427 GATEWAY PKWY | | | OLD FORT | NC | 28762-8202 |
| SUZANNE ASHBAUGH | 110 CALVERT AVE | | | | WATERFORD | MI | 48328-3907 |
| SUZANNE B BRUMLEY TTEE | FBO SUZANNE B. BRUMLEY | U/A/D 03-15-2002 | 467 WAVERLY COMMONS | | HOWELL | MI | 48843-7478 |
| SUZANNE B HAECKER & | ARTHUR J HAECKER JT TEN | 3709 FOX HILLS DR | | | MARIETTA | GA | 30067-4260 |
| SUZANNE B KRASNO | REVOCABLE TRUST DTD 5/16/95 | SUZANNE B KRASNO TTEE | 608 E DAY AVE | | MILWAUKEE | WI | 53217-4841 |
| SUZANNE B MENNING | ATTN: DON & CAROLE LARSON | 509 3RD ST NE | | | OSSEO | MN | 55369-1303 |
| SUZANNE B MORGAN | CGM SIMPLE IRA CUSTODIAN | 706 MARY ST | | | DICKSON CITY | PA | 18519-1182 |
| SUZANNE B ROBICHAUD | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| SUZANNE B SCHEER & | GEORGE H SCHEER JTWROS | 9307 ASHTON RIDGE | | | AUSTIN | TX | 78750-3494 |
| SUZANNE B VOLIN TTEE | SBV TR | U/A 10/16/96 | 10309 SILVER LAKE DR | | BOCA RATON | FL | 33428-1806 |
| SUZANNE BAER | 3830 FRITZ RD | | | | NORTH TONAWANDA | NY | 14120-1393 |
| SUZANNE BAILEY | 3423 NORRIS RD | | | | WATERFORD | MI | 48329-3238 |
| SUZANNE BALDWIN | 12 PICKMAN ST | | | | SALEM | MA | 01970-3844 |
| SUZANNE BALLARD | PO BOX 1644 | | | | HOUGHTON LAKE | MI | 48629-1644 |
| SUZANNE BARBARESSO | 519 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3736 |
| SUZANNE BARRERA | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| SUZANNE BAUM | 84 WHITE OAK DR | | | | SPRINGBORO | OH | 45066-1595 |
| SUZANNE BEAMISH | 17091 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4708 |
| SUZANNE BEAUCHAMP | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| SUZANNE BEAUDIN | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| SUZANNE BELCHER | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| SUZANNE BELISLE | 2025 MARGIE DR | | | | WHITE LAKE | MI | 48386-1834 |
| SUZANNE BELSTERLING | 2626 IVYGLEN ST | | | | PITTSBURGH | PA | 15227-1708 |
| SUZANNE BENNETT | 4414 CHARLES STREET | | | | HAMTRAMCK | MI | 48212-2423 |
| SUZANNE BERTIN | PH 4 | 555 BRITTANY DR | | OTTAWA ON K1K 4C5 | | | |
| SUZANNE BIA | 6538 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4632 |
| SUZANNE BIGGS BREISETH TTEE | WARREN BIGGS MARITAL TRUST | DTD 01/01/01 U/W WARREN BIGGS | 433 LOCUST GROVE RD | | WEST CHESTER | PA | 19382 |
| SUZANNE BIRTWISTLE | 4441 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| SUZANNE BITTNER | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| SUZANNE BLAKELEY | 285 MEADOW CREST DR | | | | TROY | MO | 63379-7211 |
| SUZANNE BOOTH | 9220 WHITE SHELL DR | | | | FORT WAYNE | IN | 46804-5905 |
| SUZANNE BOUCHER | 9784 RUE CHAMBORD APP 5 | | | MONTREAL QC H2C 2P7 | | | |
| SUZANNE BRADSHAW | 14350 NORTHWOOD DRIVE | | | | ALBION | NY | 14411 |
| SUZANNE BROOKS | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| SUZANNE BROWN | 2092 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| SUZANNE BROWN | 234 PATTERSON RD | | | | FINLEYVILLE | PA | 15332-4009 |
| SUZANNE BROWN | 514 TILMOR DR | | | | WATERFORD | MI | 48328-2570 |
| SUZANNE BUCHANAN - IRA | 1117 APPLETON DR | | | | MANSFIELD | TX | 76063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE C CORDUS | 1127 PAWLINGS RD | | | | AUDUBON | PA | 19403-2211 |
| SUZANNE C HOLLEMAN | 403 17TH ST | | | | LYNDEN | WA | 98264-1218 |
| SUZANNE C KLINE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 102 RAGSDALE CT | | JAMESTOWN | NC | 27282 |
| SUZANNE C KOCH | 19425 W DENVER HILL RD | | | | WITTMANN | AZ | 85361-9847 |
| SUZANNE C KYKENDALL | 54   LAREDO DR | | | | ROCHESTER | NY | 14624-4515 |
| SUZANNE C LAWRENCE (IRA) | FCC AS CUSTODIAN | 7876 MEADOWLARK LANE N | | | REYNOLDSBURG | OH | 43068-8182 |
| SUZANNE C MASHUDA | 102 CHARTERWOOD DR | | | | PITTSBURGH | PA | 15237-4019 |
| SUZANNE C SMITH | TOD ACCOUNT | 21 FILMORE DR | | | SARASOTA | FL | 34236-1425 |
| SUZANNE C SNYDER | TOD ACCT | 211 LAKEWAY DRIVE | | | LEWISVILLE | NC | 27023-9539 |
| SUZANNE C. SIEBEN | TOD ACCOUNT | 1600 S 18TH ST  #30 | | | MANITOWOC | WI | 54220-6059 |
| SUZANNE CAMPBELL | 7264 UNIVERSITY DR | | | | MOORPARK | CA | 93021-3237 |
| SUZANNE CAPPS | 554 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6099 |
| SUZANNE CAREY-SIRKIN & | FRANCO SIRKIN JT TEN | 1034 VALLEY FORGE ROAD | | | DEVON | PA | 19333-1107 |
| SUZANNE CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 |
| SUZANNE CARROLL | 1000 N WEST ST | | | | NAPERVILLE | IL | 60563-2423 |
| SUZANNE CENNAME | 771 THOMAS LN | | | | ANGOLA | NY | 14006-9567 |
| SUZANNE CHALUT | BY SUZANNE M CHALUT REV TRUST | 1024 HAMILTON AVE | | | TARPON SPGS | FL | 34689-2159 |
| SUZANNE CHAMPION | PO BOX 65 | 110 N DUANE ST | | | VERNON | MI | 48476-0065 |
| SUZANNE CHILDRESS | 5731 STEFFENS AVE | | | | TOLEDO | OH | 43623-1632 |
| SUZANNE CIFERNO | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| SUZANNE CLAIRE PETERSEN TRUST | U/A DTD 03/25/2004 | SUZANNE C PETERSEN TTEE | 1208 E PALACIO LN | | PHOENIX | AZ | 85014 |
| SUZANNE CLIFFE | CGM IRA CUSTODIAN | 5210 PITT STREET | | | NEW ORLEANS | LA | 70115-4107 |
| SUZANNE CODY | 47911 DAISY DR | | | | MACOMB | MI | 48044-2208 |
| SUZANNE COHEN | 145 PLYMOUTH S | | | | WEST PALM BCH | FL | 33417-1660 |
| SUZANNE CONLON | 6718 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9018 |
| SUZANNE CONRAD | PO BOX 2069 | | | | READING | PA | 19608-0069 |
| SUZANNE COOPER | 9800 PLANK RD | | | | MAYBEE | MI | 48159-9792 |
| SUZANNE D EREMIA | CGM IRA CUSTODIAN | 3507 DEARBORN AVE | | | FLINT | MI | 48507-4319 |
| SUZANNE D MARTIN IRA | FCC AS CUSTODIAN | 917 N KRUST DRIVE | | | OWOSSO | MI | 48867-1919 |
| SUZANNE D MULLENDORE | CONS FOR JULIUS C | WHITTAKER | PO BOX 1262 | | CRAWFORDSVILL | IN | 47933-0695 |
| SUZANNE D ROSEMAN TTEE | SUZANNE D ROSEMAN TR | U/A DTD 7-13-01AMD 8-8-05 | 27500 CEDAR RD T-5 | | BEACHWOOD | OH | 44122 |
| SUZANNE D SEARA | 4477 NOVADO COURT | | | | NAPLES | FL | 34109-- 33 |
| SUZANNE D. FAGAN IRA R/O | 115 SHADOW CREEK CHASE | | | | ALPHARETTA | GA | 30022 |
| SUZANNE D. FISHER | 10700 S. W. 72ND COURT | | | | MIAMI | FL | 33156-3820 |
| SUZANNE DAVIS | 2600 NEWPORT DR | | | | LANSING | MI | 48906-3441 |
| SUZANNE DAVIS & TAMARA HANDREN | CO-TTEES RALPH L DAVIS REV FAM TR | U/A DTD 04/30/1999 | 35650 CYPRESS COURT | | LEESBURG | FL | 34788-2311 |
| SUZANNE DECKER | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| SUZANNE DELAFORET | 1429 CLEVELAND ST | | | | OWOSSO | MI | 48867-2030 |
| SUZANNE DENEEN | 3639 COSEYBURN RD | | | | WATERFORD | MI | 48329-4206 |
| SUZANNE DERINGER | 6374 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| SUZANNE DESTEFANO | 22964 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2722 |
| SUZANNE DEWITT | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| SUZANNE DIETZ | 6788 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 |
| SUZANNE DIVITO | 73 SOUTH PARK DRIVE | | | | OLD BETHPAGE | NY | 11804-1630 |
| SUZANNE DODSON | 6 LINWOOD AVE | | | | BATAVIA | NY | 14020-3714 |
| SUZANNE DOPKI | 36225 OREGON ST | | | | WESTLAND | MI | 48186-4271 |
| SUZANNE DORNBOS | 1217 EAST CAPE CORAL PARKWAY | #161 | | | CAPE CORAL | FL | 33904 |
| SUZANNE DOUTE | 8705 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1528 |
| SUZANNE DRAGUNAS | 13976 OAKBROOK DR | | | | N ROYALTON | OH | 44133-4618 |
| SUZANNE DRAPEAU | 135 SPRINGFIELD RD APP 9 | | | OTTAWA ON K1M 1C5 | | | |
| SUZANNE E & RAYMOND J BURKE | CO-TTEES  U/A/D 07/14/03 | SUZANNE E BURKE REV TRUST | PORTFOLIO ADVISOR | 623 MARTIN DR | AVONDALE | PA | 19311 |
| SUZANNE E BOTZUM IRA | FCC AS CUSTODIAN | 1957 YORKTOWN N | | | NORRISTOWN | PA | 19403-3529 |
| SUZANNE E GARD | DESIGNATED BENE PLAN/TOD | 24301 138TH AVE SE | | | KENT | WA | 98042 |
| SUZANNE E HADEK IRA | FCC AS CUSTODIAN | 55 LAWRENCE HILL ROAD | | | HUNTINGTON | NY | 11743-3118 |
| SUZANNE E SACK TTEE | MARTHA E SCOTT TRUST U/A | DTD 06/09/1994 | 4 PASEO MIRASOL | | TIBURON | CA | 94920-2021 |
| SUZANNE E SLINEY REV TRUST | DTD 3/18/98 | SUZANNE E SLINEY TTEE | P O BOX 240 | | WINDSOR | MA | 01270-0240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE E THOMPSON | 7718 E WATERMARK DR | | | | FINDLAY | OH | 45840-7709 |
| SUZANNE E ZAPOLEON TTEE | FBO ARNOLD H ZAPOLEON AND | SUZANNE E ZAPOLEON TR | U/A/DTD 04/10/1990 | 44070 MOHAVE COURT | INDIAN WELLS | CA | 92210-7203 |
| SUZANNE ELIA | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 |
| SUZANNE ELIZABETH SMITH | 70 E ROCKY POINT LN | | | | BELFAIR | WA | 98528 |
| SUZANNE ELLIS | 14734 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9051 |
| SUZANNE ELLIS | 1585 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| SUZANNE F. HANCOCK | 3141 11TH AVE NORTH | | | | FORT DODGE | IA | 50501-2916 |
| SUZANNE FALSETTA | 5163 FAWN VLY | | | | BATH | MI | 48808-9403 |
| SUZANNE FANELLI | 21901 WILLIAMS CT | | | | SAINT CLAIR SHORES | MI | 48080-2445 |
| SUZANNE FIELDS | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| SUZANNE FOSTER | CGM IRA CUSTODIAN | 9460 WOODSIDE TRAIL | | | SWARTZ CREEK | MI | 48473-8589 |
| SUZANNE FREDERICK TR | SUZANNE,ROBERT & | JEAN FREDERICK TTEES | UAD 9/13/01 | 81 LAMBETH DR | ASHEVILLE | NC | 28803-3427 |
| SUZANNE FREEMAN | 407 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4830 |
| SUZANNE FRIDAY | 1700 THE OAKS BLVD | | | | KISSIMMEE | FL | 34746-3831 |
| SUZANNE FRIEDMAN | 901 COCO PLUM WAY | | | | PLANTATION | FL | 33324-3705 |
| SUZANNE G CALLAHAN | 833 SCHOOL AVENUE | | | | CUYAHOGA FALLS | OH | 44221 |
| SUZANNE G HARTIGAN TTEE | SUZANNE G HARTIGAN TRUST | U/A DTD 09/11/1992 | 743 ELDER LANE | | DEERFIELD | IL | 60015 |
| SUZANNE G SMITH | 405 ELMS STREET | | | | FLUSHING | MI | 48433-1628 |
| SUZANNE GADDIS | PO BOX 171 | | | | DAVISBURG | MI | 48350-0171 |
| SUZANNE GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| SUZANNE GARDNER | 40 KANE AVE | | | | HEMPSTEAD | NY | 11550-7029 |
| SUZANNE GAREAU | 401 RUE ST-DENIS | PR | SAINT-ALEXANDRE-D'IBERVILLE QC | J0J 1S0 | | | |
| SUZANNE GARRETT | 5406 NORTHWOODS RD | | | | CLERMONT | GA | 30527-1934 |
| SUZANNE GAVEL | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1136 |
| SUZANNE GEAN | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SUZANNE GEORGE TTEE | SUZANNE GEORGE REV LIV | TRUST U/A DTD 4-1-99 | 8550 N GRANBY AVE | APT 306 | KANSAS CITY | MO | 64154-1239 |
| SUZANNE GILBERT - SUCC TTEE | THE ROBERT D. GILBERT TRUST | U/A/D 11-18-2005 | 8842 SATURN STREET | | LOS ANGELES | CA | 90035-3320 |
| SUZANNE GOODRICH | 5414 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| SUZANNE GRAVES | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| SUZANNE GREENBERG & | MARC L GREENBERG JT WROS | 48 RUBICON PLACE | | | MELVILLE | NY | 11747-5361 |
| SUZANNE GREGORY | 4057 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| SUZANNE GROOSBECK | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 |
| SUZANNE GRUBAUGH | PO BOX 591 | | | | OVID | MI | 48866-0591 |
| SUZANNE GRZYWNA | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| SUZANNE GULEWICZ | 39840 COALPORT DR | | | | CLINTON TWP | MI | 48038-2628 |
| SUZANNE H COHAN REV TRST | DTD 5/18/01 | SUZANNE H COHAN TTEE | 1241 GULF OF MEXICO DR. #807 | | LONGBOAT KEY | FL | 34228-4624 |
| SUZANNE H ENSIGN | 50 SAVANNAH CT | | | | SAVANNAH | GA | 31410 |
| SUZANNE H HEAKIN | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| SUZANNE H. STEINBERG TTEE | FBO KALMAN N. STEINBERG 2002 | TRUST U/A/D 04-24-2002 | 8916 PLAYERS CLUB DRIVE | | LAS VEGAS | NV | 89134-6353 |
| SUZANNE HABIB TTEE | SUZANNE R HABIB TRUST U/A | DTD 12/22/1994 | 28 LOS CABOS | | DANA POINT | CA | 92629-3137 |
| SUZANNE HADDEN | 6871 MCLEAN GREENS COURT | | | | FALLS CHURCH | VA | 22043-1605 |
| SUZANNE HADLEY | 233 JOHN JOHNSON RD | | | | TRINITY | AL | 35673-5737 |
| SUZANNE HAGAN | 1155 LINDA VISTA AVE APT 4 | | | | DAYTON | OH | 45405-3719 |
| SUZANNE HAHN | 7313 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| SUZANNE HALEY | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| SUZANNE HANSON | W8274 NUMBER 18 RD | | | | STEPHENSON | MI | 49887-7908 |
| SUZANNE HARNOIS | 10984 EAST ACOMA DRIVE | | | | SCOTTSDALE A | AZ | 85255-1860 |
| SUZANNE HARRINGTON | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| SUZANNE HATZIGEORGIOU | 5154 MEADOW CREST CIR | CIRCLE | | | HOLLY | MI | 48442-9351 |
| SUZANNE HAUGHTON | 54583 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1084 |
| SUZANNE HAUSEMAN | 304 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| SUZANNE HEAKIN | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| SUZANNE HELVEY | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| SUZANNE HERMES (SEP IRA) | FCC AS CUSTODIAN | E7576 MAGOLSKI RD | | | MARION | WI | 54950-0953 |
| SUZANNE HERNDERSON | TARRANT COUNTY CLERK | TARRANT COUNTY COURTHOUSE | | 100 WEST WEATHERFORD | FORT WORTH | TX | 76196 |
| SUZANNE HOFFMAN | 1177 STONEBROOK CT NE | | | | GRAND RAPIDS | MI | 49505-7218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE HUBBARD | 316 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 |
| SUZANNE ISAACS & | CATHIE SULLIVAN | JT TEN | 9552 WEST END ROAD | | ARCATA | CA | 95521-8914 |
| SUZANNE J POCHTER (IRA) | FCC AS CUSTODIAN | 1300 CENTRAL ST APT 403 | | | EVANSTON | IL | 60201-1679 |
| SUZANNE J SANDERS | TOD DTD 06/07/06 | 3615 ZUMWALT STATION RD | | | AMES | IA | 50014-9551 |
| SUZANNE J SIMAK | DESIGNATED BENE PLAN/TOD | 1088 CHURCHILL ROAD | | | LYNDHURST | OH | 44124 |
| SUZANNE J STAIB | 24 ASHLEY RD | | | | WHITING | NJ | 08759 |
| SUZANNE JACKSON | 1016 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4042 |
| SUZANNE JACOBY | 154 WEST 70TH ST | | | | NEW YORK | NY | 10023-4402 |
| SUZANNE JENKINS | 52442 PAPPY LN | | | | SHELBY TWP | MI | 48316-3069 |
| SUZANNE JOEL | 20 FAIRVIEW PL | | | | FREEPORT | NY | 11520-6015 |
| SUZANNE JOHNS | PO BOX 1019 | | | | PIKEVILLE | TN | 37367-1019 |
| SUZANNE JOHNS | PO BOX 3678 | | | | CROSSVILLE | TN | 38557-3678 |
| SUZANNE JOHNSON | 12110 BEECH DALY RD | | | | TAYLOR | MI | 48180-3911 |
| SUZANNE JOHNSON | 1405 DOE RUN ROAD | | | | ROCKY MOUNT | VA | 24151-6107 |
| SUZANNE JOHNSON | 1928 JERI KAY LN | | | | SEBRING | FL | 33870-1907 |
| SUZANNE JOHNSON | 629 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3286 |
| SUZANNE JOHNSON | 7418 ALTURAS COURT | | | | MONTEREY | CA | 93940-7307 |
| SUZANNE JOLIN | 909 RUE LAUDANCE APP 618 | | | QUEBEC QC G1X 5H7 | | | |
| SUZANNE JONES | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| SUZANNE K BROOKS | 1808 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| SUZANNE K CIFERNO | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483 |
| SUZANNE K GUZY & | BRIAN GUZY JTWROS | 10848 GLEN ABBEY DRIVE | | | N ROYALTON | OH | 44133 |
| SUZANNE K HOFFNER | TOD REGISTRATION | 4530 WEST 214TH STREET | | | FAIRVIEW PARK | OH | 44126 |
| SUZANNE K. WILSON | FBO LOUISE H KIESEL | U/A/D 07/21/97 | 4613 N. UNIVERSITY DR. #426 | | CORAL SPRINGS | FL | 33067-4602 |
| SUZANNE KADLIC | 35 GREENSWARD AVE | | | | CHERRY HILL | NJ | 08002-4703 |
| SUZANNE KANE | 231 QUAILS TRL | | | | THOUSAND OAKS | CA | 91361-1322 |
| SUZANNE KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| SUZANNE KAYSER | 2842 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| SUZANNE KELEMAN | 22185 GODDARD RD | | | | TAYLOR | MI | 48180-4236 |
| SUZANNE KELLER | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| SUZANNE KING | 3355 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| SUZANNE KISER | 2413 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5120 |
| SUZANNE KISH WEIGEL | 113 WEST CHIPOLA AVENUE | WOODLAND TOWERS , APT 205 | | | DELAND | FL | 32720 |
| SUZANNE KOCH | 19425 W DENVER HILL RD | | | | WITTMANN | AZ | 85361-9847 |
| SUZANNE KOYISH | 442 BRIDGE ST | | | | LYONS | MI | 48851 |
| SUZANNE KREMER | 2522 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| SUZANNE KUHNS | 168 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2205 |
| SUZANNE KUHTIC | 3139 E GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7009 |
| SUZANNE L DUBOIS | 3406 WHITTIER AVE | | | | FLINT | MI | 48506 |
| SUZANNE L MAIER TTEE | FBO SUZANNE L MAIER TRUST | U/A/D 03/04/99 | 14790 CANAAN DR | | FT MYERS | FL | 33908-1636 |
| SUZANNE L PALMER | 5489 WARNER RD | | | | KINSMAN | OH | 44428 |
| SUZANNE L SMITH TTEE | COLDIRON GRANDCHILDRENS EDUCATIONAL | U/A DTD 09/01/1984 | 805 FIELDING | | PALO ALTO | CA | 94303-3646 |
| SUZANNE L. PIETSCH TTEE | FBO: THE RICHARD PIETSCH | MARITAL TRUST U/A/D 5-6-00 | 529 FLORENCE CT. | | MILFORD | MI | 48381-1711 |
| SUZANNE LACOMBE | 16 AV WILLOWDALE | | | OUTREMONT QC H3T 1E9 | | | |
| SUZANNE LAFATA | 45587 KENSINGTON ST | | | | UTICA | MI | 48317-5939 |
| SUZANNE LAFONTAINE | IRA DCG & T TTEE | 3109 S 104TH ST | | | FORT SMITH | AR | 72903-5366 |
| SUZANNE LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| SUZANNE LAMY-THIBAUDEAU | 4612 151 ST NW | | | EDMONTON AB T6H 5N8 | | | |
| SUZANNE LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| SUZANNE LEE POTTER | 17112 PALISADES CIRCLE | | | | PACIFIC PALISADES | CA | 90272-2169 |
| SUZANNE LEIPF | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 104 PERQUIMANS DR | | CHOCOWINITY | NC | 27817 |
| SUZANNE LEONARD | PO BOX 1451 | | | | ANDOVER | OH | 44003-1461 |
| SUZANNE LESLEY | 3044 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4706 |
| SUZANNE LETTAU | 350 LELAND PL | | | | LANSING | MI | 48917-3551 |
| SUZANNE LEWIS | 512 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE LIEBERMAN AND JOSEPH | LIEBERMAN CO-TTEES FBO SUZANNE | LIEBERMAN AND JOSEPH (IRA RLVR) | 30095.00107 | 65 ELLENDALE CIRCLE | SPRINGFIELD | MA | 01128-1140 |
| SUZANNE LIND | P O BOX 704 | | | | JACKSONVILLE | OR | 97530 |
| SUZANNE LORENZO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6797 TIGER WALK | | LITTLETON | CO | 80124 |
| SUZANNE LOUBIER | 564 RUE PASCAL | | | REPENTIGNY QC J6A 7G3 | | | |
| SUZANNE LOWN | 226 HILLSDALE ST | | | | ALMA | MI | 48801-2753 |
| SUZANNE M AMES | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| SUZANNE M BARKLEY TTEE | U/A/D 5/9/2007 | SUZANNE M BARKLEY REVOCABLE | LIVING TRUST | 11131 KOLINA LANE | SUN CITY | AZ | 85351 |
| SUZANNE M BELCHER | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| SUZANNE M BELTAIRE | 7525 CHARMANT DR #104 | | | | SAN DIEGO | CA | 92122-5002 |
| SUZANNE M BLECKER TTEE | FBO SUZANNE MACK | U/A/D 12/12/96 | 31352 CAMPANA WAY | | LAGUNA NIGUEL | CA | 92677-2731 |
| SUZANNE M COULTER & | KELLI C BARCLAY & | PAIGE COULTER JTWROS | 2801 FOXCROFT RD #7 | | LITTLE ROCK | AR | 72227 |
| SUZANNE M GEAN | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SUZANNE M GODDARD AND | DIANE M GODDARD JTWROS | 4736 CALLE ESTRADA | | | LA VERNE | CA | 91750-2074 |
| SUZANNE M HULSHULT | 780   EAGLEDALE CIRCLE | | | | KETTERING | OH | 45429-5222 |
| SUZANNE M HULTMAN (IRA) | FCC AS CUSTODIAN | 2 CHARLESTON DR | | | MENDON | NY | 14506-9767 |
| SUZANNE M JOHNSON | 12110 BEECH DALY RD | | | | TAYLOR | MI | 48180-3911 |
| SUZANNE M KELLEY | 6000 MARELLA DRIVE | | | | SARASOTA | FL | 34243-2651 |
| SUZANNE M KRONOSHEK | 57 MURRAY DR | | | | NESHANIC STN | NJ | 08853-0000 |
| SUZANNE M MCKASKILL | 32265 CAPTAINS CT | | | | MILLSBORO | DE | 19966-4459 |
| SUZANNE M ROONEY | 276 STEDMAN PL | | | | MONROVIA | CA | 91016-2167 |
| SUZANNE M SILBER | 33 E END AVE | | | | NEW YORK | NY | 10028-7007 |
| SUZANNE M STEITZ | 5359 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217-1119 |
| SUZANNE M WOJCIK TR | UA 10/10/02 | SUZANNE M WOJCIK TRUST | 4843 W 98TH PL | | OAK LAWN | IL | 60453-3020 |
| SUZANNE M. HAUSCHILDT TTEE | FBO HAUSCHILDT LIVING TRUST | U/A/D 02/23/01 | 5088 N INDIANOLA | | CLOVIS | CA | 93619-9427 |
| SUZANNE MARIE BLANKE (IRA) | FCC AS CUSTODIAN | 15319 BRAEFIELD DR | | | CHESTERFIELD | MO | 63017-1829 |
| SUZANNE MARKS SEP IRA | FCC AS CUSTODIAN | 2615 BOULDER ROAD | | | ALTADENA | CA | 91001-2614 |
| SUZANNE MARTIN BROWN | WBNA CUSTODIAN TRAD IRA | 3927 BOSWORTH DR SW | | | ROANOKE | VA | 24014-3053 |
| SUZANNE MATHES | 3555 WINDING WAY | | | | NEWTON SQ | PA | 19073-3822 |
| SUZANNE MAYS | 3964 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| SUZANNE MC INTYRE | 9121 N YUMA TRL | | | | NEGLEY | OH | 44441-9762 |
| SUZANNE MCMURCHIE | 1822 ITHACA DR | | | | VISTA | CA | 92081-5466 |
| SUZANNE MCRAE IRA | FCC AS CUSTODIAN | 3143 WATERSIDE DRIVE | | | ARLINGTON | TX | 76012-2136 |
| SUZANNE METZGER | 18211 VIA CAPRINI DR | | | | MIROMAR LAKES | FL | 33913-7611 |
| SUZANNE MICHAEL | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| SUZANNE MIKLOS | 2871 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1014 |
| SUZANNE MILLER | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| SUZANNE MONAHAN | 2775 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-2051 |
| SUZANNE MOORE | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| SUZANNE MOORE C/O DALLAS CNTY | ACT OF R B MOORE 92-4014 | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 45702 |
| SUZANNE MORISSETTE | 641 BATHGATE DR APP 2511 | | | OTTAWA ON K1K 3Y3 | | | |
| SUZANNE MORRIS | 1481 WHITE HILL ROAD #1 | | | | WELLSVILLE | NY | 14895 |
| SUZANNE N DARWISH | DESIGNATED BENE PLAN/TOD | 2104 IDLEWOOD DR | | | GRAPEVINE | TX | 76051 |
| SUZANNE N ELIA | 2865   MAHONING AVE. | | | | WARREN | OH | 44483-2025 |
| SUZANNE N ROWE | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| SUZANNE N SVARDA | 3723 DOROTHY LA | | | | MIDDLETOWN | OH | 45044 |
| SUZANNE N WILLIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 89 WILLOW LN | | PLAINVILLE | MA | 02762 |
| SUZANNE NEUBERT | 25 GROVE STREET | | | | HICKSVILLE | NY | 11801-1315 |
| SUZANNE NICHOLAS | TOD REGISTRATION | 470 80TH ST #1 | | | BROOKLYN | NY | 11209-3903 |
| SUZANNE NORMAN | LOT 41 | 2425 HARDEN BOULEVARD | | | LAKELAND | FL | 33803-7920 |
| SUZANNE NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| SUZANNE P GAY REV TRUST | SUZANNE P GAY TRUSTEE | UAD 12/06/1996 | 2039 NW 102ND TER | | CORAL SPRINGS | FL | 33071-5857 |
| SUZANNE P MARS | 30850 PARK LANE DR | | | | CLEVELAND | OH | 44124-5131 |
| SUZANNE PAGE | 145 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| SUZANNE PARDEE | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| SUZANNE PATTERSON | 472 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| SUZANNE PELTIER | 380 N HALL ST | | | | FARWELL | MI | 48622-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE PENIKAS | PO BOX 184 | | | | FARMINGTON | CT | 06034-0184 |
| SUZANNE PERDUE | 3898 SADDLE LN | | | | MILFORD | MI | 48381-4087 |
| SUZANNE PERICOLI TOD | ARAM FRENCH & JEREMY FRENCH | SUBJECT TO STA RULES | 203 VIA SAN BLAS | | SAN LUIS OBISPO | CA | 93401-6973 |
| SUZANNE PERRIN (IRA) | FCC AS CUSTODIAN | 6095 GAINESWOOD DR | | | ROSWELL | GA | 30076-6314 |
| SUZANNE PERRIN CUST | GRIFFIN PERRIN UTMA GA | 6095 GAINESWOOD DRIVE | | | ROSWELL | GA | 30076-6314 |
| SUZANNE PERRIN CUST | KATHERINE PERRIN UTMA GA | 6095 GAINESWOOD DRIVE | | | ROSWELL | GA | 30076-6314 |
| SUZANNE PERRIN CUST | NATHAN PERRIN UTMA GA | 6095 GAINESWOOD DRIVE | | | ROSWELL | GA | 30076-6314 |
| SUZANNE PERRIN MOULTON & | STEVEN LYLE MOULTON COMPRO | 865 N ARIZONA ESTATES LOOP | | | TUCSON | AZ | 85748-3567 |
| SUZANNE PETERSON | 36853 BRITTANY HILL DR | | | | FARMINGTON | MI | 48335-2909 |
| SUZANNE PETRE | 19540 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| SUZANNE PICKENS | 24895 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1427 |
| SUZANNE POLVI | 6133 FORGET ME NOT | | | | LIVERMORE | CA | 94551 |
| SUZANNE PORTNER TTEE | FBO SUZANNE PORTNER REV TR | U/A/D 01/10/91 | 2684 WEST 11 MILE ROAD | | BERKLEY | MI | 48072-3050 |
| SUZANNE PRAGEN | 270-24Y GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005-1109 |
| SUZANNE PRITCHETT (IRA) | FCC AS CUSTODIAN | 4938 S 190TH STREET | | | OMAHA | NE | 68135-3556 |
| SUZANNE PUGLIESE | 13025 AVENIDA MARBELLA | | | | SAN DIEGO | CA | 92128-1544 |
| SUZANNE PULLEN TRUST TRUST | SUZANNE B PULLEN TTEE | U/A DTD 05/14/1990 | 318 GLENEAGLES DRIVE | | NEW SMYRNA BCH | FL | 32168-7920 |
| SUZANNE R BROOKS | 621   OAK LEAF DR. | | | | DAYTON | OH | 45408-1539 |
| SUZANNE R GORHAM | PO BOX 32 | | | | LENOX | MA | 01240 |
| SUZANNE R LANGFORD & | PETER LANGFORD TTEE | SUZANNE R LANGFORD REV | TRUST UAD 4-25-96 | 216 LOREY DRIVE | GRAND JCT | CO | 81505-7034 |
| SUZANNE R MCPHEE IRR TRUST FBO | COLIN MCPHEE UA 8/3/00 SUZANNE | MCPHEE & RICHARD BAKER TTEES | 211 E MERRILL ST #403 | | BIRMINGHAM | MI | 48009 |
| SUZANNE R PORLIER TTEE | SUZANNE R PORLIER TRUST | U/A DTD 03/26/96 | 10839 S ARTESIAN | | CHICAGO | IL | 60655 |
| SUZANNE R READING | 2808 PONCA CT | | | | KETTERING | OH | 45420 |
| SUZANNE R THOMAS | 8012 LA JOLLA SHORES DR | | | | LA JOLLA | CA | 92037-3230 |
| SUZANNE R USHER TTEE | SUZANNE R USHER TRUST | U/A DTD 2/9/90 | 4 BUFF ROAD | | SARATOGA SPG | NY | 12866-9193 |
| SUZANNE RAYMOND | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| SUZANNE ROBICHAUD | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| SUZANNE ROMESBURG | 3441 SW 195TH AVE | | | | MIRAMAR | FL | 33029-5890 |
| SUZANNE ROMINE-BATES | 9496 WILDCAT RD | | | | KELSEYVILLE | CA | 95451 |
| SUZANNE RONAY | 420 PRIMROSE AVENUE | | | | ORADELL | NJ | 07649-1843 |
| SUZANNE ROSEMAN | 2785 WEST 5TH STREET | APT 10D | | | BROOKLYN | NY | 11224-4612 |
| SUZANNE ROWE | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| SUZANNE RUSSELL | 4539 WINNERS CIR APT 1612 | | | | SARASOTA | FL | 34238-5334 |
| SUZANNE S CROSSLEY | 1171 MAIN ST APT 6 | | | | BRANFORD | CT | 06405-8701 |
| SUZANNE S DAVIS TTEE | SUZANNE S DAVIS REV FAMILY TRUST | U/A DTD 04/30/1999 | 35650 CYPRESS COURT | | LEESBURG | FL | 34788-2311 |
| SUZANNE S DENNISON CUST FOR | LAURA E DENNISON UGMA/MA | UNTIL AGE 21 | 11 FINE VIEW ROAD | | WINDHAM | NH | 03087-1601 |
| SUZANNE S DENNISON CUST FOR | SARA W DENNISON UGMA/MA | UNTIL AGE 21 | 11 FINE VIEW ROAD | | WINDHAM | NH | 03087-1601 |
| SUZANNE S DENNISON CUST FOR | STEPHEN R DENNISON UGMA/MA | UNTIL AGE 21 | 11 FINE VIEW ROAD | | WINDHAM | NH | 03087-1601 |
| SUZANNE S EICHACKER | 4 BRISTOL DRIVE | | | | ROCKPORT | ME | 04856-4023 |
| SUZANNE S GLOVER | 2694 VELARDE DR | | | | THOUSAND OAKS | CA | 91360-1337 |
| SUZANNE S RESTER REV TRUST | U/A/D 8 21 01 | SUZANNE S RESTER TTEE | INDIAN RIVER ESTATES #E316 | 2400 INDIAN CREEK BLVD W | VERO BEACH | FL | 32966-2415 |
| SUZANNE S SANTAGATA | 976   BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SUZANNE S. EICHACKER IRA | FCC AS CUSTODIAN | 4 BRISTOL DRIVE | | | ROCKPORT | ME | 04856-4023 |
| SUZANNE SANDERS | 191 EARLESTEAD DRIVE | | | | WALHALLA | SC | 29691-1508 |
| SUZANNE SANTAGATA | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SUZANNE SANTONOCITO | PO BOX 641 | | | | REMSENBURG | NY | 11960 |
| SUZANNE SCHAUMBURG | TOD ACCOUNT | 474 THRUSH RD | | | LAKE OZARK | MO | 65049-5612 |
| SUZANNE SCHLIFTMAN & | DANIEL SCHLIFTMAN JT WROS | 11086 BOCA WOODS LANE | | | BOCA RATON | FL | 33428-1838 |
| SUZANNE SCHLISSEL | TOD BENEFICIARY ON FILE | 135 NORMANDY C | | | DELRAY BEACH | FL | 33484 |
| SUZANNE SEARA | 4477 NOVATO CT | | | | NAPLES | FL | 34109-3341 |
| SUZANNE SEELY | 29791 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-1905 |
| SUZANNE SEGUIN | 175 RUE RENE-CLEMENT | GD 0 | | PAPINEAUVILLE QC J0V 1R0 | | | |
| SUZANNE SIGETY | 38205 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2767 |
| SUZANNE SITES BLACK & | COFER BLACK | 10418 DEERFOOT DRIVE | | | GREAT FALLS | VA | 22066-3417 |
| SUZANNE SMITH | 2029 VINTAGE CIR | | | | CORINTH | TX | 76210-2801 |
| SUZANNE SMITH | 2123 BROCKWAY ST | | | | SAGINAW | MI | 48602-2719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE STAHL | 650 W RHOBY RD | | | | LAKE CITY | MI | 49651-8412 |
| SUZANNE STELMACH | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| SUZANNE STEVENSON | 9367 CRABB RD | | | | TEMPERANCE | MI | 48182-9338 |
| SUZANNE STIMSON | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| SUZANNE STONE TTEE | SUZANNE STONE REVOCABLE TRUST | U/A DTD 06/17/2008 | 1024 RIVER DR | | SOUTH LAKE TAHOE | CA | 96150 |
| SUZANNE STRAEBEL | 6491 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9499 |
| SUZANNE STRINGER | 56325 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| SUZANNE SULLIVANT | PO BOX 1508 | | | | INDEPENDENCE | MO | 64055-0508 |
| SUZANNE SUPER | 2203 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8957 |
| SUZANNE T GILBERT | 6815 WILLOW WOOD DR | APT # 4085 | | | BOCA RATON | FL | 33434-3514 |
| SUZANNE TAYLOR-SLUDER | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| SUZANNE TEREASE MOORE | ACCT OF RICKEY B MOORE | OLD RED COURTHOUSE DALLAS CSEA | | | DALLAS | TX | 45702 |
| SUZANNE TERPSTRA | 20142 DEERING ST | | | | LIVONIA | MI | 48152-2312 |
| SUZANNE TEWELL | 3615 W HOLIDAY ESTATES C | | | | GRANBURY | TX | 76049 |
| SUZANNE THARP | 1817 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| SUZANNE THIEL | 1780 S GARNER RD | | | | MILFORD | MI | 48380-4128 |
| SUZANNE TRUSH | 877 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| SUZANNE VANDERLIP & | DOMINIQUE DE BORBA & | DONALD CHRSTY JT TEN | 99 VANDERLIP DRIVE | | RANCHO PALOS VERDES | CA | 90275-5917 |
| SUZANNE VASKO | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |
| SUZANNE W BAHL | 7 WOODLYN TERRACE | | | | WILLIAMSPORT | PA | 17701-8901 |
| SUZANNE W BLOOD | 175 BEAUMONT RD | | | | DEVON | PA | 19333-1848 |
| SUZANNE W DOBBY REVOCABLE TRUST | DTD 8/1/1991 | SUZANNE W DOBBY TTEE | 146 PALM COAST RESORT BLVD APT-509 | | PALM COAST | FL | 32137-1829 |
| SUZANNE W FRICK | 4141  FULTON RD | | | | MORAINE | OH | 45439-2121 |
| SUZANNE W HAYGOOD SEP IRA | FCC AS CUSTODIAN | 109 WATERVIEW DR | | | COLUMBIA | SC | 29212-2413 |
| SUZANNE WAGNER | 67-66 108TH STREET | | | | FOREST HILLS | NY | 11375-2974 |
| SUZANNE WALKER | 319 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| SUZANNE WALLACE | 5916 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| SUZANNE WEISS | 2034 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-5565 |
| SUZANNE WELSH | 111 HOWE ST | | | | FRAMINGHAM | MA | 01702-6583 |
| SUZANNE WHITLOCK FLOYD IRA | FCC AS CUSTODIAN | 4801 N HILLS BLVD # 1206 | | | N LITTLE ROCK | AR | 72116-7625 |
| SUZANNE WOLFF TTEE | FBO SUZANNE WOLFF REV LIV TR | U/A DTD 12/18/95 | 14290 RAINY LAKE DR | | CHESTERFIELD | MO | 63017-2945 |
| SUZANNE WONG | TOD REGISTRATION | 3924 WEDGE CT | | | LONGMONT | CO | 80503-8304 |
| SUZANNE WRIGHT | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| SUZANNE Y TOBEN | 3437 BALFOUR DR | | | | TROY | MI | 48084-1486 |
| SUZANNE YAMADA | MINORU YAMADA | 2331 FILBERT ST | | | SAN FRANCISCO | CA | 94123-3313 |
| SUZANNE YATES | 4280 SENECA RD | | | | BRUTUS | MI | 49716-5127 |
| SUZANNE ZELDIN | 69-34 261ST STREET | | | | FLORAL PARK | NY | 11004-1012 |
| SUZANNE ZYNDA | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| SUZAYNE W DAVIS TTEE | FBO SUZAYNE W DAVIS | U/A/D 01/06/98 | 295 VILLAGE LANE | APT 78 | GREENWOOD | IN | 46143-2462 |
| SUZDAK, STEPHEN P | 228 RED OAK TRL | | | | SPRING HILL | TN | 37174-7504 |
| SUZELIS JR., CHARLES E | 10299 NEWTON FALLS ROAD | | | | NEWTON FALLS | OH | 44444-9216 |
| SUZELIS, WALTER W | 5719 BRADLEY BROWNLEE RD | | | | KINSMAN | OH | 44428-9746 |
| SUZETTE C FINKELSTEIN (IRA) | FCC AS CUSTODIAN | 10 PLAZA STREET #10G | | | BROOKLYN | NY | 11238-4940 |
| SUZETTE C NUSSBAUM TR | JOHN J NUSSBAUM TRUST | U/A DATED 10-25-95 | 10 PLAZA STREET 10G | | BROOKLYN | NY | 11238-4940 |
| SUZETTE CRAWFORD | 4367 WAVERLY ST | | | | DETROIT | MI | 48238-3283 |
| SUZETTE DANIEL | 20427 BISHOPS GATE LN | | | | HUMBLE | TX | 77338-2718 |
| SUZETTE DAVIS | 1100 BROOKSIDE DR | | | | LITTLE ROCK | AR | 72227 |
| SUZETTE E CURTIS | ACCT OF BRUCE H PITTS | 2107 11TH AVE SE | | | RUSKIN | FL | 33570-5401 |
| SUZETTE E CURTIS | ACCT OF BRUCE H PITTS | 6212 OHIO ST | | | GIBSONTON | FL | 33534-5540 |
| SUZETTE FRALEY | 9516 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| SUZETTE GIPSON | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |
| SUZETTE K STARCHER | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| SUZETTE KANDOW | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| SUZETTE KENNY | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| SUZETTE L GIPSON | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZETTE LA TURNEAU | 125 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| SUZETTE LOEFFLER | 3245 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9511 |
| SUZETTE M HENLEY | 1513 LORRAINE | | | | WATERFORD | MI | 48327-2935 |
| SUZETTE M. FLYNN TRIGGER TRUSTEE O/ | SUZETTE M. FLYNN TRIGGER TRUST | DTD 3/6/98 | 4119 CAMERO AVE | | LOS ANGELES | CA | 90027-4516 |
| SUZETTE MALEK | 49686 GUY DR | | | | MACOMB | MI | 48044-1647 |
| SUZETTE MATEJKA | 8361 QUIGLEY ST | | | | WESTMINSTER | CO | 80031-6915 |
| SUZETTE MATTSON | 11411 35 MILE RD | | | | BRUCE TWP | MI | 48065-2508 |
| SUZETTE NYSTROM | 2536 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| SUZETTE SMITH | 673 MISTY PINE DRIVE | | | | VENICE | FL | 34292-4499 |
| SUZETTE STARCHER | 4245 NORTHCROFT LN | | | | TOLEDO | OH | 43611-1753 |
| SUZEYE & SUZEYE | KASUMIGASEKI UBE BLDG | 372 KASUMIGASEKI | CHIYODA KU | TOKYO 100-0013 JAPAN | | | |
| SUZHOU SONAVOX SCIENCE & TECH | STEVE RIPPER | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | LUTON BEDS GREAT BRITAIN | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU 215133 CHINA (PEOPLE'S REP) | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY | NO 333 ZHONGCHUANG RD XIANG | YUANHE SCIENCE & TECHNOLOGY PK | | SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP) | | | |
| SUZHOU SONAVOX SCIENCE & TECHNOLOGY CO LTD | #333 ZHONGCHUANG RD | | | XIANGCHENG DISTRICT, SUZHOU PR 215133 CHINA | | | |
| SUZIANNE TROJANOWSKI | 526 WEST 8TH STREET | | | | PLAINFIELD | NJ | 07060-2306 |
| SUZICH, JOSEPH P | 35362 GARRET DR | | | | CLINTON TWP | MI | 48035-2438 |
| SUZIE J KIDWELL | PO BOX 549 | | | | WINDFALL | IN | 46076-0549 |
| SUZIE KIDWELL | PO BOX 549 | | | | WINDFALL | IN | 46076-0549 |
| SUZIE YENGLIN | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| SUZIN HERZFELD TTEE UAD 06/22/98 | SUZIN HERZFELD REV TRUST | 11530 NE 22ND DRIVE | | | MIAMI | FL | 33181-3212 |
| SUZIO, GREGORY P | 23104 ALEXA DR | | | | COMMERCE TWP | MI | 48390-5844 |
| SUZKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZNICK, VICTORIA L | C/O MARLENE SUZNICK | PO BOX 45412 | | | WESTLAKE | OH | 44145 |
| SUZNICK, VICTORIA L | PO BOX 45412 | C/O MARLENE SUZNICK | | | WESTLAKE | OH | 44145-0412 |
| SUZON SIMMONS | TOD STEPHEN W SIMMONS | KARRI L SOVA | 3707 BALFOUR CT | | FLINT | MI | 48507-1405 |
| SUZOR MICHAEL | 3177 HARMONY DR | | | WINDSOR CANADA ON N8T 2J9 CANADA | | | |
| SUZOR, LAURA F | 4982 NORTHFIELD DR | | | | MONROE | MI | 48161-5429 |
| SUZOW, RAYMOND | 10755 E AVENUE R10 | | | | LITTLEROCK | CA | 93543-1504 |
| SUZUKI | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI ATSUSHI | APT 3108A | 121 CAMPUS DRIVE | | | STANFORD | CA | 94305-8098 |
| SUZUKI CANADA INC | 100 EAST BEAVER CREEK RD | | | RICHMOND HILL CANADA ON L4B 1J6 CANADA | | | |
| SUZUKI CANADA INC. | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 |
| SUZUKI CANADA INC. | SS 69 GMDAT | | | OSHAWA ON # CANADA | | | |
| SUZUKI CANADA INC. | SS 69 GMDAT | | | OSHAWA ON CANADA | | | |
| SUZUKI MOTOR CO LTD | P O BOX 1 | | | HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CO., LTD. | HAMAMATSU-NISHI | P.O. BOX 1 | | HAMAMATSU 432-91 JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | HAMAMMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | HAMAMATSU | SHINZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR COMPANY LIMITED | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR COMPANY, LTD. | 300 TAKATSUKA, KAMI-MURA, HAMANA-GU | | | SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | 1111 SHIRAI SAGARA CHO | MAKINOHARA | | HAIBARA GUN SHIZUOKA 421-0400 JAPAN | | | |
| SUZUKI MOTOR CORP | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| SUZUKI MOTOR CORP | 300 INGERSOLL STREET | | | INGERSOLL ON N5C 4A6 CANADA | | | |
| SUZUKI MOTOR CORP | 300 TAKATSU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | | | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORP | 300 TAKATSUKA | HAMAMATSU | | SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA, MINAMI-KU | | | HAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | |
| SUZUKI MOTOR CORP | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORP | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| SUZUKI MOTOR CORP | 823 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| SUZUKI MOTOR CORP | ANDREW CHUNG | 100 E. BEAVER CREEK RD. | | | TECUMSEH | MI | 49286 |
| SUZUKI MOTOR CORP | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | ATTN: GENERAL COUNSEL | 1055 W VICTORIA ST | | | COMPTON | CA | 90220-5804 |
| SUZUKI MOTOR CORP | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMASTU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | MINAMI-KU | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORP | JESUS JAVIER SEPULVEDA GUERECA (GMM TREASURER) | AV. EJERCITO NACIONAL #843 COL. GRANADA | | DELEGACION MIGUEL HIDALGO 11520 MEXICO | | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | | WEDEMARK | W | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORP | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | WEDEMARK W | | | |
| SUZUKI MOTOR CORP | N/A | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORP | REPRESENTATIVE DIRECTOR | YEBISU GARDEN PLACE TOWER, 27TH FLOOR | 20-3, EBISU 4-CHOME | SHIBUYA-KU TOKYO 150-6027 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSKU CHO | | | MINAMI-KU HAMAMATSU JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU CITY JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU SHIZUOKA JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | HAMAMATSU-SHI JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA | MINAMI-KU | | HAMAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU | | | SHIZUOKA-PREF., JAPANQ | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU 432-8611 JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, MINAMI-KU | | | HAMAMATSU SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, MINAMI-KU | | | HAMAMTSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, MINAMI-KU | | | HAMATSU SHIZUOKA-PREF JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | | | HAMAMATSU, JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO | MINAMI-KU | | HAMAMATSU-SHI SHIZUOKA-KEN JAPAN | | | |
| SUZUKI MOTOR CORPORATION | 301 TAKATSUKA, HAMAMATSU 432-8611, JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | AMERICAN SUZUKI MOTOR CORPORATIONCAMI AUTOMOTIVE INC., | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | ATTN: GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | CHIEF EXECUTIVE OFFICER | 300 TAKATSUKA, HAMAMATSU | | SHIZUOKA-PREF., JAPAN | | | |
| SUZUKI MOTOR CORPORATION | DIRECTOR, QUALITY ASSUARANCE AND SERVICE | 300 TAKATSUKA-CHO HAMAMATSU CITY | SHIZUOKA PREFECTURE 432-8611 | CHINA (PEOPLE'S REP) | | | |
| SUZUKI MOTOR CORPORATION | EXECUTIVE VICE PRESIDENT | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM AFFAIRS GROUP | 300 TAKATSUKA-CHO | | HAMAMATSU-SHI SHIZUOKA-KEN 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ ALLIANCE DEPARTMENT | 300 TAKATSUKA | | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMASTU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | | MINAMI-KU HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | GENERAL MANAGER, GM/ALLIANCE DEPARTMENT | 300 TAKATSUKA-CHO | MINAMI-KU | HAMAMATSU 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | HAMAMATSU-NICHI PO BOX 1432-91 | HAMAMATSU | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | HIROSHI TANDA | 300 TAKATSUKA-CHO, MINAMI-KU | | HAMAMATSU CITY, 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION | JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION | SEIDAI SAKAMOTO | 300 TAKATSUKA-CHO, MINAMI-KU | | HAMAMATSU CITY, 432-8611 JAPAN | | | |
| SUZUKI MOTOR CORPORATION AMERICAN SUZUKI MOTOR CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION CAMI AUTOMOTIVE INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | 338 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD. | GM DAEWOO AUTO & TECHNOLOGY COMPANY ISUZU MOTORS LIMITED | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION FUJI HEAVY INDUSTRIES LTD.ISUZU MOTORS LTD | GM DAEWOO AUTO & TECHNOLOGY COMPANY, | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS | DE MEXICO MIZUHO CORPORATE BANK, LTD., | 300 TAKATSUKA HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS JAPAN CO., | LTD.JAPAN AUTOWEB SERVICE CO., LTD.FUJI HEAVY INDUSTRIES LTD., | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GENERAL MOTORS JAPAN LIMITED HOLDEN LIMITED | 339 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY | COMPANY GENERAL MOTORS ASIA PACIFIC (JAPAN) LIMITED | GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY COMPANY | AMERICAN SUZUKI MOTOR CORPORATION , | 300 TAKATSUKA, HAMAMATSU, | SHIZUOKA-PREF. | JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZUKI MOTOR CORPORATION GM DAEWOO AUTO & TECHNOLOGY COMPANY | GENERAL MOTORS ASIA PACIFIC (JAPAN) LIMITED GENERAL MOTORS , | OVERSEAS DISTRIBUTION CORPORATION | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF. | JAPAN | | | |
| SUZUKI MOTOR CORPORATION GM GLOBAL TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION NATIONAL UNION FIRE INSURANCE COMPANY | 340 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | N/A | SUZUKI: 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION, GMDAT, GMAPJ, GMODC | SUZUKI: 300 TAKATSUKA, HAMAMATSU | | SHIZUOKA-PREF., JAPAN | | | | |
| SUZUKI MOTOR CORPORATION,CAMI AUTOMOTIVE INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION,CAMI AUTOMOTIVE INC. | 324 TAKATSUKA | | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED | CAMI AUTOMOTIVE INC | 330 TAKATSUKA | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED, | CAMI AUTOMOTIVE INC. | 327 TAKATSUKA | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GENERAL MOTORS OF CANADA LIMITED. | CAMI AUTOMOTIVE INC | 328 TAKATSUKA | | HAMAMATSU  SHIZUOKA-PREF. JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GM GLOBAL TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI MOTOR CORPORATION,GM TECHNOLOGY OPERATIONS INC. | 300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN | | | JAPAN | | | |
| SUZUKI PUERTO RICO | SS 69 GMDAT | | | | GUAYNABO | PR | 00965 |
| SUZUKI PUERTO RICO | SS 69 GMDAT | | | | CHARLOTTE AMALIE | VI | 00801 |
| SUZUKI, MAY | 4931 HEMLOCK | | | | IRVINE | CA | 92612-2809 |
| SUZUKI, MYERS/NOVI | PO BOX 852 | | | | NOVI | MI | 48376-0852 |
| SUZUKI, NORMAN K | 5145 TORTUGA DR APT 112 | | | | HUNTINGTON BEACH | CA | 92649-5162 |
| SUZUKI, TARO | 805 SHEPARDBUSH ST | | | | BIRMINGHAM | MI | 48009-5553 |
| SUZUKO ICHIMURA | 2043 STONEWOOD DR | | | | SANTA ROSA | CA | 95404 |
| SUZY PARKER | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| SUZY SCHWARZ INTER VIVOS | DECLARATION TRUST | SUZY SCHWARZ TTEE | U/A DTD 05/24/2004 | 970 NE 116 STREET | BISCAYNE PARK | FL | 33161-6742 |
| SUZY SULLINS | 2208 CLIFTON AVENUE | | | | LANSING | MI | 48910-3500 |
| SUZY WILLIAMS | 11903 S RIDGEWAY AVE APT 9 | | | | ALSIP | IL | 60803-1126 |
| SUZZANE KINCAID | 11449 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| SUZZETTE NEWBORN | 1059 WILLIAM ST APT.1 | | | | ELIZABETH | NJ | 07201 |
| SUZZETTE RUTLEY | 9216 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| SV3 MEDIA GROUP | 439 S MAIN ST STE 201 | | | | ROCHESTER | MI | 48307-6704 |
| SVABIK, THOMAS G | 6189 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| SVACHA, GLEN H | PO BOX 159 | | | | KEMPNER | TX | 76539-0159 |
| SVACHA, MILAN | 470 CARPENTER | | | | LEMONT | IL | 60439 |
| SVADEBA, RITA W | 26429 GREYTHORNE TRL | | | | FARMINGTON HILLS | MI | 48334-4821 |
| SVADER, ETHEL P. | 123 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2321 |
| SVADER, THEODORE A | 3168 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| SVALSTAD, NICHOLAS K | 1703 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9646 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK, | BRAD MORGENTHALER | 1200 N MARKET ST | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, CADILLAC | 1200 N MARKET ST | | | | SPARTA | IL | 62286-1020 |
| SVANDA CHEVROLET-OLDS, INC. | BRAD MORGENTHALER | 1200 N MARKET ST | | | SPARTA | IL | 62286-1020 |
| SVANDA MOTORS, INC. | 3423 BROADWAY ST | | | | MOUNT VERNON | IL | 62864-2201 |
| SVANDA MOTORS, INC. | RANDALL SVANDA | 3423 BROADWAY ST | | | MOUNT VERNON | IL | 62864-2201 |
| SVANDA, DORAN L | 44 W COLGATE AVE | | | | PONTIAC | MI | 48340-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SVANG-ANDERSON, JUNE A | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| SVANOE, WILLIAM S | 1315 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4382 |
| SVANTESSON, HAKAN | PO BOX 419 | | | | SHERMAN MILLS | ME | 04776-0419 |
| SVARC, RICHARD M | 11970 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| SVATOS, HENRIETTA | 3626 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1630 |
| SVBRAMANIAN KRISHNASWAMI | 6077 WATERBURY CT | | | | NEWBURGH | IN | 47630-8585 |
| SVE AMERICA SHREVEPORT | 7245 W INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |
| SVEA EVELYN ATTEMANN | 12 VALLEY LANE | | | | PORTSMOUTH | RI | 02871-2722 |
| SVEC, BERNICE E | 15 S JUNIPER DR | | | | NORTH AURORA | IL | 60542-1589 |
| SVEC, ED | 905 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1317 |
| SVEC, EDWARD S | 883 MALOON AVE | | | | FRANKLIN SQUARE | NY | 11010-3905 |
| SVEC, JAROSLAV V | 535 CHESLEY DR | | | | LANSING | MI | 48917-3452 |
| SVEC, JOHN E | 42007 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| SVEC, JOHN J | 76 SQUIRES CT | | | | MEDINA | OH | 44256-2027 |
| SVECHOTA FRANK | 23485 HIGHMEADOW DR | | | | NOVI | MI | 48375-3228 |
| SVECHOTA FRANK R P T PC | 23485 HIGHMEADOW DR | | | | NOVI | MI | 48375-3228 |
| SVEDA, FREDERICK G | 6737 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| SVEDA, RACHEL M | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| SVEDA, RICHARD D | 1233 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| SVEDA, SUE | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| SVEDINE, DAVID E | 3 AMBER WAY | | | | RAYNHAM | MA | 02767-5101 |
| SVEE, BRADLEY S | 56 W DEXTER WAY | | | | QUEEN CREEK | AZ | 85243-4847 |
| SVEEN, DENA T | 22616 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-4314 |
| SVEHLA, BRIAN M | 329 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SVEHLA, JAMES J | 119 N GILBERT AVE | | | | LA GRANGE | IL | 60525-1714 |
| SVEHLA, MARTHA | 8222 CYRUS LN | | | | SAGAMORE HILLS | OH | 44067-3233 |
| SVELLINGER, LEONA P | 8328 RAMSHIRE LN | | | | FORT WAYNE | IN | 46835-4492 |
| SVEN DAHLSTROM | 11941 BELSAY RD | RIVERBEND POST ACUTE CARE | | | GRAND BLANC | MI | 48439-1702 |
| SVEN KVIA A/S | VAGENSGATE 16-18 | | | SANDNES 4300 NORWAY | | | |
| SVEN KVIA AS | SOMAVEIEN 1 | | | SANDNES N-430 NORWAY | | | |
| SVEN LJUNGBERG | 646 LEISURE WORLD | | | | MESA | AZ | 85206-3135 |
| SVEN NELSON & DOROTHY NELSON | TRUST SVEN NELSON TRUSTEE | UAD 9-27-85 | 11105 BERRIGAN AVE NE | | ROCKFORD | MI | 49341-8675 |
| SVEND A HANSEN | 1244 BLESSING RD | | | | ALBERTVILLE | AL | 35951 |
| SVENDSEN FLORENCE | APT 1037 | W180S8641 COTTAGE CIRCLE EAST | | | MUSKEGO | WI | 53150-7322 |
| SVENDSEN JR, CARL W | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| SVENDSEN JR, CARL WILHELM | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| SVENDSEN, BRIAN S | 329 KNICKERBOCKER AVE | | | | ROCHESTER | NY | 14615-3907 |
| SVENDSEN, CAROL L | 1950 SILVERLEAF CIRCLE | C-233 | | | CARLSBAD | CA | 92009 |
| SVENDSEN, GLENN M | 4855 SLEIGHT RD | | | | BATH | MI | 48808-8406 |
| SVENDSEN, GORDON L | 3910 W DUNBAR RD | | | | MONROE | MI | 48161-9021 |
| SVENDSEN, HAROLD E | 126 BREWER ST | | | | NORTHBOROUGH | MA | 01532-1227 |
| SVENDSEN, MARTIN L | RR 3 BOX 146 | | | | ELWOOD | IN | 46036 |
| SVENDSGAARD RONALD (639108) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SVENKESEN, KAREN R | 3651 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| SVENKESEN, WILLIAM G | 4124 AQUARINA ST | | | | WATERFORD | MI | 48329-2118 |
| SVENSKA CELLULOSA AB SCA | STUREPLAN 3 | | | STOCKHOLM 11145 SWEDEN | | | |
| SVENSKA INSTITUTET | BOX 7434 | | | STOCKHOLM S 103 91 SWEDEN | | | |
| SVENSKA ROTOR MARKINER AB | VARMDOV 120 | PO BOX 15085 | | STOCKHOLM SE 10465 SWEDEN | | | |
| SVENSKA ROTOR MASKINER AB | BOX 15085 | | | STOCKHOLM S-104 65 SWEDEN | | | |
| SVENSKA ROTOR MASKINER AB | HENRIK OHMAN | PO BOX 15985 | | AROCKHOLM SE-104 65 SWEDEN | | | |
| SVENSSON JAN | 200 S BISCAYNE BLVD STE 4400 | | | | MIAMI | FL | 33131-2303 |
| SVENSSON, INGRID | DROTTNINGGATAN 178 C | S-254 33 | | HELSINGBORG SWEDEN | | | |
| SVENTICKAS, REGINA | 16203 FAIRLANE DR | | | | LIVONIA | MI | 48154-2567 |
| SVENTY JR, MICHAEL | 70801 CARNEGIE LN | | | | BRUCE TWP | MI | 48065-4266 |
| SVEOM, GARY K | PO BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| SVEOM, MARY L | 1801 E MILWAUKEE ST APT 301 | | | | JANESVILLE | WI | 53545-2686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SVEOM, MERWIN K | 7640 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-8313 |
| SVERA, JOHN A | 1002 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| SVERCAUSKI JR, CONSTATINE J | PO BOX 706 | | | | JACKSON | NJ | 08527-0706 |
| SVERCAUSKI, PATRICIA A | 159 W 24TH ST | | | | BAYONNE | NJ | 07002-1741 |
| SVERCAUSKI, RICHARD P | # 2 | 67 LINDEN STREET | | | BAYONNE | NJ | 07002-1235 |
| SVERCEK, EDMUND | 1863 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1136 |
| SVERDRUP TEC/TULLAHO | 600 WILLIAM NORTHERN BLVD | ATTN: TECHNOLOGY GROUP ACCTG. | | | TULLAHOMA | TN | 37388-4729 |
| SVERDRUP TECHNOLOGY INC | PO BOX 409767 | | | | ATLANTA | GA | 30384-9767 |
| SVERECKIS, BIRUTE | 22065 HURON RIVER DR APT 213 | | | | ROCKWOOD | MI | 48173-1177 |
| SVERID, MICHAEL R | 1391 EAGLE CREST CT | | | | SAGINAW | MI | 48609-9567 |
| SVERKO, MILENA | 8350 SELWICK DR | | | | PARMA | OH | 44129-6055 |
| SVERRE R BENUM & | GERALDINE L BENUM | TTEES BENUM FAMILY | TRUST U/A DTD 12/7/82 | 9817 SPIRE LANE | PLANO | TX | 75025-6574 |
| SVESTKA, CYNTHIA A | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVESTKA, CYNTHIA ANN | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVESTKA, MICHAEL J | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| SVETALAVICH, ALBERT J | 17 CREST HILL DR | | | | OAK RIDGE | NJ | 07438-8968 |
| SVETCOS, DANIEL J | 310 S ANTLER ST | | | | GLADWIN | MI | 48624-2006 |
| SVETICHAN II, RONALD E | APT 1026 | 13021 SOUTH 48TH STREET | | | PHOENIX | AZ | 85044-4104 |
| SVETKO MARELIC | 4566 POCATELLA AVE. | | | | NORTH PORT | FL | 34287-2833 |
| SVETKOFF, RICHARD G | 2003 SWAN LN | | | | PALM HARBOR | FL | 34683-6273 |
| SVETKOFF, WILLIAM | 785 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| SVETLANA ASTSATUROVA | 4650 BUCHANAN AVE | | | | WARREN | MI | 48092-1743 |
| SVETLANA REZNICK | 64-10 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374-5021 |
| SVETLIK JR, GEORGE T | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| SVETLIK JR, GEORGE THEODORE | 6404 SCOTSBLUFF CT | | | | ARLINGTON | TX | 76001-5496 |
| SVETLIK, DORIS | 1011 SWITCHYARD ST APT 315 | | | | FORT WORTH | TX | 76107-2261 |
| SVIATKO, FRANK A | 1112 18TH ST | | | | WYANDOTTE | MI | 48192-3002 |
| SVIEZIKAS, IRENE M | 4209 ANNA AVE | | | | LYONS | IL | 60534-1015 |
| SVIHEL CALVIN | 5790 QUALE AVE NE | | | | SAINT MICHAEL | MN | 55376-3309 |
| SVIHLA, GARY R | 146 SURREY LANE | | | | BURR RIDGE | IL | 60527-5717 |
| SVIHLA, GARY ROBERT | 146 SURREY LANE | | | | BURR RIDGE | IL | 60527-5717 |
| SVILAND, GLORIA J | 1174 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8054 |
| SVINARICH, AGNES E | 5418 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| SVINARICH, CATHERINE M | 3628 CRAIG DR | | | | FLINT | MI | 48506-2652 |
| SVINARICH, MILDRED | 8380 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| SVINARICH, VIRGINIA L | 1502 TREMONT AVE | | | | FLINT | MI | 48505-1138 |
| SVIONTEK, DAVID M | 40021 FINLEY DR | | | | CANTON | MI | 48188-1584 |
| SVIREFF, GEORGE J | 15123 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| SVIRIK, ROGER G | 1744 CLYDE DR | | | | NAPERVILLE | IL | 60565-2302 |
| SVISCO, JOHN A | 303 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7430 |
| SVISCO, JOHN ANDREW | 303 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7430 |
| SVL PRODUCTIONS | 8525 GREENPORT WAY | | | | ROCKFORD | IL | 61108-7025 |
| SVOBODA JAMES (ESTATE OF) (492693) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SVOBODA NICHOLAS | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SVOBODA ROBERT | 2136 N 76TH AVE | | | | ELMWOOD PARK | IL | 60707-3003 |
| SVOBODA, DAVID A | 4185 HARTLAND RD | | | | HARTLAND | MI | 48353-1007 |
| SVOBODA, DONALD W | 2812 E BOLIVAR AVE APT 3 | | | | SAINT FRANCIS | WI | 53235-5415 |
| SVOBODA, GEORGE J | 1314 S SANDBURG DR | | | | DEMING | NM | 88030-5556 |
| SVOBODA, HELEN | 1314 S SANDBURG DR | | | | DEMING | NM | 88030-5556 |
| SVOBODA, JOHN D | 4936 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6549 |
| SVOBODA, LADDIE | 6888 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| SVOBODA, LOIS R. | 5420 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3330 |
| SVOBODA, LUBOS | 9228 STEELTREE ST | | | | LAS VEGAS | NV | 89143-1142 |
| SVOBODA, NICHOLAS M | 6128 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SVOBODA, ROBERT F | 1838 WAVERLY WAY | | | | MONTGOMERY | IL | 60538-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SVOBODA, TIMOTHY C | 19303 SUNKEN CREEK PASS | | | | PFLUGERVILLE | TX | 78660-2964 |
| SVOBODA, VIRGINIA R | 111 W 5TH ST | | | | WEST FRANKFORT | IL | 62896-2004 |
| SVOKOS, CALLIE | 311 LAKEWOOD DR | | | | TROPHY CLUB | TX | 76262-5293 |
| SVOMA, GARY V | 120 S 6TH ST | | | | CORNELL | WI | 54732-8277 |
| SVOMA, JOSEPH H | 23 PLUMAS AVE | | | | GOLETA | CA | 93117-1301 |
| SVONAVEC, MILDRED K | 8212 CLOVER LANE | | | | GARRETTSVILLE | OH | 44231-1033 |
| SVOZIL, WILLIAM | 4055 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| SVRC INDUSTRIES INC | 919 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1432 |
| SVRCEK, JOE M | 6301 JUDDVILLE RD RT#1 | | | | CORUNNA | MI | 48817 |
| SVYZEK, JOAN M | 2261 PROV. RD BOX 69 | | | | NORTHBRIDGE | MA | 01534 |
| SW ARLINGTON MED GRP | 2313 W ARKANSAS LN STE 100 | | | | PANTEGO | TX | 76013-6034 |
| SW AUTOMOBILES, INC. | DONALD STRIDER | 1011 E DIXIE DR | | | ASHEBORO | NC | 27203-6616 |
| SW CONTROLS INC | 314 W WACKERLY STE 300 | | | | MIDLAND | MI | 48640 |
| SW HOUSTON MOTORS, INC. | INTERCOMPANY | | | | | | |
| SW IMAGING INTERVENT | 7515 GREENVILLE AVE STE 710 | | | | DALLAS | TX | 75231-3848 |
| SW MANUFACTURING | BRIAN BRATCHER | 1111 W BROAD ST | | | SMITHVILLE | TN | 37166-2504 |
| SW MANUFACTURING | BRIAN BRATCHER | 1111 W. BROAD ST. | | | WASH. COURT HOUSE | OH | |
| SW MANUFACTURING INC | CHARLOTTE PARSLEY | 1300 VETERANS DR | SWM | | DALTON | GA | 30721-8692 |
| SW MANUFACTURING INC | CHARLOTTE PARSLEY | SWM | 901 SMITH INDUSTRIAL BLVD | RAUNHEIM GERMANY | | | |
| SW URGICARE BROOK PA | PO BOX 632702 | | | | CINCINNATI | OH | 45263-02 |
| SWA DEWAYNE L (482039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWA TRADE ASSOCIATION | PO BOX 419264 | | | | KANSAS CITY | MO | 64141-9264 |
| SWAB, ALICE C | RR 4 BOX 273 | | | | ALTOONA | PA | 16601-9758 |
| SWABASH, MICKEY D | 600 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| SWABLEY, BETTY J. | 46 TOWNSEND AVE | | | | NORWALK | OH | 44857-2281 |
| SWABON, MARY M | 29163 RAYBURN | | | | LIVONIA | MI | 48154-3854 |
| SWABON, MARY M | 6451 RIDGEVIEW DRIVE | | | | MORRISON | CO | 80465-2704 |
| SWABY, ELINOR R | 409 N E EIGHTH ST | | | | LINTON | IN | 47441-1519 |
| SWABY, WILLIAM F | 9681 S COUNTY RD | 700 WEST | | | DALEVILLE | IN | 47334 |
| SWACKHAMER, PAUL K | 4300 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2241 |
| SWACKHAMER, ROBERT A | 1611 WILLOW CREEK DR | | | | CARO | MI | 48723-8932 |
| SWADA, JOSEPH W | 1649 ASH ST | | | | HUNTINGTON | IN | 46750-4118 |
| SWADA, RICHARD I | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| SWADA, RICHARD IVAN | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| SWADA, THOMAS J | 1724 GREENWICH LN | | | | JANESVILLE | WI | 53545-0906 |
| SWADENER, LINDA L | 1575 GARWOOD DRIVE | | | | DAYTON | OH | 45432-5432 |
| SWADER, DOUGLAS E | 31 SYLVAN PKWY | | | | AKRON | NY | 14001-1517 |
| SWADER, WALLACE | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 |
| SWADLEY ARTHUR R (406099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWADLING, AGNES R | 1492 KRA-NUR DR | | | | BURTON | MI | 48509-1635 |
| SWADLING, GAROLD S | 1492 KRA NUR DR | | | | BURTON | MI | 48509-1635 |
| SWADLING, GERALD W | 3433 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| SWADLING, GLORIA J | 40 GOLDENROD DR | | | | WHISPERING PINES | NC | 28327-9352 |
| SWADLING, HELEN L | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| SWADLING, HENRY W | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| SWADLING, HENRY WERNER | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| SWADLING, JAMES A | 8561 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9708 |
| SWADLING, MARJORIE E | 344 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| SWADNER, ROBERT L | 4831 SAXON DR APT 223 | | | | NEW SMYRNA BEACH | FL | 32169-4451 |
| SWAEN, CHRISTOFFEL H | 4915 SAMISH WAY UNIT 31 | | | | BELLINGHAM | WA | 98229-8947 |
| SWAFFAR, TODD A | 6885 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| SWAFFER, SHAWN T | 3621 W. SAGINAW RD. | | | | VASSAR | MI | 48768 |
| SWAFFIELD I I, JIM H | 1904 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1505 |
| SWAFFIELD, JACK G | 1902 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAFFORD BARBARA | 801 OAK LAWN DR | | | | JASPER | TN | 37347-2937 |
| SWAFFORD JR, JAMES C | 2106 W 10TH ST | | | | MARION | IN | 46953-1210 |
| SWAFFORD JR, JOSEPH A | 10255 RAKOW RD | | | | HUBBARD LAKE | MI | 49747-9579 |
| SWAFFORD JR, REID | 108 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| SWAFFORD TRUCKING INC | PO BOX 568 | | | | DUNCAN | SC | 29334-0568 |
| SWAFFORD, BETTY L | 639 CEMETERY ST APT 7 BOX 37 | | | | JERSEY SHORE | PA | 17740-1931 |
| SWAFFORD, CHARLES T | 622 S JAY ST | | | | KOKOMO | IN | 46901 |
| SWAFFORD, CORA M | 2574 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| SWAFFORD, DANNY | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| SWAFFORD, DANNY JOE | 208 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| SWAFFORD, DAVID L | 6425 FREEPORT DR | | | | DAYTON | OH | 45415-1918 |
| SWAFFORD, DELMER | 22925 CYMAN AVE | | | | WARREN | MI | 48091-3687 |
| SWAFFORD, DICOLE L | 3003 CALVERT ST | | | | DETROIT | MI | 48206-1463 |
| SWAFFORD, DONALD | 3590 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-8705 |
| SWAFFORD, DONALD W | 37605 E HUDSON RD | | | | OAK GROVE | MO | 64075-9068 |
| SWAFFORD, DOROTHY C | 2814 EAST GENEESEE | APT# 702 | | | SAGINAW | MI | 48601 |
| SWAFFORD, DOUGLAS ROY | 2110 BOMBER AVENUE | | | | YPSILANTI | MI | 48198-9232 |
| SWAFFORD, FREDERICK J | 3409 S 500 E | | | | MARION | IN | 46953-9581 |
| SWAFFORD, JAMES L | 3645 NORWOOD RD | | | | SHAKER HEIGHTS | OH | 44122-4911 |
| SWAFFORD, JASON C | 150 GREEN LOOP NW | | | | ADAIRSVILLE | GA | 30103-4751 |
| SWAFFORD, JEANETTE P | 216 BRIMK ST | | | | GRANT | MI | 49327 |
| SWAFFORD, KAREN L | 645 E FRANKLIN ST | | | | SPENCER | IN | 47460-1827 |
| SWAFFORD, KARENE H | 311 HARRISON LN | | | | WINDER | GA | 30680-1578 |
| SWAFFORD, KEITH E | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| SWAFFORD, KEITH EDWARD | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| SWAFFORD, KENNETH D | 19437 CHAPEL STREET | | | | DETROIT | MI | 48219-1924 |
| SWAFFORD, LARRY L | 10089 BEECH AVE | | | | HOWARD CITY | MI | 49329-9614 |
| SWAFFORD, LEONARD | 15509 TRACEY ST | | | | DETROIT | MI | 48227-3282 |
| SWAFFORD, LLOYD E | 21202 REDBUD CT | | | | WARRENTON | MO | 63383-5725 |
| SWAFFORD, LLOYD M | 6324 S ADAMS ST | | | | MARION | IN | 46953-6149 |
| SWAFFORD, MAE H | 3003 CALVERT ST | | | | DETROIT | MI | 48206-1463 |
| SWAFFORD, MARLENE M | 6738 CARRIAGE WALK LN | | | | FLOWERY BRANCH | GA | 30542-5084 |
| SWAFFORD, MARTHA B | 1819 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| SWAFFORD, MELVIN J | 545 KAREN DR | | | | HILLSBORO | MO | 63050-5071 |
| SWAFFORD, MICHAEL D | 13236 COUNTRY ROAD 137 | | | | WELLBORN | FL | 32094 |
| SWAFFORD, MICHAEL L | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| SWAFFORD, MICHELLE | 2904 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5770 |
| SWAFFORD, MILDRED P | 163 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3302 |
| SWAFFORD, NATHANIEL R | 66 HOWARD CIR | | | | WINDER | GA | 30680-1642 |
| SWAFFORD, PAUL E | 105 COUNTY ROAD 537 | | | | ETOWAH | TN | 37331-6306 |
| SWAFFORD, RONALD D | 105 CHURCH ST | | | | MINDEN | LA | 71055-4703 |
| SWAFFORD, RUBY S | 150 TULIP TRL APT 220 | | | | HENDERSONVILLE | NC | 28792-1257 |
| SWAFFORD, SANDRA K | 279 DEANS LN | | | | JACKSON | GA | 30233-5305 |
| SWAFFORD, SHEILA F | 1333 MACINTOSH LANE | APT D | | | ANDERSON | IN | 46013-8979 |
| SWAFFORD, SHEILA F | 608 BRADLEY DRIVE | | | | FORTVILLE | IN | 46040 |
| SWAFFORD, SHIRLEY F | 622 S JAY ST | | | | KOKOMO | IN | 46901-5538 |
| SWAFFORD, STANLEY L | 9939 FLOYD ST | | | | OVERLAND PARK | KS | 66212-2450 |
| SWAFFORD, SUSAN J | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| SWAFFORD, VANCE D | 4218 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3243 |
| SWAFFORD, WALLACE L | 252 W NEWPORT RD | | | | NEWPORT | MI | 48166-9405 |
| SWAGART, CAROL | PO BOX 67 | | | | HOLT | MI | 48842-0067 |
| SWAGART, JON F | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879-1362 |
| SWAGART, KAREN M | 3885 SAGE LN | | | | DEWITT | MI | 48820-9237 |
| SWAGART, LARRY W | 1596 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| SWAGART, LEONARD D | 6269 STATE ST | BOX 114 | | | GARDEN | MI | 49835 |
| SWAGART, RICHARD F | 609 N MORTON ST LOT 86 | | | | SAINT JOHNS | MI | 48879-1287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAGEL JR, STEVE G | 273 UTICA ST | | | | TONAWANDA | NY | 14150-5433 |
| SWAGEL, DRAGA J | 174 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| SWAGELOK HY-LEVEL CO | JIM GEORGE | PO BOX 36300 | | | WEST HARTFORD | CT | 06133 |
| SWAGELOK HY-LEVEL COMPANY | 15400 FOLTZ PKWY | PO BOX 36300 | | | STRONGSVILLE | OH | 44149-4737 |
| SWAGER, CARRIE R | 3535 DOGWOOD DR | | | | ANDERSON | IN | 46011-3011 |
| SWAGERTY, DUAN D | 1636 RONDO ST SE | | | | KENTWOOD | MI | 49508-4964 |
| SWAGERTY, RICHARD B | 1636 RONDO ST SE | | | | GRAND RAPIDS | MI | 49508-4964 |
| SWAGLER, MARK J | 30 EMERALD TRL | | | | WILLIAMSVILLE | NY | 14221-8305 |
| SWAGLER, ROBERT L | 3758 SAGE CT | | | | N TONAWANDA | NY | 14120-3602 |
| SWAGLER, ROBERT LEONARD | 3758 SAGE CT | | | | N TONAWANDA | NY | 14120-3602 |
| SWAIDNER, LINDA L | 600 HILLSDALE DR | | | | KOKOMO | IN | 46901-3603 |
| SWAILES, RICHARD W | 2201 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| SWAILS DUNCAN (460223) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAILS, EMILY A | APT 3F | 1030 WEST GEORGE STREET | | | CHICAGO | IL | 60657-4385 |
| SWAILS, GLENN H | 545 MARIBEE DR | | | | TUCKER | GA | 30084-1714 |
| SWAILS, H R | 1700 N PHILIPS ST | | | | KOKOMO | IN | 46901-2050 |
| SWAILS, REBECCA A | 2996 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| SWAILS, THOMAS W | 707 LINDA LN APT E | | | | WENTZVILLE | MO | 63385-1037 |
| SWAILS, THOMAS W | GENERAL DELIVERY | | | | RICHMOND | KY | 40475-9999 |
| SWAIM JR, ROBERT L | 2500 ESQUIRE DR | | | | ARLINGTON | TX | 76018-0922 |
| SWAIM PARKE | PO BOX 360 | | | | ROCKVILLE | IN | 47872-0360 |
| SWAIM RONALD | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| SWAIM, BRUCE M | 4817 RENA RD | | | | HAMPTONVILLE | NC | 27020-8239 |
| SWAIM, EDNA J | 14713 BLEDSOE RD | | | | ATHENS | AL | 35613-7715 |
| SWAIM, FRANCIS E | 2419 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| SWAIM, FRED A | 11586 W 1000 S | | | | LOSANTVILLE | IN | 47354-9375 |
| SWAIM, J D | GMOC JAPAN | TOKYO | | TOKYO JAPAN | | | |
| SWAIM, JAMES D | 1067 LOWER DOE BAG RD | | | | GREEN MOUNTAIN | NC | 28740-6324 |
| SWAIM, JAMES M | 2804 FOX KNOB RD | | | | JONESVILLE | NC | 28642-9119 |
| SWAIM, MARTHA L | 11425 TEAL ST APT 709 | | | | FISHERS | IN | 46038-2456 |
| SWAIM, MARY L | 137 YALE LN | | | | FALLING WATERS | WV | 25419-4038 |
| SWAIM, MAURICE C | 635 RAINBOW DR | | | | MILTON | WI | 53563-1647 |
| SWAIM, NATALIE P | 80 LONGFELLOW ST APT 318 | | | | WESTBROOK | ME | 04092-2630 |
| SWAIM, RICHARD G | 6908 MITCHELL PKWY | | | | ARLINGTON | TX | 76002-3711 |
| SWAIM, RICHARD G | 6920 GRINDSTONE CT | | | | ARLINGTON | TX | 76002 |
| SWAIM, ROBERT E | 1080 SEAGULL WAY | | | | CICERO | IN | 46034-9386 |
| SWAIM, ROLAND E | 442 N GRANT AVE | | | | JANESVILLE | WI | 53548-3466 |
| SWAIM, RONALD J | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| SWAIM, TIMOTHY B | 2508 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3740 |
| SWAIM, TIMOTHY BRIAN | 2508 EDGEFIELD TRL | | | | MANSFIELD | TX | 76063-3740 |
| SWAIN DONALD W (402230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAIN ERNEST J (347204) - MCALLISTER WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SWAIN ERNEST J (347204) - POWELL RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SWAIN GEORGE H (429902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAIN HERB | SWAIN, HERB | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SWAIN III, DELBERT R | 2740 W LINCOLN AVE | | | | IONIA | MI | 48846-8540 |
| SWAIN JERRY (464304) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SWAIN JR, DELBERT M | 4200 W BLUEWATER HWY | | | | IONIA | MI | 48846-8557 |
| SWAIN JR, JAMES | 9419 NEWGATE CT | | | | NEW HAVEN | IN | 46774-2729 |
| SWAIN LOGISTICS GROUP INC | 15 VAUGHNS MILL CT | | | | SIMPSONVILLE | SC | 29681-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAIN METER CO | 1611 S ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-1037 |
| SWAIN MOTORS, INC. | 80406 N HIGHWAY 395 | | | | HERMISTON | OR | 97838-6271 |
| SWAIN MOTORS, INC. | EVA SWAIN | 80406 N HIGHWAY 395 | | | HERMISTON | OR | 97838-6271 |
| SWAIN STEPHANIE | NEED BETTER ADDRESS 12/08/06CP | 36 COUNTRY CLUB LANE | | | LAS VEGAS | NV | 89109 |
| SWAIN WILLIAM M (440201) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SWAIN, ALBERTA | 5301 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1056 |
| SWAIN, ALTON R | 400 W CRINER ST | | | | GRANDVIEW | TX | 76050-1801 |
| SWAIN, ARNOLD D | 1212 SHERWOOD DRIVE | | | | LAPEER | MI | 48446-1581 |
| SWAIN, BETTY W | 1129 W 10TH ST | | | | ANDERSON | IN | 46016-2911 |
| SWAIN, BRUCE W | 61 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| SWAIN, CAMILLE | 1972 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| SWAIN, CAROL | 34328 BARTON ST | | | | WESTLAND | MI | 48185-3573 |
| SWAIN, CAROLYN J | 2800 S ANDREWS RD LOT 23 | | | | YORKTOWN | IN | 47396-9696 |
| SWAIN, CARY D | 610 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| SWAIN, CHARLES A | 5671 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 |
| SWAIN, CHARLES E | 1736 W MULBERRY ST | | | | KOKOMO | IN | 46901-4268 |
| SWAIN, CHARLES L | PO BOX 2707 | | | | ANDERSON | IN | 46018-2707 |
| SWAIN, CLAIR L | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911-5538 |
| SWAIN, CLYDE | 234 LYDIA DR SE | | | | ATLANTA | GA | 30315-8455 |
| SWAIN, CURT | 550 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| SWAIN, DAVID P | 16 RICHARD AVE | | | | ELSMERE | DE | 19805-2084 |
| SWAIN, DAWN E | 4037 BEATTY DR | | | | TROTWOOD | OH | 45416-2205 |
| SWAIN, DONALD A | 1920 WEBB RD | | | | GRAND ISLAND | NY | 14072-2133 |
| SWAIN, DOROTHY L | 6616 EVERGREEN CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6734 |
| SWAIN, DOUGLAS D | 6496 LOMBARDY DR | | | | CHELSEA | MI | 48118-9528 |
| SWAIN, EARL S | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| SWAIN, EARNEST C | 409 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9205 |
| SWAIN, EDNA C | PO BOX 2707 | 1619 W 19TH ST | | | ANDERSON | IN | 46018-2707 |
| SWAIN, EDWIN E | PO BOX 8 | | | | GRANDVIEW | TX | 76050-0008 |
| SWAIN, ELIZABETH | 13423 ROBSON | | | | DETROIT | MI | 48227 |
| SWAIN, ELIZABETH K | 3903 LEONARD CIR E | | | | JACKSONVILLE | FL | 32209-3748 |
| SWAIN, ETHEL LOUISE | 4307 GREENTREE DR | | | | FLINT | MI | 48507-5658 |
| SWAIN, FREDDIE | 2514 BETTYS DR | | | | ALBANY | GA | 31705-4340 |
| SWAIN, GERALD A | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| SWAIN, GERALD D | PO BOX 1211 | | | | MIDLAND | MI | 48641-1211 |
| SWAIN, GERALDINE | 19343 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2729 |
| SWAIN, GERMON O | 208 WINTERBERRY CT | | | | STOCKBRIDGE | GA | 30281-2146 |
| SWAIN, GREGORY A | 5176 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| SWAIN, JACK E | 1800 MITCHELL LAKE RD | | | | LUM | MI | 48412-9386 |
| SWAIN, JAMES A | 15178 BECKER DR | | | | MECOSTA | MI | 49332-9602 |
| SWAIN, JAMES E | 3502 MAPLE AVE | | | | CASTALIA | OH | 44824-9444 |
| SWAIN, JAMES M | 2968 CAMBAY TRL | | | | GRAYLING | MI | 49738-8268 |
| SWAIN, JEFF L | 492 HUT WEST DR | | | | FLUSHING | MI | 48433-1317 |
| SWAIN, JOAN M | 2536 S COUNTY LINE RD W | | | | COAL CITY | IN | 47427-7848 |
| SWAIN, JOHNNY | 31622 STELLWAGEN ST | | | | WAYNE | MI | 48184-2231 |
| SWAIN, JUDY C | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| SWAIN, JUNE M | 2761 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| SWAIN, KENNETH | 8294 N COUNTY ROAD 300 W | | | | LIZTON | IN | 46149-9520 |
| SWAIN, KENNY R | 112 WEATHERLY CV | | | | SLIDELL | LA | 70458-9010 |
| SWAIN, KIMBERLY J | 529 GRACE ST | | | | HUBBARD | OH | 44425-1559 |
| SWAIN, LARRY D | 882 PEGGY CT | | | | PEVELY | MO | 63070-2921 |
| SWAIN, LARRY G | 128 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1930 |
| SWAIN, LAURA W | REGENCY RETIREMENT RESIDENCE | 2621 E SHERIDAN | APT 106 | | LARAMIE | WY | 82070 |
| SWAIN, LAWRENCE E | 1322 FLINT HILL RD | | | | LANDENBERG | PA | 19350-1140 |
| SWAIN, LEANISHA N | 16519 WASHBURN ST | | | | DETROIT | MI | 48221-2842 |
| SWAIN, LEON | 4522 W 5TH AVE | | | | CHICAGO | IL | 60624-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWAIN, LINDA L | 3403 CHALICE RD | | | | ORION | MI | 48359-1118 |
| SWAIN, LINDSAY R | 773 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1016 |
| SWAIN, MARK T | PO BOX 188 | | | | BROOKVILLE | OH | 45309-0188 |
| SWAIN, MARY G | 1818 SOMERSET CIR | | | | CHARLESTON | SC | 29407-3719 |
| SWAIN, MELVIN J | 7356 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| SWAIN, MILTON E | 4750 N 200 E | | | | DANVILLE | IN | 46122 |
| SWAIN, NANCY J | 5437 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| SWAIN, NENA L | 537 ROLLING HILLS DR | | | | SAINT CHARLES | MO | 63304-7109 |
| SWAIN, OFFIE B | 2441 FORD ST | | | | DETROIT | MI | 48238-2964 |
| SWAIN, PATRICK R | 926 S ADELAIDE ST | | | | FENTON | MI | 48430-2236 |
| SWAIN, PAUL D | 1786 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2218 |
| SWAIN, PAUL E | PO BOX 106 | | | | SUDLERSVILLE | MD | 21668-0106 |
| SWAIN, PHYLLIS | 19333 SUMMERLIN ROAD | LOT # 12 | | | FORT MYERS | FL | 33908 |
| SWAIN, R L | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| SWAIN, R LEE | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| SWAIN, RALPH E | 2800 S ANDREWS RD LOT 23 | | | | YORKTOWN | IN | 47396-9696 |
| SWAIN, RAYMOND J | 1717 MITCHELL LAKE RD | | | | LUM | MI | 48412-9220 |
| SWAIN, RAYMOND R | 14 PETERSBROOK CIR | | | | LANCASTER | NY | 14086-3244 |
| SWAIN, RICHARD A | 40 TULANE RD APT 2 | | | | KENMORE | NY | 14217 |
| SWAIN, RICHARD E | 210 W STATE ST | | | | PENDLETON | IN | 46064-1036 |
| SWAIN, RICHARD E | 369 PINE ST | | | | GALION | OH | 44833-3344 |
| SWAIN, RICHARD H | 606 HUBER DR | | | | LIZTON | IN | 46149-9600 |
| SWAIN, ROBERT | 754 NACIONAL CT | | | | SALINAS | CA | 93901-4707 |
| SWAIN, ROBERT C | 2323 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2058 |
| SWAIN, ROBERT H | PO BOX 193 | | | | COLUMBIAVILLE | MI | 48421-0193 |
| SWAIN, ROBERT L | 1103 VICTORY CT | | | | ANDERSON | IN | 46016-2833 |
| SWAIN, ROBERT M | 3403 CHALICE RD | | | | ORION | MI | 48359-1118 |
| SWAIN, ROSIE L | 44 CENTER ST APT 4L | | | | WATERBURY | CT | 06702-2125 |
| SWAIN, RUSSELL O | 8100 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| SWAIN, STEVEN R | 2805 FAUNA AVE | | | | LANSING | MI | 48911-1708 |
| SWAIN, SYLVIA Y | 1813 W 21ST ST | | | | ANNISTON | AL | 36201-3011 |
| SWAIN, TERRY D | 1890 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| SWAIN, TERRY DONALD | 1890 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| SWAIN, VERNELDA J | 954 ARVIDA SPUR RD | | | | ROCKY POINT | NC | 28457-8336 |
| SWAIN, WALTER C | PO BOX 129 | | | | JACKSBORO | TN | 37757-0129 |
| SWAIN, WILLIAM L | PO BOX 425 | | | | NEW LOTHROP | MI | 48460-0425 |
| SWAIN, WILLIE B | 4051 WISTERIA LN SW | | | | ATLANTA | GA | 30331-3736 |
| SWAINE JOHN T (629625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAINSTON, DAVID J | 6361 EASTRIDGE CT | | | | HUDSONVILLE | MI | 49426-8706 |
| SWAITLOWSKY, AMY | 297 1ST AVE | | | | MANISTEE | MI | 49660-2675 |
| SWAK FRANK (494280) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SWALDI JR., DOMINIC | 201 SOUTH WALNUT STREET | | | | MOUNT CARMEL | PA | 17851-2345 |
| SWALES JR, JOHN A | 13701 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| SWALES, ERMA A | 724 ALEIDA DR | | | | SAINT AUGUSTINE | FL | 32086-7703 |
| SWALES, ROBERT P | G8496 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| SWALES, SHAWN H | 45788 BARTLETT DR | | | | CANTON | MI | 48187-1512 |
| SWALINA, HELEN A | 17 LONE PINE LN | | | | WESTPORT | CT | 06880-2539 |
| SWALLEY WILLIAM C (419503) | SIMMONS LAW FIRM | | | | | | |
| SWALLOW JR, EUGENE R | 424 S 76TH TER | | | | KANSAS CITY | KS | 66111-2603 |
| SWALLOW JR, ROBERT B | 6816 OAK VIEW CT | | | | OAK FOREST | IL | 60452-5236 |
| SWALLOW, ANGELLO D | 18868 E LIMESTONE RD | | | | ATHENS | AL | 35613-5559 |
| SWALLOW, GARY L | 3424 FOREST AVE | | | | KANSAS CITY | KS | 66106-4152 |
| SWALLOW, GEORGE E | 175 OLDE ERIE TRL | | | | ROCHESTER | NY | 14626-4040 |
| SWALLOW, KENNETH R | PO BOX 471 | | | | NORTH COLLINS | NY | 14111-0471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWALLOW, RETA A | 2734 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| SWALLOW, ROGER L | 2734 FIELDBROOK COURT | | | | TROY | OH | 45373-6504 |
| SWALLOWS, BERNICE PRIEST | 908 IGLESIA DR | | | | NORTH PORT | FL | 34287-2575 |
| SWALLOWS, MAGNOLIA P | 1749 OLD WALTON RD | | | | MONTEREY | TN | 38574-3545 |
| SWALYA, DALE M | 39800 SPITZ DR | | | | STERLING HTS | MI | 48313-4980 |
| SWAM, GWENDOLYN E | 3297 SPRUCE TREE CT | | | | EXMORE | VA | 23350-4161 |
| SWAMINATHA KUMARAGURU | 245 EAST ST APT 603 | | | | HONEOYE FALLS | NY | 14472-1240 |
| SWAMINATHAN SUBRAMANIAN R/O IR | FCC AS CUSTODIAN | 23 VALERIE LANE | | | TRENTON | NJ | 08690-2449 |
| SWAMSON BRANDT | SWAMSON, BRANDT | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| SWAMY | 4065 E COOK RD | | | | GRAND BLANC | MI | 48439-8021 |
| SWAMY, INGEBORG | 124 CHRISTOPHER LN | | | | BATTLE CREEK | MI | 49015-3960 |
| SWAN - SUTTER, PATRICIA S | 5418 PECAN RD | | | | OCALA | FL | 34472-6228 |
| SWAN CHARLES J | 207 CLARK ST | | | | HOUGHTON | MI | 49931-1203 |
| SWAN ENGINEERING AND SUPPLY CO INC | 550 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105-2126 |
| SWAN I I, ADRIAN L | 1310 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| SWAN JR, HAROLD G | 4100 E RILEY RD | | | | OWOSSO | MI | 48867-9670 |
| SWAN LEWIS (448102) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWAN RIVER EXPRESS | 5028 441 RD | | | | ROGERS CITY | MI | 49779 |
| SWAN SR, CHARLES W | 1080 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| SWAN TRUCKING INC | PO BOX 11312 | | | | PHILADELPHIA | PA | 19137-0312 |
| SWAN, ANGELA | 5621 WOOD ROSE TER | | | | JACKSON | MS | 39209-2858 |
| SWAN, BARBARA J | 306 S BECKLEY STATION RD | | | | LOUISVILLE | KY | 40245-4002 |
| SWAN, BARRY L | 9302 SCENIC DR | | | | BRIGHTON | MI | 48114-8778 |
| SWAN, BRIAN A | 496 N MAIN ST | | | | COLLIERVILLE | TN | 38017-2312 |
| SWAN, BRUCE L | 8811 SURREY DR | | | | PENDLETON | IN | 46064-9333 |
| SWAN, CHARLES A | 3356 TOEPFER RD | | | | WARREN | MI | 48091-5555 |
| SWAN, CHARLES J | 43210 BLUEJACK DR | | | | STERLING HEIGHTS | MI | 48314-1893 |
| SWAN, CHARLES S | 219 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1853 |
| SWAN, CHARLES W | 1078 S JACKSON ST | | | | DANSVILLE | MI | 48819-5132 |
| SWAN, CLAYTON L | 445 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| SWAN, DALE N | 215 PANAMA ST | | | | HOT SPRINGS | AR | 71913-5813 |
| SWAN, DARLENE | 5348 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9014 |
| SWAN, DAVID F | 8701 TROY ST | | | | OAK PARK | MI | 48237-2316 |
| SWAN, DAVID L | 4450 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| SWAN, DAVID L | PO BOX 1703 | | | | HAWTHORNE | FL | 32640-1703 |
| SWAN, DEA H | 127 E WALNUT ST APT 7 | | | | GREENTOWN | IN | 46936-1571 |
| SWAN, DIANNE L | 1310 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| SWAN, DORIS | 102 CHEROKEE TRL | | | | CLINTON | MS | 39056-3161 |
| SWAN, EARL DUANE | 1985 MASON RD | | | | OWOSSO | MI | 48867-1376 |
| SWAN, EDWARD | 485 COUNTY ROAD 3420 | | | | BRIDGEPORT | TX | 76426-6841 |
| SWAN, EDWARD M | 5832 TOPEKA DR | | | | TARZANA | CA | 91356-1318 |
| SWAN, EDWARD Q | 17314 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120-5237 |
| SWAN, ELEANOR L | 424 N STATE RD RTE 6 | | | | OWOSSO | MI | 48867 |
| SWAN, FAITH I | 296 JONES RD | | | | WELLINGTON | OH | 44090-9523 |
| SWAN, FLORENCE E | 300 JH WALKER DR | RAWLINS HOUSE | | | PENDLETON | IN | 46064-8730 |
| SWAN, FLORENCE E | 9 ROSE RD | | | | ROCHESTER | NY | 14624-5405 |
| SWAN, FRANK E | 1111 W SUNSET DR | | | | ROSCOMMON | MI | 48653-9385 |
| SWAN, FRED A | 5500 SHERWOOD RD | | | | OXFORD | MI | 48371-3428 |
| SWAN, FREDERICK E | 42 KEY DR | | | | NORWALK | OH | 44857-1019 |
| SWAN, GLENN D | 1563 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| SWAN, JAMES C | PO BOX 710 | | | | HYMERA | IN | 47855-0710 |
| SWAN, JAMES D | 25067 SKYE DR | | | | FARMINGTN HLS | MI | 48336-1671 |
| SWAN, JAMES D | 3733 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| SWAN, JAMES E | 185 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, JANICE | 9272 S 96TH ST | | | | FRANKLIN | WI | 53132-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWAN, JANICE M | 9654 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| SWAN, JEANNETTE | 177 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, JOE N | 102 CHEROKEE TRAIL | | | | CLINTON | MS | 39056-3161 |
| SWAN, JOEY D | 7716 BAYLEAF DR | | | | HUDSON | FL | 34667-2362 |
| SWAN, JOHANNA L | PO BOX 331 | | | | LA MARQUE | TX | 77568-0331 |
| SWAN, JOHN G | 4034 PINEWAY DR | | | | GLADWIN | MI | 48624-9798 |
| SWAN, JOHN R | 2 ROSEWOOD CT | | | | LAKE PLACID | FL | 33852-6810 |
| SWAN, KEITH B | 337 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1125 |
| SWAN, KENNETH G | RM 3-220 GM BLDG | (BEIJING) | | | DETROIT | MI | 48202 |
| SWAN, KENNETH L | 2882 FREEDOM TRAIL AVE. | | | | COLUMBUS | OH | 43068 |
| SWAN, LANCE S | 232 LARRY HENRY FARM ROAD | | | | WEST MONROE | LA | 71292-1214 |
| SWAN, LARRY J | 3857 KINNEVILLE RD | | | | LESLIE | MI | 49251-9704 |
| SWAN, LARRY R | 9835 CRONK RD | | | | LENNON | MI | 48449-9608 |
| SWAN, LESTER P | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| SWAN, LEWIS | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035-8023 |
| SWAN, LILLIE M | 2335 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| SWAN, LLOYD W | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| SWAN, LORETTA | 2779 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| SWAN, LORI J | 8654 LONGSPUR CT | | | | INDIANAPOLIS | IN | 46234-9597 |
| SWAN, MAGGIE | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| SWAN, MARK A | 5000 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| SWAN, MARTHA M | 185 ARLINGTON DR | | | | DIMONDALE | MI | 48821-9780 |
| SWAN, MARVIN A | 1286 DISCOVERY ST SPC 75 | | | | SAN MARCOS | CA | 92078-4043 |
| SWAN, MATTHEW J | 411 EAST GRAND LAKE BOULEVARD | | | | WEST CHICAGO | IL | 60185-2262 |
| SWAN, MICHAEL A | 7559 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5420 |
| SWAN, MILDRED L | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| SWAN, PAUL E | 523 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| SWAN, RICHARD F | 5320 SWEETWATER DR | | | | INDIANAPOLIS | IN | 46235-4125 |
| SWAN, ROY | 177 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9702 |
| SWAN, SANDY D | 1104 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4851 |
| SWAN, SANDY DAWN | 1104 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4851 |
| SWAN, SCOTT W | 36043 ORCHARD LN | | | | OCONOMOWOC | WI | 53066-4019 |
| SWAN, SHAUN | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 |
| SWAN, SHAUN J | 232 HENDERSON RD | | | | WEST MONROE | LA | 71291-9409 |
| SWAN, SHIRLEY A | 1200 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2907 |
| SWAN, STANLEY H | 4266 EDGAR RD | | | | LESLIE | MI | 49251-9778 |
| SWAN, STEVE O | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| SWAN, STEVEN D | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| SWAN, STEVEN N | 2605 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| SWAN, SUSAN K | 3051 SHATTUCK RD # 5 | | | | SAGINAW | MI | 48603 |
| SWAN, SUSAN K | 3073 SHATTUCK ARMS BLVD | APT 3 | | | SAGINAW | MI | 48603 |
| SWAN, THELMA | 8476 EAST AVE | | | | GASPORT | NY | 14067-9226 |
| SWAN, THOMAS K | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| SWAN, TIMOTHY M | 5905 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| SWAN, VICTORIA | PIMA COUNTY PUBLIC FIDUCIARY | 10 E PENNINGTON | | | TUCSON | AZ | 85701-1506 |
| SWAN, WANETA A | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 |
| SWAN, WENDY J | 100 LANCER LN | | | | LANSING | MI | 48906-1643 |
| SWAN, WILLIE | 3508 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| SWANAGAN, HERMAN | 830 NANCY ST | | | | VERSAILLES | KY | 40383-1051 |
| SWANAGON, FRANCES M | 327 CEDAR ST | | | | LAPEER | MI | 48446-2203 |
| SWANBECK, MARY E | 2072 GRANITE HILLS DR | | | | EL CAJON | CA | 92019-2045 |
| SWANBERG, HAROLD A | 2900 THORNHILLS AVE SE APT 107 | | | | GRAND RAPIDS | MI | 49546-7131 |
| SWANBERG, LOIS M | 2900 THORNHILLS AVE SE APT 107 | | | | GRAND RAPIDS | MI | 49546-7131 |
| SWANBERG, PAUL R | 2225 PORTER ST SW | | | | WYOMING | MI | 49519-2221 |
| SWANCEY, RICHARD C | 2790 CALLAWAY RD | | | | UNION POINT | GA | 30669-1608 |
| SWANCHARA, EDWARD J | 11967 S WISNER RD | | | | BANNISTER | MI | 48807-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANDA BROTHERS INCORPORATED | 4301 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73119-1001 |
| SWANDA, HELEN L | PO BOX 60785 | | | | OKLAHOMA CITY | OK | 73146-0785 |
| SWANDER, DONALD D | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| SWANDER, LEATRICE J | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| SWANDER, RICHARD J | 8125 MAYFIELD ST | | | | PORTAGE | MI | 49002-5527 |
| SWANDO, RICHARD C | 3565 PORT COVE DR APT 79 | | | | WATERFORD | MI | 48328-4579 |
| SWANECK, PAUL R | 50587 JEANINE PL | | | | SOUTH BEND | IN | 46628-9106 |
| SWANESA INVESTMENTS LTD | 990-1040 WEST GEORGIA STREET | | | VANCOUVER BC V6E 4H1 CANADA | | | |
| SWANEY, ADRYANN A | 102 E OAK ST | | | | WESTVILLE | IL | 61883-1032 |
| SWANEY, ARTHUR D | 396 HOMESTEAD DR | | | | SELMA | NC | 27576-6481 |
| SWANEY, AUBREY C | 6305 SUGAR MAPLE LN | | | | LAKE ANN | MI | 49650-9738 |
| SWANEY, DANA A | 2960 CHICKORY LN | | | | COMMERCE TWP | MI | 48382-2016 |
| SWANEY, DELLA | 8157 DANBURY CT | | | | MENTOR | OH | 44060-2419 |
| SWANEY, DONNAL R | 53 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| SWANEY, ELLEN G | 1314 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| SWANEY, GEORGE C | PO BOX 500 | | | | FORT OGDEN | FL | 34267-0500 |
| SWANEY, JANET L | 144 N BEESON AVE APT 305 | | | | UNIONTOWN | PA | 15401-2976 |
| SWANEY, JANET M | 3102 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1250 |
| SWANEY, JOSEPH A | 69865 WALKER RD | | | | RAINIER | OR | 97048-4010 |
| SWANEY, LARRY A | 1013 N RIVER DR | | | | MARION | IN | 46952-2607 |
| SWANEY, MARTHA A | 817 CENTRAL AVE APT A | | | | TILTON | IL | 61833-7980 |
| SWANEY, NILUS L | 9 ROSE DR | | | | SMITHFIELD | PA | 15478-9108 |
| SWANEY, WALTER C | 6985 FREELAND DRIVE | | | | ELYRIA | OH | 44035-2074 |
| SWANEY, WILSON K | 22612 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1314 |
| SWANGER, CHARLES W | 259 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| SWANGER, DARLENE J | 2521 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| SWANGER, JAMES W | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 |
| SWANGER, JERRY A | 3211 WOODWARD AVE SW | | | | WYOMING | MI | 49509-3037 |
| SWANGER, JERRY A | 7650 FAWN MEADOW DR | | | | HUDSONVILLE | MI | 49426 |
| SWANGER, KENNETH W | 92 MARVIN AVE | | | | SHELBY | OH | 44875-1134 |
| SWANGER, LEO G | 141 TURF DR S | | | | MARTINSBURG | WV | 25405-7604 |
| SWANGER, MICHAEL E | 675 HEIM CT | | | | ALMONT | MI | 48003-8963 |
| SWANGER, RUTH B | 711 PROSPECT ST | | | | BEREA | OH | 44017-2710 |
| SWANGER, WILLIAM F | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| SWANGIM, GROVER E | 1862 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| SWANGIM, L L | 417 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| SWANGO, DORVILLE L | 13025 N COUNTY ROAD 975 W | | | | GASTON | IN | 47342-9076 |
| SWANGO, JON M | 4115 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| SWANGO, MICHAEL J | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| SWANGO, MICHAEL JOE | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| SWANGO, ROBERT E | 317 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| SWANIER, KYLE CHRISTOPHER | 2195 SCANLON DR | | | | JACKSON | MS | 39204-4423 |
| SWANIGAN JR, LUCHIOUS | 5021 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| SWANIGAN, KATIE L | 6294 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| SWANIGAN, MILDRED | PO BOX 311164 | | | | FLINT | MI | 48531-1164 |
| SWANIGAN, NEILUS W | 26759 WATERVIEW DR | | | | WARSAW | MO | 65355-4340 |
| SWANIGAN, SANDRA L | 11249 MOORE ST | | | | ROMULUS | MI | 48174-3820 |
| SWANIGAN, SONDRA L | 105 BRAMBLE BUSH TRL | | | | COVINGTON | GA | 30014-5972 |
| SWANIGAN, STUART W | 1490 E MONROE RD | | | | MIDLAND | MI | 48642-7512 |
| SWANIGAN, WILLIE L | 6130 FLOWERDAY DRIVE | | | | MOUNT MORRIS | MI | 48458-2812 |
| SWANIGAN, ZETTA | 6130 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| SWANINGER, PATRICIA J | 15235 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| SWANINGER, REX L | 6870 HANCOCK RD | | | | MONTAGUE | MI | 49437-8301 |
| SWANK AUDIO VISUALS LLC | 9230 TRADE PL STE 200 | | | | SAN DIEGO | CA | 92125-6312 |
| SWANK AUDIO/ST LOUIS | PO BOX | | | | SAINT LOUIS | MO | 63195-0001 |
| SWANK JR, HARRY A | 9508 19 MILE RD | | | | MARION | MI | 49665-8089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANK JR, WILLARD E | 1248 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| SWANK MATTHEW M | 2141 NORTH ASPEN ROAD | | | | PEORIA | IL | 61604-3705 |
| SWANK, CHARLES E | 8211 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-1737 |
| SWANK, CHARLES F | 3445 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| SWANK, CLIFFORD D | 6337 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9716 |
| SWANK, DARWIN E | 3171 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| SWANK, DEBORAH S | 305 RED GATE RD | | | | LANCASTER | KY | 40444-7578 |
| SWANK, EARL J | 2416 STARK ST | | | | SAGINAW | MI | 48602-5756 |
| SWANK, GARY A | 11430 COLLINGWOOD CT | | | | CLIO | MI | 48420 |
| SWANK, GWENDOLYN M | 10436 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| SWANK, HARRY A | 4799 19 MILE RD | | | | MARION | MI | 49665-8310 |
| SWANK, HELEN P | 104 LINWOOD DR | | | | GREENVILLE | OH | 45331-2827 |
| SWANK, HOMER C | 5079 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| SWANK, JANET | 5880 SPEARMAN CIR | | | | NORTH PORT | FL | 34287-3087 |
| SWANK, JEFFREY C | 32 STURBRIDGE CT | | | | EGG HARBOR TWP | NJ | 08234-7642 |
| SWANK, KENNETH B | 2701 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |
| SWANK, MARGARET B | APT 139 | 12820 WATERFORD CIRCLE | | | FORT MYERS | FL | 33919-8012 |
| SWANK, MATTHEW R | 2141 NORTH ASPEN ROAD | | | | PEORIA | IL | 61604-3705 |
| SWANK, MAX E | 509 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 |
| SWANK, ORA | 12 CLAYPOOL DR | | | | MOUNT VERNON | OH | 43050-3804 |
| SWANK, PAUL T | APT 139 | 12820 WATERFORD CIRCLE | | | FORT MYERS | FL | 33919-8012 |
| SWANK, PEGGY J | 20 LONE PINON LN | | | | SILT | CO | 81652-7700 |
| SWANK, PHILIP L | 1023 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1025 |
| SWANK, RAY W | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| SWANK, RICHARD D | 5173 ECLIPSE AVE | | | | MIRA LOMA | CA | 91752-1712 |
| SWANK, ROBBIN L | 175 GRANT AVE | | | | VANDERGRIFT | PA | 15690-1227 |
| SWANK, ROGER F | 4333 MAPLE ST | | | | BROWN CITY | MI | 48416-8655 |
| SWANK, ROSE H | 4249 BROADWAY | | | | GROVE CITY | OH | 43123-3005 |
| SWANK, SAMANTHA K | 3424 N. MARSHAL | | | | KETTERING | OH | 45429 |
| SWANK, WILLIAM L | 402 N WEBSTER ST | | | | CATLIN | IL | 61817-9749 |
| SWANKHOUSE JR, ROBERT L | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| SWANKHOUSE, JUDITH R | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| SWANN & ASSOCIATES | PO BOX 17687 | | | | PENSACOLA | FL | 32522-7687 |
| SWANN & BAILEY | PO BOX 17687 | | | | PENSACOLA | FL | 32522-7687 |
| SWANN ARTHUR M (346648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANN ELI | 4619 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| SWANN HAROLD (492176) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANN JR, ROBERT E | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350-7429 |
| SWANN OWEN B (429903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANN ROBERT | 10357 S US HIGHWAY 27 | | | | LYNN | IN | 47355-9401 |
| SWANN WARREN WILLIAM | SWANN, BONNIE | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANN WARREN WILLIAM | SWANN, WARREN WILLIAM | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SWANN, ALETHA | 1133 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3725 |
| SWANN, BARBARA | 30746 STEINHAUER ST | | | | WESTLAND | MI | 48186-5021 |
| SWANN, CATHY C | RR 2 BOX 364 | | | | PHILADELPHIA | MS | 39350 |
| SWANN, CLYDE W | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| SWANN, DAVID G | PO BOX 152 | | | | ESTILL SPRINGS | TN | 37330-0152 |
| SWANN, DOYLE W | PO BOX 910 | | | | CORTEZ | FL | 34215-0910 |
| SWANN, ELI | 4619 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| SWANN, EMMA C | RR 6 BOX 6663B | | | | SAYLORSBURG | PA | 18353-9407 |
| SWANN, ERMA J | 5016 S KENDALL DR | | | | INDEPENDENCE | MO | 64055-5349 |
| SWANN, FRANK J | 4638 PALOMAR AVENUE | | | | DAYTON | OH | 45426-1943 |
| SWANN, FRANK JAMES | 4638 PALOMAR AVENUE | | | | DAYTON | OH | 45426-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANN, GERTRUDE H | 31 EXECUTIVE PARK DR APT 222 | | | | HENDERSONVILLE | TN | 37075-7418 |
| SWANN, GWENDOLYN | PO BOX 883 | | | | ATHENS | AL | 35612-0883 |
| SWANN, JACK L | 35647 CLUBBER CT | | | | ZEPHYRHILLS | FL | 33541-9000 |
| SWANN, JAMES H | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7965 |
| SWANN, JEROME L | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 |
| SWANN, KENNETH D | 3025 AUTEN RD | | | | ORTONVILLE | MI | 48462-8713 |
| SWANN, LARRY S | 13308 BRIARCREEK LOOP | | | | MANOR | TX | 78653-4661 |
| SWANN, LYNETTE M | 10628 S OGLESBY AVE | | | | CHICAGO | IL | 60617-6116 |
| SWANN, MARIE A | 5801 DUNNIGAN RD | | | | LOCKPORT | NY | 14094 |
| SWANN, NORMAN P | 372 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 |
| SWANN, PATTY A | PO BOX 910 | | | | CORTEZ | FL | 34215-0910 |
| SWANN, PHYLLIS L | 3710 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-2023 |
| SWANN, RICHARD A | 128 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8896 |
| SWANN, ROBERT R | 5017 BRISTOL CT | | | | LOVELAND | OH | 45140-8252 |
| SWANN, SHERYL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SWANN, WILLIAM J | 509 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2358 |
| SWANNA O NEWMAN | 1915 MARINERS DR | | | | NEWPORT BEACH | CA | 92660-4608 |
| SWANNANOA SENTINEL SOCIETY INC. | ATTENTION: INVESTMENT COMMITTEE | PO BOX 2385 | | | MILTON | NJ | 07438-2385 |
| SWANNEE HOPE | 4396 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| SWANNER SR, SHON M | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER SR, SHON MADISON | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, AVA | 19332 HVILLE-BROWNSFERRY RD | | | | ATHENS | AL | 35611 |
| SWANNER, DAVID | 613 LECONTE LN | | | | KNOXVILLE | TN | 37912-3910 |
| SWANNER, DENZIL W | 39021 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8742 |
| SWANNER, FREDERICK V | 15 GREENWOOD AVE | | | | BALTIMORE | MD | 21206-1312 |
| SWANNER, GEORGE C | 9336 CRAWFORD AVE | | | | SAINT LOUIS | MO | 63144-2118 |
| SWANNER, HERSHAL M | 13807 BLACKBURN RD | | | | ATHENS | AL | 35611-7225 |
| SWANNER, JOEY P | 18260 LOCUST LN | | | | ELKMONT | AL | 35620-6434 |
| SWANNER, KATHY R | 220 WINDSCAPE DR | APT 18 | | | ATHENS | AL | 35611 |
| SWANNER, KATHY R | APT 18 | 2220 WINDSCAPE DRIVE | | | ATHENS | AL | 35611-4196 |
| SWANNER, MARIE | 15295 ONEAL RD | | | | ATHENS | AL | 35614-4901 |
| SWANNER, NAKISHA D | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, NAKISHA DIANE | 2816 CELIA CT | | | | ALVARADO | TX | 76009-7300 |
| SWANNER, RICHARD E | 259 VELMA DR | | | | WEST MONROE | LA | 71292-2447 |
| SWANNEY, PETER L | PO BOX 384 | | | | MANSFIELD | TX | 76063-0384 |
| SWANNIE JENKINS-SCISSUM | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| SWANNY FURDEN | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515 |
| SWANQUIST, CHRISTINE E | 1085 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1305 |
| SWANS, CHRISTINE | 79 COURTLAND AVE APT 1 | | | | BUFFALO | NY | 14215 |
| SWANSEA INVESTMENTS LTD | #500 - 1505 WEST 2ND AVE | | | VANCOUVER CANADA BC V6H 3Y4 CANADA | | | |
| SWANSEY, DUANE D | 6237 HIGH VALLEY DR | | | | WHITE LAKE | MI | 48383-3381 |
| SWANSEY, ELMER R | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| SWANSEY, JOYCE J | 3747 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| SWANSEY, LARRY A | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346-1966 |
| SWANSEY, VIRGIE | 5681 BARBER RD | | | | METAMORA | MI | 48455-9217 |
| SWANSON - NEUMANN, MARY ANN S | 800 GIBSON ST | | | | OXFORD | MI | 48371-4521 |
| SWANSON ARNOLD B (405491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON B MUSICK | 2080 THEODORE RD | SWANSON, BRANDT L | | | RISING SUN | MD | 21911-2603 |
| SWANSON BRANDT L | | | | | | | |
| SWANSON CHARLES | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| SWANSON DAVID | 5056 KERNWOOD COURT | | | | PALM HARBOR | FL | 34685-3613 |
| SWANSON DONALD (459376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON DONALD (ESTATE OF) (489262) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANSON ERIE CORP | 814 E 8TH ST | | | | CLEVELAND | | |
| SWANSON GROUP LTD | 734 WASHINGTON AVE | | | | CARNEGIE | PA | 15106-4109 |
| SWANSON JR, CARL E | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |
| SWANSON JR, KENNETH R | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| SWANSON JR, SWAN | 633 CONNER CREEK DR | | | | FISHERS | IN | 46038-1833 |
| SWANSON JUNE | 15091 GOLDEN STAR AVE | | | | RIVERSIDE | CA | 92506-5776 |
| SWANSON KEITH | 825 1ST ST NE | | | | PERHAM | MN | 56573-1856 |
| SWANSON LEONARD E (429904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON LLOYD | SWANSON, LLOYD | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON LLOYD | SWANSON, SUSAN | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| SWANSON MARTHA K | DBA ON FERTILE GROUND | 7027 SCENIC RIDGE DR | | | CLARKSTON | MI | 48346-1346 |
| SWANSON MARTIN & BELL | 330 N WABASH AVE STE 2900 | | | | CHICAGO | IL | 60611-7608 |
| SWANSON MICHAEL | 1601 REGATTA DRIVE | | | | FERNANDINA | FL | 32034-5530 |
| SWANSON MOTORS, INC. | 400 DIVISION AVE S | | | | CAVALIER | ND | 58220-4209 |
| SWANSON MOTORS, INC. | CLAY SWANSON | 400 DIVISION AVE S | | | CAVALIER | ND | 58220-4209 |
| SWANSON MUSICK | 2080 THEODORE RD | | | | RISING SUN | MD | 21911-2603 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, IN | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, INC. | 12 SUDBURY | | | | ACTON | MA | 01720 |
| SWANSON PONTIAC-BUICK-GMC TRUCK, INC. | JOHN SWANSON | 12 SUDBURY | | | ACTON | MA | 01720 |
| SWANSON REALTY COMPANY LLC | BANK OF AMERICA | 6901 RITCHIE HWY | | | GLEN BURNIE | MD | 21061-2313 |
| SWANSON RICHARD L (460224) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SWANSON SERVICE CENTER | 2123 PLAINFIELD RD | | | | CREST HILL | IL | 60403-1832 |
| SWANSON THOMAS C JR (405521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON VERNIE (459377) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWANSON WAYNE F (477863) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SWANSON'S AUTO SERVICE | 3957 56TH ST SW | | | | WYOMING | MI | 49418 |
| SWANSON, ALICE R | 12753 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| SWANSON, ANDREW L | 5231 VILLAGE DR SW BOX 145 | | | | WYOMING | MI | 49509 |
| SWANSON, AUGUST R | 6067 S 90TH AVE | | | | NEW ERA | MI | 49446-8125 |
| SWANSON, BIRGIT M | APT 316 | 8921 VERANDA WAY | | | SARASOTA | FL | 34238-3353 |
| SWANSON, BLAIR J | 10064 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1522 |
| SWANSON, BONNIE R | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SWANSON, BONNIE RAE | 13136 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SWANSON, BRUCE A | 4301 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| SWANSON, CARL E | 15494 EASTWOOD ST | | | | MONROE | MI | 48161-3906 |
| SWANSON, CARL W | 900 S MEADOWS PKWY APT 3423 | | | | RENO | NV | 89521-2917 |
| SWANSON, CAROL D | 1422 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| SWANSON, CATHLEEN ELEANO | 41603 N CEDAR CHASE RD | | | | ANTHEM | AZ | 85086-1073 |
| SWANSON, CECILIA | 2210 AARON ST | | | | PORT CHARLOTTE | FL | 33952-4242 |
| SWANSON, CHARLES B | 9743 NE MASON ST | | | | PORTLAND | OR | 97220-3506 |
| SWANSON, CHARLES L | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| SWANSON, CHERYL L | 3817 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1132 |
| SWANSON, CHERYL LYNN | 3817 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1132 |
| SWANSON, CHRISTINE | 55 COLUMBIA AVE | | | | JAMESTOWN | NY | 14701-4460 |
| SWANSON, CHRISTINE | 9312 KIMMEL CT | | | | TINLEY PARK | IL | 60487-8444 |
| SWANSON, CHRISTINE L | 142 BALLANTRAE DR | | | | ELKTON | MD | 21921-2981 |
| SWANSON, COLLEEN | 8588 S WOODY WAY | | | | HIGHLANDS RANCH | CO | 80126-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON, COLLEEN | 8588 SOUTH WOODY WAY | | | | LITTLETON | CO | 80126-2537 |
| SWANSON, CYNTHIA A | 2511 CHATHAM RD | | | | LANSING | MI | 48910-2405 |
| SWANSON, DANA M | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| SWANSON, DANA MAY | 310 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1506 |
| SWANSON, DAVID C | 1718 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| SWANSON, DAVID L | 12422 BELLINGHAM RD | | | | CALEDONIA | IL | 61011-9142 |
| SWANSON, DAVID L | 1422 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| SWANSON, DAVID N | 517 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| SWANSON, DENNIS A | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| SWANSON, DONALD | APT 131 | 30344 LORAIN ROAD | | | NORTH OLMSTED | OH | 44070-3969 |
| SWANSON, DONALD A | 4190 HERON AVE SW | | | | WYOMING | MI | 49509-4326 |
| SWANSON, DONALD D | 270 WALTON DR | | | | SNYDER | NY | 14226-4835 |
| SWANSON, DONALD P | 5403 LENARD CIR | | | | HOWELL | MI | 48843-6902 |
| SWANSON, DOUGLAS C | 1518 BROOKWOOD AVE | | | | FLINT | MI | 48503-2751 |
| SWANSON, DUNN H | 9821 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9296 |
| SWANSON, E J | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| SWANSON, E JEFFREY | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| SWANSON, EARL R | 1749 GARFIELD ST | | | | FERNDALE | MI | 48220-3409 |
| SWANSON, EDDIE L | 4527 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| SWANSON, EDITH | 208 N WALNUT | | | | FRANKFORT | KS | 66427-1442 |
| SWANSON, EDITH A | 813 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1623 |
| SWANSON, EDITH L | 1720 E MEMORIAL DR APT 302 | FIRST SENIOR APARTMENT HOMES | | | JANESVILLE | WI | 53545-1984 |
| SWANSON, EDWIN H | 19413 YANKEE RD | | | | HOWARD CITY | MI | 49329-9545 |
| SWANSON, ELAINE S | 4448 E CEDAR LK DR | | | | GREENBUSH | MI | 48738-9703 |
| SWANSON, ELDRED G | N4115 RIVER DR | | | | WALLACE | MI | 49893-9607 |
| SWANSON, ELEANOR | 1262 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2309 |
| SWANSON, ELLWOOD C | 2206 NW 18TH PL | | | | CAPE CORAL | FL | 33993-3816 |
| SWANSON, ERIC R | 620 E 112TH ST | | | | GRANT | MI | 49327-8580 |
| SWANSON, ERIC S | 8433 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| SWANSON, EUNICE D | 2032 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4268 |
| SWANSON, EVELYN A | 89 MANNING RD | | | | BUFFALO | NY | 14226-2253 |
| SWANSON, EVERETT E | 208 N WALNUT ST | | | | FRANKFORT | KS | 66427-1442 |
| SWANSON, FRANK A | 6364 LONG IVY WAY | | | | SUGAR HILL | GA | 30518-5563 |
| SWANSON, FRANK D | 1150 DEER HILL DR | | | | SOLVANG | CA | 93463-9601 |
| SWANSON, FRED J | PO BOX 61 | | | | OSCODA | MI | 48750-0061 |
| SWANSON, FRED O | 636 ANDOVER DR | | | | BURBANK | CA | 91504-3927 |
| SWANSON, FREDDIE J | 1847 VENONA PL | | | | INDIANAPOLIS | IN | 46234-2366 |
| SWANSON, GARY C | C/O BRIAN MADAR | 240 S BRIDGE ST | STE 320 | | DEWITT | MI | 48820 |
| SWANSON, GARY E | 116 S ELM ST | | | | TIONESTA | PA | 16353-8906 |
| SWANSON, GARY R | 357 EAU CLAIR ST | | | | COMMERCE TWP | MI | 48382-2541 |
| SWANSON, GLADYS H | 5508 E BUSS RD | | | | CLINTON | WI | 53525-8806 |
| SWANSON, GLENDON F | 5450 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| SWANSON, GLORIA A | 2420 E BAXTER RD 3 | | | | KOKOMO | IN | 46901 |
| SWANSON, GLORIA A | 875 MADISON ST | | | | YPSILANTI | MI | 48197-5213 |
| SWANSON, GORDON C | 10030 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| SWANSON, GRACE M | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| SWANSON, H CAROL | 8729 TUCSON CT | | | | WARREN | MI | 48093-6763 |
| SWANSON, HEIDI A | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| SWANSON, HELEN F | 1310 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| SWANSON, HELEN L | 1433 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| SWANSON, HERBERT A | 1540 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2864 |
| SWANSON, HERBERT D | 723 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1647 |
| SWANSON, HOWARD E | 3502 AUBREY DRIVE | | | | JOHNSBURG | IL | 60051-5429 |
| SWANSON, IDELL S | 2049 KIMBERLY RD SW | | | | ATLANTA | GA | 30331-5719 |
| SWANSON, INGEBORG I | RR 2 BOX 154-J RABB RD | | | | LAFERIA | TX | 78559 |
| SWANSON, JAMES B | 1501 RAYMOND ST | | | | BAY CITY | MI | 48706-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANSON, JAMES E | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 |
| SWANSON, JAMES F | 14481 CREEKVIEW DR | | | | ORLAND PARK | IL | 60467-7157 |
| SWANSON, JERRY E | 341 LONG TRL | | | | OSTRANDER | OH | 43061-9004 |
| SWANSON, JOANN M | 5194 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| SWANSON, JOANNE C | 3184 LOVEROCK AVE | | | | STEGER | IL | 60475-1219 |
| SWANSON, JODY R | 8537 10TH AVE | | | | JENISON | MI | 49428-9503 |
| SWANSON, JOHN A | 101 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| SWANSON, JOHN C | PO BOX 374 | | | | MILTON | WI | 53563-0374 |
| SWANSON, JOHN D | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| SWANSON, JOHN ERIC | 20667 ELLEN CT | | | | LIVONIA | MI | 48152-1188 |
| SWANSON, JOHN R | 8976 CINNABAR DR | | | | BRECKSVILLE | OH | 44141-2161 |
| SWANSON, JON R | 6555 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| SWANSON, JOYCE | CREEK SIDE VILLAGE | 1340 SOUTH MONROE STREET | APT. 507 | | MONROE | MI | 48161 |
| SWANSON, JOYCE E | 423 SAVANNAH DR | | | | PHARR | TX | 78577-6968 |
| SWANSON, JUDY L | 12030 NORTH 113TH AVENUE | | | | YOUNGTOWN | AZ | 85363-1241 |
| SWANSON, JUDY L | 38718 N 29TH AVE | | | | PHOENIX | AZ | 85086 |
| SWANSON, JUDY L | 4756 BONCREST DR W | | | | WILLIAMSVILLE | NY | 14221-6333 |
| SWANSON, KATHLEEN M | 7139 REDMOND ST | | | | WATERFORD | MI | 48327-3856 |
| SWANSON, KENDAL B | 3614 188TH PL | | | | LANSING | IL | 60438-3879 |
| SWANSON, LANCE L | 2166 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| SWANSON, LAVAUN M | 3424 CHERRY ST APT A2 | | | | GRAND FORKS | ND | 58201-7692 |
| SWANSON, LAWRENCE D | 11383 WILLOW AVE | | | | GRANT | MI | 49327-8681 |
| SWANSON, LENORE M | 519 B BANYON COVE LANE | | | | LA GRANGE | IL | 60525 |
| SWANSON, LEONA M | 10121 GATE DR | | | | INDIANAPOLIS | IN | 46239-8979 |
| SWANSON, LORETTA M | 3315 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| SWANSON, LUKE | 102 LECOMPTE AVENUE | | | | NORTH AUGUSTA | SC | 29841-3032 |
| SWANSON, LURLINE E | 502 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| SWANSON, LYNN P | 319 OXFORD CT APT 2 | | | | HOLLAND | MI | 49423-7413 |
| SWANSON, MAE C | 154 MARTLING AVE BLDG 10 #7 | | | | TARRYTOWN | NY | 10591 |
| SWANSON, MARILYN J | 2531 LOGAN LN | | | | LYNWOOD | IL | 60411-7631 |
| SWANSON, MARILYN N | 1209 21ST AVE APT A204 | | | | ROCK ISLAND | IL | 61201-7908 |
| SWANSON, MARK E | 4817 MESA PRIETA CT NW | | | | ALBUQUERQUE | NM | 87120-4620 |
| SWANSON, MARK H | 4302 N WILLOWAY ESTATES CT | COURT | | | BLOOMFIELD TOWNSHIP | MI | 48302-2005 |
| SWANSON, MARVIN D | 8808 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9580 |
| SWANSON, MARVIN L | 1419 COLONY DR | | | | SALINE | MI | 48176-1097 |
| SWANSON, MARY A | 1304 MAPLE AVE | | | | DOWNERS GROVE | IL | 60515-4830 |
| SWANSON, MARY J | 100 LAURELWOOD DR | | | | JACKSON | GA | 30233-6322 |
| SWANSON, MARY J | 2518 KENNEDY RD | | | | JANESVILLE | WI | 53545-0413 |
| SWANSON, MAVER L | 1888 CIRCLE S DR | | | | YOUNG HARRIS | GA | 30582-3017 |
| SWANSON, MELVILLE E | 3971 BRADFORD COURT | | | | POWELL | OH | 43065-8069 |
| SWANSON, MICHAEL C | 81 MORTIS CT UNIT 9134 | | | | ELLIJAY | GA | 30540-5368 |
| SWANSON, MICHAEL G | 21441 FLAG DR | | | | MACOMB | MI | 48042-4332 |
| SWANSON, MINNIE V | 15395 BRADLEY DR | | | | BROOKSVILLE | FL | 34604-0611 |
| SWANSON, MONICA D. | 318 KELSO DR SW | | | | ATLANTA | GA | 30311-1708 |
| SWANSON, MYRON K | 12233 HIAWATHA DR | | | | SHELBY TWP | MI | 48315-1250 |
| SWANSON, NEAL L | 36756 WAYNE DR | | | | STERLING HTS | MI | 48312-2968 |
| SWANSON, NEIL J | 3747 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| SWANSON, NIKKISHEETA | MILLS & CHASTEEN | PO BOX 408 | | | FITZGERALD | GA | 31750-0408 |
| SWANSON, NINA F | 10660 MORTON CHASE WAY | | | | ALPHARETTA | GA | 30022-5695 |
| SWANSON, ORVILLE | 1599 PREIDT CIR | | | | FRANKLIN | IN | 46131-7590 |
| SWANSON, PAIGE A | 1836 30TH ST SW APT A | | | | WYOMING | MI | 49519-2661 |
| SWANSON, PAMELA J | 16320 JAVA LN | | | | LAKEVILLE | MN | 55044-5406 |
| SWANSON, PATRICIA L | 10030 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| SWANSON, PAUL D | 7427 COLUMBUS AVE. | CLIFFORD SWANSON | | | ANDERSON | IN | 46013 |
| SWANSON, PAUL E | 3298 N 41 1/2 RD | | | | MANTON | MI | 49663-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANSON, RALPH A | 1641 WILDWOOD LN | | | | DARIEN | IL | 60561-5921 |
| SWANSON, RAYMOND C | 10525 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| SWANSON, REGINA M | 1596 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3802 |
| SWANSON, RICHARD A | 880 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| SWANSON, RICHARD F | 4442 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9775 |
| SWANSON, RICHARD N | PO BOX 888 | | | | CHINO | CA | 91708-0888 |
| SWANSON, RICHARD O | 1284 MYRNA STREET | | | | DEFIANCE | OH | 43512-3128 |
| SWANSON, RICHARD OTIS | PO BOX 762 | | | | NAPOLEON | OH | 43545-0762 |
| SWANSON, RICHARD R | 5234 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1206 |
| SWANSON, RICHARD V | 126 E 104TH ST | | | | GRANT | MI | 49327-9363 |
| SWANSON, ROBERT A | 2280 S THOMAS RD | | | | SAGINAW | MI | 48609-9143 |
| SWANSON, ROBERT A | 529 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8956 |
| SWANSON, ROBERT L | 7417 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7530 |
| SWANSON, ROBERT T | 13530 HICKORY RD | | | | FRUITPORT | MI | 49415-9400 |
| SWANSON, ROGER L | 1755 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| SWANSON, RONALD J | 15395 BRADLEY DR | | | | BROOKSVILLE | FL | 34604-0611 |
| SWANSON, RONALD J | 4236 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9621 |
| SWANSON, ROSANNE | 205 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| SWANSON, RUSSELL E | 13530 HICKORY RD | | | | FRUITPORT | MI | 49415-9400 |
| SWANSON, SHIRLEY | 2841 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470-9548 |
| SWANSON, STEPHEN K | PO BOX 53 | | | | LINWOOD | MI | 48634-0053 |
| SWANSON, STEVEN | 1758 PINE FOREST DR | | | | COMMERCE TWP | MI | 48390-2221 |
| SWANSON, TAMMY L | 227 ENDEAVOR BLVD APT D | | | | GRANT | MI | 49327-8579 |
| SWANSON, TERI L | 3950 WIND DRIFT DR E | | | | INDIANAPOLIS | IN | 46254 |
| SWANSON, THOMAS E | 3908 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| SWANSON, TIMOTHY | 3918 RACE ST | | | | FLINT | MI | 48504-2295 |
| SWANSON, TINA L | 19349 LEXINGTON | | | | REDFORD | MI | 48240-2620 |
| SWANSON, TRENTON J | 13015 CAMELOT DR SE | | | | HUNTSVILLE | AL | 35803-1840 |
| SWANSON, VIOLET J. | 5785 PATTERSON DR | | | | TROY | MI | 48085-3927 |
| SWANSON, VIRGINIA | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |
| SWANSON, WAYNE V | 556 AUDUBON AVE NE | | | | PALM BAY | FL | 32907-2017 |
| SWANSON, WILBUR | PO BOX 963 | | | | ENUMCLAW | WA | 98022-0963 |
| SWANSON, WILLIAM | 433 S BASSETT RD | | | | LAPEER | MI | 48446-2835 |
| SWANSON, WILLIAM D | 2657 RIVERBEND DR | | | | ONA | WV | 25545-9634 |
| SWANSON, WILLIAM P | 1155 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3731 |
| SWANSON, WILLIAM W | 19114 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-5335 |
| SWANSTON, FRANCES R | 247 CROSWELL ST | | | | ROMEO | MI | 48065-5113 |
| SWANSTROM WILMER (ESTATE OF) (495084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWANT BROS., INC. | BRADLEY GRABER | 1690 E DIVISION AVE | | | BARRON | WI | 54812-8790 |
| SWANT GRABER MOTORS | 1690 E DIVISION AVE | | | | BARRON | WI | 54812-8790 |
| SWANTACK, JERYL C. | PO BOX 771 | | | | SAUGATUCK | MI | 49453-0771 |
| SWANTAK, PHILIP S | 2294 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| SWANTEES AUTO REPAIR | 164-30TH ST. | | ETOBICOKE ON M8W 2C4 CANADA | | | | |
| SWANTEK JR, MARION J | PO BOX 47 | | | | OTTER LAKE | MI | 48464-0047 |
| SWANTEK JR, MARION JOSEPH | PO BOX 47 | | | | OTTER LAKE | MI | 48464-0047 |
| SWANTEK, CHARLOTTE M | 39117 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| SWANTEK, DANIEL R | 7661 FEATHER LN | | | | CHEBOYGAN | MI | 49721-9628 |
| SWANTEK, DARRELL W | 2465 OLD BEAVER RD | BOX 15 | | | KAWKAWLIN | MI | 48631 |
| SWANTEK, DAVID B | 10115 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| SWANTEK, JAMES L | 3943 CASTLE DR | | | | BAY CITY | MI | 48706-2007 |
| SWANTEK, JEAN A. | 3455 EDISON ST | | | | DEXTER | MI | 48130-1221 |
| SWANTEK, JOAN | 15425 ROEPKE RD | | | | GREGORY | MI | 48137-9745 |
| SWANTEK, LINDA S. | 2593 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1717 |
| SWANTEK, LOUISE | 1817 PUG RD | | | | SAINT CLAIR | MI | 48079-3581 |
| SWANTEK, MARJORIE A | 24054 GLEN RIDGE CT | | | | NOVI | MI | 48375-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWANTEK, MICHAEL R | 9016 ROYCE DR | | | | STERLING HEIGHTS | MI | 48313-3208 |
| SWANTEK, RICHARD T | 2205 S MONROE ST | | | | BAY CITY | MI | 48708-8776 |
| SWANTEK, ROBERT J | 679 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49534 |
| SWANTEK, YVONNE | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| SWANTICK, DANIEL T | 3521 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5402 |
| SWANTICK, STEVEN J | 14196 DORIS ST | | | | LIVONIA | MI | 48154-4432 |
| SWANTICK, SUSAN M | 14196 DORIS ST | | | | LIVONIA | MI | 48154-4432 |
| SWANTON JR, DONALD R | 10561 21 MILE RD | | | | EVART | MI | 49631-9677 |
| SWANTON JR, ESPERS L | 4206 KIM DR BOX 528 | | | | BROOKSVILLE | FL | 34601 |
| SWANTON WELDING & MACHINING COMPANY INC | 407 BROADWAY AVE | | | | SWANTON | OH | 43558-1341 |
| SWANTON, CHARLES E | PO BOX 684 | 168 DAN BAR ACRES RD | | | OLD FORGE | NY | 13420-0684 |
| SWANTON, JOYE M. | 14 GREEN LN | | | | HILTON | NY | 14468-1605 |
| SWANTON, KATHRYN R | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| SWANTON, LOWELL J | 2069 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8503 |
| SWANTON, REBECCA EAME | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| SWANTON, REBECCA EAMES | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| SWANTON, REED J | 8610 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| SWANTON, ROBERT W | 7400 GLENLEAF RD LOT 46 | | | | SHREVEPORT | LA | 71129-3710 |
| SWANTON, ROBERT WADE | 7400 GLENLEAF RD LOT 46 | | | | SHREVEPORT | LA | 71129-3710 |
| SWANTON, ROSE A | 223 N HAMPTON | | | | BAY CITY | MI | 48708-6765 |
| SWANTON, VERNELL L | 202 E BAKER RD | | | | HOPE | MI | 48628-9313 |
| SWANTON, WADE | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| SWANZY SR, JOHN | 2019 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4201 |
| SWAPNA NATH TTEE | NATH TRUST | U/A DTD 08/27/1992 | 7520 E TURQUOISE AVE | | SCOTTSDALE | AZ | 85258 |
| SWARANJIT SINGH | 3630 POWDERHORN DR | | | | OKEMOS | MI | 48864-5924 |
| SWARENS, DONALD L | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| SWARENS, DORIS | RR 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| SWARENS, DORIS | RT 1 BOX 553 | | | | BUTLER | MO | 64730-9738 |
| SWARENS, LARRY D | 18752 MARSHALL CT | | | | MOKENA | IL | 60448-9439 |
| SWARENS, WILLIAM H | 2495 N MOHADEY | | | | CHINO VALLEY | AZ | 86323 |
| SWARENS, WILMA | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| SWARIN, STEPHEN J | 3885 PINE HARBOR DR | | | | WEST BLOOMFIELD | MI | 48323-1650 |
| SWARINGIM, MARIANN | 346 SWARINGIM RD | | | | ANNAPOLIS | MO | 63620-7715 |
| SWARM, MERLYN J | 2835 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9511 |
| SWARM, RICHARD J | PO BOX 374 | | | | BRUNSWICK | OH | 44212-0374 |
| SWARM, ROBERT P | 5175 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| SWARM, THOMAS R | 36 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4514 |
| SWARNA RAJESWARAN | 15512 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| SWARNALATHA M REDDY | 2712 ARBOR HILLS DR | | | | DUBUQUE | IA | 52001 |
| SWARNER, LEE M | 2001 HEMSTREET RD | | | | EAST AURORA | NY | 14052-9204 |
| SWARNEY, MARY K | PO BOX 330 | | | | SHARON | PA | 16146-0330 |
| SWARO, SHIRLEY | RR 1 | | | | GLOUSTER | OH | 45732 |
| SWART, BILLY J | 511 COPHER CT | | | | EULESS | TX | 76040-5588 |
| SWART, CRAIG M | 4304 ROUNDING RUN RD SW | | | | SHALLOTTE | NC | 28470-5372 |
| SWART, DENNIS A | 1923 COUNTY ROAD Z | | | | FRIENDSHIP | WI | 53934-9241 |
| SWART, DONALD G | 10435 DUFFIELD RD | | | | MONTROSE | MI | 48457-9033 |
| SWART, GALEN R | 2583 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7451 |
| SWART, KEN D | 636 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3732 |
| SWART, KENNETH G | 12142 FRANCES RD | | | | OTISVILLE | MI | 48463-9775 |
| SWART, LYNN G | 523 SPRING ST | | | | COOPERSVILLE | MI | 49404-1050 |
| SWART, MONICA J | 1496 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| SWART, PATTI L | 636 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3732 |
| SWART, PHILLIP L | 1243 EMERSON RD | | | | HERRON | MI | 49744-9703 |
| SWART, ROBERT G | 1040 NANTUCKET DR | C/O ANN ETHISON | | | CICERO | IN | 46034-9416 |
| SWART, STEVEN R | 6585 SEBA RD | | | | COOPERSVILLE | MI | 49404-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWART, VERA M | PO BOX 174 | | | | FRANKTON | IN | 46044-0174 |
| SWARTER, ISABELLE M. | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| SWARTHOUT, BERTRAM E | 207 N WEST ST PO 123 | | | | LAINGSBURG | MI | 48848 |
| SWARTHOUT, JACK R | 750 BUSHA RD | | | | OWOSSO | MI | 48867-8114 |
| SWARTHOUT, JAMES | 1409 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| SWARTHOUT, MARK W | 416 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3312 |
| SWARTHOUT, MICHAEL W | 4218 REBECCA CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1357 |
| SWARTHOUT, NELLIE J | 8361 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9673 |
| SWARTHOUT, RICHARD W | 418 STONEYBROOK DR | | | | BRANDON | MS | 39042-3501 |
| SWARTHOUT, RONALD G | 4239 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 |
| SWARTHOUT, STEVEN E | 10468 BABCOCK RD | | | | BATH | MI | 48808-9426 |
| SWARTHOUT, VERN J | PO BOX 316 | 606 WALL ST | | | EASTLAKE | MI | 49626-0316 |
| SWARTOUT JR, THOMAS G | 223 S MAIN ST | PO BOX 0312 | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT JR, THOMAS GROVER | 223 S MAIN ST | PO BOX 0312 | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT, ELBERT G | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| SWARTOUT, KARL L | 11301 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6754 |
| SWARTOUT, MEGAN RACHELLE | 223 S MAIN ST | | | | BANCROFT | MI | 48414-1100 |
| SWARTOUT, MICHAEL D | 6650 N 400 W-90 | | | | MARKLE | IN | 46770-9713 |
| SWARTOUT, P P | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| SWARTS FAMILY TRUST | DTD 01/06/92 | HELENE SWARTS, WILLIAM SWARTS | AND ROSE SWARTS, TRUSTEES | 750 SEA SHORE AVE PEAK ISLAND | PORTLAND | ME | 04108-1252 |
| SWARTS STANFORD (448105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTS, ANITA M | 934 S 53RD ST | | | | KANSAS CITY | KS | 66106-1412 |
| SWARTS, JANICE E | 1256 N. 400 WEST | STE. 143 | | | MARION | IN | 46952 |
| SWARTS, LORRAINE | 105 WILD ROSE DR | | | | GEORGETOWN | TX | 78633-4551 |
| SWARTS, LOUISE K | 322 W PINE ST | | | | FREMONT | MI | 49412-1534 |
| SWARTS, MARIAN R | 312 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| SWARTSTROM, HEIDI A | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SWARTSTROM, HEIDI ANN | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SWARTSTROM, JAMES H | 1504 CARIBBEAN ROAD N. | | | | SEBRING | FL | 33872 |
| SWARTSTROM, PRISCILLA E | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| SWARTSTROM, ZETTIE D | 1504 CARIBBEAN RD N | | | | SEBRING | FL | 33872 |
| SWARTWOOD JR, CLARENCE A | 3102 BLACKBERRY LN | | | | PRESCOTT | MI | 48756-9152 |
| SWARTWOOD, DEAN L | 6153 MARATHON RD | | | | OTTER LAKE | MI | 48464-9668 |
| SWARTWOOD, DELINDA J | 508 CASCADE DR | | | | COLUMBIA | TN | 38401-6116 |
| SWARTWOOD, DENISE A | 1397 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| SWARTWOOD, HERBERT A | 266 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| SWARTWOOD, SHANNON | 6104 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| SWARTWOOD, VERA S | 6104 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| SWARTWOUT, FRANK B | 112 DOGWOOD DR | | | | LAFAYETTE | LA | 70501-3110 |
| SWARTWOUT, ROBERT L | 2197 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| SWARTZ AMBULANCE SERVICE INC | G-1225 W HILL RD | | | | FLINT | MI | 48507 |
| SWARTZ AMBULANCE SVC | G-1225 WEST HILL ROAD | | | | FLINT | MI | 48507 |
| SWARTZ AMBULANCE SVC INC | G-1225 WEST HILL ROAD | | | | FLINT | MI | 48507 |
| SWARTZ ANDREW | 37552 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| SWARTZ CLARENCE (439553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWARTZ CREEK (CITY OF) | 8083 CIVIC DR | | | | SWARTZ CREEK | MI | 48473-1377 |
| SWARTZ CREEK COMMUNITY SCHOOLS | COMMUNITY EDUCATION DEPARTMENT | 8197 MILLER RD | | | SWARTZ CREEK | MI | 48473-1337 |
| SWARTZ HARRY (448107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWARTZ INVESTMENTS LLC | 7854 STONE ROAD | | | | MEDINA | OH | 44256-8999 |
| SWARTZ JR, JOSEPH C | 3272 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3108 |
| SWARTZ JR, JOSEPH CHARLES | 3272 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3108 |
| SWARTZ JULIE | 3005 CHEYENNE AVE | | | | FLINT | MI | 48507-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTZ SETH J (467084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| SWARTZ WAYNE H (487848) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| SWARTZ WILMA | 3445 ROSE AVE | | | | TREVOSE | PA | 19053-4938 |
| SWARTZ, ANDREW T | 12026 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| SWARTZ, ANN H | 13321 BREST ST | | | | SOUTHGATE | MI | 48195-1004 |
| SWARTZ, BARBARA E | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| SWARTZ, BARRY E | 391 CASTLEBURY DR | | | | SALINE | MI | 48176-1473 |
| SWARTZ, BLANCHE E | PO BOX 53 | | | | PERRYSBURG | OH | 43552-0053 |
| SWARTZ, CHAD M | 30425 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2113 |
| SWARTZ, CHARLES C | 1695 WOOLEY ROAD | | | | OXFORD | MI | 48371-3328 |
| SWARTZ, CHARLES D | 8373 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| SWARTZ, CHARLES F | 122 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 |
| SWARTZ, CHARLES F | 140 NEIGHBORS RD | | | | HOHENWALD | TN | 38462-2566 |
| SWARTZ, CLEO E | 126 CIMARRON TRL | | | | HOLLY LAKE RANCH | TX | 75765-7688 |
| SWARTZ, CURTIS J | 23718 GATES RD | | | | HOWARD CITY | MI | 49329-9023 |
| SWARTZ, DANIEL E | 6130 BROAD ST LOT 16 | | | | BROOKSVILLE | FL | 34601-6522 |
| SWARTZ, DANIEL EDWARD | 611 PINE ST | | | | HARRISON | MI | 48625-9403 |
| SWARTZ, DANIEL N | 4916 LAWNDALE RD | | | | SAGINAW | MI | 48603-1018 |
| SWARTZ, DAVID H | 2250 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2552 |
| SWARTZ, DAVID J | 7701 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9280 |
| SWARTZ, DAVID L | 1012 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| SWARTZ, DAVID L | PO BOX 74 | 1995 TWO ROD RD | | | MARILLA | NY | 14102-0074 |
| SWARTZ, DELORES | 225 OAKMONT | | | | AUBURN HILLS | MI | 48326-3362 |
| SWARTZ, DELSIE C | 1931 TROMBAS AVENUE | | | | SAN LEANDRO | CA | 94577 |
| SWARTZ, DENNIS R | 18800 FRANCIS DR | | | | NEWALLA | OK | 74857-5401 |
| SWARTZ, DOLORES G | 333 OLD MILL RD SPC 300 | | | | SANTA BARBARA | CA | 93110-3419 |
| SWARTZ, DON A | 7817 N WALNUT ST | | | | MUNCIE | IN | 47303-9791 |
| SWARTZ, DONNA J | 2513 REGINA AVE | | | | COLUMBUS | OH | 43204-2861 |
| SWARTZ, EDWARD H | 1562 S OAKWOOD RD | | | | OSHKOSH | WI | 54904-8157 |
| SWARTZ, GARY L | 5694 N HERD RD | | | | ORTONVILLE | MI | 48462-8715 |
| SWARTZ, GARY L | PO BOX 24071 | | | | LANSING | MI | 48909-4071 |
| SWARTZ, GEORGE C | 4475 BALLENTINE RD | | | | BATH | MI | 48808-8499 |
| SWARTZ, GERALD L | 640 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2776 |
| SWARTZ, GERALD W | 4144 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| SWARTZ, GLENN R | PO BOX 371 | | | | ELMORE | OH | 43416-0371 |
| SWARTZ, HERBERT A | 7420 HOMESTEAD ROAD | | | | YPSILANTI | MI | 48197-6428 |
| SWARTZ, HOWARD F | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| SWARTZ, J D | 8198 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| SWARTZ, JACK A | 7414 BRIDGEFIELD DR | | | | POWELL | TN | 37849-5001 |
| SWARTZ, JAMES B | 1305 WILLOW CT | | | | NOBLESVILLE | IN | 46062-9145 |
| SWARTZ, JERRY L | 5702 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| SWARTZ, JOAN | 3056 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3372 |
| SWARTZ, JOHN A | 11700 E 41ST ST S | | | | INDEPENDENCE | MO | 64052-2454 |
| SWARTZ, JOHN L | 2537 PUNDERSON DR | | | | HILLIARD | OH | 43026-8664 |
| SWARTZ, JOHN P | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 |
| SWARTZ, JOSEPH P | 3917 TIMBERCREST DR | | | | TROY | MI | 48083-6811 |
| SWARTZ, JULIE A | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| SWARTZ, JUNE M | 213 RED RIVER DR | | | | ADRIAN | MI | 49221-3738 |
| SWARTZ, KENNETH C | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| SWARTZ, KENNETH M | 2394 PALMS RD | | | | COLUMBUS | MI | 48063-3906 |
| SWARTZ, LEE F | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| SWARTZ, LELAND W | 1018 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| SWARTZ, LEONARD A | 11502 WAVERLY DR | | | | PLYMOUTH | MI | 48170-4361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWARTZ, LOWELL E | 3343 E PIERSON RD | | | | FLINT | MI | 48506-1446 |
| SWARTZ, MARJORIE L | 362 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| SWARTZ, MARK A | 4102 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| SWARTZ, MARK A | 5657 HILLCREST CIR E | | | | WEST BLOOMFIELD | MI | 48322-1281 |
| SWARTZ, MARVIN D | 4005 NORTH BELLAIRE AVENUE | | | | MUNCIE | IN | 47303-1496 |
| SWARTZ, MARY A | 126 GREGORY PLACE | | | | WINCHESTER | VA | 22603 |
| SWARTZ, MARY C. | 441 DERRER RD | | | | COLUMBUS | OH | 43204-1130 |
| SWARTZ, MARY M | 3227 AINWICK RD | | | | COLUMBUS | OH | 43221-1801 |
| SWARTZ, MICHAEL C | 2341 BALTUSROL DR | | | | COMMERCE TWP | MI | 48382-4884 |
| SWARTZ, MICHAEL G | 4539 NAKOMA DR | | | | OKEMOS | MI | 48864-2084 |
| SWARTZ, NEAL T | 6638 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 |
| SWARTZ, NICHOLAS A | 6324 N. CHATHAM AVENUE STE. 359 | | | | KANSAS CITY | MO | 64151 |
| SWARTZ, NICHOLAS A | 8615 N CRAWFORD AVE | | | | KANSAS CITY | MO | 64153-1434 |
| SWARTZ, PATRICIA A | 315 BELLEVIEW DR | | | | FORT MEADE | FL | 33841-2301 |
| SWARTZ, PHILIP C | 3120 SE 38TH AVE | | | | OKEECHOBEE | FL | 34974-6931 |
| SWARTZ, RANDALL L | 2101 S HIGH ST | | | | MUNCIE | IN | 47302-4033 |
| SWARTZ, RICHARD D | 4100 TOWNLINE RD | | | | STANDISH | MI | 48658-9107 |
| SWARTZ, ROCK A | 3012 PONTIAC RD APT H | | | | INDIANAPOLIS | IN | 46224-7135 |
| SWARTZ, ROCK A | 5812 PONTIAC DR | APT H | | | INDIANAPOLIS | IN | 46224-7135 |
| SWARTZ, RON | 6430 ALMOND LN | | | | CLARKSTON | MI | 48346-2204 |
| SWARTZ, RONALD A | 5737 WOODLAND VW | | | | CLARKSTON | MI | 48346-2638 |
| SWARTZ, SANDRA | 3440 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| SWARTZ, SANDRA S | PO BOX 266 | | | | GERMANTOWN | OH | 45327-0266 |
| SWARTZ, SHERMAN | 82 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| SWARTZ, STEPHEN M | 12368 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| SWARTZ, STEPHEN M | 209 W N ST | | | | SAINT CHARLES | MI | 48655 |
| SWARTZ, STEVEN M | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851-8492 |
| SWARTZ, THOMAS A | PO BOX 626 | | | | BROOKFIELD | OH | 44403-0626 |
| SWARTZ, WALTER G | 5488 SANDBEACH RD | | | | GRASS LAKE | MI | 49240-9371 |
| SWARTZ, WARD B | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| SWARTZ, WILLIAM D | 229 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| SWARTZ, WILLIAM J | 8349 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8116 |
| SWARTZ, YINAM K | 256 SUMMER SHADE DR | | | | HOWELL | MI | 48843-6001 |
| SWARTZ-WODOWSKI, BARBARA E | 2407 MELODY LANE | | | | BURTON | MI | 48509-1155 |
| SWARTZBACK, JOHN T | 1777 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1459 |
| SWARTZEL SR, JERRY L | 463 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9103 |
| SWARTZEL, BEVERLY L | 463 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9103 |
| SWARTZEL, RUTH H | NO 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419 |
| SWARTZELL, JAMES H | 4475 POMMORE | | | | MILFORD | MI | 48380-1141 |
| SWARTZELL, LOIS J | 2010 TIBBITS CT | | | | ANN ARBOR | MI | 48105-1165 |
| SWARTZELL, TERRY A | 2010 TIBBITS CT | | | | ANN ARBOR | MI | 48105-1165 |
| SWARTZENDRUBER, DALE L | 2134 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| SWARTZENDRUBER, DONALD J | 4607 PERSIMMON DR | | | | SAGINAW | MI | 48603-5224 |
| SWARTZENDRUBER, JAMES W | 10760 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9514 |
| SWARTZENDRUBER, KENNETH S | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| SWARTZENDRUBER, KENNETH SCOTT | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| SWARTZENDRUBER, LILA | 7500 OSCEOLA POLK LINE RD | SITE 117 | | | DAVENPORT | FL | 33896-9111 |
| SWARTZENTROVER, KATHLEEN M | 501 WADE MARTIN RD | | | | EDMOND | OK | 73034-6716 |
| SWARTZENTROVER, ROBERT G | 343 DUNNAWAY RD | | | | SHELBYVILLE | TN | 37160-5668 |
| SWARTZINSKI, MICHAEL F | 4760 HESS RD RT 3 | | | | VASSAR | MI | 48768 |
| SWARTZMEYER, ARIZONA F | 1982 HARLEM RD | | | | SLOAN | NY | 14212-2409 |
| SWARTZMEYER, VIRGINIA L | 565 ABBOTT ROAD | | | | BUFFALO | NY | 14220-2039 |
| SWARTZMILLER, KENNETH E | 2081 OAK KNOB CT | | | | LAKE ORION | MI | 48360-2292 |
| SWARY, ALAN J | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| SWARY, ALAN JAMES | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| SWARY, PAUL J | 13841 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWARY, WAYNE E | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| SWASTEK, MICHELLE | 42845 NORTHVILLE PLACE DR APT 1122 | | | | NORTHVILLE | MI | 48167-3192 |
| SWATHIRAJAN, SWATHY | 4561 STRANDWYCK RD | | | | WEST BLOOMFIELD | MI | 48322-2233 |
| SWATHWOOD, LOIS S | 4723 HARTEL RD LOT 8 | | | | POTTERVILLE | MI | 48876-9779 |
| SWATLOSKI WILLIAM | 2615 COUNTY ROAD 496 | | | | BRAZORIA | TX | 77422-6300 |
| SWATMAN, WANDA L | 3952 LA ROSA DR | | | | GROVE CITY | OH | 43123-2858 |
| SWATON, JAY H | 1507 6TH ST | | | | BAY CITY | MI | 48708-6701 |
| SWATSWORTH, KAREN L | 1310 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1360 |
| SWATZELL, ESTEL H | 7254 STATE ROUTE 849 E | | | | HICKORY | KY | 42051-8730 |
| SWATZELL, JOEL R | 12191 HAMPTON GREENS CT | | | | FORT MYERS | FL | 33913-8328 |
| SWATZELL, SHARON L | 2070 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3024 |
| SWAUGER JAMES H (ESTATE OF) (467085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWAUGER, MARTA R | 282 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| SWAUGER, MARY J | 110 22ND AVE N | | | | ST PETERSBURG | FL | 33704-3430 |
| SWAUGER, TERRY E | 4790 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9672 |
| SWAVEY, KEITH C | 4693 S 500 E | | | | KOKOMO | IN | 46902-9387 |
| SWAVEY, PATRICIA A | 4693 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| SWAYDIS, VIVIAN | 20465 TEMELEC WAY | | | | RENO | NV | 89521-9707 |
| SWAYNE FORRESTER | 3019 YONAH HOMER RD | | | | LULA | GA | 30554-3945 |
| SWAYNE, DAVID L | 900 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| SWAYNE, HELEN M | 3723 OLD 35 | | | | XENIA | OH | 45385-9623 |
| SWAYNE, JERREN B | 1420 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9722 |
| SWAYNE, MELVIN L | 15841 CHEYENNE ST | | | | DETROIT | MI | 48227-3613 |
| SWAYNE, THOMAS J | 10302 STURGIS DR | | | | ATLANTA | MI | 49709-9001 |
| SWAYNGIM, DIANNA J | 226 KARAKUL DR | | | | CORTLAND | OH | 44410-4410 |
| SWAYZE, A | 2704 ELMHURST | | | | DETROIT | MI | 48206-1144 |
| SWAYZE, CECIL | 1619 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6114 |
| SWAYZE, DAVID W | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| SWAYZE, HILDA B | 120 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| SWAYZE, JAMES A | 2433 CATALPA DR | | | | DAYTON | OH | 45406-2156 |
| SWAYZE, JOHN S | 2008 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3846 |
| SWAYZE, KEITH E | 4330 RED ARROW RD | C/O KERI WEBBER | | | FLINT | MI | 48507-5408 |
| SWAYZE, RICHARD E | 2017 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| SWAYZE, STEVE | RR R R 1 | | | | MITCHELL | IN | 47446 |
| SWAZER JR, HENRY L | 124 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3432 |
| SWAZER, LEVY | 2960 BEGOLE ST | | | | FLINT | MI | 48504-3050 |
| SWAZER, SAM M | 17240 ANGLIN ST | | | | DETROIT | MI | 48212-1517 |
| SWAZER, THOMAS W | 2151 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| SWAZER, WALTER R | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 |
| SWAZEY SR, JOSEPH L | 8270 FILION RD | | | | PORT HOPE | MI | 48468-9339 |
| SWBONI, STANLEY J | 9167 BRIAR DR | | | | STREETSBORO | OH | 44241-5548 |
| SWBR ARCHITECT AND ENGINEERS PC | PO BOX 92878 | LOCKBOX 125 | | | ROCHESTER | NY | 14692-8978 |
| SWCRC INC 457 PLAN | DONALD RAYMOND TTEE | FBO JAMES M GRAHAM | 44 MORRIS ST | | WEBSTER | MA | 01570-1812 |
| SWE/TBP CAREER FAIR | UNVSTY OF MI COLLEGE OF ENGR | 1226 EECS BUILDING | | | ANN ARBOR | MI | 48109 |
| SWEANY, BARBARA I | 1399 CLORE DR | | | | MARTINSVILLE | IN | 46151-2913 |
| SWEANY, CHRISTOPHER R | 5200 HACKMAN RD | | | | MUSSEY | MI | 48014-2013 |
| SWEANY, CHRISTOPHER ROBERT | 5200 HACKMAN RD | | | | MUSSEY | MI | 48014-2013 |
| SWEANY, MARTHA GAIL | 8732 SILVER STRAND RD | | | | LEVERING | MI | 49755-9101 |
| SWEANY, WILLIAM E | 7908 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| SWEARENGIN, BETTY D | 18233 SIERRA LN | | | | NEWALLA | OK | 74857-8328 |
| SWEARENGIN, NEVONDA J | 38912 GOLFVIEW DR E | | | | CLINTON TWP | MI | 48038-3442 |
| SWEARER JAMES S (352423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARINGEN ANAMARY (467086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEARINGEN JOSEPH F (429905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEARINGEN JR, JEWEL D | 1207 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1714 |
| SWEARINGEN, CAROL | 25 CAPRI RD | | | | DEFIANCE | OH | 43512-3213 |
| SWEARINGEN, ESTHER M. | 430 BIRDSONG DR | | | | VANDALIA | OH | 45377-2712 |
| SWEARINGEN, FORREST M | 3510 BENNETT AVE | | | | FLINT | MI | 48506-4704 |
| SWEARINGEN, GLENN S | 2504 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| SWEARINGEN, HARRY W | 6015 SPRING RIDGE RD | | | | PETERSBURG | OH | 44454-9788 |
| SWEARINGEN, HAZEL K | 5 PROVECHO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6720 |
| SWEARINGEN, JAMES C | 5311 SPRINGDALE BLVD | | | | HILLIARD | OH | 43026-9236 |
| SWEARINGEN, JAMES L | 8279 GALE RD | | | | OTISVILLE | MI | 48463-8401 |
| SWEARINGEN, JEFF | 1337 REGENT ST | | | | NORMAN | OK | 73069-7537 |
| SWEARINGEN, JOHN C | PO BOX 512 | | | | EATON | IN | 47338-0512 |
| SWEARINGEN, KAREN M | PO BOX 174 | | | | HANOVER | KS | 66945-0174 |
| SWEARINGEN, KATHRYN S | PO BOX 551 | 405 N. SANDUSKY | | | CATLIN | IL | 61817-0551 |
| SWEARINGEN, LARRY D | 9230 W 800 S | | | | MODOC | IN | 47358-9592 |
| SWEARINGEN, ROBERT H | 70 STOUT RD | | | | WINCHESTER | OH | 45697-9467 |
| SWEARINGEN, ROBERT K | 10811 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2632 |
| SWEARINGEN, WILLIAM B | 753 HEMLOCK DR | | | | EUCLID | OH | 44132-2123 |
| SWEARINGIN, KATHLEEN | 133 IMPERIAL CT APT 1C | | | | VANDALIA | OH | 45377-2036 |
| SWEARINGIN, MARILYN M | 405 HEMLOCK DR | | | | FRANKFORT | IN | 46041-3177 |
| SWEARINGIN, RONALD W | 1909 BAINUM RD | | | | NEW RICHMOND | OH | 45157-8616 |
| SWEARINGTON FREDDIE (506498) | PROVOST & UMPHREY LAW FIRM L.L.P. | 3232 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75204-7416 |
| SWEARL TOWNER | PO BOX 310523 | | | | FLINT | MI | 48531-0523 |
| SWEARNGIN, JASON M | 1312 NE BALL DR | | | | LEES SUMMIT | MO | 64086-6755 |
| SWEARNGIN, THOMAS R | 18213 MARCUS RD | | | | SMITHVILLE | MO | 64089-8753 |
| SWEARNS, RALPH L | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| SWEARNS, VIVIAN E | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| SWEAT GEORGE M (169651) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT GORDON (471349) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| SWEAT JR, CLEVELAND | 3848 NINOCK ST | | | | SHREVEPORT | LA | 71109-4424 |
| SWEAT RODNEY E (181133) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SWEAT SAMUEL | SWEAT, SAMUEL | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| SWEAT, ALAN R | 407 ANDES DR | | | | COLUMBIA | TN | 38401-6114 |
| SWEAT, CLEVLAND | 234 SOUTH DIVISION STREET | | | | BUFFALO | NY | 14204 |
| SWEAT, DAVID M | 9906 HIGHPOINT RD | | | | VILLA RICA | GA | 30180-3409 |
| SWEAT, ERNEST L | RTE 1 BOX 130 | | | | STONEWALL | OK | 74871 |
| SWEAT, KATHRYN H | P O 1144 | | | | BLACKSHEAR | GA | 31516 |
| SWEAT, MABEL | 110 COUNTY ROAD 2179 | | | | QUITMAN | TX | 75783-6252 |
| SWEAT, MARGUERITE V | APT D12 | 2759 LEONARD STREET NORTHWEST | | | GRAND RAPIDS | MI | 49504-3778 |
| SWEAT, RALPH L | 4164 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4065 |
| SWEAT, THOMAS | PO BOX 7515 | | | | SUMTER | SC | 29150-1003 |
| SWEATLAND, ESTHER J | 3862 ASH RD | | | | HARRISON | MI | 48625-8473 |
| SWEATLAND, MARY JANE | 13495 HANCHETT RD | | | | SAINT CHARLES | MI | 48655-8507 |
| SWEATLAND, NANCY J | 10550 FAWN DR | | | | NEW PORT RICHEY | FL | 34654-1406 |
| SWEATLAND, RICHARD W | 12015 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8564 |
| SWEATLAND, SCOTT W | 1482 ROAT CT | | | | BURTON | MI | 48509-2037 |
| SWEATMAN, CURTIS D | 300 E MAIN ST | | | | SMITHVILLE | MO | 64089-8902 |
| SWEATMAN, JOHN R | 174 OUACHITA COUNTY ROAD 158 | | | | CAMDEN | AR | 71701 |
| SWEATMAN, JULIAN D | RR 5 | | | | CUMMING | GA | 30041 |
| SWEATMAN, LOUISE | 3178 WESLEY CHAPEL RD | | | | DECATUR | GA | 30034-3536 |
| SWEATMAN, MARK K | 216 BLUEGRASS DRIVE | | | | HENDERSONVLLE | TN | 37075-4002 |
| SWEATT, FRANCES R | 7033 JOHN ST | | | | FORT WAYNE | IN | 46816-1956 |
| SWEATT, GLADYS M | 1511 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEATT, LINDA K | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| SWEATT, OPAL | 36811 WICK RD | | | | ROMULUS | MI | 48174-1343 |
| SWEATT, SHANE V | PO BOX 62356 | | | | CINCINNATI | OH | 45262-0356 |
| SWEATT, SHANE VERLIN | PO BOX 62356 | | | | CINCINNATI | OH | 45262-0356 |
| SWEATT, THOMAS O | 4601 S HARMON ST LOT 12 | | | | MARION | IN | 46953-5277 |
| SWEATT, VERLIN | 1049 ERNEST ST | | | | TEMPERANCE | MI | 48182-1219 |
| SWEATT, VERNON | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| SWEATT, WILLIAM C | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| SWEATT, WILLIAM CHARLES | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| SWEAZY, MARK A | 1065 SEARLES AVE | | | | COLUMBUS | OH | 43223-2837 |
| SWEAZY, MILDRED | 1698 MONTGOMERY AVE | | | | HOLLY HILL | FL | 32117-1526 |
| SWECKER KIMBERLY | 407 OAKDALE CIR | | | | ELYRIA | OH | 44035-0909 |
| SWECKER, BRENDA L | 1833 BRENTWOOD DR | | | | TROY | MI | 48098-2633 |
| SWECKER, BRYAN R | 4166 SHERMAN RD | | | | KENT | OH | 44240-6800 |
| SWECKER, JENNINGS R | 619 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| SWECKER, STEVEN L | 5474 DAVIDSON RD | | | | HILLIARD | OH | 43026-9682 |
| SWECO CANADA INC | 3045 10 SOUTHCREEK RD | | MISSISSAUGA CANADA ON L4X 2X7 CANADA | | | | |
| SWECO CANADA INC | 3045 SOUTHCREEK RD UNIT 10 | | MISSISSAUGA ON L4X 2X7 CANADA | | | | |
| SWECO INC | 2401 MONROE AVE | PO BOX 10430 | | | ROCHESTER | NY | 14618-3026 |
| SWECO INC | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022-1509 |
| SWECO INC | PO BOX 200132 | | | | DALLAS | TX | 75320-0132 |
| SWECO/MEMPHIS | C/O BARBOUR LEWIS WALKER | 3400 DEMOCRAT ROAD | | | MEMPHIS | TN | 38118 |
| SWEDA, ALVINA B | 7713 BEEKAY RD | | | | BALTIMORE | MD | 21219-1901 |
| SWEDA- MILLER, VERA S | 6036 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9123 |
| SWEDBERG, LAWRENCE D | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 |
| SWEDBURG, ORVIN L | 3330 MICHELLE CT | | | | SIMI VALLEY | CA | 93063-1019 |
| SWEDENHJELM TIMOTHY G | SAFWAY STEEL PRODUCTS | 221 SOUTH WARREN ST. P.O. BOX 4878 | | | SYRACUSE | NY | 13202 |
| SWEDENHJELM TIMOTHY G | SAFWAY STEEL PRODUCTS | HISCOCK & BARCLAY, LLP | 221 SOUTH WARREN ST. P.O. BOX 4878 | | SYRACUSE | NY | 13221-4878 |
| SWEDENHJELM TIMOTHY G | SWEDENHJELM, TIMOTHY | 1100 M&T CENTER THREE FOUNTAIN PLAZA | | | BUFFALO | NY | 14203 |
| SWEDENHJELM, TIMOTHY GARY | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| SWEDINE, CARL J | 630 CURWOOD RD | | | | OWOSSO | MI | 48867-2172 |
| SWEDINE, NEIL E | 416 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| SWEDISH AUTOMOTIVE & BEYOND | 2760 GRAND AVE | | | | GLENWOOD SPRINGS | CO | 81601-4426 |
| SWEDISH AUTOMOTIVE & BEYOND | NONE | 2760 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601-4426 |
| SWEDISH DEFENCE RESEARCH | AGENCY FOI | | STOCKHOLM S 164 90 SWEDEN | | | | |
| SWEDISH IMPORTS | 5404 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-3317 |
| SWEDISH IMPORTS | 5404 DURHAM-CHAPEL HILL BOULEV | ARD | | | DURHAM | NC | 27707 |
| SWEDISH IMPORTS | DEWAR, JAMES H. | 5404 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707-3317 |
| SWEDISH MATCH | 7300 BEAUFONT SPRINGS | | | | RICHMOND | VA | 23225 |
| SWEDISH MATCH | PO BOX 13297 | | | | RICHMOND | VA | 23225-0297 |
| SWEDISH MATCH NORTH AMERICA DIVISION | MARIANNE STEWART | 7300 BEAUFONT SPRINGS DRIVE | | | RICHMOND | VA | 23225 |
| SWEDISH-AMERICAN CHAMBER OF COMMERCE - DETROIT INC | # 312 | 4750 SOUTH STATE ROAD | | | ANN ARBOR | MI | 48108-9719 |
| SWEDISH-AMERICAN CHAMBER OF COMMERCE INC | 570 LEXINGTON AVENUE 20TH FL | | | | NEW YORK | NY | 10022 |
| SWEDLER, MARGARET H | 53A SANDRA CIR APT A1 | | | | WESTFIELD | NJ | 07090-1167 |
| SWEDLOW, MARK | BOX 241 | | | | GLENDORA | CA | 91740 |
| SWEDO, KEITH J | 13031 BRIGHTON LN | | | | CARMEL | IN | 46032-8620 |
| SWEDORSKE, EUGENE G | 3509 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| SWEDORSKI, BEVERLY J | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDORSKI, DOUGLAS L | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SWEDORSKI, DOUGLAS LEE | 11066 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| SWEDORSKI, GERALD T | 7495 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWEDORSKI, MICHAEL F | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDORSKI, MICHAEL FRANK | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| SWEDREN, RONALD L | 15587 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6024 |
| SWEE FREDERICK R SR (357983) - SWEE FREDROCL R. SR. (ESTATE OF) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SWEE'S AUTOMOTIVE SPECIALTIES | 211 19TH ST SE | | | | ROCHESTER | MN | 55904-7981 |
| SWEE, ALAN M | PO BOX 260 | | | | WEBBERVILLE | MI | 48892-0260 |
| SWEE, HELGE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-1801 |
| SWEED MACHINERY INC | 653 2ND AVE | PO BOX 228 | | | GOLD HILL | OR | 97525-5500 |
| SWEED MACHINERY INC | PO BOX 228 | | | | GOLD HILL | OR | 97525-0228 |
| SWEEDEN LOUIS | 3848 BLOSSOM LANE | | | | ODESSA | TX | 79762-7016 |
| SWEELEY, GARY K | 3001 S RIVERSIDE DR | | | | SAULT S MARIE | MI | 49783-9112 |
| SWEELEY, PEGGY A. | 111 RUTH LN | | | | LA VERGNE | TN | 37086-2035 |
| SWEELY, BRENDA M | 447 W NEW YORK AVE | | | | SEBRING | OH | 44672-1928 |
| SWEENEY BUICK PONTIAC GMC | 7997 MARKET ST | | | | YOUNGSTOWN | OH | 44512-5932 |
| SWEENEY CHARLES (651444) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SWEENEY CHEVROLET | 8010 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6239 |
| SWEENEY F KENNEDY | 3804 JUAN TABO BLVD NE STE A | | | | ALBUQUERQUE | NM | 87111-3985 |
| SWEENEY HUGH D (497241) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SWEENEY JIM | PO BOX 7497 | | | | DAYTONA BEACH | FL | 32116-7497 |
| SWEENEY JOANN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY JOE D JR (636615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEENEY JOHN | 234 TERRACE RD | | | | BAYPORT | NY | 11705-1523 |
| SWEENEY JR, JOHN E | 28501 SNYDER DR | | | | MILLBURY | OH | 43447-9458 |
| SWEENEY JR, MYLES E | 861 HIGHWAY KK | | | | TROY | MO | 63379-6600 |
| SWEENEY JR, WILLIAM A | 15006 68TH AVE E | | | | PUYALLUP | WA | 98375-7014 |
| SWEENEY MILLARD | 2261 DEWEY DR | | | | SPRING HILL | TN | 37174-7162 |
| SWEENEY RHONDA | SWEENEY, RHONDA | 1540 COAL BANK ROAD | | | SHARON GROVE | KY | 42280-9437 |
| SWEENEY SHARON | HC 2 BOX 154 | | | | BRODHEADSVILLE | PA | 18322-9664 |
| SWEENEY SMITH, MARY J | 7152 TOURNAMENT DR | | | | SAINT LOUIS | MO | 63129-5296 |
| SWEENEY SR, JAMES E | 4823 SNOW ROAD | REAR HOUSE | | | PARMA | OH | 44134 |
| SWEENEY STEPHEN | 88 SEAFORD AVENUE | | | | MASTIC | NY | 11950-1800 |
| SWEENEY STUART | 1608 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2816 |
| SWEENEY TIMOTHY J (464919) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SWEENEY TODD | 234 TERRACE RD | | | | BAYPORT | NY | 11705-1523 |
| SWEENEY WALTER E (429906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEENEY, ANNETTE | 49890 MICHIGAN AVE | | | | BELLEVILLE | MI | 48111-1040 |
| SWEENEY, ANTHONY M | 7901 W 102ND ST | | | | PALOS HILLS | IL | 60465-1526 |
| SWEENEY, BARBARA | 6801 ROSE GLEN DR | | | | DAYTON | OH | 45459-1392 |
| SWEENEY, BARRY | 6452 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| SWEENEY, BERNARD J | 1186 WALLEAN DR | | | | WESTERVILLE | OH | 43081-2539 |
| SWEENEY, BETTIE J | 2415 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-3617 |
| SWEENEY, BRENDA A | 7619 BLAND DRIVE | | | | MANASSAS | VA | 20109-6247 |
| SWEENEY, BRIAN K | 3664 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4513 |
| SWEENEY, CAROLINA O | 332 HANLEY CIR | | | | BRANDON | MS | 39047-8155 |
| SWEENEY, CAROLYN M | 2703 WINONA ST | | | | FLINT | MI | 48504-2775 |
| SWEENEY, CATHERINE M | 38 N JANESVILLE ST | | | | MILTON | WI | 53563-1303 |
| SWEENEY, CHRISTINE | 41261 LORE DR | | | | CLINTON TOWNSHIP | MI | 48038-2088 |
| SWEENEY, CINDY K | 7874 MALLARD ST | | | | MOHAVE VALLEY | AZ | 86440-9221 |
| SWEENEY, DANIEL F | 11212 RIVER DR | | | | WARREN | MI | 48093-8108 |
| SWEENEY, DANIEL P | 115 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| SWEENEY, DAVID L | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| SWEENEY, DAVID L | 1622 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEENEY, DAVID L | 724 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1431 |
| SWEENEY, DIANA D | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| SWEENEY, DOLORES A | 106 DENNISON ST | | | | OXFORD | MI | 48371-4629 |
| SWEENEY, DOLORES A | 5220 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SWEENEY, DORIS A | 16 HARLOQUIN DR | | | | SMITHTOWN | NY | 11787-3310 |
| SWEENEY, DOROTHY | PO BOX 122 | | | | NIMITZ | WV | 25978-0122 |
| SWEENEY, EBBA O | PO BOX 51 | 33 PLEASANT VALLEY RD | | | PLEASANT VALLEY | CT | 06063-0051 |
| SWEENEY, EDWARD C | 4323 DEER CREEK DR | | | | WOOSTER | OH | 44691-7421 |
| SWEENEY, EDWARD N | 2316 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| SWEENEY, EILEEN A | 6556 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2213 |
| SWEENEY, ERNESTINE V | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, EUGENE P | 2534 BOTELLO AVE | | | | THE VILLAGES | FL | 32162-9576 |
| SWEENEY, FRED E | 10114 PARR AVE | | | | SUNLAND | CA | 91040-3223 |
| SWEENEY, GARRY C | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, GEORGE J | 6554 DUCKETTS LN | | | | ELKRIDGE | MD | 21075-6151 |
| SWEENEY, GEORGE M | 1330 MOUNT CARMEL AVE | | | | HAMDEN | CT | 06518-1627 |
| SWEENEY, GEORGE N | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| SWEENEY, GEORGE R | 8007 MEADE AVE | | | | OAK LAWN | IL | 60459-1940 |
| SWEENEY, GERALDINE | 790 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9766 |
| SWEENEY, GERTRUDE F | 435 UNION AVE | | | | LACONIA | NH | 03246-2814 |
| SWEENEY, HAROLD | 8443 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1711 |
| SWEENEY, HATTIE P | 12004 RUTLAND AVE | | | | CLEVELAND | OH | 44108-1542 |
| SWEENEY, HELEN M | 130 VILLAGE CT | | | | WINTER HAVEN | FL | 33884-2618 |
| SWEENEY, HOMER C | 3205 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| SWEENEY, JACK R | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| SWEENEY, JACK RAY | 196 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9790 |
| SWEENEY, JAMES P | 244 ADELINE PL | | | | LANGHORNE | PA | 19047-1458 |
| SWEENEY, JAMES R | 11464 WILLIAM ST | | | | TAYLOR | MI | 48180-4278 |
| SWEENEY, JAMES R | 14353 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| SWEENEY, JARRETT R | 25 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703-2461 |
| SWEENEY, JEAN M | 666 OXFORD OAKS LN | | | | OXFORD | MI | 48371-4233 |
| SWEENEY, JEFFREY M | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| SWEENEY, JEFFREY MICHAEL | 860 W THOMAS L PKWY | | | | LANSING | MI | 48917-2120 |
| SWEENEY, JEFFREY P | 17975 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2967 |
| SWEENEY, JILL A | 915 MILLPOND CT | | | | NORTHVILLE | MI | 48167-1070 |
| SWEENEY, JOANN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY, JOANNE M | 5220 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| SWEENEY, JOHN | APT 3R | 300 PALISADE AVENUE | | | YONKERS | NY | 10703-3138 |
| SWEENEY, JOHN D | 5585 STEVEN DR | | | | GREENWOOD | IN | 46142-7549 |
| SWEENEY, JOHN M | 16880 WELLS RD | | | | BUCHANAN | MI | 49107-9262 |
| SWEENEY, JOHN P | 28429 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5229 |
| SWEENEY, JOHN P | 5387 CANDLEWOOD DR | | | | LISLE | IL | 60532-2042 |
| SWEENEY, JOSEPH M | 241 W VICTORIA ST | | | | HALE | MI | 48739-9201 |
| SWEENEY, JOSEPH P | 1438 MOHAWK CIR | | | | TAVARES | FL | 32778-2515 |
| SWEENEY, JOSEPHINE R | 6554 DUCKETTS LN | | | | ELKRIDGE | MD | 21075-6151 |
| SWEENEY, KATHLEEN | 13 LAKEVIEW DR | | | | HAMILTON | NJ | 08620-1906 |
| SWEENEY, KATHLEEN C | 2328 ASHBROOK LN | | | | GRAYSLAKE | IL | 60030-4408 |
| SWEENEY, KEITH A | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| SWEENEY, KENNETH M | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| SWEENEY, KENNETH P | 17040 RENTON RD | | | | BELLEVILLE | MI | 48111-3040 |
| SWEENEY, KEVIN K | 2606 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2467 |
| SWEENEY, LARRY C | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| SWEENEY, LAUREN N | 90 N SENECA ST | | | | RITTMAN | OH | 44270-1559 |
| SWEENEY, LINDA G | 10425 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| SWEENEY, LINDA GAIL | 10425 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| SWEENEY, LORETTA | 1090 LASK DR | | | | FLINT | MI | 48532-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEENEY, LOUIS J | 909 LUTHER ROAD | | | | EAST AURORA | NY | 14052-9764 |
| SWEENEY, LUCRETIA A | PO BOX 1302 | | | | ASHLAND | KY | 41105-1302 |
| SWEENEY, MARK C | 323 VANDYKE MD LINE RD | | | | TOWNSEND | DE | 19734-9637 |
| SWEENEY, MARY K | 1902 N 60TH ST | | | | OMAHA | NE | 68104-4846 |
| SWEENEY, MATILDA | 132 CHAPMAN ST #1 | | | | WATERTOWN | MA | 02472 |
| SWEENEY, MATTHEW E | PO BOX 212 | | | | SEVILLE | OH | 44273-0212 |
| SWEENEY, MICHAEL | 6214 CHIEHO DR | | | | LANSING | MI | 48917-9230 |
| SWEENEY, MICHAEL C | 1917 PEMBRIDGE PL | | | | DETROIT | MI | 48207-3815 |
| SWEENEY, MICHAEL D | 1170 HIGHLAND DR | | | | GRAND HAVEN | MI | 49417-2417 |
| SWEENEY, MICHAEL K | 23100 ALBION AVE | | | | FARMINGTON HILLS | MI | 48336-3610 |
| SWEENEY, MICHAEL L | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| SWEENEY, MICHAEL LEE | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| SWEENEY, MICHELE J | 393 OXBOW CT | | | | WHITE LAKE | MI | 48386-2258 |
| SWEENEY, MICHELLE D | 11474 LEVERNE | | | | REDFORD | MI | 48239-2200 |
| SWEENEY, NANCY A | 6305 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47303-9141 |
| SWEENEY, PATRICK A | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SWEENEY, PATRICK A | 4847 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| SWEENEY, PATRICK C | 1653 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5629 |
| SWEENEY, PATRICK D | 12101 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9679 |
| SWEENEY, PATRICK J | 4495 HERD RD | | | | METAMORA | MI | 48455-9793 |
| SWEENEY, PATRICK J | 940 MARY DR | | | | LAPEER | MI | 48446-3441 |
| SWEENEY, PATRICK MICHAEL | 9944 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1691 |
| SWEENEY, PATRICK R | 704 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1739 |
| SWEENEY, PATSY J | 2951 WESTERN STREET | | | | DETROIT | MI | 48209-1018 |
| SWEENEY, PATSY J | 4822 TARNOW ST | | | | DETROIT | MI | 48210 |
| SWEENEY, RACHEL Y | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, RACHEL YVONNE | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, RALPH B | 7748 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7979 |
| SWEENEY, RALPH N | 132 GUNPOWDER RD | | | | ROCKWOOD | TN | 37854-5558 |
| SWEENEY, RHONDA A | 5239 GLASGOW RD | | | | OAKLAND | KY | 42159-6823 |
| SWEENEY, ROBERT A | 375 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| SWEENEY, ROBERT L | 454 WALDEN TRL | | | | KETTERING | OH | 45440-4086 |
| SWEENEY, ROBERT P | 17604 SALEM ST | | | | DETROIT | MI | 48219-3003 |
| SWEENEY, ROBERT W | 104 ULRICH LN | | | | ELKTON | MD | 21921-7368 |
| SWEENEY, ROBERT W | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| SWEENEY, ROBERT W | PO BOX 22 | | | | CHAPEL HILL | TN | 37034-0022 |
| SWEENEY, ROBERT W. | 46041 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3559 |
| SWEENEY, ROGER B | 2632 E SHEEPNECK CIR | | | | CULLEOKA | TN | 38451-2317 |
| SWEENEY, RONALD P | 21846 SUPERIOR RD | | | | TAYLOR | MI | 48180-4727 |
| SWEENEY, ROSE M | 18244 64TH CT | | | | TINLEY PARK | IL | 60477-4889 |
| SWEENEY, SALLY I | 241 W VICTORIA ST | | | | HALE | MI | 48739-9201 |
| SWEENEY, SHANE H | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, SHANE HOWARD | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SWEENEY, SHARON | 780 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| SWEENEY, SUSAN E | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807-2572 |
| SWEENEY, SYLVIA A | 1398 S ADDISON CT | | | | AURORA | CO | 80018-6000 |
| SWEENEY, T P | 3044 W GRAND BLVD | ARGO-658H | | | DETROIT | MI | 48202-3009 |
| SWEENEY, TAMRA B | 379 HIGHWAY F | | | | DEFIANCE | MO | 63341-2205 |
| SWEENEY, TERRIE | 13027 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| SWEENEY, THOMAS E | 11935 SPRINGBROOK CT | | | | BRUCE TWP | MI | 48065-3863 |
| SWEENEY, THOMAS J | 347 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9707 |
| SWEENEY, TIMOTHY J | 753 WHIPOORWILL RD | | | | WYTHEVILLE | VA | 24382 |
| SWEENEY, TIMOTHY N | 7434 CAROLL LN | | | | SWARTZ CREEK | MI | 48473 |
| SWEENEY, TOMMY LEE | 507 MILLER AVE | | | | TROTWOOD | OH | 45427-2555 |
| SWEENEY, TRENTON J | 102 GRAUWYLER | | | | IRVING | TX | 75061 |
| SWEENEY, TYRONE | 4744 BLOODHOUND ST | | | | ORLANDO | FL | 32818-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEENEY, VIRGINIA | 4188 BURGETT LN | | | | CANFIELD | OH | 44406-9345 |
| SWEENEY, WAYNE | 20D SEAFOAM AVE | | | | WINFIELD PARK | NJ | 07036-7544 |
| SWEENEY, WILLIAM F | 7119 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3048 |
| SWEENEY, WILLIAM J | 4310 1/2 N.HENDERSON RD | | | | DAVISON | MI | 48423 |
| SWEENEY, WILLIS D | 5840 VICTORIA ST , LOT 34 | | | | BELLEVILLE | MI | 48111 |
| SWEENEY, WILLIS D | PO BOX 508 | | | | WHITE PINE | TN | 37890-0508 |
| SWEENY TOM | 153 LAKE MONTEREY CIR | | | | BOYNTON BEACH | FL | 33426-8436 |
| SWEENY, JOHN M | 27 BROADWAY | | | | DUNEDIN | FL | 34698-7508 |
| SWEEP RITE SERVICE, INC. | | 9609 PHILADELPHIA RD | | | | MD | 21237 |
| SWEEPRITE SERVICES INC | 9609 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-4107 |
| SWEERIS, LESLIE C | 1103 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| SWEERS, ALTON E | 6158 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| SWEERS, BARBARA M | 18252 WICKIE RD | | | | OAKLEY | MI | 48649-9752 |
| SWEERS, BERNADINE C | 10540 E APACHE TRL LOT 23 | | | | APACHE JUNCTION | AZ | 85220-3335 |
| SWEERS, DAVE L | PO BOX 243 | | | | CLIO | MI | 48420-0243 |
| SWEERS, DONALD K | 8432 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| SWEERS, GREGORY G | 6295 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| SWEERS, SARAH A | 29 SAPELO ISLAND LN | | | | BLUFFTON | SC | 29910-6265 |
| SWEESY JACK | 310 SYRACUSE PL | | | | RICHARDSON | TX | 75081-3917 |
| SWEET ALTON L (411851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEET BRIAR COLLEGE | PO BOX A | | | | SWEET BRIAR | VA | 24595-1051 |
| SWEET DUSTIN | SWEET, DUSTIN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| SWEET EDNA (509023) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET GARY L (508506) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| SWEET GEORGIA BROWNS | ATTN DEMETRIAL GLENN | AKITA SIMMONS | KHRISTAL M MOORE | 5947 ENCLAVE DRIVE SE | MABLETON | GA | 30126-5759 |
| SWEET GRASS COUNTY TREASURER | PO BOX 580 | | | | BIG TIMBER | MT | 59011-0580 |
| SWEET JR, JESSE R | 1482 HOLT RD | | | | MASON | MI | 48854-9467 |
| SWEET JR, JOHN E | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| SWEET SCOTT | SWEET, SCOTT | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| SWEET SHEILA | 2618 POPLAR RIDGE DR | | | | BETHEL | OH | 45106-8547 |
| SWEET STRICKLAND JR | 4236  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| SWEET SYSTEMS CORP | 21141 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2472 |
| SWEET WHITE | 301 PARKSIDE CT | | | | SAGINAW | MI | 48601-4771 |
| SWEET, ALBERTA J | 17482 SMOKEY HOLLOW RD | | | | TRAVERSE CITY | MI | 49686-8708 |
| SWEET, AMON H | 1800 PRINCETON RD | | | | HAMILTON | OH | 45011-4742 |
| SWEET, BASIL H | 999 BC EJ ROAD | | | | BOYNE CITY | MI | 49712-9728 |
| SWEET, BRUCE W | 4706 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| SWEET, CARROLL L | 16635 JACKSON AVE | | | | LEMOORE | CA | 93245-9536 |
| SWEET, CHARLES M | 1679 RIDGE RD | | | | WHITE LAKE | MI | 48383-1791 |
| SWEET, CRICKETT | 725 BOWES RD APT E3 | | | | LOWELL | MI | 49331-1660 |
| SWEET, DANNY R | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, DANNY RAY | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, DAVID G | 31788 BRISTOL LN | | | | FARMINGTON HILLS | MI | 48334-2919 |
| SWEET, DELBERT T | 458 ORCHARD LN | | | | BATTLE CREEK | MI | 49015-3108 |
| SWEET, DENNIS J | 7295 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| SWEET, DONALD D | 7916 VICTORIA LN | | | | WATERFORD | MI | 48329-4632 |
| SWEET, DONALD H | 5115 VAN VLEET DR | | | | SWARTZ CREEK | MI | 48473-8526 |
| SWEET, DONNA D | 1028 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| SWEET, DONNA M | 3387 PARK RD | PO BOX 229 | | | LUZERNE | MI | 48636-9742 |
| SWEET, DOROTHY A | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| SWEET, DOROTHY A | 4444 W COURT ST BLDG 4 | | | | FLINT | MI | 48532-4329 |
| SWEET, DOROTHY E | 25529 BARKSDALE RD | | | | ATHENS | AL | 35613-5433 |
| SWEET, DOUGLAS W | 3694 TARPON DR | | | | LAKE HAVASU CITY | AZ | 86406-4221 |
| SWEET, DUANE HAROLD | 1119 GOODRICH STREET | | | | LANSING | MI | 48910-1236 |
| SWEET, EDGAR | 4325 REDMONT AVE | | | | CINCINNATI | OH | 45236-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEET, EDITH S | 40 SOUTH SHERIDAN BOULEVARD | | | | DENVER | CO | 80226-8008 |
| SWEET, EDITH S | HC 51 BOX 3016 | | | | RAMAH | NM | 87321-9612 |
| SWEET, ELLEN E | 5153 AMSTERDAM AVE | | | | HOLT | MI | 48842-9634 |
| SWEET, EUNICE | 20 ESSEX CT | | | | HAMILTON | OH | 45013-2127 |
| SWEET, EVANGELINA | 808 BOULDER RIDGE DRIVE | | | | BELVIDERE | IL | 61008-7015 |
| SWEET, GARNELL | PO BOX 43102 | | | | DETROIT | MI | 48243-0102 |
| SWEET, GARY F | 826 S 52ND ST | | | | KANSAS CITY | KS | 66106-1406 |
| SWEET, GENE M | 513 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| SWEET, GEORGE W | LOT 49 | 1718 EAST WEBSTER ROAD | | | FLINT | MI | 48505-2464 |
| SWEET, GINA U | 14803 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1204 |
| SWEET, HAROLD E | 4361 HILLCREST DR | | | | BELLBROOK | OH | 45305-1422 |
| SWEET, HERALD E | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315-9700 |
| SWEET, IRENE | 325 KNOLLRIDGE CT APT 301 | | | | FAIRFIELD | OH | 45014-6584 |
| SWEET, JACK A | 71 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7156 |
| SWEET, JACK B | 1338 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| SWEET, JAMES E | 2215 N 75TH ST | | | | KANSAS CITY | KS | 66109-2303 |
| SWEET, JAMES H | 11775 TILDEN PL | | | | RIVERSIDE | CA | 92505-3133 |
| SWEET, JAMES W | 4690 W BRANCH ST | | | | SEARS | MI | 49679-7002 |
| SWEET, JANICE L | 242 JACKSONIAN DR | | | | HERMITAGE | TN | 37076-1835 |
| SWEET, JAY L | 3055 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| SWEET, JEFFERY S | 11661 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| SWEET, JEFFREY C | 15012 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3683 |
| SWEET, JEFFREY R | 3210 FORSYTHIA DR | | | | COLUMBUS | IN | 47203-2930 |
| SWEET, JESSIE L | 1183 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3392 |
| SWEET, JESSIE L | PO BOX 192 | | | | EASTPORT | MI | 49627-0192 |
| SWEET, JOE E | 1840 FLAME TREE WAY | | | | HEMET | CA | 92545-7827 |
| SWEET, JOHN B | 309 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| SWEET, JOSEPH M | 5247 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| SWEET, JUDITH L | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| SWEET, JUDITH LOUISE | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| SWEET, JUNE E | 507 CAMPBELL ST | | | | ROCHESTER | NY | 14611-1201 |
| SWEET, KENNETH M | 913 NE 102ND AVE | | | | VANCOUVER | WA | 98664-3852 |
| SWEET, KENNETH R | 827 W WASHINGTON ST | | | | IONIA | MI | 48846-1911 |
| SWEET, LANA L | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| SWEET, LEROY J | 1259 BOICHOT ROAD | | | | LANSING | MI | 48906-5908 |
| SWEET, LINDA M | 1763 JARRETT FARM RD | | | | NEWTON | NC | 28658-8618 |
| SWEET, MARGARET B | 7174 FOX ORCHARD CT | | | | INDIANAPOLIS | IN | 46214-1800 |
| SWEET, MARGARET D | 12102 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1032 |
| SWEET, MARIE A | 3418 LEE AVE | | | | MONROE | LA | 71202-5235 |
| SWEET, MARIE L | 13096 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| SWEET, MARK A | 6341 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7205 |
| SWEET, MATTHEW | 3605 EAST PALMER STREET | | | | GILBERT | AZ | 85298-8870 |
| SWEET, MICHAEL N | 6257 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| SWEET, MICHAEL W | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| SWEET, NORMAN M | 17218 APACHE TRL | | | | HOWARD CITY | MI | 49329-9282 |
| SWEET, ONALEE J | 370 S AVERY RD | | | | WATERFORD | MI | 48328-3406 |
| SWEET, PAMELA J | 1201 N 500 W | | | | ANDERSON | IN | 46011-1490 |
| SWEET, PATRICIA L | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| SWEET, R JOLENE | 2317 SHERWOOD LN | | | | NORWOOD | OH | 45212-2219 |
| SWEET, RAYMOND M | 210 NE MAGGIE AVE APT B | | | | LEES SUMMIT | MO | 64063-2086 |
| SWEET, REGINALD E | 2330 S 54TH ST APT 327 | | | | WEST ALLIS | WI | 53219-2296 |
| SWEET, REGINALD J | 227 LEWIS RD | | | | CHATEAUGAY | NY | 12920-3313 |
| SWEET, ROBERT D | 1339 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| SWEET, ROBERT J | 7268 CAMPBELL TRL | | | | INDIAN RIVER | MI | 49749-9221 |
| SWEET, ROBERT M | 11452 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9503 |
| SWEET, ROBERT P | 2901 CANAL DRIVE | | | | PANAMA CITY | FL | 32405-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEET, ROGER A | 4759 STARBOARD DR | | | | MAUMEE | OH | 43537-8677 |
| SWEET, ROGER K | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| SWEET, RONNIE R | 314 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| SWEET, ROSA H | 1302 W AJO WAY UNIT 195 | | | | TUCSON | AZ | 85713-5719 |
| SWEET, ROSEMARY A | 11457 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| SWEET, ROY V | 2501 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| SWEET, RUBY | 6619 E SHERIDAN ST | | | | SCOTTSDALE | AZ | 85257-2010 |
| SWEET, RUSSELL L | 600 HALF ACRE DR | | | | MILFORD | MI | 48380-3424 |
| SWEET, RUTH A | 410 AVON CT | APT 3 | | | DAVISON | MI | 48423 |
| SWEET, RUTH A | 5270 E BRISTOL RD | | | | BURTON | MI | 48519-1506 |
| SWEET, RYAN D | 28 HAWTHORNE LN | | | | MASON | MI | 48854-1078 |
| SWEET, SHIRLEY | 13363 LUDLOW AVE | | | | HUNTINGTN WDS | MI | 48070-1413 |
| SWEET, TAMARA J | 4273 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9712 |
| SWEET, TERESA | 4917 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5133 |
| SWEET, TERESA L | 4917 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5133 |
| SWEET, THOMAS A | N7876 27 MILE RD | | | | MORAN | MI | 49760-9575 |
| SWEET, VICKIE L | 2245 LAKE ROAD | | | | HAMLIN | NY | 14464-9519 |
| SWEET, VIRGINIA A | 999 BC EJ ROAD | | | | BOYNE CITY | MI | 49712-9728 |
| SWEET, WILLIAM K | PO BOX 167 | | | | NAPOLEON | MI | 49261-0167 |
| SWEET, WILLIAM L | 2999 CARMODY BLVD APT D | | | | MIDDLETOWN | OH | 45042-1764 |
| SWEET, WILLIAM L | 7022 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3221 |
| SWEET-JOHNSON, ANITA MAE | 42138 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| SWEET-SWICK, DEBORAH A | 1259 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| SWEETAPPLE, HERBERT C | 25 NORTHBROOK AVE | | | | TRENTON | NJ | 08648-3830 |
| SWEETEN JR, JAMES V | 6135 ORMOND RD | | | | WHITE LAKE | MI | 48383-1036 |
| SWEETEN SR, JAMES V | 1966 GREENFIELD CT | | | | LAPEER | MI | 48446-9720 |
| SWEETEN, ARTHUR E | 5129 N 200 W RD | | | | KOKOMO | IN | 46901 |
| SWEETEN, GENNETTE L | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| SWEETEN, GENNETTE LAROSE | 9812 CAMULOS AVE | | | | MONTCLAIR | CA | 91763-2715 |
| SWEETEN, MARY E. | 1838 BOOT DR | | | | CAMDENTON | MO | 65020-4124 |
| SWEETEN, PHILLIP W | 3837 HOSNER RD | | | | DRYDEN | MI | 48428-9620 |
| SWEETHEART CUP | 10100 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-3815 |
| SWEETIE PETERSON | 1226 CANTON ST | | | | DETROIT | MI | 48207-3734 |
| SWEETIN JR., JOHNIE A | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| SWEETIN SR, JOHNIE A | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| SWEETIN, SUSAN | 830 FROEBEL DR | | | | BELOIT | WI | 53511-2068 |
| SWEETIN, WILMA M | 10430 NICHOLS ROAD | | | | GAINES | MI | 48436 |
| SWEETING EVELYN ESTATE OF | 1919 S 72ND ST | | | | MESA | AZ | 85209-4107 |
| SWEETING, BEVERLY D | 70 OAK VILLAGE BLVD | | | | HOMOSASSA | FL | 34446-5501 |
| SWEETING, RICHARD E | 481 PENN RD | | | | N FAIRFIELD | OH | 44855-9501 |
| SWEETKO, JOSEPHINE | 535 PENHALE AVE | | | | CAMPBELL | OH | 44405-1559 |
| SWEETKO, RONALD P | 3405 WINNERS CIR | | | | CANFIELD | OH | 44406-8155 |
| SWEETLAND'S TRUCK & AUTO REPAIR | 1307 W MURRAY DR | | | | FARMINGTON | NM | 87401-3823 |
| SWEETLAND, ALAN M | 2322 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3114 |
| SWEETLAND, CATHLEEN | 619 EAST ST | APT 1 | | | FLINT | MI | 48503 |
| SWEETLAND, PHOEBE D | 900 PREMIER BLVD | | | | NEW HYDE PARK | NY | 11040-5420 |
| SWEETMAN CLARENCE R JR (442873) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SWEETMAN JOHN (476952) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| SWEETMAN, CAROL | 255 WALKER SCHOOL ROAD | | | | TOWNSEND | DE | 19734-9174 |
| SWEETMAN, JANICE E | 1299 PEGGY LN | | | | WILMINGTON | OH | 45177-1181 |
| SWEETMAN, JOHN D | 255 WALKER SCHOOL RD | | | | TOWNSEND | DE | 19734-9174 |
| SWEETMAN, LOUIS R | 7191 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9304 |
| SWEETMAN, MARY E | 916 VALLEY ST | | | | DAYTON | OH | 45404-2068 |
| SWEETMAN, PAUL L | 30166 GUM ROAD | | | | FRANKFORD | DE | 19945-2649 |
| SWEETMAN, RICHARD C | 169 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEETMAN, ROBERT L | 337 WEDGEWOOD RD | | | | NEWARK | DE | 19711-2041 |
| SWEETON, LEONARD J | 229 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| SWEETON, STEPHAN P | 7032 KALANIANAOLE HIGHWAY | | | | HONOLULU | HI | 96825-2008 |
| SWEETS, NATHANIEL L | 1938 W FRANKLIN ST | | | | BALTIMORE | MD | 21223-1134 |
| SWEETSER LAWNCARE | 123 N GREENBERRY ST | | | | SWEETSER | IN | 46987 |
| SWEETSER ROY H (439554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEETWATER CITY TAX COLLECTOR | PO BOX 267 | 203 MONROE ST. | | | SWEETWATER | TN | 37874-0267 |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY | | | | GREEN RIVER | WY | 82935 |
| SWEETWATER LANDING | 16991 STATE ROAD 31 | | | | FORT MYERS | FL | 33905-4850 |
| SWEETWATER MOTOR PRODUCTS, LP | GAINES STANLEY | 603 SW GEORGIA AVE | | | SWEETWATER | TX | 79556-8119 |
| SWEETWATER MUSIC TECHNOLOGY DIRECT | 5501 US HIGHWAY 30 W | | | | FORT WAYNE | IN | 46818-8998 |
| SWEEZER DAVID C (429907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEEZER, ERNEST | 19983 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| SWEEZER, JOSEPH | 1626 E 85TH ST | | | | CHICAGO | IL | 60617-2237 |
| SWEGER BUS LINES INC | 120 NORTH MARKET STREET | | | | MILLERSTOWN | PA | 17062 |
| SWEGER, BRUCE W | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| SWEGER, LISA ANN | 2712 CHEROKEE RUN | | | | NEW HAVEN | IN | 46774-2914 |
| SWEGER, RUSSELL W | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |
| SWEGHEIMER, STELLA A | 4729 CARMEL ST | | | | ORLANDO | FL | 32808-2707 |
| SWEGLES, LEE G | 3516 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| SWEGLES, ROBERT E | 5850 ABBEY CHURCH RD | | | | DUBLIN | OH | 43017-2554 |
| SWEGMAN JR, DONALD R | 658 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8915 |
| SWEIER, SHELLEY A | 1742 JASON CIR | | | | ROCHESTER HLS | MI | 48306-3635 |
| SWEIGART, JOHN A | 206 HOLLY LN | | | | NEW CASTLE | IN | 47362-1101 |
| SWEIGART, KEVIN R | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| SWEIGART, KEVIN RAY | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| SWEIGART, LILLIAN M | 22263 MELODY LN | | | | BROOKSVILLE | FL | 34601-2707 |
| SWEIGART, MAMIE H | 215 SOUTH MUSTIN DRIVE | | | | ANDERSON | IN | 46012-3157 |
| SWEIGART, MARK A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| SWEIGART, RANDALL R | 5094 DEWBERRY DR | | | | SAGINAW | MI | 48603 |
| SWEIGART-CATER, ROSE A | 2911 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| SWEIKOWSKY, ROBERT J | 296 AVIUM LN | | | | CANTON | MI | 48187-5333 |
| SWEIMLER DESIREE L | SMITH, DIANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SWEINHAGEN, DAVID M | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, DAVID MATTHEW | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, KENNETH R | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| SWEINHAGEN, MARY L | 8 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 |
| SWEINHAGEN, MELVIN E | 1207 INDIANA AVE | | | | NAPOLEON | OH | 43545-1189 |
| SWEINHAGEN, VICKIE L | PO BOX 1075 | | | | DEFIANCE | OH | 43512-1075 |
| SWEITZER BLAINE (ESTATE OF) (489263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWEITZER JAMES (459378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWEITZER JOSEPH (ESTATE OF) (653336) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SWEITZER RICHARD | 36 TAYLOR HILL RD | | | | MONTAGUE | MA | 01351-9507 |
| SWEITZER, ANGELA | 250 N PASEO DE LOS CONQUISTADORES | | | | GREEN VALLEY | AZ | 85614-3103 |
| SWEITZER, CLIFFORD E | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| SWEITZER, DONALD W | 7 DORCHESTER DR APT 310 | | | | PITTSBURGH | PA | 15241-1026 |
| SWEITZER, DONNA G | 9323 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| SWEITZER, FRANCES L | 709 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1932 |
| SWEITZER, JOAN A | 100 WESTOVER DR | | | | OAK RIDGE | TN | 37830-8669 |
| SWEITZER, JOSEPH F | 19332 BARLOW ST | | | | DETROIT | MI | 48205-2165 |
| SWEITZER, MARY A | 152 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWEITZER, MURIEL E | 720 LIPPERT HOLLOW RD | | | | ALLEGANY | NY | 14706-9715 |
| SWEITZER, RUTH F | UNIT 254 | 38294 HUMMINGBIRD LANE | | | SELBYVILLE | DE | 19975-4655 |
| SWEITZER, SANDRA K | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| SWEJDA, ERNA A | 1220 TASMAN DR SPC 191 | | | | SUNNYVALE | CA | 94089-2436 |
| SWEJKOSKI, BARBARA A | 12939 DOCKSIN DR | | | | STERLING HTS | MI | 48313-3348 |
| SWEK, MARGARET I. | 3567 N SHORE RD | | | | LINCOLN PARK | MI | 48146-3156 |
| SWELGIN, AGNES | 760 20TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33704-3346 |
| SWEN SAMUELSON | 1287 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| SWENA, CLIFFORD E | 2331 S LAUREL AVE | | | | SPRINGFIELD | MO | 65807-8104 |
| SWENA, JACQUELINE H | 542 CHICAPOO DR | | | | MARIETTA | GA | 30066-5216 |
| SWENBY, KENDALL D | 1617 HIGH POINT CIR | | | | STOUGHTON | WI | 53589-4911 |
| SWENBY, KEVIN G | PO BOX 282 | | | | MC FARLAND | WI | 53558-0282 |
| SWENDAL JR, RICHARD D | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| SWENDAL, RICHARD D | 1103 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| SWENDERMAN, MAYONE L | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| SWENDERS, ROBERT P | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| SWENDERS, ROBERT PAUL | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| SWENDSEN, LESTER R | 8212 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| SWENGEL, KENT R | 7811 SUSAN DR S | | | | INDIANAPOLIS | IN | 46250-2336 |
| SWENGEL, ROBERT L | 934 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2580 |
| SWENGROS, JOSEPH R | 755 PLANTATION DR | | | | TITUSVILLE | FL | 32780-2580 |
| SWENGROSS, JILL N | 423 QUIET DR | | | | SAINT CHARLES | MO | 63303-6420 |
| SWENGROSS, PEGGY S | 8110 KNIGHTS CROSSING CT | | | | O FALLON | MO | 63368-6224 |
| SWENSEN, DANIEL W | 510 NORTHFIELD LN | | | | THE VILLAGES | FL | 32162-3302 |
| SWENSEN, EDMOND D | 1904 KIRBY CT | | | | SPARKS | NV | 89434-2652 |
| SWENSEN, MICHELE L | 2420 TOD AVE SW | | | | WARREN | OH | 44485-4231 |
| SWENSEN, RICHARD D | 131 VENETIAN WAY | | | | ALGONAC | MI | 48001-1383 |
| SWENSEN, TIMOTHY J | 15737 JENNIFER DR | | | | MACOMB | MI | 48044-2431 |
| SWENSON CHARLOTTE | 2200 MILLER CT | | | | GRANBURY | TX | 76049-1847 |
| SWENSON DENNIS (492177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWENSON ELSIE | 5225 WILSON LN APT 4136 | | | | MECHANICSBURG | PA | 17055-6671 |
| SWENSON II, NATHAN EUGENE | 12235 HOOK RD | | | | HICKSVILLE | OH | 43526-9309 |
| SWENSON INGRID | 758 RAIN DANCE WAY | | | | CORDOVA | TN | 38018-1479 |
| SWENSON MOTOR COMPANY | 1301 HIGHWAY 12 E | | | | WILLMAR | MN | 56201-3744 |
| SWENSON MOTOR COMPANY | ROLAND SWENSON | 1301 HIGHWAY 12 E | | | WILLMAR | MN | 56201-3744 |
| SWENSON MOTOR COMPANY OF BENSON | 716 ATLANTIC AVE | | | | BENSON | MN | 56215 |
| SWENSON NORMA | 2905 N 4650TH RD | | | | SANDWICH | IL | 60548-2164 |
| SWENSON PATSY | SWENSON, PATSY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWENSON, ALFRED M | PO BOX 6297 | | | | BATTLEMENT MESA | CO | 81636-6297 |
| SWENSON, BETTY L | 2600 N 155TH TER | | | | BASEHOR | KS | 66007-9243 |
| SWENSON, BRUCE E | 506 MORNING RISE LANE | | | | ARROYO GRANDE | CA | 93420-4141 |
| SWENSON, CARL G | 6404 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| SWENSON, CAROL A | 5291 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| SWENSON, CAROL J | 1332 SIENNA XING | | | | JANESVILLE | WI | 53546-3746 |
| SWENSON, CURTIS A | 9 S 680 WILLIAM DR | | | | HINSDALE | IL | 60527 |
| SWENSON, DALE A | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| SWENSON, DALE ALAN | G6045 W BROBECK ST | | | | FLINT | MI | 48532 |
| SWENSON, DAVID C | 15511 OAK RIDGE DR | | | | SPRING LAKE | MI | 49456-2196 |
| SWENSON, DONALD M | 220 WELDON RD | | | | LAKE HOPATCONG | NJ | 07849-2295 |
| SWENSON, EDNA | 2901 MALCOLM DR | | | | DELTONA | FL | 32738-1851 |
| SWENSON, GEORGE J | 112 WOODMONT DR | | | | CRANSTON | RI | 02920-3343 |
| SWENSON, GERALDINE M | 14320 TANDEM BLVD APT 2406 | | | | AUSTIN | TX | 78728-6661 |
| SWENSON, HAROLD D | 601 E 3RD AVE | | | | BRODHEAD | WI | 53520-1120 |
| SWENSON, JAMES G | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653-9255 |
| SWENSON, JAMES R | 2529 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWENSON, JOAN E | 2821 NATIONAL AVE | | | | LEBANON | MO | 65536-4397 |
| SWENSON, JOAN E | 2821 NATIONAL AVENUE | | | | LEBANON | MO | 65536-4397 |
| SWENSON, JUDITH A | 818 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| SWENSON, KIRK L | 1225 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| SWENSON, MARLA | 3070 RENSHAW ST | | | | STRASBURG | CO | 80136-7421 |
| SWENSON, MARVIN J | 535 S RANDALL AVE APT 16 | | | | JANESVILLE | WI | 53545-4263 |
| SWENSON, NANCY M | PO BOX 6297 | | | | BATTLEMENT MESA | CO | 81636-6297 |
| SWENSON, REBECCA | PO BOX 254 | W221 CENTRAL ST | | | SPRING VALLEY | WI | 54767-0254 |
| SWENSON, ROGER F | 818 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| SWENSON, SCOTT A | 9S680 WILLIAM DR | | | | WILLOWBROOK | IL | 60527-7025 |
| SWENSON, SCOTT ALLEN | 9S680 WILLIAM DR | | | | WILLOWBROOK | IL | 60527-7025 |
| SWENSON, SHIRLEY A | 2535 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| SWENSON, SHIRLEY W | 2110 DEER TRAIL LOOP NE | | | | RIO RANCHO | NM | 87124-2475 |
| SWENTON, WILLIAM R | 41 NORRIS DR | | | | BRISTOL | CT | 06010-6453 |
| SWENTY, PATRICIA A | 450 SENECA AVE NW | | | | RENTON | WA | 98057-3464 |
| SWEPPY JR, WILLIAM H | 12155 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| SWEPPY, MICHAEL W | 38261 TOWNHALL ST | | | | HARRISON TWP | MI | 48045-5522 |
| SWEPSTON JR., KENNETH E | 3365 HUNT CLUB RD N | | | | WESTERVILLE | OH | 43081-3942 |
| SWEPSTON, MARY F | PO BOX 172 | | | | CRAWFORDSVILLE | AR | 72327-0172 |
| SWERDAN, BASIL W | 217 VETERANS DR | | | | ROSCOMMON | MI | 48653-9550 |
| SWERDAN, JAMES L | 4041 GRANGE HALL RD LOT 61 | | | | HOLLY | MI | 48442-1920 |
| SWERDAN, MARY P | 321 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3329 |
| SWERDAN, VERNA I | 217 VETERANS DR | | | | ROSCOMMON | MI | 48653-9550 |
| SWERDAN, WILLIAM | 5445 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| SWERECKI, JOSEPH W | 1825 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3471 |
| SWERESKI, NORMAN R | 33707 ASHTON DR | | | | STERLING HEIGHTS | MI | 48312-6008 |
| SWERIG, LYNN M | 1942 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9558 |
| SWERT RICHARD | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| SWERT, RICHARD F | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| SWESSEL, CECILIA A | 5716 W CASCADE DR | | | | FRANKLIN | WI | 53132-9250 |
| SWETISH, CAROL A | 1968 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| SWETISH, JOHN M | PO BOX 467 | | | | ALPINE | AZ | 85920-0467 |
| SWETKA, KAREN J | 104 LAC SAINTE CLAIRE DR | | | | SAINT CLAIR SHORES | MI | 48082-1388 |
| SWETLAND, DAVID L | 11603 SIAM DR | | | | BROOKLYN | MI | 49230-9308 |
| SWETLAND, DOVIE | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |
| SWETLAND, ROBERT W | 18104 HAVENWOODS RD | | | | BROOKSVILLE | FL | 34610 |
| SWETLECH, DONNA F | 164 FETSKO RD | | | | WEST MIDDLESEX | PA | 16159-2306 |
| SWETLECH, FRANK J | 164 FETSKO RD | | | | W MIDDLESEX | PA | 16159-2306 |
| SWETLIK, NORBERT J | 636 E 158TH ST | | | | HARVEY | IL | 60426-3722 |
| SWETMAN, CLAYTON S | 550 MILLSTONE CT | | | | CHARLOTTESVILLE | VA | 22901-2845 |
| SWETNAM, ERWIN L | 7319 E 63RD PL | | | | TULSA | OK | 74133-1110 |
| SWETNAM, GARY L | 2705 W QUEENSBURY RD | | | | MUNCIE | IN | 47304-1244 |
| SWETONIC, MARY P | 1379 MAHONING AVE NW | APT 203B | | | WARREN | OH | 44483 |
| SWETS INFORMATION SERVICES INC | PO BOX 1459 | | | | RUNNEMEDE | NJ | 08078-0359 |
| SWETS, BETTY J | 6900 TIMBERCREST | | | | WASHINGTON | MI | 48094-2191 |
| SWETT DARLENE | 5252 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| SWETT, CHRISTIAN H | PO BOX 419 | | | | MAHOPAC | NY | 10541-0419 |
| SWETT, DOROTHY L | 2275 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| SWETT, HENRIETTA M | 4374 LESSING | | | | WATERFORD | MI | 48329-1424 |
| SWETT, HOWARD K | 69740 WHITE SCHOOL RD | | | | STURGIS | MI | 49091-9253 |
| SWETT, LILLIAN L | 5252 WALKER RD | C/O BUD SWETT | | | DAVISON | MI | 48423-8795 |
| SWETT, LILLIAN L | C/O BUD SWETT | 5252 WALKER ROAD | | | DAVISON | MI | 48423 |
| SWETT, THOMAS J | 9631 BOND RD | | | | DEWITT | MI | 48820-9778 |
| SWETZ, ALFREDA S | 4313 SOTH AVE | | | | BALTIMORE | MD | 21236-1754 |
| SWETZ, RICHARD S | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |
| SWETZ, RICHARD SYLVESTER | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| SWETZ, RUTH G | 13336 JOBIN ST | | | SOUTHGATE | MI | 48195-3600 |
| SWEZY, JUDITH M | 725 S PARK AVE | | | INDEPENDENCE | MO | 64052-4009 |
| SWF AIRPORT ACQUISITION INC | 1180 1ST ST | | | NEW WINDSOR | NY | 12553-8430 |
| SWF AUTO/UNIVERSITY | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 |
| SWIACKI, WALTER J | 3090 BARNES STREET | | | SIMI VALLEY | CA | 93065-3961 |
| SWIANTEK, KATHLEEN L | 2411 LINDSAY LN | | | GRAND BLANC | MI | 48439-8080 |
| SWIASTYN JR, ANTHONY | PO BOX 693 | | | MESICK | MI | 49668-0693 |
| SWIASTYN, DAVID | 2696 ELKTON RD | | | OWENDALE | MI | 48754-9762 |
| SWIASTYN, LILLIE M | 6552 TURTLE WALK | | | CLARKSTON | MI | 48346-1989 |
| SWIASTYN, PATRICIA A | 4403 WINDIATE PARK DR | | | WATERFORD | MI | 48329-1268 |
| SWIATEK MICHAEL J (474497) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| SWIATEK WILLIAM A (429908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| SWIATEK, CLIFFORD R | 6 W POINT AVE | | | NEW CASTLE | DE | 19720-4326 |
| SWIATEK, DON S | 1000 CORNELL LN | | | SCHAUMBURG | IL | 60193-3341 |
| SWIATEK, ROBERT C | 4 KNOLL RD | | | FAIRFIELD | NJ | 07004-1212 |
| SWIATEK, RONALD L | 18495 CAROL DR | | | STRONGSVILLE | OH | 44136-5368 |
| SWIATEK, SHIRLEY M | 34738 UNIVERSITY ST | | | WESTLAND | MI | 48185-3669 |
| SWIATEK, STELLA A | 4554 MEMPHIS VILLAS S | | | BROOKLYN | OH | 44144-2412 |
| SWIATEK, THEODORE J | 407 E JEFFERSON ST | | | GRAND LEDGE | MI | 48837-1749 |
| SWIATEK, THEODORE JOSEPH | 407 E JEFFERSON ST | | | GRAND LEDGE | MI | 48837-1749 |
| SWIATEK, VICTORIA B | 332 PARKER AVE SO | | | MERIDEN | CT | 06450 |
| SWIATKIEWICZ, RONALD M | 3732 OLE MISS DR | | | KENNER | LA | 70065-2516 |
| SWIATKO, DIANE E. | 1825 CAMINO DEL REX | | | LAS CRUCES | NM | 88001-1574 |
| SWIATKO, RONALD J | 31029 LOUISE CT | | | WARREN | MI | 48088-2005 |
| SWIATKOWSKI, DONALD E | 7 WILLIAMSTOWNE CT APT 8 | | | CHEEKTOWAGA | NY | 14227-3931 |
| SWIATKOWSKI, KIM | PO BOX 1813 | | | GLADWIN | MI | 48624-8923 |
| SWIATKOWSKI, NELLI A | 9626 EDEN HALL LN | | | PHILADELPHIA | PA | 19114-3075 |
| SWIATKOWSKI, STACY P | 8503 RAVINE DR | | | WESTLAND | MI | 48185-1145 |
| SWIATOWY, GAILE M | 170 WILLARDS WAY | | | WHITE LAKE | MI | 48386-2468 |
| SWICEGOOD, BEULAH V | 130 WARREN RD | | | STATESVILLE | NC | 28625-2244 |
| SWICHTENBERG, LINDA C | 335 LAPRAIRIE ST | | | FERNDALE | MI | 48220-3212 |
| SWICK ERIC | 12232 GRAYHAWK BOULEVARD | | | FRISCO | TX | 75034-5269 |
| SWICK INDUSTRIAL SALES LTD | 275 MAIN ST W | PO BOX 398 STN MAIN MAIN ST W | GRIMSBY ON L3M 4H8 CANADA | | | |
| SWICK JR, JOHNNIE P | 5303 AUGSPURGER RD | | | HAMILTON | OH | 45011-9550 |
| SWICK JR, WILLIAM H | 7956 BROOKWOOD DR | | | CLARKSTON | MI | 48348-4471 |
| SWICK PAUL W SR (360451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| SWICK, ALBERT E | 11 MAKEFIELD CIR N | | | ALLENTOWN | NJ | 08501-1532 |
| SWICK, ALETA F | 1015 PEARL ST | | | LANSING | MI | 48906-1162 |
| SWICK, CYNTHIA J. | 3907 OAK HAMMOCK DRIVE | | | BRANDON | FL | 33511-7813 |
| SWICK, DONALD J | 10389 GORDON AVE | | | GRANT | MI | 49327-9075 |
| SWICK, ERIC B | 12232 GRAYHAWK BOULEVARD | | | FRISCO | TX | 75034-5269 |
| SWICK, HARRY M | 10225 E 150 S | | | GREENTOWN | IN | 46936-9165 |
| SWICK, JAMES R | 1217 BONNIE SUE DR | | | FLUSHING | MI | 48433-1476 |
| SWICK, JOHN T | 5484 E COUNTY ROAD 150 S | | | LOGANSPORT | IN | 46947-8461 |
| SWICK, JOHN W | 3350 W 177TH ST | | | HAZEL CREST | IL | 60429-2001 |
| SWICK, JOHNNIE P | 5303 AUGSPURGER ROAD | | | HAMILTON | OH | 45011-9550 |
| SWICK, JON | 4188 CLUB HOUSE DR | | | LOCKPORT | NY | 14094-1165 |
| SWICK, KATHERINE C | 7911 CLEAR SHADE DR | C/O MIKE SWICK | | WINDBER | PA | 15963-7813 |
| SWICK, KATHERINE C | C/O MIKE SWICK | 7911 CLEAR SHADE DR | | WINDBER | PA | 15963-7813 |
| SWICK, KENNETH C | 1204 NOTTINGHILL LN | | | TRENTON | NJ | 08619-4014 |
| SWICK, LORI A | T622 COUNTY ROAD 16 | | | NAPOLEON | OH | 43545-9759 |
| SWICK, LORI ANN | T622 COUNTY ROAD 16 | | | NAPOLEON | OH | 43545-9759 |
| SWICK, MARGARET C | 23013 WESTCHESTER BLVD | #A230 | | PORT CHARLOTTE | FL | 33980 |
| SWICK, MARY | 5303 AUGSPURGER RD | C/O JOHNNIE P SWICK JR | | HAMILTON | OH | 45011-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWICK, MARY | C/O JOHNNIE P SWICK JR | 5303 AUGSPURGER RD | | | HAMILTON | OH | 45011 |
| SWICK, MARY C | 3901 OAKHURST DR | | | | KOKOMO | IN | 46902-3620 |
| SWICK, MARY L | 251 TROY RD | | | | DELAWARE | OH | 43015-1527 |
| SWICK, MICHAEL A | 6329 GOLF LAKES COURT D | | | | BAY CITY | MI | 48706-9369 |
| SWICK, MIKE M | 1671 KENBROOK TRACE NORTHWEST | | | | ACWORTH | GA | 30101-3523 |
| SWICK, PAMELA J | 5784 E COUNTY RD | 150 SOUTH | | | LOGANSPORT | IN | 46947 |
| SWICK, ROBERT L | 1990 W DECKERVILLE RD | | | | CARO | MI | 48723-9709 |
| SWICK, ROBERT M | 7147 GILLESPIE CT | | | | INDIANAPOLIS | IN | 46214-3639 |
| SWICK, ROBERTA A | 10225 E-CO. RD. 150 S. | | | | GREENTOWN | IN | 46936 |
| SWICK, RONALD E | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| SWICK, RONALD L | 36153 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| SWICK, WILLIAM H | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| SWICK, XAVIER | GENERAL DELIVERY | | | | MAYSVILLE | WV | 26833-9999 |
| SWICKARD JR, ROBERT E | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| SWICKARD, DOLORES A | 6122 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| SWICKARD, KENNETH W | 4500 S 500 W-90 | | | | WARREN | IN | 46792-9504 |
| SWICKARD, SHELLI L | 7318 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| SWICKHAMER, LESTER M | 401 NE SAPPHIRE LN | | | | LEES SUMMIT | MO | 64064-1174 |
| SWICZKOWSKI, AGNES R | 7515 HILL AVE | | | | HOLLAND | OH | 43528-8752 |
| SWICZKOWSKI, EDWARD J | 3634 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 |
| SWICZKOWSKI, EDWARD JOHN | 8750 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9796 |
| SWIDAN, SALEM S | 2135 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| SWIDEN, EDNAN | 2715 CATERHAM DR | | | | WATERFORD | MI | 48329-2615 |
| SWIDER I I, RICHARD A | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| SWIDER II, RICHARD A | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| SWIDER, ALFRED R | 2088 W MANITOU DR | C/O AMY M SZAKAL | | | OWOSSO | MI | 48867-8727 |
| SWIDER, DONALD F | 6681 BRENTRIDGE LN | | | | LAMBERTVILLE | MI | 48144-9374 |
| SWIDER, EDWARD H | 687 N CREEK DR | | | | PAINESVILLE | OH | 44077-7713 |
| SWIDER, FREDERICK | 41032 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| SWIDER, LOUIS S | 3280 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9775 |
| SWIDER, RICHARD | 11759 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4591 |
| SWIDER, ROBERT E | 1146 OUTER DR | | | | FENTON | MI | 48430-2259 |
| SWIDEREK, AMY M | 261 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2435 |
| SWIDEREK, NORMAN J | 2645 E CACTUS RD APT 150 | | | | PHOENIX | AZ | 85032-7085 |
| SWIDERSKI JR, DALE E | 2385 MEANWELL RD | | | | DUNDEE | MI | 48131-9710 |
| SWIDERSKI JR, RAYMOND V | 49949 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| SWIDERSKI SR, DALE E | 8802 LONG | P.O. BOX 100 | | | PORT AUSTIN | MI | 48467-9156 |
| SWIDERSKI, ALICE J | 813 MEADOW DR | | | | BIRMINGHAM | AL | 35242-5373 |
| SWIDERSKI, EDWARD A | 64 CALVERT AVE E | | | | EDISON | NJ | 08820-3248 |
| SWIDERSKI, FLORENCE M | 6329 MCCORDS AVE SE | | | | ALTO | MI | 49302-9107 |
| SWIDERSKI, MATTHEW J | 16430 SHARON CT | | | | ORLAND PARK | IL | 60467-5592 |
| SWIDERSKI, RAYMOND V | 45511 LOUISE CT | | | | UTICA | MI | 48317-5782 |
| SWIDERSKI, WILLIAM J | 6590 BURGER DR SE | | | | GRAND RAPIDS | MI | 49546-7210 |
| SWIDLER BERLIN LLP | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007-5101 |
| SWIDORSKI, JOSEPH R | 3958 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9697 |
| SWIDORSKI, KENNETH J | 7361 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| SWIDORSKI, THOMAS J | 17262 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| SWIDWINSKI, PAMELA R | 4961 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| SWIECH, ELIZABETH S | 9108 W RADCLIFFE DR | | | | LITTLETON | CO | 80123-1126 |
| SWIECICKI ROBERT A (485439) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SWIECICKI, ADOLPH J | 1771 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2944 |
| SWIECICKI, CAROL J | 2681 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9124 |
| SWIECICKI, DANIEL F | 2681 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9124 |
| SWIECICKI, DENNIS J | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| SWIECICKI, DENNIS JOHN | 145 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SWIECICKI, GERALDINE | 4424 CROSS CREEK BLVD | | | BURTON | MI | 48509-1402 |
| SWIECICKI, MARK R | 660 ROCHESTER ST | | | LAKE ORION | MI | 48362-2860 |
| SWIECICKI, PIOTR T | 5782 RAVEN RD | | | BLOOMFIELD HILLS | MI | 48301-1050 |
| SWIECICKI, RICHARD J | 1792 WHEELER RD | | | BAY CITY | MI | 48706-9482 |
| SWIECICKI, ROBERT J | 221 E ANDERSON RD | | | LINWOOD | MI | 48634-9769 |
| SWIECICKI, THEODORE A | 511 5TH ST | | | JACKSON | NJ | 08527-2816 |
| SWIECILO, JOHN | 8721 KENNEDY CIR UNIT 3 | | | WARREN | MI | 48093-2248 |
| SWIECKI, ADELE J | 50 LACEY ROAD STE C222 | | | WHITING | NJ | 08759 |
| SWIECKI, JOHN | 50 LACEY RD | | | WHITING | NJ | 08759-2946 |
| SWIENCICKI, JOSEPH L | 4485 11 MILE RD | | | AUBURN | MI | 48611-9599 |
| SWIER, GARY A | 14134 PERCY DR | | | MECOSTA | MI | 49332-9664 |
| SWIERB, TARA J | 12378 PINECREST DR | | | PLYMOUTH | MI | 48170-3061 |
| SWIERBUT, STELLA B | 2980 CLOVER RIDGE CT NW APT C | | | GRAND RAPIDS | MI | 49504-8033 |
| SWIERC, DOROTHY | 686 ARNETT BLVD | | | ROCHESTER | NY | 14619-1426 |
| SWIERCZ, JAMES P | 2783 S BARRIE RD | | | BAD AXE | MI | 48413-9391 |
| SWIERCZEK, IRENE M | 21 E BEREA ST | | | SUMMIT HILL | PA | 18250-1504 |
| SWIERCZYNSKI, JOSEPHINE | 486 SW SUNDANCE TRL | C/O PISCOPTANO | | PORT ST LUCIE | FL | 34953-8220 |
| SWIERK, JACQUELINE R | 53233 AULGUR DR | | | SHELBY TOWNSHIP | MI | 48316-2205 |
| SWIERK, THOMAS J | 2449 RANCROFT BEAT | | | ROCHESTER HLS | MI | 48306-3965 |
| SWIERKOWSKI, ALICE | 2418 SHENANDOAH DR | | | ROYAL OAK | MI | 48073-3733 |
| SWIERKOWSKI, STANLEY | 6813 CORTLAND AVENUE | | | ALLEN PARK | MI | 48101-2311 |
| SWIERSKI, KENNETH J | 8113 JO MARCY DR | | | LAS VEGAS | NV | 89131-4663 |
| SWIERZB, ROBERT A | 6456 BULLARD RD | | | FENTON | MI | 48430-9414 |
| SWIERZB, TINA M | 3832 NYMAN AVE | | | WAYNE | MI | 48184-1523 |
| SWIES, DAVID F | PO BOX 128 | 53 | | VANDALIA | MI | 49095-0128 |
| SWIETNIEWSKI, EDWARD A | 1322 BORDEN RD | | | DEPEW | NY | 14043-4209 |
| SWIETON, THOMAS G | 26670 W 73RD ST | | | SHAWNEE | KS | 66227-2513 |
| SWIETON, THOMAS GERARD | 26670 W 73RD ST | | | SHAWNEE | KS | 66227-2513 |
| SWIETON, WALTER L | 25605 KANSAS AVE | | | TONGANOXIE | KS | 66086-3228 |
| SWIEZY JR, FRANK | 11248 CREGO RD | | | AKRON | NY | 14001-9736 |
| SWIFT AUTO SERVICE | 4300 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 |
| SWIFT CLIFFORD | NEED BETTER ADDRESS 10/03/06CP | 1124 VILLAGE CIRCLE APT #11 | | FERGUS FALLS | MN | 56537 |
| SWIFT DIAMOND RIDERS | SNOWMOBILE CLUB | 1411 DIAMOND POND RD | | STEWARTSTOWN | NH | 03576-5610 |
| SWIFT ELLEN | 10147 MEADOWGATE DR NE | NORTHEAST | | SPARTA | MI | 49345-8228 |
| SWIFT I I I, MORISE | 4130 E 138TH ST | | | CLEVELAND | OH | 44105-5510 |
| SWIFT III, MORISE | 4130 E 138TH ST | | | CLEVELAND | OH | 44105-5510 |
| SWIFT JR, DONALD W | 3304 ASH AVE | | | MERIDIAN | MS | 39307-4107 |
| SWIFT JR, MORISE | 12001 ABLEWHITE AVE | | | CLEVELAND | OH | 44108-1513 |
| SWIFT JR, RICHARD E | 3613 MASON RD | | | NEW HILL | NC | 27562-9169 |
| SWIFT PRINTING CO | 404 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49504-5306 |
| SWIFT ROAD ASSOCIATES, LLC | J MICHAEL BRENNAN | 9411 RIVER RD | | MARCY | NY | 13403-2072 |
| SWIFT SURE COURIER SERVICE LTD | 2401 ROYAL WINDSOR DR | | OAKVILLE ON L6J 4Z2 CANADA | | | |
| SWIFT SWILLING, JUDY A | 7579 DEFOOR RD | | | TOCCOA | GA | 30577-9199 |
| SWIFT TALBERT (497951) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| SWIFT TRANSPORTATION | 2200 S 75TH AVE | | | PHOENIX | AZ | 85043-7410 |
| SWIFT TRANSPORTATION | RON MORRIS | 2200 S 75TH AVE | | PHOENIX | AZ | 85043-7410 |
| SWIFT TRANSPORTATION CO INC ARIZONA | ROB BRENTON | 2200 SOUTH 75TH AVE. | | PHOENIX | AZ | 85043 |
| SWIFT TRANSPORTATION CO INC NEVADA | RON MORRIS | 2200 S 75TH AVE | | PHOENIX | AZ | 85043-7410 |
| SWIFT WILLIAM | 2620 LINCROFT DR | | | FORT WAYNE | IN | 46845-1918 |
| SWIFT, ALLEN A | 115 BLANTONWOOD DR | | | TULLAHOMA | TN | 37388-5802 |
| SWIFT, ANN M | 352 ROBERT DR | | | N TONAWANDA | NY | 14120 |
| SWIFT, ANN MARIE | 352 ROBERT DR | | | N TONAWANDA | NY | 14120 |
| SWIFT, ANTHONY B | 4863 GOLD NUGGET WAY | | | SUGAR HILL | GA | 30518-6229 |
| SWIFT, ARSTEN | 1140 HOLLYWOOD AVE | | | CINCINNATI | OH | 45224-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIFT, BRADLEY K | 3611 DELAWARE TRL | | | | MUNCIE | IN | 47302-9298 |
| SWIFT, BRADLEY KEITH | 3611 DELAWARE TRL | | | | MUNCIE | IN | 47302-9298 |
| SWIFT, BRIAN E | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| SWIFT, BRIAN EUGENE | 150 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| SWIFT, CAROLYN J | 204 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| SWIFT, CHARLES L | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN | KY | 42327-9702 |
| SWIFT, CHARLEY C | 618 E MCCLELLAN ST | | | | FLINT | MI | 48505-4232 |
| SWIFT, CORRINE D | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| SWIFT, DALE F | 8280 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 |
| SWIFT, DANIEL D | 10 MEADOW ROAD | | | | NEW CASTLE | DE | 19720-1514 |
| SWIFT, DAVID A | 10588 VFW RD | | | | EATON RAPIDS | MI | 48827-9728 |
| SWIFT, DAVID ALLEN | 641 SPOKANE AVE | | | | LANSING | MI | 48910-5450 |
| SWIFT, DEBRA L | 3531 SW INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9578 |
| SWIFT, DOLISA | 1125 KELLY DRIVER LOT 146 | | | | HINESVILLE | GA | 31313 |
| SWIFT, DONALD O | 673 JOAN DR R 3 | | | | MASON | MI | 48854 |
| SWIFT, DOROTHY H | 1315 CAMERO DR | | | | THE VILLAGES | FL | 32159-0028 |
| SWIFT, ELISHA | 18811 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1341 |
| SWIFT, ELLA J | 402 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| SWIFT, FRANCES | 5402 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| SWIFT, GARY A | 8422 FAIRFAX CT | | | | DAVISON | MI | 48423-2111 |
| SWIFT, GARY D | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| SWIFT, GARY L | 1101 HARBOR POINTE PKWY | | | | ATLANTA | GA | 30350-5833 |
| SWIFT, GARY W | 304 S. 400 E. RD | | | | ANDERSON | IN | 46017 |
| SWIFT, GEORGE P | 14 OAKVIEW TERRARCE | | | | JAMAICA PLAIN | MA | 02130 |
| SWIFT, GEORGE W | 12400 N SAGINAW RD LOT 25 | | | | CLIO | MI | 48420-1074 |
| SWIFT, GLORIA J | 2144 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2550 |
| SWIFT, HENRY J | 724 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| SWIFT, HENRY L | 19959 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| SWIFT, JANIE B | 2840 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| SWIFT, JEANETTE E | 1543 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2336 |
| SWIFT, JEFFERY B | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| SWIFT, JEROMIAH L | 130 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| SWIFT, JERROLD R | 6201 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-8518 |
| SWIFT, JOHNNY M | 2141 W SPENCER AVE | | | | MARION | IN | 46952-3204 |
| SWIFT, JUANITA J | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| SWIFT, JUANITA JACKSON | 815 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2305 |
| SWIFT, JULIA S | 1800 MILL RD APT T347 | | | | UPPER CHICHESTER | PA | 19061-2545 |
| SWIFT, KARLA G | 19708 FITZGERALD ST | | | | LIVONIA | MI | 48152-4037 |
| SWIFT, KAY A | 3 QUECHUA TRACE | | | | CHEROKEE VLG | AR | 72529-2600 |
| SWIFT, KEITH A | 5520 W 200 S | | | | MARION | IN | 46953-9337 |
| SWIFT, KEVIN A | 2017 FOX HILL DRIVE | PT# 2, BOX 252 | | | GRAND BLANC | MI | 48439 |
| SWIFT, KEVIN D | 210 LELAND PL | | | | LANSING | MI | 48917-3523 |
| SWIFT, LARRY A | 6620 ANCHOR LOOP APT 302 | | | | BRADENTON | FL | 34212-4430 |
| SWIFT, LARRY L | 10147 MEADOWGATE DR NE | | | | SPARTA | MI | 49345-8228 |
| SWIFT, LAURA A | 1443 ROOSEVELT ST | | | | LANSING | MI | 48915 |
| SWIFT, LAWRENCE E | 4116 FOREST RUN CIR | | | | MEDINA | OH | 44256-6444 |
| SWIFT, LEE T | 1650 COVENTRY RD FL 2 | | | | CLEVELAND HEIGHTS | OH | 44118-1106 |
| SWIFT, LENNIS B | 5134 GREBEL LN | | | | SARASOTA | FL | 34232-2612 |
| SWIFT, LILLIAN M | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705-8181 |
| SWIFT, LILLIE A | 3530 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1661 |
| SWIFT, LINDA D | 27650 PARKVIEW BLVD APT 808 | | | | WARREN | MI | 48092-3613 |
| SWIFT, LYNN A | 1137 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-2858 |
| SWIFT, MARILYN M | 6960 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49508-7424 |
| SWIFT, MARTHA J | 453 1ST ST | | | | SUNFIELD | MI | 48890-9022 |
| SWIFT, MARVELL | 9107 WALDEN PARK DR. | BOX 198 | | | SAVANNAH | GA | 31410 |
| SWIFT, MICHAEL A | 192 SOUTHWIND WAY | | | | GREENWOOD | IN | 46142-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIFT, MICHAEL W | 4714 20TH AVE | | | | MOLINE | IL | 61265-3618 |
| SWIFT, MORISE | 18205 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2661 |
| SWIFT, NELLIE | 3502 STONE PL | | | | NEWARK | DE | 19702-4423 |
| SWIFT, NOLA I | 9925 HIGHWAY 54 | | | | PARIS | TN | 38242 |
| SWIFT, NORMA E | 32607 E RYAN RD | | | | GRAIN VALLEY | MO | 64029-9197 |
| SWIFT, ODELLA L | 620 NORTON DR | | | | KALAMAZOO | MI | 49001-3731 |
| SWIFT, OK SUN HAN | 700 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1234 |
| SWIFT, PATRICK A | 21052 BOULDER CIRCLE | | | | NORTHVILLE | MI | 48167-2735 |
| SWIFT, PAUL H | 9729 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| SWIFT, PHOLIA R | 402 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| SWIFT, REEDIOUS V | 37425 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8629 |
| SWIFT, REGINALD C | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| SWIFT, RICHARD J | 9383 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| SWIFT, RICHARD W | 1800 AUTUMN LN | | | | COLUMBIA | TN | 38401-1382 |
| SWIFT, ROBERT G | 1481 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4608 |
| SWIFT, ROBERT J | 138 LAKE DR | | | | DORAVILLE | GA | 30340-1454 |
| SWIFT, ROBERT K | 1315 CAMERO DR | | | | LADY LAKE | FL | 32159-0028 |
| SWIFT, ROBERT S | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068-1551 |
| SWIFT, ROY C | 2476 BEALS ST | | | | DETROIT | MI | 48214-1749 |
| SWIFT, ROY R | 1161 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| SWIFT, SHEILA D | 714 STRAWLAKE DR | | | | BRANDON | FL | 33510 |
| SWIFT, STEVEN D | 2207 S MAY AVE | | | | MUNCIE | IN | 47302-4786 |
| SWIFT, SYBIL | 8549 IRWIN RD APT 134 | | | | BLOOMINGTON | MN | 55437-1546 |
| SWIFT, THOMAS M | 108 LAKEVIEW DRIVE EXT | | | | HONEOYE | NY | 14471-9347 |
| SWIFT, WILLARD J | 8522 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9212 |
| SWIFT, WILLIAM E | 4204 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| SWIFT, WILLIAM K | 35 LEEWARD CT | | | | CLAYTON | DE | 19938-3535 |
| SWIFT, WILLIAM K | 35 LEEWARD CT | WINDSONG FARMS | | | CLAYTON | DE | 19938-3535 |
| SWIFT, WILLIAM T | 6451 PEAK LN | | | | INDIANAPOLIS | IN | 46214-5904 |
| SWIFT, YOLANDA D | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| SWIG, WEILER & ARROW MANAGEMENT CO., INC. | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SWIG, WEILER & ARROW MANAGEMENT CO., INC. | EDWARD T. HAAS TRUST, SYDIA | HAAS LONG, TRUSTEE | 2727 FILBERT STREET | | SAN FRANCISCO | CA | 94123 |
| SWIGART JOHN | 1110 SPARTAN DR | | | | MAUMEE | OH | 43537-1725 |
| SWIGART, EDWARD M | 75 SHADY ACRES DR | | | | AKRON | OH | 44312-3570 |
| SWIGART, LESTER E | 2008 LIPPER AVE | | | | HIGGINSVILLE | MO | 64037-1752 |
| SWIGEL, LOUIS J | 14 BEACON DR | | | | WARETOWN | NJ | 08758-2009 |
| SWIGER DONALD (448113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SWIGER ORVAL J (410843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWIGER, ALBERT C | 761 ALLES DR SW | | | | BYRON CENTER | MI | 49315-9302 |
| SWIGER, CARRIE L | 1071 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9792 |
| SWIGER, DAVID E | 1229 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8455 |
| SWIGER, GERALD L | 5562 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| SWIGER, JAMES W | 1015 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701-4234 |
| SWIGER, JANET K | PO BOX 5570 | | | | CLEVELAND | OH | 44101-0570 |
| SWIGER, JOHN B | 4669 PINEHURST DR | | | | MEDINA | OH | 44256-9032 |
| SWIGER, JOHN D | 203 GOLDSTURM LN | | | | GREER | SC | 29650-1061 |
| SWIGER, JOY A | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097-9486 |
| SWIGER, RICHARD J | RTE 1 BOX 640B | | | | MOUNT CLARE | WV | 26408 |
| SWIGER, RUTH | 13561 TABSCOTT DR | | | | CHANTILLY | VA | 20151-2744 |
| SWIGER, TERRY J | 6519 ARCHGATE DR | | | | SPRING | TX | 77373-7368 |
| SWIGER, THOMAS G | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 |
| SWIGER, VALERIE M | 909 SYMPHONY CIR SW | | | | VIENNA | VA | 22180-5960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWIGER, WILLIAM G | 891 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| SWIGERT, GEORGE E | 1053 TRACE PL | | | | LAKELAND | FL | 33813-4643 |
| SWIGERT, MILTON L | 18 APPLE TREE STREET | | | | POPLAR BLUFF | MO | 63901-8933 |
| SWIGERT, STANLEY A | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 |
| SWIGGETT, NELSON E | 6511 CARTHAGE HWY | | | | LEBANON | TN | 37087-9593 |
| SWIGGUM, CHERYL L | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| SWIGGUM, ROBERT J | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| SWIHART, BROOKS A | 1107 LINDEN AVE | | | | DAYTON | OH | 45410-2810 |
| SWIHART, DAVID A | 1066 BANGORVILLE ROAD | | | | BELLVILLE | OH | 44813-9072 |
| SWIHART, DONALD L | 17009 E 3RD TER N | | | | INDEPENDENCE | MO | 64056-1640 |
| SWIHART, ERMA | 3249 ABBEY ROAD | | | | CHEBOYGAN | MI | 49721-9270 |
| SWIHART, JEFFERY L | 3761 IDA AVE | | | | FRUITPORT | MI | 49415-9706 |
| SWIHART, PHILLIP A | 118 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| SWIHART, ROBERT E | 56007 PARKVILLE RD | | | | MENDON | MI | 49072-9748 |
| SWIHART, SHIRLEY | 704 BANGORVILLE RD | | | | BELLVILLE | OH | 44813-9071 |
| SWILLEY JR, REYNOLD D | 3331 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| SWILLEY LEON T (402457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWILLEY RONALDO | APT 13307 | 2470 LAKE DEBRA DRIVE | | | ORLANDO | FL | 32835-8740 |
| SWILLEY, DAVID | 2207 PHOENIX ST | | | | SAGINAW | MI | 48601-2261 |
| SWILLEY, FRANK D | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| SWILLEY, HARRY L | 2802 SKYLAND DR | | | | SNELLVILLE | GA | 30078-3732 |
| SWILLEY, JAMES | 2573 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| SWILLEY, JAMES E | PO BOX 14452 | | | | SAGINAW | MI | 48601-0452 |
| SWILLEY, MYIA R | 19961 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| SWILLEY, R D | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| SWILLEY, SARAH B | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| SWIM, CLIFTON L | 4521 SE 22ND ST | | | | DEL CITY | OK | 73115-4005 |
| SWIM, GREG A | 1353 NORFOLK CIR | | | | INDIANAPOLIS | IN | 46224-6847 |
| SWIM, RICHARD L | 2533 N WEST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5045 |
| SWIM, STEPHEN E | 8354 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9757 |
| SWIMMER, GEORGIA L | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |
| SWIMMER, HERBERT D | 2419 BERKLEY ST | | | | FLINT | MI | 48504-3336 |
| SWIMS, BETTY J | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 |
| SWIMS, EARLY G | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| SWIMS, GEORGE M | 1362 DYEMEADOW LN | | | | FLINT | MI | 48532-2371 |
| SWIMS, INEZ V | 29740 HATHAWAY STREET | | | | LIVONIA | MI | 48150-3089 |
| SWIMS, JERRY A | 43087 HARTWICK DR | | | | STERLING HTS | MI | 48313-1925 |
| SWIMS, MARY | 934 E BUNDIT | | | | FLINT | MI | 48505 |
| SWIMS, RYANE O | 934 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| SWIMS, VIOLA | 2292 ELAZA PLAZA DR W | | | | CLIO | MI | 48420 |
| SWIMS, VIRGIL | 27208 AUBERY AVE HILL N DALE | | | | BROOKSVILLE | FL | 33512 |
| SWIMS, VIRGINIA N | 337 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| SWIMS, WILLIAM A | 6728 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| SWIN CASH CASH FOR KIDS | 2939 SOUTH ROCHESTER RD STE 190 | | | | ROCHESTER HILLS | MI | 48307 |
| SWINBORNE, JOHN | 2967 MILL POINT RD | | | | HAYES | VA | 23072-4317 |
| SWINBURN MAX | 1605 W BEDFORD ST | | | | DIMMITT | TX | 79027-2712 |
| SWINBURNSON, CLAYTON E | 240 RAINBOW DR # 14093 | | | | LIVINGSTON | TX | 77399-2040 |
| SWINBURNSON, GILBERT E | PO BOX 607 | | | | SUTTONS BAY | MI | 49682-0607 |
| SWINCICKI, CASMIR L | 1961 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 |
| SWINCICKI, KENNETH A | 1006 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9536 |
| SWINCICKI, KENNETH D | 100 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| SWINCICKI, RITA R | 1415 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| SWINCICKI, ROBERT J | 10950 TEACHOUT RD | | | | ONSTED | MI | 49265-9787 |
| SWINCICKI, RONALD J | 1249 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| SWINCICKI, THOMAS J | 560 220TH AVE | | | | REED CITY | MI | 49677-8033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIND, STEVEN R | 475 GARVER RD | | | | MANSFIELD | OH | 44903-7553 |
| SWINDALL, ABEL | 525 W MILL ST | | | | MEDINA | OH | 44256-2320 |
| SWINDALL, JERRY A | 4345 BROKAW RD | | | | BUTLER | OH | 44822-9737 |
| SWINDELL, AARON C | 2770 ORCHID STREET | | | | NEW ORLEANS | LA | 70119-3342 |
| SWINDELL, ANELL A | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| SWINDELL, BILLY W | 2877 SWAILES RD | | | | TROY | OH | 45373-9255 |
| SWINDELL, CARL R | 15435 RUDLAND ST | | | | ROSEVILLE | MI | 48066-4023 |
| SWINDELL, CECIL | 2517 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119-5226 |
| SWINDELL, DAVID L | RR 2 BOX 51 | | | | BLOOMFIELD | MO | 63825 |
| SWINDELL, DENNIS L | 1850 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1947 |
| SWINDELL, FAIRLE A | 5730 W MONARCH CT | | | | BLOOMINGTON | IN | 47403-8200 |
| SWINDELL, HOPE F | 12245 AVALON DR | | | | GRAFTON | OH | 44044-9527 |
| SWINDELL, JIMMIE L | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| SWINDELL, JOHN | 14919 HUMMEL RD APT 112 | | | | BROOK PARK | OH | 44142-2052 |
| SWINDELL, KEITH D | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| SWINDELL, LINDA M | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| SWINDELL, NORMA J | 1441 N ROCK RD APT 2204 | | | | WICHITA | KS | 67206-1240 |
| SWINDELL, PATRICIA A | 2877 SWAILES RD | | | | TROY | OH | 45373-9255 |
| SWINDELL, PAUL L | 760 W 900 N | | | | ALEXANDRIA | IN | 46001-8366 |
| SWINDELL, RANDY D | 48140 RUSHWOOD | | | | NOVI | MI | 48374-3432 |
| SWINDELL, RONALD L | 359 W 900 N | | | | ALEXANDRIA | IN | 46001-8369 |
| SWINDELL, RONALD LARRY | 359 W 900 N | | | | ALEXANDRIA | IN | 46001-8369 |
| SWINDELL, TROY D | 1706 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| SWINDIG ALLEN C (439555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWINDLE TAMARA | SWINDLE, TAMARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SWINDLE, ALLAN L | 2306 KIDWELL CIR | | | | PLANO | TX | 75075-6645 |
| SWINDLE, ALLAN LEE | 2306 KIDWELL CIR | | | | PLANO | TX | 75075-6645 |
| SWINDLE, ARLENE E | 137 CHASTAIN CIRCLE | | | | RICHMOND HILL | GA | 31324-9379 |
| SWINDLE, DANA K | 1116 PATRICK CT | | | | MIDWEST CITY | OK | 73130-6021 |
| SWINDLE, DANNY L | 9024 CAMBY ROAD | | | | CAMBY | IN | 46113-9292 |
| SWINDLE, DONALD C | 10751 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| SWINDLE, DOROTHY M | PO BOX 325 | | | | BRANSON | MO | 65615-0325 |
| SWINDLE, JOHN L | 4701 SCOTHILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3522 |
| SWINDLE, JONATHAN S | 816 VALDEZ DR | | | | DALLAS | TX | 75253-3000 |
| SWINDLE, MARTIN V | 1824 ORIOLE RD APT 301 | | | | GATLINBURG | TN | 37738-5874 |
| SWINDLE, MARY | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| SWINDLE, MATT L | 38 W WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1519 |
| SWINDLE, MICHAEL W | 812 TERRY TRL | | | | WEATHERFORD | TX | 76086-4642 |
| SWINDLE, MILDRED H | 3609 NEYLAND CV | | | | COLLIERVILLE | TN | 38017-3603 |
| SWINDLE, ROBIN MARIE | 11204 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-6234 |
| SWINDLE, SHIRLEY A | 9024 CAMBY ROAD | | | | CAMBY | IN | 46113-9292 |
| SWINDLE, THOMAS E | 454 LAWRENCE ROAD 701 | | | | ALICIA | AR | 72410-8966 |
| SWINDLE, WILMA | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| SWINDLEHURST JR, EARL J | 10632 LOWELL RD | | | | DEWITT | MI | 48820-8018 |
| SWINDLEHURST, BOB E | 510 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| SWINDLEHURST, DONNA V | 6411 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| SWINDLEHURST, EARL J | 10883 LOWELL RD R 2 | | | | DEWITT | MI | 48820 |
| SWINDLEHURST, EDITH E | 2039 DEAN AVE | | | | HOLT | MI | 48842-1314 |
| SWINDLEHURST, JAMES A | 16869 BOULDER WAY | | | | MACOMB | MI | 48042-3513 |
| SWINDLEHURST, MARILYNN R | 4200 W UTICA RD | VILLAS OF SHELBY | APT 405 | | SHELBY TOWNSHIP | MI | 48317-4767 |
| SWINDLEHURST, ROY D | PO BOX 24154 | | | | LANSING | MI | 48909-4154 |
| SWINDLER, JOHN R | 814 HUGHES ST | | | | NILES | OH | 44446-3158 |
| SWINEA, HOLLIS E | 2502 TRENTON PL | | | | FLORENCE | AL | 35630-1727 |
| SWINEA, RAYE B | 975 GREESON HOLLOW RD | | | | WAYNESBORO | TN | 38485-4545 |
| SWINEFORD JR, GEORGE I | 1125 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46203-2660 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| SWINEFORD, DOUGLAS B | 230 RUMBOLD AVE | | | N TONAWANDA | NY | 14120-4752 |
| SWINEFORD, DOUGLAS BRENT | 230 RUMBOLD AVE | | | N TONAWANDA | NY | 14120-4752 |
| SWINEFORD, HOMER M | 10521 SCENIC DR #257 | | | PORT RICHEY | FL | 34668 |
| SWINEHART AUTO SERVICE | 24337 COUNTY ROAD 16 | | | ELKHART | IN | 46516-5654 |
| SWINEHART, BENNETT L | 709 ANCHOR ST | | | GLADWIN | MI | 48624-1303 |
| SWINEHART, DWAYNE L | 16422 CLOVERBROOK DR | | | HEMLOCK | MI | 48626-9389 |
| SWINEHART, EDWARD C | 6640 MACEDAY DR | | | WATERFORD | MI | 48329-1125 |
| SWINEHART, GARY L | 94 RIDGEVIEW CIR | | | MILAN | OH | 44846-9519 |
| SWINEHART, LORRAINE D | C/O DENISE R KETCHMARK | 611 WEST COURT STREET | | FLINT | MI | 48503 |
| SWINEHART, LORRAINE D | STE 203 | 611 WEST COURT STREET | | FLINT | MI | 48503-5000 |
| SWINEHART, ROBERT N | 5031 PINE ST | | | GLENNIE | MI | 48737-9789 |
| SWINEHART, SHIRLEY A | 5031 PINE ST | | | GLENNIE | MI | 48737-9789 |
| SWINEHART, STEPHEN D | PO BOX 36893 | | | CANTON | OH | 44735-6893 |
| SWINEHART, WILLARD E | 9975 TUSCOLA RD | | | CLIO | MI | 48420-8704 |
| SWINERTON INC. | ELAYNE CIRBO | 6890 W 52ND AVE STE 220 | | ARVADA | CO | 80002-3962 |
| SWINEY, CHARLES E | 10 LEHMOND ISLAND RD | | | SAINT CHARLES | MO | 63301-6737 |
| SWINEY, JESSE J | 6956 TANYA TER | | | REYNOLDSBURG | OH | 43068-1777 |
| SWINEY, KENNETH B | 2474 17TH AVE N | | | ST PETERSBURG | FL | 33713-4904 |
| SWINEY, WILLIAM R | 10121 HARTFORD CT APT 2D | | | SCHILLER PARK | IL | 60176-2037 |
| SWINFORD JR, ALLEN D | 1531 N GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46214-3309 |
| SWINFORD, BETTY R | 2029 ALHAMBRA CT | | | ANDERSON | IN | 46013-2533 |
| SWINFORD, BRET L | 135 HAWTHORN DR | | | PENDLETON | IN | 46064-8943 |
| SWINFORD, BRYAN L | 1250 DECAMP RD | | | LESLIE | MI | 49251-9319 |
| SWINFORD, CHARLES E | 7101 NBU | | | PRAGUE | OK | 74864-2508 |
| SWINFORD, DAVID MICHAEL | 1212 BUSBY RD | | | LAPEL | IN | 46051-9781 |
| SWINFORD, DELORIS N | 21 GOLDEN DR | | | ANDERSON | IN | 46012-1425 |
| SWINFORD, FLOYD D | 6700 W JONES RD | | | MUNCIE | IN | 47302-8937 |
| SWINFORD, GLENA G | 202 MULBERRY RD | | | CHESTERFIELD | IN | 46017-1721 |
| SWINFORD, HARRY H | 159 GARDEN DR | | | PENDLETON | IN | 46064-8991 |
| SWINFORD, JANE R | 4223 S 100 W | | | ANDERSON | IN | 46013-3631 |
| SWINFORD, JANICE L | 18 W 37TH ST | | | ANDERSON | IN | 46013-4202 |
| SWINFORD, LYNDALL LEE | 141 CHARIOT DR | | | ANDERSON | IN | 46013-1033 |
| SWINFORD, MARGERY C | 9509 W HIGH ST | C/O MICHAEL CLAWSON | | YORKTOWN | IN | 47396-1109 |
| SWINFORD, MARIE E | 511 NORTH INDIANA ST | | | GREENCASTLE | IN | 46135 |
| SWINFORD, MARVIN K | 4223 S 100 W | | | ANDERSON | IN | 46013-3631 |
| SWINFORD, MELANIE M | 4111 ROUNDHILL DR | | | ANDERSON | IN | 46013-2568 |
| SWINFORD, MICHAEL A | 7633 N 200 E | | | ALEXANDRIA | IN | 46001-8727 |
| SWINFORD, ORA E | PO BOX 456 | | | DALEVILLE | IN | 47334-0456 |
| SWINFORD, PAUL B | 2695 CLARK RD | | | SPENCER | IN | 47460-7030 |
| SWINFORD, REBECCA ANN | 1908 WOODBRIDGE CIR | | | KOKOMO | IN | 46902-4544 |
| SWINFORD, RICHARD A | 793 N PENDLETON AVE | | | PENDLETON | IN | 46064-8755 |
| SWINFORD, STANLEY C | 21128 OVERDORF RD | | | NOBLESVILLE | IN | 46062-8834 |
| SWINFORD, STEFFANIE K | 3209 WINDMILL DRIVE | | | DAYTON | OH | 45432-2502 |
| SWINFORD, STEVEN R | 2243 S COUNTY ROAD 975 E | | | PERU | IN | 46970-6933 |
| SWINFORD, TIMOTHY C | 1628 E 47TH ST | | | ANDERSON | IN | 46013-2710 |
| SWINFORD, TOM | 1327 FAIR DRIVE | | | KNOXVILLE | TN | 37918-2256 |
| SWINFORD, TOM S. | 1327 FAIR DRIVE | | | KNOXVILLE | TN | 37918-2256 |
| SWINFORD, UBA M | 210 CARRIGAN PT | C/O LARRY J MECHEM | | NOBLESVILLE | IN | 46062-9191 |
| SWINFORD, UBA M | C/O LARRY J MECHEM | 210 CARRIGAN PT | | NOBLESVILLE | IN | 46062 |
| SWING, BETH A | 2113 COBBLESTONE DR | | | KOKOMO | IN | 46902 |
| SWING, CATHERINE M | 1039 CLARK ST | | | KOKOMO | IN | 46902-2626 |
| SWING, DINA M | 3669 MEADOW VIEW DR | | | KOKOMO | IN | 46902-5070 |
| SWING, JEAN E | 1309 CADY ST | | | MAUMEE | OH | 43537-3131 |
| SWING, LOIS | 1774 LOCKPORT OLCOTT RD | | | BURT | NY | 14028-9704 |
| SWING, LORI D | 113 N MCCANN ST | | | KOKOMO | IN | 46901-4374 |
| SWING, MARJORIE J | 2810 ROCKFORD CT S | | | KOKOMO | IN | 46902-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWING, RICHARD A | 1901 S GOYER RD APT 144 | | | | KOKOMO | IN | 46902-2749 |
| SWING, VIRGINIA L | 2542 NICHOL AVE | | | | ANDERSON | IN | 46011-3262 |
| SWINGER II, H. B | 1120 NAPA RIDGE DR. | | | | DAYTON | OH | 45458 |
| SWINGER, CHARMAINE S | 3621 RIMINI LN | | | | STOCKTON | CA | 95212-3123 |
| SWINGLE, FRANK A | 412 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260-2350 |
| SWINGLE, MARY L | 71 DEWEY AVENUE | | | | BATAVIA | NY | 14020 |
| SWINGLER, BERNADETTE L | 4889 MARBURN AVE | | | | DAYTON | OH | 45427-3123 |
| SWINGLER, PETER E | 13106 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| SWINGLER, PETER EDWIN | 13106 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| SWINGLER, RAY C | 41 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| SWINGLEY, ALMA | 1920 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1037 |
| SWINGLEY, CHARLES W | 9521 N CO RD 50 W | | | | RIDGEVILLE | IN | 47380 |
| SWINGLEY, CHARLES WAYNE | 9521 N CO RD 50 W | | | | RIDGEVILLE | IN | 47380 |
| SWINGLEY, INEZ M | PARKER HEALTH & REHAB | 359 RANDOLPH STREET | | | PARKER CITY | IN | 47368 |
| SWINGLEY, JOHN A | 6655 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| SWINGLEY, PAUL E | 609 S ALBANY ST | | | | SELMA | IN | 47383-9445 |
| SWINK DANIELLE | MILLER, KATHLYN | 5549 EAGLE VALLEY DR | | | ST LOUIS | MO | 63136 |
| SWINK DANIELLE | SWINK, DANIELLE | 4664 SANDMARK WALK, APT #4 | | | ST. LOUIS | MO | 63121 |
| SWINK JR, GEORGE W | 295 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4659 |
| SWINK RODGER | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| SWINK, DANIELLE | 5549 EAGLE VALLEY DR | | | | SAINT LOUIS | MO | 63136-1141 |
| SWINK, DONALD P | 890 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2717 |
| SWINK, FREDERICK E | 707 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2822 |
| SWINK, GARY L | 5740 S BRISTOL TER | | | | INVERNESS | FL | 34452-8469 |
| SWINK, GREGORY J | 1336 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| SWINK, HULON V | 4122 STATE ROUTE K | | | | WEST PLAINS | MO | 65775-6672 |
| SWINK, LARRY R | PO BOX 15 | | | | SELMA | IN | 47383-0015 |
| SWINK, LEAMON M | 9196 GRAND BLANC ROAD | | | | GAINES | MI | 48436-9663 |
| SWINK, LUCILLE M | 135 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| SWINK, MATTHEW G | 1434 OWEN ST | | | | LANSING | MI | 48915-1533 |
| SWINK, MATTHEW GREGORY | 1434 OWEN ST | | | | LANSING | MI | 48915-1533 |
| SWINK, PHYLLIS | 320 OAKLAND TRL SE | | | | CLEVELAND | TN | 37323-0144 |
| SWINK, ROBERT M | 1200 TARA LN | | | | SAINT CHARLES | MO | 63304-6777 |
| SWINK, RODGER J | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| SWINK, RODGER J | 6903 HARTLAND ST | | | | HOUSTON | TX | 77055-7610 |
| SWINK, RONALD W | 1046 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SWINK, RONALD WADE | 1046 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SWINKEY, WILLIAM A | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| SWINKEY, WILLIAM ALLEN | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| SWINKOSKI, MARY H | 353 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3718 |
| SWINNEY JR, JAMES | 51 DASHER AVE | | | | BEAR | DE | 19701-1176 |
| SWINNEY ROY H (636616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWINNEY, ANNIE R | 1704 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 |
| SWINNEY, DIEDRE J | 27525 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3113 |
| SWINNEY, DWAYNE | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| SWINNEY, EDWARD D | 300 QUARRY VIEW DR | | | | BOWLING GREEN | KY | 42101-9282 |
| SWINNEY, IVEY | 901 SW 11 1/2 AVE | | | | SHEFFIELD | AL | 35660-5706 |
| SWINNEY, JAMES L | 2414 DALTON ST | | | | POCAHONTAS | AR | 72455-2597 |
| SWINNEY, JOHNNY M | 2504 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7707 |
| SWINNEY, JOHNNY MICHAEL | 2504 GETTYSBURG PL | | | | BEDFORD | TX | 76022-7707 |
| SWINNEY, JOHNNY R | 14003 FARM MARKET RD 717 SOUTH | | | | RANGER | TX | 76470 |
| SWINNEY, LOIS B | 16612 HONORE AVE | | | | MARKHAM | IL | 60428-5817 |
| SWINNEY, MARTHA E | 26600 BURG RD APT 344 | | | | WARREN | MI | 48089-1054 |
| SWINNEY, MICHAEL | 6109 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73112-4228 |
| SWINNEY, OECIA | 2002 BOARDWALK PLACE DR APT 103 | | | | O FALLON | MO | 63368-3902 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| SWINNEY, OPAL E | 2504 GETTYSBURG PLACE | | | BEDFORD | TX | 76022-7707 |
| SWINNEY, TILMON J | 1363 BRADY AVE | | | BURTON | MI | 48529-2009 |
| SWINNEY, TIMOTHY W | 206 OLYMPUS DR | | | HAMILTON | OH | 45013-2140 |
| SWINNEY, VALINA M | 2504 GETTYSBURG PLACE | | | BEDFORD | TX | 76022-7707 |
| SWINNICH, JANICE KAYE | 106 VALENCIA DR | | | ORMOND BEACH | FL | 32176-8133 |
| SWINNING, LARRY L | 55 MICKEY RD | | | SHELBY | OH | 44875-1735 |
| SWINNING, WESLEY E | 1605 LEROY AVE | | | LEHIGH ACRES | FL | 33972-1801 |
| SWINSON JAMES W (429909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| SWINSON JR, JAMES M | 3412 SHIRE COURTE | | | NAPERVILLE | IL | 60564 |
| SWINSON, BEATRICE | HC 61 BOX 3914 | | | DATIL | NM | 87821-9702 |
| SWINSON, BETTY W | PO BOX 201 | | | SULPHUR SPRINGS | IN | 47388-0201 |
| SWINSON, DONALD H | 45001 HARRIS RD | | | BELLEVILLE | MI | 48111-8938 |
| SWINSTON, BROOK C | 1 PPG PLACE | | | PITTSBURGH | PA | 15222-5415 |
| SWINT 111, EDWARD M | 305 ANNAPOLIS CT | | | POTTERVILLE | MI | 48876 |
| SWINT, BARBARA J | 11154 FLINT ROCK DR | | | GRAND LEDGE | MI | 48837-9127 |
| SWINT, DOROTHY M | 2295 ANDERSON RD | | | SAGINAW | MI | 48603-3821 |
| SWINT, EDWARD M | 11154 FLINT ROCK DR | | | GRAND LEDGE | MI | 48837-9127 |
| SWINT, JEFFREY W | 1305 N SPRING ST LOT 81 | | | GLADWIN | MI | 48624-1060 |
| SWINT, KENNETH | 555 LONGFELLOW ST | | | INKSTER | MI | 48141-3304 |
| SWINT, TARIK D. | 4747 RUBY FORREST DR | | | STONE MOUNTAIN | GA | 30083-4942 |
| SWINT, TOM | 4405 CELEBRATION DR SW | | | ATLANTA | GA | 30331-6374 |
| SWINT, WILLIAM H | 11154 FLINT ROCK DR | | | GRAND LEDGE | MI | 48837-9127 |
| SWINTEK, JILL M | 7599 MARK AVE | | | DAYTON | OH | 45424-3212 |
| SWINTEK, JOHN L | 7599 MARK AVE | | | HUBER HEIGHTS | OH | 45424-3212 |
| SWINTON SYLVESTER | 3999 WILDER RD | | | VASSAR | MI | 48768-9734 |
| SWINTON, AGNES J | 1913 HOTCHKISS ROAD | | | FREELAND | MI | 48623-9743 |
| SWINTON, BETTYE M | 1206 MASON ST | | | FLINT | MI | 48503-1333 |
| SWINTON, EDWARD A | 5737 WILLOWBROOK DR | | | SAGINAW | MI | 48638-5441 |
| SWINTON, HOWARD | 517 W CHESTNUT ST | | | ALBION | MI | 49224-1234 |
| SWINTON, JAMES L | 5203 MONTICELLO DR | | | SWARTZ CREEK | MI | 48473-8249 |
| SWINTON, JONATHAN | 259631 | RIVERSIDE CORRECTIONAL FACILTY | | IONIA | MI | 48446 |
| SWINTON, JONATHAN | #259631 | 1342 WEST MAIN STREET | | IONIA | MI | 48846-1923 |
| SWINTON, MARY D | 2825 WIENEKE RD APT 4 | | | SAGINAW | MI | 48603-2603 |
| SWINTON, VINA L | 4045 WILDER RD | | | VASSAR | MI | 48768-9734 |
| SWINTON, WILLIAM D | 5180 MAPLEBROOK LN | | | FLINT | MI | 48507-4118 |
| SWIONTEK, JAMES P | 141 ANN ST APT 1A | | | CLARENDON HILLS | IL | 60514-1465 |
| SWIONTEK, PAUL E | 13439 MARTIN RD | | | WARREN | MI | 48088-4759 |
| SWIRCZEK, LEONIDA | 11732 SUSAN AVE | | | WARREN | MI | 48093-8338 |
| SWIRE COCA COLA DISTRIBUTORS | 12434 SOUTH 265 WEST STREET | | | DRAPER | UT | 84020 |
| SWIRE COCA COLA DISTRIBUTORS | 675 COLA CT | | | SPARKS | NV | 89434-6663 |
| SWIRE, ELTON P | 529 PARK CIR | | | CLIO | MI | 48420-1470 |
| SWIRGSDIN, HEINZ T | 1805 ONTARIO DR | | | JANESVILLE | WI | 53545-0639 |
| SWIRKOWSKI, ANNE R | 195 W PUETZ RD APT H112 | | | OAK CREEK | WI | 53154-8304 |
| SWIRPLE, JAMES R | 25617 RIDGEWAY ST | | | DEARBORN HEIGHTS | MI | 48127-1127 |
| SWIRPLE, STEVE | 5948 ROBINDALE AVE | | | DEARBORN HTS | MI | 48127-3144 |
| SWIRSKI DANIEL | 146 WILBER AVE | | | COLUMBUS | OH | 43215-1444 |
| SWISH MAINTENANCE LTD | 500 HOPKINS ST | | WHITBY ON L1N 2B9 CANADA | | | |
| SWISH MAINTENANCE LTD | 500 HOPKINS STREET | | WHITBY CANADA ON L1N 2B9 CANADA | | | |
| SWISH, CHRISTINE V | 33418 VARGO DR | | | LIVONIA | MI | 48152-3126 |
| SWISHER & COHRT | 528 W 4TH ST | P.O. BOX 1200 | | WATERLOO | IA | 50701-1520 |
| SWISHER HELEN | 51484 JOHNS DR | | | CHESTERFIELD | MI | 48047-1409 |
| SWISHER HYGIENE FRANCHISE CORPORATION | BRUCE MULLAN | 6849 FAIRVIEW ROAD | | CHARLOTTE | NC | 28210 |
| SWISHER III, PAUL R | 157 NORTHCREST DR | | | MARYSVILLE | OH | 43040-8444 |
| SWISHER INTERNATIONAL | PO BOX 2230 | | | JACKSONVILLE | FL | 32203-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWISHER INTERNATIONAL INC | PO BOX 2230 | | | | JACKSONVILLE | FL | 32203-2230 |
| SWISHER INTERNATIONAL, INC. | RON BROOM | 459 E 16TH ST | | | JACKSONVILLE | FL | 32206-3025 |
| SWISHER MICHAEL | 32359 BRISTOL CT | | | | FRASER | MI | 48026-2328 |
| SWISHER, AUDREY | 436 E NEPESSING ST | | | | LAPEER | MI | 48446-4004 |
| SWISHER, BEVERLY A | 709 SAINT CHARLES ST | | | | MOORE | OK | 73160-6133 |
| SWISHER, BRENDON | 112 PRAIRIE RIDGE CT | | | | BARTLESVILLE | OK | 74006-2949 |
| SWISHER, CARL A | 10915 GOODALL RD | UNIT 28 HOLIDAY SHORES | | | DURAND | MI | 48429 |
| SWISHER, CURTIS G | 303 3RD ST | | | | SUNFIELD | MI | 48890-9769 |
| SWISHER, DARYL E | 3215 SCHULTZ ST | | | | LANSING | MI | 48906-3241 |
| SWISHER, DAVID L | 10415 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| SWISHER, DON K | 2104 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3113 |
| SWISHER, GLORIA J | 7806 PLYMOUTH ST | | | | OAKLAND | CA | 94621-2640 |
| SWISHER, GREGORY D | 5845 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| SWISHER, GREGORY DOUGLAS | 5845 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| SWISHER, JOHN A | 1995 CANDLEBERRY DR | | | | GROVE CITY | OH | 43123-4504 |
| SWISHER, MARDGO L | 505 E ST RT 28 | | | | ALEXANDRIA | IN | 46001 |
| SWISHER, MARY E | 4231 W RIVER RD | | | | PERU | IN | 46970-7960 |
| SWISHER, MAXINE R | 2489 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423-8362 |
| SWISHER, MYRON W | 2530 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46218-3043 |
| SWISHER, PAULETTE | LOT 174 | 3068 MARION WALDO ROAD | | | MARION | OH | 43302-8103 |
| SWISHER, REVA M | 10915 GOODALL RD | UNIT 28 HOLIDAY SHORES | | | DURAND | MI | 48429 |
| SWISHER, RICHARD E | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| SWISHER, RICHARD E | 16342 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| SWISHER, ROBERT E | 401 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-1632 |
| SWISHER, ROBIN T | 6215 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9704 |
| SWISHER, RONALD G | 502 E CLYDE ST | | | | FRANKTON | IN | 46044 |
| SWISHER, TERRI | BUSBY SPENCER S & ASSOCIATES | 1434 5TH AVE | | | SAN DIEGO | CA | 92101-3201 |
| SWISHER, THELAND D | 8411 MAURICE | | | | NEWPORT | MI | 48166-9420 |
| SWISHER, VICTOR | 5474 RENIE RD | | | | BELLVILLE | OH | 44813-8919 |
| SWISHER, ZELDA D | 110 CARRIAGE RUN DR | | | | LINCOLN UNIVERSITY | PA | 19352-1210 |
| SWISS BANK CORPORATION | ATTN: MR. STEPHEN THATCHER, DIRECTOR & COUNSEL | UBS AG | 677 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| SWISS CALEDONIA GROUP | MANAGEMENT SA | R. 8 KM 17500 EDIF@1 OF 101-02 | ZONAMERICA MONTEVIDEO | URUGUAY CP 91600 | | | |
| SWISS REINSURANCE COMPANY | MYTHENQUAI 50/60 | PO BOX 8022 | | ZURICH CH 8022 SWITZERLAND | | | |
| SWISS STEEL INTERNATIONAL NA | FRMLY THYSSEN MARATHON CANADA | PO BOX 25085 POSTAL STATION A | | TORONTO CANADA ON M5W 2X8 CANADA | | | |
| SWISS, BEVERLY | 19 KING HAIGLER CHASE ST | | | | LAKE WYLIE | SC | 29710-8933 |
| SWISS, BRETT M | 47852 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4565 |
| SWISS, ELLIOT H | 54860 GRENELEFE CIR E | | | | SOUTH LYON | MI | 48178-9483 |
| SWISS, JOSEPH A | 7301 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3849 |
| SWISS, MARY G | 6605 STRATHERN CT | | | | DUBLIN | OH | 43016-6019 |
| SWISS, MICHAEL C | 6775 N BRANCH RD | | | | GRAYLING | MI | 49738-7183 |
| SWISS, RONALD A | 9796 CARRIE LN | | | | GRAYLING | MI | 49738-9476 |
| SWISSAM ENTERPRISE, INC. | P.O.BOX 0831-02775 | | | PANAMA REPUBLIC OF PANAMA | | | |
| SWISSHELM, JAMES T | 2216 HARBOUR PL | | | | KOKOMO | IN | 46902-4822 |
| SWISSPORT BRASIL LTDA | AEROPORTO INTERNACIONAL | DO RIO DE JANEIRO - GALEAO | | 21-941-570 BRAZIL BRAZIL | | | |
| SWISSPORT EXECUTIVE IMMEABLE COMMUNICA | AEROPORT DE NICE COTE D AZUR | TERMINAL 1 | | NICE F-06281 FRANCE | | | |
| SWISSTRONIC PRECISION INC | 2908 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212-4323 |
| SWISSTRONIC PRECISION INC | 355 NORTHBRIDGE CT | | | | BRUNSWICK | OH | 44212-1897 |
| SWISTAK, LEO F | 5797 BROADWAY ST APT 8 | | | | LANCASTER | NY | 14086-2352 |
| SWISTOCK, BERNICE A | 23249 BARWOOD LN N APT 407 | | | | BOCA RATON | FL | 33428-6723 |
| SWISTON JOSEPH J (328712) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWISTON, PATRICIA A | 2168 VIOLET CIR APT 1 | | | | NIAGARA FALLS | NY | 14304-6502 |
| SWISTOSKI, PAUL C | 9770 WILLARD ST | | | | SILVERWOOD | MI | 48760-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWISTOWSKI, SUZANNE | 5304 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 |
| SWIT, ANTHONY | 4486 W 11TH ST | | | | CLEVELAND | OH | 44109-3682 |
| SWITA, ELEANOR | 2210 HERITAGE POINTE DR | | | | STERLING HTS | MI | 48314-3736 |
| SWITA, LINDA M | 45264 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4941 |
| SWITALA JR, DONALD W | PO BOX 331 | | | | MARSHALL | MO | 65340-0331 |
| SWITALA, JAMES R | 10439 RAINBOW RIDGE CT | | | | WEEKI WACHEE | FL | 34613-6491 |
| SWITALA, JOYCE A | 613 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9745 |
| SWITALA, MICHAEL T | 613 W MIDLAND RD | | | | AUBURN | MI | 48611-9214 |
| SWITALA, VALENTINE J | 2910 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| SWITALSKI, ALEXANDER A | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| SWITALSKI, ANN M | 6007 N VASSAR RD | | | | FLINT | MI | 48506 |
| SWITALSKI, CARL L | PO BOX 18936 | | | | SHREVEPORT | LA | 71138-1936 |
| SWITALSKI, EDWARD T | 4266 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8593 |
| SWITALSKI, GEORGE A | 509 AURORA AVE UNIT 603 | | | | NAPERVILLE | IL | 60540-6262 |
| SWITALSKI, HAROLD J | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8813 |
| SWITALSKI, JOAN M | 4266 SNOBLEN RD | | | | NORTH BRANCH | MI | 48461-8967 |
| SWITALSKI, JOSEPH JOHN | 7753 REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| SWITALSKI, JOSEPH R | 4526 WEST PARK VIEW LANE | | | | GLENDALE | AZ | 85310-3127 |
| SWITALSKI, LEO W | 31171 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1027 |
| SWITALSKI, LORETTA K | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8813 |
| SWITALSKI, LOUIS E | 21404 50TH AVE | | | | MARION | MI | 49665-8176 |
| SWITALSKI, MICHAEL J | 3 FRONT ST | | | | MIDDLEPORT | NY | 14105-1001 |
| SWITALSKI, SHARON L | 5056 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| SWITALSKI, STEVEN M | 11302 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| SWITALSKI, STEVEN MICHAEL | 11302 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| SWITALSKI, VERA | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| SWITALSKI, VIRGINIA A | 7753 REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| SWITCH, JEROME R | 504 HUNTER LN | | | | UNIONTOWN | PA | 15401-5098 |
| SWITLICKI, MARY C | 23259 HOLLANDER ST | | | | DEARBORN | MI | 48128-1303 |
| SWITLIK, TOM C | PO BOX 233 | | | | CAMERON | MO | 64429-0233 |
| SWITNIEWSKI, SOPHIE | ELDERWOOD HEALTH CARE | AT MAPLEWOOD | 225 BENNETT ROAD | | CHEEKTOWAGA | NY | 14225 |
| SWITNIEWSKI, SOPHIE | ELDERWOOD HEALTH CARE | AT MAPLEWOOD | 312 GOLD ST | | BUFFALO | NY | 14206-1206 |
| SWITRAS MATTHEW | SWITRAS, MATTHEW | | | | | | |
| SWITRAS, IRENE T | 6129 ATKINS DR | | | | TROY | MI | 48085-1328 |
| SWITRAS, JOSEPH E | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 |
| SWITRAS, MICHAEL J | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| SWITZ, DAVID L | 2386 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| SWITZENBERG, KEITH D | 2545 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9777 |
| SWITZER GROUP INC | 535 5TH AVE FL 11 | | | | NEW YORK | NY | 10017-3696 |
| SWITZER GROUP INC, THE | 535 5TH AVE FL 11 | | | | NEW YORK | NY | 10017-3696 |
| SWITZER JAMES | 2041 BELFORD AVE | | | | PLACENTIA | CA | 92870-1906 |
| SWITZER JEFF | SWITZER, JEFF | 46386 PAT ST | | | CHESTERFIELD | MI | 48051 |
| SWITZER JR, KEITH M | 309 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| SWITZER, BECKY J | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, BECKY JEAN | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, BILLYDEAN L | 1840 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| SWITZER, CHRISTINE | 1427 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4147 |
| SWITZER, CLIFFORD A | 8472 ALTON ST | | | | CANTON | MI | 48187-4228 |
| SWITZER, DALE R | 10079 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837-8418 |
| SWITZER, DAVID W | 21250 SWITZER RD | | | | DEFIANCE | OH | 43512-8465 |
| SWITZER, DENNIS E | 4840 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| SWITZER, DONALD R | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, DONITA K | 2938 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-8758 |
| SWITZER, DUANE L | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| SWITZER, DUANE L. | APT 111 | 250 LEONA STREET | | | VASSAR | MI | 48768-1581 |
| SWITZER, DUANE LEE | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWITZER, ERNEST J | 2038 PALM ST SPC 271 | | | | LAS VEGAS | NV | 89104-4845 |
| SWITZER, FRANK E | PO BOX 477 | | | | WOONSOCKET | RI | 02895-0477 |
| SWITZER, GEORGE C | 443 KEOLU DR | | | | KAILUA | HI | 96734-4200 |
| SWITZER, GREGORY E | 5105 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| SWITZER, GREGORY R | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |
| SWITZER, INEZ M | 15734 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| SWITZER, JACK W | 2935 GREENVILLE RD | | | | CORTLAND | OH | 44410-9650 |
| SWITZER, JEAN L | 15455 GLENOAKS BLVD SPC 490 | | | | SYLMAR | CA | 91342-8327 |
| SWITZER, JEREMY D | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, JEREMY DONALD | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| SWITZER, JILL A | 217 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| SWITZER, JIM R | 2041 BELFORD AVE | | | | PLACENTIA | CA | 92870-1906 |
| SWITZER, JOHN | 4520 WINDSOR TER | | | | HAMBURG | NY | 14075-2447 |
| SWITZER, LESTER C | 1411 BELLWOOD DR | | | | LOVELAND | OH | 45140-2726 |
| SWITZER, LINDA L | 6033 AMANDA DR | | | | SAGINAW | MI | 48638-4358 |
| SWITZER, LLOYD R | 2585 ERROL TER | | | | THE VILLAGES | FL | 32162-4557 |
| SWITZER, LORETTA M | 1505 CADILLAC DR E | | | | KOKOMO | IN | 46902-2539 |
| SWITZER, MARY | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |
| SWITZER, MARY A | 5508 NORA CT | | | | BELLEVILLE | IL | 62223-7943 |
| SWITZER, MARY A. | 8700 WABASIS AVE NE | | | | GREENVILLE | MI | 48838-9330 |
| SWITZER, PHILLIP H | PO BOX 288 | | | | MOHAWK | MI | 49950-0288 |
| SWITZER, ROBERT G | 1640 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4540 |
| SWITZER, ROBERT G | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 |
| SWITZER, ROBERT L | 4190 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| SWITZER, RONALD D | 10114 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| SWITZER, ROY E | PO BOX 80645 | | | | LANSING | MI | 48908-0645 |
| SWITZER, RUTH A | 11270 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-8428 |
| SWITZER, SARAH J | 1010 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| SWITZER, WALTER C | 513 BROOKWOOD DR | | | | FARMINGTON | NY | 14425-9518 |
| SWITZER, WILLIAM J | 1419 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5120 |
| SWITZER, WILLIAM R | 841 CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| SWM SYSTEMS INC | 3015 RANDOM RD | | | | KALAMAZOO | MI | 49004 |
| SWN COMMUNICATIONS INC | 224 WEST 30TH ST STE 500 | | | | NEW YORK | NY | 10001 |
| SWOAPE, ELSIE | 3321 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| SWOAPE, YANCEY E | 3321 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| SWOBE WILLIAM (451458) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SWOBODA, MELANIA | 417 SIESTA DR | | | | NEW LENOX | IL | 60451-3913 |
| SWOFFARD, MICHAEL E | APT 414 | 107 SOUTH WASHINGTON AVENUE | | | SAGINAW | MI | 48607-1259 |
| SWOFFORD JAMES (666579) | SIMONS EDDINS & GREENSTONE | | | | | | |
| SWOFFORD, CHARLES D | 4454 VOYAGER DR | | | | FRISCO | TX | 75034-7541 |
| SWOFFORD, GRANT D | 4454 VOYAGER DRIVE | | | | FRISCO | TX | 75034-7541 |
| SWOFFORD, JAMES W | 563 VREELAND RD | | | | HILLSBORO | MO | 63050-5049 |
| SWOFFORD, LEX H | 2265 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7641 |
| SWOFFORD, THOMAS E | PO BOX 67 | | | | FESTUS | MO | 63028-0067 |
| SWOGER CHRISTINE | SWOGER, CHRISTINE | 443 SANDUSKY ST | | | CONNEAUT | OH | 44030-2472 |
| SWOGER I I I, SAMUEL | 4492 VIALL RD | | | | AUSTINTOWN | OH | 44515-2611 |
| SWOGER, BETTY J | 209 PARKRIDGE LN | | | | MOON TOWNSHIP | PA | 15108-2867 |
| SWOGER, REBECCA ANN | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| SWOGER, WILLIAM H | 1013 SUTTER AVE | | | | DELAVAN | WI | 53115-3518 |
| SWOGGER, JOHN M | 1900 SPANGLER RD APT 2 | | | | FAIRBORN | OH | 45324-9439 |
| SWOGGER, SANDRA | 1478 YOCOM RD | | | | CABLE | OH | 43009-9631 |
| SWOISH, GERALD D | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| SWOISH, GERALD DAVID | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| SWOISH, GLADYS L | 3858 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| SWOISH, JAMES B | 6619 SOHN RD | | | | VASSAR | MI | 48768-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWOISH, JAMES S | 2741 JUDAH RD | | | | LAKE ORION | MI | 48359-2255 |
| SWOISH, ROBERT C | 3858 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| SWOISH, SCOTT C | 5637 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| SWOISH, WILLIAM G | 5408 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| SWOL, JEANETTE M | 8012 INTERLAKE RD | | | | HATTON | ND | 58240-9058 |
| SWONK, JAMES B | 10481 SKEMAN RD | | | | BRIGHTON | MI | 48114-8634 |
| SWOOPE JR, ADD | 86 WESTGATE DR | | | | MANSFIELD | OH | 44906-2853 |
| SWOOPE JR, KENNETH H | 1078 101ST ST | | | | NIAGARA FALLS | NY | 14304-3030 |
| SWOOPE, ANDREW | 133 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| SWOOPE, ANDREW | 604 WASHINGTON AVE W | | | | ONEONTA | AL | 35121-2257 |
| SWOOPE, DAVID M | 2425 FULLER RD | | | | BURT | NY | 14028-9753 |
| SWOOPE, DWIGHT E | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, DWIGHT ELLIS | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, JESSE J | 26267 MILBURN DR | | | | OAKWOOD VLG | OH | 44146-5935 |
| SWOOPE, KELECIA JUSTINA | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| SWOOPE, SADIE M | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| SWOPE AUTOMOTIVE GROUP, INC. | SAMUEL SWOPE | 2 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SWOPE FREDERICK C (ESTATE OF) (465847) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SWOPE II, DONALD E | 312 S 200 E | | | | KOKOMO | IN | 46902-2670 |
| SWOPE JR, CLIFFORD W | 32631 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1630 |
| SWOPE LARRY L (429910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWOPE PONTIAC | 1100 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2534 |
| SWOPE SITE CLEANUP COMMITTEE | M XRANCER BLANK ROME COMISKY | POUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| SWOPE WILLIAM E (337977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SWOPE, ANN M | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| SWOPE, BETTY J | 1101 10TH ST APT 4 | | | | IRWIN | PA | 15642-3800 |
| SWOPE, CLARA J | 4621 CHESTNUT RIDGE RD APT E | | | | AMHERST | NY | 14228-3337 |
| SWOPE, DONALD K | 3956 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2106 |
| SWOPE, EDWARD F | 1701 N 500 E | | | | COLUMBUS | IN | 47203-9586 |
| SWOPE, GERALD A | 2181 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1459 |
| SWOPE, JAMES H | 4136 E TU AVE | | | | VICKSBURG | MI | 49097-8438 |
| SWOPE, JOHN M | 7209 ROCHESTER DR | | | | EL PASO | TX | 79912-1523 |
| SWOPE, JOSEPH M | 1320 RIDGEFIELD LOOP | | | | ROUND ROCK | TX | 78665-1185 |
| SWOPE, KATHRYN M | 15857 LAPPIN ST | | | | DETROIT | MI | 48205-2508 |
| SWOPE, KENNETH E | 43 RIDGEMONT DR | | | | ADRIAN | MI | 49221-8337 |
| SWOPE, MARIAN | 463 EAST PIKE ST | | | | MORROW | OH | 45152-5152 |
| SWOPE, MARIAN | 8663 WOLF RUN LANE | | | | MORROW | OH | 45152-7505 |
| SWOPE, MARILYN G | 39205 HAWTHORNE DR | | | | AVON | OH | 44011-5723 |
| SWOPE, MARVIN R | 9940 EDMIL AVE | | | | OVERLAND | MO | 63114-1301 |
| SWOPE, RAYMOND | 1114 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2136 |
| SWOPE, RAYMOND D | 8663 WOLF RUN LANE | | | | MORROW | OH | 45152-7505 |
| SWOPE, ROBERT L | 44279 E 156TH ST | | | | RICHMOND | MO | 64085-8409 |
| SWOPE, ROBERT W | 4510 SW LONGHORN DR | | | | POLO | MO | 64671-8721 |
| SWOPE, RUTH M | RR 2 BOX 177 | | | | HOLLIDAYSBURG | PA | 16648-9724 |
| SWOPES, BEATRICE | 12008 NORTHGATE DR NW | | | | HUNTSVILLE | AL | 35810-6100 |
| SWOPES, BRETT M | 11808 N HIDEAWAY LN | | | | MOORESVILLE | IN | 46158-6650 |
| SWOPES, E | 1301 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| SWOPES, HENRY | 1301 SOMMEREST DR | | | | ATHENS | AL | 35611 |
| SWOPSHIRE, BREZELL | 887 HIGHWAY 221 | | | | IRONTON | MO | 63650-8863 |
| SWORD ROGER G | 1004 NORTHWEST ARLINGTON COURT | | | | BLUE SPRINGS | MO | 64015-2802 |
| SWORD, DANNY J | 7729 RETTIG RD | | | | GALION | OH | 44833-9703 |
| SWORD, DAVID L | 171 NICOLE DR | | | | BROOKLYN | MI | 49230-9379 |
| SWORD, DEBRA J | 6023 WELLINGTON ST | | | | TAYLOR | MI | 48180-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWORD, FLOYD R | 13126 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1301 |
| SWORD, GREGG E | 11685 TUTTLE RD | | | | WALDRON | MI | 49288-9732 |
| SWORD, JO M | 10006 ROXBURY PT | | | | KNOXVILLE | TN | 37922-5729 |
| SWORD, MARGIE J | 13060 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| SWORD, MICHAEL D | 3641 ASCOT DR | | | | BRUNSWICK | OH | 44212-3621 |
| SWORD, PEGGY L | 6341 N GENESEE RD | | | | FLINT | MI | 48506-1155 |
| SWORD, ROGER G | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| SWORD, RONALD M | 5225 HAXTON DR | | | | DAYTON | OH | 45440-2214 |
| SWORD, ROSETTA | 171 NICOLE DR | | | | BROOKLYN | MI | 49230-9379 |
| SWORD, ROY D | 925 24&5/8 ST | | | | CHETEK | WI | 54728 |
| SWORD, VERNON | 3232 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| SWORD, WILEY J | 1106 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| SWORD, WILEY JACKSON | 1106 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| SWORDS, DOUGLAS M | 3309 JOG PARK DR | | | | GREENACRES | FL | 33467-2078 |
| SWORDS, FREDERICK W | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| SWORDS, JEFFREY L | 2488 NADINE CIR | | | | HINCKLEY | OH | 44233-9695 |
| SWORDS, RICHARD H | 387 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3610 |
| SWORDS, ROBERT P | 29736 NORMA DR | | | | WARREN | MI | 48093-3553 |
| SWORDS, RONALD E | 11200 S 1000 W | | | | ANDERSON | IN | 46017-9319 |
| SWORDS, TAMMY L | RR 8 BOX 350 | | | | ANDERSON | IN | 46017 |
| SWORST, LUCILLE B | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| SWORST, TERRENCE E | 7608 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4409 |
| SWORTCHEK JR, JOSEPH F | 1064 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| SWORTCHEK SHERRY L | 3885 INDOE ST | | | | MEDINA | OH | 44256-9403 |
| SWORTCHEK, SHERRY L | 3885 INDOE ST | | | | MEDINA | OH | 44256-9403 |
| SWORTHWOOD, JAMES E | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| SWORTZEL, RICHARD C | 3109 WESTLOCH CIR | | | | YPSILANTI | MI | 48198-9655 |
| SWOSIA | C\O GRACE BAKER | 255 E 5TH ST STE 1900 | 255 E FIFTH ST | | CINCINNATI | OH | 45202-4720 |
| SWOVELAND, DONALD L | PO BOX 25 | | | | SULPHUR SPGS | IN | 47388-0025 |
| SWOVELAND, OLA CATHERINE K | 816 E DUNN AVE | | | | MUNCIE | IN | 47303-2036 |
| SWOVELAND, ROGER F | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| SWOVELAND, ROGER FORREST | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| SWOVERLAND, CHERYL E | 12174 W 500 N | | | | FLORA | IN | 46929-9552 |
| SWOVERLAND, ROBERT A | 3662 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| SWOVERLAND, STEPHEN A | 12174 W 500 N | | | | FLORA | IN | 46929-9552 |
| SWOVICK, JOSEPH | 236 E MAIN ST | # 177 | | | SEVIERVILLE | TN | 37862 |
| SWOYER ENTERPRISES LLC | DBA C & N PARTY RENTALS LLC | 5140 MEIJER DR | | | ROYAL OAK | MI | 48073-1000 |
| SWOYER, LEONARD F | 9341 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| SWOYER, WILLIAM B | 700 NORTH RD | | | | FENTON | MI | 48430-1845 |
| SWRCB FEES | SWRCB ACCOUNTING OFFICE | 515 MARIN ST STE 211 | | | THOUSAND OAKS | CA | 91360 |
| SWS-TRIMAC INC | 3610 FOCUS DR | | | | FORT WAYNE | IN | 46818-9394 |
| SWS-TRIMAC INC | 5225 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| SWS-TRIMAC/SAGINAW | 5225 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| SWYGERT, MILDRED D | 300 WILBANKS DR | | | | FAYETTEVILLE | GA | 30215-6806 |
| SWYKERT, DEBRA A | 29710 EDGEHILL AVE | | | | FARMINGTON HILLS | MI | 48336-3698 |
| SWYKERT, ROGER W | 36 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| SWYRTEK, DOROTHY E | G-3158 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| SWYRTEK, FRANK E | 5369 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| SWYRTEK, HENRY W | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| SWYRTEK, JAMES W | 12271 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| SWYRTEK, JAMES WALTER | 12271 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| SWYRTEK, JOHN H | 7301 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1556 |
| SWYRYN, ALEXANDER | 13618 ALLISTON DR | | | | BALDWIN | MD | 21013-9748 |
| SY RICHARDS | 2159 GREENSWARD DR NE | | | | ATLANTA | GA | 30345-3658 |
| SY WARCHOL | 21402 MAYS LAKE DR | | | | CREST HILL | IL | 60403-8769 |
| SY, ABDOUL A | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SY, ABDOUL AZIZ | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| SY, DONALD W | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| SY, DONALD WILLIAM | 7161 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6250 |
| SY, GARY L | 3036 COLUMBIA ST | | | | UNIONVILLE | MI | 48767-9492 |
| SY, JAMES M | 3170 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| SY, KHADY S | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| SY, MARY R | 23 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| SY, ROLAND H | 15 HARDING AVE | | | | LOCKPORT | NY | 14094-6020 |
| SY, WALTER K | 6328 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| SYACSURE, WILLIAM H | 1970 CRYSTAL LAKE DRIVE | BUILDING E APT 77 | BOX 1655 DOOR 13 | | SHELBY TOWNSHIP | MI | 48316 |
| SYAK, EVA F | 1108 WEST ELMWOOD AVENUE | | | | CLAWSON | MI | 48017-1350 |
| SYAMAL, MAUSUMI N | 5272 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2751 |
| SYAMAL, MITRA | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| SYAMAL, PRADIP K | 5272 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2751 |
| SYAMALA CHEKURU | 5010 21ST ST | | | | LUBBOCK | TX | 79407-2224 |
| SYASS, ALBERT | 1515 N LOGAN AVE | | | | DANVILLE | IL | 61832-1643 |
| SYBARI SOFTWARE, INC. | CONTRACTS ADMINISTRATOR | 353 LARKFIELD RD | | | EAST NORTHPORT | NY | 11731-2904 |
| SYBASE INC | 1 SYBASE DR | | | | DUBLIN | CA | 94568-7976 |
| SYBEL MOORE | 483 BROAD MEADOW BLVD | C/O PATRICIA A BROOME | | | OXFORD | MI | 48371-4123 |
| SYBELL, CHARLOTTE P | 2671 2ND LN | | | | OXFORD | WI | 53952-8751 |
| SYBELLE N URBAN | & NEILS W NYGAARD JTTEN | 2 VAN GORDON PLACE | | | DANVILLE | CA | 94526 |
| SYBELLE N URBAN | 2 VAN GORDON PLACE | | | | DANVILLE | CA | 94526 |
| SYBELLE URBAN | NIELS W NYGAARD | 2 VAN GORDON PL | | | DANVILLE | CA | 94526-2244 |
| SYBER VISION | 1 SANSOME ST STE 810 | | | | SAN FRANCISCO | CA | 94104-4429 |
| SYBERT, FRANCIS F | 3 PERSHING CIR | | | | O FALLON | MO | 63366-3819 |
| SYBERT, RANDALL L | 22 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| SYBIA TALLEY | 2206 STONEGATE ST | | | | ARLINGTON | TX | 76010-3219 |
| SYBIE WAYMIRE | 246 RUGBY AVE APT A2 | | | | JAMESTOWN | TN | 38556-3837 |
| SYBIL ANKERMAN IRA | FCC AS CUSTODIAN | 5240 SETTLEMENT DRIVE | | | NEW ALBANY | OH | 43054 |
| SYBIL ANN KERRY | 140 W PARKVIEW DR | | | | TRINITY | TX | 75862-8585 |
| SYBIL BIALES TTEE | SYBIL BIALES REV TR 7-13-98 | 1135 THUNDER TRAIL | | | MAITLAND | FL | 32751-4043 |
| SYBIL BLANKENSHIP | PO BOX 926 | | | | HURLEY | VA | 24620-0926 |
| SYBIL CAREY | 1700 CEDARWOOD DR | APT 325 | | | FLUSHING | MI | 48433-3606 |
| SYBIL CHERNEK | 2361 DELTA RD | | | | BAY CITY | MI | 48706-9340 |
| SYBIL COFFEY | 3460 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| SYBIL CRENSHAW | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| SYBIL D HARRIS | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| SYBIL DAVIS | PO BOX 157 | | | | LOGANVILLE | GA | 30052-0157 |
| SYBIL E GOODMAN TRUST TRUST | SYBIL E GOODMAN TTEE | MARVIN A GOODMAN TTEE | U/A DTD 03/17/1994 | 385 ALTESSA BLVD | MELVILLE | NY | 11747-5226 |
| SYBIL ELKINS | WBNA CUSTODIAN TRAD IRA | 105 GADDY RD | | | LYNCHBURG | VA | 24502-4411 |
| SYBIL FELTMEYER | 2872 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8952 |
| SYBIL FORD | 459 E ATHERTON RD | | | | FLINT | MI | 48507-2734 |
| SYBIL G. THORNHILL | 137 THORNHILL CIRCLE | | | | PINEVILLE | SC | 29468-3276 |
| SYBIL H ESHBACH | CGM IRA CUSTODIAN | 691 EAST PLEASANT | | | AMHERST | MA | 01002-1527 |
| SYBIL HAMLIN | 430 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| SYBIL HARRIS | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| SYBIL J. CUMBAA - IRA | 19041 SR 20W | | | | BLOUNTSTOWN | FL | 32424 |
| SYBIL JONES TTEE | SEYMOUR JONES RESIDUARY | TRUST U A DATED 7-24-98 | 5000 TOWN CENTER | APT 2303 | SOUTHFIELD | MI | 48075-1116 |
| SYBIL JONES TTEE | SYBIL JONES TRUST | U A DTD 7/24/98 | 5000 TOWN CENTER | APT 2303 | SOUTHFIELD | MI | 48075-1116 |
| SYBIL JULIEN | 4912 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| SYBIL L CRENSHAW | PO BOX 388 | | | | GRAND BLANC | MI | 48480-0388 |
| SYBIL L EHRLICH R/O IRA | FCC AS CUSTODIAN | 1108 LAUREL OAK RD APT B-232 | | | VOORHEES | NJ | 08043-4334 |
| SYBIL LANDRY | 3601 SOUTH ADAMS ROAD | APT 201-4 | | | ROCHESTER HILLS | MI | 48309 |
| SYBIL LUDEN | 22 GERARD RD | | | | YARDVILLE | NJ | 08620-1520 |
| SYBIL M BARROW | LOYD BARROW & | SANDRA RATHHEIM | JT TEN | PO BOX 551 | PARIS | TX | 75461-0551 |
| SYBIL MEADE | 3017 CENTRE PKWY | | | | INDIANAPOLIS | IN | 46203-5524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYBIL NELSON | 12760 DOWNING ST | | | | DETROIT | MI | 48217-1004 |
| SYBIL PAFFRATH | 301 N MONROE ST | | | | BUTLER | PA | 16001-4531 |
| SYBIL RABERT | 3429 M-53 VAN DYKE | | | | ALMONT | MI | 48003 |
| SYBIL RADFORD | 2037 DERBYSHIRE DR | | | | MACON | GA | 31216-7561 |
| SYBIL SAINT | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| SYBIL SHARP | 1127 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| SYBIL SHARP | 18483 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2147 |
| SYBIL SMITH | PO BOX 11677 | | | | NORFOLK | VA | 23517-0677 |
| SYBIL SPELLMAN | 3202 PORTOFINO PT | | | | COCONUT CREEK | FL | 33066-1240 |
| SYBIL SPELLMAN | 3202 PORTOFINO PT APT K4 | | | | COCONUT CREEK | FL | 33066-1246 |
| SYBIL THOMAS | 14336 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| SYBIL WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| SYBIL WEST | 3525 JASPER DRIVE | | | | STERLING HTS | MI | 48310-2587 |
| SYBLE A LOWERY | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| SYBLE DEWAR | 2046 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| SYBLE GALLO | 586 COHASSETT DR | | | | HERMITAGE | PA | 16148-1651 |
| SYBLE GILSTRAP | 148 DOE MOUNTAIN DR | | | | DAHLONEGA | GA | 30533-5379 |
| SYBLE HARRIS | 4528 NEWBERRY ST | | | | WAYNE | MI | 48184-2182 |
| SYBLE HARRISON | 9620 RED BIRD LN | | | | ALPHARETTA | GA | 30022-6336 |
| SYBLE HERNDON SMITH | 5300 CENTRAL UNIT 7-C | | | | HOT SPRINGS | AR | 71913-8177 |
| SYBLE J HENDERSON | 2243 SOSNA | | | | PINCKNEY | MI | 48169-9104 |
| SYBLE J MARTIN | 3024 CHETWOOD DR | | | | DEL CITY | OK | 73115-1929 |
| SYBLE KING | 535 DETWEILER RD | | | | TEMPLE | GA | 30179-3598 |
| SYBLE LOWERY | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| SYBLE MARTIN | 3024 CHETWOOD DR | | | | DEL CITY | OK | 73115-1929 |
| SYBLE MCCORMICK | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |
| SYBLE PERRY | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 |
| SYBLE ZELAZNY | 4050 W MAPLE RD STE 104 | | | | BLOOMFIELD | MI | 48301-3118 |
| SYCAMORE CHEVROLET, INC. | 4444 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4409 |
| SYCAMORE CHEVROLET, INC. | DENNIS MENG | 4444 S US HIGHWAY 41 | | | TERRE HAUTE | IN | 47802-4409 |
| SYCAMORE ENG/CINCINN | 11256 CORNELL PARK DR STE 500 | | | | CINCINNATI | OH | 45242-1832 |
| SYCAMORE LAND TRUST | PO BOX 7801 | | | | BLOOMINGTON | IN | 47407-7801 |
| SYCAMORE VIEW/MEMPHI | 6101 SHELBY OAKS DR | | | | MEMPHIS | TN | 38134-7400 |
| SYCH, CHESTER T | 2491 HARBOR REACH DR | | | | TRAVERSE CITY | MI | 49686-8461 |
| SYCH, THOMAS | 4475 HAWTHORN DR | | | | AUBURN HILLS | MI | 48326-1881 |
| SYCHTA, BRIAN V | 3794 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| SYCHTA, VINCENT J | 401 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| SYCIP GORRES VELAVO & CO | POB 7658 DAPO | DOMESTIC RD | PASAY CITY | MANILA 1605 PHILIPPINES | | | |
| SYCK, FREDDIE | 90 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2929 |
| SYCLO INTERNATIONAL LTD | 1721 MOON LAKE BLVD STE 300 | | | | HOFFMAN ESTATES | IL | 60169-1072 |
| SYCLO LLC | 1721 MOON LAKE BLVD STE 300 | | | | HOFFMAN ESTATES | IL | 60169-1072 |
| SYCLO LLC | 2606 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0026 |
| SYCRON CORP | 8130 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1864 |
| SYCRON CORPORATION | 8130 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1864 |
| SYCUAN GAMING COMMISION | 5485 CASINO WAY STE 200 | | | | EL CAJON | CA | 92019-1824 |
| SYCZYLO, RODNEY S | 5803 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4122 |
| SYD AND JEFF AUTO INC. | 1340 MONTE DE LIESSE VILLE ST. LAURENT | | | MONTREAL QC H4S 1J4 CANADA | | | |
| SYDDANSK UNIVERSITET | UNIVERSITY OF SOUTHERN DENMARK | CAMPUSVEJ 55 | | ODENSE DK -5230 DENMARK | | | |
| SYDEL STANLEY | 529 FAIRFIELD RD | | | | SIMI VALLEY | CA | 93065-6911 |
| SYDELL B KOPF REVOCABLE TRUST | SYDELL B KOPF TTEE | 5802 NICHOLSON LANE LO2 | | | ROCKVILLE | MD | 20852 |
| SYDELLE LEHRER | 7356 N DEVON DR | | | | TAMARAC | FL | 33321-1077 |
| SYDELLE LILIENTHAL TTEE | SYDELLE LILIENTHAL REVOCABLE TRUST | U/A DTD 02/06/1995 | 3905 CARAMBOLA CIRCLE N | | COCONUT CREEK | FL | 33066-2447 |
| SYDELLE SCHWARTZ TTEE | SYDELLE SCHWARTZ REVOC | TRUST U/T/A 3/21/95 | 30 FULLER STREET | APT 302 | BROOKLINE | MA | 02446-2456 |
| SYDELLE WOLFSOHN C/F | ELI BENJAMIN WOLFSOHN UGMA NY | 1712 OLD MILL ROAD | | | MERRICK | NY | 11566-1506 |
| SYDENSTRICKER, GEORGE W | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| SYDENSTRICKER, JAMES N | 16209 HILL FOREST DR | | | | LINDEN | MI | 48451-8929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYDESKI, JAMES J | 2472 MYERS LN | | | | N HUNTINGDON | PA | 15642-2176 |
| SYDESKI, THOMAS | 56 TALAMORA TRL | | | | BROCKPORT | NY | 14420-3000 |
| SYDESKI, THOMAS E | 7 MEADOW LN | | | | BROCKPORT | NY | 14420-1718 |
| SYDNEE GUYER LIPSET | 900 N STAFFORD ST APT 2120 | | | | ARLINGTON | VA | 22203-1850 |
| SYDNEY A CORNELL JR | CGM IRA CUSTODIAN | 2140 HENDRIE ROAD | | | METAMORA | MI | 48455-9642 |
| SYDNEY A. WOOLGAR | ELSIE WOOLGAR | 2570 SE 4TH PL | | | HOMESTEAD | FL | 33033-5777 |
| SYDNEY ADAMS | 9655 BERGY AVE SE | | | | ALTO | MI | 49302-9538 |
| SYDNEY BEADON | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| SYDNEY BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C OWEN | 3623 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| SYDNEY CARTER | 5112 BEVERLEY ROAD | | | | BROOKLYN | NY | 11203-5304 |
| SYDNEY D BALICK IRREVOCABLE TR | MARJORIE G BALICK TTEE | U/A DTD 1/19/87 | 4612 SIMON RD | | WILMINGTON | DE | 19803-3928 |
| SYDNEY DALTON | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SYDNEY DARNELL TTEE | FBO SYDNEY JEAN KELBER DARNELL | TRUST U/A/D 10/18/95 | 9849 MEADOWOOD DRIVE | | RANCHO CUCAMONGA | CA | 91737-1692 |
| SYDNEY DIXON | 1672 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1108 |
| SYDNEY DUMAS | 10 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| SYDNEY DURIEUX | 844 SW 121ST AVE | | | | PEMBROKE PINES | FL | 33025-5940 |
| SYDNEY HALL | 1366 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1725 |
| SYDNEY HENRY | 27 BAY IN WOOD | | | | DAYTONA BEACH | FL | 32129 |
| SYDNEY HENSLEY | 259 PEBBLE BEACH CIR | | | | NAPLES | FL | 34113-7654 |
| SYDNEY L & DIANNE L HOFFMAN | REV LIVING TRUST | SYDNEY & DIANNE HOFFMAN TTEES | UAD 7/14/93 | 4809 SKY BLUE DRIVE | LUTZ | FL | 33558 |
| SYDNEY L MC CLURE | 4283 EXETER DRIVE | | | | DUMFRIES | VA | 22026-3109 |
| SYDNEY L VOM LEHN | PO BOX 245 | | | | CULLOWHEE | NC | 28723-0245 |
| SYDNEY LEHMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GARY LEHMAN | (ROLLOVER) | 26200 N.E. MOUNTAIN TOP ROAD | NEWBERG | OR | 97132-6643 |
| SYDNEY LOVE AND MAY LOVE TRUSTEES | LOVE FAMILY TRUST DTD 09/05/89 | 23022 MARALESTE ROAD | | | LAGUNA NIGUEL | CA | 92677-2719 |
| SYDNEY MOORADIAN | 621 N GOODRICH DR | | | | DELTONA | FL | 32725-3559 |
| SYDNEY O BECKLES | 173-57 104TH AVE | | | | JAMAICA | NY | 11433-1307 |
| SYDNEY OWEN | 3623 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| SYDNEY PALMER | 3240 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9678 |
| SYDNEY PETERSON | 12364 FRANK DR | | | | BRUCE TWP | MI | 48065-4486 |
| SYDNEY Q WILDES | 717 NW 3RD AVENUE | | | | DELRAY BEACH | FL | 33444-3913 |
| SYDNEY SANDERS | 11000 SHORT-A-ROSA DR | | | | NORMAN | OK | 73026 |
| SYDNEY SMITH | 2524 LEGENDS ROW | | | | MOBILE | AL | 36618-4827 |
| SYDNEY SPEEN | CGM IRA ROLLOVER CUSTODIAN | 100 S. BERKLEY SQUARE | UNIT 16M | | ATLANTIC CITY | NJ | 08401-5746 |
| SYDNEY STANDRING | 7684 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4934 |
| SYDNEY STEARMAN | 140 CHEVY CHASE ST APT 203 | | | | GAITHERSBURG | MD | 20878-6496 |
| SYDNEY STERNBERG | 5834 E. 63RD ST | | | | TULSA | OK | 74136-2129 |
| SYDNEY T. YARBROUGH | 7284 STAMFORD | | | | GERMANTOWN | TN | 38138 |
| SYDNEY THORNTON | 2220 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 |
| SYDNEY VEASLEY | 131 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| SYDNEY W RAYMOND IRA | FCC AS CUSTODIAN | 4080 CALLE DEL MEDIA | | | BULLHEAD CITY | AZ | 86426-6557 |
| SYDNEY WEXLER AND | CYNTHIA WEXLER CO-TTEES | WEXLER FAMILY TR DTD 01/26/94 | 3161 FIRST AVENUE APT 2 SOUTH | | SAN DIEGO | CA | 92103-5667 |
| SYDNEY, DONALD G | 451 COUNTY ROUTE 11 LOT 32 | | | | WEST MONROE | NY | 13167-3113 |
| SYDNEY, DOUGLAS J | 305 SANDRA DR | | | | NORTH SYRACUSE | NY | 13212-3526 |
| SYDNEY, STANLEY D | 605 RIDGEWOOD DR | | | | RAYMORE | MO | 64083-8413 |
| SYDNIE V DELONG & | JANET J MATTESON & JAMES W CLARK & | NANETTE S CORRY JT TEN | BOX 871 | | MEXICO | NY | 13114-0871 |
| SYDNOR CHARLES T (467087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYDNOR, CARLTON M | 302 CANNERY LN | | | | FOREST HILL | MD | 21050-3065 |
| SYDNOR, DIANE D | 14102 YARDARM WAY APT 1005 | | | | LAUREL | MD | 20707-6338 |
| SYDNOR, HUGO D | 1900 N 70TH ST APT 1008 | | | | KANSAS CITY | KS | 66102-1090 |
| SYDNOR-NORRIS, JUDI L | 27045 W OUTER DR | | | | ECORSE | MI | 48229-1229 |
| SYDOR, IWANNA | 4964 LEWIS RD | | | | WALWORTH | NY | 14568-9203 |
| SYDOR, JULIE K | 121 BROWN STREET | | | | PITTSBURGH | PA | 15228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYDOR, LAWRENCE R | 25224 CROWLEY ST | | | | TAYLOR | MI | 48180-2095 |
| SYDOR, SARAH B | 12890 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| SYDOW, PATRICIA A | 2677 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| SYED A. ASHRAF | 3749 CRESTBROOK LANE | | | | PFAFFTOWN | NC | 27040-9548 |
| SYED ABBAS | 853 ENCHANTMENT DR | | | | ROCHESTER | MI | 48307-3595 |
| SYED ALAM | 28636 BRISTOL CT | | | | FARMINGTON HILLS | MI | 48334-2913 |
| SYED ALI | 36624 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48335-1104 |
| SYED ALI HASAN RIZVI | 125-T-BLOCK 2,K.B.W ROAD KARACHI | | | KARACHI 74500 PAKISTAN | | | |
| SYED HAIDER | 556 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1377 |
| SYED HASSAN UL | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| SYED NAQI | 21531 SNOW AVE | | | | DEARBORN | MI | 48124-2824 |
| SYED NAQVI | 1152 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| SYED QADIR | 39051 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| SYED RAHAMAN | 6476 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| SYED S AKHTAR | CGM IRA CUSTODIAN | 6825 GRENADIER BLVD. | | | NAPLES | FL | 34108-7215 |
| SYED Z HAIDAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9255 SW 81 STREET | | MIAMI | FL | 33173 |
| SYED ZAIDI | 3401 MONARCH LANE | | | | ANNANDALE | VA | 22003-1156 |
| SYED ZAIDI | 45587 HANFORD RD | | | | CANTON | MI | 48187-4777 |
| SYED, AHMER R | 6301 W POST RD | | | | CHANDLER | AZ | 85226-1169 |
| SYED, ASIF A | 40674 CLEARSPRINGS CT | | | | CANTON | MI | 48188-5079 |
| SYED, DONALD P | 10340 MIDLAND RD LOT 29 | | | | FREELAND | MI | 48623-9740 |
| SYED, FAIZAN S | 303 E 43RD ST  APT 27C | | | | NEW YORK | NY | 10017-4836 |
| SYED, HASAN | 46937 GLASTONBURY DR | | | | CANTON | MI | 48188-6242 |
| SYED, IMRAN A | 239 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| SYED, RAHEEL A | 41508 GLADE RD | | | | CANTON | MI | 48187-3770 |
| SYED, SAJID H | 1186 TREVINO DR | | | | TROY | MI | 48085-3319 |
| SYED, SAMI A | 500 SHANA STREET | | | | CANTON | MI | 48187-3841 |
| SYED, SHAHID H | 28418 FARRS GARDEN PATH | | | | WESTLAKE | OH | 44145-2024 |
| SYED, SHAHZAD A | 1391 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4823 |
| SYED, SOPHIA | 2452 W 5TH ST | | | | CLEVELAND | OH | 44113-4522 |
| SYED, YOUNUS A | 22538 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9562 |
| SYER, CHARLES J | 18849 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| SYER, GENE A | 28620 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2764 |
| SYER, THERESA | 200 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9649 |
| SYERS, DORIS M | 89 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 |
| SYERS, GLENN A | 4110 N WILLIAMSTON RD R 2 | | | | WILLIAMSTON | MI | 48895 |
| SYFAX TERRY | SYFAX, TERRY | TENTH FLOOR COLUMBIA CENTER 101 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| SYFAX, TERRY | COX HODGMAN & GIARMAROC P.C. | TENTH FLOOR COLUMBIA CENTER101 W. BIG BEAVER ROAD | | | TROY | MI | 48084 |
| SYFERT, ERVIN W | 203 BRENTWOOD ST | | | | DANVILLE | IL | 61833-7518 |
| SYFERT, KEVIN L | 2246 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5520 |
| SYFERT, WILLIAM S | 816 SIMCOE AVE | | | | FLINT | MI | 48507 |
| SYGIT, GERALD E | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| SYJANSKY, GARY R | 633 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6708 |
| SYJUD, STEPHEN W | 8195 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| SYKES FUHR, GERTRUDE C | 20 HOLLY RD | | | | PASADENA | MD | 21122-4109 |
| SYKES JACK | 8211 KINGFISHER DR | | | | HUNTINGTON BEACH | CA | 92646-5534 |
| SYKES JOHN J (476953) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SYKES JR, BOB W | 7850 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9665 |
| SYKES JR, COLUMBUS | 17205 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| SYKES JR, SQUARE | 3823 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4853 |
| SYKES PEARLINE | 9215 MANOR ST | | | | DETROIT | MI | 48204-2694 |
| SYKES ROBERT SR | 1094 WYATTS MILL RD | | | | JARRATT | VA | 23867-8919 |
| SYKES, AZERLEE | 8918 MEYERS RD | | | | DETROIT | MI | 48228-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYKES, BARBARA A | 409 TAYLOR AVE | | | | NEWTOWN | PA | 18940-1826 |
| SYKES, BARBARA A | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, BARBARA A | 5116 N EVEREST AVE | | | | OKLAHOMA CITY | OK | 73111-6634 |
| SYKES, BARBARA ANN | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, BARRY | 1172 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| SYKES, BENJAMIN | 2306 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| SYKES, BEVERLY | 1758 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3914 |
| SYKES, BILLY J | 13 N SKYWARD DR | | | | NEWARK | DE | 19713-2840 |
| SYKES, BOB W | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| SYKES, BOB WILLIAM | 7288 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| SYKES, BRENDA A | PO BOX 90213 | | | | INDIANAPOLIS | IN | 46290-0213 |
| SYKES, BRIAN D | 5408 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| SYKES, CARLTON T | 5365 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459-7923 |
| SYKES, CECIL L | 1194 BAILEY HOLLOW RD | | | | ERIN | TN | 37061-4866 |
| SYKES, CELESTINE J | 7755 APT #D CHALMATTE DRIVE | | | | HAZELWOOD | MO | 63042 |
| SYKES, CHARLES | 630 COPEMAN BLVD | | | | FLINT | MI | 48503-5139 |
| SYKES, CHARLEY | 16190 MARK TWAIN ST | | | | DETROIT | MI | 48235-4061 |
| SYKES, CLARENCE | 28 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3334 |
| SYKES, CLASSIE M | 72 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| SYKES, CLIFFTON | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| SYKES, CLYDA B | 12835 BALSAM ST | | | | SOUTHGATE | MI | 48195-1601 |
| SYKES, COLLETTA R | 16733 KENTFIELD ST | | | | DETROIT | MI | 48219-3318 |
| SYKES, DAVID P | 244 SPERRY RD | | | | BRISTOL | CT | 06010-2680 |
| SYKES, DAVID W | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| SYKES, DEGENA K | 136 E 12TH ST APT 311 | | | | OAKLAND | CA | 94606-2207 |
| SYKES, DEWIE O | PO BOX 33 | | | | SLAYDEN | TN | 37165-0033 |
| SYKES, DOTHER | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| SYKES, EARNEST L | 2710 W COURT ST STE 1 | C/O SHERRY L TELLING | | | FLINT | MI | 48503-3061 |
| SYKES, EDDIE L | 32 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| SYKES, EDWARD J | 9681 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2371 |
| SYKES, EMERSON | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| SYKES, ETHEL | 2017 JESSI LN | | | | MIAMISBURG | OH | 45342-6745 |
| SYKES, FRANK A | 1571 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2217 |
| SYKES, GARY W | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| SYKES, GARY WILLIAM | 222 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| SYKES, GEORGE | 612 COPEMAN BLVD | | | | FLINT | MI | 48503-5140 |
| SYKES, GERALD R | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| SYKES, GERALD RAMOND | 2716 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| SYKES, GWENDOLYN J | 322 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3347 |
| SYKES, HARRY R | 38780 GRANT AVE | | | | SELBYVILLE | DE | 19975-4402 |
| SYKES, HAZEL A | 9067 WAGNER CIR | C/O BARBARA GENTRY | | | SANDY | UT | 84093-2731 |
| SYKES, HOWARD F | 19207 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| SYKES, J B | 6923 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| SYKES, JAMES | 845 E 9TH ST | | | | FLINT | MI | 48503-2734 |
| SYKES, JAMES E | 612 S 7TH ST | | | | WEST MEMPHIS | AR | 72301-5464 |
| SYKES, JAQUAY C | 5607 ACREE AVE APT 304 | | | | FREDERICKSBURG | VA | 22407-6037 |
| SYKES, JENNIFER R | 1089 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| SYKES, JOHN J | 102 S 21ST AVE | | | | LONGPORT | NJ | 08403-1133 |
| SYKES, JOHNNY M | 3351 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2310 |
| SYKES, JUANITA L | 2702 16TH ST | | | | BEDFORD | IN | 47421-3506 |
| SYKES, KENNETH E | 3833 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| SYKES, KIT B | 1086 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8244 |
| SYKES, LARRY L | 1416 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| SYKES, LAVONTRIA D | 45855 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| SYKES, LEE A | 2535 MOCKINGBIRD HILL RD | | | | PALMYRA | TN | 37142-2333 |
| SYKES, LEONARD P | 1921 DENNIS ST | | | | BOSSIER CITY | LA | 71112-4121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYKES, LEROY | 4548 CHAPEL HILL DRIVE | | | | HILLSBORO | MO | 63050-2045 |
| SYKES, LINDSEY K | 2729 E LEDBETTER #239 | | | | DALLAS | TX | 75216 |
| SYKES, LOVIE L | 5206 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3225 |
| SYKES, MARTHA J | 10369 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2538 |
| SYKES, MAURICE L | 2685 BEACON HILL DR APT 309 | | | | AUBURN HILLS | MI | 48326-3745 |
| SYKES, MICHAEL | 5765 CHURCH RD | | | | CASCO | MI | 48064-4205 |
| SYKES, MICHAEL E | 16110 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2132 |
| SYKES, MICHAEL T | PO BOX 13031 | | | | TOLEDO | OH | 43613-0031 |
| SYKES, MILDRED J | 1617 E ST | | | | BEDFORD | IN | 47421-4321 |
| SYKES, O V | 84 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| SYKES, ODESSA R | 2710 BEAZLEY PL | | | | SHREVEPORT | LA | 71104-3808 |
| SYKES, PATRICIA | 8439 ALLENSWOOD RD | | | | RANDALLSTOWN | MD | 21133-4639 |
| SYKES, PATSY | 806 E MANSFIELD ST | | | | BUCYRUS | OH | 44820-1935 |
| SYKES, PAUL M | 8404 WIDMER RD | | | | LENEXA | KS | 66215-5414 |
| SYKES, RAMONA T | 1464 SHERIDAN DR | | | | UNIVERSITY CITY | MO | 63132-2640 |
| SYKES, RAVEN M | 642 MEADOWBROOK CIR | CIRCLE | | | WEST POINT | MS | 39773-3710 |
| SYKES, RICK N | 3290 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7102 |
| SYKES, ROBERT | 21 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553 |
| SYKES, ROBERT | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| SYKES, ROBERT A | 783 PARKS RD | | | | BENTON | LA | 71006-9696 |
| SYKES, ROBERT L | 6350 ROBINSROCK DR | | | | INDIANAPOLIS | IN | 46268-4055 |
| SYKES, RONALD G | 5505 LIBER CT | | | | GAINESVILLE | VA | 20155-1388 |
| SYKES, SHERRAL A | 1605 WILLIAMSPORT ST | | | | HENDERSON | NV | 89052-6804 |
| SYKES, TOMMY | 909 3RD ST NW | | | | DECATUR | AL | 35601-1527 |
| SYKES, W C | 7500 MARILLAC DR | | | | SAINT LOUIS | MO | 63121-4750 |
| SYKES, W C | PO BOX 29019 | | | | SAINT LOUIS | MO | 63112-0719 |
| SYKES, WARDELL | 822 CASS AVE SE | | | | GRAND RAPIDS | MI | 49507-1116 |
| SYKES, WILLIAM | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| SYKES, WILLIAM E | 9 MILLPOND CT | | | | OWINGS MILLS | MD | 21117-1375 |
| SYKES, WILLIAM G | 283 S CENTER ST APT 404 | | | | ORANGE | NJ | 07050-3315 |
| SYKES, WILLIAM M | PO BOX 56 | | | | NEW WASHINGTON | OH | 44854-0056 |
| SYKES, WILLIAM M | PO BOX 56 | | | | NEW WASHINGTN | OH | 44854-0056 |
| SYKES, WILLIE L | 4521 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| SYKES, YVONNE R | 4439 143RD ST | | | | CLEVLAND | OH | 44128-2311 |
| SYKKES, CHASE X | 3037 DONAMIRE CT NW | | | | KENNESAW | GA | 30144-7352 |
| SYKORA, DANNY L | 6381 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9312 |
| SYKORA, ELEANOR | 3295 N CHIPMAN RD | | | | OWOSSO | MI | 48867-1167 |
| SYKORA, GARRY J | 18 W 707 83RD ST | | | | DOWNERS GROVE | IL | 60516 |
| SYKORA, LOUIS O | 1411 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4164 |
| SYKTICH, EILEEN P. | 8552 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3102 |
| SYLAR, IZOLA | 150 DEVONSHIRE CT APT 5 | | | | ROCHESTER | NY | 14619 |
| SYLAR, IZOLA | 61 MONA ST | | | | ROCHESTER | NY | 14609-3916 |
| SYLCOX, EUGENE | 10630 SE 53RD AVE | | | | BELLEVIEW | FL | 34420-3259 |
| SYLENE WARHIT | 348 FERN DRIVE | | | | WESTON | FL | 33326 |
| SYLENE WARHIT | 348 FERN DRIVE | WESTON FL 33326 | | | WESTON | FL | 33326 |
| SYLER CARL A (356274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYLIVA PERLMAN | 7051 ENVIRON BLVD | #133 | | | LAUDERHILL | FL | 33319-4210 |
| SYLLA, CAROLYN | PO BOX 1307 | | | | BUFFALO | NY | 14215-6307 |
| SYLLON L LAFOUCADE | 90-43 170 ST | | | | JAMAICA | NY | 11432-5333 |
| SYLOMA LTEE | A/S MARCEL CREVIER | CP 1054 SUCC A | | RIMOUSKI QC G5L 7E1 | | | |
| SYLTE, JOHN B | 807 COVE AVE | | | | LOCKPORT | IL | 60441-2247 |
| SYLTE, RUSSELL D | RM 3-220 GM BLDG | (APIZACO, MEXICO) | | | DETROIT | MI | 48202 |
| SYLVA JR, HAROLD W | 3598 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| SYLVA KEHL TOD | PER BENEFICIARY DESIGNATION | U/A DTD 12/9/98 | 633W JAMES APT 210 | | COLUMBUS | WI | 53925-1080 |
| SYLVA ROBERTSON | 179 WALNUT LN | | | | ELKTON | MD | 21921-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVAIN FRECHETTE | 16 MESSIER ST | | | ST MATHIAS RICHELIEU QC J3L6E9 CANADA | | | |
| SYLVAIN WAILES | 4223 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4260 |
| SYLVAIN, DAVID P | 400 E RIVERSIDE DR APT 1001 | | | | ST GEORGE | UT | 84790-6708 |
| SYLVAIN, DOROTHY | BOX 9941 ROYAL PALMS | | | | ALAMO | TX | 78516 |
| SYLVAIN, ELIZABETH A | 5293 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| SYLVAN A. WELLS AND | SALLY A. WELLS JTWROS | 62 HARVARD STREET | | | HALIFAX | MA | 02338-1037 |
| SYLVAN C HERMAN #2 | 1120 VERMONT AVENUE NW | SUITE 900 | | | WASHINGTON | DC | 20005-3532 |
| SYLVAN D KAMENS | CGM IRA CUSTODIAN | 174 KING JAMES DRIVE | P.O. BOX 472 | | EAST DENNIS | MA | 02641-0472 |
| SYLVAN FRY REV TRUST | SYLVAN FRY | CONSTANCE B FRY TTEE | 7 BON AIRE DRIVE | | ST LOUIS | MO | 63132-4302 |
| SYLVAN H WITTWER TTEE | WITTWER CHARITABLE | REMAINDER ANNUITY | TRUST  UAD 10/2/96 | PO BOX 1169 | LOGANDALE | NV | 89021-1169 |
| SYLVAN HANSON | 607 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| SYLVAN J HALLET | 1620 E BURR OAK DR | | | | ARLINGTON HTS | IL | 60004-1736 |
| SYLVAN KESILMAN | 903 GLENVIEW STREET | | | | PHILADELPHIA | PA | 19111-4420 |
| SYLVAN KRESS | 112 CALMONT DR | | | | PITTSBURGH | PA | 15235-5201 |
| SYLVAN LEARNING CENTER | 1113 MURFREESBORO RD STE 304 | | | | FRANKLIN | TN | 37064-1312 |
| SYLVAN NIEMAN | 3142 PYBURN EXT | | | | POCAHONTAS | AR | 72455-1355 |
| SYLVAN ODEGARD | 5450 NOLAN PKWY APT A104 | | | | STILLWATER | MN | 55082-5595 |
| SYLVAN SHARP | SOUTHWEST SECURITIES INC | PO BOX 731 | | | LINDSAY | OK | 73052 |
| SYLVAN SPRINGS AUTOMOTIVE | 2962 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63125-4061 |
| SYLVAN TOMPAKOV | TOD DTD 08/14/2008 | 31 FARMHOUSE COURT | | | PIKESVILLE | MD | 21208-1324 |
| SYLVANDER, ANN M | 200 6TH ST W | | | | HASTINGS | MN | 55033-1803 |
| SYLVANIA AUTOMOTIVE | 5403 ALGER DR | | | | SYLVANIA | OH | 43560-2366 |
| SYLVANIA LAND & BUILDING CO | NO 1 CHICAGO AVE | | | | ELIZABETH | PA | 15037 |
| SYLVANIA LIGHTING SERVICES | 100 ENDICOTT ST AREA 3C | | | | DANVERS | MA | 01923 |
| SYLVANIA MUNICIPAL COURT | 6700 MONROE ST | | | | SYLVANIA | OH | 43560-1961 |
| SYLVANIA R RODGER | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| SYLVANIA RODGER | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| SYLVANIUS ERNST | 1476 NORTON ST | | | | BURTON | MI | 48529-1264 |
| SYLVANUS L SMITH | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SYLVANUS MONYEM | 1931 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| SYLVANUS POWELL | 16666 CAPRI PL | | | | ROSEVILLE | MI | 48066-3721 |
| SYLVANUS REED | 7928 S 34TH ST | | | | SCOTTS | MI | 49088-9345 |
| SYLVANUS SEVERSON | 3440 BUCKHORN TRCE | | | | JANESVILLE | WI | 53548-8549 |
| SYLVANUS SMITH | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SYLVAS, CARLA M | 2907 CANIS CIR | | | | GARLAND | TX | 75044-6227 |
| SYLVE, GLENN M | 4026 ADABELLA AVE UNIT 102 | | | | LAS VEGAS | NV | 89115-1618 |
| SYLVER HARRIS | 1288 CRUMP RD | | | | JACKSON | MS | 39209-9549 |
| SYLVER T HARRIS | 1288 CRUMP ROAD | | | | JACKSON | MS | 39209-9549 |
| SYLVER, DENNIS | 15276 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| SYLVER, DONALD J | 3913 SE 20TH PL | | | | CAPE CORAL | FL | 33904-5019 |
| SYLVERS, DWIGHT S | 15858 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3074 |
| SYLVES, PAUL T | 220 S FRANKLIN ST | | | | COCHRANTON | PA | 16314-8628 |
| SYLVESTER & MARY KANABY TRUST | SYLVESTER KANABY & MARY | KANABY TTEES UAD 12-4-92 | 2207 SE GLOVER ST | | PORT ST LUCIE | FL | 34984-4723 |
| SYLVESTER A STONE | 1047 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER A WEBER | ANNA MAE WEBER | 78813 YELLEN DR | | | PALM DESERT | CA | 92211-3059 |
| SYLVESTER ALT | 3253 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| SYLVESTER ANKNEY | 15982 COUNTY LINE RD 8 | | | | CECIL | OH | 45821 |
| SYLVESTER ATLEY | 12820 WADE ST | | | | DETROIT | MI | 48213-1867 |
| SYLVESTER AUSTIN | 6171 BERT KOUNS INDUSTRIAL LOOP APT D202 | | | | SHREVEPORT | LA | 71129-5075 |
| SYLVESTER AWLS | 2109 OLIMPHIA RD | | | | TOLEDO | OH | 43615-3329 |
| SYLVESTER B GIONTA | 1611  CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER BEAL JR | 2900 ZEPHYR RD APT 1007 | | | | KILLEEN | TX | 76543-5101 |
| SYLVESTER BENNETT | 121 CARLISLE ST | | | | NEWNAN | GA | 30263-8700 |
| SYLVESTER BENNETT | PO BOX 40914 | | | | CINCINNATI | OH | 45240-0914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER BERRY JR | 501   SEVENTH ST SW | | | | WARREN | OH | 44485-4058 |
| SYLVESTER BLIZNIAK | 521 LAURITA ST | | | | LINDEN | NJ | 07036 |
| SYLVESTER BLOW | 6621 GOODRICH RD | | | | FORT WAYNE | IN | 46804-1019 |
| SYLVESTER BURCH | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| SYLVESTER BURNS JR | 8441 HENDRICKS RD | | | | MENTOR | OH | 44060-2259 |
| SYLVESTER CARPENTER | 525 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| SYLVESTER CARTER | 1908 TREEHILLS PKWY | | | | STONE MOUNTAIN | GA | 30088-3062 |
| SYLVESTER CHEVROLET, INC. | 1609 MAIN ST | | | | PECKVILLE | PA | 18452-2018 |
| SYLVESTER CHEVROLET, INC. | DEREK SYLVESTER | 1609 MAIN ST | | | PECKVILLE | PA | 18452-2018 |
| SYLVESTER CURTIS | 412 CHEYENNE TRAIL | | | | SEYMOUR | TN | 37865-4720 |
| SYLVESTER CUTCHER | 1532 GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD. | | | | CANTON | MS | 39046-9533 |
| SYLVESTER D FRALEY | 802 S MAPLE ST | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER D JR | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| SYLVESTER DANDRIDGE | PO BOX 310212 | | | | FLINT | MI | 48531-0212 |
| SYLVESTER DAVIS | 163 ROUSHAM ST APT E | | | | WESTERVILLE | OH | 43082-8452 |
| SYLVESTER DEBASSIGE | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| SYLVESTER DOLACINSKI | 21218 STANLEY ST | | | | SAINT CLAIR SHORES | MI | 48081-3550 |
| SYLVESTER DRAIN | 243 LOTTVILLE RD | | | | CANTON | MS | 39046-9533 |
| SYLVESTER DUNKLEY | 4167 FARMVIEW DR | | | | NASHVILLE | TN | 37218-1618 |
| SYLVESTER DZIECZKOWSKI | 61135 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| SYLVESTER E CUTCHER | 1532  GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| SYLVESTER E STEIN AND | RITA P STEIN JTWROS | 1222 LONG POND ROAD | | | ROCHESTER | NY | 14626-1132 |
| SYLVESTER EMBREE | 1831 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5460 |
| SYLVESTER F COLLETTE & | CORNELIA L COLLETTE | 229 CURTIS DR SE | | | HUNTSVILLE | AL | 35803-1031 |
| SYLVESTER F JONES JR | 17593 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| SYLVESTER FABINY | 10400 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4520 |
| SYLVESTER FALKIEWICZ | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225-2279 |
| SYLVESTER FIELDS | 535 N MAIN ST | | | | SPRINGBORO | OH | 45066 |
| SYLVESTER FRALEY | 802 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER FRANKLIN | 4505 OWENS DR | | | | DAYTON | OH | 45406-1428 |
| SYLVESTER G GAUL TTEE | S G GAUL & BETTY V GAUL | TR UAD 9/5/95 | 3401 SCHUETZEN LANE,#120 | | DAVENPORT | IA | 52804-4351 |
| SYLVESTER GADACZ | 1447 W HOUSTON AVE | | | | FULLERTON | CA | 92833-4605 |
| SYLVESTER GIONTA | 1611 CHILI AVE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER GORDON | 30461 SALISBURY ST | | | | FARMINGTON HILLS | MI | 48336-5341 |
| SYLVESTER GUILLEN JR | 2903 SOUTH WASHINGTON AVENUE | | | | LANSING | MI | 48910-2847 |
| SYLVESTER GUZDZIAL | 2697 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| SYLVESTER HARRIS | 6464 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-1315 |
| SYLVESTER HARVEY | 2578 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| SYLVESTER HERRINGER | 608 AUTUMN DR | | | | FLUSHING | MI | 48433-1900 |
| SYLVESTER HERRMANN | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SYLVESTER HRUSOVSKY | 7454 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| SYLVESTER HUGHES | 31 OREGON TRL | | | | BETHEL PARK | PA | 15102-1950 |
| SYLVESTER J BALLARD III | 1420  COLENDALE AVENUE | | | | DAYTON | OH | 45406-0000 |
| SYLVESTER J GALES AND | GLORIA M GALES JTWROS | 729 PARK WAY | | | SANTA CRUZ | CA | 95065-1325 |
| SYLVESTER J MAYER | 472B CLAY RD | | | | ROCHESTER | NY | 14623-3834 |
| SYLVESTER J PERZ & | JEAN T PERZ | JT TEN | 2793 SANDRA CT | | BAY CITY | MI | 48708-8463 |
| SYLVESTER J SCHUMACHER REV LIV TR | SYLVESTER J SCHUMACHER TTEE | DTD 12/20/90 | PO BOX 367 | | LINTON | ND | 58552-0367 |
| SYLVESTER JACKSON | P O BOX278 | | | | DAYTON | OH | 45406-0278 |
| SYLVESTER JONES | 3934 SILVER CHALICE DR | | | | WINSTON SALEM | NC | 27101-2200 |
| SYLVESTER JONES JR | 17593 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| SYLVESTER JONES JR. | 19172 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| SYLVESTER JR | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| SYLVESTER JR, KENNETH P | 7655 W FREELAND RD | | | | FREELAND | MI | 48623-9766 |
| SYLVESTER JR, MARION F | 7022 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3935 |
| SYLVESTER KERNICKY | IRENE H KERNICKY | 26633 POWER RD | | | FARMINGTN HLS | MI | 48334-4365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVESTER KINDRED | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 |
| SYLVESTER L HOWARD | 3685  OTTERBEIN | | | | DAYTON | OH | 45406-3620 |
| SYLVESTER LEPPEK | 5282 MOORE RT #1 | | | | CASS CITY | MI | 48726 |
| SYLVESTER LESLIE | 5110 ROSEROCK LN | | | | SPRING | TX | 77379-6032 |
| SYLVESTER LOWE | 2713 S ELECTRIC ST | | | | DETROIT | MI | 48217-1125 |
| SYLVESTER MACIS | 3606 MARY AVE | | | | BALTIMORE | MD | 21206-3407 |
| SYLVESTER MARCINIAK JR | 8830 W SHEEPNECK RD | | | | MT PLEASANT | TN | 38474-2074 |
| SYLVESTER MAYER | 472 CLAY RD APT B | | | | ROCHESTER | NY | 14623-3834 |
| SYLVESTER MC CLARTY | PO BOX 480019 | | | | NEW HAVEN | MI | 48048-0019 |
| SYLVESTER MICHAEL ANTHONY (342541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYLVESTER MOORE JR | 4105 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5043 |
| SYLVESTER MULLINS | 11779 TALBOTT CT | | | | SAINT LOUIS | MO | 63138-1703 |
| SYLVESTER NEELEY | 11205 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| SYLVESTER NELSON | 3765 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| SYLVESTER PAGE | 1226 OAKWOOD DR | | | | BOWLING GREEN | KY | 42101-1967 |
| SYLVESTER PALIN | 594 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| SYLVESTER PALIN | 820 HOBERT AVE | | | | PLAINFIELD | NJ | 07063-1520 |
| SYLVESTER POLLARD | 801 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3137 |
| SYLVESTER PORAMBO | 7394 ADMIRALTY DR | | | | CANTON | MI | 48187-1583 |
| SYLVESTER RASMER | 5088 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| SYLVESTER RAY | 4228  BREEZEWOOD AVENUE | | | | DAYTON | OH | 45406-1312 |
| SYLVESTER ROBERT | SYLVESTER, ROBERT | ALLSTATE INSURANCE COMPANY | 3800 ELECTRIC RD P.O. BOX 21169 | | ROANOKE | VA | 24018 |
| SYLVESTER SCHILLING JR | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9718 |
| SYLVESTER SIELICKI | 1364 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3413 |
| SYLVESTER SLOMKOWSKI JR | PO BOX 526 | 5353 E 16TH ST | | | AU GRES | MI | 48703-0526 |
| SYLVESTER SOLIS | PO BOX 722 | | | | BRADY | TX | 76825-0722 |
| SYLVESTER STAFFORD | 2005 E KIRK ST | | | | MUNCIE | IN | 47303-2413 |
| SYLVESTER STEELE | 24780 GLOUCHESTER ST APT 304 | | | | HARRISON TWP | MI | 48045-3157 |
| SYLVESTER STEHR | 813 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| SYLVESTER STONE | 1047 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER STORNES JR | 1534 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| SYLVESTER THOMAS | 1535 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1911 |
| SYLVESTER THOMAS ALFRED | SYLVESTER, THOMAS | PO BOX 3237 | | | SAGINAW | MI | 48605-3237 |
| SYLVESTER THOMAS W (637688) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYLVESTER TORREY A ESQ | SYLVESTER LAW OFFICE | 64 MAIN ST | | | HOULTON | ME | 04730-2119 |
| SYLVESTER TY | PO BOX 3574 | | | | APPLE VALLEY | CA | 92307-0070 |
| SYLVESTER URODA | 277 WOODSIDE LAKE DR | | | | ORMOND BEACH | FL | 32174-8151 |
| SYLVESTER VALLEY | 1027 BROWN ST | | | | SAGINAW | MI | 48601-2330 |
| SYLVESTER VANDER TUIG | & ARLENE VANDER TUIG TTEE | VANDER TUIG TRUST | U/A DTD 10/2/90 | 16346 AVENUE 192 | TULARE | CA | 93274 |
| SYLVESTER VLACH | 38 WOODS WAY | VILLAGE OF CECIL WOODS | | | ELKTON | MD | 21921-4649 |
| SYLVESTER W BIES & | RITA L BIES | JT TEN | TOD ACCOUNT | 214 BRIDGEVIEW PL | MC CORMICK | SC | 29835-3443 |
| SYLVESTER WATERS | 11 KINGSTON RD | | | | NEW CASTLE | DE | 19720-1318 |
| SYLVESTER WCISLAK | 714 WIND BREEZE DR | | | | TOLEDO | OH | 43615-8323 |
| SYLVESTER WEDMORE | 126 SETON RD | | | | VERONA | PA | 15147-2818 |
| SYLVESTER WESLEY | N899 BRUCE MOUND AVE | | | | MERRILLAN | WI | 54754-7928 |
| SYLVESTER WILCOXSON JR. | 2083 WHIPP RD | | | | DAYTON | OH | 45440 |
| SYLVESTER'S MARATHON AUTO & LIGHT TRUCK SERVICE | 356 W BAGLEY RD | | | | BEREA | OH | 44017-1348 |
| SYLVESTER, ADD | 1301 N ELMS RD | | | | FLINT | MI | 48532-2030 |
| SYLVESTER, ANGELA A | 1690 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| SYLVESTER, ANNE M | 654 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1300 |
| SYLVESTER, ANNE MARIE | 654 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1300 |
| SYLVESTER, AUGUSTUS M | 1707 BETHANY RD #223 | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER, BARBARA | 7284 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8766 |
| SYLVESTER, BERNARD E | 2509 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9431 |
| SYLVESTER, BONNIE J | 8012 GRAND ESTUARY TRL UNIT 101 | | | | BRADENTON | FL | 34212-4258 |
| SYLVESTER, CAROL J | 2748 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| SYLVESTER, CECELIA W | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| SYLVESTER, CHRIS M | 6046 SLADE RD | | | | NORTH PORT | FL | 34287-2216 |
| SYLVESTER, CURTIS | 5 6TH ST 2 | | | | ATTLEBORO | MA | 02703-2816 |
| SYLVESTER, DANIEL G | 4984 REARING POND TRL | | | | GLENNIE | MI | 48737-9395 |
| SYLVESTER, DAWNYELL S | 257 HOME AVENUE | | | | MANSFIELD | OH | 44902-7766 |
| SYLVESTER, DELORES C | 1544 W 4TH ST APT 15 | | | | MANSFIELD | OH | 44906-1870 |
| SYLVESTER, DONALD E | 3106 PARKER RD | | | | GLENNIE | MI | 48737-9756 |
| SYLVESTER, DONALD E | 807 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| SYLVESTER, DONALD J | 5533 TRES PIEDRAS RD | | | | LAS VEGAS | NV | 89122-3393 |
| SYLVESTER, DOROTHY D | 2971 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| SYLVESTER, DOROTHY V | 8448 SW 62ND CT | | | | OCALA | FL | 34476-8193 |
| SYLVESTER, EDMUND Q | 504 BURR RIDGE CLB | | | | BURR RIDGE | IL | 60527-5208 |
| SYLVESTER, EDWINA M | 2107 S GREEN ST LOT 4 | | | | LONGVIEW | TX | 75602-3451 |
| SYLVESTER, ELIZABETH | 7917 PINEGROVE AVE | | | | PARMA | OH | 44129-2101 |
| SYLVESTER, ELLA K | 1029 7TH AVE E | APT 301 | | | BRADENTON | FL | 34208-2123 |
| SYLVESTER, ESTHER MARIE | 4090 BARNES RD | | | | MILLINGTON | MI | 48746-9659 |
| SYLVESTER, EULA | 412 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4421 |
| SYLVESTER, FRANK C | 6316 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4014 |
| SYLVESTER, GARY D | 1408 N DEAN ST | | | | BAY CITY | MI | 48706 |
| SYLVESTER, GEORGE G | 104 ROSE HILL CT | | | | FRANKLIN | TN | 37069-1855 |
| SYLVESTER, GERALD E | 5723 DEER CREEK LN | | | | WESTMONT | IL | 60559-2112 |
| SYLVESTER, GLEN E | 4656 MEYETTE RD | | | | PINCONNING | MI | 48650-8800 |
| SYLVESTER, HAROLD L | 31332 COUSINO DR | | | | WARREN | MI | 48092-1757 |
| SYLVESTER, HELEN M | 1361 GEORGENE ST | | | | PAHRUMP | NV | 89060-2937 |
| SYLVESTER, HENRY J | 203 BART SMITH RD | | | | SMITHFIELD | KY | 40068-7853 |
| SYLVESTER, HENRY L | 208 S 4TH ST | P O BOX 473 | | | LINWOOD | MI | 48634-2507 |
| SYLVESTER, JAMES E | 326 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| SYLVESTER, JAMES O | 1380 MORTON ST | | | | NOBLESVILLE | IN | 46060-2043 |
| SYLVESTER, JAMES V | 4502 RITA ST | | | | YOUNGSTOWN | OH | 44515-3828 |
| SYLVESTER, JANE D | 617 STRAND POND CIR | | | | WEBSTER | NY | 14580-1880 |
| SYLVESTER, JERALD A | 9377 JAMIE DR | | | | DAVISON | MI | 48423-2828 |
| SYLVESTER, JIMMIE D | 1645 MICHIGAN AVE | | | | LOGANSPORT | IN | 46947-1540 |
| SYLVESTER, JOHN F | 7490 JAGUAR DR | | | | YOUNGSTOWN | OH | 44512-5302 |
| SYLVESTER, KENNETH J | 4316 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| SYLVESTER, LILLIAN A | 2725 HIGHWAY 3 | | | OLD CASTLE ONT CANADA N0R1L0 | | | |
| SYLVESTER, LYNN M | 27233 GILBERT DR | | | | WARREN | MI | 48093-4445 |
| SYLVESTER, MARC W | 4601 APPLEY MEAD LN | | | | CHARLOTTE | NC | 28269-8209 |
| SYLVESTER, MARIANNE | PO BOX 1183 | | | | MILFORD | DE | 19963-5083 |
| SYLVESTER, MARILYN J | 2405 CALIFORNIA | | | | SAGINAW | MI | 48601 |
| SYLVESTER, MARK T | 16307 HAWKRIDGE CT | | | | HARLAN | IN | 46743 |
| SYLVESTER, MELVIN L | 14611 GLENWOOD | | | | DETROIT | MI | 48205 |
| SYLVESTER, MELVIN M | 5598 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| SYLVESTER, MILAN K | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| SYLVESTER, NORVAL D | 716 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| SYLVESTER, PHILIP L | 1069 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| SYLVESTER, PHILIP L | 5655 N STATE RD 9 | | | | ANDERSON | IN | 46012 |
| SYLVESTER, RICHARD D | 1114 SPUR TRL | | | | GRANBURY | TX | 76049-5657 |
| SYLVESTER, RICHARD L | 2384 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| SYLVESTER, RICHARD P | 934 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| SYLVESTER, RICHARD S | 9945 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| SYLVESTER, ROBERT | 190 CHURCH AVE | | | | WARWICK | RI | 02889-3270 |
| SYLVESTER, ROBERT A | 469 S 9TH ST | | | | NOBLESVILLE | IN | 46060-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER, ROBERT L | 6655 JACKSON RD UNIT 732 | | | | ANN ARBOR | MI | 48103-9681 |
| SYLVESTER, ROBERT W | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| SYLVESTER, RONALD L | 308 W KING ST | | | | OWOSSO | MI | 48867-2246 |
| SYLVESTER, ROSLYN | 405 WESTMINSTER RD APT RD3 | | | | BROOKLYN | NY | 11218-5479 |
| SYLVESTER, RUBY C | 2248 N 200 E | | | | ANDERSON | IN | 46012-9603 |
| SYLVESTER, SHELVIA J | 4350 SLATE LICK RD | | | | LONDON | KY | 40741-9054 |
| SYLVESTER, THOMAS A | 2689 PINCONNING RD | | | | RHODES | MI | 48652-9520 |
| SYLVESTER, THOMAS J | 8395 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 |
| SYLVESTER, THOMAS W | 2401 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| SYLVESTER, VESTA V | 315 S RANGELINE RD | | | | ANDERSON | IN | 46012-3801 |
| SYLVESTRA MC DONALD | 3730 NEW RD | | | | YOUNGSTOWN | OH | 44515-4622 |
| SYLVESTRE FAFARD PAINCHAUD | 740 AVENUE ATWATER | | | MONTREAL (QUEBEC) CANADA H4C 2G9 | | | |
| SYLVESTRE, RICHARD H | 272 ESTES ST | | | | WOONSOCKET | RI | 02895-1424 |
| SYLVIA A AKRIDGE | 1121  KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA A BARKER | 135  CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| SYLVIA A CAMP | 3207 FOREST GROVE | | | | DAYTON | OH | 45406 |
| SYLVIA A GORDON | 235 W. WOOD STREET | | | | SPARTANBURG | SC | 29303-2794 |
| SYLVIA A HERSKOWITZ | 200 W 86TH ST APT 3E | | | | NEW YORK | NY | 10024 |
| SYLVIA A HERSKOWITZ & | ELLIOT H HERSKOWITZ JT TEN | 200 W 86TH ST APT 3E | | | NEW YORK | NY | 10024 |
| SYLVIA A KERCHER & | TERRIE C KERCHER JT TEN | 525 S 16TH ST | | | LAFAYETTE | IN | 47905-1235 |
| SYLVIA A LIGOCKY TTEE | SYLVIA A LIGOCKY REV. TRUST U/A | DTD 07/31/2002 | PO BOX 1545 | | DEMING | NM | 88031-1545 |
| SYLVIA A MILLER | PO BOX 121 | | | | BEECHER | IL | 60401-0121 |
| SYLVIA A PINTER | CGM IRA ROLLOVER CUSTODIAN | 691 IROLO STREET APT 1002 | | | LOS ANGELES | CA | 90005-4113 |
| SYLVIA A TAYLOR | 8496 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| SYLVIA A WOODS | 7657 ROYANN DRIVE | | | | FAIRVIEW | PA | 16415 |
| SYLVIA A. RECKELHOFF IRA | FCC AS CUSTODIAN | 415 N. VAN BUREN ST. | | | HUNTINGBURG | IN | 47542-1404 |
| SYLVIA ADAMS | 11050 JANIS ST | | | | UTICA | MI | 48317-5809 |
| SYLVIA ADDISON | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406 |
| SYLVIA ADLER TR 2/20/96 | SYLVIA ADLER TTTEE | 232 UNION AVE | | | HARRISON | NY | 10528-1605 |
| SYLVIA AILEEN MILLER | 610 N WALNUT | | | | SHELBYVILLE | IL | 62565-1517 |
| SYLVIA AKRIDGE | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA ALLERA | 8561 MAJESTIC DR | | | | RAPID RIVER | MI | 49878-9492 |
| SYLVIA ALSBAUGH | 102 CRESTVIEW DR | | | | MARSHALLTOWN | IA | 50158-4213 |
| SYLVIA AM BEALS | SOUTHWEST SECURITIES INC | PO BOX 46 | | | FORSYTH | MT | 59327 |
| SYLVIA ANDERS | 2045 W PINE HILL RD | | | | LONDON | KY | 40744-8919 |
| SYLVIA ANDERSON | 65 CANAL ST APT 132 | | | | MILLBURY | MA | 01527-3275 |
| SYLVIA ANNA DITRI | 22552 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| SYLVIA ANSPACH | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005 |
| SYLVIA ARNER | 2420 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| SYLVIA ARRAND | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| SYLVIA ARUM, JILL GRUEN & | DARREN GRUEN CO-TTEES | SYLVIA ARUM TR DTD 09/07/06 | 6 WILLOW AVE | | MERRICK | NY | 11566-3038 |
| SYLVIA AURNHAMMER | 1612 ROCKCREST HILLS AVE | | | | HENDERSON | NV | 89052-6896 |
| SYLVIA AUSTIN | 1212 HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA AUTRY | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| SYLVIA B AUSTIN | 1212  HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA B BATCHO | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| SYLVIA B BELL-THOMAS | 3948 AMBROSE RIDGE CT | | | | ELLENWOOD | GA | 30294-6257 |
| SYLVIA B CHICK | 5620  MAYBORN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| SYLVIA B FATZER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2003 RED FOX RD | | AUSTIN | TX | 78734 |
| SYLVIA B KOHLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 867 TICONDEROGA DR | | SUNNYVALE | CA | 94087 |
| SYLVIA B RAGEN TTEE | SYLVIA RAGEN REVOCABLE LIVING | U/A DTD 12/16/1992 | 12808 CORAL LAKES DR | | BOYNTON BEACH | FL | 33437 |
| SYLVIA B WORTHINGTON (IRA) | FCC AS CUSTODIAN | 3282 CHATHAM RD | | | ATLANTA | GA | 30305-1188 |
| SYLVIA B WURSTNER TRUST | SYLVIA B WURSTNER TTEE | U/A DTD 12/07/1998 | 2701 MASSEY CIR | | BIRMINGHAM | AL | 35216-3657 |
| SYLVIA B ZAGER PLEDGED TO | BANCORP SOUTH BANK | 1917 TYNE BLVD | | | NASHVILLE | TN | 37215-4703 |
| SYLVIA BAKER | 1054 CLIFFDALE DR | | | | HASLETT | MI | 48840-9781 |
| SYLVIA BARKER | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA BARRIOS | 871 W SAN MARCOS DR | | | | CHANDLER | AZ | 85225-9589 |
| SYLVIA BECKER TTEE | SYLVIA BECKER TRUST | UA DTD 05/22/86 | 2905 VICTORIA PL APT K3 | | COCONUT CREEK | FL | 33066-1356 |
| SYLVIA BERKOWITZ TTEE | SYLVIA BERKOWITZ TRUST | U/A DTD JULY 12 1989 | C/O RAE HERMAN | 2635 NW 15TH ST | DEL RAY BEACH | FL | 33445-1330 |
| SYLVIA BICE | 6033 TREAT HWY | | | | ADRIAN | MI | 49221-9653 |
| SYLVIA BIELEWICZ | 605 WELLINGTON WOODS DR | | | | BROCKPORT | NY | 14420-1548 |
| SYLVIA BINDIG | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| SYLVIA BLAKE | 611 DAWES ST | | | | LIBERTYVILLE | IL | 60048-3182 |
| SYLVIA BLAKELY | 9377 HARTWELL ST | | | | DETROIT | MI | 48228-2535 |
| SYLVIA BLAKELY | HOPE SENIOR APTS | 210 WEST DRAHNER ROAD | | | OXFORD | MI | 48371 |
| SYLVIA BLANCHETTE | 2504 MAIN STREET | PO BOX 1 RPO | | BLEZARD VALLEY ON P0M 1E0 | | | |
| SYLVIA BLUM REV LIV TRST | D/T/D 7/18/05 | SYLVIA BLUM TTEE | 7833 RINEHART DRIVE | | BOYNTON BEACH | FL | 33437-6363 |
| SYLVIA BLUMENFELD TTEE | SYLVIA BLUMENFELD REVOCABLE | TRUST DTD 04/10/87 | 5 BRENTWOOD DRIVE | | BOYNTON BEACH | FL | 33436-7402 |
| SYLVIA BOGGS | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| SYLVIA BOOTH | 8 BLISTER ST | | | | BALTIMORE | MD | 21220-4605 |
| SYLVIA BORKOSKY | 461 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2178 |
| SYLVIA BOSTIC | 228 CORDOVA DR | | | | COLUMBIA | SC | 29203-2806 |
| SYLVIA BOUCHARD | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 |
| SYLVIA BOWERMAN | 1102 BATES RD | | | | IONIA | MI | 48846-9671 |
| SYLVIA BOYER | 8157 BARDEN RD | | | | DAVISON | MI | 48423-2415 |
| SYLVIA BRADLEY | FRNT | 6568 STANFORD STREET | | | DETROIT | MI | 48210-1344 |
| SYLVIA BRADSHAW | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| SYLVIA BREIMAN BLOOM REV LVG | TR PENNY BREIMAN TTEE | U/A DTD 03/31/1992 | AMD 11/07/1992 | 655 POMANDER WALK #344 | TEANECK | NJ | 07666-1673 |
| SYLVIA BRINKMEIER | 5750 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| SYLVIA BROWN | 4196 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-2065 |
| SYLVIA BROWN | PO BOX 11527 | | | | LOS ANGELES | CA | 90011-0527 |
| SYLVIA BUCHKOSKI | 2977 S 56TH ST | | | | MILWAUKEE | WI | 53219-3110 |
| SYLVIA BURROUGHS | 743 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| SYLVIA BUTCHER | 160 BARKER LN | | | | MERRILL | MI | 48637-9758 |
| SYLVIA C HARVEY AND | BERNARD S HARVEY JTWROS | 115 BLAKEMORE DR | | | SHELBY | NC | 28152-9104 |
| SYLVIA C KALM REVOCABLE | FAMILY TRUST U/A/D 1 5 01 | SYLVIA C KALM TRUSTEE | 11700 LILAC LN | | SHELBY TWP | MI | 48315-1772 |
| SYLVIA C NORRIS | BY SYLVIA C NORRIS | SYLVIA C NORRIS REVOC TRUST | 5903 WEBER AVE | | GALVESTON | TX | 77551-5871 |
| SYLVIA C RODRIGUEZ | PO BOX 803254 | | | | SANTA CLARITA | CA | 91380-3254 |
| SYLVIA C VICKERS | 4375 HARDING DR | | | | BEAUMONT | TX | 77703-2041 |
| SYLVIA C WEEKS | 11 GOLDEN HIND DRIVE | | | | HILTON HEAD | SC | 29926 |
| SYLVIA CABELL | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SYLVIA CALDWELL | 5023 QUINCY WAY | | | | DAYTON | OH | 45427 |
| SYLVIA CALIP | 3608 OAK GROVE DR | | | | MIDWEST CITY | OK | 73110-3728 |
| SYLVIA CARLSON | APT 6-1 | 7347 RED OAK ROAD | | | UNION CITY | GA | 30291-2336 |
| SYLVIA CARR | 608 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| SYLVIA CARTER | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| SYLVIA CHAPMAN | 4800 SUMMERSIDE RD | | | | CINCINNATI | OH | 45244-1326 |
| SYLVIA CHAPMAN - ALLEN | 16 TENNYSON CT | | | | MIDDLETOWN | DE | 19709-1644 |
| SYLVIA CHARBARNEAU | 24320 COTE D'NEL | | | | FARMINGTN HLS | MI | 48336 |
| SYLVIA CHERNOW | BREYER ESTATES APT 3C | 100 BREYER DR | | | ELKINS PARK | PA | 19027-1565 |
| SYLVIA CHICK | 5620 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| SYLVIA CHRISTMAS | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| SYLVIA CLASEN | 641 DEAUVILLE DR | | | | DAYTON | OH | 45429-5936 |
| SYLVIA COHEN & | HENRY COHEN JT TEN | 780 1ST CT # 93B | | | PALM HARBOR | FL | 34684-3806 |
| SYLVIA COHEN IRA ROLLOVER CHASE CUSTODIAN | 235 E 87TH ST APT 10B | | | | NEW YORK | NY | 10128 |
| SYLVIA COHEN TTEE | SYLVIA COHEN REV TR U/A DTD 8/10/95 | 2001 GRANADA DR APT B1 | | | COCONUT CREEK | FL | 33066-1160 |
| SYLVIA COLLIER | 2200 MILTON BLVD | RM 114 | | | NEWTON FALLS | OH | 44444 |
| SYLVIA COLLINS | 5013 THORNSPRING RD | | | | PULASKI | VA | 24301-7033 |
| SYLVIA COLTER | 2525 E 3RD ST | | | | ANDERSON | IN | 46012-3256 |
| SYLVIA CONNELLY | 301 N WILLOW, BOX 306 | | | | WESTPHALIA | MI | 48894 |
| SYLVIA COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA COTNER | 5687 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| SYLVIA COVINGTON | 270 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| SYLVIA COWAN | 14108 JACKSON DR | | | | PLYMOUTH | MI | 48170-2323 |
| SYLVIA CROMLEY | 759 N RIVER RD NW | | | | WARREN | OH | 44483-2256 |
| SYLVIA CROSS | 4190 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| SYLVIA CUMMINS | 2071 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| SYLVIA CUNNINGHAM | 1311 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2629 |
| SYLVIA D ENDICOTT | C/O SHARON DEAN | 1503 BITNER COURT | | | PITTSBURG | KS | 66762-8782 |
| SYLVIA D ESPINOZA | 38905 SILICA DR | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA D HUDSON | PO BOX 4193 | | | | FLINT | MI | 48504-0193 |
| SYLVIA D JONES | 6607 MAPLEBROOK LN | | | | FLINT | MI | 48507-4183 |
| SYLVIA D NORFLEET | 9807 MIAMISBURG - SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| SYLVIA D ORR | 2912 BRIAMARIC WAY | | | | FORT PIERCE | FL | 34981-6043 |
| SYLVIA D ZALKIND | 2 REGENCY PLZ APT 802 | APT 802 | | | PROVIDENCE | RI | 02903-3150 |
| SYLVIA DALTON | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 961 SAN SIMEON DR | | CONCORD | CA | 94518 |
| SYLVIA DALTON & | KEVIN RALPH DALTON JT TEN | 961 SAN SIMEON DR | | | CONCORD | CA | 94518 |
| SYLVIA DAVIDSON TTEE | FBO SYLVIA DAVIDSON TRUST | U/A/D 07-24-2008 | 6760 W MAPLE ROAD | APT 6206 | WEST BLOOMFIELD | MI | 48322-4911 |
| SYLVIA DAVIS | 5100 S CONVENT LANE #126 | | | | PHILADELPHIA | PA | 19114-3117 |
| SYLVIA DEVECKEY | 1705 COIT RD APT 2051 | | | | PLANO | TX | 75075-6154 |
| SYLVIA DIAMOND & | NAOMI DIAMOND TODER JTTEN | 6315 252ND STREET | | | LITTLE NECK | NY | 11362-2305 |
| SYLVIA DIAMOND TTEE | SYLVIA DIAMOND REV TRUST | U/A DTD 11-5-02 | 12622A CRYSTAL POINT DR | | BOYNTON BCH | FL | 33437-5656 |
| SYLVIA DRZAZDZYNSKI | 17758 MYRON ST | | | | LIVONIA | MI | 48152-3134 |
| SYLVIA DUNEFSKY LIVING TRUST | UAD 06/09/00 | SYLVIA DUNEFSKY TTEE | 71-09 VLEIGH PLACE | | FLUSHING | NY | 11367-2005 |
| SYLVIA DURHAM | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| SYLVIA E COMMODORE | 4404 NEVADA AVE. | | | | DAYTON | OH | 45416-1438 |
| SYLVIA E GIANOUTSOS | 1108 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4512 |
| SYLVIA E WOLF TTEE | SAUL WOLF FAMILY TRUST | U/A/D 09-01-2006 | 3 SHALOM DRIVE #303 | | WARWICK | RI | 02886-6113 |
| SYLVIA E. KRYNICK | GREG KRYNICK AND | GAYLE TOMASETTI JTWROS | 710 N. OCEAN BLVD. #1008 | | POMPANO BEACH | FL | 33062-4645 |
| SYLVIA ELAINE SZENTPETERY | 3431 LADY MARIAN COURT | | | | MIDLOTHIAN | VA | 23113-1184 |
| SYLVIA ENGLAND | 467 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| SYLVIA ESPINOZA | 38905 SILICA DR | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA ESTES | 6354 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| SYLVIA ETTENGER | 415 E SIDLEE ST | | | | THOUSAND OAKS | CA | 91360-3239 |
| SYLVIA EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095-4947 |
| SYLVIA F GAYDA TR | SYLVIA F GAYDA TTEE | U/A DTD 01/26/1999 | 6071 MARSHALL ROAD | | CENTERVILLE | OH | 45459 |
| SYLVIA F GLEASON CROMBE | TRUST AGREEMENT | U/A/D 4 24 95 | SYLVIA F GLEASON CROMBE TTEE | 9980 W FORRESTER DR | SUN CITY | AZ | 85351 |
| SYLVIA F THOMPSON FAMILY TRUST | SYLVIA F THOMPSON TTEE | DTD 04/22/96 | 26 THAYER AVE | | WEYMOUTH | MA | 02188-1516 |
| SYLVIA FELD TTEE | FBO SYLVIA FELD LIVING TRUST | U/A/D 12/08/93 | 311 TABER AVE | | PROVIDENCE | RI | 02906-3344 |
| SYLVIA FELDT | 118 REO AVE | | | | BUFFALO | NY | 14211-2838 |
| SYLVIA FERGUSON | 323 WILFRED AVE | | | | HAMILTON | NJ | 08610-4959 |
| SYLVIA FERRARA | 133  AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| SYLVIA FERRIOLE | 18825 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3546 |
| SYLVIA FIELDS | 1392 TIMBERLINE RD | | | | SORENTO | IL | 62086-3331 |
| SYLVIA FILLHOUER (IRA) | FCC AS CUSTODIAN | 4262 SOUTHWYCK | | | JANESVILLE | WI | 53546-2119 |
| SYLVIA FLARTEY | 41 BASSETT AVE | | | | MINE HILL | NJ | 07803-3236 |
| SYLVIA FLEISCHER | 1051 PERKINSWOOD BLVD SE APT 6 | | | | WARREN | OH | 44484-4407 |
| SYLVIA FLOREA | 2565 NILES VIENNA ROAD | | | | NILES | OH | 44446-4401 |
| SYLVIA FLOWERS | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| SYLVIA FRANCIS | 3913 BUTTERNUT COURT | | | | BRANDON | FL | 33511-7961 |
| SYLVIA FRANCUS | ACCOUNT #2 | 2421 STONEMILL ROAD | | | BALTIMORE | MD | 21208-3413 |
| SYLVIA FRIEDLANDER | REVOCABLE TRUST | SYLVIA FRIEDLANDER TTEE | U/A DTD 07/25/1990 | 7424 HADDINGTON PLACE | BETHESDA | MD | 20817-4614 |
| SYLVIA G COSTA | 250 STEVENSON RD | | | | NEW HAVEN | CT | 06515-2476 |
| SYLVIA G CREGAR | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| SYLVIA G GORDON TTEE | SYLVIA G GORDON U/A DTD 12/12/1989 | 57 EAST DELWARE PLACE APT 2103 | | | CHICAGO | IL | 60611-1619 |
| SYLVIA G HIRSHOUT | 3203 FALCON LN APT 309 | | | | WILMINGTON | DE | 19808-4345 |
| SYLVIA G LEVINSON | 129 SUTTON DR | | | | PLAINVIEW | NY | 11803-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA G LEVINSON | HARRIS E LEVINSON | RICHARD R LEVINSON | | | PLAINVIEW | NY | 11803-1220 |
| SYLVIA G MOCENTER AND | MICHAEL E MOCENTER JTWROS | 100 EASTON ROAD | APT C817 | | WILLOW GROVE | PA | 19090-2021 |
| SYLVIA G MOCENTER AND | MICHAEL E MOCENTER JTWROS | 1166 GOODMAN DRIVE | | | FORT WASHINGTON | PA | 19034-1753 |
| SYLVIA G SCHLOSSER | 9115 MONTAGUE DR | | | | KNOXVILLE | TN | 37923-2220 |
| SYLVIA GABALA | 3049 10TH ST R=2 | | | | WAYLAND | MI | 49348 |
| SYLVIA GADDIS | 1540 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| SYLVIA GAHAGAN | 1308 OXFORD DR | | | | ENGLEWOOD | FL | 34223-4840 |
| SYLVIA GAYDA TTEE | FBO SYLVIA GAYDA | U/A/D 01/26/99 | 6071 MARHSALL RD | | CENTERVILLE | OH | 45459-2230 |
| SYLVIA GELLER | STEVE GELLER | 14701 CUMBERLAND DR # 205 | | | DELRAY BEACH | FL | 33446-1343 |
| SYLVIA GIANOUTSOS | 1108 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| SYLVIA GILBERTSON | 3 W STATE ST | | | | JANESVILLE | WI | 53546-2604 |
| SYLVIA GILFORD | 20050 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| SYLVIA GILLMAN | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| SYLVIA GLUCK | ALLEN B GLUCK TTEE | U/A/D 11-22-2004 | FBO SYLVIA GLUCK REVOCABLE TRU | 6343 VIA DE SONRISA DEL SUR | BOCA RATON | FL | 33433-8211 |
| SYLVIA GOLDBERG EDUCATIONAL TR | UAD 01/05/04 | J FREIBERG & M RUDY ET AL TTEES | WESTON PATRICK WILLARD & REDDING | 84 STATE STREET | BOSTON | MA | 02109-2202 |
| SYLVIA GOLDBERG TRUST | UAD 01/05/04 | J FREIBERG & M RUDY ET AL TTEES | WESTON PATRICK WILLARD & REDDING | 84 STATE ST | BOSTON | MA | 02109-2202 |
| SYLVIA GOLDBERG TRUST | UAD 01/05/04 | J FREIBERG & M RUDY ET AL TTEES | WESTON PATRICK WILLARD & REDDING | 84 STATE STREET | BOSTON | MA | 02109-2202 |
| SYLVIA GOLDSTEIN | 8 NEVA COURT | | | | SUFFERN | NY | 10901 |
| SYLVIA GOLDSTEIN (IRA) | FCC AS CUSTODIAN | 8 NEVA COURT | | | SUFFERN | NY | 10901 |
| SYLVIA GOSHE TTEE | SYLVIA GOSHE TR UAD 6-2-97 | 54 VILLAGE GREEN WAY | | | PALM HARBOR | FL | 34684-1331 |
| SYLVIA GOULD TTEE | SYLVIA GOULD REV TRUST | U/A DTD 3/09/1990 | 1220 NW 26TH LN | | DELRAY BCH | FL | 33445-7674 |
| SYLVIA GRAY | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284-2068 |
| SYLVIA GREENSTEIN (IRA) | FCC AS CUSTODIAN | 1136 VOLZ DR | | | SACRAMENTO | CA | 95822-1021 |
| SYLVIA GUSTIN | 1901 E MOUNTAIN RD | | | | SCRANTON | PA | 18505-2769 |
| SYLVIA GUTIERREZ | 5309 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| SYLVIA GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| SYLVIA H ENZ | TOD DTD 03/27/2007 | 5111 SEMINOLE DRIVE DCBE | | | GRANBURY | TX | 76049-7100 |
| SYLVIA H FLEISCHER | 1051 PERKINSWOOD, SE APT. 6 | | | | WARREN | OH | 44484-4407 |
| SYLVIA H HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 |
| SYLVIA HALL | 3261 LINCOLN ST | | | | DEARBORN | MI | 48124-3500 |
| SYLVIA HALVATZIS | 320 SOUTH MIDDLEBUSH RD | | | | SOMERSET | NJ | 08873-5307 |
| SYLVIA HAMMOND | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| SYLVIA HAMPTON | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| SYLVIA HARINSTEIN | 2750 RESERVOIR AVENUE | RM 225 | | | TRUMBULL | CT | 06611-5720 |
| SYLVIA HARRIS | 31 TREMBELE AVE BOX 312 | | | | CAMPBELL | OH | 44405 |
| SYLVIA HARTSOCK | 6117 VAIL AVE | | | | TOLEDO | OH | 43623-1121 |
| SYLVIA HARVEY | 558 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 |
| SYLVIA HAWKINS | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| SYLVIA HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| SYLVIA HILDEBRANDT | 4120 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-2051 |
| SYLVIA HILL | 11395 ROSEMONT AVE | | | | DETROIT | MI | 48228-1140 |
| SYLVIA HILL | 4806 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| SYLVIA HILLSON | 631-C S. LEE | APT 1228 | | | BEDFORD | OH | 44146 |
| SYLVIA HIRSHBERG, TRUSTEE | ARTHUR HIRSHBERG RESIDUARY TR. | U/W/O ARTHUR O. HIRSHBERG | 8410 CASA DEL LAGO | | BOCA RATON | FL | 33433-1420 |
| SYLVIA HOFFMAN | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| SYLVIA HOLCOMB | 3715 CRYSTAL SPRINGS ROAD LOT 14 | | | | ZEPHYRHILLS | FL | 33541 |
| SYLVIA HOLT | 822 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| SYLVIA HUDSON-THOMAS | PO BOX 4193 | | | | FLINT | MI | 48504-0193 |
| SYLVIA HUGHEY | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| SYLVIA HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| SYLVIA HURT | 500 FOREST CIR | | | | IRVING | TX | 75062-4600 |
| SYLVIA HUTCHISON | 520 EDGEWATER DR | | | | ELLENTON | FL | 34222-3239 |
| SYLVIA HYLAND | 1413 FARRINGTON DR | | | | KETTERING | OH | 45420-1380 |
| SYLVIA HYNES | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| SYLVIA I WILLIAMS | 2554 DESERT HILLS DR | | | | ALAMOGORDO | NM | 88310-7732 |
| SYLVIA ISAAC (IRA) | FCC AS CUSTODIAN | 39650 US HWY 19 N #723 | | | TARPON SPRINGS | FL | 34689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA J COOPER | CGM IRA CUSTODIAN | 2124 PECAN TREE STREET | | | HEMET | CA | 92545-8183 |
| SYLVIA J ESTES | 6354 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9640 |
| SYLVIA J HEGGEN | BY SYLVIA J HEGGEN | 6934 CEDARBROOK DR | | | BLOOMFIELD | MI | 48301-3019 |
| SYLVIA J JENKINS | 8909 CLIFFSIDE LN | | | | FAIR OAKS | CA | 95628 |
| SYLVIA J KEISLING | 14B DOUGLAS DR | | | | TAVARES | FL | 32778 |
| SYLVIA J KELP | 3675 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| SYLVIA J KRONCKE | CGM IRA ROLLOVER CUSTODIAN | 133 LOWELL AVENUE | | | SAN RAFAEL | CA | 94903-2861 |
| SYLVIA J LEWIS | 435 WILERAY AVE | | | | MIAMISBURG | OH | 45342 |
| SYLVIA J MYERS | 8333 N ALLENTON DR | | | | KANSAS CITY | MO | 64151-1895 |
| SYLVIA J PARKER | 962 WILLOWBROOK CT | | | | DAYTON | OH | 45424-8022 |
| SYLVIA J SMITH | 6331 ADAMS CR | | | | CENTERVILLE | OH | 45459-2506 |
| SYLVIA J SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA J TERRY | 721 WILLIAMSBURG ROAD | | | | WINEFIELD | TN | 37892-- 34 |
| SYLVIA J ZICARI | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612 |
| SYLVIA JANOWIAK | 1909 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8790 |
| SYLVIA JENNINGS | 702 FLORENCE ST | | | | KALAMAZOO | MI | 49007-2499 |
| SYLVIA JO KALINOWSKI IRA | FCC AS CUSTODIAN | 13928 TIMBERVIEW DR | | | SHELBY TWP | MI | 48315-2064 |
| SYLVIA JOAN HARDY | ROLLOVER ACCOUNT, IRA | 3766 DELRAY LANE | | | NORTHPORT | AL | 35473 |
| SYLVIA JOHNSON | 1012 EDGEMONT RD | | | | WENDELL | NC | 27591-8901 |
| SYLVIA JOHNSON | 1083 TOWN SQUARE CT | | | | LAWRENCEVILLE | GA | 30045-8332 |
| SYLVIA JOHNSON | 208 E CHESTNUT ST | | | | LA FOLLETTE | TN | 37766-3656 |
| SYLVIA JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| SYLVIA JONES | 4012 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| SYLVIA JONES | TOD FOY MAXSON SIMS JR AND | BENTLEY CRAIG SIMS | SUBJECT TO STA TOD RULES | 527 SE MILL STREAM TERRACE | STUART | FL | 34997-6376 |
| SYLVIA K CHASSEY | 140 SHORE RD | | | | WATERFORD | CT | 06385-3626 |
| SYLVIA K FRIEDMAN TTEE | SYLVIA K FRIEDMAN TRUST | U/A DTD 03/22/82 | 2333 CENTRAL STREET | | EVANSTON | IL | 60201 |
| SYLVIA K WATKINS | CHESTERFIELD ESTATES RR 3 BOX 9C | | | | CANTON | PA | 17724-9803 |
| SYLVIA K ZEMEL | BY SYLVIA K ZEMEL | 4540 ADAMS AVE | | | MIAMI BEACH | FL | 33140-2932 |
| SYLVIA KANDEL & | JACQUELYN REINGOLD JT TEN | 797A HERITAGE HLS | | | SOMERS | NY | 10589 |
| SYLVIA KANNISTO | 34848 FREEDOM RD APT 203 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| SYLVIA KARPEN (IRA) | FCC AS CUSTODIAN | 655 POMANDER WALK, APT 509 | | | TEANECK | NJ | 07666-1675 |
| SYLVIA KARWOWSKI | 3536 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6132 |
| SYLVIA KATHKE | 6679 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| SYLVIA KAUFMAN TTEE | SILVIA KAUFMAN TRUST U/A | DTD 04/08/1992 | 1070 SW 20TH TERR APT 314 BLDG 2 | | DELRAY BEACH | FL | 33445-6034 |
| SYLVIA KAY | 409A TULIP POPLAR LN | | | | FREDERICKSBURG | VA | 22408-2519 |
| SYLVIA KEISLING | 14B DOUGLAS DRIVE | | | | TAVARES | FL | 32778-5230 |
| SYLVIA KELP | 3675 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| SYLVIA KESSLING | 9319 170TH PL | | | | ORLAND HILLS | IL | 60487-7257 |
| SYLVIA KEYES | 67 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9526 |
| SYLVIA KIMMEL IRA | FCC AS CUSTODIAN | 67 QUEEN AVE | | | PENNSVILLE | NJ | 08070-1805 |
| SYLVIA KING | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| SYLVIA KINNEY | 283 CRYSTAL RIVER DR | | | | LAWRENCEVILLE | GA | 30043-4350 |
| SYLVIA KLAFT | 15456 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4022 |
| SYLVIA KLENDER | 4120 GRANGER RD | | | | ORTONVILLE | MI | 48462-9249 |
| SYLVIA KNOBLAUCH | 4090 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| SYLVIA KOCHMANSKI | 313 TIMBERLINE DR | | | | CRESTVIEW | FL | 32539-8330 |
| SYLVIA KOEHLER | TOD REGISTRATION | 14562 SPRING CREEK ROAD | | | HOMER GLEN | IL | 60491 |
| SYLVIA KOLSKI | LINDA KOLSKI MAYER | 3845 SEDGWICK AVE APT 9D | | | BRONX | NY | 10463-4446 |
| SYLVIA KOVACICH | 136 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| SYLVIA KOWAL IRA | FCC AS CUSTODIAN | 7799 BRISTOL PARK DR. | UNIT 1 SE | | TINLEY PARK | IL | 60477-1045 |
| SYLVIA KREITZBERG | 2792 DONNELLY DR APT 3506 | | | | LANTANA | FL | 33462-6483 |
| SYLVIA KRIETT AND | LORI CROSBY JTWROS | 32462 LAKEVIEW DR | | | LAKE CITY | MN | 55041-3283 |
| SYLVIA L ANGLIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 186 | | FRIDAY HARBOR | WA | 98250 |
| SYLVIA L BARNES | 365 MELANIE LN | | | | VICKSBURG | MS | 39183 |
| SYLVIA L CHARBARNEAU | 24320 COTE D'NEL | | | | FARMINGTON HILLS | MI | 48018 |
| SYLVIA L COOPER | 842 VERNICE DR | | | | TOLEDO | OH | 43612-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA L GARLAND IRA | FCC AS CUSTODIAN | 747 PR 8000 | | | WINNSBORO | TX | 75494-5950 |
| SYLVIA L LAWRENCE | 133 CASON ROAD, APT. 30 | | | | CEDARTOWN | GA | 30125 |
| SYLVIA L LENOFF | 5715 BEACON STREET APT 411 | | | | PITTSBURGH | PA | 15217-2080 |
| SYLVIA L LINDHOLM | CGM IRA CUSTODIAN | 12 RIEGEL OAKS LANE | | | HOMEWOOD | IL | 60430-4005 |
| SYLVIA L PRECHEL | 17847 ST LOUIS | | | | DETROIT | MI | 48212-1351 |
| SYLVIA L SILVA | RR 4 BOX 1012 | | | | BAYAMON | PR | 00956-9423 |
| SYLVIA L STAMPER | 707   E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| SYLVIA L WEINTRAUB | SUSAN E WEINTRAUB | KAREN R MIDLER | 2625 PARK AVE | EMBASSY TOWERS APT 4J | BRIDGEPORT | CT | 06604-1397 |
| SYLVIA L. GOUSE | 2520 B PARK LANE COURT NORTH | | | | BIRMIGHAM | AL | 35223 |
| SYLVIA L. SIMON TTEE | FBO SYLVIA L. SIMON REV TR | U/A/D 05-08-1992 | 7802 LAKESIDE BLVD | #744 | BOCA RATON | FL | 33434-6283 |
| SYLVIA L. ZOSLOW TTEE | SYLVIA L ZOSLOW REVOC | TRUST UAD 11/10/05 | 128 AUSTRALIAN AVENUE | | PALM BEACH | FL | 33480-4435 |
| SYLVIA LABUSCHEWSKY | 216 S ANN ST | | | | FOWLERVILLE | MI | 48836-5107 |
| SYLVIA LANIADO | 345 E 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| SYLVIA LASLEY | 3112 WIND RIVER CT | | | | COLUMBIA | MO | 65203-8014 |
| SYLVIA LAWLER | 504 ROBERSON CREEK ROAD | | | | PITTSBORO | NC | 27312-8806 |
| SYLVIA LEAR | 19681 E UNION DR | | | | CENTENNIAL | CO | 80015-3484 |
| SYLVIA LEHRMAN SCHWARTZ REV LIV | TRUST DTD 6/4/96 | SYLVIA LEHRMAN SCHWARTZ & | PAULA J SHANAHAN TTEES | 2015 WESTBURY F | DEERFIELD BCH | FL | 33442-3261 |
| SYLVIA LEONARD | 268 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| SYLVIA LEVINE | STERLING GLEN | 1200 KING ST | | | RYE BROOK | NY | 10573 |
| SYLVIA LEVINSON  & | JUDITH G LEVENTHAL JT WROS | 205 EAST 63RD STREET | APT 4BC | | NEW YORK | NY | 10065-7425 |
| SYLVIA LEVINSON & | JUDITH G LEVENTHAL JT WROS | 205 E. 63RD ST. | APT 4 C | | NEW YORK | NY | 10065 |
| SYLVIA LEWANDOWSKI | 400 N MAJOR AVE APT 1212 | | | | HENDERSON | NV | 89015-6701 |
| SYLVIA LEWIS | 8093 FIELDSTREAM WAY | | | | DOUGLASVILLE | GA | 30134-2020 |
| SYLVIA LIEB & | ROBERT LIEB | JT TEN | 225 WELLINGTON G | | WEST PALM BEA | FL | 33417-2563 |
| SYLVIA LILLARD | 2437 LOLA ST SW | | | | WYOMING | MI | 49519-2423 |
| SYLVIA LONG | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| SYLVIA LUCAS | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| SYLVIA LYNN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3013 HEARTWOOD XING | | TOANO | VA | 23168 |
| SYLVIA LYNN SHENK R/O IRA | FCC AS CUSTODIAN | 1309 STONE MEADOW WAY | | | VIENNA | VA | 22182-1454 |
| SYLVIA M ALLEN | 2793 BRENDA CIR | | | | GARDENDALE | AL | 35071 |
| SYLVIA M ANDREWS | 382 GETZ DAWL ROAD | | | | PALMERTON | PA | 18071-3410 |
| SYLVIA M ANSPACH | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005-1918 |
| SYLVIA M BRESOWAR | 948 CASTLE MAINE COURT | | | | BIRMINGHAM | AL | 35226-5916 |
| SYLVIA M BURGMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8060 E WAVERLY ST | | TUCSON | AZ | 85715 |
| SYLVIA M FORMAN LIVING TRUST | UAD 4/29/1994 | SYLVIA M FORMAN TTEE | 15101 INSTERLACHEN DR #409 | | SILVER SPRING | MD | 20906-5615 |
| SYLVIA M HUGHES | 7020 SETTERS WAY | | | | LITHONIA | GA | 30038-7504 |
| SYLVIA M LESKI TTEE | SYLVIA M LESKI REV TRUST U/A | DTD 10/22/1968 | 20184 ELLEN DRIVE | | LIVONIA | MI | 48152-1179 |
| SYLVIA M MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4701 MARTINIQUE DR | | POMPANO BEACH | FL | 33066 |
| SYLVIA M PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| SYLVIA M PRATHER | 2311   CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4605 |
| SYLVIA M ROUSH TOD | SUBJECT TO STA RULES SEE | DESIGNATION ON FILE DTD 10/13/08 | 11582 DAHLONEGA RD | | OTTUMWA | IA | 52501-9089 |
| SYLVIA M SCOTT | 10898 DARLING RD | | | | MILAN | MI | 48160-9114 |
| SYLVIA M SMALES | 1134 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| SYLVIA M THERRIAN & | BRUCE E THERRIAN & | GAIL THERRIAN CLARK | JT TEN | 135 N CLINTON ST | GRAND LEDGE | MI | 48837-1636 |
| SYLVIA M THERRIAN & | GAIL THERRIAN CLARK & | BRUCE E. THERRIAN | JT TEN | 135 N CLINTON ST | GRAND LEDGE | MI | 48837-1636 |
| SYLVIA M VOGEL | 60 SURFVIEW DR | UNIT 218 | | | PALM COAST | FL | 32137 |
| SYLVIA MALTIN | 250 EAST 65TH STREET | APT 14D | | | NEW YORK | NY | 10065-6617 |
| SYLVIA MANGRUM | 614 PIERCE ST | | | | UNION CITY | TN | 38261-5247 |
| SYLVIA MANKINS | LAKE LYNN BOX 6 | | | | LAKE LYNN | PA | 15451 |
| SYLVIA MANUEL (640787) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SYLVIA MARCH | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2562 |
| SYLVIA MARIA GREEN | AGUSTINA R LARRETA | DIEGO R LARRETA | PAULA R LARRETA | UGARTECHE 3349,BUENOS AIRES ARGENTINA | | | |
| SYLVIA MARLENE FREEMAN | 6430 HUNT RD | | | | FAYETTVILLE | OH | 45118-9605 |
| SYLVIA MARTIN | 560 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3591 |
| SYLVIA MASLIN | 7414 WESTWAY DR | | | | ROWLETT | TX | 75089-2084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA MAZIN BLUMENKOPF | FOREST TRACE | 5500 NW 69TH AVE # 534 | | | LAUDERHILL | FL | 33319-7266 |
| SYLVIA MC INTOSH | 5274 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| SYLVIA MCCOY | 402 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| SYLVIA MCCURDY | PO BOX 1892 | | | | SAGINAW | MI | 48605-1892 |
| SYLVIA MCFADDEN | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| SYLVIA MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| SYLVIA MEISENBERG ZEIZEL | IRA ACCT | FCC AS CUSTODIAN | 35 BOONE TRAIL | | SEVERNA PARK | MD | 21146-4501 |
| SYLVIA MICIK R/O IRA | FCC AS CUSTODIAN | 6274 CALLE VERACRUZ | | | LA JOLLA | CA | 92037-6918 |
| SYLVIA MILLER | 1416 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| SYLVIA MILLER | 5204 ROSAMOND LN | | | | WATERFORD | MI | 48327-3123 |
| SYLVIA MILLER | 7327 CREEK VIEW CIR | | | | W BLOOMFIELD | MI | 48322-3513 |
| SYLVIA MINEO | 531 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| SYLVIA MITCHELL | 3419 FAYETTEVILLE RD | | | | GRIFFIN | GA | 30223-8013 |
| SYLVIA MITCHELL | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| SYLVIA MITCHELL TTEE | FBO SYLVIA MITCHELL TR | DTD 9/3/92 | 126 DAY STREET  APT 301 | | BLOOMINGDALE | IL | 60108-2940 |
| SYLVIA MORGAN | 2606 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| SYLVIA MORGAN | PO BOX 248 | | | | WHITMAN | WV | 25652-0248 |
| SYLVIA MOSS | 901 E HARVARD ST | | | | INVERNESS | FL | 34452-6724 |
| SYLVIA MUSSMAN | TOD ACCOUNT | 7074 POST RD | | | MONTAGUE | MI | 49437-9704 |
| SYLVIA MYERS | 8333 N ALLENTON DR | | | | KANSAS CITY | MO | 64151-1895 |
| SYLVIA NATIONS | 2127 HURRICANE LAKE DR SW | | | | BROOKHAVEN | MS | 39601-8232 |
| SYLVIA NEIMAN | 1362 EAST 13TH STREET | | | | BROOKLYN | NY | 11230-5958 |
| SYLVIA NEIRICK | 2537 W HOWARD ST APT B | | | | CHICAGO | IL | 60645-1564 |
| SYLVIA NELSON | 246 E HOLBROOK AVE | | | | FLINT | MI | 48505-2129 |
| SYLVIA NESMITH | 2493 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1538 |
| SYLVIA NEVILLE | 908 SOUTHEAST 16TH PLACE | | | | DEERFIELD BCH | FL | 33441-7433 |
| SYLVIA NEWBY | 478 LANCASTER ROAD | | | | LANCASTER | TN | 38569-5211 |
| SYLVIA NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| SYLVIA NICKELL | 1895 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| SYLVIA NOLLEY | 2090 SOUTH 1100 E | | | | PERU | IN | 46970 |
| SYLVIA NORFLEET | 9807 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| SYLVIA OLSEN TOD PHILIP OLSEN | & LESLIE KATZ, SUBJ TO STA RULES | 9521 SUNRISE LAKES BLVD | BLDG 124 APT 203 | | SUNRISE | FL | 33322-6113 |
| SYLVIA OTT AND | ROBERT L OTT | JT TEN WROS | 15201 DEER RUN RD | | LOUISVILLE | KY | 40299 |
| SYLVIA OWENS | 9031 E 39TH PL APT 4 | | | | INDIANAPOLIS | IN | 46235-2037 |
| SYLVIA P CHOISSER TTEE | FBO SYLVIA P CHOISSER TRUST | U/A 10/31/86 | 1741 LYNWOOD DRIVE | | CONCORD | CA | 94519 |
| SYLVIA P FLOREA | AUTUMN HILLS HEALTHCARE CENTER | 2565 NILES VIENNA RD | | | NILES | OH | 44446 |
| SYLVIA P HIGUCHI | 1102 OCEANIA DR | | | | WALDPORT | OR | 97394 |
| SYLVIA P KROPAC | 1489 BRIARHILL DR | | | | AKRON | OH | 44333 |
| SYLVIA P LASLEY & | KIRK M PRICE & | MICHAEL W PRICE | JT TEN | 3112 WIND RIVER CT | COLUMBIA | MO | 65203-8014 |
| SYLVIA P MARCH | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2562 |
| SYLVIA PADILLA | 6 OLEANDER DRIVE | | | | STAFFORD | VA | 22554-8213 |
| SYLVIA PADILLA | 946 JAMESON WAY | | | | WESTMONT | IL | 60559-2673 |
| SYLVIA PARKER | 962 WILLOW BROOK CT | | | | DAYTON | OH | 45424-8022 |
| SYLVIA PATE | 9575 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| SYLVIA PAULEY | 26360 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3230 |
| SYLVIA PEACOCK | 222 S MERCER ST | | | | GREENVILLE | PA | 16125-1987 |
| SYLVIA PENROD | 1325 LASSETER RD. | | | | SOUTHSIDE | AL | 35907-0741 |
| SYLVIA PERKEL TTEE | SYLVIA PERKEL TRUST U/A | DTD 01/04/1996 | 19 LAMINGTON ROAD | | BRANCHBURG | NJ | 08876-3314 |
| SYLVIA PINES | TOD EYDIE D. PINES | DAVID S PINES | SUBJECT TO STA TOD RULES | 8712 IRVINGTON AVE | BETHESDA | MD | 20817-3606 |
| SYLVIA POTTER | 915 N PROSPECT ST | | | | BOWLING GREEN | OH | 43402-1838 |
| SYLVIA POUNCIL | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| SYLVIA PRESSMAN | TOD DATE 01/22/98 | 10709 NW 55TH PLACE | | | CORAL SPRINGS | FL | 33076-2763 |
| SYLVIA PRIOR | 2402 HILLROSE PL | | | | OXNARD | CA | 93036-1566 |
| SYLVIA PRUITT | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| SYLVIA R BLUM | 5938 LYNNAWAY DR | | | | DAYTON | OH | 45415-2532 |
| SYLVIA R BORKOSKY | 461   WESTCHESTER S.E. | | | | WARREN | OH | 44484-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA R LABUSCHEWSKY | 216 S ANN ST | | | | FOWLERVILLE | MI | 48836-5107 |
| SYLVIA R NEWELL | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 |
| SYLVIA R PEAR & | ROBERT L PEAR | DESIGNATED BENE PLAN/TOD | 10224 TREASURE MOUNTAIN COURT | | LAS VEGAS | NV | 89129 |
| SYLVIA R PIVKO | 1609 HILARY COURT | | | | HEWLETT | NY | 11557-2755 |
| SYLVIA R RIVERS AND | MARIBETH RIVERS JTWROS | 2413 SAGEMONT DRIVE | | | BRANDON | FL | 33511-1745 |
| SYLVIA R STEINBERG TTEE | SYLVIA R STEINBERG TRUST U/A | DTD 12/10/1986 FBO S R STEINBERG | 2701 N COURSE DRIVE APT 707 | | POMPANO BEACH | FL | 33069-3034 |
| SYLVIA R WEINSTEIN & | BERNARD M WEINSTEIN TTEE | WEINSTEIN LIVING TRUST | U/A DTD 3-18-04 | 382 KELBURN, APT 225 | DEERFIELD | IL | 60015-4372 |
| SYLVIA RABINOWITZ | 787 OCEAN AVE | | | | LONG BRANCH | NJ | 07740-4973 |
| SYLVIA RACKOW & | PAUL RACKOW | DESIGNATED BENE PLAN/TOD | 505 LAGUARDIA PL APT 5C | | NEW YORK | NY | 10012 |
| SYLVIA RAGOVIN | 2 DAPPLEFIELDS CT | | | | LAKEWOOD | NJ | 08701-7527 |
| SYLVIA REBER | 1405 MINTER RD | | | | PLANO | TX | 75023-1909 |
| SYLVIA REED | PO BOX 121902 | | | | ARLINGTON | TX | 76012-7902 |
| SYLVIA RELISH | 3200 HOLLY MILL RUN | | | | MARIETTA | GA | 30062-5481 |
| SYLVIA RESNICK & | SAM L RESNICK JT WROS | 23-45 BELL BOULEVARD APT 4-G | | | BAYSIDE | NY | 11360-2045 |
| SYLVIA RILEY | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| SYLVIA RISSELL | 2551 MERCURY DR | | | | LAKE ORION | MI | 48360-1964 |
| SYLVIA ROBBINS | 9 MYRTLE DR | | | | GREAT NECK | NY | 11021-1807 |
| SYLVIA ROBERTS | 14441 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| SYLVIA ROBERTSON | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| SYLVIA ROBISON | 4514 STURBRIDGE PL | | | | ALEXANDRIA | VA | 22310-2835 |
| SYLVIA RODRIGUEZ | 10464 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| SYLVIA ROGERS | PO BOX 50056 | | | | OXNARD | CA | 93031-0056 |
| SYLVIA ROSE CHAVES TRUSTEE FBO | THE SYLVIA ROSE CHAVES REV | TRUST UAD 10/16/1991 | 2576 BERT CRANE ROAD | | ATWATER | CA | 95301-9557 |
| SYLVIA ROSENBERG TTEE OF THE | EDWIN & SYLVIA ROSENBERG REVOCABLE | INTER VIVOS TR DTD 12-22-87 | 5450 VESPER AVE ROOM A121 | | SHERMAN OAKS | CA | 91411-4238 |
| SYLVIA ROSETT & | MARVIN ROSETT JT TEN | 6252 N. DRAKE AVENUE | | | CHICAGO | IL | 60659-2204 |
| SYLVIA ROTHBERG | C/O BRISTAL ASSISTED LIVING | 99 S SERVICE RD | | | NORTH HILLS | NY | 11040-1076 |
| SYLVIA ROTHBERG TTEE | SYLVIA ROTHBERG REV LIV TR | DTD 11/12/01 | 426 TANGLEWOOD DRIVE | | SAINT LOUIS | MO | 63124-2029 |
| SYLVIA ROZIER | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| SYLVIA RUBIN & SALLY KARPEN & | DIANNE LEBOLT JT TEN | 1356 BELL BLVD | | | BAYSIDE | NY | 11360-1210 |
| SYLVIA RUPERT | PO BOX 289 | | | | SOUTH CASCO | ME | 04077-0289 |
| SYLVIA RYAN | CGM IRA CUSTODIAN | 87 BAYARD AVENUE | | | NORTH HAVEN | CT | 06473-4304 |
| SYLVIA S FELDBAUM | 100 N MAIN SUITE 3020 | | | | MEMPHIS | TN | 38103-0550 |
| SYLVIA S HILL | 4806  VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| SYLVIA S NATIONS | 2127 HURRICANE LAKE DRIVE | | | | BROOKHAVEN | MS | 39601 |
| SYLVIA S NICKELL | 1895 PETER FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| SYLVIA S THOMPSON TTEE | UAD 2/5/1999 | SYLVIA S THOMPSON TR | 108 PONYTAIL LANE | | TANEYTOWN | MD | 21787 |
| SYLVIA S WEISHAUS PHD | CGM SEP IRA CUSTODIAN | 13351 MAGNOLIA BLVD | | | SHERMAN OAKS | CA | 91423-1532 |
| SYLVIA S. WEISHAUS, PHD TTEE | FBO THE WEISHAUS FAMILY TRUST | U/A/D 6-14-1991 | 13351 MAGNOLIA BLVD | | SHERMAN OAKS | CA | 91423-1532 |
| SYLVIA SACKS | 9 SPRUCE STREET APT 1 | | | | ELMWOOD PARK | NJ | 07407-2757 |
| SYLVIA SAVITT | 185 W END AVE APT 18A | | | | NEW YORK | NY | 10023-5547 |
| SYLVIA SCHAFF | 3000 W VALLEY FORGE CIR #346 | | | | KNG OF PRUSSA | PA | 19406 |
| SYLVIA SCHANE & | DEBORAH DION JT TEN | 29158 WELLINGTON WEST #67 | | | SOUTHFIELD | MI | 48034-4529 |
| SYLVIA SCHLOSSER | 9115 MONTAGUE DR | | | | KNOXVILLE | TN | 37923-2220 |
| SYLVIA SCHUBACH | ERNST SCHUBACH | 1073 WOLVERTON D | | | BOCA RATON | FL | 33434-4521 |
| SYLVIA SCHULTZ | 1401 HERBERT ST | | | | N VERSAILLES | PA | 15137-2409 |
| SYLVIA SCOTT | 10898 DARLING RD | | | | MILAN | MI | 48160-9114 |
| SYLVIA SEDLACEK | 3085 N GENESEE RD APT 231 | | | | FLINT | MI | 48506-2192 |
| SYLVIA SELIG TTEE | SYLVIA SELIG TRUST | U/A DTD 11/04/1998 | 150 ERIN ROAD | | STOUGHTON | MA | 02072-1256 |
| SYLVIA SHEPPARD | 304 CR 542E | | | | BUSHNELL | FL | 33513-4556 |
| SYLVIA SHIMKUS | 30166 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2745 |
| SYLVIA SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SYLVIA SHORT | 208 W COMMERCE ST | | | | LORETTO | TN | 38469-2139 |
| SYLVIA SHORTER | PO BOX 238 | | | | WILMAR | AR | 71675-0238 |
| SYLVIA SHUMAN | LOUIS SHUMAN CO-TTEE | U/A/D 02-02-1994 | FBO SYLVIA SHUMAN REVOCABLE TR | 1011 NW 88 AVE #87-C | PLANTATION | FL | 33322-5027 |
| SYLVIA SIGURDSON | 308-1234 MERKLIN ST | | | WHITE ROCK BC V4B 4B9 | | | |
| SYLVIA SILVA | RR 4 BOX 1012 | | | | BAYAMON | PR | 00956-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA SILVERBERG TTEE | U/W JEROME SILVERBERG | RESIDUARY TRUST | | | LENOX | MA | 01240 |
| SYLVIA SIMON | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| SYLVIA SIMPSON | 4864 SHORELINE RD | | | | HARRISON | OH | 45030-9423 |
| SYLVIA SINGER | 660   MARSH RD | | | | PITTSFORD | NY | 14534-3334 |
| SYLVIA SISKIN | 12 FULTON AVE | | | | RYE | NY | 10580-2516 |
| SYLVIA SMALES | 1134 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| SYLVIA SMICKLAS | 21640 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6318 |
| SYLVIA SMITH | 1605 ASHWOOD CIR | | | | WEST MEMPHIS | AR | 72301-3886 |
| SYLVIA SMITH | 2105 E PERKINS AVE | | | | SANDUSKY | OH | 44870-7900 |
| SYLVIA SMITH | 3701 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3905 |
| SYLVIA SMITH | 6201 WINNER AVE | | | | BALTIMORE | MD | 21215-3735 |
| SYLVIA SMITH | 6331 ADAMS CIR | | | | CENTERVILLE | OH | 45459-2506 |
| SYLVIA SMITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 82 BARBERRY DR | | WAY SIDE | NJ | 07712 |
| SYLVIA SMITH REV LIV TRST | D/T/D 6/4/97 | SYLVIA SMITH TTEE | 7817 NUTMEG COURT | | TAMARAC | FL | 33321-1703 |
| SYLVIA SNIDER | 2509 DAKOTA AVE | | | | FLINT | MI | 48506-2883 |
| SYLVIA SOHAYDA | 1350 INGRAHAM STREET NORTHWEST | | | | WASHINGTON | DC | 20011-3604 |
| SYLVIA SONDAK | DONALD SONDAK | 121C AMBERLY DRIVE | | | MANALAPAN | NJ | 07726-2306 |
| SYLVIA SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA SPENGLER | 3009 GREENBRIAR AVE | | | | LANSING | MI | 48912-3663 |
| SYLVIA SPRATT | 6156 CRANE ST | | | | DETROIT | MI | 48213-2644 |
| SYLVIA SPURR | C/O SYLVIA SPURR | ASPEN LIVING CENTER | | | COLORADO SPRINGS | CO | 80910 |
| SYLVIA STAGG | 3360 MONTGOMERY WAY | | | | BOWLING GREEN | KY | 42104-0833 |
| SYLVIA STANFIELD | 744 HAUGH ST | | | | INDIANAPOLIS | IN | 46222-3647 |
| SYLVIA STANLEY | 44808 BROOKSTONE VALLEY | | | | FLINT | MI | 48504 |
| SYLVIA STERLING | 5974 NW MANSON RD | | | | KIDDER | MO | 64649-9185 |
| SYLVIA STEWARD | 4101 W NAVY BLVD APT 8105 | | | | PENSACOLA | FL | 32507-5710 |
| SYLVIA STEWART | 3434 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| SYLVIA STILLMAN IRA | FCC AS CUSTODIAN | 2025 SHERMAN AVE APT 302 | | | EVANSTON | IL | 60201-3267 |
| SYLVIA STRIETZEL | 1950 PARKNOLL LN | | | | PORT WASHINGTON | WI | 53074-1177 |
| SYLVIA SUCHOSKI | 6941 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4330 |
| SYLVIA SUGARMAN TTEE | SYLVIA C SUGARMAN TRUST | U/A DTD 05/21/1987 | 525 GABILAN ST APT 9 | | LOS ALTOS | CA | 94022 |
| SYLVIA SUGARMAN TTEE | U/W PINKUS SUGARMAN | FBO SUGARMAN TRUST | 525 GABILAN ST APT 9 | | LOS ALTOS | CA | 94022 |
| SYLVIA SUNSHINE | 34 BROOK RD | | | | TENAFLY | NJ | 07670-1102 |
| SYLVIA SURRIDGE | 338 MAHAN ST | | | | MEADOWLAKES | TX | 78654-7012 |
| SYLVIA SUSMAN (IRA) | FCC AS CUSTODIAN | 199-37 21ST AVE. | | | WHITESTONE | NY | 11357-4119 |
| SYLVIA SWEEDLER | THE WHITNEY CENTER | 200 LEEDER HILL DRIVE | | | HAMDEN | CT | 06517-2758 |
| SYLVIA SWEENEY | 1398 S ADDISON CT | | | | AURORA | CO | 80018-6000 |
| SYLVIA T CARR | 10002 DAKOTA AVE | | | | GARDEN GROVE | CA | 92843-3159 |
| SYLVIA T COHEN TTEE | SYLVIA T COHEN TRUST U/A | DTD 04/27/1990 | 1201 S OCEAN DR APT 2408 | | HOLLYWOOD | FL | 33019-2121 |
| SYLVIA T MCGEE-MACLIN | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| SYLVIA T ZUPP | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 605 FAIRDALE | | FRIENDSWOOD | TX | 77546 |
| SYLVIA TALLER & | MYRON S TALLER JT TEN | 610 LINDEN BLVD | | | BROOKLYN | NY | 11203-3140 |
| SYLVIA TALLEY | 40 HEISKELL AVE | | | | WHEELING | WV | 26003-6079 |
| SYLVIA TANNEHILL | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| SYLVIA TATU | 210 PARK AVE E #331 | | | | LUCK | WI | 54853 |
| SYLVIA TERRY | 721 WILLIAMSBURG RD | | | | WINFIELD | TN | 37892-3439 |
| SYLVIA THRASHER | 1145 AYCOCK RD | | | | MERIDIAN | MS | 39301-7419 |
| SYLVIA TORGAN REV TRUST | DTD 04/17/2000 | SYLVIA TORGAN TTEES | 600 SOUTHWEST 75TH WAY | | N LAUDERDALE | FL | 33068-1372 |
| SYLVIA TOROK | 8924 W LONG LAKE RD LOT 58 | | | | ALPENA | MI | 49707-9354 |
| SYLVIA TRAVER TTEE | TRAVER FAMILY TRUST | U/A DTD JUNE 7 1990 | 2449 EDGEMONT DR | | MEDFORD | OR | 97504-8213 |
| SYLVIA TRAYLOR | 127 SHEPHERD DR | | | | ANDERSON | IN | 46017-1545 |
| SYLVIA TRIESCHMAN | 2124 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| SYLVIA TUCCI | 2100 MARIBETH PL | | | | GROVE CITY | OH | 43123-3789 |
| SYLVIA TYLER | 2281 PINGREE | 1ST FLOOR | | | DETROIT | MI | 48206 |
| SYLVIA UPCHURCH | 2005 N TURNER ST | | | | MUNCIE | IN | 47303-2452 |
| SYLVIA V HARDEN | PO BOX 53392 | | | | CINCINNATI | OH | 45253-0392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA VALENCICH | 95 BLACK DR | | | | DOYLESTOWN | OH | 44230-1374 |
| SYLVIA VERDUSCO | 809 N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| SYLVIA VISSER | 4112 S HUGHES ST | | | | AMARILLO | TX | 79110-1329 |
| SYLVIA W CUNNINGHAM | 1311 WALKER DR | | | | FREDERICKSBURG | VA | 22401-2629 |
| SYLVIA WADZINSKI | 10350 ASHLEY'S MEADOW DR. | | | | GRANGER | IN | 46530 |
| SYLVIA WADZINSKI | EVELYN SHAW CO-TTEES | UW AARON JO WADZINSKI | FBO AARON JO WADZINSKI | 51374 CHERRY RD | GRANGER | IN | 46530-7329 |
| SYLVIA WADZINSKI ROTH IRA | FCC AS CUSTODIAN | 10350 ASHLEY'S MEADOW DR. | | | GRANGER | IN | 46530 |
| SYLVIA WAGIE | 844 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| SYLVIA WARREN | 1432 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| SYLVIA WATSON | 6278 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1207 |
| SYLVIA WEINER  TOD | STEPHEN L WEINER | JOAN S WEINER KOLPAN | 9400 ATLANTIC AVE APT 813 | | MARGATE | NJ | 08402 |
| SYLVIA WENDORFF & | EDWARD WENDORFF JT TEN | 10 DAKOTA CT | | | SUFFERN | NY | 10901-4115 |
| SYLVIA WENDROWSKI | 12121 BOSTON POST ST | | | | LIVONIA | MI | 48150-1413 |
| SYLVIA WHIPPLE | 10526 PEARL ST | | | | NORTHGLENN | CO | 80233-4100 |
| SYLVIA WHITE | 9280 N BAYHILL CIR | | | | MC CORDSVILLE | IN | 46055-9251 |
| SYLVIA WHITELAW | 4572 BRANDERMILL CT | | | | EVANS | GA | 30809-3950 |
| SYLVIA WILDER | 16215 WESTBROOK ST | | | | DETROIT | MI | 48219-3893 |
| SYLVIA WILLIAMS | 2554 DESERT HILLS DR | | | | ALAMOGORDO | NM | 88310-7732 |
| SYLVIA WINKLE | 1534 BRIAR MEADOW RD | | | | NORMAN | OK | 73071-3619 |
| SYLVIA WOODS | 215 BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057-2405 |
| SYLVIA WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9703 |
| SYLVIA WRIGHT | 6547 ANNETTE CT | | | | RIVERDALE | GA | 30296-2501 |
| SYLVIA WYATT | 2200 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 |
| SYLVIA YAUS | 489 W MAIN ST LOT 18 | | | | PLAIN CITY | OH | 43064-1088 |
| SYLVIA YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| SYLVIA Z COHEN | 6431 ELLWELL CRES | | | | REGO PARK | NY | 11374-5030 |
| SYLVIA Z KNOBLAUCH | 4090 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| SYLVIA Z LANDAY | REVOCABLE PITTSBURGH TRUST | OF SYLVIA Z LANDAY | U/A/D 6/12/2000 | 6315 FORBES AVE #1104 | PITTSBURGH | PA | 15217-1749 |
| SYLVIA ZALKIND TTEE | SYLVIA ZALKIND DECLARATION OF TRUST | U/DEC DTD 03/09/1995 | 2 REGENCY PLAZA APT 802 | | PROVIDENCE | RI | 02903-3150 |
| SYLVIA ZICARI | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| SYLVIA ZOLTON | 7045 HOSPITAL RD | | | | FREELAND | MI | 48623-8648 |
| SYLVIA ZWIEG | 1607 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| SYLVIA, BETTY A | 1149 53ST. DESOTO MOBILE HOME | | | | SARASOTA | FL | 34234 |
| SYLVIA, DORIS E | 2003 CODD AVE | | | | BALTIMORE | MD | 21222-4722 |
| SYLVIA, RONALD A | 18155 CLOUDS REST RD | | | | SOULSBYVILLE | CA | 95372-9602 |
| SYLVIAGEAN LUSK | 6427 4TH ST | | | | VASSAR | MI | 48768-9486 |
| SYLVIAN POWELL | 1613 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| SYLVIAS RESTUARANT | ATTN BEDELIA WOODS | 328 MALCOLM X BLVD | | | NEW YORK | NY | 10027-3702 |
| SYLVIE BARTHE | C.P. 5398 | 93 RUE VOLIGNY | | SAINT-THOMAS QC J0K 3L0 | | | |
| SYLVIE JANELLE | 9385 RUE SAINT-DENIS APP 6 | | | MONTREAL QC H2M 1P3 | | | |
| SYLVIES, EDWARD J | 5409 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2419 |
| SYLVINA, JEANNE E | 27 CHARTWELL RD | | | | WEST GROVE | PA | 19390-1234 |
| SYLVIO BLAIS | 39 COMM. AVE | | | | MARLBORO | MA | 01752 |
| SYLVIS, VIRGINIA M | 101 3RD AVENUE | | | | KINGSTON | PA | 18704-5723 |
| SYLVIS, VIRGINIA M | 101 THIRD AVE | 1ST FLOOR | | | KINGSTON | PA | 18074-5723 |
| SYLVIS, WILLIAM T | 20 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1308 |
| SYLVYA J STEVENSON | 7726 SNI A BAR RD | | | | KANSAS CITY | MO | 64129-2154 |
| SYLWESTRAK, ERIC M | 6659 WEST DEL RIO DRIVE | | | | MC CORDSVILLE | IN | 46055-6053 |
| SYMA HERZOG | 5 WOODCREST DRIVE | | | | MORRISTOWN | NJ | 07960-4531 |
| SYMACK, DONALD R | 110 CLAUDE DR | | | | BUFFALO | NY | 14206-2459 |
| SYMANSIC, WILLIAM | 1175 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| SYMANTEC | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORP | 100 BLOOMFIELD HILLS PKY 1ST F | | | | BLOOMFIELD HILLS | MI | 48304 |
| SYMANTEC CORP | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2268 |
| SYMANTEC CORPORATION | 555 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477-1098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYMANTEC CORPORATION | GENERAL COUNSEL | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014-2268 |
| SYMANTHIA M SCHICK | 3645 RISHER RD S W | | | | WARREN | OH | 44481-9176 |
| SYMANTHIA SCHICK | 3645 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SYMANZIK, ANGELA L | 4808 WARD ST | | | | SANDUSKY | OH | 44870-1558 |
| SYMARK SOFT/WESTLAKE | 5655 LINDERO CANYON ROAD | | | | WESTLAKE VILLAGE | CA | 91362 |
| SYMBER, ELIZABETH E | 1057 BIRCHCREST AVE | C/O MARCIA E. MAURER | | | BREA | CA | 92821-1806 |
| SYMBIOTE | 300 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1312 |
| SYMBIOTE INC | 300 N CENTENNIAL ST | | | | ZEELAND | MI | 49464-1312 |
| SYMBOL TECH/NASHVILL | 50 CENTURY BLVD. | SUITE 300 | | | NASHVILLE | TN | 37214 |
| SYMBOL TECHNOLOGIES CANADA INC | 5180 ORBITOR DR | | | MISSISSAUGA CANADA ON L4W 5B4 CANADA | | | |
| SYMBOL TECHNOLOGIES CANADA INC | 5180 ORBITOR DR | | | MISSISSAUGA ON L4W 5L9 CANADA | | | |
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PL | | | | BOHEMIA | NY | 11716-2402 |
| SYMBORSKI, POLLY A | 1896 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8206 |
| SYMBORSKI, RAYMOND T | 1075 S HURON RD | | | | KAWKAWLIN | MI | 48631-9412 |
| SYMBORSKI, SHEILA L | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| SYMCHECK II, MARK A | 120 NEIL ST | | | | NILES | OH | 44446-1749 |
| SYMCHECK, ANTHONY | 810 FREDERICK ST | | | | NILES | OH | 44446-2720 |
| SYMCHECK, JOHN | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| SYMCHECK, MARK A | 120 NEIL ST | | | | NILES | OH | 44446-1749 |
| SYMCHOCK, ROSE M | 23225 LORRAINE ROAD | HCR MANOR CARE | | | NORTH OLMSTED | OH | 44070 |
| SYMCHYCH, RANDY J | 2890 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| SYMDON CHEVROLET-PONTIAC, INC. | 369 UNION ST | | | | EVANSVILLE | WI | 53536-1176 |
| SYMDON CHEVROLET-PONTIAC, INC. | RICHARD SYMDON | 369 UNION ST | | | EVANSVILLE | WI | 53536-1176 |
| SYMDON MOTORS, INC. | 9277 BUS HWY 18-151 E | | | | MOUNT HOREB | WI | |
| SYMDON MOTORS, INC. | 9277 BUS HWY 18-151 E | | | | MOUNT HOREB | WI | 53572 |
| SYMDON MOTORS, INC. | RONALD SYMDON | 9277 BUS HWY 18-151 E | | | MOUNT HOREB | WI | 53572 |
| SYME, HARRY P | 15725 SCHULTZ RD | | | | BERLIN | MI | 48002-1106 |
| SYMES CADILLAC, INC. | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES CADILLAC, INC. | JOHN C. SYMES | 3475 E COLORADO BLVD | | | PASADENA | CA | 91107-3816 |
| SYMES KIMBERLY | SYMES, KIMBERLY | 5422 DEMPSEY AVE | | | ST LOUIS | MO | 63110-2912 |
| SYMES SAAB OF PASADENA | 3475 E COLORADO BLVD | | | | PASADENA | CA | 91107-3816 |
| SYMES SAAB OF PASADENA | SYMES, II, JOHN C. | 3475 E COLORADO BLVD | | | PASADENA | CA | 91107-3816 |
| SYMES, ELAINE E | 1684 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1520 |
| SYMES, KATHY H | 314 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4765 |
| SYMINGTON, CHARLES T | 823 BUTTERWORTH ST SW | | | | GRAND RAPIDS | MI | 49504-6272 |
| SYMINGTON, JOHN W | 1173 N 68TH AVE | | | | HART | MI | 49420-8387 |
| SYMLAR SR, HARRY | 504 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2224 |
| SYMLAR, TERRANCE D | 112 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| SYMLAR, TERRANCE DEJUAN | 112 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| SYMMES, LARRY R | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, MARIE E | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, MARIE H | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| SYMMES, PATRICIA B | 11199 RIDDLES RUN RD | | | | UNION | KY | 41091 |
| SYMMES, PATRICIA B | 9207 BOLTEN AVE | LOT 142 | | | HUDSON | FL | 34667 |
| SYMMES, THOMAS | 4958 CHESTER DR | | | | CHESTERFIELD | IN | 46017-9315 |
| SYMMES, THOMAS L. | 4958 CHESTER DR | | | | CHESTERFIELD | IN | 46017-9315 |
| SYMMONDS FAMILY L.P. | A PARTNERSHIP | 7614 NORTHWOODS DR | | | SUGAR LAND | TX | 77479 |
| SYMMONDS, JEFFREY | APT 1 | 2919 NORTH HALSTED STREET | | | CHICAGO | IL | 60657-5179 |
| SYMOENS JR, ERNEST | 325 W 53RD ST | | | | ANDERSON | IN | 46013-1505 |
| SYMON COHEN AND | ESTHER COHEN JTWROS | 55-2 SHLOMO HAMELECH | NETANYA 42267 | ISRAEL | | | |
| SYMON, GLOIS O | 4585 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1007 |
| SYMONDS, CLIFTON D | 435 POWELL VALLEY MARINE RD | | | | LA FOLLETTE | TN | 37766-5605 |
| SYMONDS, DAVID L | G-1244 W CARPENTER RD | | | | FLINT | MI | 48505 |
| SYMONDS, DONNA M | 98 CAMELLIA ST | | | | NOKOMIS | FL | 34275-3862 |
| SYMONDS, DOROTHEA M | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYMONDS, DWIGHT E | 5900 KNAPP RD | | | | CANANDAIGUA | NY | 14424-8978 |
| SYMONDS, GRACE M | 91 LORBERTA LN | | | | WATERFORD | MI | 48328-3040 |
| SYMONDS, JEAN E | 8709 HUNTINGTON DR | | | | LANSING | MI | 48917-6844 |
| SYMONDS, JOANNE | PO BOX 44 | | | | VANDALIA | OH | 45377-0044 |
| SYMONDS, KENNETH P | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| SYMONDS, KENNETH PALMER | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| SYMONDS, LARRY A | 10451 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| SYMONDS, LARRY ALLEN | 10451 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| SYMONDS, LILA L | 208 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8261 |
| SYMONDS, MARILYN J | 4400 DONALD DR | | | | LANSING | MI | 48910-7405 |
| SYMONDS, ONETA E | 131 STONEY LANE | | | | LUTTRELL | TN | 37779-2052 |
| SYMONDS, ONETA E | 136 DAVIS LN | | | | LAFOLLETTE | TN | 37766-3118 |
| SYMONDS, ROBERT V | PO BOX 1312 | | | | NASHUA | NH | 03061-1312 |
| SYMONDS, STACEY G | 1714 SAW TOOTH LN | | | | MADISON | WI | 53719-4550 |
| SYMONDS, TRACY ANN | 615 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1802 |
| SYMON JR, EDWARD J | 5452 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| SYMON KEN (493121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SYMONS, DOROTHY O | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| SYMONS, EUGENE W | 3005 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-2007 |
| SYMONS, GARY E | 1257 VICTOR AVE | | | | SAN LEANDRO | CA | 94579-1146 |
| SYMONS, GREGORY D | 520 ROSS ST | | | | PLYMOUTH | MI | 48170-2206 |
| SYMONS, JAMES R | 4105 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| SYMONS, JASON E | 31350 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| SYMONS, JOHN E | 730 HILLSIDE CT | | | | LOWELL | MI | 49331-9327 |
| SYMONS, LAWRENCE C | 5276 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2609 |
| SYMONS, LOIS L | 3705 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| SYMONS, MARY E | 38480 LYNWOOD CT | | | | FARMINGTON HILLS | MI | 48331-3752 |
| SYMONS, MATTHEW L | 4053 KINGSFORD DR | | | | JANESVILLE | WI | 53548-4442 |
| SYMONS, MATTHEW L | 4063 KINGSFORD DR | | | | JANESVILLE | WI | 53546-4442 |
| SYMONS, MICHAEL C | 2086 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7306 |
| SYMONS, PATRICIA A | 25235 S GLENBURN DR | | | | SUN LAKES | AZ | 85248-6613 |
| SYMONS, PATRICIA A | 4945 SHERIDAN RD | | | | SAGINAW | MI | 48601-9303 |
| SYMONS, PHILIP L | 1512 CAMELOT DR | | | | JANESVILLE | WI | 53548-6815 |
| SYMONS, RAY N | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| SYMONS, RAY NEAL | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| SYMONS, SHARON R | 9348 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| SYMONS, THEODORE W | 4315 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| SYMONS, WILLIAM E | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| SYMONS, WILLIAM H | 3354 MECKL DR | | | | WARREN | MI | 48092-1396 |
| SYMONS, WILLIAM L | 255 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| SYMPHONY DIAGNOSTICS SVS., DBA: MOBILEX USA | RANDY HOLT | 920 RIDGEBROOK RD | | | SPARKS | MD | 21152-9390 |
| SYMS, ANDREA | 14078 HIBISCUS DR | | | | SHELBY TWP | MI | 48315-1426 |
| SYMS, DARRYL G | 8260 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1114 |
| SYMS, ORA L | 4643 KORTE AVE | | | | SAINT LOUIS | MO | 63115-2532 |
| SYMTAVISION GMBH | FRANKFURTER STR 3B | | | BRAUNSCHWEIG 38122 GERMANY | | | |
| SYMTAVISION GMBH | FRANKFURTER STR 3B | | | BRAUNSCHWEIG NS 38122 GERMANY | | | |
| SYMULLIA NEELY | 6001 SUSAN ST | | | | FLINT | MI | 48505-5807 |
| SYN TECH LTD CORP | 1433 W FULLERTON | | | | ADDISON | IL | 60101 |
| SYN-TECH LTD | 1433 W FULLERTON AVE STE C | | | | ADDISON | IL | 60101-4366 |
| SYNAGYCO LTD | 1-14-31 MARUNOUCHI NAKA-KU | | | JAPAN | | | |
| SYNATSCHK CARLA | 1100 S US HIGHWAY 385 | | | | SPRINGLAKE | TX | 79082-6319 |
| SYNCHRONICA PLC | BODIAM BUSINESS PARK | BODIAM | | EAST SUSSEX TN32 5UP GREAT BRITAIN | | | |
| SYNCHRONICA PLC | MOUNT PLEASANT HOUSE | LONSDALE GARDENS | ROYAL TUNBRIDGE WELLS TN1 1NY | UNITED KINGDOM GREAT BRITAIN | | | |
| SYNCHRONICA SOFTWARE GMBH | BODIAM BUSINESS PARK | BODIAM | | EAST SUSSEX TN32 5UP GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYNCHRONIZED SYSTEMS INC DBA | ALPHA CONSULTING ALLIANCE | 5333 NORTHFIELD RD STE 40 | | | BEDFORD HEIGHTS | OH | 44146 |
| SYNCHRONOUS INDUSTRIAL SERVICE | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453-3026 |
| SYNCHRONOUS SUPPORT CENTER OF BUFFALO | 2769 BROADWAY ST | FCS INDUSTRIES INC | | | CHEEKTOWAGA | NY | 14227-1004 |
| SYNCHRONOUS/TUSCALSA | 1700 25TH AVE | | | | TUSCALOOSA | AL | 35401-4547 |
| SYNCHROTEK AUTO/ONTA | 30 ALDEN ROAD | | | MARKHAM ON L3R 2S1 CANADA | | | |
| SYNCO MOTORS, INC. | 5136 HWY 79 | | | | HOMER | LA | 71040 |
| SYNCO MOTORS, INC. | JOHN SYNCO | 5136 HWY 79 | | | HOMER | LA | 71040 |
| SYNCREON HOLDINGS INC | 2851 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326 |
| SYNCREON HOLDINGS INC | 5770 HURONTARIO ST STE 712 | | | MISSISSAUGA ON L5R 3G5 CANADA | | | |
| SYNCTRONICS/SN DIEGO | 4901 MORENA BLVD | SUITE 302 | | | SAN DIEGO | CA | 92117 |
| SYNDER FILTRATION | 2335 CENTENNIAL DR | | | | GAINESVILLE | GA | 30504-5762 |
| SYNDER INC | 4941 ALLISON PKY | | | | VACAVILLE | CA | 95688 |
| SYNDER/VACAVILLE | 4971 ALLISON PARKWAY | | | | VACAVILLE | CA | 95688 |
| SYNDEVCO INC | 24205 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDEVCO INC | 24205 TELEGRAPH RD | PO BOX 265 | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDEVCO INC/STHFLD | 24205 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-7915 |
| SYNDICAT DES TRAVAILLEUR (SES) | DES POSTES | REF FONDS D EDUCATION | A/S SYLVAIN BEAUDRY | 377 BANK ST OTTAWA ON K2P 1Y3 | | | |
| SYNDICAT DES TRAVAILLEUR (SES) | DES POSTES | REF FONDS DE DEFENSE | A/S DE SYLVAIN BEAUDRY | 377 BANK ST OTTAWA ON K2P 1Y3 | | | |
| SYNDICAT DES TRAVAILLEUR (SES) | DES POSTES | REF FONDS DE RESERVE | A/S SYLVAIN BEAUDRY | 377 BANK ST OTTAWA ON K2P 1Y3 | | | |
| SYNDRA ROBERTS | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| SYNERGEERING GROUP LLC | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 |
| SYNERGEERING GROUP LLC | HALSTED COMMERCE PARK | 25335 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335-1021 |
| SYNERGIES CAST/INDIA | PLOT # 3&4, VSEZ DUVVADA | ANDHRA PRADESH | | VISAKHAPATNAM AP 530046 INDIA | | | |
| SYNERGIES CAST/LA MI | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS LIMITED | PLOT # 3&4 VISAKHAPATNAM | SPEC ECON ZONE DUVVADA 530046 | | ANDHRA PRADESH INDIA INDIA | | | |
| SYNERGIES CASTINGS LTD | | PLOT NO 3&4 SEPZ DUVVADA | | ANDHRA PRADESH,IN,530046,INDIA | | | |
| SYNERGIES CASTINGS LTD | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | | ANDHRA PRADESH 530046 INDIA | ANDHRA PRADESH | | 53004 |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | | | ANDHRA PRADESH IN 530046 INDIA | | | |
| SYNERGIES CASTINGS LTD | PLOT NO 3&4 SEPZ DUVVADA | VISHAKHAPATTANAM | | ANDHRA PRADESH IN 530046 INDIA | | | |
| SYNERGIES CASTINGS USA INC | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SYNERGIES CASTINGS USA INC | 888 W BIG BEAVER RD STE 340 | | | | TROY | MI | 48084-4739 |
| SYNERGIES CASTINGS USA INC | N. VIJAY KUMAR | 16000 CANARY AVE | | | SHELBY TOWNSHIP | MI | 48315 |
| SYNERGIS TECH/WYOMIN | 795 36TH ST SE | | | | WYOMING | MI | 49548-2319 |
| SYNERGIS TECHNOLOGIES GROUP CO | 2011 DEVONWOOD LN SE | | | | GRAND RAPIDS | MI | 49546-6432 |
| SYNERGIS/GRAND RAPID | 795 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2319 |
| SYNERGISTIC SYSTEMS INC | 36 LONG HILL LANE STE B4 | | | | CHATHAM | NJ | 07928 |
| SYNERGISTICS RESEARCH CORP | 2951 FLOWERS RD S STE 230 | | | | ATLANTA | GA | 30341-4162 |
| SYNERGY CARGO LOGISTICS | PO BOX 881233 | | | | LOS ANGELES | CA | 90009-7233 |
| SYNERGY ENGINEERING INC | 40360 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1343 |
| SYNERGY GROUP | 2503 WALNUT ST STE 300 | | | | BOULDER | CO | 80302-5745 |
| SYNERGY GROUP INC | 6265 SHERIDAN DR STE 106 | | | | WILLIAMSVILLE | NY | 14221-4826 |
| SYNERGY IMAGES PRIVATE LTD | #839 A BLOCK SAHAKARA NAGAR | | | BANGALORE 560092 INDIA | | | |
| SYNERGY IMAGES PRIVATE LTD | NO 839 A BLOCK SAHAKRA NAGAR | | | BANGALORE IN 560092 INDIA | | | |
| SYNERGY MARKETING PARTNERS | 3S220 WARREN AVE | | | | WARRENVILLE | IL | 60555-2914 |
| SYNERGY MARKETING PARTNERS LLC | 3S220 WARREN AVE | | | | WARRENVILLE | IL | 60555-2914 |
| SYNERGY SYSTEMS | 4101 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1142 |
| SYNERGY/COXS CREEK | 1201 DEATSVILLE RD | | | | COXS CREEK | KY | 40013-7423 |
| SYNEX INC | PO BOX 98 | | | | EAST AMHERST | NY | 14051-0098 |
| SYNGAY, MARION L | 22 ELM ST | | | | FRANKLIN | MA | 02038-1504 |
| SYNGENTA INC | PO BOX 18300 | | | | GREENSBORO | NC | 27419-8300 |
| SYNGENTA, INC. | DEBBIE MCCLENDON | PO BOX 18300 | | | GREENSBORO | NC | 27419-8300 |
| SYNK, IRENE | 5484 ROY RD | | | | HIGHLAND HGTS | OH | 44143-3031 |
| SYNOGROUND BOB | 15002 SE SUN PARK DR | | | | VANCOUVER | WA | 98683-8365 |
| SYNOPSYS INC | 700 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYNOPSYS INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 |
| SYNOPSYS INC | SHEPPARD MULLIN RICHTER, 30 ROCKEFELLER PLAZA, SUITE 2400 | | | | NEW YORK | NY | 10112 |
| SYNOPSYS, INC. | 700 EST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| SYNOPSYS, INC. | CONTRACTS ADMINISTRATOR | 700 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043-4024 |
| SYNOR, IRENE F | 45 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| SYNOTT, JOHANNAH | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 |
| SYNOTT, RICHARD T | 2909 PEASE LN | | | | SANDUSKY | OH | 44870-5928 |
| SYNOVA | 1000 TOWN CTR STE 700 | | | | SOUTHFIELD | MI | 48075-1220 |
| SYNOVATE INC | 222 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 |
| SYNOVATE MOTORESEARCH | FRMLY MARKET FACTS MOTORESEARC | 37090 EAGLE WAY | | | CHICAGO | IL | 60603 |
| SYNOVATE MOTORESEARCH INC | 306 S WASHINGTON AVE STE 500 | | | | ROYAL OAK | MI | 48067-3836 |
| SYNOWICZ, SOPHIE | 1521 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4523 |
| SYNQUEST LABORATORIES INCORPORATED | PO BOX 309 | | | | ALACHUA | FL | 32616-0309 |
| SYNSTEBY, DOROTHY | PO BOX 181 | | | | CALIENTE | NV | 89008-0181 |
| SYNTEL INC | 525 E BIG BEAVER RD STE 300 | | | | TROY | MI | 48083-1367 |
| SYNTEL LIMITED | KIMBERLY PETERS | 525 E BIG BEAVER RD STE 300 | | | TROY | MI | 48083-1367 |
| SYNTEL SINGAPORE PTE LTD | TEMASEK BLVD #26-02A SUNTEC | TOWER THREE 038988 | | SINGAPORE 038988 SINGAPORE | | | |
| SYNTEX LABS | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304-1320 |
| SYNTEX LTD/STRLNG HT | 40563 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-2239 |
| SYNTEX RUBBER CORP | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | |
| SYNTEX RUBBER CORPORATION | 118 IMPERIAL CT | | | | TRUMBULL | CT | 05611-1353 |
| SYNTEX RUBBER CORPORATION | DENNIS PARISE | 938 CRESCENT AVENUE | | | GURGAON, HARYANA | IN | |
| SYNTHIA PRUETTE | 1684 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| SYNURIA, CLARENCE J | 64 PINEWOOD DR | | | | MEDINA | OH | 44256-2889 |
| SYONDO LTD | ALEXANDRA HOUSE | THE SWEEPSTAKES BALLSBRIDGE | | DUBLIN 4 IRELAND IRELAND | | | |
| SYPEREK, ROBERT O | 21 W 526 PARK AVE | | | | LOMBARD | IL | 60148 |
| SYPERT, ANNA D | 431 KIOWA DRIVE WEST | | | | GAINESVILLE | TX | 76240-9591 |
| SYPERT, RAYMOND P | 37 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| SYPERT, VIRGINIA | 119 LONGWOOD LN | | | | NEWNAN | GA | 30263-6218 |
| SYPHERD, ROBERTA C | 3830 MAIN ST APT 1 | | | | MINERAL RIDGE | OH | 44440-9760 |
| SYPHERS, BEVERLY J | 5670 SUGAR PINE DR | | | | YORBA LINDA | CA | 92886-5179 |
| SYPHERT, ROBERT B | PO BOX 488 | | | | TWIN BRIDGES | MT | 59754-0488 |
| SYPHRETT, JOSEPHINE | 106 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | 08648-2583 |
| SYPIEN, DAVID S | 28 BRIDGE ST APT 25 | | | | LOWELL | MA | 01852-1200 |
| SYPIEN, EDWARD J | 2545 EMOGENE ST | | | | MELVINDALE | MI | 48122-1924 |
| SYPIEN, JANICE M | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| SYPNIEWSKI, ANNA | 5790 MORNING DR | | | | DAVISBURG | MI | 48350-3532 |
| SYPNIEWSKI, FRANCIS V | 4247 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| SYPNIEWSKI, JANE | 816 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4341 |
| SYPNIEWSKI, JOAN E | 8567 MCKINLEY | | | | CENTER LINE | MI | 48015-1611 |
| SYPNIEWSKI, VERONICA | 6306 STEADMAN ST | | | | DEARBORN | MI | 48126-2064 |
| SYPNIEWSKI, WILLIAM H | 5872 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9685 |
| SYPOLT FRANCIS J (353041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SYPOLT, GLEN W | 1313 PUTNAM ST | | | | SANDUSKY | OH | 44870-3044 |
| SYPOLT, LARRY L | 29011 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| SYPOLT, LARRY LEE | 29011 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| SYPOSS, RONALD WILLIAM | 219 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2235 |
| SYPRIS SOLUTIONS INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| SYPRIS TEST & MEASUREMENT | 6120 HANGING MOSS RD | | | | ORLANDO | FL | 32807-3701 |
| SYPRIS TEST & MEASUREMENT INC | 135 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| SYPRIS TEST & MEASUREMENT INC | 3148 PRESIDENTIAL DR | | | | FAIRBORN | OH | 45324-2039 |
| SYPRIS TEST AND MEASUREMENT | 6120 HANGING MOSS ROAD | | | | ORLANDO | FL | 32807 |
| SYPULA, VIRGINIA D | 29130 LLOYD DR | | | | WARREN | MI | 48092-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYRA, DERRICK | 1950 MOUNT PLEASANT ROAD | | | | GLASGOW | KY | 42141-8870 |
| SYRACUSE AUTOMOBILE DEALERS ASSOCIATION INC | 770 JAMES ST | REGENCY TOWERS | | | SYRACUSE | NY | 13203-2109 |
| SYRACUSE ORTHOPEDIC SPECI | 5719 WIDEWATERS PARKWAY | | | | SYRACUSE | NY | 13214 |
| SYRACUSE UNIVERSITY | BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | SYRACUSE | NY | 13244-1140 |
| SYRACUSE UNIVERSITY AUTOMOTIVE GARAGE | | 285 AINSLEY DR | | | | NY | 13244 |
| SYRACUSE UNIVERSITY OFFICE OF SCHOLARSHIP PROGRAMS | 216 ARCHBOLD N | | | | SYRACUSE | NY | 13244-1140 |
| SYRACUSE, BERNICE E | 10499 WOODWIND DR | | | | INTERLOCHEN | MI | 49643 |
| SYRACUSE, CHARLES P | 715 DICK RD APT 2 | | | | CHEEKTOWAGA | NY | 14225-3856 |
| SYRACUSE, LEAH M | 251 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| SYREETA PONDER-BYRD | 1701 TWN CROSSING BLVD#1531 | | | | MANSFIELD | TX | 76063 |
| SYREK, THEODORE R | 9828 JORDAN RIVER DR SE | | | | ALTO | MI | 49302-9285 |
| SYRENTHIA V THOMPSON | P O BOX 24222 | | | | JACKSON | MS | 39225-4222 |
| SYRESTER SHANKLIN | 2641 N FOUNTAIN ST | | | | WICHITA | KS | 67220-2541 |
| SYRIA MOSS | APT 2 | 428 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1349 |
| SYRIA P MOSS | 428 FOX HILLS DR S APT 2 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| SYRIANOUDIS, GEORGE T | 5400 REVERE RUN | | | | CANFIELD | OH | 44406-8678 |
| SYRIANOUDIS, THOMAS | 17438 FRIEDHAM ST | | | | LAKE MILTON | OH | 44429-9710 |
| SYRIAQUE, GEORGE H | 1617 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4741 |
| SYRIL APPEL | 43-57 UNION STREET | | | | FLUSHING | NY | 11355-3049 |
| SYRING, BARBARA A | 700 EAST KEARSLEY ST. APT 215 | | | | FLINT | MI | 48503 |
| SYRING, DONALD W | 200 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| SYRING, JEAN V | 2985 CADILLAC DR | | | | BAY CITY | MI | 48706-3101 |
| SYRING, LOYAL O | 1278 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9163 |
| SYRING, PHYLLIS J | 2005 2ND ST | | | | BAY CITY | MI | 48708-6209 |
| SYRING, TERRY L | 2463 W MIDLAND RD | | | | MIDLAND | MI | 48642-9260 |
| SYRING, THOMAS J | 3612 28TH AVE W | | | | BRADENTON | FL | 34205-2010 |
| SYRING, WILLIS F | 6783 GRIMSBY LN | | | | LIBERTY TWP | OH | 45011-6605 |
| SYRJALA, JAMES F | 1949 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| SYRKETT JR, THOMAS | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| SYRKETT, THOMAS A | 19255 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-5322 |
| SYRKETT, THOMAS ANTHONY | 19255 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-5322 |
| SYRKO, GEORGE A | 1429 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| SYRKO, MILDRED | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484-1651 |
| SYROCKI, DAVID M | 7067 CRIBBINS RD | | | | GREENWOOD | MI | 48006-2115 |
| SYROCZYNSKI, BEATRICE M | 55 RALSTON AVE | | | | KENMORE | NY | 14217-1349 |
| SYROID, THERESA A | 30118 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2623 |
| SYROKOSZ, STANLEY A | 14950 W MOUNTAIN VIEW BLVD APT 7111 | | | | SURPRISE | AZ | 85374-4734 |
| SYRON ENGINEERING & MFG LLC | 1325 WOODLAND DR | | | | SALINE | MI | 48176-1626 |
| SYRON, HUGH R | 4250 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1402 |
| SYROPOULOS, LAURIE A | 19400 LAKELAND DRIVE | | | | MACOMB | MI | 48044-3671 |
| SYROPOULOS, PERICLES P | 19400 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| SYROWIK, DONALD B | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| SYROWIK, JOAN | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| SYROWIK, JOAN M | 33535 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6137 |
| SYROWIK,JUSTIN M | 15696 PINE RIDGE DR | | | | HOLLY | MI | 48442-9518 |
| SYRVILLIA GILCHRIST | 121 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| SYS TEC CORP | 6911 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9586 |
| SYS-KOOL LLC | 10410 S 144TH ST STE 2B | | | | OMAHA | NE | 68138-3948 |
| SYS-KOOL LLC | 116 CONGRESS ST | | | | BELTON | MO | 64012-2400 |
| SYS-T-MATION/LANSING | PO BOX 40760 | 3991 W. MAIN ST. | | | LANSING | MI | 48901-7960 |
| SYSAK, MARGARET A | 200 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305-1806 |
| SYSAK, STANLEY | 7711 COVERT RD NE | | | | MANCELONA | MI | 49659-9518 |
| SYSAK, STANLEY P | 75A #3 GARDEN VILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYSCO FOOD SERVICES OF DETROIT | PO BOX 33580 | UPTD AS PER GOI 3/10/03 | | | DETROIT | MI | 48232-5580 |
| SYSCO FOODS | | 20701 CURRIER RD | | | | CA | 91789 |
| SYSKO, DAVID E | 4438 YANICH DR | | | | TROY | MI | 48085-4834 |
| SYSKO, TIM | 206 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1802 |
| SYSLO JR, JOSEPH A | 9530 GARFIELD AVE | | | | BROOKFIELD | IL | 60513-1120 |
| SYSLO NANCY | 917 N KEYSTONE AVE | | | | CHICAGO | IL | 60651-3635 |
| SYSMATRIX DOT NET ISP | 335 US HIGHWAY 327 W | | | | SILSBEE | TX | 77656-4709 |
| SYSOCK, ANDREW J | 2140 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4625 |
| SYSOCK, MARY ANN B | 3 FITCH STREET | | | | CARTERET | NJ | 07008-3009 |
| SYSOL, DOUGLAS H | 7550 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| SYSOL, KRISTINA A | 7550 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| SYSON, STEPHEN R | 2616 STARLITE DR | | | | HOWELL | MI | 48855-8772 |
| SYSTAGENIX WOUND MANAGEMENT INC. | JEANNIE MILLER | 7 POWDERHORN DR | | | WARREN | NJ | 07059-5105 |
| SYSTAND-PRESTA ENGINE SYSTEMS LLC | 70 WALZ CRK | | | | DANVILLE | IL | 61834-9373 |
| SYSTAT INC/EVANSTON | 1800 SHERMAN AVE. | | | | EVANSTON | IL | 60201 |
| SYSTECORE INC | 5975 DIXIE HWY | | | | SAGINAW | MI | 48601-5919 |
| SYSTEM 55 TRANSPORT INC | 2466 BERYL ROAD | | OAKVILLE CANADA ON L6J 7X4 CANADA | | | | |
| SYSTEM ASSOC/LBRTYVI | 1932 INDUSTRIAL DR | | | | LIBERTYVILLE | IL | 60048-9716 |
| SYSTEM DEVELOPMENT INC | 11111 RICHMOND AVE STE 110 | | | | HOUSTON | TX | 77082-2645 |
| SYSTEM DYNAMICS SOCIETY | MILNE 300 ROCKEFELLER COLLEGE SUNY ALBANY | | | | ALBANY | NY | 12222-0001 |
| SYSTEM MAINTENANCE SVCS INC | 1586 BERTRAM ST | | | | HONOLULU | HI | 96816 |
| SYSTEM ONE HOLDINGS LLC | 1 N SHORE CTR | STE 205 | | | PITTSBURGH | PA | 15212-5809 |
| SYSTEM ONE HOLDINGS LLC | DBA SYSTEM ONE | PO BOX 5435 | | | NEW YORK | NY | 10087-5435 |
| SYSTEM SAFETY SOCIETY - ECC | 24 WEDGEWOOD CRESCENT | | OTTAWA CANADA ON K1B 4B4 CANADA | | | | |
| SYSTEM SC/INDIANPOLS | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM SCAL/NSHVILLE | 332 HILL AVE | | | | NASHVILLE | TN | 37210-4712 |
| SYSTEM SCALE CORP | 332 HILL AVE | | | | NASHVILLE | TN | 37210-4712 |
| SYSTEM SCALE CORP | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM SCALE CORPORATION | 4393 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-1178 |
| SYSTEM TRANSPORT INC | PO BOX 3456 | | | | SPOKANE | WA | 99220-3456 |
| SYSTEMATIC COMPUTER SERVICE INC | 214 N CEDAR ST | | | | GENEVA | OH | 44041-1159 |
| SYSTEMATIC COMPUTER SERVICES I | 214 N CEDAR ST | | | | GENEVA | OH | 44041-1159 |
| SYSTEMATIX/ONTARIO | 50 FROBISHER DRIVE | | WATERLOO ON N2V 1B4 CANADA | | | | |
| SYSTEMS & SPECIALTY | 1550 COINING DR | | | | TOLEDO | OH | 43612-2905 |
| SYSTEMS 2000, INC | 528 NORTHLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701-5226 |
| SYSTEMS DUPLICATING CO INC | 358 ROBBINS DR | | | | TROY | MI | 48083-4558 |
| SYSTEMS INTEG/NSHVL | 927 5TH AVE S | | | | NASHVILLE | TN | 37203-4611 |
| SYSTEMS INTEG/STRLNG | 6605 19 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-1408 |
| SYSTEMS PACKAGING INC | 28905 GLENWOOD RD | | | | PERRYSBURG | OH | 43551-3020 |
| SYSTEMS SPECIALTIES CO | 390 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| SYSTEMS SPECIALTIES CO | 390 ENTERPRISE CT STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0323 |
| SYSTEMS TECHNOLOGY GROUP INC | 3155 W BIG BEAVER RD STE 220 | | | | TROY | MI | 48084-3007 |
| SYSTEMS TECHNOLOGY INTL INC | 39555 ORCHARD HILL PL STE 530 | | | | NOVI | MI | 48375-5544 |
| SYSTEMS THINKING LLC | 49 MACOMB PL STE 13 | | | | MOUNT CLEMENS | MI | 48043-5678 |
| SYSTER, THOMAS J | 2325 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1414 |
| SYSTERMANN, FRANK N | P.O. BOX 191 128 MAIN APT.#4 | | | | CAPAC | MI | 48014 |
| SYSTERMANN, ROLAND | PO BOX 98 | 2810 BLANCHARD RD | | | WINN | MI | 48896-0098 |
| SYSTRAN FINANCIAL SERVICE CORP | 1720 DOVE ST | | | | PORT HURON | MI | 48060-8006 |
| SYSTRAN FINANCIAL SERVICES | 11044 COUNTY ROAD 2 | PO BOX 640296 | | | MIDDLEBURY | IN | 46540-9632 |
| SYSTRAN FINANCIAL SERVICES | 1720 DOVE ST | PO BOX 349 | | | PORT HURON | MI | 48060-8006 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 16331 | STOCKYARD STATION | | | DENVER | CO | 80216-0331 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 310187 | | | | BIRMINGHAM | AL | 35231-0187 |
| SYSTRAN FINANCIAL SERVICES | PO BOX 640296 | | | | PITTSBURGH | PA | 15264-0296 |
| SYSTRAN FINANCIAL SERVICES COR | 11500 WYOMING ST | | | | DETROIT | MI | 48204-1954 |
| SYSTRAN FINANCIAL SERVICES COR | ASSIGNE THOMAS TRANSPORTATION | PO BOX 437109 | PO BOX 640296 | | LOUISVILLE | KY | 40253-7109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYSTRAN FINANCIAL SERVICES CORASSIGNEE | PO BOX 1358 | | | | CLINTON | MS | 39060-1358 |
| SYSTRAN FINANCIAL SERVICES CORP | 19 CLEVELAND PL | FORMLY K & A HARDEN | | | TONAWANDA | NY | 14150-2404 |
| SYSTRAN FINANCIAL SERVICES CORP | 3750 VALLEY RD | | | | CLEVELAND | OH | 44109 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 1065 | | | | YOUNGSTOWN | OH | 44501-1065 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 188 | | | | DOLTON | IL | 60419-0188 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 378 | | | | CELINA | OH | 45822-0378 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 42 | | | | SELLERSBURG | IN | 47172-0042 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 66 | 143 A MC DONNELL BLVD | | | HAZELWOOD | MO | 63042-0066 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 791 | | | | CENTERVILLE | UT | 84014-0791 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 9137 | | | | MISSOULA | MT | 59807-9137 |
| SYSTRAN FINANCIAL SERVICES CORP | PO BOX 9803 | | | | COLUMBUS | OH | 43209-0803 |
| SYSTRAN FINANCIAL SERVICES CORPORATION | 1424 PLAINS RD WEST | ASSIGNEE G44-80 11/25/02 | | BURLINGTON CANADA ON L7T 1H6 CANADA | | | |
| SYSTRAN INC | 14911 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3112 |
| SYSTRAND MANUFACTURING CORP | 19050 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1002 |
| SYSTRAND PRESTA ENGINE SYSTEMS | 70 WALZ CREEK DRIVE | | | | DANVILLE | IL | 61834 |
| SYSTRON DONNER INERTIAL | DIV OF BEI ELECTRONICS INC | 2700 SYSTRON DR | | | CONCORD | CA | 94518-1355 |
| SYSWERDA, GARY M | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| SYSWERDA, HENRY | 900 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| SYTEK, ARTHUR E | 37916 VALENCIA AVE | | | | ZEPHYRHILLS | FL | 33541-1342 |
| SYTEK, BARBARA A | 3201 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| SYTEK, JEROME S | 8378 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| SYTEK, MARK A | 4413 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| SYTEK, MARYANN | 2436 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| SYTEK, PHILIP G | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| SYTNIAK JOHN A (641778) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| SYTSKE WILHELMINA HERSCHEIT | 610 87TH ST | | | | NORTH BERGEN | NJ | 07047-5105 |
| SYTSMA, EDWIN A | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315-9319 |
| SYTSMA, SCOTT A | 46840 CASCADE CT | | | | MACOMB | MI | 48044-3721 |
| SYVA, CAROL | 136 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| SYVA, JOHN R | 35 FANTAIL CT | | | | NEW CASTLE | DE | 19720-4674 |
| SYVA, NICHOLAS J | 136 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| SYVANYCH, JOHN A | 4054 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| SYVERSEN, ARDIS R | 45700 VILLAGE BLVD | C/O DONALD M. STREHL | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| SYVERSEN, VIRGINIA E | 4166 CEDAR LAKE RD | | | | GLADWIN | MI | 48624-9744 |
| SYVERSON, FRANCES | 3719 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| SYVERSON, KYLE T | 523 GOLDEN GROVE DRIVE | | | | EVANSVILLE | WI | 53536-1445 |
| SYVERSON, REBECCA L | 1405 WOODBINE DR | | | | ANDERSON | IN | 46011-2822 |
| SYVERSON, RONALD A | 2632 W STATE ST | | | | JANESVILLE | WI | 53546-5454 |
| SYVERSON, SCOTT R | W9601 CEMETERY RD | | | | CLINTON | WI | 53525-9507 |
| SYVERSON, SHARON C | 20037 HOYA CT | | | | LAKEVILLE | MN | 55044-6829 |
| SYVERTSEN, AMY | APT 2C | 776 EVES DRIVE | | | HILLSBOROUGH | NJ | 08844-4950 |
| SYVILLA HINES | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| SYVILLA THOMPSON | 1605 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| SYVOID SPARKS | 2004 2ND ST | | | | SANDUSKY | OH | 44870-3900 |
| SYVORD STEWARD | 6214 BEAVER DAM RD | | | | MATTESON | IL | 60443-1306 |
| SYVRET, J & CO LTD | 916 ZELCO DR | | BURLINGTON ON L7L 4Y3 CANADA | | | | |
| SYWY, WILLIAM S | 4191 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| SYWYK, NICKOLAS R | 1477 ENGLISH WAY | | | | PLUMAS LAKE | CA | 95961-7480 |
| SYX, GARY L | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |
| SYZ ROLMEX S DE RL DE CV | ADOLPH B HORN JR | 2001 PARQUE IND 16444128 | 45670 SAN JORGE JALISCO | SAN JORGE JALISCO 45670 MEXICO | | | |
| SYZDEK, MARK M | PO BOX 86 | | | | WASHINGTON | MI | 48094-0086 |
| SYZDEK, WILLIAM M | 1937 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| SYZE, ELAYNE M | 10390 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| SYZYGY ASSOC LP | PO BOX 25006 | | | | FORT WORTH | TX | 76124-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZ METALWORKS | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1501 |
| SZAAL, GERALD F | 11503 IRVINGTON DR | | | | WARREN | MI | 48093-6428 |
| SZABADOS, ANNA | 4601 VITRINA LN | | | | PALMDALE | CA | 93551-2634 |
| SZABADOS, JANOS J | 5291 PIONEER AVE APT 203 | | | | LAS VEGAS | NV | 89146-6994 |
| SZABELA, WILLIAM A | 11020 S 200 E | | | | BROOKSTON | IN | 47923-8285 |
| SZABELSKI, JOSEPH | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| SZABELSKI, JOSEPH F | 46247 COMMUNITY CENTER DR | | | | CHESTERFIELD | MI | 48047-5201 |
| SZABELSKI, JOSEPH H | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| SZABELSKI, RONALD | 1055 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2939 |
| SZABELSKI, THERESA M | 46247 COMMUNITY CENTER DR | | | | CHESTERFIELD | MI | 48047-5201 |
| SZABLA KENNETH (459379) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SZABLA, EVA P | 186 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3145 |
| SZABLA, GEORGE M | 7367 S 74TH EAST AVE | | | | TULSA | OK | 74133-2830 |
| SZABLEWSKI, FRANCES | 3494 TIPPECANOE TRL | | | | MONROE | MI | 48162-4555 |
| SZABLOWSKI, TEOFIL | 13212 MONARCH PALM AVENUE | | | | BAKERSFIELD | CA | 93314-6520 |
| SZABO I I I, MICHAEL | 13006 HOBART RD | | | | GARRETTSVILLE | OH | 44231-9629 |
| SZABO JOHN (448119) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZABO JR, FRANK | 3263 S GRAHAM RD | | | | SAGINAW | MI | 48609-9100 |
| SZABO JR, FRANK P | 6805 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| SZABO LOIS & SUSAN | 1051 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3732 |
| SZABO LOUIS (439556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SZABO TRUCKING INC | PO BOX 270 | | | | MARIETTA | OH | 45750-0270 |
| SZABO, ANNA | 8500 PAPA TAYASZ UT 43 | | 00000 HUNGARY | | | | |
| SZABO, ANNA | 8500 PAPA TAYASZ UT 43 | | HUNGERY 00000 HUNGERY | | | | |
| SZABO, ATTILA A | 687 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4827 |
| SZABO, BARBARA D | 15 LOUISIANA DR | | | | MATAWAN | NJ | 07747-3614 |
| SZABO, BONNIE L | 8165 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9788 |
| SZABO, CARMEL L | 2727 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| SZABO, CARROLL J | 7072 SPANISH MOSS LN | | | | BROOKSVILLE | FL | 34601-6801 |
| SZABO, CECILIA MARIE | 213 COTTAGE ROAD | | | | MARTINSBURG | WV | 25401 |
| SZABO, CLARA | 14726 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4933 |
| SZABO, DANIEL F | 498 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| SZABO, DONALD J | 813 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| SZABO, EDMOND S | 2125 ROMBOLD RD | | | | HERMITAGE | PA | 16148-2350 |
| SZABO, ELIZABETH | 3858 RED ARROW ROAD | | | | FLINT | MI | 48507-5402 |
| SZABO, EUGENE J | 9221 E CITRUS LN S | | | | SUN LAKES | AZ | 85248-7005 |
| SZABO, FLORENCE | 545 PARK VW | | | | CLIO | MI | 48420-1400 |
| SZABO, FRANK | 28 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3113 |
| SZABO, FRANK A | 1806 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| SZABO, FRANK C | 9268 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| SZABO, FRANK R | 107 DENAN DR | | | | HICKSVILLE | OH | 43526-1042 |
| SZABO, GARY L | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 |
| SZABO, GARY S | 947 S CLINTON ST | | | | DEFIANCE | OH | 43512-2759 |
| SZABO, HELEN | 13144 WESLEY ST | | | | SOUTHGATE | MI | 48195-1031 |
| SZABO, III, FRANK | 1900 S ORR RD | | | | HEMLOCK | MI | 48626-9479 |
| SZABO, JAMES A | 7079 W PARKVIEW DR | | | | PARMA | OH | 44134-4721 |
| SZABO, JOLAN I | 6084 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| SZABO, JOSEPH G | 5233 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| SZABO, JOSEPH J | G 12193DALHART DR | | | | FENTON | MI | 48430 |
| SZABO, KALMAN L | 7029 HODGETTS DR | | | | PRESQUE ISLE | MI | 49777-8616 |
| SZABO, LAJOS | 980 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2022 |
| SZABO, LASZLO | 1252 SUMMIT DR | | | | MAYFIELD HTS | OH | 44124-1517 |
| SZABO, LOIS | 3560 TUTTLE AVE | | | | CLEVELAND | OH | 44111-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZABO, LOIS A | 4645 MAJOR AVE | | | | WATERFORD | MI | 48329-1944 |
| SZABO, LOUISE N | 177 SOUTH MECCA STREET | | | | CORTLAND | OH | 44410-1449 |
| SZABO, MARY | 24699 WOODLAND DR | | | | FLAT ROCK | MI | 48134-9258 |
| SZABO, MICHAEL V | 1006 RINGNECK WAY | | | | SPARKS | NV | 89441-7812 |
| SZABO, MICHELLE A | 20300 ANITA ST | | | | CLINTON TOWNSHIP | MI | 48036-1802 |
| SZABO, MOLLY A | 3181 SOUTH OCEAN DRIVE | APT 103W | | | HALLANDALE BEACH | FL | 33009 |
| SZABO, RICHARD J | 11370 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| SZABO, RITA E | 9633 VALLEY VIEW RD UNIT 3302 | | | | MACEDONIA | OH | 44056-3009 |
| SZABO, RITA E | UNIT 3302 | 9633 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056-3009 |
| SZABO, ROBERT | 980 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2022 |
| SZABO, ROBERT P | 1620 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2367 |
| SZABO, ROGER S | 5074 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507-8886 |
| SZABO, RONALD L | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| SZABO, RONALD L | 3858 RED ARROW RD | | | | FLINT | MI | 48507 |
| SZABO, SHIRLEY A | PO BOX 183522 | | | | UTICA | MI | 48318-3522 |
| SZABO, STEPHEN F | 4389 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| SZABO, STEVE | 1400 NE 191ST ST APT 245 | | | | NORTH MIAMI BEACH | FL | 33179-4076 |
| SZABO, STEVEN R | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401-4696 |
| SZABO, STEVEN ROBERT | 417 TANBRIDGE DR | | | | MARTINSBURG | WV | 25401-4696 |
| SZABO, VIRGINIA | 4322 WEST ROWAN AVENUE | | | | SPOKANE | WA | 99205-7670 |
| SZABO, WILLIAM C | 2750 TOBIN LN | | | | CORTLAND | OH | 44410-1748 |
| SZABO, WILLIAM L | 9458 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| SZACH, DELPHINE M | 13832 BIRCH TREE WAY | | | | SHELBY TOWNSHIP | MI | 48315-6002 |
| SZACH, JOHN P | 1085 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| SZACH, JUDITH E | 10S042 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-6053 |
| SZACHTA, DONALD | 4348 CAHILL DR | | | | TROY | MI | 48098-4484 |
| SZACHTA, FRANCIS P | 183 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| SZACHTA, KEITH G | 7325 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| SZACHTA, MICHAEL J | 2207 CERREIA WAY | | | | FORT WAYNE | IN | 46814-8867 |
| SZACHTA, ROBERT P | 16887 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2928 |
| SZADO, GENEVIEVE | 10355 ELIZABETH ST | | | | PINCKNEY | MI | 48169-9767 |
| SZADY, MICHALINE | 2001 LENNON ST | | | | GROSSE POINTE WOODS | MI | 48236-1616 |
| SZAFAREK, ARTHUR | 30220 DELL LN | | | | WARREN | MI | 48092-1834 |
| SZAFAREK, JACQUELINE B | 30220 DELL LN | | | | WARREN | MI | 48092-1834 |
| SZAFARZ, PAWEL | 145 CAPRI AVE | | | | SEBASTIAN | FL | 32958-5609 |
| SZAFRAN, CHARLENE M | 1828 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3205 |
| SZAFRAN, CHRISTOPHER B | 4395 GENESEE RD | | | | LAPEER | MI | 48446-3643 |
| SZAFRAN, CHRISTOPHER BENEDICT | 4395 GENESEE RD | | | | LAPEER | MI | 48446-3643 |
| SZAFRAN, DARIUSZ | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| SZAFRAN, GEORGE | 1035 CAMDEN DR | | | | LANSING | MI | 48917-3979 |
| SZAFRANSKI, CARL A | 286 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| SZAFRANSKI, DANIEL R | PO BOX 924 | | | | FENTON | MI | 48430-0924 |
| SZAFRANSKI, DANIEL RYAN | PO BOX 924 | | | | FENTON | MI | 48430-0924 |
| SZAFRANSKI, ELIZABETH P | 296 PLANK RD | | | | LOCKPORT | NY | 14094-1303 |
| SZAFRANSKI, GERALD L | 4310 HILRAY DR | | | | SAGINAW | MI | 48638-5829 |
| SZAFRANSKI, JOHN T | 602 FENTON COMMONS LN | | | | FENTON | MI | 48430-2798 |
| SZAFRANSKI, JOHN THOMAS | 602 FENTON COMMONS LN | | | | FENTON | MI | 48430-2798 |
| SZAFRANSKI, JOSEPH F | 21315 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4214 |
| SZAFRANSKI, LOUIE T | 904 S BIRNEY | | | | BAY CITY | MI | 48708-7585 |
| SZAFRANSKI, RICHARD T | 16850 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4511 |
| SZAFRANSKI, THOMAS F | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 |
| SZAFRANSKI, VICTOR T | 1557 PARISH RD | RT =2 | | | KAWKAWLIN | MI | 48631-9435 |
| SZAGESH, FRANK S | 653 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| SZAGESH, JOSEPH J | 10959 MAPLE RD | | | | BIRCH RUN | MI | 48415-8431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZAGESH, MIKE F | 5720 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| SZAGESH, RICHARD G | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| SZAIFF, IRENE | CORVIN-U-8-2EM1 | | | MISKOLC HUNGARY 3530 | | | |
| SZAJDECKI, ADOLF | 13 ELMWOOD TER | | | | EDISON | NJ | 08817-3339 |
| SZAJGECKI, MARK | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| SZAJKO, ALMA ELLA | 341 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| SZAJKO, CATHERINE A | 1150 S AIRPORT RD | | | | DECATUR | IL | 62521-8725 |
| SZAJKO, ZOLTAN A | 20 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120-6546 |
| SZAJNER, JOSEPH J | 10845 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1185 |
| SZAJNER, KATHLEEN S | 6925 CARLISLE COURT | APT # D108 | | | NAPLES | FL | 34109 |
| SZAJNER, SHERRI M | 27111 LANDMARK DR | | | | BROWNSTOWN | MI | 48134-9069 |
| SZAKACS, DAVID M | 2488 ERNEST LYNTZ RD SW | | | | WARREN | OH | 44481-9723 |
| SZAKACSI, EUGENE C | 305 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1008 |
| SZAKAL JOE (448120) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZAKALLAS, LESLIE | 361 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| SZAKALOS ROBERT ALLEN | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALOS, ROBERT A | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALOS, ROBERT ALLEN | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| SZAKALY, FRANK | 2084 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1232 |
| SZAKALY, WILLIAM | 9 THE COURTYARDS | | | | WILLIAMSVILLE | NY | 14221-2111 |
| SZAKARA JR, WILLIAM | 5767 GREENVIEW AVE | | | | DETROIT | MI | 48228-4761 |
| SZAKARA, MARK M | 10250 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| SZAKARA, MICHAEL | BOILER MEADOWS OF BROWNSTOWN | 21400 DIX TOLEDO HWY | | | BROWNSTOWN TWP | MI | 48183 |
| SZAKATIS, ROBERT E | 5340 RIVER RIDGE LN | | | | ANN ARBOR | MI | 48103-8899 |
| SZAKATS DONALD (491331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZAKMEISTER, ELIZABETH | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 |
| SZAKOVITS, JOSEPH A | 3319 DEEPWOOD DR | | | | LAMBERTVILLE | MI | 48144-9621 |
| SZALA, LAWRENCE R | 232 MUDDY RIVER RD | | | | LAWRENCEVILLE | GA | 30043-4464 |
| SZALACH, PATRICIA J | 30960 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2267 |
| SZALACH, PAUL A | 126 DARWIN DR | | | | BUFFALO | NY | 14226-4566 |
| SZALAI, MARGARET P | 9864 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1325 |
| SZALAI, VENCEL | LOWR | 129 MILITARY ROAD | | | BUFFALO | NY | 14207-2836 |
| SZALANKIEWICZ, HELEN | 34950 HIDDEN PINE DR APT 308 | | | | FRASER | MI | 48026-2057 |
| SZALANSKI, ANTOINETTE B | PO BOX 94 | | | | DEPEW | NY | 14043-0094 |
| SZALASNY, JOAN | 217 ARIS AVE | | | | BUFFALO | NY | 14206-1911 |
| SZALAY, DAVID A | 217 TEN MILE RD | | | | FITZGERALD | GA | 31750-8533 |
| SZALAY, FRANK J | 2134 SOUTHPOINTE TRAIL | | | | BRUNSWICK | OH | 44212-4284 |
| SZALAY, HELEN CAROLINE | 6167 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3916 |
| SZALAY, THELMA L | 3 DERRY DR | | | | HORSE SHOE | NC | 28742-8730 |
| SZALAY, THOMAS L | 564 MARINGO AVE | | | | AKRON | OH | 44314-1536 |
| SZALAY, TIMOTHY D | 25463 VREELAND RD | | | | FLAT ROCK | MI | 48134-1645 |
| SZALKIEWICZ, MARTIN W | 34266 ZIMMER DR | | | | STERLING HTS | MI | 48310-6063 |
| SZALKOWSKI, BERNARD J | 4207 W 21ST ST | | | | CLEVELAND | OH | 44109-3435 |
| SZALKOWSKI, ROSE M | 3420 GENESEE ST APT F4 | | | | BUFFALO | NY | 14225-5038 |
| SZALKOWSKI, THOMAS M | 30 HY DR | | | | EAST SCHODACK | NY | 12063-1732 |
| SZALL, JOCIE A | 2941 CORTONA RD | | | | COLUMBUS | OH | 43204-3602 |
| SZALLA, ANTON J | APT 803 | 26000 HICKORY BOULEVARD | | | BONITA SPGS | FL | 34134-3721 |
| SZALLA, GAY | 901 JEFFREY JAMES | | | | OXFORD | MI | 48371-3142 |
| SZALLA, PHILIP F | 850 MAPES RD | | | | WELLSVILLE | NY | 14895-9783 |
| SZALWINSKI, TANYA L | 4083 S JEBEL WAY | | | | AURORA | CO | 80013-6009 |
| SZAMBELAN, CHRISTINE M | 14529 S ABBOTT RD W | | | | HOMER GLEN | IL | 60491-9232 |
| SZAMBELAN, CONRAD J | 1106 SUE LN | | | | MILTON | WI | 53563-1793 |
| SZANISZLO, JOHN F | 17400 KEDZIE AVE APT 216 | | | | HAZEL CREST | IL | 60429-1666 |
| SZANTO, MARY K | 5118 OLD DUBLIN CT | | | | DAYTON | OH | 45415-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZANYI-TROUT, EDITH | 1155 NORTON ST | | | | BURTON | MI | 48529-1156 |
| SZAPPON, JUDITH A | 4487 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| SZARAFINSKI, JAN M | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| SZARAFINSKI, QUEENIE A | 4248 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| SZARAFINSKI, RONNIE B | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| SZARAMA, MARTIN L | 48545 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| SZARAMA, MARTIN LEONARD | 48545 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| SZARAZ, RICHARD A | 1029 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6362 |
| SZARAZ, TIHAMER T | 11300 124TH AVE LOT 166 | | | | LARGO | FL | 33778-2752 |
| SZAREK, ANDREW J | 13812 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-3061 |
| SZAREKO, RONALD C | 4118 LYMAN AVE | | | | TOLEDO | OH | 43612-1550 |
| SZAREKO, RONALD CHESTER | 4118 LYMAN AVE | | | | TOLEDO | OH | 43612-1550 |
| SZARENSKI, NIC | 104 LINDENWOOD DR | | | | BLUFFTON | IN | 46714-1049 |
| SZARENSKI, ROSS S | 34179 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1516 |
| SZARMACH, BOZENA | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| SZARMACH, HELENA | UNIT 20D | 5645 CLINGAN ROAD | | | STRUTHERS | OH | 44471-3140 |
| SZARMACH, MARIAN A | 5645 CLINGAN RD #20 D | | | | STRUTHERS | OH | 44471 |
| SZARO, DONNA J | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| SZARO, MARION | 46 EAST 14TH. ST. | | | | BAYONNE | NJ | 07002 |
| SZARO, MELVIN J | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| SZARO, ROBERT J | 4905 S M 66 HWY | | | | NASHVILLE | MI | 49073-9420 |
| SZARO, WAYNE R | 81 SAINT PETERS PL | | | | KEYPORT | NJ | 07735-1487 |
| SZAROWICZ, ROSE A | 4352 BRETON RD SE RM 40A | | | | GRAND RAPIDS | MI | 49512-9114 |
| SZARUGA, JOSEPH A | 202 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| SZASZ, ELISABETH E | 7650 CHIPPEWA RD STE 206 | | | | BRECKSVILLE | OH | 44141-2300 |
| SZASZ, ELIZABETH | 1916 BECKER ST | | | | FLINT | MI | 48503-3502 |
| SZASZ, STEPHEN F | 5179 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| SZATHMARY, JOSEPH C | 4440 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| SZATHMARY, JOSEPH S | 16431 QUAIL LN | | | | FOLEY | AL | 36535-8655 |
| SZATKIEWICZ JOHN | 16811 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4512 |
| SZATKIEWICZ, JOHN F | 16811 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4512 |
| SZATKO, DANIEL P | 520 W MILLNS CT | | | | ADDISON | IL | 60101-1258 |
| SZATKO, EMILIA | 429 CROMWELL CIR UNIT 1 | | | | BARTLETT | IL | 60103-7447 |
| SZATKOWSKI SR, ARTHUR J | 57427 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3019 |
| SZATKOWSKI, CAROL A | 1586 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| SZATKOWSKI, JAMES F | 16965 MARTIN RD | | | | ROSEVILLE | MI | 48066-4329 |
| SZATKOWSKI, JAMES G | 15W674 PATRICIA LANE | | | | ELMHURST | IL | 60126-1266 |
| SZATKOWSKI, JAMES M | 96 CHURCH STREET | | | | WATERLOO | NY | 13165-1136 |
| SZATKOWSKI, JAMES M | PO BOX 1638 | | | | LOCKPORT | NY | 14095-1638 |
| SZATKOWSKI, JAMIE A | 55 FINE RD | | | | HIGH BRIDGE | NJ | 08829-1113 |
| SZATKOWSKI, KONRAD | 48246 TONAWONDA DR | | | | MACOMB | MI | 48044-5573 |
| SZATKOWSKI, LAWRENCE M | 11142 W SHELBY RD | | | | MEDINA | NY | 14103-9527 |
| SZATKOWSKI, STANLEY E | 8343 S KENNETH AVE | | | | CHICAGO | IL | 60652-3107 |
| SZATKOWSKI, THOMAS E | 33229 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5910 |
| SZATKOWSKI, WALTER L | 39411 HELENA AVE | | | | STERLING HTS | MI | 48313-5521 |
| SZATMARY, THEODORE | 1320 MICHIGAN AVE | | | | S MILWAUKEE | WI | 53172-2440 |
| SZATWICZ, ROBERT T | 246 BIRCH CREEK DR | | | | PLEASANTON | CA | 94566-6781 |
| SZATYNSKI, JOSEPH E | 9110 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304-2690 |
| SZAWERDA, ARLENE | 86 MORSE ST | C/O SUSANNE SERVICE | | | MERIDEN | CT | 06450-2329 |
| SZAWERDA, HERMAN J | 86 MORSE ST | C/O SUSANNE SERVICE | | | MERIDEN | CT | 06450-2329 |
| SZAWRONSKYJ, JERRY | 34811 CARBON DR | | | | STERLING HTS | MI | 48312-4935 |
| SZCODRONSKI, MARY E | 10544 SUNSET DR | | | | ATLANTA | MI | 49709-8902 |
| SZCODRONSKI, MARY E | C/O EDWARD SZCODRONSKI | 10544 SUNSET DR | | | ATLANTA | MI | 49709 |
| SZCODRONSKI, MICHAEL | 10100 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| SZCYGIEL JR, JOSEPH | 1755 MERTZ RD | | | | CARO | MI | 48723-9533 |
| SZCZECH, ROBERT A | 16 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZCZECH, ROBERT A | 16 EAST BASS CIRCLE | | | | LKSID MARBLHD | OH | 43440-9768 |
| SZCZECINA, RONALD J | 18430 CHICAGO AVE | | | | LANSING | IL | 60438-3016 |
| SZCZEMBARA, GREGORY J | 18735 HOPI CT | | | | SPRING LAKE | MI | 49456-9490 |
| SZCZEMBARA, IRENE H | 7005 BONNIE DR APT 32 | | | | WESTLAND | MI | 48185-2853 |
| SZCZEPANEK, ADALBERT | 46 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| SZCZEPANEK, ARLENE M | 1789 EAGLE VILLAGE AVE | | | | HENDERSON | NV | 89012-6191 |
| SZCZEPANEK, STANLEY D | 48358 ROSEWOOD DR | | | | SHELBY TWP | MI | 48315-4069 |
| SZCZEPANEK, THOMAS | 46 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| SZCZEPANIAK MARK | SZCZEPANIAK, MARK | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| SZCZEPANIAK, JADWIGA | 20 MARK TWAIN DR | | | | TRENTON | NJ | 08690-2110 |
| SZCZEPANIAK, STELLA A | 8225 CRESTVIEW DR | | | | WILLOW SPGS | IL | 60480-1009 |
| SZCZEPANIK, JAMES E | 9676 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| SZCZEPANIK, LARRY R | 3176 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| SZCZEPANIK, MARIAN S | 18573 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| SZCZEPANIK, RAYMOND J | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| SZCZEPANIK, THOMAS J | 2714 22ND ST | | | | BAY CITY | MI | 48708-7616 |
| SZCZEPANIK, WILLIAM J | 5385 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| SZCZEPANKOWSKI, KRISTA | 9 DELORES AVE | | | | PERU | IN | 46970-1465 |
| SZCZEPANKOWSKI, LOIS J | 183 W 7TH ST | | | | PERU | IN | 46970-2028 |
| SZCZEPANSKI JR, STEPHEN | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, BARBARA | 1228 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| SZCZEPANSKI, BRUCE J | 16 ROCK CRK | | | | PITTSFORD | NY | 14534-2841 |
| SZCZEPANSKI, BRUCE M | 3910 207TH PL SE | | | | BOTHELL | WA | 98021-6949 |
| SZCZEPANSKI, CHARLENE A | 255 TITUS AVE | | | | ROCHESTER | NY | 14617-3809 |
| SZCZEPANSKI, DARLENE | 22133 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2735 |
| SZCZEPANSKI, EDWARD S | 6054 RAVENSWOOD DR | | | | SHELBY TWP | MI | 48316-3336 |
| SZCZEPANSKI, FLORENCE D | 229 6TH ST APT 5 | | | | SEAL BEACH | CA | 90740-6179 |
| SZCZEPANSKI, GARY L | PO BOX 128 | | | | LAKE GEORGE | MI | 48633-0128 |
| SZCZEPANSKI, GARY S | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, GARY STEVEN | 32434 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| SZCZEPANSKI, GERALD J | 3012 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| SZCZEPANSKI, JAMES | 127 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3851 |
| SZCZEPANSKI, JAMES R | 1233 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8782 |
| SZCZEPANSKI, JAMES R | 1613 S LINCOLN ST | | | | BAY CITY | MI | 48708-8121 |
| SZCZEPANSKI, JOSEPH D | 1097 NOVAK RD | | | | GRAFTON | OH | 44044-1225 |
| SZCZEPANSKI, JOSEPH D | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706-9419 |
| SZCZEPANSKI, LOUISE E | 4640 FOX POINTE DR APT 113 | | | | BAY CITY | MI | 48706-2847 |
| SZCZEPANSKI, NORMA J | 15835 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| SZCZEPANSKI, STEVEN E | 439 S BUNCOMBE RD | APT 237 | | | GREER | SC | 29650-1263 |
| SZCZEPANSKI, W D | 6311 HEATHER RIDGE DRIVE | UNIT 14 | | | BAY CITY | MI | 48706 |
| SZCZEPINSKI, DENNIS P | 2638 WINDSOR RD | | | | ORWELL | OH | 44076-8350 |
| SZCZEPKOWSKI, AGNES L | 5601 S 39TH ST | | | | MILWAUKEE | WI | 53221-3901 |
| SZCZEPNIAK, JOHN | 422 FLOURTOWN RD | | | | LAFAYETTE HILL | PA | 19444-1002 |
| SZCZEPURA, ZIGMUND P | 113 MAYVILLE AVE | | | | TONAWANDA | NY | 14217-1822 |
| SZCZERBA, ANNA R | 818 BENGIES RD | | | | BALTIMORE | MD | 21220-1905 |
| SZCZERBA, JOSEPH F | 12015 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| SZCZERBA, MICHAEL B | 3935 STEPHENS RD | | | | WARREN | MI | 48091-5809 |
| SZCZERBA, STEPHANIE | 48 BELMAR BLVD | | | | WARETOWN | NJ | 08758-2634 |
| SZCZERBA, WALTER M | 48 BELMAR BLVD | | | | WARETOWN | NJ | 08758-2634 |
| SZCZERBIAK, EDWARD J | 9 IDLEBROOK CT | | | | LANCASTER | NY | 14086-1115 |
| SZCZERBICKI, RAYMOND J | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |
| SZCZERBINSKI, HELENA | 5251 W BARRY AVE | | | | CHICAGO | IL | 60641-4937 |
| SZCZESNIAK, DAVID C | 2885 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| SZCZESNIAK, DAVID R | 535 ERIE ST | | | | LANCASTER | NY | 14086-0506 |
| SZCZESNIAK, F S | 713 SECRET HARVARD LN APT 6-105 | | | | LAKE MARY | FL | 32746 |
| SZCZESNIAK, FRIEDA | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZCZESNIAK, HENRY J | 13655 IOWA DR | | | | WARREN | MI | 48088-3212 |
| SZCZESNIAK, JAMES J | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| SZCZESNIAK, JAMES JOHN | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| SZCZESNIAK, JENNIFER M | 26817 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6169 |
| SZCZESNIAK, JENNIFER S | 734 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-1605 |
| SZCZESNIAK, LELAND E | 3350 BRENTWAY DR | | | | BAY CITY | MI | 48706-3324 |
| SZCZESNIAK, MARY T | 46 VERN LN | | | | BUFFALO | NY | 14227-1340 |
| SZCZESNIAK, NORMAN A | 224 ENEZ DR | | | | DEPEW | NY | 14043-1210 |
| SZCZESNIAK, WALDEMAR P | 51 BLUEBERRY HILL RD | | | | HARWINTON | CT | 06791-3016 |
| SZCZESNY, GERALDINE G | 21136 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-3141 |
| SZCZESNY, J R | 211 E 235TH ST | | | | EUCLID | OH | 44123-1507 |
| SZCZESNY, JOHN G | 606 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1441 |
| SZCZESNY, KENNETH RUFUS | 7705 SONGSTER ST | | | | NORTH LAS VEGAS | NV | 89084-3757 |
| SZCZESNY, LAURIE A | 2580 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| SZCZESNY, NORMA G | 15567 JONAS AVE | | | | ALLEN PARK | MI | 48101-1750 |
| SZCZESNY, RICHARD P | 215 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2142 |
| SZCZESNY, RONALD W | 27333 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-3543 |
| SZCZESNY, SANDRA | 125 ADAM ST | | | | TONAWANDA | NY | 14150-2005 |
| SZCZOTKA, FRANK | 1223 NE 6TH ST BOX12 | | | | GRAND RAPIDS | MN | 55744 |
| SZCZOTKA, THERESA | 12507 CONANT ST | | | | DETROIT | MI | 48212-2333 |
| SZCZOTKA, WALTER Z | 1621 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| SZCZUBLEWSKI, FADIA G | 48 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| SZCZUBLEWSKI, PEGGY A | 160 GRANADA ST | | | | ROYAL PALM BEACH | FL | 33411-1307 |
| SZCZUBLEWSKI, RAYMOND E | 34729 SOMERSET ST | | | | WESTLAND | MI | 48186-4340 |
| SZCZUBLEWSKI, STANLEY H | S 5791 EAST LANE | | | | LAKE VIEW | NY | 14085 |
| SZCZUKOWSKI, HELEN M | 1278 CEDAR LN | | | | TRENTON | NJ | 08610-5210 |
| SZCZYGIEL, CARL L | 9678 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8132 |
| SZCZYGIEL, IRENE E | 21800 MORLEY AVE APT 710 | | | | DEARBORN | MI | 48124-2344 |
| SZCZYGIEL, ROGER J | 40137 BESCO DR | | | | FREMONT | CA | 94538-2504 |
| SZCZYGIELSKI, LEONARD R | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| SZCZYGIELSKI, WALTER | 5130 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2165 |
| SZCZYGLOWSKI, PAUL | 2523 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| SZCZYPKA, ROBERT | 302 BURNS ST | | | | ESSEXVILLE | MI | 48732-1667 |
| SZCZYPKA, ROBERT J | 417 JOHN ST | | | | SAGINAW | MI | 48602 |
| SZCZYTKO, CHESTER A | 723 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4338 |
| SZCZYTOWSKI, EDITH L | APT 221 | 3303 PINES VILLAGE CIRCLE | | | VALPARAISO | IN | 46383-2665 |
| SZE-CHEUNG HO | TOD REGISTRATION | 17117 GULF BLVD., #440 | | | N REDINGTON BCH | FL | 33708 |
| SZECHY, DENNIS G | 8321 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| SZECSODI, COLEMAN W | 2353 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| SZECSODI, DAVID J | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, DAVID JAMES | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, DEREK | 9304 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| SZECSODI, ERIC R | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, MARY L | 2353 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| SZECSODI, ROBERT C | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, ROBERT CHARLES | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, SUSAN M | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| SZECSODI, WILLIAM S | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| SZECSODI, WILLIAM STEPHEN | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| SZEEDELY, FRANK G | 123 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| SZEDLAK, CHARLES L | 734 VERNON AVE | | | | LANSING | MI | 48910-4637 |
| SZEDLAK, FREDRICK W | 12678 SHAFTSBURG RD | | | | PERRY | MI | 48872-8116 |
| SZEDLAK, JOHN G | 405 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| SZEDLAK, JOHN GABRIEL | 405 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9141 |
| SZEDLAK, JOYCE C | 630 JULIA ST | | | | LANSING | MI | 48910 |
| SZEDLAK, ROBERT J | 1068 W MILLER RD | | | | MORRICE | MI | 48857-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZEFFO LIMITED | COSOT & SON | P.O. BOX 651504 | | | MIAMI | FL | 33265 |
| SZEFLER JR., MICHAEL J | 732 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14224-1204 |
| SZEFLER SR, MICHAEL J | 11599 GENESEE ST | | | | ALDEN | NY | 14004-9695 |
| SZEGEDY STEVE L | 16015 RYLAND | | | | REDFORD | MI | 48239-3988 |
| SZEGEDY, GEORGE J | 13399 JENNIFER DR | | | | PERRY | MI | 48872-9121 |
| SZEGHY, KATHERINE | 52415 SANTA MONICA DR | C/O RICHARD L HUYVAERT | | | GRANGER | IN | 46530-9652 |
| SZEGI JAMES C (454078) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZEGIDEWICZ, ALEJ | 9807 N. ISLAND VIEW DR. | | | | PIGEON | MI | 48755 |
| SZEGO, PETER F | 6644 EDMONTON AVE | | | | SAN DIEGO | CA | 92122-2517 |
| SZEHNER, JOHN P | 751 RAMBLE LN | | | | PLOVER | WI | 54467-2133 |
| SZEIDEL, GEORGE W | 11207 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| SZEIDEL, JOSEPH L | 1099 BARNACLE TER | | | | THE VILLAGES | FL | 32162-2319 |
| SZEINUK | COMMUNITY MEDICINE | IJ SELIKOFF CTR | | | NEW YORK | NY | 10029 |
| SZEKELY JR, GERALD A | 11880 ANGUS CIR | | | | STERLING HEIGHTS | MI | 48312-1300 |
| SZEKELY LASZLO | 3400 WOOSTER RD APT 511 | | | | ROCKY RIVER | OH | 44116-4109 |
| SZEKELY, EDWARD P | 2411 MALVERN AVE | | | | DAYTON | OH | 45406-1947 |
| SZEKELY, JAMES L | 1050 10TH AVE | | | | HUNTINGTON | WV | 25701-3317 |
| SZEKELY, JEFFREY P | 1138 W BEND LN | | | | EL PASO | TX | 79912-7634 |
| SZEKELY, LASZLO | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| SZEKELY, ROBERT A | 9730 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| SZEKERA, SHARON J | 6304 TREE TOP TRL | | | | FORT WAYNE | IN | 46845-8951 |
| SZEKERES JAMES (464305) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SZEKLINSKI, LOUIS J | 1625 S 24TH ST | | | | MILWAUKEE | WI | 53204-2508 |
| SZELAG, WILLIAM A | 205 PIONEER PSGE | | | | BASTROP | TX | 78602-4066 |
| SZELAP, EDMUND T | PO BOX 147 | | | | RIPLEY | WV | 25271-0147 |
| SZELAP, PEARL A | 1119 RIAL LAKE DR | | | | HOWELL | MI | 48843-4505 |
| SZELES BUILDING & LEASING LP | 5112 LANCASTER ST | | | | HARRISBURG | PA | 17111-3564 |
| SZELES, IRENE | 9027 MANOR AVE | | | | ALLEN PARK | MI | 48101-3436 |
| SZELES, LEWIS W | 6784 HESSENTHALER ROAD | | | | BYRON | NY | 14422-9743 |
| SZELES, RUBY L | 7717 S KATHERINE DR | | | | INDIANAPOLIS | IN | 46217-4105 |
| SZELESTEY, STEPHEN J | 4208 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| SZELICH, WALTER | 139 COLEMAN RD | | | | TRENTON | NJ | 08690-3903 |
| SZELIGA, DENNIS D | 6264 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1557 |
| SZELIGA, FRANK | 14 HAUSNER DR | | | | HOPEWELL JUNCTION | NY | 12533-8321 |
| SZELIGA, LAURENCE W | 14506 MAISANO DR | | | | STERLING HTS | MI | 48312-6638 |
| SZELIGA, LOLA J | 23253 WICK RD | | | | TAYLOR | MI | 48180-3506 |
| SZELIGA, ROBERT | 2640 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9247 |
| SZELIGA, STANLEY | 4831 ROYAL OAK ST | | | | WICHITA FALLS | TX | 76308-5243 |
| SZELIGA, STELLA | 2932 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3306 |
| SZELIGA, THOMAS E | 27911 E WICK SQAURE | | | | ROSEVILLE | MI | 48066 |
| SZELINGOSKI, MARY A | 750 WHITEHORSE HAMILTON SQUARE RD | | | | TRENTON | NJ | 08610-1110 |
| SZELL RONALD | 19 WARD RD | | | | HARDWICK | NJ | 07825-9636 |
| SZELONG, JULIAN P | 127 WOODWARD AVENUE | | | | ROCHESTER | MI | 48307-1171 |
| SZEMACS, JANET | 7404 ROCKWELL CT | | | | MENTOR | OH | 44060-5600 |
| SZEMAN JR, JOSEPH | 2001 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| SZEMANSKI, ROBERT D | 202 NEWBURN AVE | | | | PITTSBURGH | PA | 15227-2302 |
| SZEMARDI, BARBARA L | 8320 NE SANDY BLVD APT 208 | | | | PORTLAND | OR | 97220-5074 |
| SZEMATOWICZ, EDWARD | 39392 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| SZEMBORSKI, JOAN C | 164 W HOWARD AVE | | | | MILWAUKEE | WI | 53207-3869 |
| SZEMPLAK, JEROME C | 4527 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7225 |
| SZEMRAJ, CHERYL A | 2411 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| SZEMRAJ, ROGER J | 2411 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZENDERSKI, BRENDA R | 2443 104TH ST | | | | TOLEDO | OH | 43611-1906 |
| SZENDIUCH, ALEX | 33 BRIMFIELD WAY | | | | ROCKY HILL | CT | 06067-2231 |
| SZENDREY, JULIE M | 1316 COLLEGE ST SE | | | | NORTH CANTON | OH | 44720-3347 |
| SZENTES JR, CARL J | 7265 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46240-3542 |
| SZENTKERESTI, WILLIAM J | 1318 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2867 |
| SZENYERI, FRANCES P | 4100 N RIVER RD NE | # 306 | | | WARREN | OH | 44484 |
| SZENYERI, LINDA M | 1008 RAINTREE DR | | | | RICHMOND | KY | 40475-3002 |
| SZEP, LOUIS J | 12231 WEST BLUEMOUND ROAD | | | | MILWAUKEE | WI | 53226-3817 |
| SZEP, RICHARD J | 7258 S 150 E | | | | PERU | IN | 46970-7831 |
| SZEPANSKI, LYNN T | 4460 LYNNDALE DR | | | | SAGINAW | MI | 48603-2090 |
| SZEPANSZKY, JEANNE L | 5650 OXFORD PL | | | | GOLETA | CA | 93117-2119 |
| SZEPESSY, ROBERT L | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 |
| SZERCSAK, ELIZABETH V | 127 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1143 |
| SZERDI, JOANNE S | 22111 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| SZERENOS, KRZYSZTOF | 4758 GREENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-1563 |
| SZERLAG, DONALD | 3662 VIEW DR | | | | DEXTER | MI | 48130-9236 |
| SZERLAG, PAUL A | 32148 LYNDON ST | | | | LIVONIA | MI | 48154-4253 |
| SZESZE, PHYLLIS M | 3749 VANDALIA DR | | | | WINSTON SALEM | NC | 27104-3845 |
| SZESZULSKI, BETTY | 215 S KIESEL ST | | | | BAY CITY | MI | 48706-4354 |
| SZESZULSKI, EUGENE R | 1014 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| SZESZULSKI, EUGENIA C | 1615 S KIESEL ST | | | | BAY CITY | MI | 48706-5296 |
| SZESZULSKI, JAMES | 435 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9740 |
| SZESZULSKI, JOSEPH T | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| SZESZULSKI, PEGGY J | 8065 POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| SZESZULSKI, ROBERT R | PO BOX 161 | | | | LINWOOD | MI | 48634-0161 |
| SZETO, KWONG | 480 CURVE ST | | | | BRIDGEWATER | MA | 02324-3423 |
| SZETO, THERESA P | 2970 N LAKE SHORE DR APT 2B | | | | CHICAGO | IL | 60657-5792 |
| SZEWC JR, JOHN F | 1804 RHODES ST | | | | REESE | MI | 48757-9532 |
| SZEWC, NORMAN L | 36037 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2719 |
| SZEWC, RAYANNA J. | 216 WREN AVE | | | | SEBRING | FL | 33872-3555 |
| SZEWC, RAYMOND L | 6205 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2107 |
| SZEWCHUK, CAROLE D | 7115 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| SZEWCHUK, CAROLE DARLENE | 7115 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| SZEWCZAK, IRENA | 17 ROBERTS RD | | | | NEW BRUNSWICK | NJ | 08901-1629 |
| SZEWCZAK, JOZEF | 17 ROBERTS RD | | | | NEW BRUNSWICK | NJ | 08901-1629 |
| SZEWCZUK, DONNA O | 315 HORY ST | | | | ROSELLE | NJ | 07203-2301 |
| SZEWCZYK GERALD (ESTATE OF) (448124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZEWCZYK, DOROTHY | 3201 FALCON LN APT 306 | | | | WILMINGTON | DE | 19808-1900 |
| SZEWCZYK, EDWARD | 4266 SAINT FRANCIS CT | | | | AVON | OH | 44011-3728 |
| SZEWCZYK, GARY R | 12297 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| SZEWCZYK, RAYMOND A | 4022 BADEN DR | | | | HOLIDAY | FL | 34691-3406 |
| SZEWCZYK, ROMAINE A. | 2465 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| SZIBER, HARRY E | 5054 OAK RD | | | | VASSAR | MI | 48768-9575 |
| SZIDAR, PETER A | PO BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| SZIGETI ORSOLYA | 31 MICHELE DR | | | | PORTLAND | CT | 06480-1014 |
| SZIGETI, JULIUS | 5417 WILSON DR | | | | MENTOR | OH | 44060-1538 |
| SZIJARTO THOMAS | 154 IRVINGTON AVE APT C9 | | | | SOUTH ORANGE | NJ | 07079-2216 |
| SZIKSZAY, MARGARET | 10908 BRIDLE PL | C/O THOMAS SZIKSZAY | | | TAMPA | FL | 33626-3701 |
| SZIKSZAY, MARGARET | C/O THOMAS SZIKSZAY | 10908 BRIDLE PLACE | | | TAMPA | FL | 33626 |
| SZILAGYI ALEX (500504) | (NO OPPOSING COUNSEL) | | | | | | |
| SZILAGYI JR, ELEK | 1856 S REESE RD | | | | REESE | MI | 48757-9721 |
| SZILAGYI, DICK G | 3046 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| SZILAGYI, NICHOLAS W | 79 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-3010 |
| SZILAGYI, VIRGINIA M | 132 BABCOCK ST | | | | OWOSSO | MI | 48867-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZILVAGYI, JUNE M | 186 ROCK POINT DR | C/O MICHAEL J SZILVAGYI | | | VONORE | TN | 37885-2066 |
| SZILVAGYI, JUNE M | C/O MICHAEL J SZILVAGYI | 186 ROCK POINT DRIVE | | | VONORE | TN | 37885 |
| SZILVASI, ARPAD | 1848 WILBUR RD | | | | MEDINA | OH | 44256-8442 |
| SZILVASI, STEVE | 1848 WILBUR RD | | | | MEDINA | OH | 44256-8442 |
| SZIMANSKI, DAVID R | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| SZIMANSKI, DAVID ROGER | 2215 MAPLE RD | | | | BALTIMORE | MD | 21219-2139 |
| SZIMANSKI, GERALD J | 34470 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| SZIMANSKI, NORMAN T | 1588 WIMBLEDON DR | | | | WALLED LAKE | MI | 48390-3177 |
| SZIRAKY MD | 970 E WASHINGTON ST STE 2C | | | | MEDINA | OH | 44256-2181 |
| SZIROVECZ, MIKE L | 2783 WOODLAKE RD APT 3 | | | | WYOMING | MI | 49509 |
| SZIROVECZ, MIKE L | 637 STEKETEE AVENUE | | | | HOLLAND | MI | 49423-6716 |
| SZKARADEK, BRONIA | 27 LOURDES DR | | | | LEOMINSTER | MA | 01453-6708 |
| SZKARLAT, GERARD S | 15634 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| SZKIBO, ANDREW | 4811 WESTCHESTER DR APT 218 | | | | YOUNGSTOWN | OH | 44515-2506 |
| SZKLANKA, PETER | 850 N FRENCH RD | | | | AMHERST | NY | 14228-1905 |
| SZKLARSKI, REGINA | PO BOX 7653 | | | | INDIAN LAKE ESTATES | FL | 33855-7653 |
| SZKLENKA, PAUL | 29 SCHUYLER LN | | | | GARRISON | NY | 10524-7419 |
| SZKODZINSKI, WILLIAM A | 9730 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7560 |
| SZKOTNICKI, STANLEY W | 10 FOX TAIL CT | | | | RIVERWOODS | IL | 60015-3550 |
| SZKUDLAREK MARK | 909 SOUTH CAMBRIDGE AVENUE | | | | ELMHURST | IL | 60126-4571 |
| SZKUDLAREK, BERNICE | 16 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3611 |
| SZLACHETKA, HENRY A | 3965 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| SZLACHTA, LAWRENCE J | 48818 SALT RIVER DR | | | | CHESTERFIELD | MI | 48047-3423 |
| SZLACHTA, LEON R | 5248 BELLE RIVER RD | | | | CHINA | MI | 48054-3419 |
| SZLACHTA, ROGER A | 4869 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| SZLACHTA, TED J | 27962 WALTZ RD | | | | NEW BOSTON | MI | 48164-9321 |
| SZLACHTA, THOMAS F | 22497 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 |
| SZLACZKY, CARL A | 20924 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-1130 |
| SZLAG, EDWARD P | 9241 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-1732 |
| SZLAPAK, MICHAEL STEVE | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| SZLAUER, EMILY | 12912 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1025 |
| SZLAUER, FRANCES | 12791 ROSEDALE STREET | | | | SOUTHGATE | MI | 48195-1022 |
| SZLAVY JOZSES | 2705 AMBER ST | | | | MOORE | OK | 73160-8999 |
| SZLAVY, JOZSEF | 2705 AMBER ST | | | | MOORE | OK | 73160-8999 |
| SZLUK, EDWARD S | 13375 HAVERHILL DR | | | | PLYMOUTH | MI | 48170-2909 |
| SZLUK, MARY A | 34500 WILLOW ROAD | | | | NEW BOSTON | MI | 48164 |
| SZMAGAJ, RICHARD L | 39827 EDMUNTON ST | | | | CANTON | MI | 48187-4218 |
| SZMANIA, GERTRUDE E | 2233 ORKNEY | | | | LEESBURG | FL | 34788 |
| SZMANIA, JOHN H | 191 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| SZMANSKY, BRENDA D | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| SZMANSKY, MARC E | 5785 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| SZMANSKY, VERRETTA L | 245 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7049 |
| SZMANSKY, WALTER | 245 LAKEVIEW DR. | | | | FAIRFIELD GLADE | TN | 38558 |
| SZMATULA, KAZIMIERZ W | 11211 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5845 |
| SZMIGIEL, EUGENE C | 26554 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1925 |
| SZMIGIEL, SYLVIA J | 26554 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1925 |
| SZMYD, TADEUSZ | 1597 BEVERLY AVE | | | | MADISON HTS | MI | 48071-3030 |
| SZNERCH, CATHLEEN T | KRUPNICK CAMPBELL MALONE BUSER SLAMA HANCOCK MCNEILIS | 700 SE 3RD AVE STE 100 | | | FORT LAUDERDALE | FL | 33316-1154 |
| SZNURKOWSKI, GERTRUDE M | 3168 N BREMEN ST | | | | MILWAUKEE | WI | 53212-2209 |
| SZNYTER, RUTH M | 8377 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141-1716 |
| SZNYTER, RUTH M | C/O SHIELA KUCINIC | 8377 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141-3955 |
| SZOBONYA, RUTH M | 2742 PINETREE DR | | | | TRENTON | MI | 48183-2266 |
| SZOCIK, RICHARD D | 3220 EARL DR | | | | WARREN | MI | 48092-3270 |
| SZOFF, GLENN E | 48910 DENTON RD APT 25 | | | | BELLEVILLE | MI | 48111-2154 |
| SZOKA, ROBERT W | 17909 SE 96TH CT | | | | SUMMERFIELD | FL | 34491-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZOKE, AGNES | 722 LANGSTON STREET | | | | MOUNTAIN HOME | AR | 72653 |
| SZOKE, KAROLY A | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| SZOKE, KAROLY ANTAL | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| SZOKE, MICHAEL R | 55 FOXWOOD RUN | | | | MIDDLETOWN | NJ | 07748-2431 |
| SZOKE, RONALD R | 3852 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| SZOKOWSKI, GARY P | 43672 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| SZOLOMAJER, CATHERINE D | 31 HARRISON ST | | | | NORTH KINGSTOWN | RI | 02852-1111 |
| SZOLWINSKI, EUGENE J | 5301 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8063 |
| SZOMOLYAI, STEPHEN J | 1523 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3550 |
| SZOPA, MARGARET | 4464 NAPIER RD | | | | CANTON | MI | 48187-1007 |
| SZOPINSKI, CASIMER | PO BOX 15 | | | | CLAY | NY | 13041-0015 |
| SZOPINSKI, CLEMENS L | W323S1638 MORAINE VIEW DR | | | | DELAFIELD | WI | 53018-3526 |
| SZOPINSKI, MICHAEL A | 8845 RACINE AVE | | | | WIND LAKE | WI | 53185-1451 |
| SZOR JR, GEORGE W | 2041 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2536 |
| SZORNYI, ANDREI | 436 SYMPHONY CIR | | | | SAINT JOSEPH | MI | 49085-9133 |
| SZOROBURA, TYMKO | 106 ARDMORE RD | | | | SYRACUSE | NY | 13219-2512 |
| SZORTYKA, FRANCES B | 100 CHARTER OAKS DR APT 1 | | | | AMHERST | NY | 14228-2522 |
| SZOSTAK MICHEL | 13928 BALBOA BLVD | | | | SYLMAR | CA | 91342-1086 |
| SZOSTAK, ANTHONY C | 26510 STUDENT | | | | REDFORD | MI | 48239-3926 |
| SZOSTAK, GERALD R | 6644 ABI LN | | | | PLYMOUTH | MI | 48170-5800 |
| SZOSTAK, JEROME J | 3680 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| SZOSTAK, THOMAS M | 13500 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| SZOSTAK, WAYNE | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-9677 |
| SZOT KEVIN | 5 CROSSCUT CT | | | | DAMASCUS | MD | 20872-2911 |
| SZOT, BERTHA F | 6 IRONWOOD CT | | | | LAKE ZURICH | IL | 60047-2254 |
| SZOT, JOSEPH R | 7345 MOUNT VERNON ST | | | | LEMON GROVE | CA | 91945-3123 |
| SZOT, MARVEL B | 209 MYERS RD | | | | LAPEER | MI | 48446-3151 |
| SZOTT SR, JAMES F | 3490 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2339 |
| SZOTT, DONALD J | 4191 MCCARTY RD APT 8 | | | | SAGINAW | MI | 48603-9315 |
| SZOTT, RICHARD | 3641 HICKORY LN | | | | SAGINAW | MI | 48603-1743 |
| SZOVINSZKY, LASZLO B | 5300 S ATLANTIC AVE APT 5501 | | | | NEW SMYRNA | FL | 32169-4593 |
| SZOZDA, THOMAS L | 4531 NAOMI DR | | | | TOLEDO | OH | 43623-3857 |
| SZPAK, ADAM J | 1512 PORTER ST | | | | CONWAY | PA | 15027-1336 |
| SZPAK, CECILIA F | 1933 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| SZPAK, HENRY M | 14238 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5448 |
| SZPAKOWSKI, MICHAEL P | 826 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| SZPAKOWSKI, PETER J | 393 CYPRESS DR | | | | OXFORD | MI | 48371-5093 |
| SZPAKOWSKI, THOMAS A | 9515 BEACH PARK RD | | | | SOUTH LYON | MI | 48178-9314 |
| SZPARA JOSEPH R | SZPARA, JOSEPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SZPARA WALTER | 218 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| SZPARA, CHARLOTTE A | 7350 PAYNE AVE | | | | DEARBORN | MI | 48126-1333 |
| SZPARA, DAVID A. | 2448 OUR LAND ACRES | | | | MILFORD | MI | 48381-2592 |
| SZPARA, DENNIS A | 5386 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| SZPARA, LUCIE | 351 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| SZPARA, WALTER | 218 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| SZPARAGA, LEONARD F | 7006 BAYVIEW DR | | | | IRA | MI | 48023-1806 |
| SZPARAGOWSKI, SCOTT L | 15149 CORTZ RD | | | | PETERSBURG | MI | 49270-9709 |
| SZPENDA, LINDA S | 912 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1260 |
| SZPERRA JR, IGNATZ | 125 EAST DOVER STREET | | | | MONROE CITY | MO | 63456-1615 |
| SZPERRA JR, IGNATZ | 2121 N 6TH ST | | | | SPRINGFIELD | IL | 62702-1705 |
| SZPET, FRANK | PO BOX 22 | 33 WHITNEY DR MARLBORO NJ 07746 | | | MARLBORO | NJ | 07746-0022 |
| SZPICZKA, STEVEN | 306 CAYUGA ST | | | | SYRACUSE | NY | 13204-1808 |
| SZPILEWSKI, EUGENE | 6075 AIKEN RD | | | | LOCKPORT | NY | 14094-9617 |
| SZPONT, FRANCES A | 23340 EUREKA AVE | | | | WARREN | MI | 48091-4504 |
| SZPONT, RONALD G | 11015 TRALEE DR | | | | WASHINGTON | MI | 48095-2565 |
| SZPORKA JR, ANTHONY S | 31586 MARILYN DR | | | | WARREN | MI | 48093-7613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZPUNAR JR, STANLEY | 8615 ZANE LN | | | | PORT RICHEY | FL | 34668-1263 |
| SZPUNAR, BRIAN A | 9530 FOX TROT LN | | | | BOCA RATON | FL | 33496-4106 |
| SZPUNAR, DOLORES D | 26730 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| SZPUNAR, RICHARD | 3370 E BEVENS RD | | | | CARO | MI | 48723-9015 |
| SZPYRKA, FLORENCE | 6728 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| SZRAMA, GERALD E | 2959 ANGLE AD | | | | ORCHARD PARK | NY | 14127 |
| SZRAMA, MARY A | 124 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4543 |
| SZRAMKA, JOSEPH W | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| SZRAMKOWSKI, KENNETH R | 8906 HURLBURT LN | | | | CLARENCE | NY | 14031-1416 |
| SZROMBA, CHARLOTTE H | 1546 ABBOTSFORD DR | | | | NAPERVILLE | IL | 60563-2088 |
| SZTABA, MARION | G-3564 RIDGECLIFFE | | | | FLINT | MI | 48532 |
| SZTAJER RICHARD | 1603 E 5TH ST | | | | COAL VALLEY | IL | 61240-9698 |
| SZTANO, MARGARITA | 710 N OCEAN BLVD APT 1206 | | | | POMPANO BEACH | FL | 33062-4604 |
| SZTEIN, ADAM | 5350 97TH STREET CIR E | | | | BRADENTON | FL | 34211-3782 |
| SZTORC, FELIX M | 62 THISTLE AVE | | | | TONAWANDA | NY | 14150-2931 |
| SZTORC, JAMES J | 6949 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| SZTORC, JOHN F | 229 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6402 |
| SZTORC, WANDA M | 1052 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8834 |
| SZTUKA, JERZY | 14110 FENTON | | | | REDFORD | MI | 48239-2877 |
| SZTUKOWSKI, EDWARD A | 819 LAKESIDE MANOR DR | | | | O FALLON | MO | 63366-1292 |
| SZTUKOWSKI, FRANCES S | 4013 N BRIDGE DR | | | | SAINT PETERS | MO | 63376-3301 |
| SZTUKOWSKI, FRED T | 219 JASON DR | | | | SARASOTA | FL | 34238-5165 |
| SZTUKOWSKI, FRED THOMAS | 1330 WALDEN AVE | | | | BUFFALO | NY | 14211-2844 |
| SZTUMERSKI, STEVE R | 1801 KRISTINA DR | | | | WHITE LAKE | MI | 48386-1864 |
| SZUBA KEVIN | SZUBA, KEVIN | 18930 W TEN MILE ROAD SUITE 2500 | | | SOUTHFIELD | MI | 48075 |
| SZUBA, CATHERINE V | 358 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3665 |
| SZUBA, DANIEL A | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| SZUBA, DANIEL AIKENS | 2523 BARNS DR | | | | WESTLAND | MI | 48186-5498 |
| SZUBA, RAYMOND W | PO BOX 615 | | | | BUHL | MN | 55713-0615 |
| SZUBELAK, GEORGE | 29539 WAGNER DR | | | | WARREN | MI | 48093-3554 |
| SZUBIELAK, PATRICK F | 57425 9TH ST | | | | CALUMET | MI | 49913-1039 |
| SZUBIELAK, WILLIAM FELIX | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| SZUBKA, TESSIE | 199 CHAPEL ST | | | | BRISTOL | CT | 06010-0206 |
| SZUBROWSKI, STEFFIE B | 6 WINEBERG PL | | | | TRENTON | NJ | 08638 |
| SZUBRYT, VALERIA | 303 LEEDS CT | | | | NAPERVILLE | IL | 60565-2448 |
| SZUBSKI, ELEANORE | 8221 BERTHA AVE | | | | PARMA | OH | 44129-3117 |
| SZUBSKI, GERTRUDE R | 3606 HI DALE DR | | | | LAKE ORION | MI | 48360-2419 |
| SZUCH, ALEX | 3837 SANTA FE TRL | | | | ANN ARBOR | MI | 48108-2748 |
| SZUCH, BILL | 261 CHRYSLER RD | UNIT 22 | | | OSCODA | MI | 48750-1624 |
| SZUCH, DONALD R | 48 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| SZUCH, EDWARD G | 1500 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| SZUCH, ERNEST J | G-3371 E CARPENTER RD | | | | FLINT | MI | 48506 |
| SZUCH, IRENE | 3339 E CARPENTER RD | | | | FLINT | MI | 48506-1040 |
| SZUCH, LEORA | 4447 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SZUCH, LOUIS S | 2690 DEER TRL | | | | NILES | OH | 44446-4457 |
| SZUCH, MANUEL A | 14546 GLOVERS LAKE RD | | | | BEAR LAKE | MI | 49614-9652 |
| SZUCH, MILDRED | 568 DEERWOOD DR | | | | TALLMADGE | OH | 44278-2008 |
| SZUCH, WILLIAM G | 4550 GALLAGHER RD | | | | ROCHESTER | MI | 48306-1502 |
| SZUCS, JOHN J | 3380 SHERIDAN DR PMB-419 | | | | AMHERST | NY | 14226 |
| SZUCS, MICHAEL J | 3 RED FEATHER RD | | | | BROWNS MILLS | NJ | 08015-6147 |
| SZUCS, STEVE M | 43923 5TH ST E | | | | LANCASTER | CA | 93535-4053 |
| SZUDROWITZ, MARION L | 2440 W CRABAPPLE LN UNIT 1 | | | | OAK CREEK | WI | 53154-7602 |
| SZUDZIK, JOSEPH F | 1 ASHTON PLACE | | | | BUFFALO | NY | 14220 |
| SZUDZIK, PAUL | 98 MILBURN | | | | BUFFALO | NY | 14212 |
| SZUDZIK, ROBERT G | 702 BYLSMA DR NW | | | | GRAND RAPIDS | MI | 49534 |
| SZUFNAR, ANTONIA | 21906 OAKWOOD AVE | | | | EAST DETROIT | MI | 48021-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZUITY LUTICA (448125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SZUKALA, GARY R | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| SZUKALA, GARY RAYMOND | 1747 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| SZUKALA, GREGORY T | 1663 CUMBER RD | | | | UBLY | MI | 48475-8756 |
| SZUKALOWSKI, CHARYL I | 49301 AULAC DR E | LOT-91 | | | CHESTERFIELD | MI | 48051 |
| SZUKHENT, ROBERT J | 1341 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7575 |
| SZUL, WANDA L | 97 PEARSON DR | | | | TRENTON | NJ | 08610-4301 |
| SZUL, JANUSZ B | 44 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2206 |
| SZULC, JOHN | C/O ELIZABETH KOLODZIEJCZAK | 10 LAYER AVE | | | BUFFALO | NY | 14207 |
| SZULC, STANLEY J | 3604 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307-3302 |
| SZULCZEWSKI, ROBERT E | 5865 BERKELEY RD | | | | GOLETA | CA | 93117-2149 |
| SZULEWSKI JR, PETER J | PO BOX 946 | | | | MILLER PLACE | NY | 11764-0946 |
| SZULEWSKI, PAUL G | 8635 CENTER RD | | | | HOLLAND | NY | 14080-9631 |
| SZULIK, ANNE | 36 ADAMWOOD DRIVE | | | | EAST AURORA | NY | 14052-1512 |
| SZULIS, JOHN C | 9335 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9127 |
| SZULIST, ARTHUR L | 249 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| SZULKOWSKI, DANIEL T | 2409 COMMOR ST | | | | HAMTRAMCK | MI | 48212-2974 |
| SZUMA JR, ALFONSE | 849 S COURT AVE | | | | GAYLORD | MI | 49735-2005 |
| SZUMA, ANTHONY STANLEY | 318 SANDLEWOOD LN | | | | EULESS | TX | 76039-7923 |
| SZUMA, STELLA M | 318 SANDLEWOOD LANE | | | | EULESS | TX | 76039-7923 |
| SZUMAL JR, EDWARD L | 37965 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045-2812 |
| SZUMAL, MARIAN | 145 CALEDONIA ST APT 2E | | | | LOCKPORT | NY | 14094 |
| SZUMAL, MARIAN | 4650 SUNRISE AVE | | | | BENSALEM | PA | 19020-1112 |
| SZUMLA, MARGUERITE J | 358 HAMILTON BLVD | | | | KENMORE | NY | 14217-1813 |
| SZUMLANSKI, PAUL E | 37283 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4095 |
| SZUMSKI, MARY | 1339 MARION AVE | | | | LINCOLN PARK | MI | 48146-2026 |
| SZUMSKI, THERESA G | 34601 ELMWOOD ST APT 139 | | | | WESTLAND | MI | 48185-3078 |
| SZUMSKI, URSELA G | 5 LEVINE CT | | | | MADISON | WI | 53714-1724 |
| SZUPA, STANLEY J | # 1 | 2 PULTENEY STREET | | | HAMMONDSPORT | NY | 14840-9318 |
| SZUPA, STANLEY J | 2 PULTENEY ST | APT 1 | | | HAMMONDSPORT | NY | 14840 |
| SZUR, BEYLA B | 4033 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| SZUR, PAUL G | 322 ELMWOOD AVE | | | | N TONAWANDA | NY | 14120-5610 |
| SZURA, MARY | 6514 NECKEL ST | | | | DEARBORN | MI | 48126-1837 |
| SZURAN, ANDREW | 1069 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 |
| SZURCZYNSKI, EDNA | 26 JOHNSON ST | | | | TONAWANDA | NY | 14150-3308 |
| SZURCZYNSKI, FREDERICK E | 222 GIBSON ST APT C | | | | TONAWANDA | NY | 14150-3767 |
| SZURLEJ, JOHN T | 48 DAISY LN | | | | AMHERST | NY | 14228-1263 |
| SZURPICKI, JOHN J | 1950 S BARTLETT RD | | | | SAINT CLAIR | MI | 48079-3205 |
| SZUSCIKIEWICZ, THELMA | 4316 LAKE FOREST DR | | | | KALAMAZOO | MI | 49008-3308 |
| SZUSTAK, HELEN E | 148 WOODLAND DR | | | | KENMORE | NY | 14223-1648 |
| SZUSTAKOWSKI, RUTH L | 1187 ORCHARD PARK RD APT 234 | | | | WEST SENECA | NY | 14224-3964 |
| SZUTA, MARIAN K | 5040 S 43RD ST | | | | GREENFIELD | WI | 53220-4812 |
| SZUTER, EDWARD T | 164 BROWN ST | | | | TRENTON | NJ | 08610-6110 |
| SZUTKOWSKI, BARBARA I | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| SZUTKOWSKI, DAVID B | 630 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| SZWABOWSKI, WALTER | 35515 SHELL DR | | | | STERLING HTS | MI | 48310-4927 |
| SZWAJDA, VALERIE | 128 RAYMOND AVE | | | | BUFFALO | NY | 14227-1311 |
| SZWAJKOS, GENE W | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| SZWALKIEWICZ JENNIFER | SZWALKIEWICZ, JENNIFER | 2702A E HOLMES AVE | | | CUDAHY | WI | 53110-1321 |
| SZWARC, CARL A | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183-6263 |
| SZWARC, ELEANORE R | 22601 CAMILLE CT | | | | FARMINGTON HILLS | MI | 48335-3620 |
| SZWARC, RAYMOND A | 32185 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| SZWARC, RICHARD J | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| SZWARGULSKI, CARL J | 500 E 11TH ST | | | | WASHINGTON | MO | 63090-4504 |
| SZWEB, JOSEPH P | 5332 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZWEC, ANTHONY S | 17 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9051 |
| SZWEC, JANET A | 17 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9051 |
| SZWED, JEAN C | 8869 SW 116TH STREET RD | | | | OCALA | FL | 34481-5067 |
| SZWED, JOYCE L | PO BOX 182 | | | | TAYLOR | MI | 48180-0182 |
| SZWED, PATRICIA B | 830 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3063 |
| SZWED, RUSSELL J | 22733 OXFORD ST | | | | DEARBORN | MI | 48124-3443 |
| SZWED, STANLEY A | 18167 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| SZWEDA, MICHAEL | 5701 LACONA DR | | | | ORLANDO | FL | 32839-4176 |
| SZWEDO, PHILIP | 2402 ARCIERO CT | | | | HOWELL | MI | 48855-7188 |
| SZWEJKOWSKI, ERIN B | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| SZWEJKOWSKI, MARK ANTHONY | 8203 CUTTER PL | | | | JACKSONVILLE | FL | 32216-6391 |
| SZYBALA, DANIEL S | 43 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| SZYBISTY JOHN W (448126) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SZYBISTY, MELISSA S | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| SZYBOWSKI, HELEN L | 12960 RIVER PARK DR | | | | HUNTLEY | IL | 60142-7575 |
| SZYCHER, MARK ROBERT | 24 SUNDERLAND LN | | | | KATONAH | NY | 10536-3162 |
| SZYCHOWICZ, STANLEY T | PO BOX 425 | | | | HINCKLEY | OH | 44233-0425 |
| SZYCHOWSKI, HELEN A | 28 COURT ST | | | | HANOVER TWP | PA | 18706-6014 |
| SZYDEL, CLAYTON | N468 SWALLOW DRIVE | | | | STETSONVILLE | WI | 54480-9774 |
| SZYDLOSKI, LARRY W | 23460 E MAIN ST | | | | ARMADA | MI | 48005-4810 |
| SZYDLOWSKI, BEVERLY J | 4694 MOHAWK TRL | | | | GLADWIN | MI | 48624-9295 |
| SZYDLOWSKI, CONRAD J | 43912 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| SZYDLOWSKI, LAWRENCE J | 509 W 3RD ST | | | | ROCHESTER | MI | 48307-1915 |
| SZYDLOWSKI, MARIE G | 310 60TH COURT | | | | WILLOWBROOK | IL | 60527-3127 |
| SZYDLOWSKI, RALPH | 10147 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| SZYDLOWSKI, ROBERT A | 2711 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5603 |
| SZYDLOWSKI, ROBERT J | 53512 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2304 |
| SZYDLOWSKI, VINCENT A | 811 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2583 |
| SZYDZIK, VIRGINIA | 7726 WISCONSIN ST | | | | DEARBORN | MI | 48126-1284 |
| SZYGENDA, RALPH | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| SZYGENDA, RALPH J | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| SZYGENDA, STANLEY A | 7446 S ARCHER AVE, APT 1F | | | | SUMMIT | IL | 60501 |
| SZYJKA, GENEVIEVE A | 194 DETROIT ST | | | | BUFFALO | NY | 14212-1207 |
| SZYJKA, MICHAEL S | 12511 UEBELHOER RD | | | | ALDEN | NY | 14004-8540 |
| SZYKULA, ANDREW | 945 WYCKFORD DR APT B | | | | INDIANAPOLIS | IN | 46214-2625 |
| SZYKULA, JOHN | 26803 HAVERHILL DR | | | | WARREN | MI | 48091-4032 |
| SZYLAK, DMYTRO | 12087 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| SZYLLO, KENNETH P | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| SZYMAN, ZACHARY A | 808 12TH ST | | | | HUDSON | WI | 54016-1804 |
| SZYMANAK DAVID | SZYMANAK, DAVID | 113 EAST 37TH ST | | | NEW YORK | NY | 10016 |
| SZYMANAK, DAVID | 14 MERRILL ST | | | | BINGHAMTON | NY | 13905-1808 |
| SZYMANIK, HELEN F | 1729 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| SZYMANIK, STANLEY J | 16 KOSTER BLVD APT 4B | | | | EDISON | NJ | 08837-4233 |
| SZYMANKIEWICZ, STANLEY A | 47217 NAPOLI LN | | | | MACOMB | MI | 48044-2672 |
| SZYMANOWICZ, IRENE E | 2303 S MADISON AVE | | | | BAY CITY | MI | 48708-8762 |
| SZYMANSKI JR, ROBERT P | 11299 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| SZYMANSKI MARYBETH | 4726 SEASTAR VIS | | | | DESTIN | FL | 32541-4795 |
| SZYMANSKI PAULA | 213 OAKMONT DRIVE | | | | ROANOKE | TX | 76262-5474 |
| SZYMANSKI, ADELE M | 1940 TURNER ST | | | | ALLENTOWN | PA | 18104 |
| SZYMANSKI, ALFRED T | 164 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1010 |
| SZYMANSKI, ALFRED THOMAS | 164 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1010 |
| SZYMANSKI, ANGELA | 22101 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2281 |
| SZYMANSKI, ANGELINE G | 5929 SUGARBUSH LN | | | | GREENDALE | WI | 53129-2624 |
| SZYMANSKI, BERNARD J | 1515 OLD COACH RD | | | | NEWARK | DE | 19711-5803 |
| SZYMANSKI, BETTY M | 12755 THERIS DR | | | | WAYLAND | MI | 49348-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZYMANSKI, CATHERINE A | 553 CYRUS ST | | | | IONIA | MI | 48846-1104 |
| SZYMANSKI, CHESTER R | 2565 REDFOX DR | | | | TOLEDO | OH | 43611-1135 |
| SZYMANSKI, DALE R | 48385 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| SZYMANSKI, DAVID A | 1744 LESLIE RD | | | | BALTIMORE | MD | 21222-1218 |
| SZYMANSKI, DAVID P | 15097 CORTZ RD | | | | PETERSBURG | MI | 49270-9738 |
| SZYMANSKI, DAWN L | 5841 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9105 |
| SZYMANSKI, DENNIS B | 126 SUZETTE DR | | | | BUFFALO | NY | 14227-3713 |
| SZYMANSKI, DOLORES M | 14072 N BILTMORE DR | | | | ORO VALLEY | AZ | 85755-5863 |
| SZYMANSKI, EDWARD E | PO BOX 39 | | | | MCCOMB | MS | 39649-0039 |
| SZYMANSKI, EUGENE J | 1354 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1027 |
| SZYMANSKI, EUGENE J | 28609 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3061 |
| SZYMANSKI, GORDON M | STE 304 | 625 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1007 |
| SZYMANSKI, HELEN A | 8 RUTHERFORD PL APT E2 | | | | NORTH ARLINGTON | NJ | 07031-6349 |
| SZYMANSKI, HENRY J | 5240 39TH DR APT 2D | | | | WOODSIDE | NY | 11377-4032 |
| SZYMANSKI, JAMES J | 9009 BUNKER HILL DR | | | | MUNSTER | IN | 46321-3202 |
| SZYMANSKI, JAMES R | 5800 LAYTON RD | | | | FOWLERVILLE | MI | 48836-8980 |
| SZYMANSKI, JIMMIE PAUL | 12805 CARPENTER LN | | | | RHOME | TX | 76078-6041 |
| SZYMANSKI, JOHN A | N9795 AMES LAKE RD | | | | SENEY | MI | 49883-9707 |
| SZYMANSKI, JOHN F | 6953 REBECCA DR | | | | NIAGARA FALLS | NY | 14304-3052 |
| SZYMANSKI, JOSEPH B | 115 WESTSIDE LN | | | | MIDDLETOWN | DE | 19709-8029 |
| SZYMANSKI, JOSEPHINE V | 1155 W HURON RIVER DR | | | | ANN ARBOR | MI | 48103-2229 |
| SZYMANSKI, JUDY D | 6666 LAKEWOOD CT | | | | LAKE ANN | MI | 49650-9744 |
| SZYMANSKI, JULIAN E | 7 NOB HILL DR | | | | SAINT LOUIS | MO | 63138-1400 |
| SZYMANSKI, KENNETH E | 1085 BIRCH ST # A | | | | ROGERS CITY | MI | 49779-1405 |
| SZYMANSKI, KENNETH E | 841 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| SZYMANSKI, KEVIN M | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| SZYMANSKI, KEVIN MICHAEL | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| SZYMANSKI, LEONARD J | 53727 HUNTINGTON DR | | | | SHELBY TWP | MI | 48316-2033 |
| SZYMANSKI, LOIS MARPLE | 23096 HOLLYVILLE RD | | | | HARBESON | DE | 19951-2934 |
| SZYMANSKI, LUCIAN | 262 WARNER AVE | | | | N TONAWANDA | NY | 14120-1624 |
| SZYMANSKI, MARIE M | 627 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| SZYMANSKI, MARION R | N9795 AMES LAKE RD | | | | SENE | MI | 49883 |
| SZYMANSKI, MARK A | 48002 ROOSEVELT DR | | | | MACOMB | MI | 48044-5016 |
| SZYMANSKI, MARTIN F | 8 FREDRO ST | | | | BUFFALO | NY | 14206-3511 |
| SZYMANSKI, NANCY V | 53727 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2033 |
| SZYMANSKI, PAUL M | 6070 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9266 |
| SZYMANSKI, PAULA R | 213 OAKMONT DR | | | | TROPHY CLUB | TX | 76262-5474 |
| SZYMANSKI, RICHARD L | 644 HUDSON AVE | | | | CLAWSON | MI | 48017-1719 |
| SZYMANSKI, RICHARD W | 37500 COLONIAL DR | | | | WESTLAND | MI | 48185-7595 |
| SZYMANSKI, ROBERT T | 7403 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3612 |
| SZYMANSKI, STACIE G | 3801 FAIRFIELD DR | | | | MONTGOMERY | AL | 36109-4535 |
| SZYMANSKI, STANLEY C | 38148 LEO ST | | | | DADE CITY | FL | 33525-6029 |
| SZYMANSKI, STANLEY J | 8373 JEFFERSON CT | | | | WARREN | MI | 48093-6786 |
| SZYMANSKI, STANLEY N | 106 6TH AVE | | | | LANCASTER | NY | 14086-3049 |
| SZYMANSKI, STEPHEN M | 13 WOODY RD | | | | BALTIMORE | MD | 21221-1933 |
| SZYMANSKI, STEVEN A | 24145 VICTORY BLVD | | | | WEST HILLS | CA | 91307-3151 |
| SZYMANSKI, STEVEN E | 1626 NORTON CREEK BOULEVARD | | | | WIXOM | MI | 48393-1420 |
| SZYMANSKI, STEVEN J | 7405 W TUCKAWAY CREEK DR | | | | FRANKLIN | WI | 53132-2703 |
| SZYMANSKI, TERRI L | 1626 NORTON CREEK BOULEVARD | | | | WIXOM | MI | 48393-1420 |
| SZYMANSKI, VICTOR | 20510 WINDWARD DR | | | | CLINTON TOWNSHIP | MI | 48035-4730 |
| SZYMANSKI, VIRGINIA M | 240 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1561 |
| SZYMANSKI, WALTER | 14842 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3620 |
| SZYMANSKI, WALTER W | 6820 STRAWFLOWER LN | | | | CHEBOYGAN | MI | 49721-9573 |
| SZYMANSKI, WAYNE R | 13932 KOLER DR | | | | STERLING HTS | MI | 48313-4242 |
| SZYMASZEK, EDWARD F | 6686 FERN ST | | | | DETROIT | MI | 48210-2408 |
| SZYMASZEK, THEODORE F | 45 SIRRET ST | | | | BUFFALO | NY | 14220-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZYMASZEK, THEODORE FRANCIS | 45 SIRRET ST | | | | BUFFALO | NY | 14220-1225 |
| SZYMBERSKI, ANNA | 29040 RIVERBANK ST | | | | HARRISON TWP | MI | 48045-1631 |
| SZYMBERSKI, MICHAEL A | 37516 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| SZYMBORSKI, ELIZABETH N | 713 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1128 |
| SZYMBORSKI, M M | 1486 SHEFFIELD | | | | SAGINAW | MI | 48603-5548 |
| SZYMBORSKI, THOMAS R | 307 S CHARLES ST | | | | SAGINAW | MI | 48602-2508 |
| SZYMCZAK, ALAN W | 4435 TWIN CREEKS DR | | | | COOKEVILLE | TN | 38506-3532 |
| SZYMCZAK, CHESTER J | 12669 GRAYFIELD ST | | | | DETROIT | MI | 48223-3035 |
| SZYMCZAK, DAVID W | 10533 LOST VALLEY ROAD | | | | MONTAGUE | MI | 49437-8500 |
| SZYMCZAK, EDWARD | PO BOX 380511 | | | | CLINTON TOWNSHIP | MI | 48038-0066 |
| SZYMCZAK, EUGENE J | 7670 GREENBIER DR NE | | | | ROCKFORD | MI | 49341-8359 |
| SZYMCZAK, HELENA | 1939 E PINCONNING RD | | | | PINCONNING | MI | 48650-9345 |
| SZYMCZAK, JACK F | 5062 CARAWAY DR | | | | STERLING HTS | MI | 48314-4124 |
| SZYMCZAK, JASON A | 22714 W 72ND TER | | | | SHAWNEE | KS | 66227-2635 |
| SZYMCZAK, KAZIMIERZ | 1967 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| SZYMCZAK, STEPHANIA M | 44 NASH ST | | | | BUFFALO | NY | 14206-3320 |
| SZYMCZYK, HENRY F | 503 KILDEER DR APT 121 | | | | BOLINGBROOK | IL | 60440-2233 |
| SZYMCZYK, JULIUS S | 28551 ADLER DR | | | | WARREN | MI | 48088-4222 |
| SZYMENDERA EDWARD ESTATE OF | 148 FRANCIS AVE | | | | BUFFALO | NY | 14212-2362 |
| SZYMENDERA, RAYMOND J | 275 GRIFFITH ST | | | | SLOAN | NY | 14212-2266 |
| SZYMKIW, DENNIS A | 38810 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4024 |
| SZYMKIW, KEVIN S | 5152 NEWPORT CT | | | | ROCHESTER | MI | 48306-2289 |
| SZYMKOWIAK, GERALDINE F | 2150 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| SZYMKOWIAK, MARY | 10525 LINDERHOF AVE | | | | LAS VEGAS | NV | 89135-2134 |
| SZYMKOWICZ, PATRICK G | 14140 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2837 |
| SZYMKOWSKI, GEORGE B | 10277 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2520 |
| SZYMON, TARAS I | 47467 STAR VALLEY DR | | | | MACOMB | MI | 48044-2960 |
| SZYMONIAK, MATTHEW S | 2871 TROY CENTER DR APT 5014 | | | | TROY | MI | 48084-4711 |
| SZYMONIK, SCOTT A | 3025 N 78TH CT | | | | ELMWOOD PARK | IL | 60707-1011 |
| SZYMULA, DOLORES B | 10282 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8504 |
| SZYMULA, ROBERT | 10282 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8504 |
| SZYNDLAR, ERIK D | APT 146 | 24 AVE AT PORT IMPERIAL | | | WEST NEW YORK | NJ | 07093-8404 |
| SZYNDLAR, ERIK D | APT 302 | 1100 RIVER ROAD | | | EDGEWATER | NJ | 07020-1393 |
| SZYNKOWICZ, STANLEY | 50 TUNXIS RD | | | | BRISTOL | CT | 06010-7142 |
| SZYNKOWSKI, HENRIETTA | 2064 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| SZYNKOWSKI, STEPHEN R | 8125 REED RD | | | | HOWARD CITY | MI | 49329-9209 |
| SZYNSKI, ALLEN J | 48431 MILONAS DR | | | | SHELBY TWP | MI | 48315-4302 |
| SZYNWELSKI, JAMES M | 937 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| SZYNWELSKI, JUDE L | 2500 BROADMOOR LN | | | | SPRING HILL | FL | 34606-3541 |
| SZYPER, ERNEST F | 1360 LEXINGTON AVE | | | | NORTH TONAWANDA | NY | 14120-2342 |
| SZYPER, STANLEY A | 80 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| SZYPERSKI JR, JOHN J | 3636 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7403 |
| SZYPERSKI, ELIZABETH A | 2980 E NEUMAN RD | | | | PINCONNING | MI | 48650-9739 |
| SZYPERSKI, ROBERT L | PO BOX 282 | 230 WATER ST | | | PINCONNING | MI | 48650-0282 |
| SZYPERSKI, THOMAS J | 215 EIGHT ST BOX 561 | | | | PINCONNING | MI | 48650 |
| SZYPILKA, LUBA | 4000 S BISCAYNE DR APT 315 | | | | NORTH PORT | FL | 34287-1620 |
| SZYPROWSKI, ELEANOR R | 12404 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2574 |
| SZYPULSKI, CYNTHIA L | 3144 90TH ST | | | | STURTEVANT | WI | 53177-2717 |
| SZYPULSKI, RICHARD A | 4567 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207-5229 |
| SZYPULSKI, RONALD T | 463 E PLAINFIELD AVE | | | | MILWAUKEE | WI | 53207-5054 |
| SZYPULSKI, WALTER M | 173 S 66TH ST | | | | MILWAUKEE | WI | 53214-1729 |
| SZYRYJ, IWAN | 106 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4572 |
| SZYSZKA, STEPHEN | 5 KENSINGTON CT | | | | BRANCHBURG | NJ | 08853-4104 |
| SZYSZKO, BARBARA | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691-1537 |
| SZYSZKOWSKI, HENRY A | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SZYSZLO, WALTER J | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3961 |
| SZYTEC ADAM | 16 ROSS ABE DRIVE | | | | WEST LAFAYETTE | IN | 47906 |
| T & A AUTOMOTIVE | 108 STATION ST | | | ROCKWOOD ON N0B 2K0 CANADA | | | |
| T & A INDUSTRIAL LTD | 12550 ROBIN LN | | | | BROOKFIELD | WI | 53005-3124 |
| T & A SERVICE & SUPPLY INC. | 3412 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57105-6442 |
| T & C FEDERAL CREDIT UNION | 2100 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2947 |
| T & C FEDERAL CREDIT UNION | ACCT OF KEITH CLAY | | | | | | |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE A/C OF | PO BOX 436034 | N MITORAJ | | PONTIAC | MI | 48343-6034 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | D RICHARDS | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | D ROCKETT | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | E VANDYKE | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | M DOEDEN | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | T BALDWIN | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7357 DEER LAKE RD | J TAVERNA | | CLARKSTON | MI | 48346-1214 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 7357 DEER LAKE RD | C BROCKMAN | | CLARKSTON | MI | 48346-1214 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | PO BOX 436034 | D GENTGES | | PONTIAC | MI | 48343-6034 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | | | PONTIAC | MI | 48341-5025 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 436034 | | | PONTIAC | MI | 48343-6034 |
| T & C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 436034 | S WHYBREW | | PONTIAC | MI | 48343-6034 |
| T & D AUTOM RAD SERVICE | 1986 J AND C BLVD | | | | NAPLES | FL | 34109-6210 |
| T & D METAL PRODUCTS LLC | 602 E WALNUT ST | | | | WATSEKA | IL | 60970-1459 |
| T & D METAL WORKS INC | 10350 GEIGER RD | | | | BAY PORT | MI | 48720-9711 |
| T & G ENTERPRISES | ATTN GILBER L RIEGER | PO BOX 1429 | | | WARREN | OH | 44482-1429 |
| T & I CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 600 N MAIN ST | S GOHEL | | CLAWSON | MI | 48017-1588 |
| T & K AUTO REPAIR | 395 SULLIVAN ST | | | | HOBART | IN | 46342-4725 |
| T & K NATIONWIDE TRUCKING INC | 1029 S COOPER RD | | | | NEW LENOX | IL | 60451-2680 |
| T & K TRANSPORTING COMPANY | 13827 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 |
| T & L MUFFLERS, BRAKES & TRANSMISSIONS | 1007 DECOTO RD | | | | UNION CITY | CA | 94587-3518 |
| T & L TRANSPORT | TOM MARCINIAK | 24656 ROBIN ST | | | TAYLOR | MI | 48180-5170 |
| T & L TRANSPORT INC | 24656 ROBIN ST | | | | TAYLOR | MI | 48180-5170 |
| T & L TRANSPORTATION INC | 18600 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2708 |
| T & L TRANSPORTATION SERVICES INC | PO BOX 305172 DEPT 29 | | | | NASHVILLE | TN | 37230 |
| T & M AUTOMOTIVE | 1439 N EVERGREEN LN | | | | COLUMBIA | IL | 62236-1006 |
| T & M AUTOMOTIVE INC. | 564 E SILVERADO RANCH BLVD STE 104 | | | | LAS VEGAS | NV | 89183-7251 |
| T & M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410-6412 |
| T & M MACHINING INC | 18110 E 14 MILE RD | | | | FRASER | MI | 48026-2295 |
| T & M RESEARCH PRODUCTS INC | 139 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108-2238 |
| T & M TECH LLC | DBA AMERICAN LEAK DETECTION | 8775 MAIN ST | | | WHITMORE LAKE | MI | 48189-9248 |
| T & R ENTERPRISES INC OF INDIANAPOLIS | 4903 E 23RD ST #B | | | | INDIANAPOLIS | IN | 46218-3941 |
| T & R INVESTMENTS | 18046 TELEGRAPH RD | | | | BROWNSTOWN | MI | 48174-9614 |
| T & R INVESTMENTS INC | 11800 HANNAN RD | | | | VAN BUREN TWP | MI | 48111-1438 |
| T & R TRUCK & AUTO REPAIR | 1518 HELEN ST | | | | SWANSEA | IL | 62226-3942 |
| T & S EQUIPMENT CO | PO BOX 496 | | | | ANGOLA | IN | 46703-0496 |
| T & T COAST | 2205 HIGHWAY 35 | | | | SEA GIRT | NJ | 08750-1006 |
| T & T ELECTRIC | TIM TERRY | 5240 E US HIGHWAY 82 | | | GAINESVILLE | TX | 76240-1653 |
| T & T PONTIAC-BUICK, INC. | PO BOX 1747 | | | | BLUEFIELD | WV | 24701-5747 |
| T & T SOLUTIUONS INC | 7018 OWENSMOUTH AVE STE 201 | | | | CANOGA PARK | CA | 91303-4240 |
| T & T TIRE & AUTO | 606 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4409 |
| T & T TRUCKING INC | 39111 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2744 |
| T & W MACHINE/FAYETT | 701 LINCOLN AVE S | P.O. BOX 1045 | | | FAYETTEVILLE | TN | 37334-3525 |
| T & W TIRE | 25 N COUNCIL RD | | | | OKLAHOMA CITY | OK | 73127 |
| T & W TOOL & DIE CORP | 21770 WYOMING PL | | | | OAK PARK | MI | 48237-3112 |
| T & W TOOL & DIE CORPORATION | 21770 WYOMING PL | | | | OAK PARK | MI | 48237-3112 |
| T & WA OF LANSING INC | 304 WHITTINGTON PKWY STE 200 | | | | LOUISVILLE | KY | 40222-4924 |
| T A AMERICA CORPORATION | 12414 MCCANN DRIVE | | | | SANTA FE SPGS | CA | 90670-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T A BULLIS | 19230 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-3069 |
| T A CAREY TTEE THOMAS A | CAREY R/L/T & I L CAREY | TTEE IRMA L CAREY R/L/T | UAD 8/15/2008 TEN COM | 1846 HORTON ROAD | LESLIE | MO | 63056-1215 |
| T A LOVING COMPANY | 2523 N WILLIAM ST | | | | GOLDSBORO | NC | 27530-8012 |
| T A SAXTON & R E SAXTON CO-TTEE | THOMAS A. SAXTON AND RUTH E. SAXTON | U/A DTD 02/09/2005 | 931 MAIN ST | | GAITHERSBURG | MD | 20878-5547 |
| T A STACEY JR & B L | STACEY TTEE THOMAS A | STACEY JR & BIRDIE L | STACEY TR UAD 12/14/06 | PLOMS CYN HC 31 BOX 109 | WILLIAMSBURG | NM | 87942-9702 |
| T A STORK | 641 ALICE | | | | SAGINAW | MI | 48602 |
| T ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| T ADRIENNE CURTIN | N86 W17033 JOSS PL | | | | MENOMONEE FLS | WI | 53051-2724 |
| T AMES JR | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| T AND A HOLDINGS | C/O ULTRAMONT PROPERTIES | 115 SE 2ND ST # 2 | | | MIAMI | FL | 33131-2104 |
| T AND C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | C PETTYPIECE | | PONTIAC | MI | 48341-5025 |
| T AND C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | T HAMILTON | | PONTIAC | MI | 48341-5025 |
| T AND C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7372 HIGHLAND RD | J LAPOINTE | | WATERFORD | MI | 48327-1508 |
| T ARMSTRONG | 36572 MCKINNEY AVE | | | | WESTLAND | MI | 48185-1186 |
| T ATKINSON & P ATKINSON | TTEE T ATKINSON & P | ATKINSON TRUST U/A DTD | 11/20/96 | 3450 OCEAN BEACH #804 | COCOA BEACH | FL | 32931-4182 |
| T AUSTIN | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| T AVERSA AND CO | EMP PFT SH U/ A 5-15-81 | DAVID AVERSA | 5800 BAYSHORE DR # B118 | | GLENDALE | WI | 53217-4536 |
| T B KERR & C A KERR CO-TTEE | TIMOTHY B. KERR LIVING TRUST U/T/A | DTD 04/18/2002 | 18328 CLAIRMONT CIRCLE EAST | | NORTHVILLE | MI | 48168-8534 |
| T B SPROUSE BENEFICIARY IRA | J T SPROUSE (DECD) | FCC AS CUSTODIAN | 1031 JONES AVENUE | | OAK HILL | WV | 25901-2017 |
| T BAKEY & D BAKEY TTEE | THOMAS & DEBORAH BAKEY LIV TR | U/A DTD 04/26/2004 | 1923 FALLEN LEAF LN | | LINCOLN | CA | 95648 |
| T BANGTSON & S BANGTSON CO-TTEE | THOMAS BANGTSON LV TR DTD 10-23-01 | U/T/A DTD 10/23/2001 | 596 BRIDGEMAN | | ROMEOVILLE | IL | 60446-5196 |
| T BAUSWELL JR | 738 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| T BEMENT | 1111 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5002 |
| T BLOOMGARDEN & A CANTER CO-TTEE | SELMA UDKO IRREV TRUST U/A | DTD 10/16/1980 | 1350 BUNDY DRIVE | | LOS ANGELES | CA | 90049-1517 |
| T BOWSER | PO BOX 11C3 | | | | ARCADIA | IN | 46030 |
| T BROWN | PO BOX 45 | | | | QULIN | MO | 63961-0045 |
| T BUCKNER & R DINKELSPIEL TTEE | APPERSON CRUMP PRFT SHG TR | U/A DTD 11/12/1985 FBO R MYERS | 6000 POPLAR AVE STE 400 | | MEMPHIS | TN | 38119 |
| T BURTON | 1508 AVON ST | | | | FLINT | MI | 48503-2737 |
| T C AMES JR | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| T C INSTANT EXPRESS INC | 5901 HIRSCH RD | | | | EVANSVILLE | IN | 47715-1129 |
| T C PEPPER TOD | SANDRA G P LUNARDINI | SUBJECT TO STA RULES | P. O. BOX 8296 | | HOT SPRINGS VILLAGE | AR | 71910-8296 |
| T C SERVICE OF SPENCERSPORT INC | 89 S UNION ST | | | | SPENCERPORT | NY | 14559-1227 |
| T CARNES | 315 MILLER BRANCH RD | | | | BIMBLE | KY | 40915-6110 |
| T CHAMBERS & A CHAMBERS TTEE | RESID TR U/W WILLIAM CHAMBERS | U/A DTD 03/02/1978 | 616 EDENDERRY DR | | VACAVILLE | CA | 95688 |
| T CHARLOTTE PENSONEAU LIV TR | T CHARLOTTE PENSONEAU TTEE | UA DTD 02/05/02 | 111 FREY LN | | FAIRVIEW HTS | IL | 62208-2820 |
| T COBURN | 142 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| T COFFIELD & P COFFIELD TTEE | PATRICK A COFFIELD TRUST | U/A DTD 02/14/2008 | 1048 TRAVERSE ST | | HARBOR SPRINGS | MI | 49740 |
| T COLLINS | 2414 BENSON RDG | | | | LITHONIA | GA | 30058-6524 |
| T CONNOR | 338 2ND ST | | | | SOUTH AMBOY | NJ | 08879-1633 |
| T COWDRICK, D COWDRICK CO-TTEE | THE COWDRICK TRUST U/A | DTD 07/25/1996 | 1422 CROOKED PINE DRIVE | | MYRTLE BEACH | SC | 29575-8211 |
| T CRAMER & I CRAMER CO-TTEE | CRAMER FAMILY TRUST U/A | DTD 04/09/1996 | 700 QUINLAN DRIVE #238 | | PEWAUKEE | WI | 53072-1828 |
| T D INDUSTRIAL COVERING INC | 6220 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3111 |
| T D INDUSTRIAL COVERINGS INC | 6220 18 1\2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| T D WARD | 1065 MEADOW LAKE DR | | | | MARYVILLE | IL | 62062 |
| T DAY & C HODO CO-TTEE | HAROLD I EATON JR. TRUST-A U/W | DTD 10/23/1980 | 1643 GANNET TRAIL | | ST GEORGE ISLAND | FL | 32328-2255 |
| T DEBUSSEY FAMILY TRUST | ROBERT C DEBUSSEY JAYME | R DEBUSSEY CO-TTEES UA DTD | 10/10/90 | 27021 CALLE DON CARLO | SAN JUAN CAPO | CA | 92675-4912 |
| T DO | 6227 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| T DOLAN & M DOLAN TTEE | AURORA DOLAN MARITAL NON | EXEMPT TRUST UAD 09/08/1992 | 1090 WINDHAVEN CT | | LAKE FOREST | IL | 60045 |
| T DOLAN & M DOLAN TTEES | THOMAS DOLAN TRUST | U/A DTD 08/06/1983 | 1090 WINDHAVEN CT | | LAKE FOREST | IL | 60045 |
| T DOROTHY BURKE | 1753 BLAIR AVE | | | VICTORIA BC V8N 1M6 | | | |
| T DOUGLAS | 785 PINESTONE PL | | | | SOUTHAVEN | MS | 38671-4328 |
| T DOUGLAS & B BALL TTEE | DOUGLAS FAMILY TRUST | U/A DTD 07/12/1988 | 12390 RUE FOUNTAINBLEAU | | SAN DIEGO | CA | 92131 |
| T DOWNS & S DOWNS TTEE | THOMAS A DOWNS REV LIVING TRUS | U/A DTD 05/21/1998 | 1412 REPUBLIC PL | | MELBOURNE | FL | 32940 |
| T DUGAN & M DUGAN TTEE | MMD TRUST | U/A DTD 10/14/2002 | PO BOX 5898 | | BELLINGHAM | WA | 98227 |
| T DUGAN & M DUGAN TTEE | T & M INVESTMENT TRUST | U/A DTD 06/01/2000 | PO BOX 5898 | | BELLINGHAM | WA | 98227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T E CAMEL & C L CAMEL CO-TTEE | CAMEL FAMILY TRUST U/A | DTD 02/23/2004 | | | MOORPARK | CA | 93021-3532 |
| T E DANIELS | ACCT OF ALLAN A BANDA | PO BOX 1527 | | | YPSILANTI | MI | 43931 |
| T E MAHONEY | 820 BRADY ST | | | | CHESANING | MI | 48616-1016 |
| T E MCKINNEY & E MCKINNEY CO-TTEE | THOMAS & EILEEN MCKINNEY TRUST U/A | DTD 07/23/2007 | 3367 SOUTH FRANCISCO WAY | | ANTIOCH | CA | 94509-5434 |
| T E SMITH FREIGHT | TERRY SMITH | 5 INDUSTRIAL RD, BOX 3009 | | SAINT MARYS ON N4X 1A6 CANADA | | | |
| T E SMITH TRANSPORT & LOGISTICS LTD | 5 INDUSTRIAL RD | REMOVED ASSIGNMENT 1/5/06 CM | | ST MARYS CANADA ON N4X 1A6 CANADA | | | |
| T E YAGHMOUR DR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2701 SOUTH ROUSE | | PITTSBURG | KS | 66762-6651 |
| T ECHOLS | 4219 SENECA STREET | | | | FLINT | MI | 48504-2102 |
| T EDGAR MOURITSEN & | ELIZABETH P MOURITSEN JT TEN | 4739 HARVEST HILL RD | | | DALLAS | TX | 75244 |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | | RAVARINO 41017 ITALY | | | |
| T ERRE SRL | VIA FLLI MONTANARI 89 | | | RAVARINO IT 41017 ITALY | | | |
| T ESTELLE GARDNER TAYLOR | P O BOX 985 | | | | DEMOPOLIS | AL | 36732-0985 |
| T EVANS | 124 COUNTY ROAD 153 | | | | MOULTON | AL | 35650-9602 |
| T EXPRESS INC | PO BOX 545 | | | | PLAINFIELD | IN | 46168-0545 |
| T F BECK CO | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| T FALK & M FALK TTEE | THE FALK FAMILY TRUST | U/A DTD 06/21/2002 | 6109 N LAFAYETTE AVE | | FRESNO | CA | 93711 |
| T FEASTER | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| T FUNDERBURK | PO BOX 148 | | | | PENDERGRASS | GA | 30567-0148 |
| T G GALANIS | FOLLETT RETIREMENT | 2513 INDIAN RIDGE DRIVE | | | GLENVIEW | IL | 60026-1031 |
| T G KUSSMAN | 265 GLADYS | | | | ST LOUIS | MO | 63135-1030 |
| T G SYSTEMS LLC | 419 THE PKWY PMB 219 | | | | GREER | SC | 29650-4522 |
| T G TURNBULL & M C TURNBULL CO-TTEE | T C TURNBULL & M C TURNBULL TRUST | U/A DTD 06/07/2007 | 34197 N WRIGHT AVE | | GRAYSLAKE | IL | 60030-1717 |
| T GALLASPY | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| T GONDERER | 2940 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1415 |
| T GRUWELL | 10323 W CR 700 S | | | | LOSANTVILLE | IN | 47354 |
| T H E WAREHOUSE 1997 INC | 363 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M8 CANADA | | | |
| T H HAGA & M K HAGA CO-TTEE | THOMAS H AND MINEKO K HAGA TR U/A | DTD 02/27/2004 | 11023 WEST UTOPIA RD | | SUN CITY | AZ | 85373-4315 |
| T H ROSE TTEE | T H ROSE TRUST DTD 11/21/00 | 1019 STONEWALL DR | | | NASHVILLE | TN | 37220-1022 |
| T H T PRESSES INC | 7475 WEBSTER ST | | | | DAYTON | OH | 45414-5817 |
| T H TRANSPORT INC | HWY 25 S | | | | BERNIE | MO | 63822 |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | | UNTERGRUPPENBACH 0 GERMANY | UNTERGRUPPENBACH | | 0 |
| T HAGENMEYER INDUSTRIEBETEILIGUNGSG | HERMANN HAGENMEYER STR | | | UNTERGRUPPENBACH 00000 GERMANY | | | |
| T HALL | 1407 N 10TH ST | | | | SAGINAW | MI | 48601 |
| T HAMILTON | 130 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| T HANES | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| T HANNA | 727 WELLINGTON CT | | | | LAFAYETTE | IN | 47904-2769 |
| T HAYNES | 1202 MILL VALLEY COURT | | | | OXFORD | MI | 48371-6051 |
| T HOLLAND | 874 ARMISTEAD DR | | | | HAMILTON | OH | 45013-2027 |
| T HRITZO | 3072 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1244 |
| T HUDSON | 2339 W 18TH ST | | | | ANDERSON | IN | 46016-3604 |
| T HUTCHESON | 966 SANDUSKY RD | | | | PHIL CAMPBELL | AL | 35581-4747 |
| T I S INC | PO BOX 669 | | | | BLOOMINGTON | IN | 47402-0669 |
| T J & M R CARROLL LIVING TRUST | THOMAS J CARROLL III TTEE | MARIE R CARROLL TTEE | U/A DTD 06/25/2003 | 31 LAGOS DEL NORTE | FORT PIERCE | FL | 34951-2869 |
| T J BOYD & J J RAHAEUSER CO-TTEE | JOSEPH A ROMEO AND MARGARET ROMEO | U/A DTD 06/02/2003 | 874 EMERSON STREET | | UPLAND | CA | 91784-1235 |
| T J BRITTON | & PEARL L BRITTON JTTEN | 6217 CONSTELLATION | | | EL PASO | TX | 79912 |
| T J CLARK & B C CLARK CO-TTEE | TERRY CLARK & BRENDA CLARK REVOC TR | U/A DTD 05/21/2008 | PO BOX 1375 | | EL PRADO | NM | 87529-1375 |
| T J GROSS | 1063 D VINCENT AVE | | | | ROGERS CITY | MI | 48631 |
| T J HEFFNER | 246 TIPPECANOE DR | | | | TIPP CITY | OH | 45371-0000 |
| T J LAMBRECHT CONSTRUCTION | | RTE 30 & GOUGAR ROAD RFD 2 | | | | IL | 60432 |
| T J MALLETT | P.O. BOX 1616 | | | | CHINO VALLEY | AZ | 86323-1616 |
| T J TECHNOLOGIES INC | 3068 HERD RD | | | | METAMORA | MI | 48455-9709 |
| T J TURF FARM INC | 15220 LYONS RD | | | | DELRAY BEACH | FL | 33446-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T JOHNSON | 1790 OAK GROVE RD | | | | LAKE CITY | TN | 37769-5448 |
| T JOHNSON | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| T JONES | 809 NEWPORT WAY | | | | DESOTO | TX | 75115-2835 |
| T JULIUS | PO BOX 283 | | | | ROSEBUD | MO | 63091-0283 |
| T K F INC | 726 MEHRING WAY | | | | CINCINNATI | OH | 45203-1809 |
| T K HUSTON & J HUSTON CO-TTEE | THE HUSTON FAMILY TRUST U/A | DTD 05/27/1999 | PO BOX 786 | | BEND | OR | 97709-0786 |
| T K PRAIRIE INC | 10031 N 1000 W | | | | DEMOTTE | IN | 46310-9481 |
| T K STANLEY, INC. | MIKE WALTERS | PO BOX 31 | | | WAYNESBORO | MS | 39367-0031 |
| T K TRUCKING | 4813 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9122 |
| T KERSTEN & W SOWARD TTEE | 1998 KERSTEN-SOWARD FAMILY TRU | U/A DTD 12/31/1998 | 624 DISTEL DRIVE | | LOS ALTOS | CA | 94022 |
| T KINGSLAND & K PLAYER TTEE | KINGSLAND MANAGEMENT TRUST | U/A DTD 09/28/2007 | 215 MAPLEWOOD LN | | SAN ANTONIO | TX | 78216 |
| T KRAMER & M KRAMER TTEE | THELMA KRAMER | U/A DTD 10/16/1992 | 111 LAKE SUSAN DR | | WEST PALM BEACH | FL | 33411 |
| T L ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| T L ALLARD | 215   SOUTHERLY HILLS | | | | ENGELWOOD | OH | 45322-2338 |
| T L HOWERTON & D D | HOWERTON TTEE T L | HOWERTON & D D HOWERTON | FAM REV TR UAD 9/1/04 | 106 E. CARL AVENUE | BERRYVILLE | AR | 72616-3904 |
| T L INTERNATIONAL INC | 32317 MALLY DR | | | | MADISON HEIGHTS | MI | 48071-5509 |
| T L LINK | 19140 WOODSTON RD | | | | DETROIT | MI | 48203-1408 |
| T L LOVELY | 105   WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| T L LUCE | 309 VANETTEN ST | | | | PINCONNING | MI | 48650 |
| T L MAXWELL JR. | 521 WEST PINE STREET | | | | FLORENCE | SC | 29501-4742 |
| T L NESTER BENEFICIARY IRA | BENJAMIN L IMPERIO (DECD) | FCC AS CUSTODIAN | 180 MAPLE AVE | | KEYSER | WV | 26726-3311 |
| T L STAHL & J G STAHL CO-TTEE | STAHL FAMILY REVOCABLE TRUST U/A | DTD 06/24/1996 | 2735 W CHERRY CT | | VISALIA | CA | 93277-6110 |
| T L TANNER TTEE | TANNER FAMILY TRUST | U/A DTD FEB 3 1983 | 3363-1C MONTE HERMOSA | | LAGUNA WOODS | CA | 92637-8414 |
| T L WALLING & M WALLING JT TEN TOD | T F WALLING, H HOYER, | P M WALLING SUBJECT TO STA RULES | 1183 KEY WEST DRIVE | | CLAWSON | MI | 48017-2320 |
| T LANCE | 305 E REDWOOD AVE | | | | SALLISAW | OK | 74955-3016 |
| T LANE ORMAND | 506 STACK RD | | | | MONROE | NC | 28112-8404 |
| T LEE HORNE III | C/F ALLAN K FISHER | PO BOX 999 | | | FRANKLIN | LA | 70538-0999 |
| T LEE HORNE III | C/F SARAH B FISHER | AMULGTMA | PO BOX 999 | | FRANKLIN | LA | 70538-0999 |
| T LEE HORNE III ET AL TTEES | BRUMBY FAMILY TRUST | U/A DTD 9/25/64 | AYCOCK HORNE ET AL | P. O. BOX 999 | FRANKLIN | LA | 70538-0999 |
| T LEWIS/ALPHARETTA | 1010 CHANTILLY DR | | | | ALPHARETTA | GA | 30004-1014 |
| T LINK | 19522 GREENWALL ST | | | | SOUTHFIELD | MI | 48075 |
| T LIPPS | 315 MERTLAND AVE | | | | DAYTON | OH | 45431-1828 |
| T LOCKE | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| T M B COMPANY | 50 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| T M HADE (IRA) | FCC AS CUSTODIAN | 481 BELLWOOD DRIVE | | | SANTA CLARA | CA | 95054-2104 |
| T M HURREN | 1645 JOY RD | | | | SAGINAW | MI | 48601 |
| T M KANEY TTEE | JANA DAVIS KANEY TR U/A | DTD 03/10/1990 | 122 SILVER KNOB | | MARS HILL | NC | 28754-5741 |
| T M MACHINE & TOOL INC | 521 MEL SIMON DR | | | | TOLEDO | OH | 43612-4726 |
| T M RION | 8062  MT EVEREST | | | | DAYTON | OH | 45424-6908 |
| T M SMITH TOOL INTL CORP | PO BOX 1065 | | | | MOUNT CLEMENS | MI | 48046-1065 |
| T MACGAHAN, J OMEARA, & TR | PETER MACGAHAN TTEE | AILEEN MACGAHAN OMEARA TTEE | U/A DTD 01/04/1996 | 21 LINCOLN WALK | BREEZY POINT | NY | 11697-1709 |
| T MACKIE | 6728 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3529 |
| T MANN & J MANN TTEE | MANN FAMILY REVOCABLE TRUST | U/A DTD 12/20/2005 | 61 CASTLE CREST RD | | ALAMO | CA | 94507 |
| T MASLAND & W ELLIS TTEE | W ELLIS AND T MASLAND TR DTD | 12/3/1973 FBO E MILLER ET AL | ONE CAPITOL STREET | P O BOX 600 | CONCORD | NH | 03301 |
| T MASLAND & W ELLIS TTEE | W ELLIS AND T MASLAND TTEES UA | U/A DTD 12/03/1973 FBO DAVID P | ONE CAPITOL STREET | PO BOX 600 | CONCORD | NH | 03302 |
| T MELZONI | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| T MICHAEL ELLIOTT | 1735 Q ST NW | | | | WASHINGTON | DC | 20009-2407 |
| T MILLAR | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| T MILLAZZO TR | UA 05/17/02 | MILAZZO LIVING TRUST | 811 MICHIGAN AVE | | EVANSTON | IL | 60202 |
| T MILLER | 9545 HELEN AVE | | | | ATLANTA | MI | 49709-9022 |
| T MOORE | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| T MORA | 6154 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| T MORRIS & V MORRIS TTEE | EVESHAM TRUST | U/A DTD 05/01/1990 | PO BOX 3680 | | RANCHO SANTA FE | CA | 92067 |
| T MORROW | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| T MOTION INC | PO BOX 130 | | | | PITTSFORD | NY | 14534-0130 |
| T MUMPHORD | 13294 WHITCOMB ST | | | | DETROIT | MI | 48227-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T MURCHISON III TTEE | THOMAS MURCHISON SR TR | FBO T M SR REV TRUST | | 8200 REMOUNT RD | N LITTLE ROCK | AR | 72118-2243 |
| T MURRAY | 7127 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| T MURWIN & S MURWIN CO-TTEE | THOMAS R & SALLY B MURWIN REV TRUST | U/A DTD 04/05/2005 | 8229 BRINKLAND CIRCLE | | MINOCQUA | WI | 54548-9224 |
| T N SOONG & CO | 12TH FL 156 MIN SHENG E RD | | SEC 3 TAIPEI TAIWAN TAIWAN | | | | |
| T N T SERVICES INC | 67 67TH ST | | | | SOUTH HAVEN | MI | 49090-9196 |
| T NAPLES & L ROSANO CO-TTEE | ASSOCIATED DEVELOPMENT CP PEN PLAN | U/T/A DTD 08/26/2002 | 213-09 41ST AVENUE STE 1E | | BAYSIDE | NY | 11361-2005 |
| T NOBLE MCBRIDE & JOAN MCBRIDE | 1993 TRUST | T NOBLE MCBRIDE TTEE | JOAN MCBRIDE TTEE ET AL | 12004 N WILLOW | CLOVIS | CA | 93619-8378 |
| T O PLASTICS INC | 830 COUNTY ROAD 75 NW | PO BOX 37 | | | CLEARWATER | MN | 55320-6148 |
| T O PLASTICS INC | SDS 12-2035 | 830 COUNTY ROAD 75 NW | PO BOX 37 | | CLEARWATER | MN | 55320-6148 |
| T O PLASTICS/MINNEAP | 2901 E 78TH ST | | | | MINNEAPOLIS | MN | 55425-1501 |
| T O'REILLY & J O'REILLY EX | EST OF ELAINE L O'REILLY | 796 KENT AVE | | | ELMHURST | IL | 60126 |
| T OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433-8705 |
| T ORRISON JR | 1042 E MAIN ST | | | | FLUSHING | MI | 48433-2240 |
| T PATRICK BRIDENSTINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 624 FILLMORE ST # 2 | | SAN FRANCISCO | CA | 94117 |
| T PAYTON | 5975 LAURETTE AVE | | | | FERGUSON | MO | 63135-3433 |
| T PEHL & D KUMLANDER TTEE | ROBACK, KUMLANDER & PEHL CPAS | U/A DTD 01/01/1999 FBO P MALLO | 2715 ROUTE 9 SUITE 101 | | MALTA | NY | 12020 |
| T PENNEY | 1915 KENT DR | | | | ARLINGTON | TX | 76010-6073 |
| T PERREN | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 |
| T PERU | 118 SURREY HTS | | | | WESTLAND | MI | 48186-3732 |
| T PETER DOREMUS JR CHARITABLE | REMAINDER ANNUITY TRUST | UA 12/28/88 T PETER DOREMUS JR | & JOHN C DOREMUS JR TTEES | 5875 FARQUHAR DRIVE | DALLAS | TX | 75209-3515 |
| T PIERSON | 1269 SHEPLEY DR | | | | SAINT LOUIS | MO | 63137-3506 |
| T PRICHARD | 21196 SYRACUSE AVE | | | | WARREN | MI | 48091-4355 |
| T PRINCE | 10303 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9210 |
| T R C PERFORMANCE LTD | 1020 TOY AVE | | PICKERING ON L1W 3P1 CANADA | | | | |
| T R CONTROLS | T R ENCODER SOLUTIONS | 2690 CROOKS RD STE 409 | | | TROY | MI | 48084 |
| T R CURRAN | 2817  VINELAND TRAIL | | | | DAYTON | OH | 45430-1822 |
| T R EVANS & R EVANS JT TEN TOD | P A RINGLER, S P EVANS, C T EVANS | R K EVANS SUBJECT TO STA RULES | 318 SUMMIT AVE | | LIGONIER | PA | 15658-1427 |
| T R HALL & P A HALL CO-TTEE | THOMAS R HALL & PATRICIA A HALL REV | TRUST U/A DTD 08/31/2007 | 815 WEDGEWOOD LANE | | LAKELAND | FL | 33813-1716 |
| T R HUTCHCRAFT | 13361 CARIBBEAN BLVD | | | | FORT MYERS | FL | 33905-2032 |
| T R NIEDZWIECKI | 330 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| T RAD CO LTD | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6814 |
| T RAD NORTH AMERICA INC | ATTN ACCOUNTS RECEIVABLE | 210 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6814 |
| T RAD/HOPKINSVILLE | 210 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6814 |
| T REED UNDERHILL  IRA | FCC AS CUSTODIAN | U/A DTD 5/12/89 | 3910 COUNTRY CLUB RD | | TRENT WOODS | NC | 28562-7718 |
| T REYNOLDS | 7936 CROUSE DR | | | | FORT WORTH | TX | 76137-4397 |
| T RILEY & M HEBERT TTEE | HARBOR GROUP INCENTIVE SAVINGS | U/A DTD 01/01/1996 FBO T RILEY | 268 WOODLANDS RD | | ALTON BAY | NH | 03810 |
| T ROBERT SYDROCK AND | THERESA A SYDROCK JTWROS | 14 PHEASANT RUN | | | HACKETTSTOWN | NJ | 07840-2912 |
| T ROBINSON & M JACOBS CO-TTEE | THERESA ROBINSON REV TRUST U/A | DTD 01/20/2006 | 5472 BANBURY DRIVE | | SOLON | OH | 44139-1368 |
| T ROGERS & E ROGERS TTEE | ROGERS FAMILY TRUST | U/A DTD 03/24/1986 | PO BOX 1566 | | GREEN VALLEY | AZ | 85622 |
| T S CLAGHORN & C E CLAGHORN CO-TTEE | THOMAS S CLAGHORN TRUST U/A | DTD 01/07/2002 | 36 FAIRWOOD AVENUE | | MILFORD | CT | 06460-5830 |
| T S EXPEDITING SERVICES INC | BRIAN WILHELM | PO BOX 307 | | | PERRYSBURG | OH | 43552-0307 |
| T S PRODUCTIONS | 22441 MOORGATE ST | | | | NOVI | MI | 48374-3791 |
| T SANDERS | 735 E LYNDON AVE | | | | FLINT | MI | 48505-2953 |
| T SCRIBNER | 415 APPLE RIDGE RD #107 | | | | SALEM | OH | 44460 |
| T SEPTER | 405 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2590 |
| T SERV INTERNATIONAL LLC | 10714 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| T SMITH | 754 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| T SNODGRASS TTEE | SNODGRASS FAMILY TRUST U/W | DTD 01/01/2004 | 95 WHITE BRIDGE ROAD STE 223 | | NASHVILLE | TN | 37205-1497 |
| T SPROULE | 1251 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| T STAWIARSKI | 6106 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1392 |
| T SWEENEY & M SORGE TRUSTEE | ANNE F MARASCO U/W ANNE | F MARASCO FBO A,C &M SORGE | 43 EDGEMERE | | GROSSE POINTE | MI | 48236 |
| T SYSTEM 3 INC | PO BOX 1411 | | | | INDIANAPOLIS | IN | 46206-1411 |
| T THEE & M THEE TTEE | THEE FAMILY REVOCABLE TRUST | U/A DTD 05/30/1990 | 1123 YORK DR | | VISTA | CA | 92084 |
| T THOMPSON | PO BOX 1075 | | | | FLINT | MI | 48501-1075 |
| T TYSON | 13914 SCHUSTER RD | | | | POCAHONTAS | IL | 62275-1528 |
| T V DEWEY & B L DEWEY CO-TTEE | THOMAS V & BROOKES L DEWEY 2002 TR | U/DEC DTD 11/08/2002 | 5112 SEA LANE WAY | | OXNARD | CA | 93035-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T V MINORITY | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| T VIRGINIA PING TTEE OF THE | T VIRGINIA PING TRUST DTD 08/24/89 | 721-A AVE MAJORCA | | | LAGUNA HILLS | CA | 92637-6458 |
| T W BRUNS | 122  W. DEEM ST | | | | EATON | OH | 45320-1755 |
| T W CROUCH & D F LANDEROS CO-TTEE | CROUCH SURV TR U/A DTD 02/17/1983 | 8362 TRACY TERRACE | | | GRANITE BAY | CA | 95746-9549 |
| T W KOVACICH & S L KOVACICH CO-TTEE | KOVACICH FAMILY TRUST U/A | DTD 07/23/1996 | 2404 N SAN MIGUEL | | ORANGE | CA | 92867-8600 |
| T W RANKIN DDS TRUSTEE | U/A DATED 08-16-95 | FOR T W RANKIN DDS TRUST | P O BOX 466 | | STARKVILLE | MS | 39759 |
| T W RILEY & V G RILEY CO-TTEE | TOM AND GAIL RILEY TRUST U/A | DTD 10/08/2004 | 5030 W FIANO AVE | | VISALIA | CA | 93291-9717 |
| T W ROBBINS & M K ROBBINS CO-TTEE | TERRY W & MARY K ROBBINS TRUST U/A | DTD 07/29/2004 | 7134 E GRASS LAND CT | | PRESCOTT VLY | AZ | 86314-1923 |
| T WALKER | 7970 AMBER DR | | | | ROMULUS | MI | 48174-5200 |
| T WALLS JR | 3290 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| T WARREN WOOTEN TRUST | T WARREN WOOTEN TTEE | MARTHA F WOOTEN KNOX TTEE | U/A DTD 12/04/1986 | 2718 W JETTON AVE | TAMPA | FL | 33629-5327 |
| T WASSEL & M A WASSEL JT TEN TOD | J DEMCHIK, S WASSEL | SUBJECT TO STA RULES | 16032 AMORE DR | | CLINTON TWP | MI | 48038-2512 |
| T WAYNE OAKES TTEE | T WAYNE OAKES REV TRUST | DTD 1/8/98 | 388 HAWTHORNE DR | | DANVILLE | VA | 24541-3516 |
| T WEBBER | 6917 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-3702 |
| T WELLS | PO BOX 1390 | | | | ONALASKA | TX | 77360-1390 |
| T WESLEY WILSON | 27 SCHOONER WAY SOCO | | | | SACO | ME | 04072-2152 |
| T WHITE & T ALLEN TTEE | CARL C ASHBY TRUST | U/A DTD 12/04/2003 | 6006 PLUMAS ST APT H | | RENO | NV | 89519 |
| T WILLIAM PALOMAKI TTEE | T WILLIAM PALOMAKI TRUST U/T/A | DTD 05/07/1990 | 837 ROUTE 34 | | VAN ETTEN | NY | 14889-9472 |
| T WILLIAMS | 1280 PINYON PL | | | | LAWRENCEVILLE | GA | 30043-3261 |
| T WILSON JR | 14652 S HALLET ST | | | | OLATHE | KS | 66062-8864 |
| T WOLFRAM & E WOLFRAM TTEE | THE WOLFRAM FAMILY TRUST | U/A DTD 07/15/2004 | 228 TRAFALGAR LN | | SAN CLEMENTE | CA | 92672 |
| T&B - DETROIT ASSEMBLY | 601 PIQUETTE ST | | | | DETROIT | MI | 48202-3511 |
| T&C FED CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7357 DEER LAKE RD | C RUSS | | CLARKSTON | MI | 48346-1214 |
| T&C FEDERAL C U | ACCT OF GLENN JETT | | | | | | |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 168 S WASHINGTON ST | D ROMAN | | OXFORD | MI | 48371-6417 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 4055 S LAPEER RD | V WALKER | | ORION | MI | 48359-1861 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 44400 WOODWARD AVE | R LEONARD | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 55 W AVON RD | J DOBSON | | ROCHESTER HILLS | MI | 48307-2700 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | E PALMER | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | J STAPLETON | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | L PALMER | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | L SULA | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 436034 | S OLSON | | PONTIAC | MI | 48343-6034 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | K SLOAK | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | S LAMPARTER | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 44400 WOODWARD AVE | S VANDERELZEN | | PONTIAC | MI | 48341-5025 |
| T&C FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 436034 | C CROMWELL | | PONTIAC | MI | 48343-6034 |
| T&D OF MICHIGAN INC | ATTN REGINA MCCOY | 1801 VETERANS BLVD PMB 170 | | | DEL RIO | TX | 78840-3348 |
| T&F PACKING INC | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| T&G AUTOMOTIVE | 1999 W 3500 S | | | | SALT LAKE CITY | UT | 84119-3449 |
| T&L AUTOMATICS, INC | PROFIT SHARING & PENSION PLAN | THOMAS W HASSETT, TTEE | 770 EMERSON ST | | ROCHESTER | NY | 14613-1802 |
| T&M EQUIPMENT CO INC | 2880 E 83RD PL | | | | MERRILLVILLE | IN | 46410-6412 |
| T&M EQUIPMENT CO INC | 6501 GUION RD | | | | INDIANAPOLIS | IN | 46268-4808 |
| T&M MACHINING INC | 18110 E 14 MILE RD | | | | FRASER | MI | 48026-2295 |
| T&S AUTO REPAIR | 4243 GLEBE RD | | | | HOUSTON | TX | 77018-3001 |
| T&S AUTO SERVICES | 5 TURNPIKE RD | | | | IPSWICH | MA | 01938-1049 |
| T&T GRAPHICS INC | PO BOX 690 | | | | MIAMISBURG | OH | 45343-0690 |
| T&WA INC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| T&WA OF LANSING LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| T'RESE D. LIND | 3730 101ST WAY NE | | | | KIRKLAND | WA | 98033-7879 |
| T'VANTREASE DARDEN | 1632 LINNBROOK DR. | | | | DAYTON | OH | 45406-3133 |
| T-2 AUTOMOTIVE | 631 W COLFAX ST | | | | PALATINE | IL | 60067-2340 |
| T-CARE INC. | 311 HIGHWAY 71 S | | | | JACKSON | MN | 56143 |
| T-MOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006-1350 |
| T-MOBILE USA | CLINT SMITH | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006-1350 |
| T-MOBILE USA INC | 39500 HIGH POINTE BLVD STE 325 | | | | NOVI | MI | 48375-5500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T-MOBILE USA INC | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 |
| T-SYSTEMS NORTH AMERICA INC | 3499 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3240 |
| T-SYSTEMS NORTH AMERICA INC | FRMLY DEBIS IT SERVICES N AMER | 701 WARRENVILLE ROAD | | | LISLE | IL | 60532 |
| T. B'S OAK PARK AUTOMOTIVE | 4335 SILVERTON RD NE | | | | SALEM | OR | 97305-2059 |
| T. BODELL, AGENT | ACCT OF LARRY K DRAKE | 16333 TRENTON ROAD | | | SOUTHGATE | MI | 48195 |
| T. C. DAUBERT | | 35 RESERVE LANE | | | | PA | 17099 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PON | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PONTIAC- BUICK, INC. | 1119 FORRESTER DR SE | | | | DAWSON | GA | 39842-4515 |
| T. CHILDRE CHEVROLET-OLDSMOBILE-PONTIAC- BUICK, INC. | MORRIS CHILDRE | 1119 FORRESTER DR SE | | | DAWSON | GA | 39842-4515 |
| T. DALE FORSHAG | 801 RUE BURGUNDY | APARTMENT 318 | | | METAIRIE | LA | 70005-4629 |
| T. G REIFINGER | 9684  KINSMAN-PYMATUMING | | | | KINSMAN | OH | 44428-9313 |
| T. J. LAMBRECHT CONSTRUCTION | RT 30 & COUGAR, RFD 2 | | | | JOLIET | IL | 60432 |
| T. KING TTEE | D. A. KING TTEE | U/A/D 10/04/95 | FBO KING FAMILY TRUST | 6419 MILLER DRIVE | ALEXANDRIA | VA | 22315-3539 |
| T. MOXON | 808 WILLIAMS AVE | | | | CLEBURNE | TX | 76033-9048 |
| T. P. CHEVROLET, INC. | ALEX PARSONS | 4125 1ST AVE | | | NITRO | WV | 25143-1304 |
| T. PARK MCRITCHIE | P O BOX 327 | | | | PORT CLINTON | OH | 43452-0327 |
| T. REIFINGER | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| T. SHOEMAKER | 3400 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-2505 |
| T. SHOWALTER & | V. SHOWALTER, CO-TTEES | TODD W. SHOWALTER FAMILY | TRUST U/A/D 05/18/1994 | 12325 CALIFA STREET | NORTH HOLLYWOOD | CA | 91607-1106 |
| T. SMITH | 8746 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| T. TANTILLO REALTHY LLC | 2096 ROUTE 112 | | | | MEDFORD | NY | 11763-3646 |
| T. TAYLOR | 17221 MILLBURGH RD | | | | AZUSA | CA | 91702-5417 |
| T. THOMAS CHEVROLET, INC. | MICHAEL HOLLEY | 925 BARTOW RD | | | LAKELAND | FL | 33801-5827 |
| T. W. SERVICES, INC. | PO BOX 3800 | | | | SPARTANBURG | SC | 29304 |
| T.A. LOVING COMPANY | DOUG BEHREND | 2523 N WILLIAM ST | | | GOLDSBORO | NC | 27530-8012 |
| T.B.H.C. D/B/A THE ARNOLD PALMER INVITATIONAL | MR. SCOTT WELLINGTON | 9000 BAY HILL BLVD | | | ORLANDO | FL | 32819-4880 |
| T.C AUTO SERVICE | 2350 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78414-2902 |
| T.C HALK BANKASI | | | ANKARA TURKEY | | | | |
| T.C. GARANTI BANKASI A.S. | NISPETIYE MAH. AYTAR CAD. NO:2 | LEVENT/BESIKTAS | ISTANBUL 34340 TURKEY | | | | |
| T.C. HARRELSON | PO BOX 3012 | | | | FLORENCE | SC | 29502-3012 |
| T.C. VILLARREAL | 1717 TOMMY AARON DRIVE | | | | EL PASO | TX | 79936-4616 |
| T.C. VILLARREAL JR | 1717 TOMMY AARON DRIVE | | | | EL PASO | TX | 79936-4616 |
| T.E.J. AUTO | 1832 POWELL ST. | | VANCOUVER BC V5L 1H9 CANADA | | | | |
| T.G. QUIRK | 98 MILL STREET | | WARSAW ON K0L 3A0 CANADA | | | | |
| T.GLUCK & CO INC PS PLAN | MIKE ELLIS/MARK ELLIS CO-TTEES | 589 5TH AVE | SUITE 610 | | NEW YORK | NY | 10017 |
| T.I. GROUP AUTO SYSTEMS | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARO | MI | 48723 |
| T.I. GROUP AUTO SYSTEMS | RICH GIBBS | AUTOMOTIVE DIVISION | 6242 GARFIELD | | CARROLLTON | TX | 75006 |
| T.J. ENTERPRISE & ASSOCIATES | ATTN:  SHARON RHODES | 20237 WEST CHICAGO  STE. 107 | | | DETROIT | MI | 48228-1562 |
| T.L.EDKIN AUTOMOTIVE SERVICE | 353 POWELLS VALLEY RD | | | | HALIFAX | PA | 17032-9121 |
| T.M. WORTEL AND | H.E. WORTEL-VAN WIJK JTWROS | GROTE SINGEL 85 | B-2900 SCHOTEM | BELGIUM | | | |
| T.M.B. COMPANY | ATTENTION: MR. MICHAEL T. MCLEAN, GENERAL PARTNER | 2326 N WESTWOOD AVE | | | SANTA ANA | CA | 92706-1945 |
| T.M.B. COMPANY | ATTENTION: MR. MICHAEL T. MCLEAN, GENERAL PARTNER | 50 AUTO CENTER DR | | | TUSTIN | CA | 92782-8401 |
| T.O. AUTOMOTIVE (1997) LTD | 7 PENN DR. | | TORONTO ON M9L 2A6 CANADA | | | | |
| T.P. PLUMMER | 816 SOUTH BOTANY DRIVE | | | | FLORENCE | SC | 29501-5904 |
| T.P.I. SPECIALTIES, INC. | 4255 CREEK RD | | | | CHASKA | MN | 55318-9226 |
| T.S. ROBERTS | 11485 PLEASANT SHORE DRIVE | | | | MANCHESTER | MI | 48158-9791 |
| T.SAMPATH KUMAR | | 651, 11TH MAIN, 5TH BLOCK, JAYANAGAR | | BANGALORE  560 041 INDIA | | | |
| T/A THE NEW NORRIS CHEVROLET, INC. | 433 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1443 |
| T/U/I CAREN LISA LOVE | DTD 2-4-1999 | SYDNEY LOVE & MARILYN LOVE TTEES | 958 HENRIETTA AVE | | HUNTINGDON VALLEY | PA | 19006-8502 |
| T\H SERVICES INC | 10761 PEBBLE HILLS B 262 | | | | EL PASO | TX | 79935 |
| TA CHIAO INVESTMENTS, LTD | JUDITH P CROFT | 5021 GRAFORD PL | | | CORPUS CHRISTI | TX | 78413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TA INSTRU/NEW CASTLE | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 |
| TA INSTRUMENTS INC | 109 LUKENS DR | | | | NEW CASTLE | DE | 19720-2765 |
| TA MARA SMITH | 953 E BROADWAY ST | | | | KOKOMO | IN | 46901-3113 |
| TA SYSTEM/ROCH HILLS | 1873 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| TA, AN | 1714 COLDSTONE DR | | | | FRISCO | TX | 75034-2644 |
| TAACK, DONNA R | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| TAACK, MICHAEL A | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| TAAFE, MARIE E | 4960 QUILL CT | | | | YOUNGSTOWN | OH | 44515-3872 |
| TAAFFE, HELEN L | 1 SAVANNAH SQUARE DR UNIT 14 | | | | SAVANNAH | GA | 31406-6711 |
| TAALMAN, B J | 3514 GOLFSIDE DR | | | | HUDSONVILLE | MI | 49426-1655 |
| TAARP GROUP LLP | PO BOX 797337 | | | | DALLAS | TX | 75379-7337 |
| TAB CARMEL | 330 E BRANDT RD | | | | GALION | OH | 44833-1310 |
| TAB LEWIS | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| TAB MILITELLO | 707 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-4827 |
| TAB THRUN | 2215 VALLEY DR | | | | YPSILANTI | MI | 48197-4355 |
| TABACCO, DOMENICA L | 579 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8981 |
| TABACHINI, ELINOR R | 406 SCHILLER AVE | | | | TRENTON | NJ | 08610-6028 |
| TABACHINO, CAROLYN J | 1100 BOARDMAN-CANFIELD RD #38B | | | | BOARDMAN | OH | 44512 |
| TABACHNICK, EMANUEL | STE 1015 | 237 MAIN STREET | | | BUFFALO | NY | 14203-2717 |
| TABACZEWSKI, ADAM | 3390 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| TABACZNIK, RACHMIN | 752 N LAUREL AVE | | | | LOS ANGELES | CA | 90046-7008 |
| TABACZYNSKI, CHESTER | 6472 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| TABAJ JR, WALTER L | 15111 S THEODORE ROOSEVELT WAY | | | | SAHUARITA | AZ | 85629-8997 |
| TABAK, JAMES R | 1229 LANDOVER RD | | | | BALTIMORE | MD | 21237-2921 |
| TABAKA, JOHN T | 16 LACEBARK CT | | | | BALTIMORE | MD | 21221-1750 |
| TABAKA, NORMA B | 10724 BLUE BIMINI CIR | | | | ESTERO | FL | 33928-2469 |
| TABAKA, TIMOTHY J | 5451 KRISS PLACE | | | | SAGINAW | MI | 48603 |
| TABALES ADRIAN | TABALES, ADREANNE | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| TABALES ADRIAN | TABALES, ADRIAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| TABAR JR, PETE M | 57519 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| TABAR, ANGELINE | 6164 ROANOKE CIR | | | | PARMA | OH | 44134-3151 |
| TABARELLA, JACK H | 111 FORBES DR | | | | BRIDGEVILLE | PA | 15017-1227 |
| TABARES, MIGUEL D | 4439 51ST ST | | | | DETROIT | MI | 48210-2722 |
| TABARES, STEVE | 4301 RIELEY COURT APT 208 | | | | MIDLAND | TX | 79707 |
| TABASKO, DAVID M | 30 BARNVIEW TER | | | | BROOKFIELD | CT | 06804-3667 |
| TABASZEWSKI, HAROLD J | 829 HURON STREET | | | | FLINT | MI | 48507-2552 |
| TABASZEWSKI, MARY L | 1305 N SPRING ST LOT 13 | | | | GLADWIN | MI | 48624-1058 |
| TABATA, JOYCE C | 3220 W 140TH ST | | | | CLEVELAND | OH | 44111-1445 |
| TABATHA DUNBAR | 5506 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| TABATHA GREEN | 5763 N ANITA AVE | | | | KANSAS CITY | MO | 64151-2623 |
| TABATHA L GREEN | 5763 N ANITA AVE | | | | KANSAS CITY | MO | 64151-2623 |
| TABATHA S TIMMONS | 6702 STRECKER RD | | | | MONROEVILLE | OH | 44847-9657 |
| TABATHA TIMMONS | 6702 STRECKER RD | | | | MONROEVILLE | OH | 44847-9657 |
| TABB LEROY (667480) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| TABB MATTHEW (ESTATE OF) (493122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TABB, CREOLA | 7115 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1003 |
| TABB, ELMA | 140 HARRINGTON AVE | | | | MADISON | TN | 37115-4018 |
| TABB, JONATHAN E | 1440 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8008 |
| TABB, JUANITA K | 1807 TORQUAY AVE | | | | ROYAL OAK | MI | 48073-1222 |
| TABB, KIMBERLY | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| TABB, LEE C | PO BOX 4852 | | | | BILOXI | MS | 39535-4852 |
| TABB, SHIRLEY A. | 1602 HAMILTON ST | | | | TOLEDO | OH | 43607-4335 |
| TABB, TERRY L | 337 W STAAT ST | | | | FORTVILLE | IN | 46040-1223 |
| TABB, TERRY LEE | 337 W STAAT ST | | | | FORTVILLE | IN | 46040-1223 |
| TABB, TWILLEY | 790 ONONDAGA ST #2 | | | | LEWISTON | NY | 14092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TABB, TYRONE E | 29702 HANOVER BOULEVARD | | | | WESTLAND | MI | 48186-5178 |
| TABB, WILLIE J | 790 ONONDAGA ST APT 2 | | | | LEWISTON | NY | 14092-1364 |
| TABBERT JR, ROBERT E | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| TABBERT JR, ROBERT EARLE | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| TABBERT, KRISTINA M | APT 15 | 1445 CANYON DRIVE | | | JANESVILLE | WI | 53546-1370 |
| TABBERT, NANCY E | 4376 INDIANA CIR | | | | PACE | FL | 32571-1234 |
| TABBERT, WALTER P | 11144 MONTCALM RD | | | | SPRING HILL | FL | 34608-3231 |
| TABBEY, MARTIN A | 7882 MALLARD LNDG | | | | INDIANAPOLIS | IN | 46278-9517 |
| TABBS, CORNELL | 12802 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4608 |
| TABC INC | 6375 N PARAMOUNT BLVD | PO BOX 2140 | | | LONG BEACH | CA | 90805-3301 |
| TABEEK KEVIN M | TABEEK, KEVIN M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| TABEEK, JOHN P | 64 PLEASANT LN | | | | LEVITTOWN | PA | 19054-3711 |
| TABELING ROBERT (448127) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| TABELING WILLIAM E (429911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABELLION, JAMES N | 13107 OLD MUDBROOK RD | | | | MILAN | OH | 44846-9702 |
| TABELMAN, ROBIN L | 160 8TH ST SE | | | | LINTON | IN | 47441-2030 |
| TABELSKI, BERNADINE M | 312 ANN ST | | | | MEDINA | NY | 14103-1150 |
| TABELSKI, DONNA M | 5753 GLENDALE DR | | | | LOCKPORT | NY | 14094-5848 |
| TABELSKI, MATTHEW G | 408 EAGLE ST | | | | MEDINA | NY | 14103-1117 |
| TABER ADAMS | 659 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| TABER I I I, FRED J | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |
| TABER III, FRED J | 8937 WELLINGTON ST | | | | RICHMOND | MO | 64085-8502 |
| TABER INDUSTRIES | 455 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120-7043 |
| TABER MARY ANN | 15 FAIRFIELD LANE | | | | CHARLESTON | IL | 61920-3655 |
| TABER MOTOR CO INC | 2568 EAST MAIN STREET | | | | CATO | NY | 13033 |
| TABER, ANDREW P | 1001 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| TABER, CHARLES W | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, CHARLES WILLIAM | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, DAVID A | 1309 E GENEVA DR | | | | DEWITT | MI | 48820-9536 |
| TABER, DOUGLAS E | 230 RITA AVE | | | | LANSING | MI | 48910-4631 |
| TABER, ETSAL R | 2006 ONTARIO RD LOT 84 | | | | NILES | MI | 49120-4849 |
| TABER, GARY T | 621 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6861 |
| TABER, GREGG L | 79 W 4 MILE RD | | | | LUTHER | MI | 49656-9673 |
| TABER, HARRIETT | 1205 FITCH ST | | | | ALBION | MI | 49224-9406 |
| TABER, JOHN M | 5917 JOYMONT ST | | | | JACKSON | MI | 49201-8320 |
| TABER, JOHN MARTIN | 5917 JOYMONT ST | | | | JACKSON | MI | 49201-8320 |
| TABER, KRISTEN LEE | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| TABER, LORAINE L | 1005 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| TABER, MARK W | 116 OCEAN AVENUE | | | | PORT ORANGE | FL | 32129-3522 |
| TABER, MARY G | 31448 ORCHARD CRK | | | | FARMINGTON HLS | MI | 48334-1315 |
| TABER, MAXINE M | 9381 GIBBS RD | | | | SPRINGPORT | MI | 49284-9702 |
| TABER, PHILIP B | 3061 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| TABER, RANDY J | 1140 S RIVER RD | | | | BEAVERTON | MI | 48612-9414 |
| TABER, TOM | 3949 W ALEXANDER RD UNIT 1268 | | | | NORTH LAS VEGAS | NV | 89032-2922 |
| TABER, VIRGINIA L | 2006 ONTARIO RD LOT 84 | | | | NILES | MI | 49120-4849 |
| TABER, WILLIAM M | 3523 STABLER ST | | | | LANSING | MI | 48910-4438 |
| TABERSKI, JEFFRY R | 75 OAKWOOD DR | | | | THOMPSON | CT | 06277 |
| TABERSKI, ROBERT J | 4 HUNTERS DR | | | | LANCASTER | NY | 14086-1440 |
| TABERSKI, ROBERT JOHN | 4 HUNTERS DR | | | | LANCASTER | NY | 14086-1440 |
| TABERSKI, ROBERT R | 16 OAKWOOD DR | | | | THOMPSON | CT | 06277-1422 |
| TABERY GERALD J (439557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABERY LLOYD ANDREW (439558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TABET, ABRAHAM | 104 S SHORE DR | | | | BOARDMAN | OH | 44512-5929 |
| TABIADON, RONALD J | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| TABIADON, SHIRLEY A | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| TABIAN, STEFANIA | 834 N GULLEY RD | | | | DEARBORN | MI | 48128-1550 |
| TABILON, JOSE L | 18424 S COPPER BASIN | | | | GREEN VALLEY | AZ | 85614-5597 |
| TABIS, JOHN F | 1203 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640-1723 |
| TABIT, HAROLD D | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| TABIT, IRWIN P | 2400 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| TABIT, MICHAEL L | 5364 DEARING DR | | | | FLINT | MI | 48506-1536 |
| TABIT, PHYLLIS I | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423 |
| TABITHA EDMONDSON | 2343E. REID ROAD | | | | GRAND BLANC | MI | 48439 |
| TABITHA J SAYGER | 1695 N. BELLEVIEW DR. | | | | BELLBROOK | OH | 45305-1302 |
| TABITHA L GRIFFITH | 5260  UPPERTON DR. | | | | MIAMISBURG | OH | 45342-1423 |
| TABITHA L PHILLIPS | 511 7TH AVE SW | | | | ATTALLA | AL | 35954 |
| TABITHA N BELLAMY | 4498 LONGMEADOW LANE | | | | BEAVERCREEK | OH | 45430 |
| TABITHA R FISHER | 1 ARMS BLVD. APT 8 | | | | NILES | OH | 44446 |
| TABITHA RESENDEZ | 8525 FLOYD CURL DR | APT 1308 | | | SAN ANTONIO | TX | 78240-1521 |
| TABITHA RODMAN | CGM ROTH IRA CUSTODIAN | 1059 W NORTH SHORE AVE - #2 | | | CHICAGO | IL | 60626-4660 |
| TABITHA TUCK | APT 5A | 780 RIVERWALK CIRCLE | | | CORUNNA | MI | 48817-1368 |
| TABITHA Y WOODS | 1507  SHELLEY AVE | | | | DAYTON | OH | 45406-4243 |
| TABLACK, THOMAS D | 7695 DE GAULLE CT | | | | BOARDMAN | OH | 44512-5731 |
| TABLE ROCK MANAGEMENT LLC | 4000 MAIN STREET | | | | KANSAS CITY | MO | 64111 |
| TABLEAU SOFTWARE | 400 N 34TH ST STE 200 | | | | SEATTLE | WA | 98103-8600 |
| TABLEAU SOFTWARE INC | 400 N 34TH ST STE 200 | | | | SEATTLE | WA | 98103-8600 |
| TABLEAU SOFTWARE INC | THOMAS E. WALKER JR. | 400 N 34TH ST STE 200 | | | SEATTLE | WA | 98103-8600 |
| TABLER TONY | 11028 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8960 |
| TABLER WILLIAM K (429912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TABLER, BENITA | 160 ALEXANDER DR | | | | ELYRIA | OH | 44035-1834 |
| TABLER, GLENN J | 1137 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| TABLER, JAMES R | 100 PIT LN | | | | MARTINSBURG | WV | 25404-0496 |
| TABLER, JANET M | 341 CUMBO RD | | | | MARTINSBURG | WV | 25403-2364 |
| TABLER, MARK A | 3340 N 97TH PL | | | | MILWAUKEE | WI | 53222-3410 |
| TABLET & TICKET COMPANY | 1120 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 |
| TABLETT, HAROLD L | 16420 AMTY&FREDERICKTOWN | | | | FREDERICKTOWN | OH | 43019 |
| TABLISH, EDWARD | 2617 MARION COUNTY 3004 | | | | YELLVILLE | AR | 72687-8076 |
| TABOAS, VICTOR M | PO BOX 1746 | | | | COROZAL | PR | 00783-1746 |
| TABOIKA, MARY A | 7748 WILLIAM ST | | | | MENTOR | OH | 44060-3671 |
| TABON, VIRGINIA L | 1267 HIAHIA PL, APT C8 | | | | WAILUKU | HI | 96793 |
| TABONE JR, ANTHONY J | 23 LIVINGSTON ST | | | | LANCASTER | NY | 14086-1915 |
| TABONE JR, JOSEPH M | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| TABONE JR, JOSEPH MICHAEL | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| TABONE, JOSEPH M | PO BOX 597 | | | | WILSON | NY | 14172-0597 |
| TABONE, JOSEPH V | 31282 LEOTA | | | | FRASER | MI | 48026-2704 |
| TABONE, MICHAEL L | 650 GILLETT RD | | | | SPENCERPORT | NY | 14559-2045 |
| TABOR CLARENCE (470166) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| TABOR DIAMOND C (ESTATE OF) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BOULEVARD OF THE ALLIES, 8TH FLOOR | | | PITTSBURGH | PA | 15222-1916 |
| TABOR FRANK (497727) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| TABOR I I I, VINAL V | 5915 TANNON CT SE | | | | ALTO | MI | 49302-9374 |
| TABOR JR, HERBERT A | 19782 FORRER STREET | | | | DETROIT | MI | 48235-2307 |
| TABOR JR, HERBERT E | 12150 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9716 |
| TABOR JUDY (639400) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| TABOR LAW FIRM LLP | RE: GABRIELLE MORAE PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR LAW FIRM LLP | RE: GARRETT RIGDON PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TABOR LAW FIRM LLP | RE: NATIONAL BANK OF INDIANAPOLIS | 151 NORTH DELAWARE STREET | | | INDIANAPOLIS | IN | 46204 |
| TABOR LAW FIRM LLP | RE: SANDRA PEARSON | 151 NORTH DELAWARE STREET | SUITE 1990 | | INDIANAPOLIS | IN | 46204 |
| TABOR MARSHALL (503506) | FROST & GENT | 1619 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2030 |
| TABOR, ALDEN L | 124 REBA LN | | | | MARSHALL | TX | 75672-4902 |
| TABOR, ANTHONY JACOB | 919 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7522 |
| TABOR, BARBARA J | 608 EAST 2 R D | | | | CREIGHTON | MO | 64739 |
| TABOR, BETTE J | 10200 SPRINGFIELD RD | | | | POLAND | OH | 44514-3156 |
| TABOR, BETTY A | 1728 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3431 |
| TABOR, BETTY JANE | 3440 CORINTH PARKWAY | | | | CORINTH | TX | 76208-5381 |
| TABOR, CHARLES E | 1295 STROSSMAYER RD | | | | VIENNA | OH | 44473-9612 |
| TABOR, DANIEL EUGENE | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| TABOR, DARYLE W | 3626 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1525 |
| TABOR, DAVID D | 4949 OAKDALE RD SE APT 126 | | | | SMYRNA | GA | 30080-7179 |
| TABOR, DONALD R | 60 COOL SPRINGS RD | | | | SIGNAL MOUNTAIN | TN | 37377-2075 |
| TABOR, ELDER | 8621 W 7 MILE RD | | | | DETROIT | MI | 48221-2041 |
| TABOR, FREDERICK V | 1012 HEIN AVE | | | | LANSING | MI | 48911-4838 |
| TABOR, G E | PO BOX 433 | | | | DELTAVILLE | VA | 23043-0433 |
| TABOR, GENEVIEVE | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| TABOR, GEORGE T | 926 THREEWOOD CIR | | | | BOWLING GREEN | KY | 42103-2479 |
| TABOR, GRANT W | PO BOX 44 | | | | GARFIELD | KY | 40140-0044 |
| TABOR, HELEN C | 78 E 59TH ST | | | | JACKSONVILLE | FL | 32208 |
| TABOR, JAMES F | 327 BRECKENRIDGE OVAL | | | | ELYRIA | OH | 44035-8989 |
| TABOR, JANET L | 325 GRANT ST | | | | NILES | OH | 44446-2325 |
| TABOR, JENNIFER L | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-5309 |
| TABOR, JERRI F | 1080 TRAMMEL BOYCE RD | | | | SCOTTSVILLE | KY | 42164-9680 |
| TABOR, JERRI FAYE | 1080 TRAMMEL BOYCE RD | | | | SCOTTSVILLE | KY | 42164-9680 |
| TABOR, JOE B | 981 COX CEMETERY RD | | | | ROCKFIELD | KY | 42274-9445 |
| TABOR, JOE BILLY | 981 COX CEMETERY RD | | | | ROCKFIELD | KY | 42274-9445 |
| TABOR, JOHN E | 214 N 4TH AVE | | | | BEECH GROVE | IN | 46107-1316 |
| TABOR, JUDITH D | 7453 BIG CYPRESS DR | | | | MIAMI LAKES | FL | 33014-2556 |
| TABOR, KENNETH W | 40 MURRAY RD | | | | BRASHER FALLS | NY | 13613-3167 |
| TABOR, LARRY D | 310 14TH ST VANDYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| TABOR, LARRY D | 310 E 14TH ST | | | | NEW CASTLE | DE | 19720-4561 |
| TABOR, LELA A | 1520 WARD DR | | | | FLINT | MI | 48532-4350 |
| TABOR, MARGARET W | 601 MOUNTAIN LN | | | | BLUEFIELD | VA | 24605-9601 |
| TABOR, MARVIN E | 1327 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| TABOR, MERCEDES M | 1 SMITH BRANCH RD | | | | WHITEHOUSE STATION | NJ | 08889-3648 |
| TABOR, MICHAEL | PO BOX 760 | | | | WAYNE | WV | 25570-0760 |
| TABOR, MICHAEL P | 723 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| TABOR, NELLIE K | 12864 HEATH RD | | | | CHESTERLAND | OH | 44026-3222 |
| TABOR, NICOLE M | 253 SMITH ST | | | | DAYTON | OH | 45408-2038 |
| TABOR, NINA L | 292 SMITH ST APT 104 | | | | CLIO | MI | 48420-1388 |
| TABOR, PAUL E | 101 SUNSET CT APT 1 | | | | HAMBURG | NY | 14075-4241 |
| TABOR, PAUL E | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| TABOR, PAUL W | 4993 HEATHER PL # 214 | | | | WAYNE | MI | 48184 |
| TABOR, PAULINE | 8650 N SHERMER RD APT 102 | | | | NILES | IL | 60714-2100 |
| TABOR, ROBERT L | 2679 NEWPORT RD | | | | NEWPORT | MI | 48166-9305 |
| TABOR, RODNEY R | 30942 FLORY RD | | | | NAPOLEON | OH | 43545-8607 |
| TABOR, RONEY D | 34201 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| TABOR, SHELBY MARTIN | 1014 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| TABOR, SHIRLEY | PO BOX 687 | | | | DIABLO | CA | 94528-0687 |
| TABOR, TERESA J | 124 REBA LN | | | | MARSHALL | TX | 75672-4902 |
| TABOR, THAIS | APT 103 | 39324 POLO CLUB DRIVE | | | FARMINGTN HLS | MI | 48335-5633 |
| TABOR, THERON | 8157 NOTTINGHAM AVE | | | | BURBANK | IL | 60459-1671 |
| TABOR, THOMAS W | 5876 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TABOR, TRUDY M | 2040 WALNUT CREEK DR | | | | FLINT | MI | 48532-2255 |
| TABOR, VICTOR J | 1 SMITH BRANCH RD | | | | WHITEHOUSE STATION | NJ | 08889-3648 |
| TABOR, WILLA M | PO BOX 1393 | | | | MOUNT IDA | AR | 71957-1393 |
| TABORI, ALEX | 25 FORD AVE | | | | BAYVILLE | NJ | 08721-1814 |
| TABORN, THELMA W | 26 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| TABORSKY, KAREL F | 2311 CUMBERLAND RD | | | | LANSING | MI | 48906-3724 |
| TABORY CHARLES (ESTATE OF) (489264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TABORY, HELEN | 11300 SCHWAB DR | | | | PARMA | OH | 44130-5955 |
| TABORY, IRENE M | 5925 WILLIAMSBURG DR | | | | HIGHLAND HTS | OH | 44143-2022 |
| TABRAHAM, GEORGE L | 119 OUTWATER DR | | | | LOCKPORT | NY | 14094-2146 |
| TABRON CARRIE | 23 BROPHY DR | | | | EWING | NJ | 08638-1234 |
| TABRON, CARRIE M | 23 BROPHY DR | | | | EWING | NJ | 08638-1234 |
| TABRON, JAMES M | 15309 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| TABRON, JOHNNIE M | 8709 SYCAMORE AVE | | | | KANSAS CITY | MO | 64138-4176 |
| TABRON, JR., ALBERT CHRISTOPHER | 7714 VERONA DR | | | | FORT WAYNE | IN | 46816-2785 |
| TABRON, KARALEE | 5012 VILLAGE PLACE DR | | | | WEST BLOOMFIELD | MI | 48322-3376 |
| TABRON, OLLIE | 245 NEW MILFORD RD | | | | RAVENNA | OH | 44266-3301 |
| TABRON, OLLIE | C/O ALTERCARE OF ALLIANCE | P O BOX 2880 | | | NORTH CANTON | OH | 44720 |
| TABURIENTE SA | PO BOX 669 | | | | FAJARDO | PR | 00738-0669 |
| TABY, TINA M | PO BOX 380 | | | | JOPPA | MD | 21085-0380 |
| TABYANAN, ELAINE M | 13650 DEL MONTE DR | UNIT 3A | | | SEAL BEACH | CA | 90740 |
| TAC AMERICAS INC | PO BOX 59469 | | | | DALLAS | TX | 75229-1469 |
| TAC MANUFACTURING | LYNN RYDZIK | 4111 COUNTY FARM RD | | | JACKSON | MI | 49201-4100 |
| TAC MANUFACTURING | LYNN RYDZIK | 4111 COUNTY FARM ROAD | | | HIALEAH | FL | 33010 |
| TACCA, CLARA | 6 KNOWLS FARM LN | C/O ALBERT TACCA | | | NEW MILFORD | CT | 06776-3726 |
| TACCHETTI, DOROTHY | 4430 ONTARIO DR | | | | LITTLE RIVER | SC | 29566-7312 |
| TACCIA, EMANUELE A | 104 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| TACCONE, DEBORAH L | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| TACCONELLI, ROSEMARIE | 1154 BLUEBIRD DR | | | | ROCHESTER HLS | MI | 48307-4693 |
| TACCONI JOSEPH (464306) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACETTA, ROSARIO | 125 FURNACE WOODS RD | | | | CORTLANDT MANOR | NY | 10567-6425 |
| TACEY ALLEN | 49 WILLOW CT | | | | OAKLAND | MI | 48363-1359 |
| TACEY II, KENNETH J | 14631 POTANOW TRAIN | | | | ORLANDO | FL | 32837 |
| TACEY II, KENNETH J | 2612 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| TACEY JR, DAVID J | 2652 WOODRING DR | | | | CLEARWATER | FL | 33759-1733 |
| TACEY, CAROL S | 8400 BLACK RD | | | | AKRON | MI | 48701 |
| TACEY, CONNIE | 9970 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9408 |
| TACEY, DANIEL H | 4126 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| TACEY, DAVID E | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| TACEY, DAVID EDWARD | 1610 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| TACEY, DEWEY H | 9058 E ROCKPORT DR | | | | LAKESIDE MARBLEHEAD | OH | 43440-1255 |
| TACEY, DIANE L | 859 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| TACEY, DOUGLAS J | 643 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-8707 |
| TACEY, EARL H | 1316 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| TACEY, EDWARD J | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| TACEY, HERBERT D | PO BOX 114 | | | | ESSEXVILLE | MI | 48732-0114 |
| TACEY, LARRY D | 2821 E FISHER RD | | | | BAY CITY | MI | 48706-3050 |
| TACEY, LEONARD B | 8400 BLACK RD | | | | AKRON | MI | 48701-9779 |
| TACEY, LESLIE F | 868 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9757 |
| TACEY, MAUREEN | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| TACEY, MICHAEL J | 483 E CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| TACEY, OWEN L | PO BOX 257 | | | | FLORISSANT | CO | 80816-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TACEY, RICHARD A | 1641 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8005 |
| TACEY, ROBERT J | 4506 M 18 | | | | BEAVERTON | MI | 48612-8197 |
| TACEY, TAMMY E | 215 CASS AVE | | | | BAY CITY | MI | 48708-8228 |
| TACEY, TIMOTHY F | 2068 RIEDMILLER AVE | | | | FORT WAYNE | IN | 46802-3742 |
| TACHENY'S AUTOTRONICS | 927 N RIVERFRONT DR | | | | MANKATO | MN | 56001-3339 |
| TACHICK, JOHN S | 3511 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9184 |
| TACHIS ENGR/FRMNGTN | 23880 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2871 |
| TACIA DAILY | 919 PENDLETON DR | | | | LANSING | MI | 48917-2257 |
| TACIA, DONALD P | 2784 N BARLOW RD | | | | LINCOLN | MI | 48742-9738 |
| TACIE N RANSON | TOD REGISTRATION | 42 QUEEN ROAD | | | MILLVILLE | NJ | 08332-7214 |
| TACK CHRISTINA | TACK, CHRISTINA | PO BOX 572 | | | CRUM | WV | 25669 |
| TACK SUSAN | 316 SAINT PATRICKS RD | | | | WORTHINGTON | PA | 16262-5108 |
| TACK WILLIAM A (448128) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TACK, ALICE T | 1619 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| TACK, AUDREY M | 11390 NEWBURG DR | | | | STERLING HTS | MI | 48313-4950 |
| TACK, JOAN M | 9578 MERCEDES | | | | REDFORD | MI | 48239-2340 |
| TACK, ROBERT G | 77400 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1614 |
| TACK, TIMOTHY K | 1619 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| TACK, VIVIAN P | 1470 E YANKEE RD | | | | JASPER | MI | 49248-9741 |
| TACK, WALTER R | 36305 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3331 |
| TACKABERRY, DOROTHY E | 4198 EDMORE RD | | | | WATERFORD | MI | 48329-3814 |
| TACKABERRY, EARL B | 11750 WILLOW RIDGE CT | | | | SOUTH LYON | MI | 48178-6660 |
| TACKABERRY, JAMES J | 9702 AVOCA RD | | | | KENOCKEE | MI | 48006-2802 |
| TACKABERRY, JUDITH A | 233 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| TACKABERRY, NANCY E | 2181 3RD ST | | | | MANDEVILLE | LA | 70471-6428 |
| TACKABERY JR, HARRY W | 22747 CRANBROOKE DR | | | | NOVI | MI | 48375-4505 |
| TACKABURY, DEAN A | 13300 FIRESTONE DR | | | | FENTON | MI | 48430-1236 |
| TACKABURY, EDWARD J | 10705 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| TACKABURY, ETHEL J | 11342 MOORISH RD | | | | BIRCH RUN | MI | 48415-8577 |
| TACKABURY, JAMES L | 156 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| TACKABURY, JAMES LAVERN | 156 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| TACKABURY, MICHAEL D | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| TACKABURY, MICHAEL DEAN | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| TACKACS, ROBERT E | 4344 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1029 |
| TACKAS, ANNE | 41 A WAVE CREST AVE | | | | WINFIELD PARK | NJ | 07036 |
| TACKE, CARL E | 5713 BUSH RD | | | | INTERLOCHEN | MI | 49643-9592 |
| TACKE, ELEANOR J | 5713 BUSH RD | | | | INTERLOCHEN | MI | 49643-9592 |
| TACKEBERRY, PAUL E | 5220 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| TACKEBURY, FRED E | 3435 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| TACKEBURY, MARGARET A | 1309 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| TACKENTIEN, PHILLIP J | 40 ELMWOOD PL NE | | | | CARTERSVILLE | GA | 30121-6057 |
| TACKER, BOBBIE E | 18 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| TACKER, CHARLES T | 5424 S COUNTY ROAD 103 | | | | DYESS | AR | 72330-9616 |
| TACKER, MARY W | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| TACKES, PATRICIA A | 8246 N OCONTO AVE | | | | NILES | IL | 60714-2621 |
| TACKET, THOMAS J | 602 MILTON AVE | | | | ANDERSON | IN | 46012-3330 |
| TACKETT AUDREY (448129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT CHALLAS (460225) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| TACKETT CHARLES (498343) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| TACKETT HAROLD | 48350 HARRIS RD | | | | BELLEVILLE | MI | 48111 |
| TACKETT II, CARLOS | 1217 N FOSTER AVE | | | | LANSING | MI | 48912-3308 |
| TACKETT JAMES | TACKETT, JAMES | | | | | | |
| TACKETT JAMES | TACKETT, MARY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TACKETT JAMES (ESTATE OF) (489265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD/OAK PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TACKETT JASON | TACKETT, JASON | PO BOX 285 | | | TEABERRY | KY | 41660 |
| TACKETT JR, JOHN M | 169 BEULAH LOWE RD | | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT JR, REECE | 3568 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9720 |
| TACKETT JR, THOMAS C | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175-7025 |
| TACKETT JR, WILLIAM A | 1805 TAFT AVE | | | | NILES | OH | 44446-4115 |
| TACKETT JR, WILLIAM B | 632 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| TACKETT LISA | TACKETT, LISA | 227 TOLER CREEK RD | | | HAROLD | KY | 4635 |
| TACKETT, ALBERT E | 9255 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| TACKETT, BARBARA | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 |
| TACKETT, BARBARA A | 251 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| TACKETT, BARBARA E | 7 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| TACKETT, BENNIE J | 859 LONE OAK RD | | | | WESTBEND | KY | 40312-9643 |
| TACKETT, CARL J | BOX 56 231 GRAND | | | | SCHOOLCRAFT | MI | 49087 |
| TACKETT, CARL W | 1709 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| TACKETT, CARLOS | 1217 N FOSTER AVE | | | | LANSING | MI | 48912-3308 |
| TACKETT, CAROLYN A | 703 W HALL ST | | | | ORLEANS | IN | 47452-9264 |
| TACKETT, CHARLES G | 14227 LICK RUN LYRA RD | | | | SOUTH WEBSTER | OH | 45682-9099 |
| TACKETT, CLIFTON J | LOT 432 | 6501 GERMANTOWN ROAD | | | MIDDLETOWN | OH | 45042-4100 |
| TACKETT, CORBID | 8350 GROGER RD | | | | ONSTED | MI | 49265-9619 |
| TACKETT, DANIELLE A. | 4417 THRASHER CT | | | | FORT WORTH | TX | 76137-1208 |
| TACKETT, DANNY F | 5878 WILKIE ST | | | | TAYLOR | MI | 48180-1210 |
| TACKETT, DAVID B | 3207 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| TACKETT, DEBORAH A | 2277 SOUTH GROVE | BUILDING 100 APT #113 | | | YPSILANTI | MI | 48198 |
| TACKETT, DEBORAH J | 1708 BRAMOOR DR | | | | KOKOMO | IN | 46902-9584 |
| TACKETT, DELET F | 2243 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9543 |
| TACKETT, DELMER C | 2286 GREENBROOK DR | | | | TRINITY | NC | 27370-8951 |
| TACKETT, DONNA K | 1961 W STERLING RD | | | | BURBANK | OH | 44214-9589 |
| TACKETT, DONNA M | 1210 PURSELL AVE | | | | DAYTON | OH | 45420-5420 |
| TACKETT, DONNIE R | 244 MITCHELL RD | | | | OLIVE HILL | KY | 41164-9550 |
| TACKETT, EFFORD | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858-8363 |
| TACKETT, ELMER E | 11166 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-8991 |
| TACKETT, ERNEST C | 12089 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9662 |
| TACKETT, ERNESTINE | 6501 GERMANTOWN RD LOT 432 | | | | MIDDLETOWN | OH | 45042-4100 |
| TACKETT, FREDA | 106 S MAURICE AVE | | | | JACKSON | MI | 49203-5952 |
| TACKETT, FREDDIE | 107 JACK'S TRACE DR | | | | RICHMOND | KY | 40475 |
| TACKETT, GARRY L | 19704 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| TACKETT, GARY C | 1901 BEAVER CREEK RD | | | | PIKETON | OH | 45661-9077 |
| TACKETT, GARY L | 7206 W 600 N | | | | SHARPSVILLE | IN | 46068-8959 |
| TACKETT, GENEVA A | 69 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| TACKETT, GENNIE G | 257 MARGARET ST APT 8 | | | | SANDUSKY | MI | 48471-1478 |
| TACKETT, GLENN D | 225 BUCKEYE RD | | | | GALION | OH | 44833-1411 |
| TACKETT, HAROLD D | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| TACKETT, HAROLD DEAN | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| TACKETT, HAROLD E | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| TACKETT, HAROLD EUGENE | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| TACKETT, HERBERT L | 28970 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| TACKETT, IRELAND D | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| TACKETT, IRELAND DALE | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| TACKETT, J. D | 401 PHOEBE DR | | | | MARYVILLE | TN | 37801-2142 |
| TACKETT, JACKIE L | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| TACKETT, JAMES A | 6873 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9310 |
| TACKETT, JERRY L | 4405 JERMOORE RD | | | | OBETZ | OH | 43207-4542 |
| TACKETT, JIM D | 20275 KISER RD | | | | DEFIANCE | OH | 43512-6744 |
| TACKETT, JOE L | RR 1 BOX 550 | | | | FORT GAY | WV | 25514-9784 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| TACKETT, KAREN R | PO BOX 177 | | | WINFIELD | MO | 63389-0177 |
| TACKETT, KENNETH | 18 TERRY DR | | | SAINT CHARLES | MO | 63303-3904 |
| TACKETT, KENNETH R | 2749 HATCHER MOUNTAIN RD | | | SEVIERVILLE | TN | 37862-8644 |
| TACKETT, LARRY | 363 GRANITE DR | | | HOWELL | MI | 48843-7047 |
| TACKETT, LOGENE O | PO BOX 67 | | | VERNON | MI | 48476-0067 |
| TACKETT, LOWELL E | 6165 DUNBAR DR | | | MENTOR | OH | 44060-3631 |
| TACKETT, MARGARET J | 317A COVENTRY CT | | | LAKEWOOD | NJ | 08701-6594 |
| TACKETT, MARIE I | OFC | 2819 EAST DUBLIN GRANVILLE RD | | COLUMBUS | OH | 43231-4077 |
| TACKETT, MARLIN LEE | 42 WYNDEMERE DRIVE | | | FRANKLIN | OH | 45005-2436 |
| TACKETT, MARTHA K | 169 BEULAH LOWE RD | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT, MARTHA KAY | 169 BEULAH LOWE RD | | | SMITHS GROVE | KY | 42171-9227 |
| TACKETT, MICHAEL | JOHNSON P.S.C GARY C | PO BOX 231 | | PIKEVILLE | KY | 41502-0231 |
| TACKETT, MILDRED I | 520 HANNA AVE | | | LOVELAND | OH | 45140-3104 |
| TACKETT, MYRON L | 4806 CACTUS TRL | | | GRAND PRAIRIE | TX | 75052-2137 |
| TACKETT, OREN D | 62 2ND ST | | | SHELBY | OH | 44875-1041 |
| TACKETT, PATRICIA A | 10029 PLEASANT LAKE BLVD APT P-14 | | | PARMA | OH | 44130-7549 |
| TACKETT, PAUL D | 201 OAK TREE LN | | | NICHOLASVILLE | KY | 40356-9017 |
| TACKETT, PHYLLIS J | 101 CRESTWOOD DR | | | GRAYLING | MI | 49738-7823 |
| TACKETT, RAYMOND J | 326 STAHL AVE | | | CORTLAND | OH | 44410-1140 |
| TACKETT, REBECCA S | 18 TERRY DR | | | SAINT CHARLES | MO | 63303-3904 |
| TACKETT, REDGAL D | 11570 N HAGGERTY RD | | | PLYMOUTH | MI | 48170-4456 |
| TACKETT, ROBBIE D | 9342 RAY RD | | | GAINES | MI | 48436-9717 |
| TACKETT, ROBBIE DUANE | 9342 RAY RD | | | GAINES | MI | 48436-9717 |
| TACKETT, ROBERT H | 3810 WINDAY WAY | | | ANDERSON | IN | 46011 |
| TACKETT, ROBERT R | 12092 NATIONAL DR | | | GRAFTON | OH | 44044-9504 |
| TACKETT, RODNEY | 351 DARBYHURST RD | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, RONALD L | 19522 FITZGERALD ST | | | LIVONIA | MI | 48152-1107 |
| TACKETT, ROSLYN L | 5723 TAFFY PKWY | | | LANSING | MI | 48911-4733 |
| TACKETT, SALLY BENNETT | 830 PEACH LEAF DR | | | CENTERVILLE | OH | 45458-3246 |
| TACKETT, SEAN L | 6904 FOX HILLS RD | | | CANTON | MI | 48187-2461 |
| TACKETT, STACIE L | 326 STAHL AVE | | | CORTLAND | OH | 44410-1140 |
| TACKETT, STEVEN D | 1405 HOUSEL CRAFT RD | | | CORTLAND | OH | 44410-9567 |
| TACKETT, SUE M | 5280 LIMEROCK ST. | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, SUE M | 5280 LIMEROCK ST., #407 | | | MIAMISBURG | OH | 45342 |
| TACKETT, TAVIS | 5736 N VERNON ST | | | DEARBORN HTS | MI | 48127-3235 |
| TACKETT, TERRY LEE | 4311 EAST KITRIDGE ROAD | | | DAYTON | OH | 45424-1719 |
| TACKETT, THERESA M | 5280 LIMEROCK STREET | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, THERESA MARIE | 5280 LIMEROCK STREET | | | MIAMISBURG | OH | 45342-1408 |
| TACKETT, TIMBERLY A | 351 DARBYHURST RD | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, VICTOR | 1160 HILTON BR | | | GRAYSON | KY | 41143-6870 |
| TACKETT, VICTOR A | 359 DARBYHURST RD | | | COLUMBUS | OH | 43228-1322 |
| TACKETT, WILLIAM D | 6074 COLD SPRING TRL | | | GRAND BLANC | MI | 48439-7918 |
| TACKETT, ZANE J | RR 7 BOX 266B | | | CHARLESTON | WV | 25309-9744 |
| TACKETT, ZANE J | RT 7 BOX 266B | | | SO.CHARLESTON | WV | 25309-9510 |
| TACKETTE, CHESTER | 4013 RICKENBACKER AVE | | | COLUMBUS | OH | 43213-2863 |
| TACKETTT, BRANDI R | 3235 W CASTLE RD | | | FOSTORIA | MI | 48435-9554 |
| TACKETTT, BRANDI RACHELLE | 3235 W CASTLE RD | | | FOSTORIA | MI | 48435-9554 |
| TACKITT LESLIE D (494253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| TACKITT, DEBRA | 15138 BAYBERRY COURT | | | SPRING LAKE | MI | 49456-2817 |
| TACKLA & ASSOCIATES | 815 SUPERIOR AVE E STE 1700 | | | CLEVELAND | OH | 44114-2768 |
| TACKMAN JR, EARL H | 726 ALPINE DR | LONGS PEAK RT | | ESTES PARK | CO | 80517-8824 |
| TACKMAN, DARRELL A | 1128 W WALNUT ST | | | SAINT CHARLES | MI | 48655-8749 |
| TACKMAN, DAVID L | 705 NORTHGATE DR | | | MODESTO | CA | 95350-3138 |
| TACKMAN, GAIL M | 1122 N FINN RD | | | ESSEXVILLE | MI | 48732-8710 |
| TACOM | AMSTA-AQ-ATBA | | | WARREN | MI | 48397-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TACOM | LYNN M. ZISKIE CONTRACT SPECIALIST | TACOM LCMC | | | WARREN | MI | |
| TACOM | PETER DISANTE CRADA MANAGER | AMSRD-TAR-N (MS289) | 6501 E. 11 MILE RD. | | WARREN | MI | 48397-0001 |
| TACOMA LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | | WA | 98409 |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409-3115 |
| TACOMA, BARBARA L | 5054 SAN JULIO AVE | | | | SANTA BARBARA | CA | 93111-2122 |
| TACOMA, NORMAN J | 30806 PALMER DR | | | | NOVI | MI | 48377-4519 |
| TACONE THOMAS | TACONE, THOMAS | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| TACONIC CHEVROLET | 3805 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | |
| TACONIC CHEVROLET | 3805 CROMPOND ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 |
| TACTICAL COMMAND INDUSTRIES INC | 2101 W 10TH ST STE G | | | | ANTIOCH | CA | 94509-1370 |
| TACUMA ALEXANDER | 6408 EAGLE RIDGE DR | | | | VALLEJO | CA | 94591 |
| TACY ALBERT (ESTATE OF) (452592) | (NO OPPOSING COUNSEL) | | | | | | |
| TACY, JERRY M | 4713 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9768 |
| TACY, KENNETH J | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| TACY, RALPH S | 8027 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| TACY, ROBERT | 150 HILLCREST DR | | | | CIRCLEVILLE | OH | 43113-1018 |
| TACY, SUSAN A | 13541 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| TACZAK GERI | PO BOX 30 | 1202 N WARNER RD | | | BROOKFIELD | OH | 44403-0030 |
| TACZAK JR, MICHAEL | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| TACZAK SKIBA G Y TRUST | PO BOX 30 | 1202 N WARNER RD | | | BROOKFIELD | OH | 44403-0030 |
| TACZAK, CHERYL J | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| TACZAK, FREDERICK W | 8265 ERIE ST | | | | MASURY | OH | 44438-1604 |
| TACZAK, MARGARET H | 3579 LEWIS AVE | | | | HUBBARD | OH | 44258-2530 |
| TACZALA RICHARD | TACZALA, NIKOLE | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TACZALA RICHARD | TACZALA, RICHARD | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| TAD CANNING | 7160 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2710 |
| TAD FRANKLIN | 3708 POPLAR CREEK RD | | | | WILLIAMSPORT | TN | 38487-2035 |
| TAD L FITZPATRICK | 54   WEST FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| TAD LINCOLN | 4107 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| TAD MARTIN | 1446 UNION GROVE RD | | | | COLUMBIA | TN | 38401-8014 |
| TAD TUCKER | 2280 AMBER RD | | | | BLACK RIVER FALLS | WI | 54615-7602 |
| TAD W MESSENGER | 163 MOON VALLEY ROAD | | | | WINDYVILLE | MO | 65783 |
| TAD WESTVEER & | SHARON WESTVEER JT TEN | TOD ACCOUNT | 6356 RESERVE WAYPCD | | HOLLAND | MI | 49423-7911 |
| TADA COMMUNICATIONS INC | 202 E RIDGE RD | | | | ROCHESTER | NY | 14621-1304 |
| TADAJEWSKI, ANASTASIA M | 2296 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| TADAJEWSKI, DAVID L | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| TADAJEWSKI, MICHAEL F | 13720 MELVILLE RD | | | | POSEN | MI | 49776-9725 |
| TADAJEWSKI, MICHAEL M | 3622 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| TADAO HARRY ITO & | JANET YOSHIKO ITO | JTWROS | 839 MULLEN AVE | | LOS ANGELES | CA | 90005-3840 |
| TADAO ISOBE | 1505 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8617 |
| TADAO NAKAO | 1182 INGLEWOOD ST | | | | HAYWARD | CA | 94544-3714 |
| TADARO L MURPHY | 967   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1431 |
| TADASHI BUTSUMYO | CGM IRA CUSTODIAN | 13741 THUNDERBIRD DR #50F | | | SEAL BEACH | CA | 90740-4921 |
| TADASHI FUJII AND YOKO | FUJII TR | YOKO FUJII TTEE | U/A DTD 11/27/1992 | 1405 LAMONT AVE | THOUSAND OAKS | CA | 91362-2027 |
| TADASHI FUJIOKA TTEE | U/A/D 10/27/08 | IRENE I FUJIOKA FAMILY TRUST | 43 LESCHI DRIVE | | STEILACOOM | WA | 98388 |
| TADATO NAKAGAWA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2097 SAN GABRIEL | | CLOVIS | CA | 93611 |
| TADATO NAKAGAWA & | TOMOKO NAKAGAWA JT TENTOD | YULEEN AL-SAOUDI SUB TO STA RULES | 2097 SAN GABRIEL | | CLOVIS | CA | 93611-4164 |
| TADAVICH, CHARLES G | 5661 128TH STREET WEST | | | | SAINT PAUL | MN | 55124-8708 |
| TADAY, LAWRENCE H | 1408 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3362 |
| TADAY, MARY A | 2414 MORNING DAWN DR | | | | MIDLAND | MI | 48642-5248 |
| TADAY, STEVEN L | 1408 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3362 |
| TADD SPRING CO | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | SIDNEY | OH | 45365 |
| TADD SPRING CO | BILL TURNER | 15060 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4729 |
| TADD SPRING COMPANY | 15060 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44136 |
| TADD SPRING COMPANY INC | | 15060 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44136-4729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TADD SPRING COMPANY INC | 15060 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44136 |
| TADD SPRING COMPANY INC | BILL TURNER | | | | SIDNEY | OH | 45365 |
| TADD SPRING COMPANY INC | BILL TURNER | 15060 FOLTZ INDUSTRIAL PRKWY. | | | STRONGSVILLE | OH | 44149-4729 |
| TADD SPRING COMPANY INC | 15060 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4729 |
| TADD SPRING/STRONGSV | 15060 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4729 |
| TADDEI, MARIO A | 190 RAINBOW DR # 9089 | | | | LIVINGSTON | TX | 77399-1090 |
| TADDEO & SHAHAN, LLP | STEVEN C. SHAHAN | THE EMPIRE BUILDING, SUITE 700 | 472 S. SALINA ST. | | SYRACUSE | NY | 13202 |
| TADDEO, JOHN R | PO BOX 2662 | | | | MANSFIELD | OH | 44906-0662 |
| TADDEO, JULIA A | 1042 4TH ST | | | | MONONGAHELA | PA | 15063-1962 |
| TADDEO, MARY C | 27 ANGELA VILLA LN | | | | ROCHESTER | NY | 14626-1765 |
| TADDEO, NICHOLAS P | 1221 HILLSBORO MILE APT 44A | | | | HILLSBORO BEACH | FL | 33062-1407 |
| TADDEO, TERRY L | 131 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1780 |
| TADDEUCCI, GLENN R | 7308 103RD ST | | | | FLUSHING | MI | 48433-8719 |
| TADDEUCCI, NICHOLAS J | 4297 RIDGE RUN | | | | BELLAIRE | MI | 49615-9122 |
| TADDIA III, NICHOLAS J | 2177 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| TADDIA JR, NICHOLAS J | 5735 LEEWARD CT | | | | CLARKSTON | MI | 48346-2780 |
| TADDIA, JOSEPH L | PO BOX 177 | | | | EASTPOINTE | MI | 48021-0177 |
| TADDIA, TERI L | 25215 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| TADE HARTSUFF THOMAS FOUNDATIO | 2220 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94115 |
| TADE, WILLIAM A | 2516 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081-2576 |
| TADE, WILLIAM M | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| TADE, WILLIAM MATTHEW | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| TADEJ, VLADIMIR | 4744 ROGERS ROAD | | | | HAMBURG | NY | 14075-3218 |
| TADEMY, CHERI L | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| TADEMY, HARRY L | 615 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| TADEMY, QUEEN E | 1039 SAINT JOHN DR | | | | PEARLAND | TX | 77584-2333 |
| TADEMY, ROBERT S | 60 WILLARD ST | | | | PONTIAC | MI | 48342-3072 |
| TADEMY, STANLEY J | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| TADEMY, THOMAS E | 273 W WILSON AVE | | | | PONTIAC | MI | 48341-2470 |
| TADEMY, TYRELL L | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| TADEMY, TYRELL LEE | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| TADESSE, YARED G | 11333 KING GEORGE DR | | | | WHEATON | MD | 20902-4446 |
| TADESSE, YARED G | 11333 KING GEORGE DRIVE | | | | SILVER SPRING | MD | 20902-4446 |
| TADEUSIAK, JUDITH | 6522 WATERMARK COVE | | | | GULF BREEZE | FL | 32563-9014 |
| TADEUSZ A SOLTYS | 187 OLD FORGE ROAD | | | | MONROE TOWNSHIP | NJ | 08831 |
| TADEUSZ BRAK | 4230 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| TADEUSZ CZULINSKI | 2674 NEIBEL ST | | | | HAMTRAMCK | MI | 48212-2645 |
| TADEUSZ KANAS & | MARIUSZ KANAS JT TEN | 637 NORTHVILLE TRPK | C/O MARIUSZ KANAS | | RIVERHEAD | NY | 11901-4716 |
| TADEUSZ NIEDBALA | 2699 HOLMES, #8 | | | | HAMTRAMCK | MI | 48212 |
| TADEUSZ PETELA | 4056 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| TADEUSZ PIETRZYK | 33845 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| TADEUSZ SOLTYS | 187 OLD FORGE RD | | | | MONROE TOWNSHIP | NJ | 08831-1440 |
| TADEUSZ WANDYCZ (IRA) | FCC AS CUSTODIAN | 104 TRENTON RD | | | SEA GIRT | NJ | 08750-3229 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DRIVE | | | | LITITZ | PA | 17543-8487 |
| TADEVOSYAN KAJIK | TADEVOSYAN, KAJIK | 4607 LAKEWOOD CANYON RD SUITE 275 | | | WESTLAKE VILLAGE | CA | 93361 |
| TADGE JUECHTER | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| TADIC MARK | SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| TADIELLO ARTHUR (448132) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| TADIR GAN | PRECISION PRODUCTS 1993 LTD | INDUSTRIAL AREA ALON-TAVOR | PO BOX 2001 | AFULA 18120 ISRAEL | | | |
| TADIR-GAN (PRECISION PROD) 199 | ODED WERTHEIM | C/O LGI INTERNATIONAL INC | 6338 SASHABAW RD | | WOODVILLE | WI | 54028 |
| TADIR-GAN (PRECISION PROD) 1993 LTD | ALON TAVOR | | | AFULA 18120 ISRAEL | | | |
| TADIR-GAN (PRECISION PROD) 1993 LTD | ALON TAVOR | | | AFULA IL 18120 ISRAEL | | | |
| TADIR-GAN (PRECISION PROD)1993 | ODED WERTHEIM | 97246426444 X202/257 | ALON TAVOR | | FLORENCE | KY | 41042 |
| TADLER, TIMOTHY T | 9019 JODHPUR DRIVE | | | | FAIR OAKS RANCH | TX | 78015 |
| TADLOCK, LARRY J | 121 N SCHRADER LN | | | | TUCSON | AZ | 85748-3449 |
| TADLOCK, WILBUR D | 418 S HAMILTON ST | | | | MARISSA | IL | 62257-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TADRA, JAMES F | PO BOX 9022 | C/O GMAP-THAILAND-RATORS | | | WARREN | MI | 48090-9022 |
| TADRA, JAMES S | 39050 CADBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2742 |
| TADROWSKI, JAMES F | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517-7724 |
| TADSEN, DOUGLAS J | 26779 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6968 |
| TADSEN, NORMAN R | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| TADSEN, ROSE S | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| TADSEN, VICKI R | 300 E VINE ST | | | | SHERWOOD | OH | 43556-9803 |
| TADYCH, KIM A | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| TADYCH, LAWRENCE E | 15088 MASONIC BOULEVARD | | | | WARREN | MI | 48088-7920 |
| TADYSCH KIM | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| TAE HOON CHUNG | CGM SEP IRA CUSTODIAN | 3164 NW 114TH TERRACE | | | PORTLAND | OR | 97229-4062 |
| TAE HOON CHUNG AND | SUE E CHUNG JTWROS | 3164 NW 114TH TERRACE | | | PORTLAND | OR | 97229-4062 |
| TAE JUNG TECHNICAL MFG CO LTD | 773 STREET YONGTAN-DONG | CHUNGJU,CH,380250 | | KOREA | | | |
| TAE JUNG TECHNICAL MFG CO LTD | 773-3 YONGTAN-DONG | | CHUNGJU-SI CHUNGCHEONGBUK-DO 380-250 KOREA (REP) | | | | |
| TAE JUNG TECHNICAL MFG CO LTD | 777-3 YONGTAN-DONG CHUNGJU-SI | CHUNGCHEONGBUK-DO 380-250 | KOREA SOUTH KOREA | | | | |
| TAE KANG | 16267 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| TAE KIM | 225 E 34TH ST APT 10H | | | | NEW YORK | NY | 10016-4737 |
| TAE KIM | PO BOX 1424 | 868 HILL STREET | | | BRISTOL | CT | 06011-1424 |
| TAE THOMPSON | 1038 S WABASH AVE | | | | KOKOMO | IN | 46902-6249 |
| TAE Y. RHO | CGM IRA ROLLOVER CUSTODIAN | 4426 TITLEIST DR. | | | FERNANDINA BEACH | FL | 32034-5342 |
| TAE YANG | 1092 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| TAE YOON | 851 LAKE CAROLYN PKWY APT 433 | | | | IRVING | TX | 75039-4123 |
| TAEBEL, TERRY A | 2452 PINEWOOD CT | | | | FLUSHING | MI | 48433-2434 |
| TAECKENS, DARLEEN J | 3707 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| TAECKENS, JOANNE R | 32707 CHURCH RD | | | | ROCKWOOD | MI | 48173-1105 |
| TAECKENS, LETA E | 6809 WELBURY ST | | | | PORTAGE | MI | 49024-3170 |
| TAEGEL, PATRICIA A | 5342 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119-4070 |
| TAEHOON KIM | 251 WEST DEKALB PIKE SUITE B90 | | | | KNG OF PRUSSA | PA | 19406-2421 |
| TAESIK CHOI | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 30 WINDSOR RD | | MASSENA | NY | 13662 |
| TAEYANG AMERICA CORP | ATTN ACCOUNTS RECEIVABLE | 1307 E MAPLE RD STE D | | | TROY | MI | 48083-6023 |
| TAEYANG AMERICA CORP | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | |
| TAEYANG MET/AUBURN H | 50 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2918 |
| TAEYANG METAL INDUSTRIAL CO LTD | 1307 E MAPLE RD STE D | | | | TROY | MI | 48083-6023 |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK DONG DANWON-GU | | ANSAN KYONGGI 425-833 KOREA (REP) | | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | 595 SUNGGOK-DONG DANWON-GU | ANSAN-CITY | KYUNGGI-DO 425-833 SOUTH KOREA | | | | |
| TAEYANG METAL INDUSTRIAL CO LTD | DAVID KIM X12 | 1307 E. MAPLE ROAD, STE D | | | FRANKFORD | DE | |
| TAEZA, CYNTHIA M | 2400 W MIDVALLEY AVE SPC Q3 | | | | VISALIA | CA | 93277-9115 |
| TAFA INC | 146 PEMBROKE RD | | | | CONCORD | NH | 03301-5706 |
| TAFE, MICKOL W | 28358 HARTLEY RD | | | | BELOIT | OH | 44609-9429 |
| TAFEL, BARBARA A | 3621 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| TAFEL, JACK R | 5757 N RIVER RD | | | | FREELAND | MI | 48623-9275 |
| TAFEL, JOHN R | 3131 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| TAFEL, LORAINE G | 5869 CARRIAGE DR | | | | SARASOTA | FL | 34243-3867 |
| TAFEL, RICHARD R | 5620 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| TAFEL, RYAN | 220 CASS ST | | | | OWOSSO | MI | 48867-2711 |
| TAFEL, VIRGENE K | 5620 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| TAFELSKI, PATRICIA A | 1425 S 87TH ST | | | | WEST ALLIS | WI | 53214 |
| TAFELSKI, RAYMOND G | 5250 CORUNA CT | | | | SANTA BARBARA | CA | 93111-2413 |
| TAFELSKI, RUTH A | PO BOX 232 | | | | BIRNAMWOOD | WI | 54414-0232 |
| TAFF, LOIS P | 450 SANTA MONICA | | | | SAN LEANDRO | CA | 94579-1949 |
| TAFFEE, BILLY J | 4605 SE 20TH ST | | | | DEL CITY | OK | 73115-4047 |
| TAFFLIN, ERNEST E | 2107 PALMA SOLA BLVD LOT 81 | | | | BRADENTON | FL | 34209-4862 |
| TAFFS, ROBERT W | 40410 KINBURN DR | | | | STERLING HTS | MI | 48310-1743 |
| TAFILOWSKI FAM LIV TRUST | RAYMOND W TAFILOWSKI & | DELPHINE C TAFILOWSKI TTEES | UAD 02/11/1992 | 6166 SW 100TH LOOP | OCALA | FL | 34476-8928 |
| TAFINI, RONALD E | 1839 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAFLINGER, ERMA | 6990 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9512 |
| TAFLINGER, RICHARD | 6990 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9512 |
| TAFOLLA, JOSE L | 4901 N WHITE AVE | | | | KANSAS CITY | MO | 64119-3867 |
| TAFOYA CARMEN | 8338 N 7TH ST | | | | PHOENIX | AZ | 85020-3441 |
| TAFOYA, ARCENIA | 1699 S WINONA CT | | | | DENVER | CO | 80219-4440 |
| TAFOYA, BELIA | 11935 GRATIOT RD | | | | SAGINAW | MI | 48609-9651 |
| TAFOYA, BERNADETTE M | APT 9L | 475 RUSSELL BOULEVARD | | | DENVER | CO | 80229-4317 |
| TAFOYA, CARMELLE | APT 9L | 475 RUSSELL BOULEVARD | | | DENVER | CO | 80229-4317 |
| TAFOYA, DANIEL R | 13560 DOMART AVE | | | | NORWALK | CA | 90650-3423 |
| TAFOYA, FRANK | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| TAFOYA, JOSEPH R | 14531 WUOKSI AVE | | | | KALEVA | MI | 49645-9341 |
| TAFOYA, JOSEPH TERRY | 5347 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| TAFOYA, RITA A | 3635 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9506 |
| TAFOYA, SHIRLEY A | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| TAFOYA, TED | HC 69 BAOX 380 | | | | SANTA ROSA | NM | 88435 |
| TAFROW, AMELIA V | 14 HARWICK DR | | | | TRENTON | NJ | 08619-3011 |
| TAFROW, ROBERT | 1008 CHESTNUT AVE | | | | TRENTON | NJ | 08611-1328 |
| TAFT & MCSALLY LLP | 21 GARDEN CITY DR | OLD | | | CRANSTON | RI | 02920-5703 |
| TAFT AUTOMOTIVE INC | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT AUTOMOTIVE, INC. | DEVINDER S BAINS | 501 NORTH ST | | | TAFT | CA | 93268-2826 |
| TAFT AUTOMOTIVE,INC. | DEVINDER BAINS | 501 NORTH ST | | | TAFT | CA | 93268-2826 |
| TAFT BEAN | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| TAFT BRIAN | TAFT, BRIAN | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT BRIAN | TAFT, BURTON | 436 JEFFERSON AVE | | | SCRANTON | PA | 18510-2413 |
| TAFT C BEAN | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| TAFT CHEVROLET BUICK PONTIAC | 501 NORTH ST | | | | TAFT | CA | 93268-2826 |
| TAFT ELECTRIC CO. | | 1694 EASTMAN AVE | | | | CA | 93003 |
| TAFT JR, CARLOS B | 76 MERLIN ST | | | | ROCHESTER | NY | 14613 |
| TAFT JR, CARLOS B | PO BOX 13473 | | | | ROCHESTER | NY | 14613-0473 |
| TAFT STETTINIUS & HOLLISTER | ATTY FOR ENOVAPREMIER OF MICHIGAN LLC | ATTN:  RICHARD L. FERRELL | 425 WALNUT ST STE 1800 | | CINCINNATI | OH | 45202-3948 |
| TAFT STETTINIUS & HOLLISTER LLP | 110 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1786 |
| TAFT STETTINIUS & HOLLISTER LLP | 200 PUBLIC SQ | 35TH FL BP AMERICA BLDG | | | CLEVELAND | OH | 44114-2301 |
| TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET | SUITE 1800 | | | CINCINNATI | OH | 45202 |
| TAFT STETTINIUS & HOLLISTER LLP | STEPHEN M. GRIFFITH, JR. | 1800 U.S. BANK TOWER | 425 WALUNT ST. | | CINCINNATI | OH | 45202 |
| TAFT STETTINIUS & HOLLISTER LLP | STEPHEN M. GRIFFITH, JR. | 1800 US BANK TOWER | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| TAFT, BOLES L | 3075 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |
| TAFT, CAROL A | 41325 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1406 |
| TAFT, DON R | 33966 WOODLAWN DR | | | | N RIDGEVILLE | OH | 44039-3345 |
| TAFT, DORIAN R | 26 WHITEBARK LN | | | | BLUFFTON | SC | 29909-6064 |
| TAFT, JAMES R | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TAFT, KENT G | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| TAFT, LARRY L | 4701 CITATION CIR | | | | INDIANAPOLIS | IN | 46237-2170 |
| TAFT, LEROY D | 3414 POWHATAN AVE | | | | BALTIMORE | MD | 21216-1842 |
| TAFT, LLOYD C | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| TAFT, LUELLA M | G 6412 LUCAS RD | | | | FLINT | MI | 48506 |
| TAFT, RICHARD J | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| TAFT, RICHARD JERALD | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| TAFT, ROBERT D | 10002 S M52 | | | | PERRY | MI | 48872 |
| TAFT, ROBERT R | 799 E HIGHWAY U | | | | TROY | MO | 63379-3405 |
| TAFT, STETTINIUS & HOLLISTER | 1800 STAR BANK CENTER | 425 WALNUT ST | | | CINCINNATI | OH | 45202 |
| TAFT, STETTINIUS & HOLLISTER LLP | ATTN: STEPHEN M. GRIFFITH, JR. | 1800 STAR BANK CENTER | 425 WALNUT STREET | | CINCINNATI | OH | 45202 |
| TAFT, STETTINIUS & HOLLISTER, LLP | TIMOTHY C. SULLIVAN | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202-3948 |
| TAFT, TERESA D | 1096 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8806 |
| TAFT, WILMA | 41 FIORD DR | | | | EATON | OH | 45320-2605 |
| TAFUN, ANTHONY R | 1576 CREEK BED DR | | | | HARRISBURG | PA | 17110-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAG CHEMICALS/TOLEDO | 100 EDWIN DR | | | | TOLEDO | OH | 43609-2657 |
| TAGALOS, BERTHA F | 262 LEITHA WAY | | | | LAKELAND | FL | 33809-5284 |
| TAGAMI AUTO SERVICE | 1733 KAHAI ST | | | | HONOLULU | HI | 96819-3134 |
| TAGAREL, MARY | 11317 MAE AVE | | | | WARREN | MI | 48089-1037 |
| TAGARELIS, WILLIAM S | 846 BELMONT ST | | | | WATERTOWN | MA | 02472-3222 |
| TAGG III, THOMAS I | 12061 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| TAGG JR, THOMAS I | 3375 N LINDEN RD | | | | FLINT | MI | 48504 |
| TAGG, C ELLEN | 1598 FRANKLIN STREET BOX 72 | | | | OLCOTT | NY | 14126 |
| TAGG, FRANKLIN | 169 WILLOW ST | | | | LOCKPORT | NY | 14094-4839 |
| TAGG, HELEN M | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| TAGG, MARIE | 804 E HIGH ST APT F | | | | LOCKPORT | NY | 14094-4785 |
| TAGG, RALPH | 58 OLIVER STREET | | | | LOCKPORT | NY | 14094-4616 |
| TAGG, RONALD C | 5868 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| TAGGART II, DONALD E | 51 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| TAGGART JR, ERVIN E | 1720 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| TAGGART SERVICE CENTER | 1609 US HIGHWAY 181 | | | | PORTLAND | TX | 78374-3701 |
| TAGGART TERAN WILLIAM | 101 S ROCKY RIVER DR APT 302 | | | | BEREA | OH | 44017-2546 |
| TAGGART WILLIAM | PO BOX 385 | | | | OLDWICK | NJ | 08858-0385 |
| TAGGART, BARBARA A | 54 BOTSFORD RD | | | | SEYMOUR | CT | 06483-2304 |
| TAGGART, BARBARA J | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| TAGGART, DENISE K | 2705 S CHRISTINE | | | | WESTLAND | MI | 48186-5481 |
| TAGGART, DOUGLAS D | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| TAGGART, HENRY L | THE PAVILLION | 1 LAFAYETTE PLAZA | | | DETROIT | MI | 48207 |
| TAGGART, JAMES H | 3535 S SUNRISE LN | | | | LAKE LEELANAU | MI | 49653-9525 |
| TAGGART, JAMES M | 4545 VARNEY AVE | | | | DAYTON | OH | 45420-3136 |
| TAGGART, JOHN R | 2259 VANDERBILT RD | | | | CANTON | MI | 48188-3469 |
| TAGGART, JOHNNY E | 4345 CULVER RD | | | | TUSCALOOSA | AL | 35401 |
| TAGGART, JOHNNY E | PO BOX 1253 | | | | TUSCALOOSA | AL | 35403-1253 |
| TAGGART, JOHNNY E | POBOX 1253 | | | | TUSCALOOSA | AL | 35403-1253 |
| TAGGART, JOYCE V | 200 RIVERFRONT DR APT 15J | | | | DETROIT | MI | 48226-7593 |
| TAGGART, KEITH L | 20400 OLIVEWOOD DR | | | | LEBANON | MO | 65536-8193 |
| TAGGART, LYLE | 2142 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| TAGGART, NORMA J | 4001 HOMINY WOOD RD | | | | COLUMBIA | MO | 65201-4114 |
| TAGGART, PATRICK J | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| TAGGART, PAUL W | 226 CHESTERFIELD CANAL | | | | FORT MILL | SC | 29708-6946 |
| TAGGART, PHILO A | 2244 DAY CT | | | | SIMI VALLEY | CA | 93065-1910 |
| TAGGART, PRISCILLA G | 8522 AWAYIN | | | | NEW ERA | MI | 49446 |
| TAGGART, RICHARD | 24943 LORENA DR | | | | CALABASAS | CA | 91302-3049 |
| TAGGART, STEVEN R | 607 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| TAGGART, STEVEN RANDALL | 607 RAINBOW COURT | | | | ANDERSON | IN | 46013-1165 |
| TAGGART, THOMAS L | 650 W BOSTON BLVD | | | | DETROIT | MI | 48202-1406 |
| TAGGART, THOMAS O | 87 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| TAGGART, TONYA | 2001 STORY AVE APT 9B | | | | BRONX | NY | 10473-2027 |
| TAGGART, WILLIAM C | 1522 7TH ST | | | | CUYAHOGA FALLS | OH | 44221-4620 |
| TAGGART, WILLIAM M | 8358 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| TAGGART,ELIZABETH | 707 21ST AVE S | | | | NAPLES | FL | 34102-7611 |
| TAGGART,RICHARD | 7015 HAWK WOODS CT | | | | WEST BLOOMFIELD | MI | 48322-4568 |
| TAGGE, JOHN H | 855 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| TAGGE, JOHN HAROLD | 855 DEER RUN BOULEVARD | | | | PRUDENVILLE | MI | 48651-9201 |
| TAGGE, KYLE J | 7270 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| TAGGE, KYLE JOHN | 7270 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| TAGGET, JEANETTE JOAN | 6363 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| TAGGET, THOMAS M | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9561 |
| TAGGET, THOMAS MARTIN | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9561 |
| TAGGETT D HANDSHOE | 105 FIG ST | | | | FAIRBORN | OH | 45324 |
| TAGGETT HANDSHOE | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAGGETT, ELIZABETH L | 652 S ELLSWORTH RD LOT 131 | | | | MESA | AZ | 85208-2376 |
| TAGGETT, GORDON L | 127 W CONGRESS ST | | | | CARO | MI | 48723-1707 |
| TAGHAN, DENNY A | 1918 AUTUMN HILL DRIVE | | | | O FALLON | MO | 63366-3950 |
| TAGISFERI, AUDREY A | 11934 S 73RD CT | | | | PALOS HEIGHTS | IL | 60463-1102 |
| TAGLAIRINO, JOAN C | 111 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| TAGLAUER, RICHARD J | 961 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| TAGLE, DENNIS R | 5204 SEVEN LAKES DR S | | | | WASHINGTN TWP | MI | 48095-1127 |
| TAGLIAFERRI STEPHEN J (ESTATE OF) (464983) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| TAGLIAFERRI, RAYMOND | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| TAGLIARENI, ANTHONY F | 8-A GARFIELD APTS | | | | EDISON | NJ | 08837 |
| TAGLIENTI, AUGUST C | 53 TIM TAM TER | | | | WEST SENECA | NY | 14224-1622 |
| TAGLIONE VINCENT | TAGLIONE, VINCENT | 3733 WATERBURY LN | | | POWELL | OH | 43065 |
| TAGLIRENO, TINA | PO BOX 590001 | | | | ORLANDO | FL | 32859-0001 |
| TAGOE, EDWARD E | 1221 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| TAGS AUTO SUPPLY | | 12 HIGH ST W | | | | NJ | 08028 |
| TAGS AUTO SUPPLY | 12 HIGH ST W | | | | GLASSBORO | NJ | 08028-2522 |
| TAGTMEYER, DIANE L. | 1615 S MOUNTAIN VIEW RD | | | | APACHE JUNCTION | AZ | 85219-7506 |
| TAGTMEYER, ROBERT G | 27613 PRIMROSE LN | | | | CASTAIC | CA | 91384-3787 |
| TAGUE JERRY G (452659) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| TAGUE, DAVID E | 4416 S E STATE RRT EE | | | | CAMERON | MO | 64429 |
| TAGUE, FLORENCE | 14287 STACEY ST | | | | CARMEL | IN | 46033-8791 |
| TAGUE, HARRY L | 142 W MOURNING DOVE CT | | | | MONTICELLO | GA | 31064-9225 |
| TAGUE, KATHLEEN J | 17 TALCOTT CT | | | | FORT ATKINSON | WI | 53538-2600 |
| TAGUE, RITA M | 7280 S UPHAM ST | | | | LITTLETON | CO | 80128-4764 |
| TAGUINOD, ROBERT D | 2003 BAYVIEW HTS DR 83 | | | | SAN DIEGO | CA | 92105-5530 |
| TAGUINOD, ROBERT D | PO BOX 148 | | | | TOMBSTONE | AZ | 85638-0148 |
| TAGVORYAN SOFIK | TAGVORYAN, SOFIK | 21243 VENTURA BLVD STE 115 | | | WOODLAND HILLS | CA | 91364-2100 |
| TAH IND/ROBBINSVILLE | 107 N GOLD DR | | | | ROBBINSVILLE | NJ | 08691-1603 |
| TAH INDUSTRIES INC | 8 APPLEGATE DR | | | | ROBBINSVILLE | NJ | 08691-2342 |
| TAH-CHI YANG | 3-11 F. LANE 240 | KUANG FU S. RD | TAIPEI TAIWAN ROC | | | | |
| TAHA EL SAYED EL ROUBI & CO. | P.O. BOX 467 | | KHARTOUM SUDAN | | | | |
| TAHA MOHAMED AHMED F | 5194 DAHLTRY LN | | | | COLUMBUS | OH | 43220-2198 |
| TAHA, ISSAM A | 1650 HOSNER RD | | | | OXFORD | MI | 48370-2620 |
| TAHAN CORPUS, CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| TAHAN-CORPUS CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| TAHAN-CORPUS, CATHERINE R | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| TAHASH, CHARLES E | 6227 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| TAHASH, ROBERT J | 358 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| TAHASH, VICTORIA | PO BOX 56 | | | | THREE OAKS | MI | 49128-0056 |
| TAHASH, VIVIAN S | PO BOX 375 | | | | SAINT HELEN | MI | 48656-0375 |
| TAHER ALMAWRI | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| TAHER ILAYAN | 6205 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| TAHEREH H DARAFSHIAN | TAHMINEH H DARAFSHIAN | 1001 GENTER ST UNIT 9D | | | LA JOLLA | CA | 92037-5537 |
| TAHHAN, BISHARA A | 17 LAUREL HILL DR | | | | SMITHFIELD | RI | 02917-2103 |
| TAHIR CHAUDHARY | 1120 OTTO RD | | | | CHARLOTTE | MI | 48813-9764 |
| TAHKEAL, LAWRENCE T | 808 GRANITE ST | | | | PAWNEE | OK | 74058-2519 |
| TAHMASEBI ALI | 12714 HORWOOD CRES | | TECUMSEH CANADA ON N8N 4T9 CANADA | | | | |
| TAHMASEBI KEYVAN | 450 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143-8072 |
| TAHMOOSH, MAUREEN P | 37 LIBERTY RIDGE TRL | | | | TOTOWA | NJ | 07512-1626 |
| TAHNOOSE, MARC J | 6959 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2015 |
| TAHOCO LOGISTICS INC | 2760 KENMORE AVE STE 200 | | | | TONAWANDA | NY | 14150-7707 |
| TAHOE SPINE AND PAIN | 6630 S MCCARRAN BLVD STE 4 | | | | RENO | NV | 89509-6136 |
| TAHOMA FIRST FUND LTD | C/O CATELLUS CORP | PO BOX 165 | | | FENTON | MI | 48430-0165 |
| TAHON, CATHERINE | 3039 GOLF TER. | DENVALE W. APT 1 | | | DANVILLE | IL | 61832 |
| TAHON, JAMES R | 17901 E RD 950 N RD | | | | GEORGETOWN | IL | 61846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAHON, MARCEL A | APT 1 | 3039 GOLF TERRACE | | | DANVILLE | IL | 61832-1230 |
| TAHREBANDI, MARLEAN M | 51286 ELLY DR | | | | CHESTERFIELD | MI | 48051-1963 |
| TAHREBANDI, STEVE | 42828 MCCARTHY BLVD | | | | CLINTON TWP | MI | 48038-1785 |
| TAHSHA JOHNSON-YANCY | 1598 MARSHBANK DR | | | | PONTIAC | MI | 48340-1075 |
| TAHSIN, KEN C | 2026 BELLE AVE | | | | LAKEWOOD | OH | 44107-5921 |
| TAHTINEN, KEITH R | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7375 |
| TAHTINEN, KIMMIT M | 9205 BEECHER RD | | | | FLUSHING | MI | 48433-9461 |
| TAHTINEN, RONALD E | 2732 NEWSTEAD AVE SW | | | | WYOMING | MI | 49509-2036 |
| TAHTINEN, RONALD E | 988 VILLAGE LN | | | | JENISON | MI | 49428 |
| TAHVONEN, GREGORY S | 1079 LAKESHORE DR | | | | AVONDALE ESTATES | GA | 30002-1430 |
| TAHY, MICHAEL J | 1735 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309-2213 |
| TAI A BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI CAO | 2821 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| TAI CHAN | 4570 ARGYLE DR | | | | TROY | MI | 48085-3705 |
| TAI CHANG | 14931 AMAR RD | | | | LA PUENTE | CA | 91744-1961 |
| TAI H CHUNG  & | SUSAN L CHUNG JT WROS | 11 ROADRUNNER RD | | | ROLLING HILLS | CA | 90274-5139 |
| TAI NGUYEN | 28380 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| TAI NIM | 1147 BENNINGTON DR | | | | LANSING | MI | 48917-3922 |
| TAI SHENG WANG & | YUEH YING WANG JT TEN | 5403 KIRKWOOD PL | | | HONOLULU | HI | 96821 |
| TAI TRAN | 3553 LALAUREL AVENUE | | | | OAKLAND | CA | 94602-3842 |
| TAI, CHU M | 200 LESDALE DR | | | | TROY | MI | 48085-1561 |
| TAI, CHU MAING | 200 LESDALE DR | | | | TROY | MI | 48085-1561 |
| TAI, STEVEN | 5012 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60625-5513 |
| TAIAN INDUSTRY CO LTD | 201 ICHINOTSUBO NAKAHARA-KU | KAWASAKI-SHI KANAGAWA-KEN | | 211-0016 JAPAN JAPAN | | | |
| TAIAN INDUSTRY CO LTD | 3-1 YANAGIMACHI | | | KAKUDA SHI MIYAGI KEN JP 981 1505 JAPAN | | | |
| TAIBBI JUSTIN | 8519 RANCHO DIEGO PL NE | | | | ALBUQUERQUE | NM | 87113-2045 |
| TAIBI, LOUISE | 5 MORGANTINE RD | | | | ROSELAND | NJ | 07068-1008 |
| TAIBL EDWIN J | UNIT 7 | W243N2291 DEER PARK DRIVE | | | PEWAUKEE | WI | 53072-6407 |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU 215400 CHINA (PEOPLE'S REP) | | | |
| TAICANG ALPINE ELECTRONICS CO LTD | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| TAIFOOK SECURITIES COMPANY LTD | A/C CLIENTS | NEW WORLD TOWER I 25TH FLOOR | 16-18 QUEEN'S ROAD | CENTRAL HONG KONG, HONG KONG | | | |
| TAIG, RICHARD E | PO BOX 781329 | | | | SEBASTIAN | FL | 32978-1329 |
| TAIG, ROBERT M | 6901 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2045 |
| TAIGENE ELEC MACHINERY CO.,LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | LUNGTAN TIAYUAN 325  TAIWAN | | | |
| TAIGENE ELEC MACHINERY CO.,LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | SILAO GJ 36100 MEXICO | | | |
| TAIGENE ELECTRIC MACHINERY CO | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 |
| TAIGENE ELECTRIC MACHINERY CO LTD | ELAINE HUANG | C/O L&B CARTAGE-OMNI WAREHOUSE | 966 BRIDGEVIEW SOUTH | | PINCONNING | MI | 48650 |
| TAIGENE ELECTRIC MACHINERY CO LTD | MARK NIEHAUS X15 | LUNGTAN, TAOYUAN,TAOYUAN,TAIWA | 138 FUYUAN RD,KAUYUAN TSUEN | SILAO GJ 36100 MEXICO | | | |
| TAIGENE ELECTRIC MACHINERY LTD | 138 FU YUAN RD | KAUYUAN TSUEN | | LUNGTAN, TAOYUAN 325 TAIWAN | | | |
| TAIHEIYO USA | JEFF BORING | 2025 EAST FINANCIAL WAY | | | GLENDORA | CA | 91741 |
| TAIHO CORP OF AMERIC | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO CORP OF AMERIC | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO CORPORATION OF AMERICA | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | |
| TAIHO KOGYO CO LTD | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAIHO KOGYO CO LTD | 2-1 ICHIDAKAMIKIRI KOKAICHO | | | TOYOTA-CITY JP 444-2221 JAPAN | | | |
| TAIHO KOGYO CO LTD | 65 MIDORIGAOKA 3 CHOME | | | TOYOTA  AICHI 471-0838 JAPAN | | | |
| TAIHO KOGYO CO LTD | NAOKI UTSUNO | 194 HERITAGE DRIVE | | TSUEN WAN HONG KONG, CHINA | | | |
| TAIHO/TIFFIN | 194 HERITAGE DR | | | | TIFFIN | OH | 44883-9503 |
| TAILLEFER, LARRY G | 24428 SOUTH BOXWOOD DRIVE | | | | SUN LAKES | AZ | 85248-7704 |
| TAILLON, ANN O | 129 N ASPEN CT | UNIT 2 | | | WARREN | OH | 44484-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAILLON, ANN O | 3020 N RIVER RD | APT G 7 | | | WARREN | OH | 44483-6008 |
| TAILLON, DOUGLAS J | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| TAILLON, DOUGLAS AARON | 70 HIGHLAND AVE | | | | MASSENA | NY | 13662-1723 |
| TAILLON, LARRY J | 613 W WHITETHORN WAY | | | | BLOOMINGTON | IN | 47403-4382 |
| TAILLON, LARRY JAMES | 613 W WHITETHORN WAY | | | | BLOOMINGTON | IN | 47403-4382 |
| TAILLON, SIMONE L | 48 S STREET EXT | | | | BRISTOL | CT | 06010-6415 |
| TAILOR STEEL AMERICA LLC | 1781 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| TAILOR STEEL AMERICA LLC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| TAILORED BLANK | EISENHUTTENSTADT GMBH | WERKSTRABE 20 | | EISENHUTTENSTADT 15890 GERMANY | | | |
| TAIMI PITZER | 130 DIAMOND WAY | | | | CORTLAND | OH | 44410-1376 |
| TAIMI R JOHNSON | 2950 DEAN PARKWAY | | | | MINNEAPOLIS | MN | 55416-4446 |
| TAIMI, JOHN A | 1098 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| TAIMI, WAYNE A | 7746 CENTER RD | | | | ZOLFO SPRINGS | FL | 33890-3414 |
| TAINDEL, ANDREI P | 7545 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5702 |
| TAINTER, JERRY B | 1101 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254-3751 |
| TAIPALUS, BRUCE E | 702 RENO ST | | | | LEWISVILLE | TX | 75077-2723 |
| TAIPALUS, THEODORE A | G6465 W COURT STREET | | | | FLINT | MI | 48532 |
| TAIT JOHNSON | PO BOX 680792 | | | | PARK CITY | UT | 84068-0792 |
| TAIT RUTH | PO BOX 1411 | | | | BRIGHTON | MI | 48116-7911 |
| TAIT, BRENDA | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| TAIT, DANIEL B | 1907 E STATE RD | | | | PORT CLINTON | OH | 43452-2522 |
| TAIT, DAVID R | 2915 LOLA CT | | | | WATERFORD | MI | 48329-4323 |
| TAIT, DONNA M | 26349 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3530 |
| TAIT, DORIAN J | 3202 HARVARD RD | | | | ROYAL OAK | MI | 48073-6607 |
| TAIT, DOSHIE | 400 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 |
| TAIT, EUGENE L | 609 NORTH INTAKE PARK | APT 107 | | | MANISTIQUE | MI | 49854 |
| TAIT, GLADYS L | 1234 NORTON STREET | | | | BURTON | MI | 48529-1155 |
| TAIT, GLADYS L | 3731 BRENTWOOD | | | | FLINT | MI | 48503-2343 |
| TAIT, HELEN T | 442 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| TAIT, JASON L | 8700 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| TAIT, JEFFREY D | 7378 AIRY VIEW DR | | | | LIBERTY TOWNSHIP | OH | 45044-8781 |
| TAIT, JENNIFER C. | 7378 AIRY VIEW DR | | | | LIBERTY TOWNSHIP | OH | 45044-8781 |
| TAIT, LEE R | 7012 WOODLYN CT | | | | WASHINGTON | MI | 48094-3427 |
| TAIT, PATRICK C | 40633 HARVESTER CT | | | | NORTH BRANCH | MN | 55056-6037 |
| TAIT, PATRICK C | 54 TOWNSVIEW COURT | | ESSEX ON N8M3E3 CANADA | | | | |
| TAIT, PAULA G | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| TAIT, RICHARD C | 1204 CATHERINE LANE | | | | BURLESON | TX | 76028-0307 |
| TAIT, RICKIE A | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| TAIT, ROGER L | 35 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9004 |
| TAIT, RONALD W | 10259 VESTAL MNR | | | | CORAL SPRINGS | FL | 33071-5854 |
| TAIT, WESLEY D | 8433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| TAIT, WILEY B | PO BOX 1114 | | | | ATMORE | AL | 36504-1114 |
| TAITT, KEITH G | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236-3212 |
| TAIVIA JONES | 24251 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4626 |
| TAIYOUNG SHIPPING CO LTD | K.R. CHO | RM 603, HANJIN NEW BLDG 51 | SOGONG-DONG, JUNG-GU | SEOUL KOREA (REP) | | | |
| TAJ JEFFERSON | 10121 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-7895 |
| TAJAUNA ALLEN | 652 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| TAJAUNA C ALLEN | 652 DENNISON AVE | | | | DAYTON | OH | 45408 |
| TAJIRI LUMBER LTD | | 1002 PUUWAI ST | | | | HI | 96819 |
| TAJKOWSKI, BARBARA J | 12C DEER TRACK TRAIL DR | | | | NORWALK | OH | 44857 |
| TAJUANA ELAM | 1817 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| TAJUANA M ANDERSON | 12708 OILEY DR | | | | SAINT LOUIS | MO | 63033 |
| TAJUANA M GIBSON | 30 HINSDALE AVE | | | | GADSDEN | AL | 35901 |
| TAJUANA QUINCE | 44 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5704 |
| TAK KOBAYASHI IRA ROLL | FCC AS CUSTODIAN | 18032 SAINT ANDREWS PL | | | TORRANCE | CA | 90504-4441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAKACH, ARTHUR G | 160 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| TAKACH, JOHN S | 3686 JUNGLE PLUM DR W | | | | NAPLES | FL | 34114-2529 |
| TAKACH, PAUL E | 29250 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1650 |
| TAKACS KELLY | 5529 ISAAC RD | | | | CANAL WINCHESTER | OH | 43110-9691 |
| TAKACS RANDY (491332) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TAKACS, EDITH | 1171 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 |
| TAKACS, FRANK J | 12273 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| TAKACS, FRANK J | 427 W STREETSBORO ST | | | | HUDSON | OH | 44236-2034 |
| TAKACS, FRANK L | 2662 PINE VIEW DR NW | | | | ARAB | AL | 35016-4548 |
| TAKACS, GARY A | 5459 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| TAKACS, GYULA | 6975 JENNINGS RD | | | | ANN ARBOR | MI | 48105-9699 |
| TAKACS, GYULA K | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| TAKACS, HELEN | 2546 A OAK LEOF LANE | VILLAGE ON THE GREEN | | | CLEARWATER | FL | 33763 |
| TAKACS, HELEN R | 283 WASHINGTON AVE APT 219 | | | | ELYRIA | OH | 44035-5105 |
| TAKACS, IRENE | 6074 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| TAKACS, JAMES C | PO BOX 462 | | | | BRIGHTON | MI | 48116-0462 |
| TAKACS, JAMES J | 17 RIDGEVIEW ST | | | | DEPEW | NY | 14043-2427 |
| TAKACS, JOHN G | 2440 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| TAKACS, KAROLY | 2485 NIAGARA ST APT 2 | | | | BUFFALO | NY | 14207-1460 |
| TAKACS, LOUIS J | 3402 ORCHARD ST | | | | MCKEESPORT | PA | 15132-7846 |
| TAKACS, MARK J | 1124 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2500 |
| TAKACS, NATALIE | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| TAKACS, RENATA | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| TAKACS, RONALD J | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| TAKACS, RYAN J | 10103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8943 |
| TAKACS, SARAH R | 1098 DALESFORD DR | | | | ALPHARETTA | GA | 30004-7864 |
| TAKACS, SOPHIE | 741 WINDSOR COMMONS | | | | EAST WINDSOR | NJ | 08512-2534 |
| TAKACS, STEPHEN J | 7014 BENNETT LAKE RD | | | | FENTON | MI | 48430-9005 |
| TAKACS, STEVE J | 2517 PARKWOOD DR APT D | | | | INDIANAPOLIS | IN | 46224-3675 |
| TAKACS, THOMAS Z | 2105 GREENWICH MILAN TOWNLINE RD | | | | GREENWICH | OH | 44837-9444 |
| TAKACS-GIESEN, JUTTA T | 7249 CHESTERHILL CIR | | | | MOUNT DORA | FL | 32757-7007 |
| TAKAGI, EIICHI T | 1516 CORSICA DR | | | | SANTA MARIA | CA | 93455-6673 |
| TAKAHIRO OMURA | 2-10-9 TSURUMAKI, #401 | SETAGAYA-KU | TOKYO 154-0016 | JAPAN | | | |
| TAKAI, AKIO T | 11206 ORCHARD HILL DR | | | | BRUCE TWP | MI | 48065-4397 |
| TAKALA, T T | 1528 ELK CIR | | | | NORMAN | OK | 73071-3236 |
| TAKAO MIYAZAWA | 3529 MILLAY DR | | | | TROY | MI | 48083-5208 |
| TAKAS, EMERY S | 3443 BENTWILLOW CT | | | | YOUNGSTOWN | OH | 44511-2501 |
| TAKASAGO DENKI COMPANY LTD | 1284 MINAMI-6-JYO-NISHI-11 | | | JAPAN | | | |
| TAKASAKI, GERALD M | 37767 CHASE RUN DR | | | | STERLING HEIGHTS | MI | 48310-4000 |
| TAKASH, GERALD E | 25501 TROST BLVD 11-48 | | | | BONITA SPRINGS | FL | 34135 |
| TAKASH, MAXINE L | 22701 N BLACK CANYON HWY | A18 | | | PHOENIX | AZ | 85027 |
| TAKASHI MARUYAMA AND | HIROKO MARUYAMA JTWROS | 1-18-37 KOHINATA, BUNKYO-KU | TOKYO | JAPAN 112-0006 | | | |
| TAKAT, ROBERT E | LOT 327 | 1100 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-3329 |
| TAKATA | 27200 HAGGERTY RD STE B12 | | | | FARMINGTON HILLS | MI | 48331-3436 |
| TAKATA DE MEXICO S A DE CV | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA DE MEXICO SA DE CV | AVENIDA INDUSTRIAL REYNOSA | LOT 11 | | REYNOSA TM 88780 MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | CALLE 3 LOTE 3 MANZANA 4 | PARQUE INDUSTRIAL EL SALTO | | MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25610 MEXICO | | | |
| TAKATA DE MEXICO SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI 105 NORTE COL AVIACION | | FRONTERA CZ 25610 MEXICO | | | |
| TAKATA INC | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA INC | IRVIN AUTOMOTIVE PRODUCTS | 2444 KOPPY DR | | | AUBURN HILLS | MI | 48326 |
| TAKATA INC | JIM PEARSALL | 2 FAWCETT DR. | | | DEL RIO | TX | 78840 |
| TAKATA INC | JIM PEARSALL | 2 FAWCETT DR. | | | COTTONDALE | AL | 35453 |
| TAKATA PETRI AG | BAHNWEG 1 | D-63743 ASCHAFFENBURG | | WHITE RUSSIA BELARUS | | | |
| TAKATA PETRI INC | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAKATA RESTRAINT SYSTEMS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-2670 |
| TAKATA-PETRI (SACHSEN GMBH) | LARS SCH ᵣRMANN | SCHEIBENBERGER STRAᴀE 88 | | PROSTEJOV GERMANY | | | |
| TAKATA-PETRI AG | BAHNWEG 1 | | | ASCHAFFENBURG BY 63743 GERMANY | | | |
| TAKATA-PETRI AG | BERND DIDEY | PETRI | BAHNWEG 1 POSTFACH 241 | | HENDERSONVILLE | TN | 37075 |
| TAKATA/715 FRONTERA | 715 FRONTERA ST. | | | | DEL RIO | TX | 78840 |
| TAKATA/AUBURN HILLS | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326-2634 |
| TAKATA/GERMANY | BAHNWEG 1 | | | ASCHAFFENBURG GE D-63743 GERMANY | | | |
| TAKATA/ROMANIA | BAHNWEG 1 | | | ASCHAFFENBURG GE D-63743 GERMANY | | | |
| TAKATOSHI SEKI | RM 303,3-14-7 ARAI, | ICHIKAWA-CITY | CHIBA- PREF, | JAPAN | | | |
| TAKAYA CORP | 3121-1 SATOMI SATOSHOCHO | | | ASAKUCHI-GUN OKAYAMA JP 719-0301 JAPAN | | | |
| TAKE ME OUT TO THE BALLGAME LLC | 505 E MICHIGAN AVE | | | | LANSING | MI | 48912-1148 |
| TAKE WINGS FOUNDATION | 762 FULTON STREET SUITE 305 | | | | SAN FRANCISCO | CA | 94102 |
| TAKE-A-LABEL INC | 16900 POWER DR | | | | NUNICA | MI | 49448-9465 |
| TAKEDA PHARMACEUTICALS AMERICA, INC. | CHRIS MANN | 1 TAKEDA PKWY | | | DEERFIELD | IL | 60015-5713 |
| TAKEELA SNELLING-HILL | PO BOX 24 | | | | WARREN | MI | 48090-0024 |
| TAKEKO SIMPSON | TOD REGISTRATION | 6702 HYDE AVE S | | | COTTAGE GROVE | MN | 55016-1238 |
| TAKEMOTO, ROBERT K | 728 E OTIS AVE | | | | HAZEL PARK | MI | 48030-3600 |
| TAKES, BRUCE F | 538 WOODLAND TRL | | | | SPARTA | TN | 38583-2825 |
| TAKESHI KAWARATANI | 20619 KENWOOD AVE | | | | TORRANCE | CA | 90502-1419 |
| TAKESHI YAMASHIRO | 14324 SAN CRISTOBAL DR | | | | LA MIRADA | CA | 90638-4318 |
| TAKESUE, EVELYN Y | 109 WILSON RD | | | | EASTON | CT | 06612-1620 |
| TAKETA, DAVID T | 6874 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3718 |
| TAKETA, HARRY Y | 2198 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| TAKETA, JENNIE N | 2082 FALLEN LEAF PL | | | | TUSTIN | CA | 92780-6713 |
| TAKETT, RODNEY | 351 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| TAKEUCHI, STEPHANIE T | 1810 VIA ARACENA | | | | CAMARILLO | CA | 93010-7448 |
| TAKEWELL, JOHN | 124 LYNN DR NO 3 | | | | MONROE | LA | 71203 |
| TAKI, SHINICHIRO | 44623 MIDWAY DR | | | | NOVI | MI | 48375-3954 |
| TAKIEDDINE, AHMAD F | PO BOX 213583 | | | DUBAI UNITED ARAB EMIRATES | | | |
| TAKISH, JOHN A | 1065 JORDAN LN | | | | GRAND BLANC | MI | 48439-8329 |
| TAKISH, PATSY J | 2024 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| TAKISH, RONALD R | 2024 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| TAKISHA A DAVIS | 900  HURON AVE | | | | DAYTON | OH | 45407-1326 |
| TAKITA JONES | 3452 WINDRIDGE DR | | | | MARIETTA | GA | 30066-2655 |
| TAKIZAWA CONSULTING CORPORATION | 599-4 OHYAGUCHI MINAMI-KU | SAITAMA-CITY SAITAMA | | JAPAN RLSD 10/25/06 JAPAN | | | |
| TAKIZAWA MAKI | 1484 S BEVERLY DR APT 311 | | | | LOS ANGELES | CA | 90035-3064 |
| TAKKEN, THEODORUS | 6460 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| TAKKINEN JR, ARTHUR | 1290 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2720 |
| TAKLE, JOHN C | 43471 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2367 |
| TAKTIKOS, JOHN K | 351 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| TAKUMI STAMPING INC | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011-9109 |
| TAKUMI STAMPING INC | BRIDGET WISE | 8945 SEWARD ROAD | | | TUCSON | AZ | 85705 |
| TAL & HADAS LTD | PO BOX 1011 ALON TAVOR IND | AFULA 18550 | | ISREAL ISRAEL | | | |
| TAL & HADAS METAL WORKSHOP LTD | INDUSTRIAL ZONE | | | ALON TAVOR IL 18550 ISRAEL | | | |
| TAL & HADAS METAL WORKSHOP LTD | INDUSTRIAL ZONE | | | MUSEROS VALENCIA SPAIN | | | |
| TAL AIR | PEARSON INTERNATIONAL AIRPORT | PO BOX #229 | *SCW*SCAC*TALR* | TORONTO CANADA ON L5P 1B1 CANADA | | | |
| TAL KARELITZ-NISIM | MITZPE AVIV, MISGAV | 20187 | | ISRAEL | | | |
| TALABA, JOSEPH | 13 FIDDLE STICKS | | | | OLMSTED FALLS | OH | 44138-3041 |
| TALABISKA LESHA | 473 FORT TITZELL RD | | | | LEWISBURG | PA | 17837-7571 |
| TALABOCK, MONA M | 1613 ROLLINS DR | | | | ALLEN | TX | 75013-3031 |
| TALACEK, YARMILLA C | 21210 N 125TH AVE | | | | SUN CITY WEST | AZ | 85375-1921 |
| TALACKO, KAREN M | 1423 S 81ST ST APT 1 | | | | WEST ALLIS | WI | 53214-4512 |
| TALAGA CHARLES | 6191 COGSWELL | | | | ROMULUS | MI | 48174 |
| TALAGA, CHARLES K | 6190 COGSWELL ST | | | | ROMULUS | MI | 48174-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALAGA, DANIEL B | 300 LINCOLN RD R #6 | | | | BAY CITY | MI | 48708 |
| TALAGA, DAVID R | 1190 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9756 |
| TALAGA, EDWARD J | 2513 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| TALAGA, EUGENE M | 1700 S MONROE ST | | | | BAY CITY | MI | 48708-4102 |
| TALAGA, GARY A | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| TALAGA, HUBERT J | 5625 S CHAPIN RD | | | | MERRILL | MI | 48637-9787 |
| TALAGA, PAUL C | 338 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| TALAGA, RODGER P | 5737 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| TALAMANTES, ARMANDO | 3410 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1823 |
| TALAMANTES, GUADALUPE R | 205 SANDERSON AVE | | | | PONTIAC | MI | 48341-1445 |
| TALAMANTEZ, GILBERTO | 821 STATE ST | | | | OWOSSO | MI | 48867-4246 |
| TALAMANTEZ, RITA F | 824 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1822 |
| TALAMINI BENJAMINE | 626 FOX FARM RD | | | | ASBURY | NJ | 08802-1102 |
| TALARCZYK, NORMAN J | 7918 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |
| TALARCZYK, PAUL J | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| TALARCZYK, PAUL JOHN | 16 MAJESTIC CIR | | | | AMHERST | NY | 14226-1617 |
| TALAREK, EDWARD J | 258 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| TALAREK, ROLF | 101 LOCUST DR | | | | RED OAK | TX | 75154-3821 |
| TALARICO ROCCO | TALARICO, ROCCO | 817 REVERE AVE | | | BRONX | NY | 10465-2224 |
| TALARICO SONIA | 27700 SOUTHWEST 182ND AVENUE | | | | HOMESTEAD | FL | 33031-3328 |
| TALARICO, ANGELO | 6 TAMAR DR | | | | VALLEY COTTAGE | NY | 10989-1327 |
| TALARICO, JON E | 1217 MAXINE ST | | | | FLINT | MI | 48503-5300 |
| TALARICO, LISA M | 3019 PHEASANT RUN EAST DRIVE | | | | WIXOM | MI | 48393-4550 |
| TALARICO, MARION V | 43 DELLWOOD RD | | | | AMHERST | NY | 14226-2412 |
| TALARICO, MARK A | 16977 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823-9652 |
| TALARICO, MARY | 8 TAMAR DR | | | | VLY COTTAGE | NY | 10989-1327 |
| TALARICO, WILLIAM J | 550 CENTRAL AVE UNIT M6 | | | | LINWOOD | NJ | 08221-1357 |
| TALARISHA BOLDEN | 3913 LIAISON DR | | | | SHREVEPORT | LA | 71108-4725 |
| TALASKA NEAL | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKA, IRENE | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9142 |
| TALASKA, NANCY J | 5705 S ROSEWOOD AVE | | | | CUDAHY | WI | 53110-2734 |
| TALASKA, NEAL J | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKA, NEAL JAMES | 71701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3721 |
| TALASKI, CARL E | 555 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| TALASKI, RONALD JOHN | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| TALASKI, SHAWN R | PO BOX 183 | | | | DAVISON | MI | 48423-0183 |
| TALASKI, WAYNE J | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| TALAT E MUSA AND | HANAN T MUSA JTWROS | 701 CHARTER WOOD PLACE | | | VALRICO | FL | 33594-3731 |
| TALAT JAYYUSI | 5212 BURGUNDY CIR | | | | IRVINE | CA | 92604-3116 |
| TALAVERA ANTHONY JR (429913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALAVERA, ERNEST F | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 |
| TALAVERA, MARIO | 123 SHARROTTS RD | | | | STATEN ISLAND | NY | 10309-1904 |
| TALAVERA-BRIGGS AMARILIS | 6619 WESTCHESTER AVE | | | | HOUSTON | TX | 77005-3755 |
| TALAYA FAIRCHILD | 8610 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2510 |
| TALBERG, JESSICA C | 606 EAST VISTA DRIVE | | | | GARLAND | TX | 75041-3114 |
| TALBERT JR, WILLIAM C | 9702 IMPERIAL DR | | | | OOLTEWAH | TN | 37363-5900 |
| TALBERT KEVIN | TALBERT, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| TALBERT LAURA | 26690 PASSERDYKE CT | | | | EDEN | MD | 21822-2203 |
| TALBERT, BRYAN | 1512 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5997 |
| TALBERT, CONRAD C | 18700 BASCOMB LN | | | | HUDSON | FL | 34667-8469 |
| TALBERT, DOROTHY | 619 S 19TH ST | | | | MOUNT VERNON | IL | 62864-4517 |
| TALBERT, FANNIE M | 622 E PULASKI AVE | | | | FLINT | MI | 48505-3381 |
| TALBERT, IRVIN G | 1887 OAK GROVE CHASE DR | | | | ORLANDO | FL | 32820-2266 |
| TALBERT, JAMES E | 3497 N SHORE DR | | | | SEARS | MI | 49679-8125 |
| TALBERT, JAMES H | 2433 SETH THOMAS RD | | | | CHARLOTTE | NC | 28210-6745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALBERT, JOHN J | 333 DOGWOOD DR | | | | PENDLETON | IN | 46064-9272 |
| TALBERT, JOSEPH D | PO BOX 292 | 335 E MAIN | | | MORRISTOWN | IN | 46161-0292 |
| TALBERT, KENNETH R | 418 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| TALBERT, LOIS F | 609 STAMBAUGH AVE | | | | SHARON | PA | 16146-4130 |
| TALBERT, MAE | 530 TENEYKE PL | | | | RAHWAY | NJ | 07065-5315 |
| TALBERT, MARIA ISABEL | 2713 MEADOWLANE DR | | | | LANSING | MI | 48906-3438 |
| TALBERT, MARK A | 9920 AGORA DR | | | | FORT WAYNE | IN | 46804-8707 |
| TALBERT, MARY L | PO BOX 36 | | | | IDLEWILD | MI | 49642-0036 |
| TALBERT, MELINDA D | 3507 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| TALBERT, PEGGY A | 2909 STETSON ST | | | | MELBOURNE | FL | 32901-6907 |
| TALBERT, PEGGY A | 423 MIRAGE DR | | | | KOKOMO | IN | 46901 |
| TALBERT, PHYLLIS L | 2933 S ONEAL DR | | | | BLOOMINGTON | IN | 47403-4340 |
| TALBERT, RICHARD I | 1815 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| TALBERT, RONALD R | 4048 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| TALBERT, SAMPSON | 19945 MACKAY ST | | | | DETROIT | MI | 48234-1447 |
| TALBERT, TERRY R | 201 PARKWOOD DR APT C12 | | | | LANSING | MI | 48917-3207 |
| TALBERT, WALRINER M | 3245 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508-2424 |
| TALBERT, WILDA L | 2728 HIGHWAY 14 E | | | | LAKE CHARLES | LA | 70607-7628 |
| TALBOT C BOUDREAU | CGM IRA CUSTODIAN | 1620 LONG BOW LANE | | | CLEARWATER | FL | 33764-6464 |
| TALBOT C BOUDREAU SR TRUST | TALBOT C BOUDREAU SR TTEE | UAD 6/23/88 | FBO TALBOT C BOUDREAU SR | 1620 LONG BOW LANE | CLEARWATER | FL | 33764-6464 |
| TALBOT GARY | 126 BEACH STREET | | | | FOXBORO | MA | 02035-1108 |
| TALBOT IAN (505502) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| TALBOT JAY (429914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALBOT JR, LEON E | 30 E STEPHEN DR | | | | NEWARK | DE | 19713-1861 |
| TALBOT RUSSELL | 216 3RD AVENUE SOUTHEAST | | | | BELMOND | IA | 50421-1218 |
| TALBOT SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 |
| TALBOT SURFACE | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| TALBOT, ALFRED R | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| TALBOT, ANTOINETTE L | 50077 N JIMMY CT | | | | CHESTERFIELD | MI | 48047-4672 |
| TALBOT, BETTY O | 8137 NW 20TH TER | | | | OKLAHOMA CITY | OK | 73127-1134 |
| TALBOT, DANIEL A | 389 EVERETT ST | | | | MILAN | MI | 48160-1240 |
| TALBOT, DELWIN L | 764 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| TALBOT, DENNIS R | 55674 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| TALBOT, DONALD J | 5025 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2076 |
| TALBOT, DONALD L | 16184 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| TALBOT, DOUGLAS L | 53-A PARNELL ST. | | | | DAYTON | OH | 45403 |
| TALBOT, GILDA M | 330 SOUTH MAIN STREET | | | | FRANKLIN | KY | 42134-2220 |
| TALBOT, HAROLD E | 509 OLD WILLIAMSTON RD | | | | PIEDMONT | SC | 29673-8014 |
| TALBOT, JAMES W | 88 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| TALBOT, JOHN C | 720 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3106 |
| TALBOT, JOHN CHARLES | 720 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3106 |
| TALBOT, JOHN D | 68 GRANDVIEW CIR | | | | WHITE LAKE | MI | 48386-2483 |
| TALBOT, JONATHAN DAVID | 68 GRANDVIEW CIR | | | | WHITE LAKE | MI | 48386-2483 |
| TALBOT, KEVIN B | 2441 NORTH ST | | | | MILFORD | MI | 48380-2238 |
| TALBOT, MARILYN A | 5384 BREEZE HILL PL | | | | TROY | MI | 48098-2725 |
| TALBOT, MARVIN L | 1409 S OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85220-6193 |
| TALBOT, MARY E | 2161 LEONARD NW ROOM 329 | | | | GRAND RAPIDS | MI | 49504 |
| TALBOT, MICHAEL JAMES | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| TALBOT, MICHELLE ANN | 8108 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3418 |
| TALBOT, NELSON A | 610 PENFIELD AVE | | | | ELYRIA | OH | 44035-3241 |
| TALBOT, PK INC | 13160 WAYNE RD | | | | LIVONIA | MI | 48150-1263 |
| TALBOT, RANDY E | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| TALBOT, RICHARD T | 55 GLENORA DR | | | | ROCHESTER | NY | 14615-1701 |
| TALBOT, ROCKEL I | 7601 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALBOT, SUSAN A | 5050 OAK HILL RD | | | | CLARKSTON | MI | 48348-2119 |
| TALBOT, TERRANCE J | 11234 LEMOTT CIR | | | | JEROME | MI | 49249-9748 |
| TALBOT, THOMAS | 8842 GLASGOW CT E | | | | WHITE LAKE | MI | 48386-3306 |
| TALBOT, THOMAS E | 2020 S 7 MILE RD | | | | MIDLAND | MI | 48640-8306 |
| TALBOT, VILLARD N | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| TALBOTH ANITA | 2600 TOWLE PARK RD | | | | SNYDER | TX | 79549-5866 |
| TALBOTT CHARLES (ESTATE OF) (489266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TALBOTT D INGRAM | 95 HARVARD ROAD | | | | FAIR HAVEN | NJ | 07704-3103 |
| TALBOTT MCPHERSON | 3801 S LANDESS ST | | | | MARION | IN | 46953-4934 |
| TALBOTT TOWER | 1230 TALBOTT TOWER | | | | DAYTON | OH | 45402-8950 |
| TALBOTT, ALICE M | 1332 STEINER AVE | | | | DAYTON | OH | 45408-1812 |
| TALBOTT, BARBARA J | 3800 COLON RD | | | | SANFORD | NC | 27330-9657 |
| TALBOTT, DOUGLAS C | 19490 ROAD 138 | | | | OAKWOOD | OH | 45873-9204 |
| TALBOTT, HALL K | 360 MONTGOMERY RD APT 129 | | | | ALTAMONTE SPG | FL | 32714-6832 |
| TALBOTT, HOWARD A | 2368 IVYTON CT | | | | KETTERING | OH | 45440-2623 |
| TALBOTT, JAY E | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| TALBOTT, MARY C | 2603 EDGEWOOD AVE | | | | BALTIMORE | MD | 21234-4012 |
| TALBOTT, PAMELA J | 6473 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| TALBOTT, PATRICK J | 1400 E LOULA ST | | | | OLATHE | KS | 66061-3629 |
| TALBOTT, PATTY A | 10407 FALCON PARC BLVD | APT 107 | | | ORLANDO | FL | 32832 |
| TALBOTT, PATTY A | APT 107 | 10407 FALCON PARC BOULEVARD | | | ORLANDO | FL | 32832-5560 |
| TALBOTT, RICHARD | 1450 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| TALBOTT, STEVEN V | 303 LETTINGTON AVE | | | | ROCHESTER | NY | 14624-2913 |
| TALBOTT, THOMAS E | 8305 CHARWOOD DR | | | | PORTAGE | MI | 49024-5211 |
| TALBOTT, VIOLET E | PO BOX 443 | | | | OAKWOOD | OH | 45873-0443 |
| TALBOTT, WALTER L | 179 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1137 |
| TALBOTT, WILLIAM K | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| TALBOTT, WILLIAM KEITH | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| TALBOYS, RONALD G | 9511 KELLER RD | | | | CLARENCE CENTER | NY | 14032-9743 |
| TALCO PACKAGING | PO BOX 192321 | | | | DALLAS | TX | 75219-8517 |
| TALCOTT NEAL BATES | 3868 22ND ST # 3 | | | | SAN FRANCISCO | CA | 94114 |
| TALCOTT REALTY I LP | C/O GRIFFIN CO | 3800 AMERICAN BLVD W STE 920 | | | BLOOMINGTON | MN | 55431-4424 |
| TALCOTT, DALE E | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| TALCOTT, DAVID C | 207 CROWN EMPIRE COURT | | | | SIMPSONVILLE | SC | 29681-6355 |
| TALCOTT, DAVID F | 1922 MARY ST | | | | CADILLAC | MI | 49601-9253 |
| TALCOTT, DEANNA J | PO BOX 87 | | | | SOUTH BRANCH | MI | 48761-0087 |
| TALCOTT, GERALD A | 6424 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| TALCOTT, LOIS H | 9805 WOODSONG WAY | | | | INDIANAPOLIS | IN | 46229-3092 |
| TALCOTT, NORMAN R | 1250 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| TALCOTT, RICHARD L | 6490 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| TALCOTT, ROGER A | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| TALCOTT, SANDRA S | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| TALCUP, SCOTT LESLIE | 6537 E SNOWDON ST | | | | MESA | AZ | 85215-9758 |
| TALCUP INC | 1150 PORTION RD STE 10 | | | | HOLTSVILLE | NY | 11742-1074 |
| TALCUP INC | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| TALCUP INC | DBA RS ELECTRONICS | 34443 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1316 |
| TALEESA ANDERSON | 14430 PARK ST | | | | OAK PARK | MI | 48237-1948 |
| TALEGATOR | KEITH LEIGH-MONSTEVENS | 13271 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212-2549 |
| TALENA G PESSINK AND | CAROLYN L ZWIERS JTWROS | 2321 TECUMSEH DRIVE SE | | | GRAND RAPIDS | MI | 49506-5232 |
| TALENT NETWORK | 7666 MARKET DR | | | | CANTON | MI | 48187-2441 |
| TALENT PARTNERS | 5410 NORTH FAIRBANKS CT | SUITE 2800 | | | CHICAGO | IL | 60611 |
| TALENT SERVICES INC | 2052 NIAGARA ST | | | | BUFFALO | NY | 14207-2503 |
| TALENT SHOP THE | 30400 TELEGRAPH RD STE 141 | | | | BINGHAM FARMS | MI | 48025-4580 |
| TALENTI, ROBERT | 24151 JOANNE AVE | | | | WARREN | MI | 48091-3353 |
| TALENTO SAMUEL | TALENTO, SAMUEL | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALEO | 1010 NORTHERN BLVD STE 328 | | | | GREAT NECK | NY | 11021-5329 |
| TALEO | PO BOX 35660 | | | | NEWARK | NJ | 07193-5660 |
| TALEO CORP | 4140 DUBLIN BLVD | | | | DUBLIN | CA | 94568 |
| TALERICO AMY K | 11331 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| TALERICO, AMY K | 11331 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| TALERICO, DANIEL P | 38 WILLIAMS DR | | | | CORAOPOLIS | PA | 15108-3732 |
| TALESE MOTORS INC | 211 S MAIN ST | | | | AMBLER | PA | 19002-4807 |
| TALEVI, FLORENCE S | 25 WINTERSET DR | | | | TRENTON | NJ | 08690-1128 |
| TALEVI, ROSE M | 1225 NW 21ST ST APT 3207 | | | | STUART | FL | 34994-9349 |
| TALHIN T CORPORATION | 2105 SOLAR CRESCENT | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| TALHIN/T CORP | 2105 SOLAR CRES | | OLDCASTLE ON N0R 1L0 CANADA | | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | OLDCASTLE ON CANADA | | | |
| TALHIN/T CORP | TERRY OSULLIVAN | OLDCASTLE PLANT | 2105 SOLAR CRES | REXDALE ON CANADA | | | |
| TALI II, JOSEPH K | 6281 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| TALI, JOSEPH K | 711 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| TALIA BRYANT | 736 AMBERLY DR UNIT C | | | | WATERFORD | MI | 48328-4928 |
| TALIA MADRIGALE | 49 ECHO AVE | | | | OAKLAND | CA | 94611-4307 |
| TALIAFERRO HAKIM | KING, LATANGLIA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PARKWAY SUITE 305 | | MOUNT LAUREL | NJ | 08054 |
| TALIAFERRO HAKIM | TALIAFERRO, HAKIM | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| TALIAFERRO JR, EDDIE | 3060A MARCUS AVE | | | | SAINT LOUIS | MO | 63115-1907 |
| TALIAFERRO, BERNARD H | 916 LENTON AVE | | | | BALTIMORE | MD | 21212-3209 |
| TALIAFERRO, DOROTHY A | 5528 STORCK DR | | | | DAYTON | OH | 45424-3845 |
| TALIAFERRO, EUGENE F | 7231 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3126 |
| TALIAFERRO, JERRY V | 1208 CRESTVIEW DR | | | | HURST | TX | 76053-6308 |
| TALIAFERRO, MATTHEW | 37 CLIFFVIEW DRIVE | | | | ASHEVILLE | NC | 28803-8632 |
| TALIAFERRO, ROBERT D | 4463 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALIAFERRO, TERRANCE M | 832 SPRING MILL DR | | | | HASLETT | MI | 48840-9716 |
| TALIAFERRO, VERMONT | 1518 HAVILAND DR | | | | SAINT LOUIS | MO | 63137-1558 |
| TALIAN, MILDRED P | 8246 SW 61ST CT | | | | OCALA | FL | 34476-8585 |
| TALIANA BUCKLEY ASA & REAMES | 216 N MAIN ST | PO BOX 627 | | | EDWARDSVILLE | IL | 62025-1604 |
| TALIANO EUGENE A (346531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALIB DAWAN | 1279 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2176 |
| TALICSKA, BARBARA | 137 OAK MEADOWS DR | | | | BRYAN | OH | 43506-8524 |
| TALICSKA, JAMES J | 4682 MYRA LEE DR | | | | AUBURN | MI | 48611-9513 |
| TALIENTO, RALPH S | 1022 S MAIN ST | | | | MEDINA | NY | 14103-1729 |
| TALIS, HELEN E | 1122 BARNES ST | | | | DELAVAN | WI | 53115-1302 |
| TALISHIYA MITCHELL | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| TALISKER LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| TALISON, AILEEN | 30815 SCRIVO DR | | | | WARREN | MI | 48092-4961 |
| TALISON, BERTHA M | 1855 KINNEY AVE | | | | CINCINNATI | OH | 45207-1823 |
| TALISON, CHARLES H | 6010 ROE ST | | | | CINCINNATI | OH | 45227 |
| TALISON, JIMMIE L | 19343 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| TALISON, LILLIE M | 56644 S E 46TH AVE | | | | STUART | FL | 34997 |
| TALISON, LINDY D | 19429 GALLAGHER ST | | | | DETROIT | MI | 48234-1679 |
| TALITHIA FINNEY | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| TALIVALDIS STURIS | 38948 KOPPERNICK RD | | | | WESTLAND | MI | 48185-1079 |
| TALIVALDIS STURIS | RUDA STURIS | 38948 KOPPERNICK RD | | | WESTLAND | MI | 48185-1079 |
| TALJONICK JR, RICHARD J | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| TALJONICK JR, RICHARD JOSEPH | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| TALJONICK, ROBERT D | 10338 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| TALJONICK-CORNELL, DEBORAH | 7369 E ATHERTON RD | | | | DAVISON | MI | 48423-2407 |
| TALK POINT COMMUNICATIONS | 100 WILLIAM ST FL 8 | | | | NEW YORK | NY | 10038-5010 |
| TALKAT, CATHERINE LEE | 5012 GERALD ST | | | | WARREN | MI | 48092-3410 |
| TALKAT, LUCILLE N | 18148 WINSOME | | | | FRASER | MI | 48026-3171 |
| TALKAT, NINA M | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TALKAT, RONALD W | PO BOX 193 | | | | BUCKHORN | NM | 88025-0193 |
| TALKAT, STEVEN L | 23568 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4308 |
| TALKAT, STEVEN LANCE | 23568 DEANHURST ST | | | | CLINTON TOWNSHIP | MI | 48035-4308 |
| TALKINGTON, BRENDA J | 7942 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9306 |
| TALKINGTON, ESTHER K | 2831 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9397 |
| TALKINGTON, FLORENCE U | 686 HILLSDALE DR NW | | | | WARREN | OH | 44485-2866 |
| TALKINGTON, LEEANN | 110 CAMELOT DR APT B7 | | | | SAGINAW | MI | 48638-6476 |
| TALKINGTON, RONALD L | 1835 CANYON TERRACE DR | | | | SPARKS | NV | 89436-3629 |
| TALKINGTON-MACHAMER, CRYSTAL S | 560 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| TALKOVIC, DELORES L | 9734 W HAYES PL | | | | WEST ALLIS | WI | 53227-2220 |
| TALL PINE COUNCIL BSA | 507 W ATHERTON RD | | | | FLINT | MI | 48507-2404 |
| TALL, DEBORAH D | 10200 INDEPENDENCE PKWY APT 808 | | | | PLANO | TX | 75025-8214 |
| TALL, HILENE | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 |
| TALL, KANI | 93 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2505 |
| TALL, RONALD J | 8504 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| TALLADAY, ROBERT E | 2475 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| TALLADEGA COUNTY REVENUE COMMISSIONER | PO BOX 1119 | | | | TALLADEGA | AL | 35161-1119 |
| TALLADEGA SUPERSPEEDWAY | TICKET OFFICE | 3366 SPEEDWAY BLVD | | | TALLADEGA | AL | 35160-2070 |
| TALLAHASSEE COMMUNITY COLLEGE | BUSINESS OFFICE | 444 APPLEYARD DR | | | TALLAHASSEE | FL | 32304-2815 |
| TALLAL TURFE | 26371 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-4910 |
| TALLANT, HARRISON J | 3290 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3755 |
| TALLAPOOSA COUNTY REVENUE COMMISSIONER | 125 N BROADNAX ST RM 106 | | | | DADEVILLE | AL | 36853-1371 |
| TALLAR, MARY E | 5726 W COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8825 |
| TALLAR, THOMAS A | 1602 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3825 |
| TALLE, ANN M | 46 WICKLEY AVE | C/O SHEILA MAZAR | | | PISCATAWAY | NJ | 08854-5712 |
| TALLENGER, ALMA M | 6149 NORTHRUP DR | | | | WATERFORD | MI | 48329-1477 |
| TALLENGER, DAVID | 4330 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| TALLENGER, JAMES | 4052 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| TALLENT JR, CARL | 4751 FOREST AVE | | | | WATERFORD | MI | 48328-1119 |
| TALLENT, AGNES M | 2323 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| TALLENT, BILL G | 3485 N TAMARIND AVE | | | | RIALTO | CA | 92377-3643 |
| TALLENT, CAMILLA A | 1437 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1127 |
| TALLENT, DAVID M | 320 AIRPORT RD | | | | FRANKLIN | NC | 28734-9366 |
| TALLENT, DEWEY V | 1119 JACOBS BRANCH RD | | | | FRANKLIN | NC | 28734-1533 |
| TALLENT, ELMA J | 4980 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1014 |
| TALLENT, GLORIA ANN | 200 BROADY LN | | | | MARYVILLE | TN | 37803-6026 |
| TALLENT, HARRY L | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| TALLENT, HARRY W | 2155 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| TALLENT, HENRY C | 2262 JAY LN SE | | | | SMYRNA | GA | 30080-3865 |
| TALLENT, JAMES E | 880 DORIS DR | | | | ARNOLD | MD | 21012-1446 |
| TALLENT, JENNIE L | 4751 FOREST AVE | | | | WATERFORD | MI | 48328-1119 |
| TALLENT, JOHN D | 463 CHARLIE TALLENT RD | | | | ALBANY | KY | 42602-8079 |
| TALLENT, LILY M | 200 QUAKER RIDGE DR | | | | DAYTONA BEACH | FL | 32119-2391 |
| TALLENT, MARTHA | 880 DORIS DR | | | | ARNOLD | MD | 21012-1446 |
| TALLENT, ROXIE J | 12111 COOK RD | | | | GAINES | MI | 48436-9617 |
| TALLENT, ROY I | 2201 CHERRING LN | | | | DUNWOODY | GA | 30338-5228 |
| TALLENT, THOMAS R | 175 SUNNY LN | | | | VILLA RICA | GA | 30180-4419 |
| TALLENT, WALLACE G | 2323 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| TALLENTIRE LUCIAN | 378 GARDEN BLVD | | | | PALM BEACH GARDENS | FL | 33410-4870 |
| TALLENTIRE, EDWIN R | 5338 W 151ST ST | | | | BROOK PARK | OH | 44142-1745 |
| TALLENTIRE, JERRY S | 240 1ST AVE | | | | GALION | OH | 44833-2834 |
| TALLENTIRE, JERRY W | 340 LAUGHBAUM DR | | | | GALION | OH | 44833-1035 |
| TALLENTIRE, MAE F | 5338 WEST 151 ST | | | | BROOKPARK | OH | 44142-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALLENTIRE, MARK A | 8855 N CONGRESS AVE APT 316 | | | | KANSAS CITY | MO | 64153-1881 |
| TALLERES MECANICOS MONTSERRAT | GREG DUFF | BRUMMER MEXICO | | | | | |
| TALLERES MECANICOS MONTSERRAT SA DE CV | CAMINO AL CONDE NO 41 | PARQUE INDUSTRIAL 5 DE MAYO | CAMINO AL CONDE NO 41 PARQUE | CUAUTLA DF 62740 MEXICO PUEBLA MEXICO 72270 MEXICO | | | |
| TALLERICO, RANDALL J | 407 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2813 |
| TALLEY | 114 KILLIAM DR | | | | LAPEER | MI | 48446-3510 |
| TALLEY & SMITH ARCHITECTURE | BOX 518 | | | | SHELBY | NC | 28151-0518 |
| TALLEY BROTHERS INC | PO BOX 5505 | | | | NEWARK | DE | 19714-5505 |
| TALLEY DAVID L (429916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALLEY FAMILY TRUST | JOHN R TALLEY | ELIZABETH J TALLEY | CO-TTEES UA DTD 04/07/98 | 19468 SHETLAND LANE | YORKALINDA | CA | 90670-4061 |
| TALLEY GEORGE L JR (429915) - TALLEY GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| TALLEY JAMES & LINDA | 1846 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2957 |
| TALLEY JOHN D JR (487599) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| TALLEY JR, WALTER D | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| TALLEY JR, WILLIAM | 3840 KENT ST | | | | FLINT | MI | 48503-4592 |
| TALLEY NIGEL | TALLEY, NIGEL | 71 ST PAULS PLACE | | | MT VERNON | NY | 10550 |
| TALLEY PATRICK | 1051 CLOVER HILL RD | | | | SAINT MARTINVILLE | LA | 70582-7824 |
| TALLEY ROY | 3716 BRIDLE PATH | | | | AUSTIN | TX | 78703-2005 |
| TALLEY SHIRLEY | 4367 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| TALLEY WALTER E (633058) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| TALLEY WILLIAM D (492179) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| TALLEY, ALFRED E | C/O RICKY E TALLEY | P O BOX 26 | | | OLATHE | KS | 66051 |
| TALLEY, ALFRED E | PO BOX 26 | | | | OLATHE | KS | 66051-0026 |
| TALLEY, ALVA D | 24 PADGETT CT | | | | NEWPORT NEWS | VA | 23606-3163 |
| TALLEY, ANGELA R | 7115 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062-7488 |
| TALLEY, ARTHUR R | LOT 17 | 9314 LAUDERDALE TOOMSUBA ROAD | | | LAUDERDALE | MS | 39335-9566 |
| TALLEY, AUDREY C | 323 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| TALLEY, B M | 6 SCHAFFER LN | | | | LEWES | DE | 19958-9030 |
| TALLEY, BENNY E | 3810 BRENTWOOD DR | | | | FLINT | MI | 48503-2301 |
| TALLEY, BERNICE | 816 IOWA CIR | | | | CLINTON | MO | 64735-3080 |
| TALLEY, CALVIN | 5706 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| TALLEY, CHARLES M | RR 1 BOX 1633 | | | | PLATTE CITY | MO | 64079 |
| TALLEY, CLAUDIA L | 4010 REVENWOOD | | | | ST. LOUIS | MO | 63121 |
| TALLEY, DANIEL W | 2104 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3307 |
| TALLEY, DAVID W | 1317 PEACH ST | | | | UPPER CHICHESTER | PA | 19061-3026 |
| TALLEY, DEIDRE Y | 4719 ROBINWOOD DR | | | | CHATTANOOGA | TN | 37416-3111 |
| TALLEY, DONALD E | 8400 SHIRLEY DR | | | | ODESSA | MO | 64076-7447 |
| TALLEY, DONALD M | 4323 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3078 |
| TALLEY, DORA M | 280 STRATTON PL | | | | BRENTWOOD | TN | 37027-4228 |
| TALLEY, DORIS I | 3404 WILLIAMS DR | | | | KOKOMO | IN | 46902-3966 |
| TALLEY, DOWALL E | 129 CAYENNE LN | | | | ALBERTVILLE | AL | 35951-7363 |
| TALLEY, EARL R | 4709 NEWPORT DR | | | | DEL CITY | OK | 73115-4335 |
| TALLEY, EARNEST L | 3021 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| TALLEY, ELLA KAY | 3709 SAN PABLO RD S APT 2201 | | | | JACKSONVILLE | FL | 32224-4829 |
| TALLEY, FERNELL F | 737 SAINT NORBERT DR | | | | CAHOKIA | IL | 62206-1749 |
| TALLEY, FLORENCE L | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| TALLEY, FLOYD R | 12517 S LINCOLN ST | | | | OLATHE | KS | 66061-6307 |
| TALLEY, FRANCES W | 140 HIGHLANDS FOREST LN | | | | OXFORD | GA | 30054-3045 |
| TALLEY, FRANK E | 142 COUNTRY PATH RD | | | | NEWPORT | TN | 37821-9400 |
| TALLEY, GARY D | 10044 LISS RD | | | | WILLIS | MI | 48191-9722 |
| TALLEY, GERMAINE W | 14181 IVANHOE APT. 1 | | | | STERLING HTS. | MI | 48312-2341 |
| TALLEY, GLENDA A | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALLEY, GLENDA ANN | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, GLENN H | 7897 PINE ST | | | | TAYLOR | MI | 48180-2257 |
| TALLEY, GRACE L | 9406 TRINITY ST | | | | DETROIT | MI | 48228-1581 |
| TALLEY, JAMES A | 2094 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| TALLEY, JAMES M | 346 KEY COVE RD | | | | SPRING CITY | TN | 37381-8202 |
| TALLEY, JERRY I | PO BOX 26 | | | | WISNER | LA | 71378-0026 |
| TALLEY, JERRY L | 345 MEADOW VIEW DR | | | | POPLAR BLUFF | MO | 63901-8518 |
| TALLEY, JERRY N | 812 WALNUT ST | | | | FRANKLIN | KY | 42134-2441 |
| TALLEY, JOHN | 12244 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| TALLEY, JOHN D | 2525 S PACA ST | | | | BALTIMORE | MD | 21230-3053 |
| TALLEY, JOHN W | 3860 E 142ND ST | | | | CLEVELAND | OH | 44128-1009 |
| TALLEY, JOYCE M | 12244 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| TALLEY, JUDITH A | 3711 N JACKSON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2603 |
| TALLEY, JUDY ANN | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| TALLEY, LARRY D | 720 SOUTH KENDALL AVENUE | | | | KALAMAZOO | MI | 49006-5533 |
| TALLEY, LINDA | 1846 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2957 |
| TALLEY, LINDA J | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6063 |
| TALLEY, MARY L | 510 EMERSON AVENUE | | | | PONTIAC | MI | 48342-1824 |
| TALLEY, MICHAEL V | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| TALLEY, MICHAEL VAN | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| TALLEY, NARVEL D | 3687 JAMES RD | | | | CARO | MI | 48723-9459 |
| TALLEY, NATHANA | 3548 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| TALLEY, PAUL E | 6217 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3504 |
| TALLEY, PHYLLIS L | 2300 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| TALLEY, RAY | 1374 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| TALLEY, RICHARD E | 1501 CAMPUS DR | | | | VESTAL | NY | 13850-4036 |
| TALLEY, RONDA M | 1404 ABERCORN AVENUE | | | | ATLANTA | GA | 30346-1608 |
| TALLEY, ROOSEVELT | PO BOX 5545 | | | | FLINT | MI | 48505-0545 |
| TALLEY, ROWANA | 6206 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| TALLEY, SAMUEL L | PO BOX 2043 | | | | GLASGOW | KY | 42142-2043 |
| TALLEY, SHAWN K | 6625 PORTRAIT DR | | | | DAYTON | OH | 45415-1529 |
| TALLEY, SHIRLEY A | 4367 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| TALLEY, SYBIA F | 2206 STONEGATE ST | | | | ARLINGTON | TX | 76010-3219 |
| TALLEY, SYLVIA L | 40 HEISKELL | | | | WHEELING | WV | 26003-6079 |
| TALLEY, THOMAS G | 1704 NW VESPER ST | | | | BLUE SPRINGS | MO | 64015-3218 |
| TALLEY, THOMAS R | 811 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2110 |
| TALLEY, TIFFANIE N | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| TALLEY, TODD M | 1663 NORTHWEST HIGHWAY MM | | | | URICH | MO | 64788-8221 |
| TALLEY, WARREN C | RR # 1 | | | | ADRIAN | MO | 64720 |
| TALLEY, WILLIAM S | 4066 ROMMEL DR | | | | INDIANAPOLIS | IN | 46228-3242 |
| TALLEY, WILLIE F | PO BOX 35501 | | | | DETROIT | MI | 48235-0501 |
| TALLIAN, WAYFU | 4030 N LAPEER RD | | | | LAPEER | MI | 48446-8642 |
| TALLIEU, HARRY J | 1707 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| TALLIEU, JOHN P | 4422 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALLIEU, JOHN PAUL | 4422 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| TALLINGTON, JAVONDE | 73 ALMA AVE | | | | BUFFALO | NY | 14215-3217 |
| TALLINGTON, SAMMIE | 13850 SW 32ND TERRACE RD | | | | OCALA | FL | 34473-6208 |
| TALLION, J K | 1614 CRISSMAN RD | | | | NEW PARIS | PA | 15554-8543 |
| TALLIS I I, CHARLES T | 4690 HIGHWAY 64 | | | | PULASKI | TN | 38478-5864 |
| TALLIS II, CHARLES T | 4690 HIGHWAY 64 | | | | PULASKI | TN | 38478-5864 |
| TALLMADGE, FREDERICK A | PO BOX 101 | | | | EAGLE | MI | 48822-0101 |
| TALLMADGE, RUSSELL E | PO BOX 112 | 4900 WHITE FEATHER | | | RHODES | MI | 48652-0112 |
| TALLMADGE, WILLIAM F | 101 S LINDSAY RD | | | | GILBERT | AZ | 85296-1133 |
| TALLMAN II, WESLEY K | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| TALLMAN II, WESLEY KENNETH | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| TALLMAN JR, JAMES L | PO BOX 134 | | | | BLISS | NY | 14024 |