**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re : | |
| : | **Chapter 11 Case No.** |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* : | |
| **f/k/a General Motors Corp.,** *et al.* : | **09-50026 (REG)** |
| : | |
| **Debtors.** : | **(Jointly Administered)** |
| : | |

---------------------------------------------------------------x

<u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK  )
) ss:
COUNTY OF SUFFOLK  )

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.    On October 17, 2009 at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused to be served a true and correct copy of the **Notice of Hearing on Debtors' Motion Pursuant to Sections 363(b) and 105 of the Bankruptcy Code and Bankruptcy Rule 9010(a) for Approval of Settlement Agreement with Certain Labor Unions** (Docket No. 4241) addressed to each of the individuals and entities in the service lists attached hereto as Exhibit "A" (master service list and all parties who filed a notice of appearance) and Exhibit "B" (all parties identified as members of certain labor unions) by depositing same in sealed, postage paid envelopes at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/  Barbara Kelley Keane

Sworn to before me this
19th day of October, 2009

<u>/s/ Eamon Mason</u>
Notary Public – State of New York
No 01MA6187254
My Commission Expires May 19, 2012

# Exhibit A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AFFINIA | ATTN: STEVE KELLER | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL | ATTY FOR MARICOPA COUNTY | 4742 NORTH 24TH STREET, SUITE 100 | | PHOENIX | AZ | 85016 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARENT FOX LLP | ATTY FOR DISCOVERY COMMUNICATIONS, LLC | ATTN: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ATT: CHRISTOPHER GIAIMO, JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR TIMKEN COMPANY | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | ONE METROPOLITAN SQUARE, SUITE 2600 | | ST. LOUIS | MO | 63102-2740 |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 |
| ATLAS OIL COMPANY | 124501 ECORSE ROAD | | | | TAYLOR | MI | 48180 |
| ATTN: STEPHEN H. GROSS, ESQ. | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | ATTN: ROLAND HWANG, ESQ. | 3030 W. GRAND BOULEVARD, SUITE 9-600 | DETROIT | MI | 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATTY FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509-8920 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 |
| BAKER & HOSTETLER LLP | ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114-3485 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | ATTN: ROBERT C. POTTINGER, ESQ. | 6833 STALTER DRIVE, FIRST FLOOR | | | ROCKFORD | IL | 61108 |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | NEW YORK | NY | 10171 |
| BERGER SINGERMAN, P.A. | ATTY FOR SCI, LTD. | ATT: ARTHUR J. SPECTOR, ESQ. | 350 E. LAS OLAS BOULEVARD | 10TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIALSON, BERGEN & SCHWAB | ATTY FOR CISCO SYSTEMS, INC. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR FLEXTRONICS INTERNATIONAL  LTD. | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ATTN: PATRICK M. COSTELLO & THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BIALSON, BERGEN & SCHWAB | ATTY FOR YAHOO! INC. | ATTN: LAWRENCE M. SCWAB, KENNETH T. LAW & THOMAS M. GAA, ESQS | 2600 EL CAMINO REAL, SUITE 300 | | PALO ALTO | CA | 94306 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR DEUTSCHE BANK AG | ATT ROBERT M DOMBROFF & JEFFREY S SABIN, ESQ. | 399 PARK AVENUE | | NEW YORK | NY | 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BINGHAM MCCUTCHEN LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | HARTFORD | CT | 06103 |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226-2998 |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 |
| BODMAN LLP | ATTY FOR KUKA SYS FKA KUKA FLEXIBLE PROD SYS; KUKA ROBOTICS CORP. | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BODMAN LLP | ATTY FOR PRODUCTION MODELING CORPORATION | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ACEMCO, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ADVANCED TOOLING SYS; DYNAMIC TOOLING SYS; ENGINEERED TOOLING | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMMERCIAL TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR COMPETITION ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR DIETOOL ENGINEERING COMPANY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR ECLIPSE TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR GRAND DIE ENGRAVERS, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR LANSING TOOL & ENGINEERING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PARAMOUNT TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PINNACLE TOOL, INCORPORATED | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PLASTIC MOLD TECHNOLOGY, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR PROPER TOOLING, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STANDARD TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR STM MFG., INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR TOOLING SYSTEMS GROUP | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR USHER TOOL & DIE, INC. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE SW | GRANDVILLE | MI | 49418 |
| BOLHOUSE, VANDER HULST, RISKO, BAAR & LEFERE, P.C. | ATTY FOR WOLVERINE TOOL & ENGINEERING CO. | ATT: DAVID S. LEFERE & MARK D. HOFSTEE | GRANDVILLE STATE BANK BUILDING | 3996 CHICAGO DRIVE, SW | GRANDVILLE | MI | 49418 |
| BORGES & ASSOCIATES, LLC | ATT: WANDA BORGES, ESQ | ATTY FOR: FERGUSON ENTERPRISES, INC. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BORGES & ASSOCIATES, LLC | ATTY FOR RAYCOM MEDIA, INC. | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | ATTY FOR GEORG FISCHER AUTOMOTIVE AG | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 06103 |
| BRAYTON PURCELL LLP | ATTY FOR CERTAIN ASBESTOS CLAIMANTS | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRIGGS AND MORGAN P.A. | ATTY FOR FACTORY MOTOR PARTS COMPANY | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTY FOR WABASH TECHNOLOGIES, INC. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROWN & CONNERY, LLP | ATTY FOR SAP AMERICA, INC. | ATT: KENNETH J. SCHWEIKER, JR., ESQ. | 6 NORTH BROAD STREET, SUITE 100 | | WOODBURY | NJ | 08096 |
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 |
| BUCHALTER NEMER, PC | ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105-2126 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161-0039 |
| BURR & FORMAN LLP | ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO | ATT: D. CHRISTOPHER CARSON & JENNIFER B. KIMBLE | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: JONATHAN R. SCHULZ, ESQ. | ATTY FOR: IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | ATTY FOR IEE SENSING, INC. | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUTZEL LONG , PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, P.C | ATT:THOMAS B. RADOM & MAX J. NEWMAN | ATTY FOR TK HOLDINGS;IRVIN AUTOMOTIVE PRODUCTS; TAKATA PETRI AG | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: ROBERT SIDORSKY, & ERIC B. FISHER, ESQS. | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTORNEY FOR PIONEER AUTOMOTIVE TECHNOLOGIES | ATT: THOMAS B. RADOM & MAX J. NEWMAN, ESQ. | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL (U.S.); AIR INTERNATIONAL THERMAL (AUSTRALI | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR AIR INTERNATIONAL(U.S.); AIR INTERNATIONAL THERMAL (AUSTRALIA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF AMERICA | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR AISIN WORLD CORP. OF MAERICA | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GATES CORP, SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS; | SCHRADER-BRIDGEPORT INTERNATIONAL, DBA SCHRADER INTERNATIONAL | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR GATES CORP; SCHRADER ELECTRONICS; IDEAL CLAMP PRODUCTS; | SCHRADER-BRIDGEPORT INTERNATIONAL, INC, BDA SCHRADER INTERNATIONAL | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR GILL INDUSTRIES, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTERNET BRANDS, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR INTEVA PRODUCTS, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR JTEKT AUTO TN-VONORE, JTEKT AUTO TN-MORRISTOWN, TOYODA | MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT CORP | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR JTEKT AUTOMOTIVE TN-VONORE, JTEKT AUTOMOTIVE TN-MORRISTOWN, | TOYODA MACHINERY USA, JTEKT NORTH AMERICA, KOYO CORP OF USA, JTEKT COR | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR NISSHINBO AUTOMOTIVE CORP. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | ATTY FOR SECURITY PACKAGING, INC. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| BUTZEL LONG, PC | ATTY FOR TOYODA GOSEI NORTH AMERICA CORP. | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| C.B. BLACKARD, III | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | P.O. BOX 2000 | CONWAY | AR | 72033-2000 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTY FOR UNITED STATES OF AMERICA | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTY FOR GEORGE P. JOHNSON COMPANY (GPJ) | ATTN: ROBERT J. FIGA, ESQ. | 100 W. BIG BEAVER ROAD, SUITE 385 | | TROY | MI | 48084 |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH & RITA TOBIN | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CARSON FISCHER P.L.C. | ATTY FOR J2 MANAGEMENT CORP; A.G. SIMPSON AUTOMOTIVE INC; A.G. SIMPSON | (USA), INC; TIERCON CORP. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER P.L.C. | ATTY FOR KARMANN U.S.A., INC. | ATT: ROBERT WEISBERG & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR BEHR AMERICA, INC. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR BING METALS GROUP, INC. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR COBASYS LLC | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR FINDLAY INDUSTRIES, INC. | ATT: JOSEPH FISCHER & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR LAPEER METAL STAMPING COMPANIES, INC. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR RUSH TRUCKING CORPORATION | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE, SUITE 3A | | BROOKLYN | NY | 11222 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505-0520 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC. | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC. | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATTY FOR THE ENVIRONMENTAL QUALITY COMPANY | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION, | TRAMSMISIONES Y EQUIPOS MECANICOS, S.A. DE C.V. DEBORAH M. BUELL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC. | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTY FOR UAW | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLIFFORD CHANCE US LLP | ATTY FOR THE ROYAL BANK OF SCOTLAND PLC, ABN AMRO BANK N.V. AND | RBS CITIZENS N.A. | ATT: ANDREW BROZMAN & SARAH CAMPBELL, ESQ. | 31 WEST 52ND STREET | NEW YORK | NY | 10019-6131 |
| COBASYS | MR. TOM SERVENTI | 3740 LAPEER RD. SOUTH | | | ORION | MI | 48359 |
| COHEN WEISS AND SIMON LLP | ATTY FOR UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHEN, WEISS AND SIMON LLP | ATTY FOR INTERNATIONAL UNION, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | | BOSTON | MA | 02110 |
| COLE, SCHOTZ, MEISEL FORMAN & LEONARD, P.A. | ATTY FOR KRUSE TECHNOLOGY PARTNERSHIP | ATT: STUART KOMROWER, ESQ. | COURT PLAZA NORTH | 25 MAIN STREET | HACKENSACK | NJ | 07601 |
| CONNELL FOLEY LLP | ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 |
| COOLIDGE WALL CO., L.P.A. | ATTY FOR HARCO MANUFACTURING GROUP LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| COUNTY ATTORNEY | ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175-3102 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004-2401 |
| COVINGTON & BURLING LLP | ATTY FOR UNION PACIFIC RAILROAD COMPANY | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| CUMMINGS & LOCKWOOD LLC | ATTY FOR EMIGRANT BUSINESS CREDIT CORP | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 06901 |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537-7000 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | | | DENVER | CO | 80202 |
| DAVIS POLK & WARDWELL | ATTY FOR FORD MOTOR COMPANY | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR JOHN E. GREEN COMPANY | ATTN: KENNETH A. FLASKA & WILLIAM L. ROSIN | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAY PITNEY | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | MORRISTOWN | NJ | 07962-1945 |
| DAY PITNEY LLP | ATTY FOR IDB LEASING, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR ORACLE USA, INC. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932-0950 |
| DEALER TIRE, LLC | 3711 CHESTER AVENUE | | | | CLEVELAND | OH | 44114 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | ATTY FOR: SUZUKI MOTOR CORPORATION | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTY FOR THE HERTZ CORPORATION | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | NEW YORK | NY | 10022 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR CDI CORPORATION | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) AND AFFILIAT | ATTN: JULIET SARKESSIAN, ESQ. | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602-1184 |
| DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS & MICHAEL C. HAMMER | ATTY FOR MULTIMATIC, INC. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR ADVICS NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR AISIN HOLDINGS OF AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR CHRYSLER GROUP LLC, AS AGENT FOR OLD CARCO & CHRYSLER MOTORS | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIV OF ADP | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR DEALER SERVICES GROUP, A DIVISION OF ADP, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR JOHNSON CONTROLS, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | ATTY FOR MAGNA INTERNATIONAL, INC. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR NILES AMERICA WINTECH | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR RHYTHM NORTH AMERICA | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR SUMITOMO ELECTRIC WIRING SYSTEMS, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR VISTEON CORPORATION | ATT: DAWN R. COPLEY, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR YAZAKI NORTH AMERICA, INC. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | ATTY FOR YOROZU AMERICA CORPORATION | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT, PLLC | ATTY FOR MAGNA INTERNATIONAL INC. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| DICONZA LAW P.C. | ATTY FOR ARCADIS U.S., INC. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 |
| DILWORTH PAXSON LLP | ATTY FOR THE DOW CHEMICAL CO. | ATTN: SCOTT J. FREEDMAN, ESQ. | LIBERTYVIEW - SUITE 700 | 457 HADDONFIELD ROAD | CHERRY HILL | NJ | 08002 |
| DLA PIPER LLP | ATTY FOR HEWLETT PACKARD CO | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | LOS ANGELES | CA | 90071 |
| DORSEY & WHITNEY LLP | ATTY FOR BALLARD MATERIAL PRODUCTS INC. | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | NEW YORK | NY | 10177 |
| DOW AUTOMOTIVE | MR. PETER SYKES, PRESIDENT | 2-2-24 HIGASHI-SHINAGAWA | | SHINAGAWA-KU, TOKYO 140-8617 | | | |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | 13105 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| EDWARD S. DONINI, ESQ. | P.O. BOX 605 | | | | NEW SMFRNA BEACH | FL | 32170 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATT FOR U.S. BANK NAT'L ASSOC. AND U.S. BANK TRUST NAT'L ASSOC. | ATT: RICH HIERSTEINER, J. DARCEY, A. ZUCCARELLO, J. GROVES, | C. BODELL & J. WHITLOCK | 111 HUNTINGTON AVENUE | BOSTON | MA | 02199-7613 |
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | 1001 LOUISIANA, SUITE E 1943 A | | | HOUSTON | TX | 77002 |
| ELLIAS GROUP LLC | ATT: DAN ELLIAS | 411 THEODORE FREMD AVENUE, SUITE 102 | | | RYE | NY | 10580 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ | ATTY FOR WARREN INDUSTRIAL INVESTORS LLC | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR CENTERPOINT ASSOCIATES, L.L.C. | ATT: EARLE I. ERMAN, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR ETKIN MANAGEMENT SERVICES, INC. | ATT: EARLE I. ERMAN, ESQ. & DIANNE S. RUHLANDT | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC | ATT: EARLE I. ERMAN, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: MICHAEL S. KOGAN & PETER JAZAYERI | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 |
| FACTORY MOTOR PARTS COMPANY | 1380 CORPORATE CENTER CURVE | | | | EAGAN | MN | 55121 |
| FARELLA BRAUN & MARTEL LLP | ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FEDERAL EXPRESS CORPORATION | ATTN: ROBERT R. ROSS | 3620 HACKS CROSS ROAD | BUILDING B - 2ND FLOOR | | MEMPHIS | TN | 38125-8800 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATTY FOR THE MCCLATCHY COMPANY | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FOLEY & LARDNER LLP | ATTY FOR ABC GROUP, INC. | ATTN: THOMAS B. SPILLANE, JR. & ANN MARIE UETZ | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR ACUMENT GLOBAL TECHNOLOGIES, INC. | ATTN: SALVATORE A. BARBATANO, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR ANDROID INDUSTRIES-DELTA TOWNSHIP,LLC; ANDROID INDUSTRIES LLC | ANDROID INDUSTRIES-SHREVEPORT LLC | ATTN: SALVATORE A. BARBATANO , THOMAS B. SPILLANE, MARK A. AIELLO | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR CADILLAC PRODUCTS AUTOMOTIVE COMPANY | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CONTINENTAL PLASTICS COMPANY | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CONTINENTAL STRUCTURAL PLASTICS, INC. | ATT: ANN MARIE UETZ, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR COOPER-STANDARD AUTOMOTIVE, INC. | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR CUMMINS INC. | ATTN: JILL L. MUNCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654-5313 |
| FOLEY & LARDNER LLP | ATTY FOR DURA AUTOMOTIVE SYSTEMS, INC. | ATTN: ANN MARIE UETZ, ESQ. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR EMCON TECHNOLOGIES LLC | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR FANUC ROBOTICS AMERICA, INC. | ATTN: ANN MARIE UETZ, ESQ. | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR GETRAG TRANSMISSION CORPORATION | ATTN: THOMAS B. SPILLANE & SCOTT T. SEABOLT | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR GETRAG TRANSMISSION CORPORATION | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR INTRA CORPORATION | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTY FOR MICHIGAN PRODUCTION MACHINING, INC. | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR MOLEX, INC. | ATTN: MARK A AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR PETERSON AMERICAN CORPORATION | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR PEUGEOT JAPY INDUSTRIES S.A. | ATTN: JUDY A. O'NEILL, JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR PIRELLI TIRE, LLC | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR SCREENVISION CINEMA NETWORK LLC | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR TECHNOLOGY INVESTMENT PARTNERS, LLC | ATTN: THOMAS B. SPILLANE, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | ATTY FOR TEXTRON INC. | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007-5109 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: STEVEN H. HILFINGER; JOHN A. SIMON; BRIAN K. DUCK | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR TOYOTA MOTOR CORPORATION | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101-3542 |
| FOLEY & LARDNER LLP | ATTY FOR VISIOCORP USA, INC. | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226-3489 |
| FOLEY & LARDNER LLP | ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. | ATTN: FRANK W. DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | ATTY FOR WEBASTO FAHRZEUGTECHNIK AND WEBASTO ROOF SYSTEMS INC. | ATTN: THOMAS B. SPILLANE, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226-3489 |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC. | 80 ROUTE 4 EAST, SUITE 290 | | PARAMUS | NJ | 07652 |
| FOX ROTHSCHILD LLP | ATTY FOR STARSOURCE MANAGEMENT SERVICES | ATTN: FRED STEVENS, ESQ. | 100 PARK AVENUE, SUITE 1500 | | NEW YORK | NY | 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTY FOR CITY OF LANSING | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | | LANSING | MI | 48933 |
| FREEBORN & PETERS LLP | ATTY FOR PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606-6677 |
| FREEBORN & PETERS LLP | ATTY FOR TRICO CORPORATION | ATT: AARON L. HAMMER & THOMAS R. FAWKES | 311 SOUTH WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 |
| FRIEDLANDER MISLER, PLLC | ATTY FOR REALTY ASSOCIATES IOWA CORPORATION | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | WASHINGTON | DC | 20036-4704 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK, ESQ. | ATTY FOR BELL ATLANTIC TRICON LEASING CORP. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR AT&T CORP. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR SOUTHWEST RESEARCH INSTITUTE | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | NEW YORK | NY | 10103-3198 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTY FOR VERIZON CAPITAL CORPORATION | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75417 |
| GHSP, INC. | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | | | GRAND HAVEN | MI | 49417 |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GREENBERG TRAURIG, P.A. | ATT: ALLEN G. KADISH, ESQ. | ATTY FOR: OXBOW CARBON & MINERALS, LLC | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, P.A. | ATT: LUIS SALAZAR, ESQ. | ATTY FOR: OXBOW CARBON & MINERALS, LLC | 1221 BRICKELL AVENUE | | MIAMI | FL | 33131 |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | ATTY FOR BONNIE J & GARLAND JR., REYNOLDS | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | ATT: JULIE D DYAS, ESQ. | 555 MADISON AVENUE - 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR EMC CORPORATION | ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA, ESQS. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES AND BOONE, LLP | ATTY OFR EXXON MOBIL CORPORATION | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211-1889 |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | DETROIT | MI | 48243 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | 28 STATE STREET | | BOSTON | MA | 02109 |
| HISCOCK & BARCLAY, LLP | ATTY FOR THE SCHAEFER GROUP INC. | ATTN: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | ATTY FOR NEWS AMERICA INCORPORATED | 875 THIRD AVENUE | | NEW YORK | NY | 10022 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: ROBERT B. WEISS, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTY FOR GENERAL MOTORS CORPORATION | ATT: JOSEPH R. SGROI, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | DETROIT | MI | 48226 |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 |
| HSS/SAGINAW | MR. ERIC LARSON, COO | 5446 DIXIE HIGHWAY | | | SAGINAW | MI | 48601 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ATTY FOR ZF FRIEDRICHSHAFEN AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | TOLEDO | OH | 43604 |
| HUNTON & WILLIAMS LLP | ATT: J.R. SMITH | ATTY FOR: PHILIP MORRIS USA | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 |
| HUNTON & WILLIAMS LLP | ATT: PETER PARTEE, RICHARD NORTON, SCOTT H. BERNSTEIN | ATTY FOR: PHILIP MORRIS USA | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA ORPEZA | | EL CENTRO | CA | 92243 |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW | ATT: DANIEL W. SHERRICK & NIRAJ R. GANATRA - LEGAL DEPT | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48124 |
| INTERNATIONAL UNION, UAW | ATTY FOR INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| IVEY, BARNUM AND O'MARA, LLC | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 06830 |
| J.L. SAFFER, P.C. | ATTY FOR TMI CUSTOM AIR SYSTEMS, INC. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | ATTY FOR THE BMW GROUP | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JENNER & BLOCK LLP | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022-3908 |
| JENNER & BLOCK LLP | ATTY FOR PROPOSED SPECIAL COUNSEL FOR DEBTORS | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | 330 NORTH WABASH AVENUE | | CHICAGO | IL | 60611-7603 |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATTY FOR D & J AUTOMOTIVE, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | ATTY FOR SERRA CHEVROLET OF BIRMINGHAM, INC. | ATTN: MAX A. MOSELEY, ESQ. | 569 BROOKWOOD VILLAGE | SUITE 901 | BIRMINGHAM | AL | 35209 |
| JTEKT AUTOMOTIVE | MOTOHIKO YOKOYAMA, CEO | 15TH FLOOR MIDLAND SQUARE, 4-7-1 MEIEKI | NAGOYA HEAD OFFICE | NAKAMURA-KU, NAGOYA, JAPAN, 450-8515 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K&L GATES LLP | ATTY FOR PPG INDUSTRIES, INC. | ATT: JEFFREY N. RICH & ERIC T. MOSER | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATTY FOR PHILLIP MORRIS CAPITAL CORP | ATT: RICHARD G. SMOLEV | 425 PARK AVENUE | | NEW YORK | NY | 10022-3598 |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 |
| KENNEDY JENNIK & MURRAY P.C. | ATTY FOR IUE-CWA | ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ. | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: P. WARREN HUNT, ESQ & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT AUTOMOTIVE RADIATOR MANUFACTURING CO, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT'L AUTOMOTIVE RADIATOR MANUFACTURING, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS, PRINCE METAL STAMPINGS | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD COMPANY INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HOEGH AUTOLINERS, AS | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE RD., SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR THE CITY OF DETROIT | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR WAYNE COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY | 260 S. BROAD STREET | | PHILADELPHIA | PA | 19102 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, AMY CATON, ADAM ROGOFF & GREGORY PLOTKO | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTY FOR LA PRODUCTIONS, LLC | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR KNIGHT FACILITIES MGMT, INC & CARAVAN/KNIGHT FACILITIES MGMT | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET, SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 |
| LECLAIRRYAN P.C | ATTY OF HONEYWELL INTERNATIONAL INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LECLAIRRYAN, PC | ATTY FOR TENNECO INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | ATTN: MATTHEW A. SWANSON, JAMES J. BERTRAND, ROBERT T. KUGLER & JACOB | SELLERS | 150 SOUTH FIFTH STREET SUITE 2300 | MINNEAPOLIS | MN | 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR CANADIAN PACIFIC RAILWAY COMPANY | ATTN: JACOB B. SELLERS, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPOLIS | MN | 55402 |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR QUADION CORP. | ATT: MATTHEW A. SWANSON, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPLOIS | MN | 55402 |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281-2199 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOWENSTEIN SANDLER PC | ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS | ATT: MICHAEL S. ETKIN, S. JASON TEELE, WM. LEVEE | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR HAYMAN MANAGEMENT COMPANY; SOUTH TROY TECH, LLC | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR M-TECH ASSOCIATES | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR SOUTH TROY TECH, LLC | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTY FOR TENIBAC-GRAPHION, INC. | ATT: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801 |
| MATTA BLAIR, PLC | ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48302 |
| MAZZEO SONG & BRADHAM LLP | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATT: MICHAEL REED, ESQ. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTY FOR NS-200 CABOT OF PA; NS-608 CAPERTON WV; NS-1500 MARQUETTE MS; | NS-2200 WILLIS MILLER WI | ATTN: JANICE M. WOOLLEY, ESQ. | 11404 W. DODGE ROAD, SUITE 500 | OMAHA | NE | 68154-2584 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | ATTY FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. | | | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BURKE E. PORTER COMPANY | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MARIAH INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR PRIDGEON & CLAY, INC. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR TRAN TEK AUTOMATION CORP. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENEU, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER JOHNSON | ATTY FOR TRANS-MATIC | ATTN: ROBERT D. WOLFORD, ESQ | 171 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 |
| MOORE & VAN ALLEN PLLC | ATTY FOR HAGEMEYER N.A. | ATT: CYNTHIA JORDAN LOWERY, ESQ. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR FMR CORP. | ATTN: HOWARD S. BELTZER & EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORRISON COHEN LLP | ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MOTLEY RICE LLC | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTORS LIQUIDATION COMPANY | ATTN: LAWRENCE S. BUONOMO, ESQ. | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265 |
| MOTORS LIQUIDATION COMPANY | FKA GENERAL MOTORS CORP | ATTN: TED STENGER | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | ATTY FOR JIS PERFORMING PARTY GROUP | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTY FOR COMPUTER SCIENCES CORPORATION | ATT: RAYMOND J. URBANIK, ESQ. | 3800 LINCOLN PLAZA | 500 N. AKARD STREET | DALLAS | TX | 75201-6659 |
| MYERS & FULLER, P.A. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: GEORGE CAUTHEN, LINDA BARR, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTY FOR MICHELIN TIRE CORP. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 02116-5040 |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | ENVIRONMENTAL PROTECTION BUREAU | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | THE CAPITOL | | ALBANY | NY | 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107-3603 |
| OFFICE OF THE ATTORNEY GENERAL | ANDREW M. CUOMO | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATTY FOR STATE OF OHIO | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | DIANA G ADAMS | 33 WHITEHALL STREET | 21ST FLOOR | | NEW YORK | NY | 10004 |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHIO ATTORNEY GENERAL | ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA") | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST ATTORNEY GENERAL | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | COLUMBUS | OH | 43215 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: ROGER FRANKEL & RICHARD H. WYRON | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTY FOR UNOFFICIAL GM DEALERS COMMITTEE | ATT: LORRAINE MCGOWEN, ALYSSA ENGLUND, COURTNEY ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: RICHARD H. WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA | ATTN: JOHN ANSBRO & COURTNEY M. ROGERS | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORUM & ROTH, LLC | ATTY FOR NICOR GAS | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: DANIEL WALLEN, ESQ, JONATHAN N. HELFAT, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTY FOR GMAC LLC AND ITS AFFILIATES | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL. ESQS. | | 230 PARK AVENUE | NEW YORK | NY | 10169 |
| P. RICHARD HARTLEY | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | | | GREENVILLE | AL | 36037 |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTY FOR SONIC AUTOMOTIVE, INC. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 |
| PATTON BOGGS LLP | ATTY FOR UNOFFICIAL COMMITTEE OF FAMILY & DISSIDENT GM BONDHOLDERS | ATTN: MICHAEL RICHMAN, MARK SALZBERG MELISSA IACHAN | 1185 AVENUE OF THE AMERICAS, 30TH FLOOR | | NEW YORK | NY | 10036 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTY FOR ROLLS-ROYCE | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022-3205 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | ATTY FOR: ELCO CHEVROLET INC. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR DANA HOLDING CORPORATION | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR ENTERPRISE RENT-A-CAR COMPANY | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTY FOR RYDER INTEGRATED LOGISTICS, INC. | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005-4026 |
| PENSKE AUTO GROUP | 18600 SOUTH HAWTHORNE BOULEVARD | | | | TORRANCE | CA | 90504 |
| PENSKE LOGISTICS | MR. TERRY MILLER, CEO | PO BOX 563 | | | READING | PA | 19603 |
| PEPPER HAMILTON LLP | ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103-2799 |
| PEPPER HAMILTON LLP | ATTY FOR CHANNELVANTAGE, INC. | ATTN: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR NOVODYNAMICS, INC. | ATT: DENNIS KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR PILKINGTON NORTH AMERICA, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP, ESQ. | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR SKF USA INC. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899-1709 |
| PEPPER HAMILTON LLP | ATTY FOR URBAN SCIENCE APPLICATIONS, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PEPPER HAMILTON LLP | ATTY FOR VALEO SYLVANIA LLC | ATT: DENNIS S. KAYE & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEPPER-HAMILTON LLP | ATTY FOR OSRAM SYLVANIA PRODUCTS, INC. | ATT: DENNIS S. KAYES & DEBORAH KOVSKY-APAP | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243-1157 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTY FOR ARLINGTON ISD | ATT: ELIZABETH BANDA | P.O. BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| PHILIP MORRIS USA | ATT: JOY TANNER | 615 MAURY STREET | | | RICHMOND | VA | 23224 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR FINANCIAL ENGINES ADVISORS L.L.C. | ATT: RICHARD L. EPLING & ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR LMC PHASE II, L.L.C. | ATTN: RICHARD L. EPLING, KAREN B. DINE, ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTY FOR PSEG RESOURCES L.L.P. | ATT: RICHARD EPLING, KAREN B. DINE & ERICA E. CARRIG | 1540 BROADWAY | | NEW YORK | NY | 10036-4039 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATTY FOR CANON FINANCIAL SERVICES, INC. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| PLUNKETT COONEY | ATTY FOR DENSO INTERNATIONAL  AMERICA & DENSO SALES CALIFORNIA | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT COONEY | ATTY FOR G-TECH PROFESSIONAL STAFFING, INC. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 |
| POTTER ANDERSON & CORROON LLP | ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 |
| POTTER ANDERSON & CORROON LLP | ATTY FOR TRIPLE CROWN SERVICES COMPANY | ATTN: DAVID J. BALDWIN, THERESA V. BROWN-EDWARDS, R. STEPHEN MCNEILL | HERCULES PLAZA, 6TH FLOOR, 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19801 |
| PPG INDUSTRIES INC. | MR. CHARLES E. BUNCH, CEO | ONE PPG PLACE | | | PITTSBURGH | PA | 15272 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, SC | ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS, SARA J. GEENEN | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PRONSKE & PATEL, P.C. | ATT: RAKHEE V. PATEL, ESQ. | ATTY FOR BOYD BRYANT | 2200 ROSS AVENUE, SUITE 5350 | | DALLAS | TX | 75201 |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG | DALSEO-GU | | TAEGU, KOREA | | | |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 |
| R. ELPING, K. DINE & E. CARRIG | 1540 BROADWAY | | | | NEW YORK | NY | 11036 |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 |
| RANDSTAD | MS.LINDA GALIPEAU, PRESIDENT - NORTH AMERICA | 2015 SOUTH PARK PLACE | | | ATLANTA | GA | 30339 |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REID AND REIGE, P.C. | ATTY FOR BARNES GROUP INC. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108 | | | | NORTH EGREMONT | MA | 01252 |
| RICHARD W. MARTINEZ, APLC | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RICHARDS KIBBE & ORBE LLP | ATTY FOR AVERITT EXPRESS INC. | ATT: MICHAEL FRIEDMAN & KEITH SAMBUR | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | ATTY FOR NIJECT SERVICES COMPANY | 1270 6TH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | ATTY FOR NIJECT SERVICES COMPANY | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 07962-1981 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD | | | | VIRGINIA BEACH | VA | 23451 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTY FOR SATURN OF HEMPSTEAD, INC. | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 |
| ROPERS MAJESKI KOHN & BENTLEY | ATT: N. KATHLEEN STRICKLAND | 201 SPEAR STREET, SUITE 1000 | | | SAN FRANCISCO | NY | 94105 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SATURN OF ROCHESTER, INC. | ATT: DAVID P. STOETZEL | 770 PANORAMA TRAIL SOUTH | P.O. BOX 25427 | | ROCHESTER | NY | 14625 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005-1101 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATT: BARRY E. BRESSLER, ESQ. | 1600 MARKET STREET, SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | 20 JADE CREEK DR | | | HILTON | NY | 14468-8991 |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 |
| SCHWARTZ, LICHTENBERG LLP | ATTY FOR ALBAR INDUSTRIES, INC. | ATTN: BARRY E. LICHTENBERG, ESQ. | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 |
| SCHWARTZ, LICHTENBERG LLP | ATTY FOR FERROUS PROCESSING AND TRADING COMPANY | ATT: BARRY E. LICHTENBERG, ESQ | 420 LEXINGTON AVENUE, SUITE 2400 | | NEW YORK | NY | 10170 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: LESLIE STEIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | | GRAND HAVEN | MI | 49417 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC DRIVETRAIN, INC | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ATC LOGISTICS & ELECTRONICS, INC. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR ELBAR INDUSTRIAL (TRADING) LTD. | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR RIZZA CADILLAC-BUICK-HUMMER, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATTY FOR RIZZA CHEVROLET, INC. | ATTN: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHEARMAN & STERLING LLP | ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR EXEL INC; EXEL TRANSPORTATION SERVICE; AIR EXPRESS INTERN'L | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR MSC MEDITERRANEAN SHIPPING COMPANY S.A. | ATT: EDWARD H. TILLINGHAST, MALANI J. CADEMARTORI, BLANKA K. WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTY FOR SYNOPSYS, INC. | ATT: EDWARD TILLINGHAST, MALCOM CADEMARTORI, BLANKA WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTY FOR HANKOOK TIRE CO LTD AND HANKOOK TIRE AMERICA CORP | ATT: CARREN SHULMAN, SETH KIM, ROGER ZAITZEFF, BLANKA WOLFE | 30 ROCKEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | | KANSAS CITY | MO | 64153 |
| SHIVELY BROTHERS | SCOTT SHIVELY, CEO | 2919 S.GRAND TRAVERSE ST | | | FLINT | MI | 48507 |
| SIDLEY AUSTIN LLP | ATTY FOR THE LENDER GROUP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR CASSENS TRANSPORT COMPANY | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR FEUER POWERTRAIN GMBH & CO. KG | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMAN & MORRIS, P.L.L.C. | ATTY FOR HARRY MAJOR MACHINE & TOOL COMPANY | ATT: GEOFFREY L. SILVERMAN & KARIN F. AVERY | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMANACAMPORA LLP | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: ADAM L. ROSEN, ESQ. | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTY FOR CITICORP USA, INC. | ATT: PETER V. PANTALEO & DAVID J. MACK, ESQS. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SINGER & LEVICK P.C. | ATTY FOR AFFILIATED COMPUTER SERVICES, INC. | ATT: LARRY A. LEVICK, ESQ. | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606-1720 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTY FOR DELPHI CORPORATION | ATT: KAYALYN A. MARAFIOTI & GREGORY W. FOX, ESQ. | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | ATTY FOR JOHANN HAY GMBH & CO. KG | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTY FOR EATON CORPORATION | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1304 |
| STAHL COWEN CROWLEY ADDIS LLC | ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STARK REAGAN | ATTY FOR SATTERLUND SUPPLY COMPANY | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. HURT, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | | PITTSBURGH | PA | 15219 |
| STEPHEN H. GROSS, ESQ. | ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: SONYA N. GOLL, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 |
| STEVENSON & BULLOCK PLC | ATTY FOR FATA AUTOMATION, INC. | ATTN: CHARLES D. BULLOCK, ESQ. | 29200 SOUTHFIELD ROAD, SUITE 210 | | SOUTHFIELD | MI | 48076 |
| STITES & HARBISON PLLC | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | ATTY FOR AKEBONO CORP. | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| STREUSAND & LANDON, LLP | ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, STE 2523 | | AUSTIN | TX | 78701 |
| STREUSAND & LANDON, LLP | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | ATTN: SABRINA L. STREUSAND, ESQ. | 515 CONGRESS STREET, SUITE 2523 | | AUSTIN | TX | 78701 |
| STROBL & SHARP, P.C. | ATTY FOR PIONEER STEEL CORPORATION | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| STROBL & SHARP, P.C. | ATTY FOR PYEONG HWA AUTOMOTIVE CO. | ATTN: LYNN M. BRIMER & MEREDITH M. MCKINZIE | 300 E. LONG LAKE ROAD, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. | ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | ATT: SANDER ESSERMAN, PETER D'APICE, HARTWICK, JACOB NEWTON | 2323 BRYAN STREET, SUITE 220 | | DALLAS | TX | 75201 |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 |
| TEITELBAUM & BASKIN, LLP | ATT: KENNETH M. LEWIS & JAY TEITELBAUM | ATTY FOR JOHANN HAY GMBH & CO. KG | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATTY FOR TENNESSEE DEPARTMENT OF REVENUE | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202-0207 |
| THE CHURCH OF THE GOOD NEWS | 1599 COLUMBUS AVENUE | | | | BOSTON | MA | 02119 |
| THE DOW CHEMICAL COMPANY | ATTN: LEE H. SJOBERG, ESQ. | 2030 DOW CENTER | | | MIDLAND | MI | 48674 |
| THE GARDEN CITY GROUP INC | ATTN: KEN FREDA | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV. | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711-2548 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109-1340 |
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623-2986 |
| THOMPSON COBURN LLP | ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC. | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | ST. LOUIS | MO | 63101 |
| TIPOTEX CHEVROLET, INC. | 1600 N. EXPRESSWAY 77/83 | | | | BROWNSVILLE | TX | 78521 |
| TORRES EDWARD ZUNIGA | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | 8710 E VISTA BONITA DR | | SCOTTSDALE | AZ | 85255 |
| TORYS LLP | ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | 237 PARK AVENUE | | NEW YORK | NY | 10017 |
| TOYOTA BOSHOKU AMERICA, INC. | 28000 WEST PARK DRIVE | | | | NOVI | MI | 48377 |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | | TORRANCE | CA | 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATTY FOR SIKA CORPORATION | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | WEST ORANGE | NJ | 07052 |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| TROUTMAN SANDERS LLP | ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.) | AND TRANSPORT SUPPORT LLC | ATT: JEFFREY W. KELLEY, ESQ. | 600 PEACHTREE STREET, NE SUITE 5200 | ATLANTA | GA | 30308 |
| TRW AUTOMOTIVE U.S. LLC | 12001 TECH CENTER DRIVE | | | | LIVONIA | MI | 48150 |
| U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 |
| UNITED STATES ATTORNEY | FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: MATTHEW L SCHWARTZ AND DAVID S. JONES, ESQS. | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | ONE BOWLING GREEN | | NEW YORK | NY | 10004-1408 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 |
| VALEO | MR. ANDY SMITH | MS. FRANCOISE COLPRON | 43 RUE BAYEN | PARIS, FRANCE 75848 | | | |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN, ERIN ZAVALKOFF-BABEJ | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VENABLE LLP | ATT: LAWRENCE A. KATZ, ESQ. | ATTY FOR UAG CERRITOS LLC & UAG SOUTHBAY LLC | 8010 TOWERS CRESCENT DRIVE SUITE 300 | | VIENNA | VA | 22182-2707 |
| VENABLE LLP | ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182-2707 |
| VENABLE LLP | ATTY FOR RK CHEVROLET/RK AUTO GROUP | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182-2707 |
| VINSON & ELKINS L.L.P. | ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103-0040 |
| VOITH AG | HARRY NEIMAN, CEO | 9395 KENWOOD RD SUITE 200 | | | CINCINNATI | OH | 45242 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND PLATFORM-A, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR SHERWIN-WILLIAMS | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR WORTHINGTON IND., WORTHING STEEL CO, GERSTENSLAGER CO, TWB CO | WORTHINGTON SPECIALTY PROCESSING, PROCOIL CO, WORTHINGTON STEEL OF MI. | ATT: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | COLUMBUS | OH | 43215 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LC LUXCONTROL ASBL | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR BORGWARNER, INC. | ATT: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR COMPUWARE CORPORATION | ATTN: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR CREATIVE FOAM CORPORATION | ATTN: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR MAHLE INDUSTRIES, INC. | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH LLC | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR SHAPE CORP. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WHITE AND WILLIAMS LLP | ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR CISCO SYSTEMS, INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR FLEXTRONICS INTL LTD | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR NICOR GAS | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. | ATT: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR YAHOO! INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | ATTY FOR BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 02109 |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | ATTY FOR CAPGEMINI AMERICA, INC. | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 |
| WINSTON & STRAWN LLP | ATTY FOR LGE ELECTRONICS USA, INC. | ATTN: DAVID J. RICHARDSON, ESQ. | 333 SOUTH GRAND AVENUE, 38TH FLOOR | | LOS ANGELES | CA | 90071 |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 |
| WOFSON BOLTON PLLC | ATTY FOR GUARDIAN PARTIES | ATTN: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR BATES ACQUISITION LLC | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC | ATTN: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN INDUSTRIES CORP. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFSON BOLTON PLLC | ATTY FOR LEN INDUSTRIES, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS, SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR NYX, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PPLC | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQ. | ATTY FOR YUAN FENG INDUSTRIAL CO LTD | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| ZEISLER & ZEISLER, P.C. | ATT: JAMES G. VERRILLO, ESQ. | ATTY FOR WESTFALIA AUTOMOTIVE GMBH | P.O. BOX 3186 | | BRIDGEPORT | CT | 06605 |

# Exhibit B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 010488 R MCINTYRE | 1252 BEAUPRE | | | | MADISON HGTS | MI | 48071-2621 |
| A A PORTER | PO BOX 4514 | | | | N FORT MYERS | FL | 33918 |
| A DELEGAN | 4831 S KILDARE | | | | CHICAGO | IL | 60632-4429 |
| A I BIKOSKI | 13617 N 55TH AVE | APT 215 | | | GLENDALE | AZ | 85304-4704 |
| A J MURRAY | 21   ERIE STREET | | | | TONAWANDA | NY | 14150-3803 |
| A T GILLES | 3464 CHURCH | | | | SAGINAW | MI | 48604 |
| A'MONNA S BARNES | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405 |
| A. MICHELE SEXTON | 1207 SO COLLEGE AVE | | | | TULSA | OK | 74104 |
| AARIKA L FOSTER | 51 SANTA CLARA | | | | DAYTON | OH | 45405-3625 |
| AARON B ALDERMAN | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 |
| AARON B ROGERS | 1947 MALCOM | | | | KETTERING | OH | 45420 |
| AARON C JEFFERS | 4885 HORSEMAN DR | | | | FAIRBORN | OH | 45324-9750 |
| AARON C JONES | 545 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 |
| AARON C OWENS | 4909 EATON-LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| AARON C ROBINSON | 303 CONCORD DRIVE | | | | CLINTON | MS | 39056-5722 |
| AARON C SCHWARZ | 12915 TITTABAWASSEE | | | | FREELAND | MI | 48623 |
| AARON D ALLEN | 220   ROGERS DR | | | | GERMANTOWN | OH | 45327-8303 |
| AARON D BRENTFORD | 1375 BAREBACK TRAIL | | | | BEAVERCREEK | OH | 45434 |
| AARON D COUCH | 8738 WASHINGTON COLONY DR. | | | | CENTERVILLE | OH | 45458 |
| AARON D PARKS | 18   BELLE MEADOWS DR # A | | | | TROTWOOD | OH | 45426-1567 |
| AARON D ROBINSON | 838 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3040 |
| AARON D WALKER | 63 DIABLO VIEW RD | | | | ORINDA | CA | 94563-1525 |
| AARON DUBOIS | 2081 BALDWIN ST | | | | JACKSONVILLE | FL | 32209-7075 |
| AARON E BLAIR | 3709  OAKMOUNT RD | | | | BLOOMFIELD | NY | 14469-9603 |
| AARON E STEEVES | 224 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| AARON J ARRINGTON | 1405 KIPLING DR | | | | DAYTON | OH | 45406 |
| AARON J DROZD | 3 LOTT PLACE | | | | KETTERING | OH | 45420 |
| AARON J NORLING | 32   SYCAMORE DR | | | | N MIDDLETOWN | OH | 44442-9754 |
| AARON K BROWN | 1356  OHMER AVE | | | | DAYTON | OH | 45410-2841 |
| AARON K COLEMAN | 19646 KLINGER | | | | DETROIT | MI | 48234-1740 |
| AARON K DOWELL | 404 NEVADA AVE NW | | | | WARREN | OH | 44485-2625 |
| AARON L BROWN | 323   VERONA ROAD | | | | DAYTON | OH | 45417-1328 |
| AARON L FORD | 4317  RIVERSIDE DR APT B2 | | | | DAYTON | OH | 45405-1340 |
| AARON L LAMBERT | 1300 W HIGH ST | | | | PIQUA | OH | 45356-2502 |
| AARON L REED | 714 PACKARD ST | | | | WARREN | OH | 44483-3127 |
| AARON L TAYLOR | 119 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9583 |
| AARON M COVEY | 8527 WHITE CEDAR DR., APT. 342 | | | | MIAMISBURG | OH | 45342 |
| AARON M HICKS | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 |
| AARON M KLINE | 5803 NEW CARLISLE PK | | | | SPRINGFIELD | OH | 55504 |
| AARON M MILLER | 1423 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| AARON P COLLETT | 245 WROE AVE. | | | | DAYTON | OH | 45406 |
| AARON P MELTON | 5404  JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2737 |
| AARON R BACK | 2247  MIDDLEBORO RD | | | | MORROW | OH | 45152-0000 |
| AARON R SANDLIN | 8484 ST RT 123 | | | | BLANCHESTER | OH | 45107-0000 |
| AARON R STUMPF | 413 JOHN ST | | | | TRENTON | OH | 45067 |
| AARON S CHARLES | 3948 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1163 |
| AARON S COUSIN | 1814 HICKORY ST. | | | | YOUNGSTOWN | OH | 44506-1829 |
| AARON S KIMMEL | 104 SAINT CLAIR STREET | | | | GREENVILLE | OH | 45331-2058 |
| AARON S ROBINSON | 213 MCKINLEY ST | | | | MIDDLETOWN | OH | 45044 |
| AARON S WATTS | 4700 KINGS HWY | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON S WHITE | 2490 OAK GROVE LN | | | | JACKSON | MS | 39212-2123 |
| AARON T SWAFFORD | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066 |
| AARON W MCFARLAND | 2300 MUNDALE AVENUE | | | | DAYTON | OH | 45420 |
| AARON, KATHLEEN K | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2353 |
| AARON, LINDA R | 4417 SOUTH AVE APT.4 | | | | BOARDMAN | OH | 44512-1361 |
| AARON, SHARON R | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 |
| ABBONDONZIERI, JOYCE N | 212 KNAPP AVE | | | | ROCHESTER | NY | 14609-1131 |
| ABBOTT, DONALD J | 154 SHIRLEY LANE N.W. | | | | WARREN | OH | 44483-1356 |
| ABBOTT, GEORGE C | 4090 NORTH HWY 1247 | | | | SOMERSET | KY | 42503-4615 |
| ABBOTT, KENNETH R | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| ABBOTT, LEONARD D | 10051 CUTTY SARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| ABBOTT, PATRICIA L | 3690 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ABDON, BILLIE W | 13000 STATE RTE 348 | | | | OTWAY | OH | 45657-9501 |
| ABDUL J KNIGHT | 5620  JOYCE ANN DR | | | | DAYTON | OH | 45415-- 29 |
| ABE, DONALD C | 14860 STOLTZ RD. | | | | DIAMOND | OH | 44412-9611 |
| ABEL, MARY B | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059-8964 |
| ABELE, WANDA C | 172 N. DIAMOND MILL RD. | | | | NEW LABANON | OH | 45345-5345 |
| ABELE, WANDA W | 708 HEDWICK | | | | NEW CARLISLE | OH | 45344-2617 |
| ABER, EARL D | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| ABER, ROSEMARY G | 3151 KERRY DR | | | | BEAVERCREEK | OH | 45434-6372 |
| ABERCROMBIE, BETTY J | 472 FLINT STREET | | | | ROCHESTER | NY | 14611-3625 |
| ABERNATHY, ADAH F | 1174 HOWARD DRIVE | | | | GREENVILLE | OH | 45331-5331 |
| ABERNATHY, DOROTHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| ABERNATHY, SARAH G | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-8327 |
| ABERT, FLORENCE L | 176 PARKVIEW TERRACE | | | | ROCHESTER | NY | 14617-1139 |
| ABIGAIL E REEDSTROM | 2942 KNOLL RIDGE DR APT E | | | | DAYTON | OH | 45449-3426 |
| ABIGAIL VAZQUEZ | 207 TREMBLE AVE | | | | CAMPBELL | OH | 44405 |
| ABLER, JANE V | 2158 NORTH ROAD NE | | | | WARREN | OH | 44483-3061 |
| ABNER, BERNICE | 1259 HIGHLAND AVE. | | | | DAYTON | OH | 45410-2323 |
| ABNER, BEVERLY E | 8850 MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| ABNER, HELEN M | 7505 SALEM ROAD | | | | LEWISBURG | OH | 45338-7703 |
| ABNER, JUDITH M | 1913 N SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2332 |
| ABNER, MARY E | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| ABNER, RONNIE W | 8240 DAYTON RD | | | | FAIRBORN | OH | 45324-1910 |
| ABNEY JR, LEON | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371-5371 |
| ABNEY, BERRY V | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| ABNEY, BETTY | 4517 OLIVE RD. | | | | TROTWOOD | OH | 45426-5426 |
| ABNEY, DALLIS W | 5480 FURNACE JUNCTION | | | | RAVENNA | KY | 40472-8995 |
| ABNEY, DOIE G | 2400 EDEN LANE | | | | DAYTON | OH | 45431-1911 |
| ABNEY, DONELLY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| ABNEY, HUBERT C | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| ABNEY, MARY W | 314 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| ABNEY, NORA | 6645 STATE RT 201 | | | | TIPP CITY | OH | 45371-8500 |
| ABRAHAM WATSON | 224 WARWICK AVE | | | | ROCHESTER | NY | 14611-3037 |
| ABRAHAM, JACK W | 368A BRITTANY CT | | | | GENEVA | IL | 60134-3617 |
| ABRAM, MARY | RR 1 BOX 82 | | | | BLOOMFIELD | IN | 47424-9561 |
| ABRAMS, ARVIE | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, EARL | 1113 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9402 |
| ABRAMS, HALLIE E | 1104 JONESTOWN LANE | | | | LEXINGTON | KY | 40517-2914 |
| ABRAMS, KENNETH W | 204 NORTH 10TH STREET | APT D | | | MIBURG | OH | 45342-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAMS, PAULINE B | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| ABRUA K DAULTON | PO BOX 663 | | | | FAIRBORNE | OH | 45324-3248 |
| ABRUZZESE, GENEROSO | 132 BRICK LANDING | | | | ROCHESTER | NY | 14626-4626 |
| ABSHEAR, DORIS A | 5070 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| ABSHEAR, RAYMOND | 4132 ROUTT LANE | | | | FRANKLIN | OH | 45005-4648 |
| ABSHEAR, SARAH E | 166 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| ABT, JOHN T | PO BOX 172 | | | | BLANCHESTER | OH | 45107-0172 |
| ACCIARI, THELMA | 40 WILCOX LANE APT 309 | | | | CANANDAIGUA | NY | 14424-4424 |
| ACCORDINO, MARIE C | 1445 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| ACEL J MAHAN | 257 ESTONIA DR | | | | NEW LEBANON | OH | 45345 |
| ACEVEDO, FERNANDO | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| ACHENBACH JR, WILLIAM T | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150-1028 |
| ACHTERMANN, CLARENCE S | 418 CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| ACKERMAN, LESLIE D | 865 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| ACKERMAN, SOPHIE M | 1933 WOOD | | | | SAGINAW | MI | 48602-1190 |
| ACKERSON, VANETTA | 718 CEDAR DR | | | | HOTCHKISS | CO | 81419-9505 |
| ACKMAN JR, WILLIAM | 1102 LAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1525 |
| ACKMAN, GERALD L | 65 LEMA LANE | | | | PALM COAST | FL | 32137-9738 |
| ACKWORTH, LOLA P | 5915 CARTER ST | | | | HUBBARD | OH | 44425-2318 |
| ACRI, MARY D | 370 S. BONAIR AVE. | | | | YOUNGSTOWN | OH | 44509-3006 |
| ACTON JR, CHARLES E | 2613 PINEGROOVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| ACTON, GAIL A | 435 EAST HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| ACTON, JANE L | 2613 PINEGROVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| ACY, BETTY R | 2119 MONTICELLO RD. | | | | WESSON | MS | 39191-9191 |
| ADA L HOWARD | P O BOX 251 | | | | HARLAN | KY | 40831-0251 |
| ADA M GEE | 4241 BURLINGAME ST APT 203 | | | | DETROIT | MI | 48204-3901 |
| ADA R CROWLEY | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345 |
| ADA R SMITH | 472 GEORGIA DR | | | | XENA | OH | 45385 |
| ADA R STACY | 100   TIFFANY LANE | | | | CARLISLE | OH | 45005 |
| ADABELLE MONTOYA | 819   EDPAS | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| ADAIR JR, LONZO | 50 LAKIN CT | | | | VANDALIA | OH | 45377-9400 |
| ADAIR, DAVID C | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| ADAIR, MARJORIE W | 2545 DANA LN | | | | ANDERSON | IN | 46013-9611 |
| ADAM B STURGILL | 8961 WILSON RD | | | | WAYNESVILLE | OH | 45068 |
| ADAM C BRASSARD | 5140 MONITOR | | | | HUBER HEIGHTS | OH | 45424 |
| ADAM C JOHSON | 675 ORCHARD RD | | | | WILMINGTON | OH | 45177 |
| ADAM D CHENEY | 6044  BOUGHTON HILL RD | | | | FARMINGTON | NY | 14425-8938 |
| ADAM E LARICHE | 1233 LYTLE LN  APT #1 | | | | KETTERING | OH | 45409 |
| ADAM F WITT | 580 KINGSWOOD DR NORTH | | | | SPRINGFIELD | OH | 45503 |
| ADAM J ARNETT | 8437 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| ADAM J HEIZER | 70   MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| ADAM J WETZL | 11326 BASINGER RD | | | | NORTH LIMA | OH | 44452-9736 |
| ADAM K BOWLING | 394   SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8670 |
| ADAM L BUSH | 590   BRANDWYNNE CT | | | | CENTERVILLE | OH | 45459-3044 |
| ADAM L FARLEY | 4736 ARCHMORE DR | | | | DAYTON | OH | 45440 |
| ADAM T LOVEJOY | 1205 IRONWOOD DR | | | | FAIRBORN | OH | 45324 |
| ADAM W KAEMPF | 4473 HANNAFORD ST | | | | DAYTON | OH | 45439 |
| ADAM, JACK A | 859 BAVENO DR | | | | VENICE | FL | 34285 |
| ADAMCZUK, STEPHEN | 171 KINGS GATE S | | | | ROCHESTER | NY | 14617-5439 |
| ADAMO P FURGIUELE | 1551   WEBSTER-FAIRPORT RD | | | | PENFIELD | NY | 14526-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMOVICH, THEODORE J | 362 JAMAICA BLVD. | | | | TOMS RIVER | NJ | 08757-6029 |
| ADAMS JR, GEORGE T | 8339 DOE MEADOW DR | | | | AUSTIN | TX | 78749-2871 |
| ADAMS JR, HENRY | 2956 CHURCHILL LANE | | | | SAGINAW | MI | 48603-2678 |
| ADAMS JR, KASH | 336 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8837 |
| ADAMS, ALBERT P | 6442 WEST BAY CT. | | | | DAYTON | OH | 45426-1119 |
| ADAMS, ANTHONY | 8077 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1931 |
| ADAMS, AZALEE B | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| ADAMS, BARBARA F | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345-9382 |
| ADAMS, BARBARA J | 1113 CHARLESTON BLVD | | | | DAYTON | OH | 45407-1108 |
| ADAMS, BEVERLY Z | 438 IOWA AVE. | | | | GIRARD | OH | 44420-3059 |
| ADAMS, BILLY L | 1392 SMITH RD | | | | XENIA | OH | 45385-9730 |
| ADAMS, BOBBY J | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| ADAMS, BRENDA J | 2434 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2222 |
| ADAMS, CHARLES R | 3791 TROVILLO RD | | | | MORROW | OH | 45152-8212 |
| ADAMS, CHARLOTTE I | 2640 STUBBS MILL RD | | | | LEBANON | OH | 45036-8760 |
| ADAMS, DAVID A | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 |
| ADAMS, DEBORAH L | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335-1558 |
| ADAMS, DELIA B | 219 EAST HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| ADAMS, DIANA R | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-4429 |
| ADAMS, DONALD R | 400 W. MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| ADAMS, DORIS MADELON | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| ADAMS, EDWARD D | 2391 SHENANDOAH DR. | | | | TROY | OH | 45373-9230 |
| ADAMS, ERNEST L | 4573 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ADAMS, EUGENE K | 33 ROCKY MOUNTAIN PASS | | | | ADAIRSVILLE | GA | 30103-5882 |
| ADAMS, FOREST | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| ADAMS, FRANCES K | 220 MAPLE RIDGE AVE | | | | WILMINGTON | OH | 45177-3914 |
| ADAMS, GARRY D | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| ADAMS, GARY L | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-7720 |
| ADAMS, GEORGE E | 340 STAHL AVE. | | | | CORTLAND | OH | 44410-4410 |
| ADAMS, GLORIA D | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 |
| ADAMS, GOLDIE B | 3574 STATE ROUTE #5 N.E. | | | | CORTLAND | OH | 44410 |
| ADAMS, HAROLD R | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| ADAMS, HARRY J | 17459 ELLSWORTH RD. | | | | LAKE MILTON | OH | 44429-4429 |
| ADAMS, IVOR G | 7382 DULL RD P O BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| ADAMS, JAMES B | 4631 DEER CREEK DRIVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| ADAMS, JESSIE W | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| ADAMS, JOAN M | 2951 BAY VIEW DR | | | | SAFETY HARBOR | FL | 34695-4702 |
| ADAMS, JOHN L | 433 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| ADAMS, JOHN M | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092-2115 |
| ADAMS, JOHN R | 4071 POSTON DR | | | | BELLBROOK | OH | 45305-1137 |
| ADAMS, JOYCE F | 4704 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1542 |
| ADAMS, KATHY | 910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| ADAMS, KEITH J | S106 W36133 MATTHEW LN | | | | EAGLE | WI | 53119-3119 |
| ADAMS, KENNETH E | 7738 SHALAMAR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ADAMS, LARRY | 5133 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| ADAMS, LARRY D | 2376 E. LOWER SPRINGBORO RD. | | | | WAYNESVILLE | OH | 45068-9336 |
| ADAMS, LARRY E | 227 SANDPIPER PL | | | | SIDNEY | OH | 45365-3604 |
| ADAMS, LAWRENCE A | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206-2217 |
| ADAMS, LAWRENCE E | 54 LINCOLN DR | | | | COLUMBUS | NJ | 08022-2335 |
| ADAMS, LILLIE J | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, LINDA M | 918 5TH ST | | | | NILES | OH | 44446-4446 |
| ADAMS, LULA I | P O BOX 446 | | | | BUFFALO CUP | TX | 79508-9508 |
| ADAMS, MARGARET A | 5280 LOGAN AVE. | | | | RIVERSIDE | OH | 45431-2757 |
| ADAMS, MARGARET J | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| ADAMS, MARGARET K | 8974 HOWLAND SPRING RD | | | | WARREN | OH | 44484-3128 |
| ADAMS, MARTHA L | 1218 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2436 |
| ADAMS, MARY T | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9534 |
| ADAMS, MILLARD D | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| ADAMS, NANCY C | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ADAMS, PATRICK A | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, RAYMOND S | 4545 W HILLCREST | | | | DAYTON | OH | 45406-5406 |
| ADAMS, ROBERT | 33 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-2131 |
| ADAMS, ROBERT | 432 MARTIN CROSS ROAD | | | | ALBANY | KY | 42602 |
| ADAMS, ROBERT D | 672 ROUTZONG ROAD | | | | XENIA | OH | 45385-9503 |
| ADAMS, RODGER D | 2446 STATE HIGHWAY Y | #44 | | | FORSYTH | MO | 65653-5653 |
| ADAMS, ROY A | 6539 SHIRLEY DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| ADAMS, RUSSELL L | 1829 GAYHART DR. | | | | XENIA | OH | 45385-5385 |
| ADAMS, RUTH A | 274 LOWELL RD | | | | XENIA | OH | 45385-2728 |
| ADAMS, SHARON C | 2050 MICHELLE CT | | | | MIAMISBURG | OH | 45342-6440 |
| ADAMS, STEVEN D | 929 BRIGHT AVE | | | | VANDALIA | OH | 45377-5377 |
| ADAMS, SUNDAE M | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| ADAMS, THERESA H | 92 PARKER LANE APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| ADAMS, TIMOTHY L | 4856 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6006 |
| ADAMS, VANITO | 159 LETTIE AVE | | | | CAMPBELL | OH | 44405-1029 |
| ADAMS, WALTER J | 1349 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| ADAMS, WILMA L | 4618 VILLAGE DR | | | | JACKSON | MS | 39206-3349 |
| ADAMS, WOODROW | 128 PINE TREE LANE | | | | NANCY | KY | 42544-8616 |
| ADAMSON, MICHAEL D | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840-4229 |
| ADAN VELEZ | 176 BALDWIN STREET | | | | NEW BRUNSWICK | NJ | 08901-2928 |
| ADCOCK, CHARLES E | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| ADCOCK, WILLIAM L | PO BOX 995 | | | | FLORENCE | MS | 39073-0995 |
| ADCOX, ILA R | 1191 SCR 135 | | | | MORTON | MS | 39117-5114 |
| ADCOX, JERRY W | 4836 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1784 |
| ADDICOTT, BILLY C | 27 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| ADDICOTT, DAVID W | 765 KIMBERLY AVE | | | | MASURY | OH | 44438-9737 |
| ADDINGTON, RAYMOND L | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| ADDIS, JACK D | 3847 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| ADDIS, LARRY R | 105 BITTERSWEET DR | | | | GREENVILLE | OH | 45331-4328 |
| ADDISON, BENJAMIN L | 850 HASENFLU DR | | | | HERMITAGE | PA | 16148-2825 |
| ADDISON, RUBY B | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| ADDISON, SYLVIA | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| ADDISON, WYNONA J | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDIST L BENNETT | 774   NORTON STREET | | | | ROCHESTER | NY | 14621-3544 |
| ADELAIDE K. POWER | 125 MURPHY PLACE | | | | W. HENRIETTA | NY | 14586 |
| ADELBERT E MOSLEY | P O BOX 591 | | | | CLINTON | MS | 39060 |
| ADELE NITTI | 2144 WEST JERFERSON ROAD | | | | PITTSFORD | NY | 14534 |
| ADELE SCOCCIA | 67   QUEENSLAND DRIVE | | | | SPENCERPORT | NY | 14559-2065 |
| ADELE V KLOTH | 205 GARDEN GROVE WAY | | | | ENGLEWOOD | OH | 45322-- 23 |
| ADELMAN, EDWARD J | 12 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9172 |
| ADGATE, JOHN H | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADGATE, SUSAN E | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| ADGER, RITA P | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| ADINA R WHITT | 87 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1870 |
| ADKINS JR, WILLIAM I | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| ADKINS SR, DONALD E | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| ADKINS, ANTHONY H | 3456 ANNABELLE DR | | | | KETTERING | OH | 45429-4206 |
| ADKINS, ARMA J | 7740 RUSTIC WOODS DR. | | | | HUBER HEIGHTS | OH | 45424-1948 |
| ADKINS, CAROLYN J | 4323 JOY DR. | | | | ENON | OH | 45323-1614 |
| ADKINS, CLOENE | 3933 NECCO AVE. | | | | DAYTON | OH | 45406-3557 |
| ADKINS, CLOVIS C | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287 |
| ADKINS, DARRELL W | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| ADKINS, DUGAN | 837 DUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| ADKINS, EMORY L | 905 S FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, FRANCES | 335 ST JOSEPH HALL | | | | CENTERVILLE | OH | 45458-5458 |
| ADKINS, GARRY | 849 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| ADKINS, GERALD | 314 MOUNTAIN VIEW DR | | | | SOMERSET | KY | 42501-3069 |
| ADKINS, GLEN E | 5717 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9543 |
| ADKINS, JAMES | 2644 HUSTEAD ROAD | | | | SPRINGFIELD | OH | 45502-7907 |
| ADKINS, JAMES B | PO BOX 92 | | | | FAIRBORN | OH | 45324-0092 |
| ADKINS, JAMES G | 812 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3390 |
| ADKINS, JESS | 1300 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADKINS, JOHN | 231 SHOOP AVE | | | | DAYTON | OH | 45417-2347 |
| ADKINS, JOHN E | 28 WEIR ST | | | | W CARROLLTON | OH | 45449-1157 |
| ADKINS, JOHN F | 131 MARBROOK DR. | | | | KETTERING | OH | 45429-5429 |
| ADKINS, JULIA L | 5808 SPRINGFIELD ZENIA RD | | | | SPRINGFIELD | OH | 45502-5502 |
| ADKINS, LINDA L | PO BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| ADKINS, MARSHA K | 67 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| ADKINS, OMA FAYE | 12300 VONN RD #8105 | | | | LARGO | FL | 33774-3428 |
| ADKINS, ORRIS R | 110 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| ADKINS, PARALEE | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| ADKINS, PAUL | 6362 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| ADKINS, PAUL H | 5659 S. DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-4364 |
| ADKINS, RAYMOND | 6020 STATE RT. 46 | | | | CORTLAND | OH | 44410-9665 |
| ADKINS, ROBERT C | 4288 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| ADKINS, ROBERT R | 4609 N. UNION RD. | | | | FRANKLIN | OH | 45005-5125 |
| ADKINS, RONALD E | 1028 COLUMBIA AVE | | | | FAIRBORN | OH | 45324-3704 |
| ADKINS, THOMAS D | 1608 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| ADKINS, THOMAS R | 51 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ADKINS, WILLIAM C | 113 JAMES STREET | | | | DAYTON | OH | 45410-1245 |
| ADKISSON, WILBURN | 3938 ARK AVE | | | | DAYTON | OH | 45416-2028 |
| ADLER, PATRICK | 3144 GARDENIA DR | | | | DAYTON | OH | 45449-2912 |
| ADLER, PHYLLIS G | 480 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| ADLER, RAYMOND O | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| ADOLPH G WOSS | 170   HESTON DR | | | | SPRINGBORO | OH | 45066-- 10 |
| ADOLPHUS K FOFANA | 13 WINSTON DR. | | | | SOMERSET | NJ | 08873 |
| ADOMAITIS, ONA | 2122 PARKTON ST | | | | SUNNY HILLS | FL | 32428-3005 |
| ADONNA D KENNERLY | 4059 KAMMER AVENUE | | | | DAYTON | OH | 45417-1124 |
| ADORNO, MARTA I | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3037 |
| ADRIA J SMITH | 52 SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609 |
| ADRIAN BOWLING | 4101 PRESCOTT AVENUE | | | | DAYTON | OH | 45406-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN H JONES | 103 RED OAK CV | | | | CLINTON | MS | 39056-5510 |
| ADRIAN L FORDHAM | 965   LANTERMAN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| ADRIAN M ELLINGTON | 440   MULFORD AVE | | | | DAYTON | OH | 45417-2036 |
| ADRIAN TAYLOR | 340   HARRIET ST. | | | | DAYTON | OH | 45408-2022 |
| ADRIANE S BAGLEY | 439 HOOKS LAKE RD | | | | GADSDEN | AL | 35901-9036 |
| ADRIENNE D SIMS | 2038  HARVARD BLVD | | | | DAYTON | OH | 45406-4544 |
| ADRIENNE L DAVIS | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 |
| ADRIENNE RUEDIGER | 15076 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| ADRION P HAWES | 5037 FORTMAN DR | | | | DAYTON | OH | 45418-2232 |
| ADVUS W HUDSON | 6215  POSSUM RUN ROAD | | | | DAYTON | OH | 45440-4031 |
| AFFOURTIT, NOEL F | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| AFZAL JR, JOHN R | 115 SPARKS AVE | | | | TROTWOOD | OH | 45426-5426 |
| AGATHA M GALLI | 712   EAST STROOP ROAD | | | | DAYTON | OH | 45429-3228 |
| AGEE, DOUGLAS E | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| AGEE, EDITH | 4427 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6756 |
| AGEE, GLADYS L | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| AGEE, JOHNNIE C | 6433 RUDY RD | | | | TIPP CITY | OH | 45371-8727 |
| AGEE, PATRICK H | 7617 E ST RT 41 | | | | TROY | OH | 45373-9030 |
| AGIN, WILMA G | 301 KINNEY NW | | | | GRAND RAPIDS | MI | 49544-5704 |
| AGLAE COLON | P.O. BOX 60465 | | | | ROCHESTER | NY | 14606-0465 |
| AGLER, JOAN S | 5109 BIRCHCREST STREET | | | | YOUNGSTOWN | OH | 44515-3922 |
| AGLI, HELEN D | 123 DIBBLE HOLLOW | | | | WINDSOR LOCKS | CT | 06096-2731 |
| AGNESS JONES | 8810 PLEASANT PLAIN ROAD | | | | BROOKVILLE | OH | 45309-9215 |
| AGNOR JR, CHARLES L | 3158 LYNN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| AGNOR, CHARLES L | 3147 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| AGOSTINELLI, JOHN C | 18 ABBINGTON | | | | WARREN | OH | 44481-9002 |
| AGOSTINO S MINEO | 45   CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| AGUILA, ROBERT R | 5065 ROMANY DR | | | | JACKSON | MS | 39211-4854 |
| AGUSTER CAMPBELL | 5389 CEDAR PARK DR | | | | JACKSON | MS | 39206 |
| AHKEE, JASPER | P. O. BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| AHLADIS, THERESA H | 256 IDYLWILD N.E. | | | | WARREN | OH | 44483-3432 |
| AHMAD K SALEEM | 523   HOLLENCAMP AVE. | | | | DAYTON | OH | 45427-3010 |
| AHO, ROBERT E | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| AHRENS, ROBERTA L | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| AIKEN, LAURA | 245 N. UNION RD. | | | | DAYTON | OH | 45427-1512 |
| AIKEN, NANCY M | 3800 RISHER RD SW | | | | WARREN | OH | 44481-9177 |
| AIKEN, RICKY E | 185 MINERAL SPRINGS LN. | | | | JACKSBORO | TN | 37757-7757 |
| AIKEN, WILLIAM H | 834 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| AIKENS, INEZ M | 4587 KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| AIKINS, JAMES E | 21 BRENTWOOD BLVD. | | | | NILES | OH | 44446-3227 |
| AIKINS, KAREN E | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| AILENE W MULHERN | 524 ADELINE AVE | | | | VANDALIA | OH | 45377 |
| AILLS, JOYCE | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILLS, LONNIE H | 3908 BELVO RD | | | | MIAMISBURG | OH | 45342-3939 |
| AILLS, STEVEN W | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILSTOCK, RALPH E | 277 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| AIMEE K LUNSFORD | 8859  EAGLEVIEW DR #11 | | | | WEST CHESTER | OH | 45069 |
| AIMEE R LOUNSBERRY | 527   S MARKET ST | | | | TROY | OH | 45373-3332 |
| AINSLEY, BRUCE D | 338 EAST BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, CONNIE R | 338 E. BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AINSLEY, RAYMOND C | 633 ROSEGARDEN DRIVE NORTHEAST | | | | WARREN | OH | 44484-4484 |
| AINSWORTH, BRUCE | 109 AUDUBON POINT DRIVE | | | | BRANDON | MS | 39047-9047 |
| AINSWORTH, LAURA T | 41 LAMPLIGHTER ROAD | | | | PEARL | MS | 39208-3922 |
| AIRATO, DOMINIC F | 423 POWERS AVE. | | | | GIRARD | OH | 44420-2241 |
| AIRWYKE JR., EDWIN P | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065-3065 |
| AIRWYKE, BETTY M | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065-3065 |
| AIRWYKE, ROLLA J | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430-9505 |
| AISHA I WILSON | 9    DEERBROOK RD | | | | NO BRUNSWICK | NJ | 08902 |
| AISHA J SHAW | 718 MCCLEARY AVE | | | | DAYTON | OH | 45406 |
| AKBAR, AHMAD N | 615 RICH DR | | | | JACKSON | MS | 39209-9209 |
| AKER, MARGUERITE E | 396 CHEROKEE DR | | | | DAYTON | OH | 45427-2013 |
| AKERS, CATHRINE E | 5013 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| AKERS, CLAUDE B | 3109 VINELAND TRAIL | | | | DAYTON | OH | 45430-1847 |
| AKERS, LORETTA S | 712 GREEN FEATHER COURT APT #2 | | | | WEST CARROLLTON | OH | 45449-5449 |
| AKERS, VALENTINE | 3621 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6109 |
| AKEY, RUTH H | 197 LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2731 |
| AKINS, BARBARA D | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| AKINS, VERNON C | 4841 WOODRIDGE DR. | | | | AUSTINTOWN | OH | 44515-4830 |
| AKINYELE BOYD | P O BOX 60211 | | | | DAYTON | OH | 45406-0211 |
| AKRIDGE, SYLVIA A | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| AKWASI A BROBBEY | 42    MCAULIFFE DR | | | | NO BRUNSWICK | NJ | 08902-1856 |
| AL R SHIELDS | 108 MCBRIDE STREET | | | | RICHLAND | MS | 39218-9728 |
| AL-HADGIE M CAMARA | 5918  CANTERBURY RD. | | | | JACKSON | MS | 39206-2107 |
| ALAIMO, MARJORIE H | 90 TOWPATH LANE | | | | ROCHESTER | NY | 14618-4545 |
| ALAN A ACCORSO | 50-D  NORTHGLEN DRIVE | | | | ROCHESTER | NY | 14626-1445 |
| ALAN A FERRARA | 2557  PUTNAM RD | | | | ONTARIO | NY | 14519-9722 |
| ALAN A GILBERT JR | 56    SANDYBROOK DR | | | | HAMLIN | NY | 14464-9104 |
| ALAN B ISAAC | 3421 SOUTHDALE DR. #8 | | | | KETTERING | OH | 45409 |
| ALAN B ISAAC | 515   KENILWORTH AVE | | | | DAYTON | OH | 45405-4041 |
| ALAN C COOK JR | 20109 DANIELS CIRCLE | | | | HAGERSTOWN | MD | 21742-- 81 |
| ALAN C MAGOS | 591 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5505 |
| ALAN C SHOCKLEY | 8566  MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4221 |
| ALAN D RICHARDSON | 4900  WOODMAN PARK DR | | | | DAYTON | OH | 45432-1167 |
| ALAN D SMITH | 1208 CHATEAU DR. | | | | KETTERING | OH | 45429 |
| ALAN E EGGLESTON | 1128 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505 |
| ALAN E ELEY | 2909 LEWISBURG-WESTERN ROAD | | | | LEWISBURG | OH | 45338-9009 |
| ALAN E HUGGINS | 120 LINDEN PL | | | | GRANDVILLE | OH | 43023-1373 |
| ALAN E MUENZEL | 1261 PINE EDGE DR | | | | LA HABRA HGTS | CA | 90631-8505 |
| ALAN E WEISS | 5721 DUNROVIN DR | | | | SAGINAW | MI | 48638 |
| ALAN E WHITESIDE II | 2356  N VERITY PKWY | | | | MIDDLETOWN | OH | 45042-2359 |
| ALAN G BYRD | 1325 CLOVERFIELD AVE | | | | KETTERING | OH | 45429 |
| ALAN H BRYANT | 1419  SOLDIERS HOME W C ROAD | | | | DAYTON | OH | 45418-2143 |
| ALAN H FORD | 5030 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| ALAN J CALDWELL | 410 ASBURY LN | | | | NILES | OH | 44446-2851 |
| ALAN J KLEEH | 342   PEBBLEVIEW DRIVE | | | | ROCHESTER | NY | 14612-4123 |
| ALAN J LUPTON | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| ALAN J MORRIS | 190   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| ALAN J PHIPPS | 493 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| ALAN J SHEAR | 933 WILMINGTON AVE #1 | | | | DAYTON | OH | 45420-1634 |
| ALAN J VOISARD | 792 NORTH MOLLISON #6 | | | | EL CAJON | CA | 92021-5639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN J WERNER | 8427  W HENRIETTA RD | | | | RUSH | NY | 14543-9416 |
| ALAN L HEIM | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616 |
| ALAN L NOVELLIN | PO BOX 16163 | | | | ROCHESTER | NY | 14616-0163 |
| ALAN L OSTERHAGE | 10433 DORVAL AVE | | | | MIAMISBURG | OH | 45342 |
| ALAN L STONE | 1506  SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 |
| ALAN M PITTMAN | 21   LAUREL CREST DR | | | | SPENCERPORT | NY | 14559-2303 |
| ALAN P ROSENBERG | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568 |
| ALAN R KOSEL | 768 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-4820 |
| ALAN R MCDONNOLD | 5985  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3262 |
| ALAN W ABRAMS | 134 NORTH CHURCH ROAD | | | | ROCHESTER | NY | 14612 |
| ALAN W ARNETT | 5080  E ST RT 571 | | | | TIPP CITY | OH | 45371-8326 |
| ALAN W FRANK | 2854 QUAIL FIELD DR | | | | LEBANON | OH | 45036 |
| ALAN W HASMAN | 146   WHITMAN RD | | | | ROCHESTER | NY | 14616-4112 |
| ALAN W ZOLINSKI | 1221 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| ALAN Y NORTON | 448   COUNTY RD #7 | | | | CLIFTON SPRGS | NY | 14432-9764 |
| ALANZO BASS | 2218  CATALPA | | | | DAYTON | OH | 45406-3001 |
| ALBANESE, JOSEPH J | 11770 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| ALBANESE, STEPHEN A | 4100 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| ALBERINI, RICHARD P | 36 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| ALBERT B SMITH III | 433 LORENZ AVE | | | | DAYTON | OH | 45417 |
| ALBERT BALLATORI | 215   W SPRUCE ST | | | | E ROCHESTER | NY | 14445-1820 |
| ALBERT BOATMAN, JR | 4F   LINCOLN LN | | | | DAYTON | NJ | 08810-1362 |
| ALBERT C BROWN | RR 1 BOX 287 | | | | SONTAG | MS | 39665-9801 |
| ALBERT C HETZLER | 125 W MARKET ST | | | | GERMANTOWN | OH | 45327-1355 |
| ALBERT C KNOPP | 7711 MILLIKIN RD | | | | MIDDLETOWN | OH | 45044 |
| ALBERT E HASSENBOHLER | 1187 SANDRIDGE ROAD | | | | ALDEN | NY | 14004 |
| ALBERT E WEAVER | 830   SUE LANE | | | | DAYTON | OH | 45415-2134 |
| ALBERT G ANASTASIA | 247 CUNNINGHAM LANE | | | | NEW CASTLE | PA | 16105-5805 |
| ALBERT G ROBERTS | 7775 CEDAR FALLS LANE | | | | WEST CHESTER | OH | 45069 |
| ALBERT HUNTER | 1464 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| ALBERT J CHESTNUT | 2317  WICK-CAMPBELL RD. | | | | HUBBARD | OH | 44425-3174 |
| ALBERT J JOHNSON | 4208  LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-1742 |
| ALBERT J NEIBEL | 5749 HOLLEY-BYRON RD | | | | BYRON | NY | 14422-9803 |
| ALBERT J O'CONNELL | 4821  WESTCHESTER DR. #207 | | | | AUSTINTOWN | OH | 44515-- 25 |
| ALBERT J TORRELLI | 332  LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| ALBERT JUSTICE | 20 FITCH BR | | | | INEZ | KY | 41224 |
| ALBERT L BURDICK | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424 |
| ALBERT L COMER | 10774  CHBG-JACKSON ROAD | | | | ST PARIS | OH | 43072-0000 |
| ALBERT L MOORE JR | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 |
| ALBERT L WILLIAMS | 421 SANDHURST DR | | | | DAYTON | OH | 45405 |
| ALBERT LEE | 3649 BROWN AVE | | | | OAKLAND | CA | 94619-1403 |
| ALBERT LEONARD JR | 215 BAIRD ST | | | | ROCHESTER | NY | 14621-- 26 |
| ALBERT PRESTON | 1950 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4014 |
| ALBERT SANTOLERI | 111  LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 |
| ALBERT SOMLITZ | 1203 MAC DRIVE | | | | STOW | OH | 44224 |
| ALBERT W HINES | 4225 MACSWAY AVE APT 918 | | | | COLUMBUS | OH | 43232-4256 |
| ALBERT W LONG | 11   SNELL RD | | | | GENEVA | NY | 14456-3231 |
| ALBERT W WEIMER | 3417  SCHNORF-JONES RD | | | | ARCANUM | OH | 45304-9650 |
| ALBERT, ANDREW C | 9635 SE 171TH PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ALBERT, ARLENE | 258 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT, DONALD M | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, JERRY B | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, JUDY B | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, LINDA P | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, WILLIAM E | 15100 MADISON PIKE | | | | MORNING VIEW | KY | 41063-9665 |
| ALBERTA L ROWLAND | 4703  BRYANT AVE | | | | DAYTON | OH | 45414-4610 |
| ALBERTA L WALDRON | 5096  ALVA NW | | | | WARREN | OH | 44483-1208 |
| ALBERTA LAWRENCE | 124  SHOOP AVE | | | | DAYTON | OH | 45417-2246 |
| ALBERTA M STRAUSS | 218  ROSS ST | | | | BATAVIA | NY | 14020-1606 |
| ALBERTA SINGLETON | 166 MADDOX RD. | | | | JACKSON | MS | 39212-2307 |
| ALBERTE, CHARLES W | 6353 CAMP BLVD | | | | HANOVERTON | OH | 44423-8607 |
| ALBERTINI, CHARLES A | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, DONNIE L | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| ALBERTINI, ELIZABETH C | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, PAULINE | 3141 CLEARSPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ALBERTINI, ROY L | 509 SAN BERNARDINO TR | | | | UNION | OH | 45322-3028 |
| ALBIN, RICHARD G | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| ALBINO F FORTUNO | 5   NISA LANE | | | | ROCHESTER | NY | 14606-4003 |
| ALBOSTA, ANNE M | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| ALBRECHT, HELGA I.C. | 914 ST RT 95 R 1 | | | | PERRYSVILLE | OH | 44864 |
| ALBRIGHT, CAMERON W | 4489 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| ALBRIGHT, DAVID M | 8333 WACO LANE | | | | POWELL | OH | 43065-9527 |
| ALBRIGHT, DONNA B | 1001 27TH. ST. E. | | | | BRADENTON | FL | 34208-3122 |
| ALCORN, CECIL E | 1055 PRINCETON ROAD | | | | WEST MILTON | OH | 45383-5385 |
| ALDEN B HOPKINS | 128 COLONY SQUARE | | | | JACKSON | MS | 39204-4254 |
| ALDEN, FURMAN L | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 |
| ALDERMAN, JAMES A | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473-9707 |
| ALDERSON, ANNA M | 2624 LULLABY LN | | | | ANAHEIM | CA | 92804-5129 |
| ALDERSON, KATHLEEN | 50617 MOUND RD | APT D6 | | | SHELBY TWP | MI | 48317-8317 |
| ALDO MARELLA | 70   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| ALDO MORO | 721  GLIDE STREET | | | | ROCHESTER | NY | 14606-2001 |
| ALDRICH, CAROLYN A | 7970 CHERRY HILL N.E. | | | | WARREN | OH | 44484-1557 |
| ALDRICH, FRED L | BOX 405 | | | | LINDEN | MI | 48451-8451 |
| ALDRICH, HELEN S | 13707 DALLAS DR APT 340 | | | | HUDSON | FL | 34667-4667 |
| ALDRICH, MARIE | 4622 PENN AVENUE | APT # 201 | | | DAYTON | OH | 45432-5432 |
| ALDRICH, MARY A | 291 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| ALDRICH, STANLEY T | 11401 VISTA DRIVE | | | | FENTON | MI | 48430-2488 |
| ALDRIDGE JR, ALBERT | PO BOX 60486 | | | | DAYTON | OH | 45406-0486 |
| ALDRIDGE, BETTY L | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| ALDRIDGE, DIANE H | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-3955 |
| ALDRIDGE, IRENE J | 1564 WALTON CIR | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, JOHN W | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-3955 |
| ALDRIDGE, LORAINE | 568 DRYDEN AVE | | | | JACKSON | MS | 39209-4945 |
| ALDRIDGE, MARY A | 1320 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5857 |
| ALDRIDGE, THELMA J | 7065 KINGS CROWN DR | | | | MEMPHIS | TN | 38125-8125 |
| ALDRIDGE, VANSKI D | 7374 NORTH LIMA RD | | | | POLAND | OH | 44514-4514 |
| ALEASA G GARY | 400 UNION HILL CIR | APT C | | | W CARROLLTON | OH | 45449-3736 |
| ALECIA L MONTGOMERY | 368  OUTERBELLE DR | | | | TROTWOOD | OH | 45426-1518 |
| ALEJANDRO J ZUNIGA | 3581 CALUMET DRIVE | | | | SAGINAW | MI | 48603-2581 |
| ALEJANDRO R HOUSE | 11538 WINDCREST LN APT 304 | | | | SAN DIEGO | CA | 92128-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEKSA, MARY B | 3554 HUBBARD W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 |
| ALENA A NAPIER | 5131 FALLS RD. | | | | LEWISBURG | OH | 45338-9766 |
| ALENA D COMBS | 3201 ACKERMAN BLVD | | | | DAYTON | OH | 45429-3503 |
| ALESHIA D MELKE | 105 GERLAUGH AVE. | | | | DAYTON | OH | 45403 |
| ALESHIA R FUGATE | 327 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2344 |
| ALESHIRE, JIMMIE E | 9192 COUNTRY POND TRAIL | | | | MIAMISBURG | OH | 45342-5456 |
| ALESIA FLORENCE | 665 CLEGG ST | | | | DAYTON | OH | 45408 |
| ALESIA M MCLEMORE | 3820 APT. B1 LAKEBEND DR. | | | | DAYTON | OH | 45404 |
| ALESLAGLE, HENRY B | 4140 WEYBRIGHT CT. | | | | KETTERING | OH | 45440-1306 |
| ALESSANDRO VALLE | 362   SUNSET STREET | | | | ROCHESTER | NY | 14606-2721 |
| ALETHA ROBINSON | 5321 BALSAM PL | APT 304 | | | MASON | OH | 45040 |
| ALETHEA M MARTIN | 768   BAKER ST. S.W. | | | | WARREN | OH | 44481-9655 |
| ALEX C NORRIS | 5600  WASHINGTON APT P | | | | KETTERING | OH | 45440-0000 |
| ALEX DAWKINS III | 713   HURON AVE | | | | DAYTON | OH | 45417 |
| ALEX E BILBREY | 645 BELL ROAD | | | | XENIA | OH | 45385-9777 |
| ALEX J CARTER | 4844 S WEST HAVEN DR | | | | JACKSON | MS | 39209-4711 |
| ALEX L MARTIN | 225   ORVILLE ST APT 11 | | | | FAIRBORN | OH | 45324-2936 |
| ALEX M PELENSKY | 4 MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| ALEX MCDADE | 1455 STUBEN DR | | | | TROTWOOD | OH | 45427-2155 |
| ALEX P MAAR | 540 BELLAIRE AVE | | | | DAYTON | OH | 45420-2304 |
| ALEX PAHON | 330 VIRGINIA AVE | | | | ST CLOUD | FL | 34769-2438 |
| ALEX W GEORGE | 1951 HARRIS LANE | | | | XENIA | OH | 45385 |
| ALEXANDER F HOEKSTRA | 668 FAIRWAY DR | SUITE 143 | | | SAN BERNADINO | CA | 92408 |
| ALEXANDER FRISHCOSY | 21239 PARKSTONE | | | | MACOMB | MI | 48044-2252 |
| ALEXANDER HUDSON | 1209   WILSON DRIVE | | | | DAYTON | OH | 45407 |
| ALEXANDER I, ROBERT L | 7001 CAMDEN CIRCLE | | | | CLAYTON | OH | 45315-5315 |
| ALEXANDER JR, ALVA L | 541 SANDY SPRINGS RD. | | | | MARYVILLE | TN | 37803-7803 |
| ALEXANDER KUSS | 325   MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| ALEXANDER L FITZPATRICK | 255   COLLEGE DRIVE | | | | EDISON | NJ | 08817-5996 |
| ALEXANDER LAMBACK | 522   W. GRAND AVENUE | | | | DAYTON | OH | 45405-4449 |
| ALEXANDER PENN | 6365 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| ALEXANDER RORIE | 4244 SE SWEETWOOD WAY | | | | STUART | FL | 34997 |
| ALEXANDER W BORRELLI | 285   AVERY ST | | | | ROCHESTER | NY | 14606-2633 |
| ALEXANDER, ANN M | 101 LIN-DON-RD | | | | SOMERSET | KY | 42503 |
| ALEXANDER, ANNIE B | 348 NALCO LN NE | | | | BROOKHAVEN | MS | 39601-8409 |
| ALEXANDER, BILLIE | 5797 OLIVE RD. | | | | FRANKLIN | OH | 45005-2603 |
| ALEXANDER, BOBBIE J | 4154 FERDON RD | | | | DAYTON | OH | 45405-5405 |
| ALEXANDER, CHARLES | 19 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| ALEXANDER, DEBRA A | 4027 DONEGAL ST | | | | TROTWOOD | OH | 45426-5426 |
| ALEXANDER, EARL V | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| ALEXANDER, ELEANOR I | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ALEXANDER, ELENORE M | 10805 BLACK LEDGE AVE. | | | | LAS VEGAS | NV | 89134-7206 |
| ALEXANDER, FRANK | 510 EAST BROAD STREET | PO BOX 262 | | | WARDELL | MO | 63879 |
| ALEXANDER, FREDDY L | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| ALEXANDER, GLEN E | 1111 CROCUS DR | | | | DAYTON | OH | 45408-2419 |
| ALEXANDER, GLORIA W | 3400 WEILACHER DR. | | | | WARREN | OH | 44481-4481 |
| ALEXANDER, IRENE J | 640 MILLER S. W. | | | | WARREN | OH | 44485-4148 |
| ALEXANDER, JACQUELINE J | 427 EDGEWOOD AVE | | | | DAYTON | OH | 45402-5402 |
| ALEXANDER, JAMES E | 4108 MEADOWLANE DR. | | | | JACKSON | MS | 39206-9206 |
| ALEXANDER, JAMES L | C/O CONNIE A. SARGENT | 4227 WILLOW RUN DRIVE | | | BEAVERCREEK | OH | 45430-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, JANICE D | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211-5451 |
| ALEXANDER, JERRY L | PO BOX 228 | | | | ALLONS | TN | 38541-0228 |
| ALEXANDER, JOHN H | 12 HILLSIDE DR | | | | AVON | NY | 14414-9521 |
| ALEXANDER, JOHNNIE | 242 W. SMITH FERRY RD. | | | | SONTAG | MS | 39665-5410 |
| ALEXANDER, JORETTA W | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, MARGARET D | 2448 WHEELER AVE | | | | DAYTON | OH | 45406-1733 |
| ALEXANDER, PATRICIA S | 7759 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| ALEXANDER, PAULINE R | 228 STEWART ST | | | | HUBBARD | OH | 44425-1511 |
| ALEXANDER, ROBERT L | 2530 FOREST SPRINGS DR S.E. | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, ROSETTI F | 2037 OHLTOWN GIRARD RD. | | | | MINERAL RIDGE | OH | 44440-4440 |
| ALEXANDER, SHARON L | 736 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| ALEXANDER, SHIRLEY C | 104 MT ZION LANE | | | | SONTAG | MS | 39665-5432 |
| ALEXANDER, STARLA J | 3260 VALERIE ARMS DR APT 501 | | | | DAYTON | OH | 45405-2113 |
| ALEXANDER, TERRY A | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342-5342 |
| ALEXIS A GRAHAM | 5626 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-- 41 |
| ALFANO, JOHN C | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| ALFONSINA NICK | 209   OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| ALFONSO G FORD | DELTA APT., #1-D | | | | GREENWOOD | MS | 38930-3845 |
| ALFONSO LEE | 1091 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| ALFONSO MUSSO | 179   NORTH AVE | | | | HILTON | NY | 14468-9502 |
| ALFONSO R MACIAS III | 7874 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| ALFONSO, ELIO G | 8812 S W 17 TERRACE | | | | MIAMI | FL | 33165-7818 |
| ALFONZA D LEE | 3702 HICKORY DR. | | | | TROTWOOD | OH | 45426 |
| ALFONZO WOODIE, JR | 6002 BELLCREEK LN | | | | TROTWOOD | OH | 45426 |
| ALFORD, CEARL C | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| ALFORD, MARIE A | 10130 ROAD 2826 | | | | PHILADELPHIA | MS | 39350-7842 |
| ALFORD, MINNIE L | 505 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8740 |
| ALFORD, SHERILY J | P.O. BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| ALFORD, THERESA L | PO BOX 145 | | | | CLAYTON | OH | 45315-0145 |
| ALFORD, TONY | 3701 15TH ST APT 409 | | | | DETROIT | MI | 48208-2588 |
| ALFRED B COLVIN | 5824 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| ALFRED B RANZENBACH JR | 90   SANDYBROOK DR | | | | HAMLIN | NY | 14464-9106 |
| ALFRED BURNO | 39   BEACON ST | | | | ROCHESTER | NY | 14607-1114 |
| ALFRED C PAULEY | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| ALFRED D CARTER JR | 12013 MAGAZINE STREET | APT 8107 | | | ORLANDO | FL | 32828 |
| ALFRED E LASSITER | 1432 MAXWELL ST. | | | | VICKSBURG | MS | 39180-3640 |
| ALFRED G VIEIRA | 318   PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4917 |
| ALFRED H SCHMOLINSKI III | 2505 CATALPA DR | | | | DAYTON | OH | 45406-2158 |
| ALFRED J BROWN | 2928 MILLICENT AVE | | | | DAYTON | OH | 45408-2225 |
| ALFRED J FESSLER | 426   MILL RD | | | | ROCHESTER | NY | 14626-1040 |
| ALFRED L BLUNK | 8081 MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 |
| ALFRED L ONEAL | 453 DUNES DRIVE | INDIES UNIT 203 | | | GOLF SHORES | AL | 36542 |
| ALFRED M BROWN, JR. | 1001 E MARY LN | | | | OAK CREEK | WI | 53154 |
| ALFRED MORGAN,III | 4225   SAYLOR ST | | | | DAYTON | OH | 45416 |
| ALFRED R LONG | 5247   OLD 98 | | | | ALBION | NY | 14411-0000 |
| ALFRED T SANDERS | 2069   AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| ALFRED W JONES | 437 BRIARWOOD APT 207 | | | | DAYTON | OH | 45403-1558 |
| ALFRED WALKER | 337 GALVEZ ST | | | | JACKSON | MS | 39209-3904 |
| ALFREDA PARKER | 1308 HIGHLAND AVE. | | | | DAYTON | OH | 45410 |
| ALFREDO L ALFONSO | 2554 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFREDO M BARRERA | 2555 WINSTON RD #36 | | | | ANAHEIM | CA | 92804-5153 |
| ALGIN HORN | 3549 CAMDEN RD | | | | EATON | OH | 45320 |
| ALGREN, TRUMAN L | 5701 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |
| ALI M NAGI JR. | 320 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| ALI, DONNA J | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| ALI, MARGARET T | 4817 APT 2 CHERRY HILL CT SOUTH | | | | COLUMBUS | OH | 43228-3228 |
| ALI, RONALD S | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| ALICE A BEBOUT | 2028 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 |
| ALICE A HOUSTON | 2598 SELMA JAMESTOWN ROAD | | | | CEDERVILLE | OH | 45314 |
| ALICE A SCHREIBER | PO BOX 138 | | | | GERMANTOWN | OH | 45327 |
| ALICE B ALLEN | 2698 OLD HWY 51 NE | | | | WESSON | MS | 39191-6813 |
| ALICE D KAPALKO | PO BOX 169 | | | | LEAVITTSBURG | OH | 44430-0169 |
| ALICE D PATTERSON | 139 CHAIN AVE | | | | DAYTON | OH | 45427 |
| ALICE E AFZAL-DAVIS | 140   PAWTUCKET ST | | | | TROTWOOD | OH | 45427-1942 |
| ALICE F TAYLOR | 5096 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| ALICE H JOHNSON | 5955 FLORAL DR | | | | JACKSON | MS | 39206 |
| ALICE J CARRELL | 629 JACKSON TRAIL | | | | ATTALLA | AL | 35954 |
| ALICE J ROGERS | 59   DRAKE AVE. | | | | DAYTON | OH | 45405-4134 |
| ALICE L ANDREWS | 4353  SOUTH TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9757 |
| ALICE L EICHAS | 22   BIG TREE STREET | | | | LIVONIA | NY | 14487-9609 |
| ALICE L HINKLE | 2709  LORIS DRIVE | | | | DAYTON | OH | 45449-3226 |
| ALICE M BROWN | 325 QUEEN CATHERINE LANE | | | | JACKSON | MS | 39209-2904 |
| ALICE M COULTER | 1017  ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ALICE N COMBS | 2949  KINGSTON AVE | | | | DAYTON | OH | 45420-2627 |
| ALICE P STICKELMIER | 5089  SANTA FE DRIVE | | | | DAYTON | OH | 45414-3627 |
| ALICE S REED | 320 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1964 |
| ALICE STAHL | 17374 BIGLEAF MAPLE BLVD | APT 918 | | | WESTFIELD | IN | 46074-5081 |
| ALICE T KOO | 8019 WASHINGTON PARK DR. | | | | DAYTON | OH | 45459 |
| ALICE T VASILENKO | 260 S BUHLFARM DR | APT 104 | | | HERIMIATGE | PA | 16148 |
| ALICEA, DOMINGO | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |
| ALICIA A NIXON | 4311 NEVADA AVE | | | | TROTWOOD | OH | 45416 |
| ALICIA A PIERCE | 5490  S. DAYTON-BRANDT RD. | | | | NEW CARLISLE | OH | 45344-8604 |
| ALICIA B SNEED | 3036 GLENAIRE DRIVE | | | | CINCINNATI | OH | 45251-2610 |
| ALICIA D LIVELY | 773 MARK WHITT RD | | | | BOAZ | AL | 35956 |
| ALICIA D SPRATT | 8047  EAST FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9504 |
| ALICIA D STALDER | 120   ALBRIGHT LN | | | | MIAMISBURG | OH | 45342-2228 |
| ALICIA D STARKS | 1025 MAIDEN PLACE | | | | DAYTON | OH | 45418 |
| ALICIA DAWN IVORY | 938 CUSTER PL | | | | DAYTON | OH | 45417-3728 |
| ALICIA G MCCLENDON | 6585 HOOVER AVE | | | | DAYTON | OH | 45427 |
| ALICIA HAULCY | 3150 ROBINSON RD | | | | JACKSON | MS | 39209-6753 |
| ALICIA J MALLORY | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901-1757 |
| ALICIA J PUMMILL | 4291 MANTELL CT | | | | KETTERING | OH | 45440 |
| ALICIA K GEORGE | 2579 MIDVALE ST | | | | KETTERING | OH | 45420 |
| ALICIA L GRUBBS | 1823  TENNYSON AVE | | | | DAYTON | OH | 45406 |
| ALICIA L TUGGLES | 44 CHESHIRE LANE | | | | ROCHESTER | NY | 14624-2959 |
| ALICIA LOVE | 5025 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| ALICIA M HOGAN | 837   GENESEE STREET #10 | | | | ROCHESTER | NY | 14611-3852 |
| ALICIA M STAMM | 9304 FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| ALICIA N TAYLOR | 4850 SHADWELL DR | | | | DAYTON | OH | 45416 |
| ALICIA N WRIGHT | 6459 HOOVER AVE | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICIA OVERTON | 4762  COVINGTON RD | | | | LEICESTER | NY | 14481-9760 |
| ALICIA QUIRK | 437 MAIN ST | | | | SAYREVILLE | NJ | 08872 |
| ALICIA RUIZ | PO BOX 7331 | | | | NO BRUNSWICK | NJ | 8902 |
| ALICKNAVITCH, LUCY M | 13034 HAMPTON LAKES CR. | | | | BOYNTON BEACH | FL | 33436-8205 |
| ALIFF, BENJAMIN T | 5499 HAMILTON ROAD | | | | LEBANON | OH | 45036-5036 |
| ALIG, GEORGE E | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| ALIG, JACK M | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| ALINE H KIRKLAND | 1424 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| ALISA J NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| ALISA N YOUNG | 2111 WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| ALISA R MARTIN | 1464 P.O. BOX | | | | ONEONTA | AL | 35121-0017 |
| ALISHA A HUTSELL | 214   CARTERS GROVE RD | | | | CENTERVILLE | OH | 45459-2510 |
| ALISHA A LUZIUS | 8682  S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3400 |
| ALISHA A PIERCE | 2229  N MONT CO LINE RD | | | | TIPP CITY | OH | 45371-0000 |
| ALISIA R MCGEE | 2470  BUSHWICK DR. | | | | MORAINE | OH | 45439-3112 |
| ALISON M BENNETT | 225   ENGLISH ROAD | | | | ROCHESTER | NY | 14616-2420 |
| ALISON M BLACKBURN | 806 MANHATTAN AVE | | | | DAYTON | OH | 45406 |
| ALISON M HALL | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| ALISON M PERREAULT | 19   WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| ALKIRE, CLARICE | 1104 EMERALD | | | | CHICAGO | IL | 60411-2714 |
| ALLAN B PASS | 590 AL HIGHWAY 79 | | | | SCOTTSBORO | AL | 35769-7609 |
| ALLAN C BACKUS | 208   ALDRICH ROAD | | | | FAIRPORT | NY | 14450-9544 |
| ALLAN D WILLIAMS | 1706 HAMILTON ST SW | | | | WARREN | OH | 44485-3527 |
| ALLAN F TERRANCE | 43   EARL ST | | | | ROCHESTER | NY | 14611-3727 |
| ALLAN G SHAFFER | 1244 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4150 |
| ALLAN J SAMPSON | 197   PLEASANT ST | | | | WATERTOWN | MA | 02472-2320 |
| ALLAN L LAKE | 3721 JEFFERSON ST. | | | | GARY | IN | 46408-2216 |
| ALLAN L MUSSETTER | 176 SHADLA RD | | | | SPRINGFIELD | OH | 45505 |
| ALLAN R DAWKINS | 775 N. GREECE RD. | | | | ROCHESTER | NY | 14626-1043 |
| ALLAN, KATHLEEN O | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1620 |
| ALLARD, JAMES K | 335 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| ALLARD, JAMES L | 540 BRANBURY COURT | | | | BRANDON | MS | 39047-8019 |
| ALLEBACH, DWIGHT E | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| ALLEC, RICHARD G | 5522 BRAE BURN PL. | | | | BUENA PARK | CA | 90621-0621 |
| ALLEGRA, IRENE G | 221 WEST VALLEY BROOK RD. | | | | CALIFON | NJ | 07830-3551 |
| ALLEINE N POINDEXTER | 15 HEATON AVE | | | | DAYTON | OH | 45410 |
| ALLEMANG, DOROTHY J | 902 E RICHARD DR | | | | XENIA | OH | 45385-5385 |
| ALLEMANG, MELVILLE G | 902 EAST RICHARD DR | | | | XENIA | OH | 45385-5385 |
| ALLEN A DRISCALL | 1521 WAVERLY AVE | | | | YOUNGSTOWN | OH | 44509-1420 |
| ALLEN D EDMONSON | 3102  DORF DR | | | | DAYTON | OH | 45418-2905 |
| ALLEN D JONES | 1048  DANNER AVENUE | | | | DAYTON | OH | 45408-1806 |
| ALLEN D KYLES | 3 E WORLEY AVE | | | | TROTWOOD | OH | 45426-2838 |
| ALLEN D SCOTT | 407   MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3743 |
| ALLEN D WILLIAMSON | 625OXFORD AVENUE | | | | DAYTON | OH | 45407-1821 |
| ALLEN E FOSTER | 96 FERNWOOD AVE | | | | DAYTON | OH | 45405-2615 |
| ALLEN E GAYMAN | 8928 LAMBERT AVE | | | | DAYTON | OH | 45414 |
| ALLEN E SAUNDERS JR | 621 CHANDLER DR | | | | TROTWOOD | OH | 45426 |
| ALLEN E VARVEL | PO BOX 843 | | | | FAIRBORN | OH | 45324-0843 |
| ALLEN G BURCHFIELD | 1720  KENDALL ROAD | | | | KENDALL | NY | 14476-9710 |
| ALLEN H ROSS JR | 5   CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN J DAHL | 1406 1/2 E 22ND ST | | | | MINNEAPOLIS | MN | 55404 |
| ALLEN J KUBITZ | 11 RUTH TER | | | | ROCHESTER | NY | 14624-4612 |
| ALLEN J PLANT | 2570  GRIFFITH DRIVE | | | | CORTLAND | OH | 44410 |
| ALLEN JR, JOHN E | 514 WALLACETOWN RD | | | | PAINT LICK | KY | 40461-8890 |
| ALLEN JR, RAYMOND | 4328 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| ALLEN K FILIP | 14535 WEST BRUNS | | | | MANHATTAN | IL | 60442 |
| ALLEN L BERGHOEFER | 130 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| ALLEN L DOWNEY | 3604 LOVELAND CT | | | | MORAINE | OH | 45418-2960 |
| ALLEN L HOVER | 5959 BURNETT EAST RD | | | | KINSMAN | OH | 44428-- 97 |
| ALLEN L NEAL | 120 WOODSIDE COURT | | | | HOLLEY | NY | 14470 |
| ALLEN L VOILES | 1344 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 |
| ALLEN P ALEXANDER | 58   BOND ST | | | | DAYTON | OH | 45405-4201 |
| ALLEN R CLARK | 2806 HOOVER AVE. | | | | DAYTON | OH | 45407-1537 |
| ALLEN S HILDEBRAND | 1977 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315 |
| ALLEN SANDOR | 3050 S 36TH ST | | | | MILWAUKEE | WI | 53215 |
| ALLEN T GARRETT | 4059 MAYVIEW DR | | | | DAYTON | OH | 45416-1632 |
| ALLEN W BEGLEY | 5434  N WAYNESVLLE LT 26 | | | | OREGONIA | OH | 45054-9600 |
| ALLEN W PRATER | 319 C ST | | | | HAYWARD | CA | 94541-6332 |
| ALLEN, BERTRAM C | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| ALLEN, BETTY D | C/O JAMES L DAVIS | 1980 PARKHILL DR | | | DAYTON | OH | 45406-5406 |
| ALLEN, BETTY E | 2836 EDGEMOOR LN | | | | MORAINE | OH | 45439-5439 |
| ALLEN, BETTY S | 298 STEWART ST. | | | | WARREN | OH | 44483-4483 |
| ALLEN, BILL W | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| ALLEN, BOBBE A | 295 S GALATEA DR | | | | PUEBLO | CO | 81007-1686 |
| ALLEN, BOBBY R | 8081 JORDAN RD BOX 487 | | | | LEWISBURG | OH | 45338 |
| ALLEN, BRENDA L | 4100 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2109 |
| ALLEN, CARL J | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2215 |
| ALLEN, CAROL A | 5013 NEYER COURT | | | | DAYTON | OH | 45424-6015 |
| ALLEN, CAROL L | 210 NORTH MAIN ST | APT 506 | | | DAYTON | OH | 45402-5402 |
| ALLEN, CHARLES D | 1555 LARCHWOOD | | | | DAYTON | OH | 45432-3662 |
| ALLEN, CHARLES E | 589 MOUND ROAD | | | | WILMINGTON | OH | 45177-9063 |
| ALLEN, CHARLES G | 2532 FLAKE FORD RD | | | | WASHINGTON CT. HOUSE | OH | 43160-9719 |
| ALLEN, CHARLES L | 1049 BELTLINE DR S | | | | BROOKHAVEN | MS | 39601-9601 |
| ALLEN, CHARLES R | 835 RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, CHERYL L | 10990 DAYTON CINNTINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| ALLEN, CLIFFORD | 5214 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| ALLEN, CONNIE F | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| ALLEN, CONNIE S | 534 VISTA AVE. | | | | VANDALIA | OH | 45377-1846 |
| ALLEN, CREOLA D | 4121 KIMBERLY DR. | | | | KETTERING | OH | 45429-4617 |
| ALLEN, DALE R | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| ALLEN, DAVID W | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| ALLEN, DENNIS L | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| ALLEN, DONNY G | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| ALLEN, DOUGLAS K | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 |
| ALLEN, EDGAR R | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| ALLEN, EDWARD H | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| ALLEN, EDWARD L | 831 VIENNA ROAD | | | | NILES | OH | 44446-3501 |
| ALLEN, EDWINA C | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629-8361 |
| ALLEN, ELIZABETH D | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 |
| ALLEN, ELSIE J | 8400 SAINT FRANCIS DR., APT 206, | | | | CENTERVILLE | OH | 45458-5458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, FLOYD | 161 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| ALLEN, FRANCES L | 1403 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| ALLEN, FRANKIE E | 3408 NORTH DR | | | | DAYTON | OH | 45432-2307 |
| ALLEN, GARY D | 179 RAMSEY LANE | | | | COOKVILLE | TN | 38501-9116 |
| ALLEN, GEORGE H | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| ALLEN, GERALD | 1677 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9432 |
| ALLEN, GERALD D | 3218 INDIAN RIPPLE RD  OFC | | | | DAYTON | OH | 45440-3642 |
| ALLEN, GLORIA D | 1851 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| ALLEN, HAROLD E | 16720 ST RT 125 | | | | WEST UNION | OH | 45693-8902 |
| ALLEN, HAROLD L | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| ALLEN, HUGH C | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| ALLEN, IRENE P | 970 WITSELL RD | | | | JACKSON | MS | 39206-3741 |
| ALLEN, IVORY | 2352 RUGBY ROAD | | | | DAYTON | OH | 45406-2126 |
| ALLEN, JAMES F | 5850 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 |
| ALLEN, JAMES R | 2209 CRESTMONT DR. | | | | GIRARD | OH | 44420-1166 |
| ALLEN, JAMES R | 7749 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2253 |
| ALLEN, JOHN C | 5717 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| ALLEN, JOHN E | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| ALLEN, JOHN L | 935 BAKERSFIELD CRT | | | | MIAMISBURG | OH | 45342-4264 |
| ALLEN, JOHN R | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| ALLEN, JOSEPH M | 409 MEADOWLARK LANE | | | | EATON | OH | 45320-1959 |
| ALLEN, KATHLEEN B | 135 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 |
| ALLEN, KATHY J | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 |
| ALLEN, KELLY | 2205 WANETA AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| ALLEN, LARRY R | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, LAWRENCE D | P.O.BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| ALLEN, LAWRENCE J | 7168 ST RT 219 | | | | CELINA | OH | 45822-9105 |
| ALLEN, LEONA K | 1039 LELAND AVENUE | | | | DAYTON | OH | 45402-4132 |
| ALLEN, LINDA R | P.O. BOX 376 | | | | WESSON | MS | 39191-9191 |
| ALLEN, LISBON E | 18 SHADOW LANE | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| ALLEN, LOTTIE R | 38 LAKES AT LITCHFIELD DR #702 | | | | PAWLEYS ISLAND | SC | 29585-9585 |
| ALLEN, LUBIRDA | 5700 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| ALLEN, LYDA M | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 |
| ALLEN, MARTHA B | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| ALLEN, MARY E | 2700 ODIN CT | | | | DAYTON | OH | 45439-2939 |
| ALLEN, MARY J | 2966 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| ALLEN, MATTHEW E | 26 W TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-3352 |
| ALLEN, MILFORD T | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| ALLEN, NANCY A | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| ALLEN, OPAL R | 255 RAMSEY LANE | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, PERRY F | 144 FRASIER RD | | | | LIVINGSTON | TN | 38570-8570 |
| ALLEN, RACHEL S | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RAY L | 217 PORTER AVE. | | | | ENGLEWOOD | OH | 45322-2449 |
| ALLEN, RAYMOND G | 240 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| ALLEN, ROBERT L | 1913 SW 4TH ST | | | | CAPE CORAL | FL | 33991-1803 |
| ALLEN, RUBY E | 905 W. TURTLE CK. UNION ROAD | | | | LEBANON | OH | 45036 |
| ALLEN, RUSSELL H | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RUTH E | 608 PARK AVE | | | | FRANKLIN | OH | 45005-3555 |
| ALLEN, SABLE K | 703 E SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-5066 |
| ALLEN, SARAH | 69 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, SCOTT | 6200 CHERRI LYNN DR. | | | | CLAYTON | OH | 45415 |
| ALLEN, SHIRLEAN H | 342 CLEVELAND AVE E | | | | WARREN | OH | 44483-1905 |
| ALLEN, SHIRLEY C | 2209 CRESTMONT DR. | | | | GIRARD | OH | 44420-4420 |
| ALLEN, SIDNEY C | 8462 EUPHEMIA-CASTINE RD. | | | | LEWISBURG | OH | 45338-9050 |
| ALLEN, STANLEY | 258 MORRIS DRIVE | | | | SOUTH LEBANON | OH | 45065-1324 |
| ALLEN, TAJAUNA C | 652 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| ALLEN, THOMAS M | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 |
| ALLEN, TIMOTHY R | 4365 OLD COLUMBUS RD | | | | LONDON | OH | 43140-8814 |
| ALLEN, VIRGINIA D | 835 RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, VIRGINIA M | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| ALLEN, WILLIAM L | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| ALLEN, WILLIAM M | 3272 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| ALLEN, ZAMBELIA | PO BOX 4545 | | | | SEVIERVILLE | TN | 37864-7864 |
| ALLEY, DEWEY M | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| ALLGOOD, LEON S | 651 S 800 WEST | | | | PAYSON | UT | 84651-2609 |
| ALLICIA E CALHOUN | 14330 58TH ST N APT 8103 | | | | CLEARWATER | FL | 33760 |
| ALLING, IRENE D | 353 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |
| ALLINOS, EMANUEL M | 187 6TH ST | | | | CAMPBELL | OH | 44405-1375 |
| ALLISON C MANTIA | 2343 LANTERN HILL DR | | | | DAYTON | OH | 45459 |
| ALLISON D BALLARD | 129 HOUSTON AVE | | | | JACKSON | MS | 39209-5202 |
| ALLISON L BEATY | 2307 ALPINE WAY | | | | DAYTON | OH | 45406-2102 |
| ALLISON M BENTON | 6697  COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069-2045 |
| ALLISON, BARBARA W | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| ALLISON, BETTY E | 846 PERKINS-JONES RD | | | | WARREN | OH | 44483-1850 |
| ALLISON, JUANITA W | 100 HOBBY FARMS ROAD | | | | CLINTON | MS | 39056-2260 |
| ALLISON, MARTHA A | 3336 G.P.EASTERLY | | | | W. FARMINGTON | OH | 44491-9767 |
| ALLISON, RICHARD M | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| ALLISON, RONALD H | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 |
| ALLMAN, ANNIE R | PO BOX 641 | | | | SULLIGENT | AL | 35586-0641 |
| ALLMAN, BARBARA C | 2208 CHAMBERLIN AVE. | | | | DAYTON | OH | 45406-2503 |
| ALLMAN, EVELYN R | 669 RANDOLPH ST | | | | DAYTON | OH | 45408-1203 |
| ALLMAN, GRACE R | 1471 LONG POND RD APT. 417 | | | | ROCHESTER | NY | 14626-4626 |
| ALLMOND, ORA D | 70 FRIENDSHIP LANE | | | | HAZARD | KY | 41701-7829 |
| ALLMYER, BETTY S | 8200 EASTLAWN DRIVE | | | | FRANKLIN | OH | 45005-1922 |
| ALLOCCO, CATHERINE M | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 |
| ALLONZO PAIGE | 306   S FITZHUGH STREET | | | | ROCHESTER | NY | 14608-2437 |
| ALLPHIN E MICHAEL | 41 STILLWELL DR | | | | RIVERSIDE | OH | 45431-1353 |
| ALLREAD    N, ALICE J | 207 E CANAL BOX 816 | | | | ANSONIA | OH | 45303-5303 |
| ALLREAD, EVELYN M | 125 W. MAIN ST. | | | | NEW LEBANON | OH | 45345-5345 |
| ALLREAD, MILDRED | 4770 ASTON GARDENS WAY APT 107 | | | | NAPLES | FL | 34109-3589 |
| ALLREAD, RAY J | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| ALLREAD, RICHARD E | 231 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| ALLRED, IRIS | 108 MOUNDVIEW CT | | | | NICHOLASVILLE | KY | 40356-2645 |
| ALLRED, NINA E | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 |
| ALLRED, SANDRA | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420-5420 |
| ALLSOPP, MARTIN E | 216 OKINAWA DR | | | | NEW CASTLE | PA | 16105-1631 |
| ALLSUP, BETTIE | 301 PLEASANTVIEW EST | APT 301 | | | MECHANICSBURG | OH | 43044 |
| ALMA BURGOS | 190   WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3015 |
| ALMA J HAYES | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 |
| ALMA K HILL | PO BOX 315 | | | | DAYTON | OH | 45401-0315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMASHY, JOYCE A | 335 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-4410 |
| ALMASI, WILMA I | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 |
| ALMASY, LOUIS M | 3405 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| ALMBURG, DONNA L | 61 NORTH OUTER DR | | | | VIENNA | OH | 44473-4473 |
| ALMBURG, KAREN L | 3250 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| ALMETA C PINGLEY | 185 HALE DRIVE | | | | STREETSBORO | OH | 44241 |
| ALMETA ROLLINS | 1137  SHARLENE DR | | | | YOUNGSTOWN | OH | 44511 |
| ALMON E BRADLEY | 1283 BANTAS CREEK RD | | | | EATON | OH | 45320-9701 |
| ALONDA M CAREY | 1021 SHAKSPEAR | | | | DAYTON | OH | 45417 |
| ALONSO V RUIZ | 15373 HAYFORD ST | | | | LA MIRADA | CA | 90638-5306 |
| ALONZO J LATTIMORE JR | 4552 NEVADA AVE | | | | TROTWOOD | OH | 45416-1452 |
| ALONZO MORRIS | 656 NATHAN PL | | | | DAYTON | OH | 45409-- 29 |
| ALOYS J STIEBER JR | 8858 GARDEN LN | | | | GREENDALE | WI | 53129 |
| ALPHONSE E MC CULLOUGH | 152 QUEENS LANE | | | | ROCHESTER | NY | 14617-5403 |
| ALPHONSO PRESTON | 927 SUMMIT ST | | | | DAYTON | OH | 45408-1332 |
| ALPHONSO THORNTON | 465 GRAND AVE | APT 510 | | | DAYTON | OH | 45405 |
| ALRIDGE, VELMA | 2009 SWALLOWTAIL CT. | | | | CLAYTON | OH | 45315-8749 |
| ALSIP, GEORGE D | 464 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| ALSPAUGH, WILLIAM H | 2605 BROOKSIDE DR APT 160 | | | | BAKERSFIELD | CA | 93311-3433 |
| ALSTON, JAMES N | PO BOX 267 | | | | ENGLEWOOD | OH | 45322-5322 |
| ALSTON, LEWIS C | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| ALSUP, THERIAL L | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1336 |
| ALTAFFER, MARGARET M | 724 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| ALTAVELA, MARY | 107 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| ALTENO, MAUREEN P | 1926 BRANDON AVE | | | | POLAND | OH | 44514-4514 |
| ALTER, BILLY J | 2335 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4026 |
| ALTER, CALVIN G | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145-3134 |
| ALTER, COLLEEN | 6115 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-4403 |
| ALTHEA R FIELDS | 824 WALTON AVENUE | | | | DAYTON | OH | 45407-1331 |
| ALTHERIAN HOWELL | 147  BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08901-1957 |
| ALTHOFF, BETTY | 787 NE GALILEA CT | | | | BLUE SPRINGS | MO | 64014-1807 |
| ALTHOFF, HAROLD F | 11470 BALTIMORE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9622 |
| ALTHOUSE, JACK R | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| ALTHOUSE, KENT L | 6970 MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| ALTHOUSE, MARK E | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| ALTIER, EDITH G | 1710 GYPSY LANE | | | | NILES | OH | 44446-3206 |
| ALTIERE, RICHARD L | 9060 STANLEY RD. | | | | WINDHAM | OH | 44288-4288 |
| ALTON C MCGREW | 211 N MASSENGILL ST | | | | HAZLEHURST | MS | 39083 |
| ALTON E GOTT | 2019 N. FAIRFIELD RD | | | | DAYTON | OH | 45432-2717 |
| ALTON J HUDGINS JR | 1725 GOODWIN PL #7 | | | | MIAMISBURG | OH | 45342-3887 |
| ALTON L WHITTINGTON | 1010 HENRY RD | | | | CRYSTAL SPRIN | MS | 39059-9711 |
| ALTON W ROSS | 51 LIBBY CT | | | | FRANKLIN | OH | 45005 |
| ALTONIO J BETTS | 1548  SHELLY DRIVE | | | | DAYTON | OH | 45406-4242 |
| ALTUS MULL | 450B  NORTH GLEN DRIVE | | | | ROCHESTER | NY | 14626-1418 |
| ALU, GIOACCHINO | 69851 BEEBE ST. | | | | RICHMOND | MI | 48062-1014 |
| ALVES JR, RAYMOND | 1425 RUSKIN RD. | | | | DAYTON | OH | 45406-4652 |
| ALVIE KEFFER JR | 3429 UNIT B, EAGLES LOFT | | | | COURTLAND | OH | 44410 |
| ALVIE L LYNCH | 732  N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| ALVIN B STEPHENS | 19195 LANCASHIRE | | | | DETROIT | MI | 48223 |
| ALVIN C PEEL | RT. 5 BOX 195A,GALLOWAY RANCH | | | | CALDWELL | TX | 77836-9805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN E ZINK JR. | 671 WELSH ROAD | | | | JAVA CENTER | NY | 14082 |
| ALVIN HILL JR | 2103 N CASTLE CT | | | | MATTHEWS | NC | 28105-5426 |
| ALVIN J HEDRICK | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| ALVIN L ANGEL | 4443 VARNEY AVE | | | | DAYTON | OH | 45420 |
| ALVIN L JOHNSON | PO BOX 311442 | | | | TAMPA | FL | 33680-3442 |
| ALVIN NAPIER | 2188 CORINNE CT S APT C | | | | ST PETERSBURG | FL | 33712-4401 |
| ALVIN PRINGLE | 5901 FOULOIS DRIVE | | | | DAYTON | OH | 45431 |
| ALVIN T PIERCE | 412 LIVINGSTON AVE | | | | DAYTON | OH | 45410-2819 |
| ALVIN W MEITZENHEIMER | 4700 BUDLONG AVENUE | | | | LOS ANGELES | CA | 90037-2849 |
| ALVUT, CLARENCE E | 504 NORTH STREET | | | | BATAVIA | NY | 14020-4020 |
| ALYCIA M WILLIAMS | 7326 PARKDALE AVE | | | | CINCINNATI | OH | 45237 |
| ALYSA PATRYCE WALKER | 4370 RIVERSIDE DR APT C-2 | | | | DAYTON | OH | 45405--13 |
| ALYSIA L BLACKBURN | 36 PIERCE ST | | | | W CARROLLTON | OH | 45449-1754 |
| AMA RIDDLE | 7669 WEST THIRD ST | | | | DAYTON | OH | 45417 |
| AMABER L COLLETT | 1123 TRALEE TR. | | | | BEAVERCREEK | OH | 45431 |
| AMADEI, GERALD T | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| AMADOR, VICTOR M | 24254 FAWNSKIN DRIVE | | | | CORONA | CA | 92883-2883 |
| AMALIO S SANTIAGO | 178 BARBERRY TERR | | | | ROCHESTER | NY | 14621-4104 |
| AMANDA D BANGERT | 2156 TERRYLYNN | | | | DAYTON | OH | 45439-2740 |
| AMANDA D TILTON | 303 E PEASE | | | | WEST CARROLLTON | OH | 45449 |
| AMANDA F CARLTON | 811 BAYBERRY DRIVE | | | | NEW CARLISE | OH | 45344-1247 |
| AMANDA J MCBAIN | 2612 PRELUDE PATH | | | | DAYTON | OH | 45449-3356 |
| AMANDA J ROBINSON | 410 CLARK STREET | | | | GADSDEN | AL | 35904 |
| AMANDA K MINIARD | 3 GROVE AVE | | | | DAYTON | OH | 45404 |
| AMANDA K STANCIL | 149 GANN RD | | | | RAINBOW CITY | AL | 35906-8237 |
| AMANDA L BARKER | 2171 W BATAAN DR | | | | KETTERING | OH | 45420 |
| AMANDA L FLEISCHER | 520 N BROADWAY | | | | LEBANON | OH | 45036-1735 |
| AMANDA L PAULEY | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| AMANDA LOVELESS | 4626 BLUEHAVER DR | | | | DAYTON | OH | 45406 |
| AMANDA R DECKARD | 52 ROWLAND DR | | | | FAIRBORN | OH | 45324 |
| AMANDA R KELLY | 416 KEYSBURG RD | | | | GLENCOE | AL | 35905 |
| AMANDA S ELLIS | 1221 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| AMANDA S MARTINO | 115 W MAIN STREET | | | | TIPP CITY | OH | 45371-1814 |
| AMANDA S WINGER | 1595 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9576 |
| AMANDA WILKERSON | 1019 5TH AVE. N.W. | | | | ATTALLA | AL | 35954 |
| AMANN, DENNIS G | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| AMANN, RENATE | 481 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |
| AMANN, VIRGIL G | 7659 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| AMATO JR, HARRY A | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| AMATO, FRANCES | 446 CHURCHILL DR S | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, MARY L | PO BOX 24 | | | | W FARMINGTON | OH | 44491-0024 |
| AMAURY R RODRIGUEZ | 100 MEMORIAL PKWY | | | | NEW BRUNSWICK | NJ | 08901-1401 |
| AMBER A ARWOOD | 123 MARCHMONT DR | | | | FAIRBORN | OH | 45324 |
| AMBER A SWEITZER | 3003 CREEKVIEW CIR | | | | DAYTON | OH | 45414-2321 |
| AMBER D JENKINS | 1357 KAPOK DRIVE | | | | FAIRBORN | OH | 45324-3510 |
| AMBER G ALDRIDGE | 3537 GOLDEN MEADOWS COURT | | | | DAYTON | OH | 45404-1437 |
| AMBER L MURPHY | 5567 COBBLEGATE DR | | | | W CARROLLTON | OH | 45449 |
| AMBER M DIFFEE | 356 BROTHERS DR. | | | | ATTALLA | AL | 35954 |
| AMBER M GROFF | 259 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4469 |
| AMBER M SMITH | 424 WINDING TRAIL | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMBER M TILLMAN | 5708  OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 |
| AMBER MILLER | 4222  KAITLYN COURT | | | | LAWRENCEVILLE | NJ | 08648-0000 |
| AMBREA D SMITH | 3041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 |
| AMBROSE JR, JOHN M | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| AMBROSE P SZANTO | 6144 CARMIN AVENUE | | | | DAYTON | OH | 45427 |
| AMBROSE, CAROL M | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| AMBROSE, MARK D | 1959 OAKWOOD AVE | | | | NILES | OH | 44446-4533 |
| AMBROSY, FRANCES M | 960 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2265 |
| AMBURGEY, ANTHONY W | 10100 EBY ROAD | | | | GERMANTOWN | OH | 45327-9774 |
| AMBURGEY, JAMES C | 183 DUNDEE | | | | HAZEL GREEN | AL | 35750-7004 |
| AMBURGEY, JAMES R | PO BOX 210 | | | | BLACKEY | KY | 41804-0210 |
| AMBURGEY, PAUL D | 9698 BRADFD CHILDRENS HOME | | | | BRADFORD | OH | 45308 |
| AMBURGEY, WANDA L | PO BOX 64 | | | | STANTON | KY | 40380-0064 |
| AMBURGY, BILLIE J | 690 QUILLIN CHAPEL | | | | CAMPTON | KY | 41301 |
| AMBURGY, GLEN | 352 GEORGIA DR | | | | XENIA | OH | 45385-4887 |
| AMBURGY, JOYCE A | 6871 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| AME M EDSALL | 1245  BRAINARD WOODS DRIVE | | | | CENTERVILLE | OH | 45458-2901 |
| AMEDEO BELCULFINE | 155   BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3065 |
| AMEDEO PAPPALARDO | 292   HEBERLE RD | | | | ROCHESTER | NY | 14609-1805 |
| AMELIA B ASKEW | 56 FERNWOOD STREET | | | | DAYTON | OH | 45402 |
| AMELIA COMBS | 3718  ACKERMAN BLVD | | | | KETTERING | OH | 45429-4437 |
| AMELIA D WALL | 1343 BELLE ST. S.E. | | | | WARREN | OH | 44484-4204 |
| AMELIA E SMITH | 4906 TENSHAW DR | | | | DAYTON | OH | 45418 |
| AMENA G THOMPSON | 6352 FIRESIDE DR APT D | | | | CENTERVILLE | OH | 45459-2065 |
| AMEND, PATRICIA | 16599 CEDAR CIRCLE | | | | OMAHA | NE | 68130-1641 |
| AMES JR, T C | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| AMES R MILLER | 793  ENOLA DR | | | | VANDALIA | OH | 45377-2819 |
| AMEY JR, GEORGE | 3887 LIBERTY-ELLERTON ROAD | | | | DAYTON | OH | 45418-1348 |
| AMEY, ARTHUR C | 571 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| AMEY, JOHN H | 4512 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| AMEY, LINDA A | 5237 A WOOD CREEK ROAD | | | | TROTWOOD | OH | 45426-5426 |
| AMI J VOSS | 614  IOWA AVE. | | | | NILES | OH | 44446-1044 |
| AMIDON, DONNA | 6263 OAK HILL DRIVE | | | | W.FARMINGTON | OH | 44491-8704 |
| AMIE S HURST | 808 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 |
| AMIEE M TAYLOR | 45 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459 |
| AMINATA BARRIE | 912 SOMERSET ST APT 5 | | | | NEW BRUNSWICK | NJ | 08901 |
| AMINATA CONTEH | 159   HEMPSTEAD DR BLDG 13 | | | | SOMERSET | NJ | 08873-3949 |
| AMIR L HAKEEM | 3107 RANDOLPH ST NW | | | | WARREN | OH | 44485-2526 |
| AMOLINE, FRANKLIN J | 5541 PIERCE RD. N.W. | | | | WARREN | OH | 44481-9307 |
| AMON, BETTY S | 5154 COVENTY DR. | | | | RIE | PA | 16506-6506 |
| AMON, CLAUDIA L | 1033 PATRICIA DRIVE | | | | GIRARD | OH | 44420-2117 |
| AMORGIANOS, LONA A | 5774 HIGH ROCK DR | | | | WETERVILLE | OH | 43081-7097 |
| AMOS J MONEY II | 224   MORROW RD | | | | SOUTH LEBANON | OH | 45065-- 13 |
| AMOS L SIMS | 1718  RANGELY | | | | DAYTON | OH | 45403-1622 |
| AMOS R MCDANIEL | 3423 HOOVER AVE | | | | DAYTON | OH | 45407 |
| AMOS, ANNIE R | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 |
| AMOS, BERNICE M | 1610 DETZEN AVE. | | | | DAYTON | OH | 45408-2637 |
| AMOS, ROBERT E | 11302 CLAYSHIRE RD | | | | BROOKVILLE | OH | 45309-5309 |
| AMOS, ROSALIND | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| AMSPAUGH, JACK L | 201 N. MAIN ST. | P.O. BOX 215 | | | ANSONIA | OH | 45303-0215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMSPAUGH, ROBERT E | 8816 ST RT 49 | | | | GREENVILLE | OH | 45331-8313 |
| AMSTUTZ, NEAL E | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9748 |
| AMY A SHIELDS | 1447  MENSTREL DRIVE | | | | W CARROLLTON | OH | 45449-5360 |
| AMY A ULAM | 4473 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| AMY B CHAPMAN-WOLFE | 3939  G P EASTERLY RD. | | | | W. FARMINGTON | OH | 44491 |
| AMY B CUPP | 3073 MILL POND DRIVE | | | | BELLBROOK | OH | 45305 |
| AMY B HULL | 3301 PALM DRIVE | | | | DAYTON | OH | 45449 |
| AMY B NELSON | 111 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 |
| AMY BALDWIN | 1480 HWY 179 | | | | ALTOONA | AL | 35952-7615 |
| AMY C KETZEL | 131 CHURCH ST | | | | DAYTON | OH | 45410 |
| AMY C WITZERMAN | 807 EVANS AVE. | | | | MIAMISBURG | OH | 45342-3313 |
| AMY D HYMER | 4959 MORELAND DRIVE | | | | FRANKLIN | OH | 45005-5121 |
| AMY D LEWIS | 430 E FOURTH ST | | | | FRANKLIN | OH | 45005 |
| AMY D MILLER | 7574  CREEKWATER DRIVE | | | | CENTERVILLE | OH | 45459-6302 |
| AMY E BOWMAN | 1015 SLUSSER AVE | | | | GADSDEN | AL | 35903-1734 |
| AMY E FLANARY | 1804  E MAIN ST | | | | EATON | OH | 45320-2240 |
| AMY E GREEN | 2670 PARKLAWN DR APT 5 | | | | KETTERING | OH | 45440 |
| AMY E LOVELESS | 1088 RABBITTOWN RD. | | | | PIEDMONT | AL | 36272 |
| AMY E SANFORD | 1728 KING AVE | | | | DAYTON | OH | 45420 |
| AMY E STACY | 4367  RIVERSIDE DR #E2 | | | | DAYTON | OH | 45405-1350 |
| AMY G MC FARLANE | 720 BRIDGE RD | | | | SAN LEANDRO | CA | 94577-3802 |
| AMY HARP | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| AMY J BICKEL | 6475 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| AMY J CUMMINGS | 2429 MALLARD LN APT 4 | | | | BEAVERCREEK | OH | 45431-3684 |
| AMY J HART | 1541 BRADFORD ST NW | | | | WARREN | OH | 44485-1815 |
| AMY J SEGOVIS PACK | 24   NEWPORT DR | | | | BROCKPORT | NY | 14420-1046 |
| AMY L AKERS | 5857  QUEEN ANNE CT | | | | HUBER HEIGHTS | OH | 45424-- 54 |
| AMY L ASPENGREN | 3420 GOVERNOR'S TRAIL | | | | KETTERING | OH | 45409-1105 |
| AMY L CROCKETT | 520 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| AMY L DEVER | 1682 YALTA DR | | | | BEAVERCREEK | OH | 45432-2349 |
| AMY L HILL | 3863 LOST LAKE CV | | | | JACKSON | MS | 39212-0000 |
| AMY L MIKESELL | 6133  SONIA CIRCLE | | | | W CARROLLTON | OH | 45449-3309 |
| AMY L MINK | 941  ALAMO CT | | | | CARLISLE | OH | 45005-3801 |
| AMY L REDMOND | 861   ORCHARD DRIVE | | | | KETTERING | OH | 45419-2323 |
| AMY L ROUSE | 10090  MALLET DRIVE | | | | SPRING VALLEY | OH | 45370-9338 |
| AMY L SCHEPER | 1270  FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 |
| AMY L SEGER | 2456 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1724 |
| AMY L SIMMONS | 212 IRVIN DRIVE | | | | BOAZ | AL | 35956 |
| AMY L SKELTON | 208 HIGHWAY 49 N | | | | JACKSON | MS | 39209-9502 |
| AMY L SMITH | 1373  FELDMAN AVE. | | | | DAYTON | OH | 45432-3105 |
| AMY L TODD | 110 CTY. RD. 405 | | | | LEESBURG | AL | 35983 |
| AMY M BLACK | 878 S 5TH ST | | | | GADSDEN | AL | 35901-5116 |
| AMY M EPPERSON | 102 JONES RD | | | | ATTALLA | AL | 35954-7704 |
| AMY M HAYES | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 |
| AMY M KACHURIK | 2362 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| AMY M LEWIS | 140 ORCHARD DRIVE | | | | MIDDLETOWN | OH | 45044 |
| AMY M PUGH | 3648  BONE RD | | | | JAMESTOWN | OH | 45335-9523 |
| AMY M RICHARDS | 1794  S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6708 |
| AMY M SIMPSON | 104   BEDFORD FARM CIR. | | | | UNION | OH | 45322-3402 |
| AMY R CANTRELL | 433 MARGARET DR | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY R HAMILTON | 2909 PATTON ST | | | | GADSDEN | AL | 35904 |
| AMY R PATTON | 2508 DELTA AVE | | | | KETTERING | OH | 45419-2410 |
| AMY R POPESCU | 360 ATWOOD ST NW | | | | WARREN | OH | 44483-2117 |
| AMY S BULLION | 4038 CRAWFORD TOMS RUN | | | | BROOKVILLE | OH | 45309 |
| AMY THOMPSON | 16147 SNOWDEN | | | | DETROIT | MI | 48235-4273 |
| AMY V ARTHUR-GREEN | 1512  TACOMA ST | | | | DAYTON | OH | 45410-2438 |
| AMY W USRY | 2008 S 11TH ST | | | | GADSDEN | AL | 35904-4704 |
| AMYX, CORTIS | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| AMYX, DANNY D | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| AMYX, ERIC L | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| AMYX, MICHELLE D | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| AMYX, TERRY L | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| ANA B CORTINAS | 1320 N. ELMIRA ST | | | | ANAHEIM | CA | 92801 |
| ANA M THOMPSON | 529 TURNER ST. | | | | BROOKHAVEN | MS | 39601 |
| ANA MACHIN | 207 HALE STREET | | | | NEW BRUNSWICK | NJ | 08901-2907 |
| ANA MEDINA | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2929 |
| ANALLA, ARTHUR J | 2319 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4905 |
| ANCA, BRUCE W | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 |
| ANCA, DONNA J | 764 S. WILLOW GLEN AVE. | | | | TIPP CITY | OH | 45371-1142 |
| ANCA, EDWARD A | P.O BOX 535 | | | | BENTON | TN | 37307-0535 |
| ANDA R JOHNSON | 359 ELBERT ST | | | | GADSDEN | AL | 35901-9236 |
| ANDAMASARIS, WILLIAM T | 1231 NORTH RD APT 308 | | | | NILES | OH | 44446-2220 |
| ANDELLO, MARGARET E | 56 TOWNSEND | | | | GIRARD | OH | 44420-1859 |
| ANDERS, JAMES D | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| ANDERS, SUE A | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| ANDERSEN, MARK G | 7407 LEDGEWOOD | | | | FENTON | MI | 48430-8430 |
| ANDERSON HARRIS | PO BOX 1815 | | | | KEYSTONE HTS | FL | 32656-1815 |
| ANDERSON JR, JAMES D | 418 S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| ANDERSON JR, OCTAVIUS J | 3600 KATHERINE CT. | | | | EDMOND | OK | 73013-8126 |
| ANDERSON JR, ROBERT L | 1745 GONDERT AVE | | | | DAYTON | OH | 45403-5403 |
| ANDERSON JR, ROOSEVELT J | 5003 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ANDERSON WORTHY | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405-3448 |
| ANDERSON, ADDIE G | 118 ANDREA BLVD | | | | NILES | OH | 44446-3226 |
| ANDERSON, ALAN D | 4970 KITRIDGE RD | | | | DAYTON | OH | 45424-4617 |
| ANDERSON, ALBERT F | 1310 E. MAIN ST | | | | TROY | OH | 45373-3453 |
| ANDERSON, ALFRED | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272-9272 |
| ANDERSON, ALMA C | 1826 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| ANDERSON, ANNA L | 262 CAMELOT DR | | | | NOKOMIS | FL | 34275-1873 |
| ANDERSON, BERLEY | 149 CARLTON COURT | | | | RICHMOND | KY | 40475-0475 |
| ANDERSON, BERNICE H | 135 GRAND LAGOON SHORE DR. | | | | PANAMA CITY BEACH | FL | 32408-2408 |
| ANDERSON, BERTHA F | 1099 DALE HOLLOW ESTATES | | | | MONROE | TN | 38573-8573 |
| ANDERSON, BETTIE M | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, CHARLES H | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| ANDERSON, CHRISTINE C | PO BOX 31461 | | | | JACKSON | MS | 39286-1461 |
| ANDERSON, CURTIS D | 28574 TORTUGA ROAD | | | | SUMMERLAND KEY | FL | 33042-3042 |
| ANDERSON, DAVID | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| ANDERSON, DAVID L | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| ANDERSON, DEANNA K | 18 ANDREA BLVD | | | | NILES | OH | 44446-3224 |
| ANDERSON, DELORISE | 855 OLD HIGHWAY 16 E. | | | | CANTON | MS | 39046-9046 |
| ANDERSON, DEWEY C | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DIANA M | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| ANDERSON, DONALD L | 2 KOSMO DRIVE APT #317 | | | | DAYTON | OH | 45407-5407 |
| ANDERSON, DORINDA B | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| ANDERSON, DOROTHY M | 66 SOUTH MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| ANDERSON, ELLA L | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| ANDERSON, ELSIE E | 3512 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| ANDERSON, ELTON J | 2311 HOOVER AVE | | | | DAYTON | OH | 45402-5526 |
| ANDERSON, ERNEST E | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418 |
| ANDERSON, ETHEL LEE | 1639 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| ANDERSON, EVA I | 7800 WASHINGTON PARK DRIVE | | | | DAYTON | OH | 45459-3649 |
| ANDERSON, FREDA M | C/O ROBERT W STRONG | 1556 SCHNORF- JONES RD | | | ARCANUM | OH | 45304-5304 |
| ANDERSON, G D | 18 TAMARACK DRIVE | | | | MAYVILLE | NY | 14757-9794 |
| ANDERSON, GENEVA L | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| ANDERSON, GEORGIA H | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 |
| ANDERSON, GERALD C | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| ANDERSON, GERALD C | 5089 SABRINA LN NW | | | | WARREN | OH | 44483-1268 |
| ANDERSON, GLADYS J | 1259 HIGH ST. NE | | | | WARREN | OH | 44483-5852 |
| ANDERSON, GLORIA J | 28574 TORTUGA ROAD | | | | SUMMERLAND KEY | FL | 33042-3042 |
| ANDERSON, HENRY L | PO BOX 87 | | | | N BLOOMFIELD | OH | 44450-0087 |
| ANDERSON, IDA D | 121 MELINDA DRIVE | | | | STOCKBRIDGE | GA | 30281-0281 |
| ANDERSON, JAMES E | 1702 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2641 |
| ANDERSON, JAMES R | 576 EMERSON RD | | | | MIDDLETOWN | OH | 45042-1414 |
| ANDERSON, JAMES S | 2728 BRANDT PIKE | | | | DAYTON | OH | 45404-1468 |
| ANDERSON, JANICE M | 14 BROOKSIDE DRIVE | | | | HUBBARD | OH | 44425-4425 |
| ANDERSON, JANIS G | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JERRY L | 3941 MONTEVIDEO DRIVE | | | | DAYTON | OH | 45414-5020 |
| ANDERSON, JEWEL T | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 |
| ANDERSON, JOHNNIE M | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 |
| ANDERSON, JOSEPH | 5112 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| ANDERSON, JUDITH L | 277 FLORAL ACRES | | | | TIPP CITY | OH | 45371-0000 |
| ANDERSON, JULIET | 84 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| ANDERSON, KEARNEY L | P.O. BOX 28112 | | | | DAYTON | OH | 45428-5428 |
| ANDERSON, KENNETH L | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, LELIA M | 2004 PATTERSON RD | | | | RUTH | MS | 39662-9530 |
| ANDERSON, LINDA A | 1917 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| ANDERSON, MARGARET M | 955 LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7307 |
| ANDERSON, MARGO L | 608 KAMMER AVE. | | | | DAYTON | OH | 45417-5417 |
| ANDERSON, MARION | 812 - 24TH ST. COURT EAST | | | | BRADENTON | FL | 34208-4208 |
| ANDERSON, MARTHA | 358 OLIVE ROAD | | | | TROTWOOD | OH | 45427-1835 |
| ANDERSON, MARTHA L | 376 CR 360 | | | | COILA | MS | 38923-8923 |
| ANDERSON, MARVIN | 11621 MIDWAY RD. | | | | RAYMOND | MS | 39154-9154 |
| ANDERSON, MARY H | 4531 WOODHURST APT 6 | | | | YOUNGSTOWN | OH | 44515-4515 |
| ANDERSON, MAUDIE BEATRICE | 1776 DREW AVE | APT 143 WEST | | | COLUMBUS | OH | 43235 |
| ANDERSON, MICHAEL D | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| ANDERSON, MICHAEL D | 5626 W US ST RT 36 | | | | URBANA | OH | 43078-0000 |
| ANDERSON, MICHAEL L | 236 BARROW ST | | | | PEARL | MS | 39208-5014 |
| ANDERSON, MINNIE VERN | 5203 SILVERDOME DR. | | | | DAYTON | OH | 45414-3645 |
| ANDERSON, NADEAN S | 1424 ROBERTSON BLVD. | | | | ROGERSVILLE | TN | 37857-3067 |
| ANDERSON, NANCY C | 5 PETRICH PLACE | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| ANDERSON, OPAL | 8712 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, PEARLINE C | 335 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| ANDERSON, PHYLLIS W | 3980 GREENMONT S.E. | | | | WARREN | OH | 44484-2610 |
| ANDERSON, RICHARD M | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| ANDERSON, RICHARD M | 612 LACY LN | | | | BELTON | MO | 64012-2924 |
| ANDERSON, ROBERT A | 1404 LONG POND RD | | | | ROCHESTER | NY | 14625-3732 |
| ANDERSON, ROBERT D | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ANDERSON, ROBERT L | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ANDERSON, RONALD L | 769 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| ANDERSON, RONALD T | 1610 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5019 |
| ANDERSON, ROSETTA | 5407 HOOVER AVE. | APT. 300 | | | DAYTON | OH | 45427-5427 |
| ANDERSON, SALLY P | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, SANDRA S | 5735 WEST HUNTERS RIDGE CIRCLE | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, STEVE E | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, THEODORE H | 220 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3869 |
| ANDERSON, THERESA J | PO BOX 168 | | | | WARREN | OH | 44482-0168 |
| ANDERSON, THOMAS J | 1317 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| ANDERSON, VIRGINIA E | 149 CARLTON COURT | | | | RICHMOND | KY | 40475-0475 |
| ANDERSON, WANDA J | 1655 DARST AVENUE | | | | DAYTON | OH | 45403-3101 |
| ANDERSON, WILLIAM L | 5415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| ANDERSON, WILLIAM M | 3513 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9240 |
| ANDERSON, WILLIE N | 5139 WINTHROP DRIVE | | | | AUSTINTOWN | OH | 44515-4515 |
| ANDERSON, WINFRED L | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| ANDOLINA, IDA J | 4075 LYELL RD APT. 223 | | | | ROCHESTER | NY | 14606-4365 |
| ANDOLINO, CONCEPTA E | 345 SPENCERPORT RD. #115 | | | | ROCHESTER | NY | 14606-5251 |
| ANDRA' G DUDLEY | 4176  REDONDA LANE | | | | DAYTON | OH | 45416-1424 |
| ANDRADE, LUCILLE | 307 WINDHAVEN CT | | | | ENGLEWOOD | OH | 45322-2239 |
| ANDRE CARTER | 609 ATLANTIC N.E. | | | | WARREN | OH | 44483-3811 |
| ANDRE D BUTLER | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| ANDRE E GORDON | 2957 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449-3465 |
| ANDRE HARVEY | 913 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| ANDRE I WASHINGTON | 243 RACHEL CT | | | | FRANKLIN PARK | NJ | 08823 |
| ANDRE K PIERCE JR | 5570 OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| ANDRE L BEDINGER | 6205 MELVIN AVE | | | | DAYTON | OH | 45427 |
| ANDRE L CALDWELL | 5023 QUINCY WAY | | | | DAYTON | OH | 45427-2149 |
| ANDRE P PHILLIPS | 900   NEAL AVE. | | | | DAYTON | OH | 45406-5258 |
| ANDRE R ALLIE | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ANDRE S HAWKINS | 800 UNION BLVD APT 203 | | | | ENGLEWOOD | OH | 45322-2112 |
| ANDRE' L BARKER | 1041 AKRON PLACE | | | | DAYTON | OH | 45404 |
| ANDRE' L HOWARD | 4051 SAN MARINO STREET | | | | KETTERING | OH | 45440 |
| ANDRE' L TAYLOR | 563 DAYTONA PKWY | | | | DAYTON | OH | 45406-2084 |
| ANDRE' M LOVETT | 3306 WALDECK PL | | | | DAYTON | OH | 45405 |
| ANDRE' P WILLIAMSON | 75 ADAMS COURT | | | | CORTLAND | OH | 44410 |
| ANDRE, MARILYN J | 446 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| ANDREA D BROOKS | 6006 BELLCREEK LANE | | | | TROTWOOD | OH | 45426-4712 |
| ANDREA D MCCALLUM | 1635  NEWTON AVE. | | | | DAYTON | OH | 45406-4111 |
| ANDREA D ROEBUCK | 1729  RIVIERA CT. | | | | DAYTON | OH | 45406-3533 |
| ANDREA E BEHM | 348  CHERRY DR. | | | | DAYTON | OH | 45405-3201 |
| ANDREA E JOHNSON | 5695  E AVON LIMA RD #C | | | | AVON | NY | 14414-9573 |
| ANDREA J STEVENS | 306  PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| ANDREA K MEFFE | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA L CARTER | 67   CUSTER ST | | | | ROCHESTER | NY | 14611-4032 |
| ANDREA L ELLIS | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177 |
| ANDREA L MEDLEY | 3401 VALERIE ARMS DR #C | | | | DAYTON | OH | 45405-2147 |
| ANDREA L NARTKER | 1464  B HOLY BUSH DR | | | | FAIRBORN | OH | 45324-6589 |
| ANDREA L OCKENFELS | 2292 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9709 |
| ANDREA L SCHLABS | 123 SMITH ST. | | | | NILES | OH | 44446 |
| ANDREA LAMARTINA | 53   VINCE DR | | | | ROCHESTER | NY | 14606-3476 |
| ANDREA M CHARLTON | 1731 MIAMI BLVD | | | | FAIRBORN | OH | 45324-3011 |
| ANDREA M MCGIFFIN | 140   NORDALE AVE | | | | DAYTON | OH | 45420-1738 |
| ANDREA M RAMSEY | 4636 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| ANDREA M SCHALL | 208 POINTVIEW AVE | | | | DAYTON | OH | 45405 |
| ANDREA M THOMAS | 5106 COULSON DRIVE | | | | DAYTON | OH | 45418 |
| ANDREA M WORTHAM | 101 OUTER BELLE RD | | | | TROTWOOD | OH | 45426 |
| ANDREA R BOWLIN | 50   CONCORD CR | | | | SPRINGBORO | OH | 45066-8137 |
| ANDREA R BRONSON | 2601  GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2304 |
| ANDREA R BROWNING | 5193 PUNDT RD | | | | LEWISBURG | OH | 45338-8938 |
| ANDREA R DAWSON | 726 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2420 |
| ANDREA S COLLINS | 2662 NORTH MAIN | | | | DAYTON | OH | 45405-3004 |
| ANDREA S MCWAIN | 6471  KINDRED SQ | | | | W. CARROLLTON | OH | 45449 |
| ANDREA VIAVATTENE | 39   PENNICOTT CIR | | | | PENFIELD | NY | 14526-9517 |
| ANDREA' L WADE | 4631 LAUREL DR. | | | | DAYTON | OH | 45417 |
| ANDREE S DAVIE | 724   MAPLE ST | | | | WARREN | OH | 44485-3851 |
| ANDRELLA, THOMAS M | 5969 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| ANDRES CORRAL | 34377 CHERRY ST. | | | | LAKE ELSINORE | CA | 92530-9702 |
| ANDRES, LILLIAN G | 4921 MARYBROOK DR. | | | | KETTERING | OH | 45429-5728 |
| ANDRESS, ELMER | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512-6214 |
| ANDREW A BLANKENBECKLER | 100 FRANCIS DRIVE | | | | BLANCHESTER | OH | 45107 |
| ANDREW A ECKERT | 1404  KEVIN DR | | | | FAIRBORN | OH | 45324-5633 |
| ANDREW A KACZUR | 578 NASH AVE | | | | NILES | OH | 44446 |
| ANDREW B CRENSHAW | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 |
| ANDREW C EDSALL | 20 BYWOOD COURT | | | | CENTERVILLE | OH | 45458 |
| ANDREW C HOES | 529   BOWEN ST | | | | DAYTON | OH | 45410-2420 |
| ANDREW C JAMES | 488 W. BENNETT | | | | FERNDALE | MI | 48220-3225 |
| ANDREW D ANDERSON | 345 SAINT THOMAS DR APT A | | | | NEWPORT NEWS | VA | 23606-4311 |
| ANDREW D BARRON | 178A  STUDENT LANE | | | | BROCKPORT | NY | 14420-2143 |
| ANDREW D LIEFFRING | 3352 ANNABELLE DRIVE | | | | KETTERING | OH | 45429 |
| ANDREW D LOCKLIN | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| ANDREW D ROWLAND | 6725 E. SINGER RD. | | | | DAYTON | OH | 45424-1631 |
| ANDREW DAVENPORT | 4137  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| ANDREW E CANADA | 765   LILAC ST | | | | DAYTON | OH | 45427-3025 |
| ANDREW H GATES | 19   CLINTON AVE | | | | BERGEN | NY | 14416-9578 |
| ANDREW H LOWE | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107 |
| ANDREW H ONEY | 8795 FARMERSVLLE- W CARR | | | | GERMANTOWN | OH | 45327 |
| ANDREW J FRONIUS JR | 37622 COREY LEWIS AVE | | | | ZEPHYRHILLS | FL | 33541 |
| ANDREW J HALL | 3128 HASSLER ST | | | | DAYTON | OH | 45420 |
| ANDREW J HARRIS | 3516 CLEARVIEW ROAD | | | | DAYTON | OH | 45439-1114 |
| ANDREW J JANKOVICH | 226   EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| ANDREW J KADVAN | 1835 LYNN MAR AVE. | | | | POLAND | OH | 44514-1452 |
| ANDREW J KELSON | PO BOX 573 | | | | WARREN | OH | 44482-0573 |
| ANDREW J KOORS | 2575 DUNHILL PL | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW J KRISKO | 800 LOVETTA AVE | | | | KETTERING | OH | 45429 |
| ANDREW J LATHAN | 76 GILBERT ST | APT 1 | | | LE ROY | NY | 14482-1395 |
| ANDREW J LOGES | 845 WESTHAFER ROAD | | | | VANDALIA | OH | 45377 |
| ANDREW J MILLER | 7635 WEST VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5047 |
| ANDREW J PAPPAGALLO | 6793 FOX CROSSING CT | | | | AUSTINTOWN | OH | 44515 |
| ANDREW J RHOADES | 934 ELK HOLLOW LN | | | | CENTERVILLE | OH | 45459-- 48 |
| ANDREW J SHEEHAN | 626   FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3621 |
| ANDREW J SMITH | 2209 TURPIN RD NE | | | | BROOKHAVEN | MS | 39601-8946 |
| ANDREW K KOBESTO | 34A LOCUST DR | | | | MONROE TWNSHP | NJ | 08831 |
| ANDREW KOROL | 49   FOXHALL DRIVE | | | | ROCHESTER | NY | 14609-3252 |
| ANDREW L ALEXANDER | 4751 VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-3627 |
| ANDREW L GIBBONS | 621 ELEANOR AVE | | | | DAYTON | OH | 45417 |
| ANDREW L NARTKER | 11068 SCHROEDER RD | | | | ST MARYS | OH | 45885 |
| ANDREW L THOMPSON | 19 HORSESHOE DR | | | | DAYTON | OH | 45432-1409 |
| ANDREW M ANTCZAK | 171   SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1861 |
| ANDREW M BAWIDAMANN | 163   COVENTRY RD | | | | DAYTON | OH | 45410-0000 |
| ANDREW M CIMINO | 92   BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| ANDREW M DEBOLT | 2412 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444-1816 |
| ANDREW M FETTY | 2480 BINGHAM AVE. | | | | KETTERING | OH | 45420 |
| ANDREW M MAREK | 2315   SUSSEX SE | | | | WARREN | OH | 44484-4366 |
| ANDREW M ZABLAN | 910 KAPAHULA #405 | | | | HONOLULU | HI | 96816-1439 |
| ANDREW P DI FIORE | 53 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| ANDREW P GARWOOD | PO BOX 60983 | | | | ROCHESTER | NY | 14606-0983 |
| ANDREW P NEMCIK | 425 CEDAR BLUFF TRAIL | | | | MADISON | MS | 39110-9634 |
| ANDREW R DUDON | 819   WILMINGTON AVE. APT 1 | | | | DAYTON | OH | 45420-1617 |
| ANDREW R FISHER | 73 JULIA DRIVE | | | | W ALEXANDRIA | OH | 45381 |
| ANDREW R MARVINETZ | 5540 HARRELL | | | | WATERFORD | MI | 48329 |
| ANDREW R SOLEY | 23820 IRONWOOD AVE # 198 | | | | MARINA VALLEY | CA | 92557-8138 |
| ANDREW R WILLIAMS | 6680 WAREHAM CT APT 6 | | | | CENTERVILLE | OH | 45459-6982 |
| ANDREW R WINTERS | 5959 ELIZABETH-BETHEL RD | | | | TIPP CITY | OH | 45371-9785 |
| ANDREW S ADAMCZUK | 772   SAFFRON LN | | | | WEBSTER | NY | 14580-8935 |
| ANDREW S ALLOCCO | 295   MIRAMAR ROAD | | | | ROCHESTER | NY | 14624-1658 |
| ANDREW S BONE | 132 HOLFORD AVE | | | | NILES | OH | 44446-- 17 |
| ANDREW S POFFENBERGER | 708 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449 |
| ANDREW S ZEMBOWER | 9903 SOUTH DUNSTON | | | | GARRETTSVILLE | OH | 44231 |
| ANDREW SGRO | 150   LAWRENCE AVE | | | | N PLAINFIELD | NJ | 07063-1625 |
| ANDREW T BERCHIK | 2316 S. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436 |
| ANDREW TOMEI | 325   LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2993 |
| ANDREW VALENTE | 5649 LAKE VIEW MEWS DRIVE | | | | BOYNPON BEACH | FL | 33437 |
| ANDREW W RIGHTMYER | 3333   EAST LAKE ROAD | | | | LIVONIA | NY | 14487-9721 |
| ANDREW W TOBE | 315   LARCHWAY | | | | SPRINGBORO | OH | 45066-9770 |
| ANDREW WHITELOCK | 2215 LAKESIDE DRIVE | | | | AURORA | IL | 60504-5838 |
| ANDREWS JR, ARTRIS | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ANDREWS, ALSEEN | 4400 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| ANDREWS, CAROL J | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| ANDREWS, CHARLES H | 565 WOODSON DR | | | | JACKSON | MS | 39206-2236 |
| ANDREWS, DANNY | 1097 RIDGEWOOD DRIVE | | | | SUMMIT | MS | 39666-9666 |
| ANDREWS, DELL S | 3856 NOBLE STREET APT 1311 | | | | JACKSON | MS | 39209-9209 |
| ANDREWS, DELPHINIA | 17310 BIRWOOD ST | | | | DETROIT | MI | 48221-8221 |
| ANDREWS, GERALD L | 312 MARTINDALE RD | | | | UNION | OH | 45322-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, GLENDA J | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ANDREWS, LOUIS | P.O. BOX 202 | | | | DAYTON | OH | 45417 |
| ANDREWS, PATRICIA | 4609 WIRE DRIVE | | | | DAYTON | OH | 45414-4943 |
| ANDREWS, PAUL W | 4517 WIRE DR | | | | DAYTON | OH | 45414-4941 |
| ANDREWS, RAY A | 4249 BUSHNELL-CAMPBELL NW | | | | FOWLER | OH | 44418-9711 |
| ANDREWS, RICHARD L | 5950 S PECOS RD APT 1094 | | | | LAS VEGAS | NV | 89120-5438 |
| ANDREWS, ROBERT E | 1115 COLWICK DR. | | | | DAYTON | OH | 45420-2205 |
| ANDREWS, WILBERT C | 18 BLUECREST AVE | | | | DAYTON | OH | 45427-2805 |
| ANDRIA D RILEY | 719  CASSIUS AVE. | | | | YOUNGSTOWN | OH | 44505-- 34 |
| ANDRIE C KERNS | 729 RED DEER LANE | | | | MIAMISBURG | OH | 45342 |
| ANDRIETTA M BEARFIELD | 1491 KING TREE DR #B | | | | DAYTON | OH | 45405-1412 |
| ANDRIKO, WILLIAM M | 4856 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| ANDRIX, SILVANA | 1308 FOWLER DRIVE | | | | COLUMBUS | OH | 43224-1142 |
| ANDROSKO, NANCY J | 538 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 |
| ANDRUKIEWICZ, THEODOSIA C | 5 O'BRIEN AVENUE | | | | SOUTH RIVER | NJ | 08882-2543 |
| ANDRULEWICH JR, BENJAMIN F | 24 ROSE ST | | | | EDISON | NJ | 08817-3531 |
| ANDRUSKEWICZ, PATRICIA G | 27240 TORTOISE TRAIL | | | | BONITA SPRNGS | FL | 34135-4135 |
| ANDRUSKEWICZ, RICHARD G | 27240 TORTOISE TRAIL | | | | BONITA SPRINGS | FL | 34135-5880 |
| ANDY A HOLDER | 4524 US HWY 1 N | | | | ST. AUGUSTINE | FL | 32095 |
| ANDY G PAZILLO | 2960 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 |
| ANDY J BECULHEIMER | 56   HIGHRIDGE CT. | | | | FRANKLIN | OH | 45005-1758 |
| ANDY R HARTLEY | 2860  NACOMA PLACE | | | | KETTERING | OH | 45420-3841 |
| ANELLO JR, GEORGE | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| ANELLO, BETTY R | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| ANELLO, FRANK M | 5858 UTICA RD | | | | WAYNESVILLE | OH | 45068-9368 |
| ANELLO, JAMES P | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |
| ANETRIA D BRADLEY | 2016 BENSON DR | | | | DAYTON | OH | 45406 |
| ANGE, VICTORIA - | 417 MONACO I | | | | DELRAY BEACH | FL | 33446-1440 |
| ANGEL - BOYD, CARRIE L | 445 CLIFFSIDE RD | | | | PIKEVILLE | TN | 37367-3653 |
| ANGEL A BRANDENBURG | 119   KLEE AVENUE | | | | DAYTON | OH | 45403-2933 |
| ANGEL ACEVES | 3628 E 55TH STREET | | | | MAYWOOD | CA | 90270-2132 |
| ANGEL CARRIGAN | 3028 NORTH STREET | | | | GADSDEN | AL | 35904 |
| ANGEL D LEMONS | 15115-3U.S. HWY. 278 W. | | | | ATTALLA | AL | 35954 |
| ANGEL D SANTIAGO | 2457  E RIDGE ROAD | | | | ROCHESTER | NY | 14622-2746 |
| ANGEL L GUADALUPE | 76   CUMMINGS ST | | | | ROCHESTER | NY | 14609-4042 |
| ANGEL L NATAL | 392   DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| ANGEL L RIVERA | K-362 CALLE ECUADOR EX F HILL | | | | BAYMON | PR | 00619-0000 |
| ANGEL L SNIPES | 124   THIRD AVE | | | | MIAMISBURG | OH | 45342-2841 |
| ANGEL L YANCEY | 4890 BIDDISON AVE | | | | TROTWOOD | OH | 45426 |
| ANGEL M IRIZARRY | 420 GENESEE AVE NE | | | | WARREN | OH | 44483-5408 |
| ANGEL MARTINEZ | 1908 S 51ST AVE # 1 | | | | CICERO | IL | 60804-- 23 |
| ANGEL R SUAREZ | 1911  CLOVER | | | | CLEVELAND | OH | 44109-1944 |
| ANGEL S CASH | 4851 WESTCHESTER DR APT 302 | | | | YOUNGSTOWN | OH | 44515-2591 |
| ANGEL, ALTON R | 1221 EGO DRIVE | | | | CRESTVIEW | FL | 32536-2536 |
| ANGEL, CHARLES L | 3599 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| ANGEL, CLEVE E | 765 RANDALL ROBERTS ROAD | | | | FORT WALTON BEACH | FL | 32547-4264 |
| ANGEL, EDITH P | 35838 STATE ROUTE 30 WEST | | | | PIKEVILLE | TN | 37367-9215 |
| ANGEL, EDWARD E | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| ANGEL, JOHN E | 105 W MAIN ST | | | | TIPP CITY | OH | 45371-1814 |
| ANGEL, JULIA V | 563 S CHRUCH RD | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGEL, MARLON E | 1436 PENNVILLE ROAD | | | | CAMBRIDGE CITY | IN | 47327-7327 |
| ANGEL, ROGER D | 6576 E-KY-10 | | | | GARRISON | KY | 41141-1141 |
| ANGEL, RONALD E | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1104 |
| ANGEL, RUBY E | 235 BEAR RD W O S | | | | EUFAULA | AL | 36027-6027 |
| ANGELA A NORWOOD | 921 MOUNT ELAM CHURCH RD | | | | PEARL | MS | 39208-9119 |
| ANGELA A WALLING | 4158 OAKDELL AVE | | | | DAYTON | OH | 45432-1513 |
| ANGELA B BRANT | 923   ALEX RD. APT.C | | | | W.CARROLLTON | OH | 45449-2152 |
| ANGELA B HENDRICKS | 163   W. DAYTON-YEL SPRGS. RD | | | | FAIRBORN | OH | 45324-3339 |
| ANGELA B MCKENZIE | 1710 COMMONWEALTH DRIVE | | | | XENIA | OH | 45385-4816 |
| ANGELA B SEARS | 1130 BRETWOOD DR. | | | | GADSDEN | AL | 35901 |
| ANGELA CLAERY | 142   KINGS LANE | | | | ROCHESTER | NY | 14617-5407 |
| ANGELA D ALBERS | 1525  LAIRD AVE. | | | | DAYTON | OH | 45420-3022 |
| ANGELA D BRICKNER | 3045  WILBURHAM | | | | MIDDLETOWN | OH | 45042 |
| ANGELA D FERRETT | 552  STEWART | | | | HUBBARD | OH | 44425-1459 |
| ANGELA D HARDY | 8 ENGLISH OAK LANE | | | | SPRINGBORO | OH | 45066 |
| ANGELA D HILD | 1957 TUTTLE AVENUE | | | | DAYTON | OH | 45403 |
| ANGELA D HOWELL | 305 W AIR DEPOT RD | APT 7A | | | GADSDEN | AL | 35903-3938 |
| ANGELA D HUDSON | 161   FIELDSTONE DRIVE #9 | | | | DAYTON | OH | 45426-6827 |
| ANGELA D HUGHES | 647 SILVERLEAF DRIVE | | | | DAYTON | OH | 45431-2943 |
| ANGELA D JONES | 5225  FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| ANGELA D MCGINNIS | 822  BLANCHE ST. | | | | DAYTON | OH | 45408-1644 |
| ANGELA D MCMURREN | 6501  GERMANTOWN RD #35 | | | | MIDDLETOWN | OH | 45042-- 12 |
| ANGELA D MILES | 168  BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| ANGELA D MINOR | 645 CO. RD. 1931 | | | | CROSSVILLE | AL | 35962 |
| ANGELA D POLSON | 2811 LACRESTA DR. | | | | BEAVERCREEK | OH | 45431-8744 |
| ANGELA D POSEY | 1123 3RD AVE. | | | | GADSDEN | AL | 35901 |
| ANGELA D SELDON | 1212 MOUNT VERNON AVE | | | | DAYTON | OH | 45405 |
| ANGELA D SUMNER | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| ANGELA DAVIS | 3480 RUTH DR SE | | | | RUTH | MS | 39662 |
| ANGELA DUPUIS | 44 MOORING LINE DRIVE | | | | ROCHESTER | NY | 14622 |
| ANGELA E JONES | 2324  OAKRIDGE | | | | DAYTON | OH | 45417 |
| ANGELA E WILLIAMS | 242 ELMHURST RD | | | | DAYTON | OH | 45417 |
| ANGELA F DETTY | 7624  STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| ANGELA F FULLER | 121   SANTA CLARA AVE | | | | DAYTON | OH | 45405-3627 |
| ANGELA F SMYTH | 6407 WOODSEDGE CT | | | | DAYTON | OH | 45449 |
| ANGELA F TUSSEY | 589   VALLEY FORGE CT | | | | FRANKLIN | OH | 45005-1855 |
| ANGELA F WORTHAM | 3711  DANDRIDGE AVE # 2 | | | | DAYTON | OH | 45407-- 11 |
| ANGELA G BURKS | 4887 ANDES DR | | | | DAYTON | OH | 45432 |
| ANGELA G GAMBREL | 184   CHARLES COURT | | | | FRANKLIN | OH | 45005-1901 |
| ANGELA H BROWN | 158 FAIRHILL WAY | | | | HOWELL | MI | 48843 |
| ANGELA H HENDERSON | 183   NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9165 |
| ANGELA J JACKSON | 1260  DEY FORK VALLEY RD | | | | TEN MILE | TN | 37880-0000 |
| ANGELA J LEFFEW | 115 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| ANGELA J RILEY | 2419 US ROUTE 68 NORTH | | | | YELLOW SPRINGS | OH | 45387 |
| ANGELA K BLANTON | 1164   E. ST. RT. 73 | | | | SPRINGBORO | OH | 45066 |
| ANGELA K CLEMENTS | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| ANGELA K LOGAN | 10419 CHARMWOOD LANE | | | | NEW CARLISLE | OH | 45344 |
| ANGELA K MADDEN | 515 GEORGE WALLACE DR APT C16 | | | | GADSDEN | AL | 35903-2242 |
| ANGELA K NELSON | 743 BROWNING AVE. | | | | YOUNGSTOWN | OH | 44505 |
| ANGELA K SCHILLING | 124   S. STATE ST. BOX 657 | | | | VERONA | OH | 45378-0657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELA K SEE | 2410  BENTREE COURT | | | | MIAMISBURG | OH | 45342-5226 |
| ANGELA L FERNANDEZ | 227 S GARLAND | | | | DAYTON | OH | 45439 |
| ANGELA L GIBBS | 921 BLANCHE DR. | | | | W. CARROLLTON | OH | 45449-1513 |
| ANGELA L HORN | P. O. BOX 565 | | | | FAIRBORN | OH | 45324 |
| ANGELA L HOTELING | 52   DONNA RD | | | | ROCHESTER | NY | 14606-3204 |
| ANGELA L KEEGAN | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068 |
| ANGELA L KETTLEDON | 32200 45TH ST.- LOT 116-J | | | | BURLINGTON | WI | 53105-9346 |
| ANGELA L MCGUIRE | 275   PINECONE LANE | | | | SPRINGBORO | OH | 45066-8716 |
| ANGELA L NORMAN | 6734 DURYEA CT | | | | DAYTON | OH | 45424 |
| ANGELA LEWIS | 3715 RAINBOW DR APT 139B | | | | RAINBOW CITY | AL | 35906-6405 |
| ANGELA LYNN DETRICK | 527 SUMMIT AVE | | | | TROY | OH | 45373-3049 |
| ANGELA M ADKINS | 4819 KLARE CT | | | | MIDDLETOWN | OH | 45042-3948 |
| ANGELA M ALLOCCO | 1436  SHOECRAFT RD | | | | PENFIELD | NY | 14526-9709 |
| ANGELA M APONTE | 12214 CORDOVA DR. | | | | MEDWAY | OH | 45341 |
| ANGELA M BAKER | 10   PINEWOOD DR | | | | W MILTON | OH | 45383 |
| ANGELA M BAUGHN | 323   W HUDSON AVE | | | | DAYTON | OH | 45406-4831 |
| ANGELA M BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| ANGELA M BEITER | 2558 REVERE AVE | | | | DAYTON | OH | 45420 |
| ANGELA M CAMPBELL | 3520 CROSS DR | | | | GREENVILLE | OH | 45331-3008 |
| ANGELA M COYLE | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177 |
| ANGELA M CUNNINGHAM | 1326 COVINGTON AVENUE | | | | GADSDEN | AL | 35903 |
| ANGELA M EBY | 10757  DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8251 |
| ANGELA M ECHOLS | 1806 PINECREST DRIVE | | | | DAYTON | OH | 45414 |
| ANGELA M EVERETT | 404   OXFORD AVE | | | | DAYTON | OH | 45407-1801 |
| ANGELA M FLYNN | 8275  HUNTERS HALT CT | | | | HUBER HEIGHTS | OH | 45424-6510 |
| ANGELA M HAMILTON | 3730 SHARP ROAD | | | | FT. MCCLELLAN | AL | 36205-3709 |
| ANGELA M HANCOCK | 545 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3027 |
| ANGELA M HARBOUR | 21 MURRAY HILL DR. | | | | DAYTON | OH | 45403 |
| ANGELA M HARRIS | 5916 CULZEAN DR | | | | TROTWOOD | OH | 45426 |
| ANGELA M HELMS | 101 MOUNTAIN VIEW DR. | | | | ATTALLA | AL | 35954 |
| ANGELA M JONES | 3571 WALES DRIVE | | | | DAYTON | OH | 45405 |
| ANGELA M KAYLOR | 1847  RICE BLVD. | | | | FAIRBORN | OH | 45324-3133 |
| ANGELA M KERNS | 4400  ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| ANGELA M KING | 209 BEACHWOOD DR. | | | | YOUNGSTOWN | OH | 44505 |
| ANGELA M LEWIS | 6585  HOOVER AVE. | | | | DAYTON | OH | 45427-1502 |
| ANGELA M MASON | 3720 LAKEFRONT CIRCLE | | | | SOUTHSIDE | AL | 35907-0533 |
| ANGELA M MATHEWSON-NOBLE | 5614 BAYSIDE DR | | | | DAYTON | OH | 45431-2206 |
| ANGELA M MCKNIGHT | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408 |
| ANGELA M MEADOWS | 5308 GLOBE AVE. | | | | NORWOOD | OH | 45212 |
| ANGELA M MIRACLE | 622 EAST LINDEN AVE | | | | MIAMISBURG | OH | 45342-2408 |
| ANGELA M MONNIG | 4761 ARCHMORE DR. | | | | KETTERING | OH | 45440 |
| ANGELA M MOORE | 441 PLUM ST | | | | TIPP CITY | OH | 45371 |
| ANGELA M POLITO | 321  MC NAUGHTON ST | | | | ROCHESTER | NY | 14606-2645 |
| ANGELA M ROY | 28 ROXWOOD CIR | | | | ROCHESTER | NY | 14612-3026 |
| ANGELA M SHIVELY | 154  BAYVIEW AVE. | | | | BROOKVILLE | OH | 45309-1504 |
| ANGELA M STRADER | 11016 MAGILL RD | | | | CAMDEN | OH | 45311 |
| ANGELA M TALSTEIN | 9 ARMS BLVD APT 12 | | | | NILES | OH | 44446-5318 |
| ANGELA M TURNER | 55   HALLWOOD AVE | | | | DAYTON | OH | 45417-2401 |
| ANGELA M WAGGONER | 65 RITA ST | | | | DAYTON | OH | 45404 |
| ANGELA M WILEY | 526 NORDALE AVE | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELA MCCLESKEY | 460   GROVELAND AVE. APT.B | | | | DAYTON | OH | 45417-2012 |
| ANGELA MCGREGORY | 303 CULBERTSON AVE | | | | JACKSON | MS | 39209-5233 |
| ANGELA N ELDRIDGE | 5840 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-- 26 |
| ANGELA NICOLE EIKENBERRY | 7421  GARDENSIDE DR. | | | | DAYTON | OH | 45434-2254 |
| ANGELA P NEAL | 213 COUNTRY CLUB DR | | | | JACKSON | MS | 39209-2536 |
| ANGELA P YOUNG | 851 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1771 |
| ANGELA R BOWSER | 5010 WOODRIDGE DR | APT C | | | MIDDLETOWN | OH | 45044-6275 |
| ANGELA R BROOKS | 4907  TENSHAW DR | | | | DAYTON | OH | 45418-1933 |
| ANGELA R COLLIE | 2560 CATALPA DR | | | | DAYTON | OH | 45406 |
| ANGELA R LAZENBY | 1464  KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| ANGELA R MAXWELL | 221  BURLEIGH AVENUE | | | | DAYTON | OH | 45417-1629 |
| ANGELA R PEEKS | 6599 RIVERBEND DRIVE | | | | CLAYTON | OH | 45415 |
| ANGELA R SHELTON | 1882 DRAKE DR | | | | XENIA | OH | 45385 |
| ANGELA R WRIGHT | 703  SHEDBORNE AVE | | | | DAYTON | OH | 45403-3144 |
| ANGELA R. NEWBERRY | 120 PATTON AVE. | | | | TROTWOOD | OH | 45427 |
| ANGELA S ALLEN | 3190 VALERIE ARMS DR APT 10 | | | | DAYTON | OH | 45405-2044 |
| ANGELA S BROWN | 5128 SUN VALLEY | | | | JACKSON | MS | 39206-3142 |
| ANGELA S CARTER | 15 SALISBURY DRIVE | | | | DAYTON | OH | 45406 |
| ANGELA S KEYTON | 2133 BODA ST | | | | SPRINGFIELD | OH | 45503 |
| ANGELA S MACGREGOR | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 |
| ANGELA S TYNER | P.O. BOX 131011 | | | | DAYTON | OH | 45406 |
| ANGELA S WEAVER | 2845 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9695 |
| ANGELA SMITH | 5734 FISHER DR | | | | DAYTON | OH | 45424-5564 |
| ANGELA T NORTON | 224 MISTY OAKS CT | | | | DAYTON | OH | 45415-1369 |
| ANGELA TYLER | 789  GLIDE STREET | | | | ROCHESTER | NY | 14606-2031 |
| ANGELA V FROST | 4205 HELTON DRIVE | | | | MIDDLETOWN | OH | 45044 |
| ANGELA V MAYO | 1000 CLANTON STREET | | | | ATTALLA | AL | 35954-5173 |
| ANGELA WEST | 4022 CALHOUN ST | | | | DAYTON | OH | 45417 |
| ANGELA WYATT | 27484 OREGON RD | | | | PERRYSBURG | OH | 43551 |
| ANGELA Y GRIFFITH | 326 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| ANGELA Y HUDSON | 2620 FAIRPORT AVE | | | | DAYTON | OH | 45406-1603 |
| ANGELA Y MOSES | 2321 SHIRLEY DR. | | | | SAVANNAH | GA | 31404 |
| ANGELIA JOSEPH | 1401 CANSLER AVENUE | | | | GADSDEN | AL | 35901 |
| ANGELIA M POPE | 77   FINNEGAN'S LANE | | | | KENDALL PARK | NJ | 08824-1644 |
| ANGELIA R ROBINSON | 3618 HOLLYWOOD AVE | | | | JACKSON | MS | 39213-6325 |
| ANGELICA M GALES | 5431  BROMWICK | | | | TROTWOOD | OH | 45426-1913 |
| ANGELIKA I. BAXTER | 139 LONG SHADOW DRIVE | | | | AIKEN | SC | 29803 |
| ANGELINA B MCLEOD | 103 W WALNUT ST | | | | FARMERSVILLE | OH | 45325-1041 |
| ANGELINA CIFARELLI | 72 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| ANGELINA COLOMBO | 82 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609 |
| ANGELINA GARCIA | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 8854 |
| ANGELINA M BALL | 1600 WOODLEY DR | | | | DAYTON | OH | 45403-1635 |
| ANGELINA M FLOYD | 245 LEXINGTON AVE | | | | DAYTON | OH | 45407-2139 |
| ANGELINE HOLLAND | 2300 PLAZA AVENUE NE | APT 515 | | | WARREN | OH | 44483 |
| ANGELINE P TREHARNE | 739 GARY DRIVE | | | | HUBBARD | OH | 44425-1232 |
| ANGELIQUE AVERHART | 606 FAIRMONT | | | | YOUNGSTOWN | OH | 44510-1434 |
| ANGELIQUE STEIN | 1519 DIFFORD DR. | | | | NILES | OH | 44446 |
| ANGELISA M STEPHENS | 9600 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342-5282 |
| ANGELITA D MILINER | 629   COLERIDGE AVENUE | | | | TROTWOOD | OH | 45426-2533 |
| ANGELL, GARY K | 1820 HILLROSE PL | | | | FAIRBORN | OH | 45324-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGELL, KENNETH J | 3133 MERRIWEATHER NW | | | | WARREN | OH | 44485-2514 |
| ANGELL, THELMA G | 353 S VALLEY RD | | | | XENIA | OH | 45385-9302 |
| ANGELLA L BEARDEN | P.O. BOX 135 | | | | LEESBURG | AL | 35983-0135 |
| ANGELO BELTRAN | 654 W BAKER AVE | | | | FULLERTON | CA | 92832-3102 |
| ANGELO D NATALE | 56   RED ROCK CIR | | | | ROCHESTER | NY | 14626-3178 |
| ANGELO J ANELLO | PO BOX 1055 | | | | CANANDAIGUA | NY | 14424-6055 |
| ANGELO J GAVRIAN | 3707 SOUTHVIEW DR. | | | | BRANDON | FL | 33511-7825 |
| ANGELO J MASSARO | 43   POPPY ST | | | | ROCHESTER | NY | 14617-2614 |
| ANGELO J ROSATO | 58   SANNITA | | | | ROCHESTER | NY | 14626-3612 |
| ANGELO L MARCONE JR | 297   SANNITA DR | | | | ROCHESTER | NY | 14626-3615 |
| ANGELO LAROCCA | 487   GUIENEVERE DRIVE | | | | ROCHESTER | NY | 14626-4341 |
| ANGELO MILAZZO | 62 NESTING LOOP | | | | ST CLOUD | FL | 34769-1908 |
| ANGELO PAPPALARDO | 292 HEBERLE ROAD | | | | ROCHESTER | NY | 14609 |
| ANGELO PHISTRY | 1705 CHADWICK DRIVE | | | | RICHMOND | VA | 23229-4918 |
| ANGELO S FEOLA | 50 BARBARA LANE | | | | ROCHESTER | NY | 14626 |
| ANGELO ZAFFUTO | 306   W FILBERT ST | | | | E ROCHESTER | NY | 14445-2126 |
| ANGELONE, JOSEPH A | C/O HENRY N ANGELONE | 1400 EAST AVE UNIT 202 | | | ROCHESTER | NY | 14610-4610 |
| ANGELOT, PAUL N | 4459 TURTLE LN APT 2C | | | | LITTLE RIVER | SC | 29566-6941 |
| ANGENETTA D DOZIER-GOVER | 4884 LIVINGSTONE AVE | | | | TROTWOOD | OH | 45426 |
| ANGER, LE ROY RAYMOND | 3295 SOUTH REGAL DRIVE | | | | NEW BERLIN | WI | 53151-4453 |
| ANGIE D WILLIAMS | 3364 ORCHARD LN SE | | | | JAYESS | MS | 39641 |
| ANGIE GLENN | 465 PLEASANT HILL ROAD | | | | GADSDEN | AL | 35904-6574 |
| ANGIE K PENNINGTON | 2320 GUERNSET DELL AVE | | | | DAYTON | OH | 45404-2519 |
| ANGIE L CHAFIN | 428 KLING DR. APT. B | | | | DAYTON | OH | 45419 |
| ANGIE L SMITH | 829   DEVONSHIRE RD. | | | | DAYTON | OH | 45419-3604 |
| ANGIE L WINTERS | 4515  AIRWAY RD | | | | RIVERSIDE | OH | 45431 |
| ANGIE M BROOKS | 621   OAKLEAF DRIVE | | | | DAYTON | OH | 45408-1539 |
| ANGIE M MYERS | 440 CROFT FERRY RD | | | | GADSDEN | AL | 35903 |
| ANGIE R HULL | 5127   ST RT 73 | | | | HILLSBORO | OH | 45133-7012 |
| ANGIE R RODOCKER | 535 JEFFERY ST. | | | | RAINBOW CITY | AL | 35906 |
| ANGLELA H THARPE | 3531   OTTERBEIN  APT A | | | | DAYTON | OH | 45406-3932 |
| ANGLIN, JANET S | PO BOX 266 | | | | MARSING | ID | 83639-0266 |
| ANGOFF, PENNY | 367 BLUE BRANCH ST. | | | | EUSTIS | FL | 32736-2736 |
| ANGUS FOSTER | 728 E NORTHRIDGE | | | | GLENDORA | CA | 91741-2813 |
| ANGUS, DANIEL W | 2236 CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| ANGUS, ROBERT E | 4605 VENETIAN WAY | | | | MORAINE | OH | 45439-5439 |
| ANGUS, SUSAN D | 925 ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| ANH T TRAN | 11122 HOLWORTH DR | | | | HOUSTON | TX | 77072-1925 |
| ANIKKA Y FORD | 421 KENILWORTH AVE | | | | DAYTON | OH | 45405 |
| ANIS M ALGAHMEE | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502 |
| ANISSA BANKS | 2212 HILL AVE. | | | | GADSDEN | AL | 35904-2521 |
| ANITA A JOHNSON | 132   ALMOND AVE | | | | DAYTON | OH | 45417-1412 |
| ANITA BLAIR | 200 HENRICH DRIVE | | | | KETTERING | OH | 45429 |
| ANITA C ALSTON | 1913  W RIVERVIEW AVE | | | | DAYTON | OH | 45407 |
| ANITA D RATLIFF | 4401   RICHLAND AVENUE | | | | RIVERSIDE | OH | 45432-1419 |
| ANITA F BELL | 1740 SHAFTESBURY RD. | | | | DAYTON | OH | 45406-3941 |
| ANITA G BROCK | 348 FIRWOOD DRIVE APT N | | | | DAYTON | OH | 45419-4130 |
| ANITA GINGELLO | 123 HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624 |
| ANITA J MEYERS | 408 PATTERSON ST | | | | FAIRBORN | OH | 45324-3053 |
| ANITA J ROSI | 681 IDAHO DRIVE | | | | XENIA | OH | 45385-4625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANITA L ANDERS | 4979  CORDELL DR | | | | DAYTON | OH | 45439-3143 |
| ANITA L BONE | 907  STATE RTE 72 SOUTH | | | | JAMESTOWN | OH | 45335-8503 |
| ANITA L CENZI | 562  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4401 |
| ANITA L MOSS | 3330  LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| ANITA L OREY | 4426 WILL-O-RUN | | | | JACKSON | MS | 39212 |
| ANITA L SMITH | 3303  ANNABELLE DR | | | | KETTERING | OH | 45429-4200 |
| ANITA L STEPHENS | 3905 ANGUS LANE | | | | MORAINE | OH | 45439-1203 |
| ANITA L STEWART | 3658  OTTERBEIN | | | | DAYTON | OH | 45406-3619 |
| ANITA L WILLIAMS | 390 AQUA VISTA DRIVE E. | | | | GADSDEN | AL | 35901 |
| ANITA M BLOUNT | 211 N 22ND ST APT A | | | | GADSDEN | AL | 35904-2609 |
| ANITA M SAMUELS | 343 MERCER | | | | DAYTON | OH | 45417 |
| ANITA MUNCH | 2016 WILDING AVE | | | | DAYTON | OH | 45414-3241 |
| ANITA N LEIS | 384  FURLONG ROAD | | | | LAURA | OH | 45337-0000 |
| ANITA R BARTON | 412  FROST AVE | | | | ROCHESTER | NY | 14611-3532 |
| ANITA R MYERS | 3713 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 |
| ANITA SCHOLZ | 503 E ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377 |
| ANITA SRBINOVSKI | 230  HARPINGTON DR | | | | ROCHESTER | NY | 14624-2637 |
| ANITA V ROBERTS | 20   SALINA ST | | | | ROCHESTER | NY | 14611-2910 |
| ANITA Y STOLLINGS | 55 HORACE ST | | | | DAYTON | OH | 45402-8313 |
| ANITON, DONNEL | 5425 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ANITRA R KELLY | 216  E. BRUCE AVE APT 1 | | | | DAYTON | OH | 45405 |
| ANJANETTE E BROWN | 5886 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-8798 |
| ANKENY, AMARYALLIS R | 4380 MOZART AVE. | | | | DAYTON | OH | 45424-5424 |
| ANKENY, JOAN M | 76 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| ANKNEY, KENNETH O | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| ANKTON, IMOGENE | 2539 PINGREE ST | | | | DETROIT | MI | 48206-8206 |
| ANN A BASS | 207 OUTER BELLE DR | | | | TROTWOOD | OH | 45426 |
| ANN B CALDWELL | 633 LOGAN STREET | | | | DENVER | CO | 80203-3610 |
| ANN B KLEPEC | 7813 TROON CT | | | | BRADENTON | FL | 34202-2562 |
| ANN B MONIE | 2004 WEAVER | | | | DAYTON | OH | 45408-2517 |
| ANN B RAFFERTY | 104 ALBINE DRIVE | | | | GLENSHAW | PA | 15116-1002 |
| ANN D HARRIS | 2103 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| ANN E RICHART | 9158 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3710 |
| ANN F KENION | 1966 ARLENE AVE | | | | DAYTON | OH | 45406-3205 |
| ANN H OCKENFELS | 2258 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473-9709 |
| ANN L EVANS | 6570  BOX 167 | | | | CLAYTON | OH | 45315-0167 |
| ANN L ZUMMO | 915 RENWOOD DR | | | | KETTERING | OH | 45429-4629 |
| ANN M DICKERSON | 4253 JEFFERSON | | | | STERLING HGTS | MI | 48310-4561 |
| ANN M FISCHER | 1506  GUMMER AVENUE | | | | DAYTON | OH | 45403-3306 |
| ANN M GREY | 110  HOLLYBROOK ROAD | | | | BROCKPORT | NY | 14420-2504 |
| ANN M HEFFNER | 408 N FOURTH ST | | | | TIPP CITY | OH | 45371 |
| ANN M JENKINS | 1 ARGILE CT | | | | FRANKLIN | OH | 45005 |
| ANN M LAWRENCE | 4031  WOLCOTT PLACE | | | | ENGLEWOOD | OH | 45322-2643 |
| ANN M LILLIE | 10939  PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9764 |
| ANN M MORGANN | 8700 PARKHAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| ANN M PARDUE | 2975 WEILACHER RD SW | | | | WARREN | OH | 44481 |
| ANN M TATE | 12   PARKER PLACE | | | | ROCHESTER | NY | 14608-1526 |
| ANN MARIE E NESBITT | 7919 N MAIN ST #17 | | | | DAYTON | OH | 45415-2331 |
| ANN MARIE ECKROTE | 109  EASTLAND RD | | | | ROCHESTER | NY | 14616-4522 |
| ANN MARIE MAGOVERO | 48  HUNTINGTON PARKWAY | | | | HAMLIN | NY | 14464-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANN MARIE SPAZIANO | 858  TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |
| ANN O TAILLON | C/O GREG TAILLON | 129 NORTH ASPEN COURT #2 | | | WARREN | OH | 44484 |
| ANN W SKIPPER | 5805 ARMIBE ST | | | | NORTH LAS VEGAS | NV | 89081 |
| ANN WASNUK | 24600 WOOD ST | | | | ST CLR SHORES | MI | 48080-4404 |
| ANN-MARIE ZIMMER | 493  CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| ANNA A GRUBBS | 4205  CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-- 51 |
| ANNA B ZAKAR | 6325 BURKWOOD DR | | | | CLAYTON | OH | 45315 |
| ANNA C HITT | RR 10 BOX 396 | | | | BUCKHANNON | WV | 26201 |
| ANNA D ROBINSON | 40 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 |
| ANNA DIBERNARDO | 76 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| ANNA DORIS BLOCKER | 100 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3830 |
| ANNA E ADAMS | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| ANNA E PERKINS | 3034 STONEQUARRY RD | | | | DAYTON | OH | 45414-1418 |
| ANNA E WALLACE | 415 133RD STREET EAST | | | | BRADENTON | FL | 34212-9213 |
| ANNA FAYE TERRILL | 210 BRANDLE BUSH | | | | SPRINGBORO | OH | 45066 |
| ANNA FERERA | 170  GARLAND AVENUE | | | | ROCHESTER | NY | 14611-1062 |
| ANNA FUSCO | 1625 EAST AVE APT 200 | | | | ROCHESTER | NY | 14610 |
| ANNA H GADD | 130 BLOSSOM DRIVE | | | | NILES | OH | 44446-2031 |
| ANNA J WHEELER | 374 E WHITTIER AVE | | | | FAIRBORN | OH | 45324 |
| ANNA JORDAN | 2450 BUSHWICK DRIVE | | | | DAYTON | OH | 45439 |
| ANNA L CAIN | 41 BUXTON AVE | | | | SPRINGFIELD | OH | 45505-1335 |
| ANNA L GAINEY | 1604 SUSAN JANE CT. | | | | DAYTON | OH | 45406-- 35 |
| ANNA LESZYNSKI | 92 CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| ANNA M BRYAN | 37101 LOIS AVE | | | | ZEPHRHILLS | FL | 33542-5322 |
| ANNA M CASTILLO | 251 MARGARET ST | | | | GADSDEN | AL | 35903 |
| ANNA M CATES | 803 LEA AVE | | | | MIAMISBURG | OH | 45342 |
| ANNA M GARGANO | 456 FLORINE ST. | | | | LEAVITTSBURG | OH | 44430 |
| ANNA M GROSS | 335  E SECOND ST | | | | FRANKLIN | OH | 45005-1706 |
| ANNA M JEFFERS | 1344 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3502 |
| ANNA M LERARIO | 250 WINESAP PT. | | | | ROCHESTER | NY | 14612-2389 |
| ANNA M ROMELFANGER | 1555 SHARON HOGUE ROAD | | | | MASURY | OH | 44438-9750 |
| ANNA M SERRANO | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 |
| ANNA M SMITH | 2898 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 |
| ANNA M THOMPSON | 2245 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| ANNA MAE NAPIER | 2775 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-1633 |
| ANNA MALDONADO | 31   DEER CREEK RD. | | | | W. MIDDLESEX | PA | 16159 |
| ANNA MARIE DRENNON | 44E GRECIAN GDN DR | | | | ROCHESTER | NY | 14626 |
| ANNA P CHICK | 1353 HUBBARD LIBERTY RD | | | | YOUNGSTOWN | OH | 44515 |
| ANNA R ALLEN | 1335 KUMLER AVE | | | | DAYTON | OH | 45406 |
| ANNA R DALESSANDRO | 219 DONALD RD | | | | HERMITAGE | PA | 16148-3553 |
| ANNA R MOTIKA | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| ANNA R RODARTE | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327 |
| ANNA R VRANKOVICH-OLEK | 316 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9640 |
| ANNA ROMANO | 7    TIBBLES LANE | | | | ROCHESTER | NY | 14624-2223 |
| ANNA S COLLINS | 86   VINE ST | | | | DAYTON | OH | 45409-2929 |
| ANNA S STAMPER | 803 S LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-3441 |
| ANNA THATCHER | 51450 THATCHER RD | | | | JACOBSBURG | OH | 43933 |
| ANNA V DEFABBO | 506 WILLARD AVE SE | | | | WARREN | OH | 44483-6242 |
| ANNABELL, JOYCE S | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| ANNABELL, RAYMOND I | 123 VALLEY CIRCLE | | | | WARREN | OH | 44484-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNABELLE L SMITH | 462 WOOD ST | | | | PIQUA | OH | 45356 |
| ANNAMARIA WOLF | 25   MARKIE DR WEST | | | | ROCHESTER | NY | 14606-4551 |
| ANNAMARIE CARDINALE | 2121  EMPIRE BOULEVARD | | | | WEBSTER | NY | 14580-1907 |
| ANNASTACIA W HAMBY | 25   SOUTH EIGHTH STREET | | | | MIAMISBURG | OH | 45342-2471 |
| ANNE B MICHAEL | 3745 SEBRING PARKWAY | | | | SEBRING | FL | 33870-6601 |
| ANNE C COOPER | 5631 BENJAMIN CT. | | | | HUBER HEIGHTS | OH | 45424 |
| ANNE E MARTIN | 1200 SMITH RD | | | | XENIA | OH | 45385 |
| ANNE E PATTERSON | 634   TEALWOOD DR. | | | | BEAVERCREEK | OH | 45430-1623 |
| ANNE F FRUIT | 14830 GUADALUPE DR | C/O TOM FRUIT | | | RANCHO MURITEA | CA | 95683-9429 |
| ANNE H JOHNSON | 1118 COUNTY RD 13 | | | | SHORTER | AL | 36075 |
| ANNE M CARRERA | 4   DIANA DRIVE | | | | SCOTTSVILLE | NY | 14546-1253 |
| ANNE M NEWPORT | 4434 VARNEY AVE | | | | DAYTON | OH | 45420 |
| ANNE M O`CONNOR | 676   ROBINDALE | | | | WAYNESVILLE | OH | 45068-9475 |
| ANNE MARIE GRIMES | 305   FETZNER RD | | | | ROCHESTER | NY | 14626-2247 |
| ANNE MARIE HARRISON | 230 BAKER ROAD | | | | CHURCHVILLE | NY | 14428-9516 |
| ANNE MAY | 1741 HUDSON AVE | | | | ROCHESTER | NY | 14617-5103 |
| ANNEEDRA E JONES | 211 UPLAND AVE | | | | YOUNGSTOWN | OH | 44504 |
| ANNEMARIE ARNONE | 25   SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| ANNETTE B ADKISON | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 |
| ANNETTE B JACKSON | 2138 MALVERN AVE | | | | DAYTON | OH | 45406-2923 |
| ANNETTE C WILLIAMS | 324 P.O. BOX | | | | ALEXANDRIA | AL | 36250-0324 |
| ANNETTE D ANDERSON | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| ANNETTE D FRAZIER | 2729  GREENBRIER DRIVE | | | | DAYTON | OH | 45406-1338 |
| ANNETTE GAULDING | 1939 CHIMNEY LANE | | | | KETTERING | OH | 45440-2954 |
| ANNETTE GOINS | 33   CARTHAGE STREET | | | | ROCHESTER | NY | 14621-3149 |
| ANNETTE H NIX | 1016 STEEL PLANT LAKE RD. | | | | ALTOONA | AL | 35952 |
| ANNETTE HENDERSON | 616   NATHAN PLACE | | | | DAYTON | OH | 45409-2925 |
| ANNETTE I SPERRY | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| ANNETTE J BARNES | 76 ANNIE GASKIN RD. | | | | BOAZ | AL | 35956 |
| ANNETTE J EVANIUK | 124 IMPERIAL CT APT 5 | | | | VANDALIA | OH | 45377 |
| ANNETTE LANZI | 7659 PINE ISLAND WAY | | | | WEST PALM BEACH | FL | 33411 |
| ANNETTE M BISHOP | 146 TOPAZ STREET | | | | FLORENCE | MS | 39073 |
| ANNETTE M DUMOULIN | 4543  KIRK RD APT 13 | | | | AUSTINTOWN | OH | 44515-5306 |
| ANNETTE M HIXSON | 2313 ONEIDA | | | | DAYTON | OH | 45414 |
| ANNETTE M KIRKEY | 15624 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 |
| ANNETTE M WADE | 17 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3532 |
| ANNETTE MACLIN | 7589  POMERANIAN DRIVE | | | | HUBER HEIGHTS | OH | 45424-2010 |
| ANNETTE P MICHELINE | 499 EAST LIBERTY | | | | HUBBARD | OH | 44425-2189 |
| ANNETTE RANSBURG | 941 OLD JACKSON RD | | | | CANTON | MS | 39046 |
| ANNETTE W FULTON | 4860   EAST ENON ROAD | | | | YELLOW SPRNGS | OH | 45387-9709 |
| ANNETTE Y WOOLEN | 515 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 |
| ANNIE B THOMPSON | 29   YELLOWSTONE | | | | W HENRIETTA | NY | 14586-9706 |
| ANNIE K MILLS | 717   HOMEWOOD AVENUE | | | | DAYTON | OH | 45406-5136 |
| ANNIE L CARTER | 725 WOODBINE AVE | | | | ROCHESTER | NY | 14619-2031 |
| ANNIE L CRAFT | 1536 BLAIRWOOD AVE | | | | DAYTON | OH | 45417 |
| ANNIE L GUILES | 928   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1432 |
| ANNIE M ANDERSON | 854 CHERRY RIDGE DR | | | | CLINTON | MS | 39056-2013 |
| ANNIE M JONES | 4254 BRIAR PLACE | | | | DAYTON | OH | 45405 |
| ANNIE M KELLY | 2921  MELBOURNE STREET | | | | DAYTON | OH | 45417-1615 |
| ANNIE M PROVITT | 1721 DEERFIELD SW | | | | WARREN | OH | 44485-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANNIE MARTIN | 25 HAYPRESS RD | | | | CRANBURY | NJ | 08512-3403 |
| ANNIE MITCHELL | 2441 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| ANNIE N KIGHT | 261   WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1625 |
| ANNIE P PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075-7137 |
| ANNIE T HUGHES | 739   KEOLU DRIVE | | | | KAILUA | HI | 96734-3507 |
| ANNMARIE PATTI | 145   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3545 |
| ANNTONIETTE F CLARK | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| ANSEL, SHEILA D | 3235 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| ANSLINGER, BETTY J | 210 STADIUM AVE | | | | WEST CARROLLTON | OH | 45449-1314 |
| ANSLINGER, DOROTHY J | 1878 ROSINA DRIVE | | | | MIAMISBURG | OH | 45342-6322 |
| ANSLOW, MARJORIE | 222 EAST JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| ANSPACH, SYLVIA M | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005 |
| ANSPAUGH, MARLENE J | 1027 ST.RT. 122 WEST | | | | EATON | OH | 45320-9526 |
| ANSPAUGH, NORMAN L | 740 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7207 |
| ANTAWN D SIDBERRY | 4610 PENN AVE APT 202 | | | | DAYTON | OH | 45432 |
| ANTCZAK, HELEN | 83 DOVE TREE LANE | | | | ROCHESTER | NY | 14626-4714 |
| ANTHONY A COMBS | 9735 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 |
| ANTHONY A CRESS | 11958 PETERS RD | | | | TIPP CITY | OH | 45371-9669 |
| ANTHONY A GOUGH | 943   SHOOP RD. | | | | TIPP CITY | OH | 45371-2620 |
| ANTHONY A LOKACH | 591   PECK LEACH RD | | | | N. BLOOMFIELD | OH | 44450-9782 |
| ANTHONY A MAXWELL | 2631   KEENAN AVE | | | | DAYTON | OH | 45414-4909 |
| ANTHONY A THOMAS | RT 1, BOX 27 | | | | CLINTON | MS | 39056-9801 |
| ANTHONY A WILLIAMS | 620 ELEANOR | | | | DAYTON | OH | 45408 |
| ANTHONY A WOLFE | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459 |
| ANTHONY ARDELLA | 9709   BEACHWOOD DR | | | | HAMLIN | NY | 14464-9620 |
| ANTHONY B BROOKS | 209 JANET ST | | | | CRYSTALSPRING | MS | 39059-2640 |
| ANTHONY B CUELLAR, JR | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154 |
| ANTHONY B DIFILIPPO | 235 CHILI AVE. | | | | ROCHESTER | NY | 14611 |
| ANTHONY B MC NEAL | 30066 PONDS VIEW DR. | | | | FRANKLIN | MI | 48025 |
| ANTHONY B MCGOWAN | 530 WALKER LANE | | | | RAYMOND | MS | 39154-9573 |
| ANTHONY B TOMPKINS | 1455   GLENDALE AVE | | | | DAYTON | OH | 45406-5924 |
| ANTHONY BOHANNON | 4225 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5942 |
| ANTHONY BOWMAN | 13667  ST. RT. 122 | | | | SOMERVILLE | OH | 45064-9555 |
| ANTHONY C FAUST | 8425 WELDMAN RD | | | | SOUTH CHARLESTON | OH | 45368 |
| ANTHONY C MCCOY | 3579 CHARLOTTE MILL DRIVE | | | | DAYTON | OH | 45418 |
| ANTHONY C MCCURDY | 3709 WATERBRIDGE DR. | | | | MIAMISBURG | OH | 45342 |
| ANTHONY C PROIA | 205   MAPLEWOOD AVE | | | | ROCHESTER | NY | 14613-1216 |
| ANTHONY C SANDY | 1810 VIENNA RD | | | | NILES | OH | 44446 |
| ANTHONY C THOMAS | 192   CLAIRMOUNT STREET | | | | ROCHESTER | NY | 14621-4236 |
| ANTHONY CASILIO | 119   JORDACHE LANE | | | | SPENCERPORT | NY | 14559-2062 |
| ANTHONY CHAMBERS | 505   ROACH ST APT 303 | | | | DAYTON | OH | 45429-5950 |
| ANTHONY COLAPRETE | 90 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2838 |
| ANTHONY D ADAMS | 1133 NORWOOD AVE. | | | | YOUNGSTOWN | OH | 44510 |
| ANTHONY D BONNER | 305 YUMA PLACE | | | | DAYTON | OH | 45405 |
| ANTHONY D CANTRELL | 1932   BURBANK DR | | | | DAYTON | OH | 45406-4410 |
| ANTHONY D CARGILL | 10570 FABLE ST | | | | LAS VEGAS | NV | 89141-3882 |
| ANTHONY D DEROSA | 6856 WARREN MEADVILLE RD. | | | | KINSMAN | OH | 44428 |
| ANTHONY D FELTON | 183   BRONSON AVE | | | | ROCHESTER | NY | 14611-3408 |
| ANTHONY D FRITZ | 245   SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| ANTHONY D HAMPTON | 111 DEER RIDGE RD | | | | BRANDON | MS | 39042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY D HICKS | 2334 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324 |
| ANTHONY D JACKSON | 5445 FOSTER AVE | | | | DAYTON | OH | 45414 |
| ANTHONY D KREBS | 3188  SUNNY CREST LANE | | | | DAYTON | OH | 45419-1335 |
| ANTHONY D LAY | 320 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449 |
| ANTHONY D PARKER | 1637 ARROWHEAD DR | | | | GADSDEN | AL | 35903-3613 |
| ANTHONY D RYAN | 4890 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-- 43 |
| ANTHONY D STARR | A56   CONTINENTAL CT APT #7 | | | | VANDALIA | OH | 45377 |
| ANTHONY DEVLIN | 39    CONRAD DRIVE | | | | ROCHESTER | NY | 14616-3812 |
| ANTHONY E ALLEN | 709 BROAD OAK DR | | | | TROTWOOD | OH | 45426 |
| ANTHONY E EDWARDS | 148 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| ANTHONY E HARDEN | 5947 HILLARY ST. | | | | TROTWOOD | OH | 45426 |
| ANTHONY E LUCKOSKI | 8934 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| ANTHONY E MALLORY | 190   DELLWOOD | | | | FAIRBORN | OH | 45324-4253 |
| ANTHONY E MORRIS | 6036 KLAM ROAD | | | | OTTER LAKE | MI | 48464-9718 |
| ANTHONY E POINDEXTER | 87 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| ANTHONY E RYAN | 121 CONCORD FARM RD | | | | UNION | OH | 45322 |
| ANTHONY E TRICK | 1128  HIGHVIEW DRIVE | | | | XENIA | OH | 45385-6320 |
| ANTHONY E WELLS | 405   BURMAN AVE | | | | TROTWOOD | OH | 45426-2764 |
| ANTHONY ENGLISH | 528 FLEETFOOT ST | | | | DAYTON | OH | 45408-1106 |
| ANTHONY EPHFORM | 3457 CARLEY DR | | | | JACKSON | MS | 39213-5103 |
| ANTHONY F BURTON | 99 PHILLIPS RD | | | | SOMERSET | NJ | 08873-2031 |
| ANTHONY F DAGOSTINO | 161   JORDAN AVE | | | | ROCHESTER | NY | 14606-4137 |
| ANTHONY F TREADWELL | 1120 FOSTER AVE | | | | GADSDEN | AL | 35901-3962 |
| ANTHONY G BOHMAN II | 975 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-- 90 |
| ANTHONY G COOPER | 5540 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| ANTHONY G GRAY | 804 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| ANTHONY G RUSSELL | 1843 LONGWOOD DR | | | | JACKSON | MS | 39212 |
| ANTHONY G STOLZ | 415 JONTE AVE | | | | CINCINNATI | OH | 45215-2933 |
| ANTHONY G WALKER | 577 S. SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345 |
| ANTHONY GREEN | 1055 NORWOOD | | | | YOUNGSTOWN | OH | 44510-1239 |
| ANTHONY GULLOTTA | 10 FIRST AVENUE | | | | OSSINING | NY | 10562-2806 |
| ANTHONY H ANDERSON | 1816 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3979 |
| ANTHONY H FYFFE | 154 E PEKIN RD | | | | LEBANON | OH | 45036-9714 |
| ANTHONY H LAM | PO BOX 754 | | | | WESTMINSTER | CA | 92684-0754 |
| ANTHONY H SMITH JR | 809 OAK LEAF DR | | | | DAYTON | OH | 45408-1543 |
| ANTHONY J ARBOGAST | 7162  MAHONING AVE | | | | WARREN | OH | 44481-9469 |
| ANTHONY J BELLUCCO | 1240  SALT RD | | | | WEBSTER | NY | 14580-9332 |
| ANTHONY J BLASETTI | 536   BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| ANTHONY J BROWN | 6436  LANDSEND CT | | | | DAYTON | OH | 45414-5902 |
| ANTHONY J CARANGI | 11 D  LE CHASE DR | | | | ROCHESTER | NY | 14606-5125 |
| ANTHONY J CEFALU | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9133 |
| ANTHONY J COLEMAN | 1536 N EUCLID AVE | | | | DAYTON | OH | 45406 |
| ANTHONY J DEMARTE | RD #2 BOX 111 | | | | BELMONT | NY | 14813-9627 |
| ANTHONY J DIMINO | 184   CLAY AVE | | | | ROCHESTER | NY | 14613-1103 |
| ANTHONY J FISCHER | 3583 KING HENRY DR | | | | BEAVERCREEK | OH | 45423-5701 |
| ANTHONY J GRANATO | 75 HAWTHORN GLEN TRL | | | | DAYTON | OH | 45440-- 35 |
| ANTHONY J IMPALLARIA | 107   TWIN OAKS DR | | | | ROCHESTER | NY | 14606-4413 |
| ANTHONY J KAMINSKAS | 9 THREE OAKS LANE | | | | BLUFFTON | SC | 29910 |
| ANTHONY J KINDINIS | 769 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 |
| ANTHONY J KLEPEC | 1717 CHURCHILL RD | | | | GIRARD | OH | 44420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY J LAPAN | 5622 RICHARDSON RD. | | | | PINCONNING | MI | 48650 |
| ANTHONY J LATONA | 279   HARPINGTON DRIVE | | | | ROCHESTER | NY | 14624-2638 |
| ANTHONY J LIZZIE | 6026  ST RT 45 | | | | ROME | OH | 44085-9507 |
| ANTHONY J MALLIA | 265   SANNITA DRIVE | | | | ROCHESTER | NY | 14626-3615 |
| ANTHONY J MASI | 7      RAILROAD MILLS RD | | | | PITTSFORD | NY | 14534-4003 |
| ANTHONY J MICCICHE JR | 7     BELMONT RD | | | | ROCHESTER | NY | 14612-4256 |
| ANTHONY J MORGAN | P.O. BOX 389 | | | | CLEVELAND | OH | 44107 |
| ANTHONY J NAPOLI | 3636 MERCEDES PL. | | | | CANFIELD | OH | 44406 |
| ANTHONY J PALERMO | 49   WESTCREST DR | | | | ROCHESTER | NY | 14606-4711 |
| ANTHONY J PANTONE JR. | 341 CENTER ST. | | | | HUBBARD | OH | 44425 |
| ANTHONY J PFISTER | P. O. BOX 1622 | | | | STUART | FL | 34995 |
| ANTHONY J PHILLIPS | 6844 ROSS RD | | | | OREGONIA | OH | 45054 |
| ANTHONY J SIMON | 3625  HEATHWOOD DRIVE | | | | TROY | OH | 45373-9315 |
| ANTHONY J WILLIAMS | 424 N ORCHARD AVE | | | | DAYTON | OH | 45417 |
| ANTHONY JOHNSON | 4820 #JDUGGER ROAD | | | | DAYTON | OH | 45427-0000 |
| ANTHONY K BRIGHT | 1019  MATHIS MILL ROAD | | | | ALBERTVILLE | AL | 35950-0000 |
| ANTHONY K TAYLOR | 722   FAULKNER AVE. | | | | DAYTON | OH | 45407-2202 |
| ANTHONY L ATWOOD JR | 111   GRAFTON AVE APT 605 | | | | DAYTON | OH | 45406-5431 |
| ANTHONY L BOLINGER | 15076 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| ANTHONY L BOURNE | 1635  BEAVER RIDGE DR. | | | | KETTERING | OH | 45429-4007 |
| ANTHONY L CLEMMONS | 5614 HAWTHORNE LANE | | | | CARLISLE | OH | 45005-3010 |
| ANTHONY L COLEMAN | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426 |
| ANTHONY L DAVIS | 5423 MARSHALL RD. | | | | DAYTON | OH | 45429-5916 |
| ANTHONY L DILL | 3972  BEATTY DR | | | | DAYTON | OH | 45416-2204 |
| ANTHONY L GILES | 2926-F KNOLL RIDGE DR. | | | | DAYTON | OH | 45449-3428 |
| ANTHONY L GIST | 45 ALANTON COURT | | | | COVINGTON | GA | 30016 |
| ANTHONY L GREENWOOD | 184 E 3RD ST | | | | XENIA | OH | 45385-3454 |
| ANTHONY L HICKS | 5229  PEPPER DRIVE | | | | DAYTON | OH | 45424-6046 |
| ANTHONY L LEONARD | 7139 ENTERPRIZE RD | | | | SUMMIT | MS | 39666 |
| ANTHONY L MCCAIN | 6590 RIVERBEND | | | | CLAYTON | OH | 45415 |
| ANTHONY L MCGHEE JR | 817 GAWAIN CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| ANTHONY L MILLER | 1149 DUNAWAY ST #1 | | | | MIAMISBURG | OH | 45342 |
| ANTHONY L PARKER | 208 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| ANTHONY L RASPA | 215 KARSEY ST | | | | HIGHLAND PARK | NJ | 08904-3123 |
| ANTHONY L ROSS | 1371 KUMLER | | | | DAYTON | OH | 45406-5930 |
| ANTHONY L SCHWARTZ | 1501 GREENLAKE DRIVE | | | | XENIA | OH | 45385-1505 |
| ANTHONY L STEVENS | 8354 FRANKLIN MADISON RD. | | | | FRANKLIN | OH | 45005 |
| ANTHONY L WILSON | 5097 NORTHCUTT PL. | | | | DAYTON | OH | 45414-3782 |
| ANTHONY M DISTAFANO | 4205 PROVIDENCE | | | | ROCHESTER | NY | 14616 |
| ANTHONY M ENGLISH JR | 940 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| ANTHONY M STOLLINGS | 3100  W. RIVERVIEW | | | | DAYTON | OH | 45406-4316 |
| ANTHONY MALIGAS | 237   ROSELAWN N.E. | | | | WARREN | OH | 44483-5428 |
| ANTHONY O WILSON | 3846 SEIBER AVE | | | | DAYTON | OH | 45405 |
| ANTHONY P DUNN | 19211  MAPLEWOOD | | | | CLEVELAND | OH | 44135-2449 |
| ANTHONY P LEWIS | 4843 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| ANTHONY P MASTROLONARDO | 39 HOMES PARK AVE | | | | ISELIN | NJ | 08830 |
| ANTHONY P PRIVITERA | 30 BLUERIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| ANTHONY P RUBLE | 2125 MARCIA DR | | | | BELLBROOK | OH | 45305 |
| ANTHONY P TIPPS | 1720  NE 62 ST APT 1 | | | | FT LAUDERDALE | FL | 33334-5142 |
| ANTHONY PATTERSON | 5113 WELLFLEET DR | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY PORTALE | 2058 BAXTERLY AVE | | | | LAKEWOOD | OH | 44107-6028 |
| ANTHONY PREVITE | 305 FOREST DRIVE-APT 213 | | | | EDISON | NJ | 08817-2714 |
| ANTHONY Q JACKSON | 6150 MEADOW LN | | | | SALISBURY | NC | 28147-8307 |
| ANTHONY Q MARTIN | 2233 CATALPA | | | | DAYTON | OH | 45406 |
| ANTHONY R BENDAVINE | 106 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| ANTHONY R CAMPBELL | 5853 WINCHESTER RD | | | | MILFORD | OH | 45150-2441 |
| ANTHONY R CLEMENTS | 5712 COPPER CT | | | | DAYTON | OH | 45415 |
| ANTHONY R CORSON | 5132 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 |
| ANTHONY R DALTON | 5128 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| ANTHONY R KIRK | 1943 BENTON S.E. | | | | WARREN | OH | 44484-5302 |
| ANTHONY R KREMER | 160 WOODHAVEN LN | | | | TROY | OH | 45373 |
| ANTHONY R LEARY | 7 ELLINGHAM AVE | | | | JAMESBURG | NJ | 08831-2419 |
| ANTHONY R RIEDER | 101 E VAN LAKE DR APT C | | | | VANDALIA | OH | 45377-3249 |
| ANTHONY R SORVILLO | 199 MARKET ST APT 1A | | | | CORTLAND | OH | 44410-1086 |
| ANTHONY REALE | 118-5 DEERHURST LANE | | | | WEBSTER | NY | 14580-2742 |
| ANTHONY S COLLINS | 2455 NED DRIVE | | | | MORAINE | OH | 45439-2823 |
| ANTHONY S GREITZER | 133 MARLBORO PLACE | | | | DAYTON | OH | 45420-2422 |
| ANTHONY S LEWIS | 1049 QUAIL RUN | | | | SPRING VALLEY | OH | 45370-9625 |
| ANTHONY S MCNEAL | 549 HARRIET STREET | | | | DAYTON | OH | 45408-2025 |
| ANTHONY S STUBBS | 1340 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 |
| ANTHONY SACCHETTI | 10 DAWNHAVER DR. | | | | ROCHESTER | NY | 14624-0000 |
| ANTHONY SEABROOK | 45 SHARA PLACE | | | | PITTSFORD | NY | 14534-2600 |
| ANTHONY SMAZENKA | 1767 SO EIGHT MILE RD | | | | BRECKENRIDGE | MI | 48615 |
| ANTHONY STRESZ | 240 LAURELWOOD DRIVE | | | | ROCHESTER | NY | 14626-3747 |
| ANTHONY SYRACUSA | 17 FOXTAIL LANE | | | | NORTH CHILI | NY | 14514-1412 |
| ANTHONY T BONNER | 409 W NORMAN AVE | | | | DAYTON | OH | 45406 |
| ANTHONY T BUCHANON | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| ANTHONY T CIOPPA | 69 CASTLEVIEW DR | | | | ROCHESTER | NY | 14622-2384 |
| ANTHONY T COLEMAN | 1461 VALLEY ST | | | | DAYTON | OH | 45404 |
| ANTHONY T GOLDSBERRY | 3812 ENDOVER RD | | | | KETTERING | OH | 45439 |
| ANTHONY T GREEN | 5952 CULZEAN DR APT 1417 | | | | DAYTON | OH | 45426-1242 |
| ANTHONY T HIBBITT | 2808 JEROME ST APT B | | | | DAYTON | OH | 45408-1135 |
| ANTHONY T JOHNSON | 3174 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9400 |
| ANTHONY T JOHNSON | 413 PAMELA AVE. | | | | DAYTON | OH | 45415-3027 |
| ANTHONY T RAINEY | 2952 LONGWOOD DR | | | | JACKSON | MS | 39212 |
| ANTHONY T SALYERS | 10 BURSLEY CT. | | | | W. CARROLLTON | OH | 45449 |
| ANTHONY T SALYERS | 2436 NED DRIVE | | | | MORAINE | OH | 45439-- 28 |
| ANTHONY T SMITH | 160 CANNONBURY CT APT D | | | | KETTERING | OH | 45429-2148 |
| ANTHONY T SMUZOK | 541 BLUE JAY DR | | | | VANDALIA | OH | 45377 |
| ANTHONY T THOMAS | 5470 SHEDWICK CT | | | | TROTWOOD | OH | 45426-- 18 |
| ANTHONY TAMBASCO | 6 KILKENNY COURT | | | | FAIRPORT | NY | 14450-9172 |
| ANTHONY TORRES | 1516 EGAN DR | | | | ORLANDO | FL | 32822-5944 |
| ANTHONY VIRGE | 3902 NECCO AVE | | | | DAYTON | OH | 45406-3556 |
| ANTHONY W AMBURGEY | 214 INLET WAY | APT 206 | | | WEST PALM | FL | 33404-6251 |
| ANTHONY W ARTIS | 315 HILL ST | | | | URBANA | OH | 43078-2452 |
| ANTHONY W CHATTMAN | 3190 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405-2026 |
| ANTHONY W COCKERHAM | 39 MCCALL STREET | | | | GERMANTOWN | OH | 45327-9323 |
| ANTHONY W HENDERSON | 468 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| ANTHONY W MARKS | 960 IOLA AVE | | | | DAYTON | OH | 45408-1610 |
| ANTHONY W MATHENY | 3338 PARIS DR | | | | MORAINE | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY W MCMANAWAY | 710 GREENWALD ST | | | | DAYTON | OH | 45410-3005 |
| ANTHONY W MERRY | 384 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| ANTHONY W MORGAN | 277 HOME AVE | | | | XENIA | OH | 45385 |
| ANTHONY W PETROSINO | 341  TRAVIS DR | | | | RIVERSIDE | OH | 45431-2244 |
| ANTHONY W TOLLETT | 531 E MAPLE AVE | | | | MIAMISBURG | OH | 45342 |
| ANTHONY WILLIAMS | 4522 CHESAPEAKE AVE | | | | DAYTON | OH | 45417-1418 |
| ANTHONY YAMARINO | 8568 BUFFALO DR | | | | COMMERCE TWP | MI | 48382 |
| ANTHONY, BRUCE | 6436 ST. RT.305, N.E. | | | | FOWLER | OH | 44418-9716 |
| ANTHONY, CAROL A | 2621 OME AVE | | | | DAYTON | OH | 45414-5114 |
| ANTHONY, DAVID R | 5333 RUDY ROAD S | | | | TIPP CITY | OH | 45371-8719 |
| ANTHONY, ELCIE L | 3021 RT 36 WEST | | | | GREENVILLE | OH | 45331 |
| ANTHONY, PATRICIA L | 2844 PEEBLE CREEK COURT | | | | CORTLAND | OH | 44410 |
| ANTHONY, THOMAS E | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6731 |
| ANTHONY-JAMES, MARY C | 429 MEADOWLARK LANE | | | | EATON | OH | 45320-5320 |
| ANTILL, BARBARA M | 3451 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9505 |
| ANTILL, NETTIE S | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| ANTILL, PATRICIA H | 3122 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| ANTIONE B JONES | 1518 CORNELL DR | | | | DAYTON | OH | 45406 |
| ANTIONNE W CLIMMONS | 2615 RIVERVIEW | | | | DAYTON | OH | 45407 |
| ANTOINETTE E SMITH | 1121 CICILON AVE | | | | DAYTON | OH | 45402 |
| ANTOINETTE M GRIFFITH | 118 N 3RD ST | | | | TIPP CITY | OH | 45371-1916 |
| ANTOINETTE M JOHNSON | 5525 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426 |
| ANTOLINI, MILDRED I | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| ANTOLINI, PETER D | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| ANTON D BLACKWELL | 407 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2567 |
| ANTON KLEPEC | 7813 TROON CT | | | | BRADENTON | FL | 34202-2562 |
| ANTONCHAK, PAUL J | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 |
| ANTONELLI, ADELE A | 5142 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |
| ANTONELLI, CESARE | 1560 OAK STREET | | | | GERARD | OH | 44420-4420 |
| ANTONELLI, EDWARD M | 105 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| ANTONELLI, EVELYN P | 105 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| ANTONELLI, GLADYS B | 553 FAIRLANE DR NW | | | | WARREN | OH | 44483-1729 |
| ANTONELLI, LOUIS R | 1216 FOUR WINDS CT. | | | | NILES | OH | 44446-4446 |
| ANTONELLI, PALMER J | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483-4483 |
| ANTONELLI, ROBERT L | 364 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| ANTONIA A JONES | 352 BOLANDER AVE | | | | DAYTON | OH | 45408 |
| ANTONIA A PISANO | PO BOX 26343 | | | | ROCHESTER | NY | 14626-0343 |
| ANTONIA BERRIOS | 261 FRENCH ST APT 5 | | | | NEW BRUNSWICK | NJ | 08901-2357 |
| ANTONIA FETTEROLF | 4448 RICHMOND AVE. | | | | NEWTON FALLS | OH | 44444 |
| ANTONIA H ORBAN | 7228  TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |
| ANTONIA J ROSETTI | 4205 PYLE AVENUE | | | | JACKSON | MS | 39209-5030 |
| ANTONIA R IATONNA | 688 RANDOLPH AVE | | | | WINDSOR ON | | |
| ANTONIE IANOSEL | 915 W. ORANGETHORPE #38 | | | | FULLERTON | CA | 92832-2852 |
| ANTONINA MILICI | 54   CARDINANA DRIVE | | | | ROCHESTER | NY | 14612-1620 |
| ANTONINA SANGIORGI | 430   HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| ANTONINA VIGNERI | 125   SILVERDALE DR | | | | ROCHESTER | NY | 14609-2970 |
| ANTONIO CALABRESE | 2507 PALESTA DR | | | | TRINITY | FL | 34655 |
| ANTONIO D ADDISON | 1823 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 |
| ANTONIO D GERREN | 5090   LEEDALE DR | | | | DAYTON | OH | 45418 |
| ANTONIO DILORENZO | 57 MATILDA ST | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO DIXON | 1219 W EMERY ST | APT B8 | | | DALTON | GA | 30720-2304 |
| ANTONIO E GIBSON | 4115 FREE PIKE APT 1 | | | | DAYTON | OH | 45406 |
| ANTONIO G JAMISON | 1600 WALTON CIRCLE | | | | BOLTON | MS | 39041-9687 |
| ANTONIO HADDEN | 2250 JACKSON ST SW | | | | WARREN | OH | 44485-3448 |
| ANTONIO JONES | 1342  CORNELL DRIVE | | | | DAYTON | OH | 45406-5907 |
| ANTONIO L CAMPBELL | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| ANTONIO MERCONE | 285   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3662 |
| ANTONIO P MIDLAM | PO BOX 13 | | | | PLEASANT HILL | OH | 45359-0013 |
| ANTONIO P OSBORNE | 7954 GLEN OAKS | | | | WARREN | OH | 44484-1574 |
| ANTONIO R GUGLIOTTA | 1    HORATIO LA | | | | ROCHESTER | NY | 14624-2233 |
| ANTONIO R ORTEGA | 197   FERNCLIFFE DRIVE | | | | ROCHESTER | NY | 14621-4207 |
| ANTONIO REYES, JR. | 6720 EVERGREEN CIRCLE | | | | HUBER HEIGHTS | OH | 45424 |
| ANTONIO S MINEO | 14   SANTEE ST | | | | ROCHESTER | NY | 14606-2506 |
| ANTONIO SALVUCCI | 175   SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| ANTONIO SORCI | 229 QUARTERDECK PLACE | | | | ROCHESTER | NY | 14612 |
| ANTONIO U SCOTT | 1805 HOSPITAL DR #U-4 | | | | JACKSON | MS | 39204-3431 |
| ANTONIO VICARI | 452   CHAMBERS STREET | | | | SPENCERPORT | NY | 14559-9788 |
| ANTONIO WOODRUFF | 14 VICTORY DR | | | | DAYTON | OH | 45427 |
| ANTONUCCI, LINDA M | 28 CARPEC LN | | | | W MIDDLESEX | PA | 16159-2302 |
| ANTOUNE E NASR | 26 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624 |
| ANTROBUS JR, CLYDE E | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| ANTWAN D JOHNSON | 1218  MCKEONE | | | | CINCINNATI | OH | 45205-1510 |
| ANUCI, JOHN A | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345-1230 |
| ANZEL REED | 5708 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| ANZELLOTTI, JOSEPH R | 8210 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1954 |
| ANZEVINO, LEONARD C | 2221 KIRK RD. | | | | YOUNGSTOWN | OH | 44511-2211 |
| APELGREN, MARILYN M | 1012 RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| APP, DANIEL P | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| APPLE, MARY J | 1181 SUGARBERRY PLACE | | | | CENTERVILLE | OH | 45458-5458 |
| APPLEGATE, CLARENCE R | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| APPLEGATE, EUGENE N | 163 DURST DR NW | | | | WARREN | OH | 44483-1156 |
| APPLEGATE, EVA J | 250 ALLEN ST APT W-126 | | | | DAYTON | OH | 45410-1950 |
| APPLEGATE, IDEAN W | 6531 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| APPLEGATE, JOSEPH C | 451 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| APPLEGATE, JUANITA E | 724 E OXFORD DR | | | | TEMPE | AZ | 85283-1900 |
| APPLEGATE, RONALD O | 609 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| APPLEGATE, RUBY S | 1418 E BRENTRUP DR | | | | TEMPE | AZ | 85283-5035 |
| APPLEGATE, TED L | 5591 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4728 |
| APPLEGATE, WENDELL C | 4893 UPPER HOLLEY ROAD | | | | HOLLEY | NY | 14470-9765 |
| APPLEGATE, WILLIAM A | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEQUIST, BARBARA J. | BOX 267 | | | | SOUTHINGTON | OH | 44470-0267 |
| APRIL A MULLINS | 1325 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| APRIL A SPARKS | 76 WESTPORT DRIVE | | | | FAIRBORN | OH | 45324 |
| APRIL A STACY | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6720 |
| APRIL BAILEY | 156  ANNA ST | | | | DAYTON | OH | 45417-2214 |
| APRIL D COUSINS | 5214 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5834 |
| APRIL D REAM | 5920  PENELOPE DR. | | | | HAMILTON | OH | 45011-2214 |
| APRIL D TINCH | 4677 BYRELEY RD. | | | | ARCANUM | OH | 45304 |
| APRIL D WHELCHEL | 721   ARGONNE DR. | | | | DAYTON | OH | 45408-1501 |
| APRIL E MCLAUGHLIN | 2012  S. SMITHVILLE RD | | | | KETTERING | OH | 45420-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APRIL G DUNWOODIE | 222 W SOMERS ST | | | | EATON | OH | 45320-1742 |
| APRIL J WILDMAN | 1310 GARVIN STREET | | | | GADSDEN | AL | 35901-8906 |
| APRIL L BARKER | 593   W. BROAD STREET #4 | | | | ROCHESTER | NY | 14608-1509 |
| APRIL L BENSON | 5968   CULZEAN DR APT #1617 | | | | DAYTON | OH | 45426-1284 |
| APRIL L BIDDLE | 4936 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| APRIL L CARTWRIGHT | 5090 LEEDALE DR | | | | DAYTON | OH | 45418 |
| APRIL L DAVIS | 1350 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3230 |
| APRIL L JONES-IVORY | 624 LELAND AVE | | | | DAYTON | OH | 45417 |
| APRIL L MAYBERRY | 2635  NEW MADISON-COLETOWN RD | | | | NEW MADISON | OH | 45346-9719 |
| APRIL L PARIS | 1806 SHADY DR. | | | | FARRELL | PA | 16121 |
| APRIL L PRESTEL | PO BOX 535 | | | | VERONA | OH | 45378-0535 |
| APRIL L STIVER | 822 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| APRIL M BURKS | 1318 CENTRAL AVENUE | | | | GADSDEN | AL | 35904 |
| APRIL M BURRIS | 3935 PEAVY TR SE | | | | MONTICELLO | MS | 39654 |
| APRIL M DERMER | 7680 COOK-JONES RD | | | | WAYNESVILLE | OH | 45068-8809 |
| APRIL M WALKER | 515 SHEELIN RD | | | | XENIA | OH | 45385 |
| APRIL MCDONALD | 111 HOYT WHITT RD. | | | | ATTALLA | AL | 35954-7860 |
| APRIL N WYLIE | 150   PETERSON ROAD | | | | XENIA | OH | 45385-9708 |
| APRIL P BALL | 1203 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344 |
| APRIL R BEACH | 1037 HOLLY AVE | | | | DAYTON | OH | 45410-2505 |
| APRIL R BLAIR | 280 WEST PEKIN ROAD | | | | LEBANON | OH | 45036 |
| APRIL R HAMILTON | 30 ADCOCK MAYO RD. | | | | ATTALLA | AL | 35954 |
| APRIL R MOSLEY | 4517 KORNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| APRIL S MOORE | 610 KENWOOD AVE | | | | DAYTON | OH | 45406-5117 |
| APRYL L JACKSON | 4611  BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3338 |
| APRYL M MORGAN | 560   TALOWOOD DRIVE | | | | DAYTON | OH | 45430-1640 |
| APTHORPE, DOROTHY B | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| AQUILLA MOORE | 1161 TOD AVE | | | | WARREN | OH | 44485 |
| ARAHOOD, PAUL L | 916 ALEXANDER RD | | | | EATON | OH | 45320-9254 |
| ARAMBASICK, DANNY C | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| ARAMBASICK, GEORGE R | 12164 PRENTISS ROAD | | | | GARRETTSVILLE | OH | 44231-9695 |
| ARBLASTER, ELIZABETH J | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ARBLASTER, GARY J | 948 WARNER RD. | | | | VIENNA | OH | 44473-9720 |
| ARBOGAST, DONALD O | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, GERALD D | 7574 BURNHAM AVE | | | | LAS VEGAS | NV | 89123-1587 |
| ARBOGAST, MARGARET D | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, WENDY H | 8640 WILLEFORD CT. | | | | LAS VEGAS | NV | 89123-9123 |
| ARCELIA FLORES | 2989 BRONCO DR | | | | ONTARIO | CA | 91761 |
| ARCHANGELI, DONALD F | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| ARCHANGELI, ELAINE | 904 NORTH YORK DRIVE, APT#5 | | | | ESSEXVILLE | MI | 48732-8732 |
| ARCHANGELI, GENE M | 1924 RIBBLE RD | | | | SAGINAW | MI | 48601-6858 |
| ARCHER, GAYNELL | 1705 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| ARCHER, THOMAS L | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| ARCHIE A JOHNSON | 1120 LANE ST | | | | HAMILTON | OH | 45011 |
| ARCHIE B CARDWELL | 2306  DUNCAN CIRCLE  APT 7 | | | | FAIRBORN | OH | 45324-2076 |
| ARCHIE L AMERSON | 1200 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| ARCHIE L YOUNG | 73 CHAPLEN DR | | | | TROTWOOD | OH | 45426 |
| ARCHIE T ABRAM | 183   BARTON ST | | | | ROCHESTER | NY | 14611-3813 |
| ARCHON, CHRISTINE O | 2335 NORTH ROAD, N.E. | | | | WARREN | OH | 44483-3056 |
| ARDEN, DAISY M | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARDEN, RICHARD E | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| ARDIS K BROWN | 521 SAMUEL | | | | YOUNGSTOWN | OH | 44502-2231 |
| ARDIZZONE, LENA H | 8852 CAUGHDENOY RD | | | | CLAY | NY | 13041-9695 |
| ARELIS A MEDERO | 185 NEWCOMB ST. | | | | ROCHESTER | NY | 14609-3413 |
| ARELLANO, CARMEN | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660-5630 |
| ARELLANO, MICHAEL D | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 |
| ARENA, PHILLIP J | 984 E SARAGOTA ST | | | | GILBERT | AZ | 85296 |
| AREND, ROBERT K | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |
| ARENDT, EILEEN A | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| ARENS, EDWARD | RT #2 | | | | PORTLAND | MI | 48875-9802 |
| ARETDA MORGAN | 2403  FALMOUTH | | | | DAYTON | OH | 45406 |
| ARETHA A WILLIAMSON | 1633  COURTER ST | | | | DAYTON | OH | 45427-3216 |
| AREVALO, STEVEN R | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 |
| ARGAST, STEVEN A | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| ARGAST, WILLEDENE B | 140 E WOODBURY DR | SUITE 122 | | | DAYTON | OH | 45415 |
| ARGENSON, KATHERINE S | 685 SYME ST | | | | MASURY | OH | 44438-1661 |
| ARGENTO, JOHN V | 373 WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 |
| ARGERAS, THERESA D | 281 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| ARIAIL, NELLIE M | 315 EAST FIR STREET | | | | BREA | CA | 92821-6538 |
| ARIANNE R SCHULLER | 559  HAZEL ST. | | | | GIRARD | OH | 44420 |
| ARIAUNA L ISAAC | 720 SHAWNEE RUN APT E | | | | WEST CARROLLTON | OH | 45449 |
| ARICO, ANTHONY | 956 CRANBURY CROSS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2269 |
| ARIKA L JOHNSON | 2430 FALMOUTH AVE | | | | DAYTON | OH | 45406-1703 |
| ARING, CHRISTINA P | 3254 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| ARISTIDIS T KANTARAS | 4409 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2244 |
| ARITA J BROWN | 190 LORETTA DR | | | | DAYTON | OH | 43415-3505 |
| ARKENBERG, ROBERT J | 7281 CEDAR KNOLLS DR. | | | | HUBER HEIGHTS | OH | 45424-3249 |
| ARLA K WILLIAMS | 6831 LOCKWOOD BLVD | APT 83 | | | YOUNGSTOWN | OH | 44512-3925 |
| ARLAN R HUMBLE | 6281  CHENOWETH FORK RD | | | | ELM GROVE | OH | 45661 |
| ARLAS L CAMPBELL | 1228 ROSEBOWER AVENUE | | | | KETTERING | OH | 45429-4727 |
| ARLAUCKAS, JOHN | 136 GREGORY ST | | | | ROCHESTER | NY | 14620-1210 |
| ARLEAN M FLEISCHHAUER | 6980 S.E. 107TH ST | | | | BELLEVIEW | FL | 34420-8405 |
| ARLEDGE, RUBY I | 305 BELLE WATLIN CT | | | | DAYTON | OH | 45434 |
| ARLENA M RICH | 310 SANDPIPER TRAIL SE | | | | WARREN | OH | 44484 |
| ARLENE C KAWA | 142 SULPHER WELLS RD | | | | IRVINE | KY | 40336-8817 |
| ARLENE F HARRIS | 29   NORTHEAST AVE | | | | ROCHESTER | NY | 14621-3513 |
| ARLENE G ZACHARIAH | 81 SAYBROOK POINTE | | | | CANNFIELD | OH | 44406 |
| ARLENE M BONACCI | 113  ABBOTT ST | | | | ROCHESTER | NY | 14606-2703 |
| ARLENE MCDERMOTT | 107  SOUTHRIDGE DRIVE | | | | RICHLAND | MS | 39218-9631 |
| ARLENE PARKER | 2587 TOD AVE. N.W. | | | | WARREN | OH | 44485 |
| ARLENE ROBERSON | 5502 MCINTOCH COURT | | | | DAYTON | OH | 45449 |
| ARLES R BAKER | 7811 ANDY HOOD RD | | | | SPARTA | TN | 38583-7401 |
| ARLESIA DAWSON | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| ARLIE D COMBS | 70   WAINWRIGHT DRIVE | | | | DAYTON | OH | 45431-1362 |
| ARLIE PATRICK, JR | 115 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| ARLISHA A TURNER | 3161 LINDA DR. NW | | | | WARREN | OH | 44485 |
| ARLON G BAAS | 16361 HOLLY DR | | | | FONTANA | CA | 92335 |
| ARLONDO M RUTLEDGE | 5055 DERBY ROAD | | | | DAYTON | OH | 45418 |
| ARLY J THORNTON | 130 CAMERO DR. | | | | JACKSON | MS | 38206-3911 |
| ARMANDO M RAMOS | 1007 HICKORY CT | | | | DAYTON | NV | 89403-6320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMANDO RANGEL | 547 AVALON DR | | | | SO. SAN FRAN | CA | 94080-5559 |
| ARMANI, CAROLE | 410 BREAKSPEARE ROAD | | | | SYRACUSE | NY | 13219-2316 |
| ARMBRUSTER, DORIS C | ENGLEWOOD MANOR | 425 LAURICELLA CRT | | | ENGLEWOOD | OH | 45322-0340 |
| ARMBRUSTER, DORIS MAE | 329 NORTHBROOKE LANE | | | | WOODSTOCK | GA | 30188-0188 |
| ARMENDAREZ, JOHN R | 1077 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7686 |
| ARMENTHIA L SHEPARD | 4107 KAMMER | | | | DAYTON | OH | 45417-1126 |
| ARMENTROUT, JOHN J | 6621 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| ARMENTROUT, PHILLIP D | 1092 WHITE RD. | | | | FLORENCE | MS | 39073-9625 |
| ARMOLD, JOSEPH H | 129 CALUMET | | | | DAYTON | OH | 45427-1907 |
| ARMOUR, JACQUELINE T | 2155 MCGUFFEY RD. | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMSEY, KENNETH | 21100 STATE STREET SPACE 226 | | | | SAN JACINTO | CA | 92583-2583 |
| ARMSTRONG, CYNTHIA ANN | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| ARMSTRONG, DAVID L | 10128 OLD ST RT 121 | | | | VERSAILLES | OH | 45380-9586 |
| ARMSTRONG, DAVID R | 5127 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387-5387 |
| ARMSTRONG, DONALD L | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| ARMSTRONG, ELIZABETH T | 754 BARBADOS PLACE | | | | THE VILLAGES | FL | 32162-7504 |
| ARMSTRONG, ETHEL | 2304 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7748 |
| ARMSTRONG, GLADYS N | 4721 WOODBINE AVENUE | | | | DAYTON | OH | 45432-3213 |
| ARMSTRONG, HELENE | 2005 RT 22 W #311 | P O BOX 6100 | | | BRIDGEWATER | NJ | 08807-0100 |
| ARMSTRONG, JAMES L | 1505 COLORADO DR. | | | | XENIA | OH | 45385-5385 |
| ARMSTRONG, JANE | 5534 OAK PO BOX 81 | | | | KINGS MILLS | OH | 45034-0081 |
| ARMSTRONG, JOHN L | 1729 OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446-4446 |
| ARMSTRONG, JOHN W | 6815 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| ARMSTRONG, LARRY D | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| ARMSTRONG, LEROY | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209-7421 |
| ARMSTRONG, MARY A | 1233 OAKTREE DR | | | | GREENVILLE | OH | 45331-2662 |
| ARMSTRONG, PAUL C | 1309 HOLLY BEND CIRCLE | | | | KETTERING | OH | 45429-5429 |
| ARMSTRONG, RICHARD | 7051 STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| ARMSTRONG, RICHARD E | 6922 SPRITZ LANE | | | | DAYTON | OH | 45424-5424 |
| ARMSTRONG, ROBERT D | 25 RAMSEY ST | | | | BRIDGEWATER | NJ | 08807-8807 |
| ARMSTRONG, ROBERT L | 830 LAYFAYETTE | | | | NILES | OH | 44446-3121 |
| ARMSTRONG, RONALD D | 611 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1544 |
| ARMSTRONG, STEPHEN R | 4280 GROSSEPOINT | | | | SPRINGFIELD | OH | 45502-9712 |
| ARMSTRONG, STEVEN L | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| ARMSTRONG, THOMAS B | 1147 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| ARMSTRONG, VIOLA L | 4197 MOLANE STREET | | | | DAYTON | OH | 45416-1822 |
| ARMSTRONG, VIRGINIA E | 45 HEATH ASTER LANE | | | | LEHIGH ACRES | FL | 33936-7351 |
| ARMSTRONG, VIRGINIA P | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| ARNAUT, JOHN F | 503 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| ARNDRA HENDERSON | 550 COLLIER AVENUE | | | | JACKSON | MS | 39213-5715 |
| ARNDTS, LOUISE D | 5436 WADSWORTH ROAD | | | | DAYTON | OH | 45414-3408 |
| ARNET, ROBERT P | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ARNETT, CHARLES B | 2906 PLYMOUTH AVENUE | | | | MIDDLETOWN | OH | 45044-6950 |
| ARNETT, COURTNEY D | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| ARNETT, DONALD E | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| ARNETT, EDNA E | 5080 E. STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| ARNETT, HENRY E | 489 CALDWELL CIRCLE | | | | NEW CARLISLE | OH | 45344-2846 |
| ARNETT, JAMES D | 520 PARK DR #4 | | | | TRENTON | OH | 45067-9420 |
| ARNETT, JAMES L | 2215 WOODSTOCK CT | | | | TROY | OH | 45373-9532 |
| ARNETT, JEWEL | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNETT, JOY | 7780 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| ARNETT, PATRICIA A | 425 EVERGREEN DR. | | | | SPRINGBORO | OH | 45066-9766 |
| ARNETT, PHILIP L | 709 NOTTINGHAM | | | | MIAMISBURG | OH | 45342-2755 |
| ARNETT, ROBERT | P.O BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ARNETT, SHERMAN | HC 61, BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| ARNETT, TERRY L | 5080 EAST ST RT 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETTA L WHITT | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449 |
| ARNETTE, JESSIE R. | 32 ALOHA DR | | | | MORAINE | OH | 45439-1746 |
| ARNETTE, MYRTLE | 1700 LANBURY DRIVE | | | | KETTERING | OH | 45439-2433 |
| ARNEZ HOLLOWAY | 516   DELAWARE AVE APT 1 | | | | DAYTON | OH | 45405-3925 |
| ARNOLD BENTLEY | 2605  HEARTSOUL AVE | | | | DAYTON | OH | 45408-2442 |
| ARNOLD D STRAUSBAUGH | 117   RUPOLO | | | | ST PARIS | OH | 43072-9544 |
| ARNOLD H MAJOEWSKY | 571 MILLS AVENUE | | | | LYNCHBURG | OH | 45142-0000 |
| ARNOLD JR, JOHN W | PO BOX 17358 | | | | DAYTON | OH | 45417-0358 |
| ARNOLD M BIRT | 6287 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424 |
| ARNOLD R CONDON | 1400  WHITE TRAIL LANE | | | | FARMINGTON | NY | 14425-1127 |
| ARNOLD, B D | 1301 BOHN CT | | | | DAYTON | OH | 45418-2031 |
| ARNOLD, BILLY | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| ARNOLD, CHARLES L | 3972 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| ARNOLD, DOUGLAS E | 1717 EMMONS AVENUE | | | | DAYTON | OH | 45410-3429 |
| ARNOLD, ELIZABETH M | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, GREGG K | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ARNOLD, GREGORY G | 4448 S UNION RD | | | | MIAMISBURG | OH | 45342-1142 |
| ARNOLD, JACK L | 5417 WOODGATE DR. | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ARNOLD, JAMES L | 3231 PHILADELPHIA DRIVE UNIT 2 | | | | DAYTON | OH | 45406-5406 |
| ARNOLD, JOYCE | 1350 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| ARNOLD, KENNETH J | PO BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| ARNOLD, LINDA J | 28 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-1204 |
| ARNOLD, MARVIN S | 844 OAKLEAF DR | | | | DAYTON | OH | 45408-1544 |
| ARNOLD, OLLIE J | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4115 |
| ARNOLD, RAYMOND R | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9361 |
| ARNOLD, RICHARD D | 431 CIRCLE DRIVE | | | | GREENVILLE | OH | 45331-2872 |
| ARNOLD, ROBERT C | 6878 YGN CONN RD | | | | KINSMAN | OH | 44428-4428 |
| ARNOLD, ROBERT M | 11197 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342-5342 |
| ARNOLD, RODGER | 3200 VALERIE ARMS DR APT 603 | | | | DAYTON | OH | 45405-2104 |
| ARNOLD, RUTH | 176 CHESHIRE CT. | | | | VALPARAISO | IN | 46385-8020 |
| ARNOLD, SIDNEY L | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, WILLIAM G | 7164 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| ARNONE, BETTY M | 3 KETTERING DRIVE | | | | ROCHESTER | NY | 14612-4612 |
| AROLD, HAROLD F | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| ARON C GODBEY | 7170  SHAGGY BARK DR. | | | | W. CHESTER | OH | 45069-1524 |
| ARON LEWIS | 224 LINCOLN ST | | | | ITTA BENA | MS | 38941-2420 |
| ARQUETTE, BRENT C | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| ARQUILLA, LOUIS J | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 |
| ARRASMITH, RICHARD R | 209 PASCHAL AVENUE | | | | MARY ESTHER | FL | 32569-2318 |
| ARRIETTA S PIERSON | 179 MARSHALL AVENUE, N.W. | | | | WARREN | OH | 44483-1656 |
| ARRINGTON, BOBBIE S | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| ARRINGTON, JAMES E | P. O. BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| ARRINGTON, LANELL | 609 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 |
| ARRINGTON, MARILYN L. | 6172 ROSECREST DR. | | | | DAYTON | OH | 45414-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARRINGTON, PAUL D | 7289 TOWNSHIP LINE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| ARRINGTON, ROGER E | 1275 LAUREL BRANCH ROAD | | | | HAYSI | VA | 24256 |
| ARRINGTON, SALLY A | PO BOX 521 | | | | DEMING | NM | 88031-0521 |
| ARRON M NEWBERRY | 3317 LAKEVIEW AVE | | | | DAYTON | OH | 45417-3525 |
| ARROWOOD, PATRICIA J | 2609 ALLENBY | | | | W CARROLLTON | OH | 45449-3321 |
| ARROYO, LUIS F | 306 FOX RUN | | | | ROCHESTER | NY | 14606-5411 |
| ARSENIO A VILLAS | 348 GEHRIG CIRCLE | | | | BOLINGBROOK | IL | 60440-1828 |
| ART A GUZMAN | 11414 ANGELL ST | | | | NORWALK | CA | 90650-2741 |
| ARTHELLA D TURNER | 608 NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 |
| ARTHER D GUNTER | 703 BREEDING AVENUE | | | | COOKEVILLE | TN | 38501-2834 |
| ARTHUR A DOMBROWSKI | 5710 CHATHAM DR | | | | SEVEN HILLS | OH | 44131-1822 |
| ARTHUR BROWN | 1227 LAWN VIEW PLACE | | | | JACKSON | MS | 39203-2026 |
| ARTHUR C SMITH | 4140 E FLORENCE AVE | | | | BELL | CA | 90201-3406 |
| ARTHUR CLARK | 61   THORNTON AVENUE | | | | BUFFALO | NY | 14215-2213 |
| ARTHUR D LAPIETRA | 205 JARRETT LANE | | | | MADISON | AL | 35758 |
| ARTHUR D POLLARD | 323 RAGAN DR | | | | COLLINSVILLE | AL | 35961-7305 |
| ARTHUR E GROESBECK | 6632 BRIDLE | | | | YORBA LINDA | CA | 92886-6427 |
| ARTHUR E LOWRY | 5631  BOTKINS RD | | | | DAYTON | OH | 45424-4225 |
| ARTHUR E VEST | 112-B HIGHLAND GREENS | | | | WEST CHESTER | OH | 45069-4451 |
| ARTHUR F CASSATA | 18 WOODFALON PLACE | | | | PALM COAST | FL | 32164-7933 |
| ARTHUR F WEATHER | 28 HIGHT POINT DRIVE | | | | SPENCERPORT | NY | 14559-1002 |
| ARTHUR FREDERICK I I I | 5059 SWEETLEAF DR | | | | DAYTON | OH | 45424-4920 |
| ARTHUR FRINK JR | 711   DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846-2143 |
| ARTHUR G KERR | 156   WELDON ST | | | | ROCHESTER | NY | 14611-4028 |
| ARTHUR G MOSIER | 7520 CHILI-RIGA CENTER ROAD | | | | CHURCHVILLE | NY | 14428-0000 |
| ARTHUR G PIPENUR | 68 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| ARTHUR GLASS | 1706  CLOVIS CT | | | | DATYON | OH | 45418-2223 |
| ARTHUR H MCDONALD JR | 2    CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| ARTHUR J LAWSON JR | 6437 GREENBROOK DR. | | | | TROTWOOD | OH | 45426 |
| ARTHUR J LYNCH | 4707  EICHELBERGER | | | | DAYTON | OH | 45406-2433 |
| ARTHUR J MERLO | 1384  PEORIA PL | | | | NORTH BRUNSWI | NJ | 08902-1605 |
| ARTHUR J OVERMAN | 1630 KENTWOOD DRIVE | | | | JACKSON | MS | 39212-2624 |
| ARTHUR J SHOWS, JR. | 169 ARMONDE CT | | | | MADISON | MS | 39110-8518 |
| ARTHUR J TOLES | 200 HOUSTON AVE. | | | | JACKSON | MS | 39209-5203 |
| ARTHUR J WHITE | 3921 CORNELL WOODS DR WEST | | | | DAYTON | OH | 45406-3761 |
| ARTHUR J WHITLOCK | 5969 HURSH RD | | | | MIDDLETOWN | OH | 45042-8936 |
| ARTHUR JOHNSON | 2005 MONARCH DR | | | | MIDDLETOWN | OH | 45042-0000 |
| ARTHUR L ABBOTT JR. | 7730 DAWSON DR SE | | | | WARREN | OH | 44484-3006 |
| ARTHUR L FIELDS | 2660  CHILI AVENUE | | | | ROCHESTER | NY | 14624-4101 |
| ARTHUR L POINDEXTER, JR | 1022 NUTMEG SQ N | | | | TROY | OH | 45373– 18 |
| ARTHUR L THOMAS | 4140 E. ALDERDALE | | | | ANAHEIM | CA | 92807-2846 |
| ARTHUR L THOMAS, JR. | 4822 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 |
| ARTHUR L THOMPSON | 707 MACE ST J-74 | | | | CANTON | MS | 39046-2909 |
| ARTHUR L WALTERS | 2085 PEKIN ROAD | | | | WAYNESVILLE | OH | 45068-9536 |
| ARTHUR MCDELL | 271   FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4249 |
| ARTHUR P DOWNEY, JR. | 55   CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1167 |
| ARTHUR SHOCKEY | 165 LANCER DR | | | | BLACKWATER | VA | 24221 |
| ARTHUR T ANGEL | 475  ELDRIDGE | | | | COLUMBUS | OH | 43203-1234 |
| ARTHUR T STANLEY | 448 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2432 |
| ARTHUR V HOLLAND II | 4429 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR W NEELY | 2205 CALADIUM RD | | | | FORT MEYERS | FL | 33905-1756 |
| ARTHUR W WEST | 4244 FULTON AVE | | | | DAYTON | OH | 45439 |
| ARTHUR, ARVEL H | 353 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| ARTHUR, GERALD F | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| ARTHUR, GLYNN | 6960 RUSHLEIGH ROAD | | | | ENGLEWOOD | OH | 45322-5322 |
| ARTHUR, HUGH J | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382-9700 |
| ARTHUR, JAMES A | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| ARTHUR, LESTER | 173 POWELL VALLEY SHORES CRCL | | | | SPEEDWELL | TN | 37870-8230 |
| ARTIS JR, VERNON N | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 |
| ARTON C SILAS JR | 124 FILLMORE ST. | | | | ROCHESTER | NY | 14611-2514 |
| ARTRIS ANDREWS I I I | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ARTURO CARRERA | 5191 S ARCHER AVENUE | | | | CHICAGO | IL | 60632-4758 |
| ARTZ, JOAN B | PO BOX 38 | | | | CHAUMONT | NY | 13622-0038 |
| ARTZ, MICHAEL D | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| ARTZ, ROGER W | 4123 ELLIOT AVENUE | | | | DAYTON | OH | 45410-3420 |
| ARTZ, SAMUEL | 110 VILLA DRIVE | | | | NEW CARLISLE | OH | 45344-1745 |
| ARVAI, BEVERLY ESTELLE | 8438 BOXWOOD DR. | | | | TAMPA | FL | 33615-3615 |
| ARVAI, ROBERT M | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| ARVIN, EVELYN A | 1021 N KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| ARVON L THOMAS | 3712 NORTH LINN | | | | OKLAHOMA CITY | OK | 73112-7509 |
| ARWOOD, CHERYL A | 302 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7205 |
| ARY, DONALD E | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| ARY, LAWRENCE K | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| ASBERRY, BLANCHE M | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| ASBERRY, MICHAEL L | 763 GREEN LAWN | | | | DAYTON | OH | 45403-3331 |
| ASBURY, BILL T | 1216 NORTON AVENUE | | | | DAYTON | OH | 45420-3334 |
| ASBURY, DONALD W | PO BOX 1 | | | | WELLINGTON | KY | 40387-0001 |
| ASBURY, GORDON | 2139 MAPLEVIEW | | | | DAYTON | OH | 45420-1813 |
| ASBURY, WILMA J | 1 RUE ROYALE APT E | | | | DAYTON | OH | 45429-1475 |
| ASCHETTINO, FRANCES | 1600 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6098 |
| ASCIOTI, LENA | 1213 MIDDLE ROAD | | | | RUSH | NY | 14543-9606 |
| ASEL J MAHAN | P O BOX 77 | | | | SINKING SPRINGS | OH | 45172-0077 |
| ASH, CHARLES N | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, CLIFFORD | 2774 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| ASH, GINA P | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, GLENN R | 8674 KIMMEL RD | | | | CLAYTON | OH | 45315-8903 |
| ASH, LESLIE R | 6104 FIRESIDE DR | APT A | | | CENTERVILLE | OH | 45459-5459 |
| ASH, MARGIE | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425-2112 |
| ASHANTE L FRANKLIN | 1485 N PARK AVE | | | | WARREN | OH | 44483-3444 |
| ASHBURN, DOROTHY J | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| ASHBURN, JOAN D | 5801 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| ASHBURN, SUSAN L | 7571 BRIDGEWATER RD | | | | HUBER HEIGHTS | OH | 45424-1022 |
| ASHBY J SINGLETARY | 154   CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| ASHBY, GRANT A | 2977 S 2700 EAST | | | | SALT LAKE CITY | UT | 84109-2048 |
| ASHBY, JOHN H | 327 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1032 |
| ASHBY, NORA M | 109 FAYE STREET | | | | BEREA | KY | 40403-2111 |
| ASHE JR, BENNIE E | PO BOX 26208 | | | | DAYTON | OH | 45426-0208 |
| ASHE, JAMES L | 1018 BERTRAM AVE. | | | | DAYTON | OH | 45406-5711 |
| ASHE, MAGNOLIA | 1112 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406 |
| ASHER, LONNIE D | 845 S ELM STREET | | | | W CARROLLTON | OH | 45449-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHER, PAUL | 1259 BOOKWALTER DR | | | | NEW CARLISLE | OH | 45344-2709 |
| ASHFORD, JIMMIE F | 19374 CONLEY | | | | DETROIT | MI | 48234-2250 |
| ASHLEY E FOLKERTH | 3424 DAHLIA DR | | | | DAYTON | OH | 45449 |
| ASHLEY K WILLIAMS | 8815 S PAULINA | | | | CHICAGO | IL | 60620-4945 |
| ASHLEY, BETTY B | 832 N. WILLOW GLEN AVE. APT. 1 | | | | TIPP CITY | OH | 45371-1195 |
| ASHLEY, BILLY B | 2581 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601-9601 |
| ASHLEY, CATHERINE G | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| ASHLEY, JOYCE | 797 S.W. 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| ASHLEY, KEITH F | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664-9664 |
| ASHLEY, LINDA B | PO BOX 430 | | | | SUMMIT | MS | 39666-0430 |
| ASHLEY, MAMIE | 2939 OAK ST EXT. | | | | YOUNGSTOWN | OH | 44505-4505 |
| ASHLEY, NORMAN R | 222 CHAPEL HILL DR. | | | | WARREN | OH | 44483-4483 |
| ASHLEY, SAM L | 2939 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| ASHLEY, SHARON G | PO BOX 675 | | | | WESSON | MS | 39191-0675 |
| ASHMAN, CATHLEEN A | 243 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| ASHMAN, JOANN | 1310 HOLLY HILL | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, JUANITA W | 50 UNION SQ BLVD #153 | | | | NORTH CHILI | NY | 14514 |
| ASHMORE JR, LESLIE C | 4752 WILLOW LANE | | | | LEBANON | OH | 45036-5036 |
| ASHTON, DEAN V | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHTON, ROSE R | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHURST, MICHAEL P | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| ASHURST, PHYLLIS | 630 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| ASHWORTH, ERNEST F | 58 GRANGE RD | | | | NORTH SMITHFIELD | RI | 02896-8122 |
| ASIMAKOPOULOS, LILLIAN R | 2991 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 |
| ASISHA M NOEL | 2316 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096-6591 |
| ASKERNEESE, JOHNIE P | 5701 WINTERHILL DRIVE | | | | JACKSON | MS | 39211-3233 |
| ASKIA S HOLLOWAY | 2521  SALEM | | | | DAYTON | OH | 45406-2930 |
| ASKIN, JOHN P | PO BOX 673 | | | | ANDOVER | OH | 44003-0673 |
| ASKIN, TERRY W | 3877 MEYERFELD PL | | | | CINCINNATI | OH | 45211-4810 |
| ASKINS, LARRY G | 205 MICHAELS RD | | | | TIPP CITY | OH | 45371-2205 |
| ASMAHAN A ATALLAH | 9   AVENUE A WEST | | | | ROCHESTER | NY | 14621-4301 |
| ASMONDY, ALBERT | 2801 EAST ROYALTON RD. | | | | BROADVIEW HEIGHTS | OH | 44147-4147 |
| ASTON, DONALD R | 5023 N. PARK AVE. | | | | WARREN | OH | 44481-9322 |
| ASTON, EVELYN G | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| ASTON, I R | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| ASTON, SANDRA D | 1046 EAST AVE. | | | | WARREN | OH | 44484-4904 |
| ASTOR, CHARLES D | 510 MOUND AVE | | | | MIAMISBURG | OH | 45342-2964 |
| ASTOR, SHIRLEY | 436 S EIGHTH STREET | | | | MIAMISBURG | OH | 45342-3306 |
| ASUNCION RIVERA JR | 71 BRAMBLEWOOD LN. | | | | ROCHESTER | NY | 14624-1447 |
| ATCHISON, DAVID K | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 |
| ATCHISON, IRVIN M | 2647 CHARLESTON PARK DRIVE | | | | NORTH PORT | FL | 34287-1706 |
| ATER JR, JAMES F | 2658 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| ATHOL G SCORSE | 616 BEACH AVENUE | | | | N PORT ST LUCIE | FL | 34952-1423 |
| ATHYA, JOHN T | 1563 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| ATIIM Y SMITH | 740 THIRD ST SW | | | | WARREN | OH | 44483 |
| ATIYA J ROSS | 4625 TARA WAY | | | | TROTWOOD | OH | 45426 |
| ATKINS, BONNIE R | 115 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| ATKINS, COLUMBUS E | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| ATKINS, ELIZABETH A | 1783 PRIMROSE LN. | | | | FAIRBORN | OH | 45324-9787 |
| ATKINS, ELOISE M | 2224 MCGUFFEY RD. | | | | YOUNGSTOWN | OH | 44505-3866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATKINS, LARRY D | 8545 MEEKER RD | | | | DAYTON | OH | 45414-1936 |
| ATKINS, LILLIE M | 3212 CORTLAND | | | | DETROIT | MI | 48206-1032 |
| ATKINS, ROBERT | 8795 JAMACIA RD | | | | GERMANTOWN | OH | 45327-5327 |
| ATKINS, WILLIE B | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| ATKINSON, MARCIA E | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| ATKINSON, PATRICIA K | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| ATKINSON, RUSSELL A | 301 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| ATTARDO, CHARLES L | 35 NEW LONDON RD | | | | PITTSFORD | NY | 14534-4654 |
| ATTISANO, CONNIE H | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| AUBREY D DUNSON | 1676 HOPEWELL AVE | | | | DAYTON | OH | 45418-2243 |
| AUBREY E GRIFFING | 120 REDBUD TRL | | | | BRANDON | MS | 39047-6403 |
| AUBREY L STEVENS | 4311 PARKVALE DR | | | | DAYTON | OH | 45439-3329 |
| AUBREY, CATHERINE L | 5214 SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| AUBREY, GERALDINE | 1430 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| AUDLEY G DENNIS | 1430  BRADFORD | | | | PLAINFIELD | NJ | 07063-1005 |
| AUDRA J BOWER | 41   TALAMORA TRAIL | | | | BROCKPORT | NY | 14420-3032 |
| AUDRA L PERRY | 1144 ANGIER DR | | | | DAYTON | OH | 45408 |
| AUDREY A OWENS | 28   CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| AUDREY A WILLIS | 121 BEECH ST | | | | SIDNEY | OH | 45365 |
| AUDREY H DAVIS | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 |
| AUDREY L LOCKHART | 3822 ADDISON AVE | | | | DAYTON | OH | 45405 |
| AUDREY L PUGH | 8010 CHESTNUT HILL LANE | | | | KNOXVILLE | TN | 37924-1054 |
| AUDREY L ROSE | 1566 CARIBBEAN ROAD | | | | SEABRING | FL | 33872 |
| AUDREY ROBINSON | 1575 ELMWOOD AVE., APT. #6 | | | | ROCHESTER | NY | 14620-3603 |
| AUDREY S STARKS | 708 BELLVIEW ST | | | | GADSDEN | AL | 35901-2106 |
| AUDWIN C TAYLOR | 931 CRAFT ST | | | | JACKSON | MS | 39209-7316 |
| AUGELLO, HELEN M | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| AUGHENBAUGH, ROBERT L | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| AUGUST AVANGELISTA | 589   EATON ROAD | | | | ROCHESTER | NY | 14617-1739 |
| AUGUST DEROSA | 493 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14515-1813 |
| AUGUST F GIANNAVOLA | 47 REGINA DR. | | | | ROCHESTER | NY | 14606-3525 |
| AUGUST P BALIVA JR | 583   GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4325 |
| AUGUST, HELEN M | 17345 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-2343 |
| AUGUSTA, BETTY C | 314 ANN ST. | | | | NILES | OH | 44446-3004 |
| AUGUSTA, SAMUEL J | 810 NOB HILL DR APT 3 | | | | NILES | OH | 44446-4482 |
| AUGUSTA, STEPHEN R | 2136 LOVERS LANE, N.W. | | | | WARREN | OH | 44485-1609 |
| AUGUSTINE O MATHIS | 4711 PENNSWOOD DR. | | | | HUBER HEIGHTS | OH | 45424-5428 |
| AUGUSTINE, GLADYS B | 86 WILLIAM STREET | | | | WALLINGFORD | CT | 06492-3628 |
| AUGUSTINE, WILMA F | 530 TOWNSHIP RD. 700 | | | | POLK | OH | 44866-4866 |
| AUGUSTINSKY, JEAN | 1414 YOUNGSTOWN-KINGSVILLE | | | | VIENNA | OH | 44473-4473 |
| AUGUSTINSKY, LEROY R | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 |
| AUGUSTINSKY, PATRICIA D | 7035 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| AUGUSTINSKY, ROBERT J | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8735 |
| AUGUSTINSKY, RONALD R | 7035 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| AUGUSTO N DE LEON | 18832 STARK AVE. | | | | CERRITOS | CA | 90703-8436 |
| AUGUSTUS T DONALDSON | 29 VASSAR DR | | | | DAYTON | OH | 45406 |
| AUKERMAN, MARY E | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| AULT, THOMAS E | 17 WEST DE SALES AVE | | | | LEBANON | OH | 45036-1351 |
| AULTON J MESSERSMITH | 6990 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9531 |
| AUMAN, ANDREW J | 120 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUNDREA L WELLS | 1624  JEFFERSON ST. S.W. | | | | WARREN | OH | 44485-3558 |
| AUNDREA T HAMILTON | 4975  HARWICK DR. APT.A | | | | KETTERING | OH | 45440-2432 |
| AURI M JENNINGS | 1969  HANES RD | | | | BEAVERCREEK | OH | 45432-2405 |
| AURORA D SIMS | 1955 RUGBY RD | | | | AYTON | OH | 45406-5604 |
| AURORA H JOHNSON | 12518 VENICE BLVD APT #1 | | | | LOS ANGELES | CA | 90066-3734 |
| AUSBERRY, SOPHIA G | 1222 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5855 |
| AUSTIN E HOLLOWAY JR | 1813 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 |
| AUSTIN LOUIS | 1614 ARBOR LAKES CIRCLE | | | | SANFORD | FL | 32771-7376 |
| AUSTIN, BRENDA L | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| AUSTIN, CHRISTINE H | 2726 BECK STREET SE | | | | WARREN | OH | 44484-5024 |
| AUSTIN, DELLA H | 379 COHASSET DR. | | | | YOUNGSTOWN | OH | 44511-1661 |
| AUSTIN, LARRY A | 241 HEARTLAND ESTATES | | | | RUSSELLSPRINGS | KY | 42642-8635 |
| AUSTIN, PEGGI B | 134 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, RAYMOND A | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, SYLVIA B | 1212 HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| AUSTIN, WILLIAM R | 1221 GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| AUTER, GEORGE L | 1050 OLD MISSION ROAD | | | | NEW SYMRNA BEACH | FL | 32168-2168 |
| AUTHEIA E WARE | 13540 ACORO PL. | | | | CERRITOS | CA | 90703-8833 |
| AVAJEAN F HAYES | 2517 YOLANDA DR. | | | | DAYTON | OH | 45408 |
| AVALE, GUDRUN | 60 WHISPERING PINES | | | | MARION | NC | 28752-5224 |
| AVARELLO, ERNESTO G | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 |
| AVARILLE R JUSTICE | 49   OAKLAWN DRIVE | | | | MEDWAY | OH | 45341-1131 |
| AVERELL, CHARLES L | 9393 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| AVERETTE, CHERYL L | 2114 DELLA DRIVE | | | | DAYTON | OH | 45408-5408 |
| AVERY F BRISTOW | 4021 PALOS VERDES CT | | | | TROTWOOD | OH | 45426-3865 |
| AVERY O'NEAL, JR. | PO BOX 629 | | | | CEDARVILLE | OH | 45314 |
| AVERY V MULL | 773   POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| AVERY, DANIEL D | 4905 MERTZ RD. | | | | MAYVILLE | MI | 48744-8744 |
| AVERY, GODFREY L | 8300 PONSTONE PL | | | | HUBER HEIGHTS | OH | 45424-1172 |
| AVERY, SARAH L | 1619 ACADEMY PLACE | | | | DAYTON | OH | 45406-4721 |
| AVEY, PATRICIA M | PO BOX 317083 | | | | DAYTON | OH | 45437-7083 |
| AVILA, ELAINE J | 5436 MORNINGSIDE LN | | | | GREENFIELD | WI | 53221-3218 |
| AVILA, GAMALIEL C | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| AVIS L WHITE | 609   KENILWORTH AVENUE | | | | DAYTON | OH | 45405-4043 |
| AVIS T HARDEN | 2011  RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| AVIS T SIMS | 75 JOE SEWELL LANE | | | | VANCLEVE | KY | 41385-9087 |
| AVONNA M MUTERSPAW | 506 PRINCETON DRIVE | | | | TRENTON | OH | 45067 |
| AXELRAD, NANCY J | 27599 LAHSER #119 | | | | SOUTHFIELD | MI | 48034-6262 |
| AXELSON, HARRY E | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| AYAT M SALAAM | 2625  LAKEVIEW AVE | | | | DAYTON | OH | 45408-1641 |
| AYDELOTT, PATRICIA A | 2740 KENNEDY AVE APT A | | | | DAYTON | OH | 45420-3019 |
| AYDELOTTE, RUTH E | C/O WALTER WILLIAM GLEASON | 4608 DARTFORD ROAD | | | ENGLEWOOD | OH | 45322-5322 |
| AYERS, ANTOINETTE | 211 HERITAGE PLACE | | | | MOREHEAD | KY | 40351-0351 |
| AYERS, DAVID L | 1843 TUTTLE AVE. | | | | DAYTON | OH | 45403-5403 |
| AYERS, DIANE G | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-5429 |
| AYERS, DONNA G | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| AYERS, PATRICIA D | 1516 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 |
| AYISHA K WILLIAMS | 6210  WESTFORD DR | | | | TROTWOOD | OH | 45426-1436 |
| AYONDA L HAYDEN | 220 MARATHON AVE | | | | DAYTON | OH | 45405 |
| AYONNA D JOHNSON | 141 CAMBRIDGE AVE APT F | | | | DAYTON | OH | 45406-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYRES, LEONARD W | 608 GRAMONT AVE | | | | DAYTON | OH | 45407-1439 |
| AYRES, LESTER A | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 |
| AZUCENA L FRANZEN | 2636 SALEM AVE APT 1 | | | | DAYTON | OH | 45406-2935 |
| AZZALINA, PATSY J | 230 W. SPRING ST. | | | | EATON | OH | 45320-1432 |
| B BARKER | 3632 ELPASO AVE | | | | DAYTON | OH | 45406-1503 |
| B H DAWSON | 5117 PRESCOTT AVE APT E | | | | DAYTON | OH | 45406-2214 |
| B W ALLEN | 112 WEST THIRD STREET | | | | LEADWOOD | MO | 63653-1002 |
| B. J JENKINS | 6732 GEORGE WASHINGTON DR. | | | | JACKSON | MS | 39213-3114 |
| BAAB, JOHN H | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 |
| BAAB, MICHAEL E | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| BABCOCK, DAVID G | 3820 CADWALLDER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| BABCOCK, NORMA | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| BABECKY, JANINA | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| BABEY, SHIRLEY M | 396 LONG POND ROAD | | | | ROCHESTER | NY | 14612-1602 |
| BABIK, JENNIE C | 172 CREED ST. | | | | STRUTHERS | OH | 44471-1634 |
| BABINEAU, DORIS E | 12403 LELAND AVE | | | | WHITTIER | CA | 90605-4218 |
| BABINGTON, GEORGETTA B | 6445 FARHILLS AVE. | APT # 208 | | | CENTERVILLE | OH | 45459 |
| BABIUK, JUNE | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| BABYAK, ELIZABEA | 53 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BACA, SONIA L | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| BACAK, STEPHEN W | 1620 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| BACH, BERNARD J | 1128 RARITAN AVENUE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BACH, CHARLES E | 824 SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| BACH, CLYDE | 9 COSMOS LANE | | | | DEBARY | FL | 32713-2409 |
| BACH, ELEANOR C | C/O SANTA BARBARA BANK & TRUST | P.O. BOX 2340 | | | SANTA BARBARA | CA | 93120-2340 |
| BACH, MARCELLA H | 326 ASTOR AVENUE | | | | W CARROLLTON | OH | 45449-2002 |
| BACH, RAYMOND L | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| BACH, WILLIAM E | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-5377 |
| BACHELOR, BARBARA A | 1010 AMERICAN EAGLE BLVD | APT. 245 | | | SUN CITY CENTER | FL | 33573-5270 |
| BACHER, RICHARD N | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| BACHERT, PEGGY A | 3181 JEFFERY DRIVE | | | | FRANKLIN | OH | 45005-4810 |
| BACHICK, CLARA W | 1806 CUSTER ORANGEVILLE RD NE | | | | MASURY | OH | 44438-8705 |
| BACHMANN, EDWARD D | 3119 GRETCHEN DR. NE | | | | WARREN | OH | 44483-4483 |
| BACHORIK, HELEN B | 138 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5722 |
| BACIU, GEORGE T | 2600 BLACK OAK DRIVE | | | | NILES | OH | 44446-4455 |
| BACK, CHRISTA A | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| BACK, DONNIS H | 2048 PINE GROVE ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| BACK, ERNESTINE C | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| BACK, LARRY W | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| BACK, LOIS J | 225 YALE AVENUE | | | | NEW LEBANON | OH | 45345-1322 |
| BACK, MARY L | 2511 S SEMORAN BLVD #1515 | | | | ORLANDO | FL | 32822-2731 |
| BACK, MILDRED L | 150 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2426 |
| BACK, PAUL M | 6191 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1812 |
| BACK, RAYMOND K | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| BACK, RONNIE | 2521 OLSON DR | | | | KETTERING | OH | 45420-1036 |
| BACK, ROSELLA | 101 NORTH TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| BACK, VIRGIL | 93 IGO RIDGE ROAD | | | | WELLINGTON | KY | 40387-0387 |
| BACKES, RUSSELL G | 1645 MONROE AVENUE | | | | SO MILWAUKEE | WI | 53172-3172 |
| BACKUS, NORA L | 143 RICHARDS ST | | | | OAK HILL | WV | 25901-2153 |
| BACKUS, NORMA J | 14902 OXFORD ROAD | | | | GERMANTOWN | OH | 45327-7701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACON, DONALD F | 120 JAY- VEE LANE | | | | ROCHESTER | NY | 14612-2214 |
| BACON, ELFREDA M | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 |
| BACON, JAMES R | 7110 MAHONING AVE. NE | | | | WARREN | OH | 44481-9469 |
| BACON, JOHN J | 483 LAFAYETTE AVE. | | | | SHARON | PA | 16146-1172 |
| BACORN, THOMAS E | 5525 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| BADDERS, DONALD L | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| BADDERS, JOHN L | 4715 BARNHART AVE | | | | DAYTON | OH | 45432-3303 |
| BADER, CAROL A | 534 ROCKVIEW DRIVE | | | | HOLLEY | NY | 14470-9404 |
| BADER, MICHAEL V | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9272 |
| BADER, PAUL E | 5396 DUQUESNE AVE | | | | DAYTON | OH | 45431-2878 |
| BADGER, CECILIA R | 115 ANDREA BLVD. | | | | NILES | OH | 44446-3225 |
| BADGLEY, RAYMOND L | 2446 COLUMBUS DR WEST | | | | HAMILTON | OH | 45013-4254 |
| BADOUR, DAVID G | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| BAER, SHIRLEY I | 1886 FLORIDA DR | | | | XENIA | OH | 45385-4524 |
| BAGAGLIA, KATHARINE A | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| BAGATTA, GEORGE C | 2060 EDGEWATER DR | | | | GRAFTON | WI | 53024-3024 |
| BAGFORD, DONALD W | 316 DOGWOOD LANE | | | | SPRING CITY | TN | 37381-5492 |
| BAGGETT, BECKY B | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGGETT, STEPHEN L | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGLANIS, ANTOINETTE M | 847 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 |
| BAGNELL, RICHARD W | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| BAHIY Y SHABAZZ | 2803  E FOURTH ST | | | | DAYTON | OH | 45403-2115 |
| BAHL, MIKKI U | 753 HORMEL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, WILLIAM E | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHNS, BARRY L | 970 LONG RD. | | | | XENIA | OH | 45385-8418 |
| BAHNY, WILLIAM | 4701 SAMSON DR. | | | | YOUNGSTOWN | OH | 44505-1245 |
| BAIDUC, ADA P | 3745 TOD AVE. N.W. | | | | WARREN | OH | 44485-1331 |
| BAIER, ROBERT E | 21133 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081-1860 |
| BAILES, BETTY L | 4903 LYNN PLACE | | | | WARREN | OH | 44483-4483 |
| BAILES, PAUL A | 9712 RIDGE RD | | | | KINSMAN | OH | 44428-9552 |
| BAILEY JR, ALBERT | 8717 DEER CHASE DR. | | | | HUBER HEIGHTS | OH | 45424-1260 |
| BAILEY, ALICE M | 2152 BROADBENT WAY. | | | | KETTERING | OH | 45440-2529 |
| BAILEY, BARBARA C | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483-4483 |
| BAILEY, BARBARA R | 4002 INDIAN RUN DR #C | | | | DAYTON | OH | 45415-3324 |
| BAILEY, BILL E | 413 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BAILEY, BRUCE D | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BAILEY, BUSTER | PO BOX 61 | | | | NOBLETON | FL | 34661-0061 |
| BAILEY, CLARA R | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| BAILEY, DARYL C | 10306 ST RT 138 | | | | GREENFIELD | OH | 45123-5123 |
| BAILEY, DAVID T | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| BAILEY, DEBORAH E | 201 ROTONDA BLVD EAST | | | | ROTONDA WEST | FL | 33947-3947 |
| BAILEY, DENNIS H | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| BAILEY, DONALD L | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483-4483 |
| BAILEY, DORIS R | 3812 UTICA DRIVE | | | | DAYTON | OH | 45439-2552 |
| BAILEY, EDNA G | 3008 MILTON RD | | | | MIDDLETOWN | OH | 45042-3655 |
| BAILEY, ELAINE H | 2005 DEER CREEK RUN RD | | | | CORTLAND | OH | 44410-4410 |
| BAILEY, ELOISE M | 3812 ELM TREE RD. | | | | WAYNESVILLE | OH | 45068-9201 |
| BAILEY, ETHEL L | 5681 COBBLEGATE DR #2 | | | | DAYTON | OH | 45449 |
| BAILEY, EUGENE E | 128 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1554 |
| BAILEY, EULISS W | 7197 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, FRANCES E | 6095 SOUTHWAY RD. | | | | CLAYTON | OH | 45315-8775 |
| BAILEY, GARY A | 8755 W TELFAIR CIRCLE | | | | WILMINGTON | NC | 28412-3545 |
| BAILEY, GARY D | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| BAILEY, GERTRUDE B | 2285-A GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 |
| BAILEY, GLEN E | 6950 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1229 |
| BAILEY, HENRY F | 4207 DOBBIN CIRCLE | | | | DAYTON | OH | 45424-5424 |
| BAILEY, ISLA W | 5273 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9786 |
| BAILEY, JACQUELINE H | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAILEY, JAMES R | 24 BAILEY LN | | | | MERCER | PA | 16137-4002 |
| BAILEY, JOAN M | 925 YO-WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| BAILEY, JOHN R | 5595 HOLLADAY RD | | | | HILLSBORO | OH | 45133-7706 |
| BAILEY, JOHNNY | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BAILEY, JOSEPH G | 8500 LOWER MIAMISBURG | | | | GERMANTOWN | OH | 45327-9616 |
| BAILEY, LAVERNE | 1800 LEL CAMINO DR | | | | XENIA | OH | 45385-5385 |
| BAILEY, LEOLA S | 1428 CHESTNUT LANE | | | | JACKSON | MS | 39212-9212 |
| BAILEY, LORETTA W | 2122 ROBBINS AVE | APT# 215 | | | NILES | OH | 44446-4446 |
| BAILEY, MATTIE S | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| BAILEY, OLIVIA M | 3804 HICKORY DRIVE | | | | DAYTON | OH | 45426-5426 |
| BAILEY, PATRICIA C | 8729 QUAILRIDGE COURT | | | | MACEDONIA | OH | 44056-1772 |
| BAILEY, PATRICIA S | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| BAILEY, PAULINE Z | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| BAILEY, PHYLLIS A | 1001 W LAMBERT RD #102 | | | | LA HABRA | CA | 90631-1580 |
| BAILEY, PHYLLIS F | 818 N PREBLE COUNTYLINE RD | | | | W ALEXANDRIA | OH | 45381-9601 |
| BAILEY, RANDY W | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| BAILEY, RETA H | 35900 WESTMINISTER AVENUE | APT 220 | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| BAILEY, ROBERT J | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309-0241 |
| BAILEY, ROBERT K | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| BAILEY, ROGER D | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| BAILEY, ROGER S | 1050 HALE AVE. | | | | KETTERING | OH | 45419-2425 |
| BAILEY, ROY E | 312 CENTURY BLVD | | | | KERNERSVILLE | NC | 27284-3309 |
| BAILEY, SHERRY J | 485 STATE RT 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| BAILEY, SKAGGS E | 1005 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2652 |
| BAILEY, STANLEY | 529 S MAIN ST | | | | MIAMISBURG | OH | 45342-3120 |
| BAILEY, STEVEN | 413 MACADAMIA DR. | | | | BAREFOOT BAY | FL | 32976-2976 |
| BAILEY, TERRY C | 645 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| BAILEY, THELMA M | 5410 ORMAND RD | | | | W CARROLLTON | OH | 45449-2710 |
| BAILEY, WILLIAM | 1112 ANGIER DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, WILLIE J | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAIN, TREVA | PO BOX 93 | | | | GREENVILLE | OH | 45331-0093 |
| BAINE, ELIZABETH S | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377-5377 |
| BAINS JR, FRANK C | 132 MALLARD GLEN DR | UNIT 1 | | | CENTERVILLE | OH | 45458-5458 |
| BAIR, ANDREW S | 10442 S W 85TH COURT | | | | OCALA | FL | 34481-7790 |
| BAIR, LARRY E | 102 MARRETTE FARM RD. | | | | UNION | OH | 45322-5322 |
| BAIR, LESTER E | 3373 SOMERVILLE-JACKSONBUR | | | | MIDDLETOWN | OH | 45042-9676 |
| BAIR, MARSHA K | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| BAIR, MERVIN L | 9203 HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| BAIR, SHELBY L | 5867 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| BAIR, VIOLET | 6866 PREBLE CO LINE RD | | | | GERMANTOWN | OH | 45327-9565 |
| BAIRD, ALBERT F | 8640 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BAIRD, CLYDE E | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIRD, DENNIS O | 145 TEAUGE LANE | | | | LA FOLLETTE | TN | 37766-5205 |
| BAIRD, KENNETH T | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| BAIRE, FRANCES N | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| BAIRE, JIMMIE R | 34 COURTNEY DR | | | | ASHFORD | WV | 25009-9547 |
| BAISA, ROBERT R | 7722 167TH ST | | | | TINLEY PARK | IL | 60477-2432 |
| BAJOR, RONALD J | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904-1594 |
| BAKER I I, ROBERT N | 312 JEFFERSON ST BOX 163 | | | | NEW MADISON | OH | 45346 |
| BAKER JR, ALBERT L | 6330 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| BAKER JR, EARL | 5861 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1813 |
| BAKER JR, JOE | 3926 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| BAKER JR, PAUL E | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER JR, RALPH D | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| BAKER, ALBERT L | 467 ST RT 503 | | | | ARCANUM | OH | 45304-9428 |
| BAKER, ALYCE P | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| BAKER, BARBARA A | 2118 YORK ST | | | | FARMDALE | OH | 44417-9724 |
| BAKER, BERNICE T | PO BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BAKER, BETTY G | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BAKER, BEVERLY J | 7100 ULMERTON RD LOT #220 | | | | LARGO | FL | 33771-5160 |
| BAKER, CAROL F | 6821 LAKEVIEW DR. | | | | KINSMAN | OH | 44428-9566 |
| BAKER, CAROLE A | 7933 2ND ST | | | | MASURY | OH | 44438-1438 |
| BAKER, CAROLYN S | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| BAKER, CARRIE R | 499 FAIRLANE DR. | | | | WARREN | OH | 44483-1727 |
| BAKER, CHALLIS B | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| BAKER, CHARLENE | 3597 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| BAKER, CHARLES D | 176 CHARLES CT. | | | | FRANKLIN | OH | 45005-1901 |
| BAKER, CHARLES N | 7676 MINES RD SE | | | | WARREN | OH | 44484-3839 |
| BAKER, CHARLES W | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| BAKER, CLIFFORD E | 1008 E MARKET STREET | | | | GERMANTOWN | OH | 45327-9375 |
| BAKER, DANNY L | 3757 GENTLE WINDS LANE | | | | ROUND ROCK | TX | 78681-8681 |
| BAKER, DAVID A | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| BAKER, DENNIS K | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| BAKER, DIANE W | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, DONALD L | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| BAKER, DOROTHY M | 11 NARAMORE DRIVE | | | | BATAVIA | NY | 14020-2725 |
| BAKER, EARL J | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| BAKER, ELAINE | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6378 |
| BAKER, EMERY L | 10601 OLD DAYTON RD RR 2 | | | | NEW LEBANON | OH | 45345 |
| BAKER, EMILY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, EUGENE E | BOX 128 | | | | LAURA | OH | 45337-0128 |
| BAKER, FLOYD E | 3839 LEONORA DRIVE | | | | KETTERING | OH | 45420-1236 |
| BAKER, FRANKLIN | 4025 IVES COURT | | | | DAYTON | OH | 45414-1826 |
| BAKER, GARY A | 271 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| BAKER, GARY L | 311 HORN ST | | | | LEWISBURG | OH | 45338-9579 |
| BAKER, GEORGE W | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| BAKER, GERALDINE F | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-7424 |
| BAKER, HERMAN F | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| BAKER, HERMAN L | 2808 ARMCO DRIVE | | | | MIDDLETOWN | OH | 45042-3334 |
| BAKER, HOLLY J | 119 WEST CEDAR ROAD | | | | MEDWAY | OH | 45341-5341 |
| BAKER, IRVINE A | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| BAKER, JAMES | 219 PONDEROSA DRIVE | | | | LONDON | KY | 40741-0741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, JAMES A | 5518 N MAIN ST | | | | DAYTON | OH | 45415-3455 |
| BAKER, JAMES W | 180 JOLLY CREEK RD. | | | | BRYDSTOWN | TN | 38549-4762 |
| BAKER, JOHN | 3130 BEAL ST. NW APT. 9 | | | | WARREN | OH | 44485-4485 |
| BAKER, JOHNNIE L | 6490 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| BAKER, JUANITA F | 1 HUNTINGTON PLACE . | | | | KETTERING | OH | 45420-2923 |
| BAKER, KAREN B | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, KENNETH W | 604 WEST GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| BAKER, LARRY | 1755 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| BAKER, LARRY W | 2316 TWIN OAKS DR. | | | | LEBANON | OH | 45036-8012 |
| BAKER, LOIS J | 314 COLLEGE STREET | | | | LONDON | KY | 40741-1920 |
| BAKER, MARCELLA | 1010 TAYWOOD RD #420 | | | | ENGLEWOOD | OH | 45322-5322 |
| BAKER, MARJORIE C | 2076 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| BAKER, MARY | 8743 OAK DR | | | | GERMANTOWN | OH | 45327-8321 |
| BAKER, MARY E | 6490 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| BAKER, MARY R | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER, NADINE | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| BAKER, NAOMI D | 115 FAIRVIEW STREET | | | | CORTLAND | OH | 44410-1425 |
| BAKER, NETTIE | 948 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| BAKER, OSCAR D | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| BAKER, PATRICIA B | 7307 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| BAKER, PATSY S | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| BAKER, PATTY L | 1576 GEORGE WASHINGTON DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| BAKER, PAUL | 117 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1834 |
| BAKER, PEARL A | 10245 MILTON-POTSDAM RD | | | | W. MILTON | OH | 45383-9613 |
| BAKER, PRISCILLA J | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| BAKER, RAELLA M | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| BAKER, RANDY D | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-9269 |
| BAKER, RAYMOND L | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| BAKER, REGINA L | 2687 LANTZ ROAD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, REX J | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9774 |
| BAKER, ROBERT A | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| BAKER, RODGER W | 2005 KILDARE AVE | | | | DAYTON | OH | 45414-3216 |
| BAKER, ROGER A | 398 TRAVIS DR | | | | DAYTON | OH | 45431-5431 |
| BAKER, RONALD K | 9975 NUMBER NINE RD. | | | | BROOKVILLE | OH | 45309-9623 |
| BAKER, RONALD L | 2641 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2205 |
| BAKER, RONALD L | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| BAKER, RONALD W | 5147 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| BAKER, ROSE A | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| BAKER, ROY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, ROY M | 115 KAISER STREET | | | | DAYTON | OH | 45404-5404 |
| BAKER, RUBY W | 3113 TRINNESS DR | | | | DURHAM | NC | 27707-4775 |
| BAKER, RUDOLPH | 1151 OVERLAND DR | | | | SPRING HILL | FL | 34608-7473 |
| BAKER, RUTH | 3654 EAST MING CT | | | | INVERNESS | FL | 34452-4452 |
| BAKER, SAMUEL T | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, SR.,ROBERT E | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1931 |
| BAKER, STELLA | 4321 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| BAKER, THOMAS P | 6520 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| BAKER, TROY | 34 JANET AVE | | | | CARLISLE | OH | 45005-5805 |
| BAKER, VERA | 1712 PHELONE | | | | SAGINAW | MI | 48601-8601 |
| BAKER, VICTOR H | 2425 MERRILL RD | | | | DAYTON | OH | 45414-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, WILLIAM E | PO BOX 702 | | | | CRANBERRY | PA | 16319-0702 |
| BAKER, WILLIAM J | 3147 ST RT 133 | | | | CLARKSVILLE | OH | 45113-5113 |
| BAKER, WILLIAM M | 515 TIOGA DRIVE | | | | CRANBERRY TWP. | PA | 16066-2127 |
| BAKO, THOMAS S | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| BAKOS JR, JOHN S | 10037 FROST RD | | | | FREELAND | MI | 48623-8849 |
| BALAGNA, JEAN | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 |
| BALAS, LARRY | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| BALDASARE, ANTHONY C | 110 LOWERY DR. | | | | WEST MILTON | OH | 45383-1321 |
| BALDASARE, FRANK | 885 DOROTHY LN. | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, LOUIS J | 1712 N KENTUCKY 830 | | | | CORBIN | KY | 40701-6134 |
| BALDASSARE AGRO | 220   WESTMAR DR W | | | | ROCHESTER | NY | 14624-2543 |
| BALDEOSINGH, CHANKA K | 8969 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424-1178 |
| BALDEOSINGH, MADHOPERSAD | 3533 NW 36TH TER | | | | LAUDERDALE LAKES | FL | 33309-5324 |
| BALDI, IVA W | 318 SOUTH DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| BALDINELLI, JOHN P | 1211 SHARPSVILLE AVE. | | | | SHARON | PA | 16146-2444 |
| BALDRIDGE, KARL R | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| BALDRIDGE, RAMONA S | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| BALDWIN   N, DANZY | PO BOX 260063 | | | | TAMPA | FL | 33685-3685 |
| BALDWIN, ANN A | 369 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BALDWIN, CAROLYN W | 3582 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-2371 |
| BALDWIN, DAVID L | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| BALDWIN, DAVID W | 891 NORRIS RD. | | | | CLARKRANGE | TN | 38553-5223 |
| BALDWIN, DELBERT W | 375 PRICE CIRCLE | | | | SPRING CITY | TN | 37381-7381 |
| BALDWIN, ELZORA | 2440 BROWN ST | | | | JACKSON | MS | 39213-7737 |
| BALDWIN, EULLIS E | 3237 UPLANDS DR. | | | | SPRINGFIELD | OH | 45506-4038 |
| BALDWIN, FRANCES B | 145 NATALE | | | | CORTLAND | OH | 44410-1516 |
| BALDWIN, GLADYS S | 10542 LIBERTY | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, JOSEPH R | 1425 BALDWIN GULF RD. | | | | CLARKRANGE | TN | 38553-5407 |
| BALDWIN, PATRICIA A | 2736-C IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9374 |
| BALDWIN, PAUL E | 2660 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430-1819 |
| BALDWIN, ROBERT M | 5600 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| BALDWIN, RONALD A | 4180 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9601 |
| BALDWIN, SAMILLE | 844 N. EUCLID AVE. | | | | DAYTON | OH | 45407-1908 |
| BALENTINE, ROBERT R | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 |
| BALES, BRUCE A | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4756 |
| BALES, DOUGLAS K | 7621 CLEARMEADOW LN | | | | SACHSE | TX | 75048-6617 |
| BALES, ROBERT E | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| BALES, WALKER G | 770 BIRCH RD | | | | XENIA | OH | 45385-9606 |
| BALEY, THERESA A | 26750 EMERY RD | | | | CLEVELAND | OH | 44128-5743 |
| BALINSKI, SHARON E | 31811 SANKUER | | | | WARREN | MI | 48093-7634 |
| BALINT, GLENDA K | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALINT, ROBERT E | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALKE, JOANN | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| BALKO, MARIE S | 1825 GRAND AVE | | | | MANITOWOC | WI | 54220-6341 |
| BALKO, PAUL | 1700 WINNER RD | | | | HERMITAGE | PA | 16148-6587 |
| BALL JR, ELDON | 145 MILLARD DRIVE | | | | FRANKLIN | OH | 45005-2025 |
| BALL JR, PEARL B | 1573 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2744 |
| BALL, ELLIS J | 112 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1559 |
| BALL, GENEVA | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| BALL, HENRY J | 6433 SOHN ROAD | | | | VASSAR | MI | 48768-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, JAMES D | 220 KATY LANE | | | | ENGLEWOOD | OH | 45322-5322 |
| BALL, JAMES R | 6410 LEAWOOD DR | | | | DAYTON | OH | 45424-3042 |
| BALL, JERRY B | 7501 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2162 |
| BALL, JOE A | 1700 KATHY MARIE CT | | | | XENIA | OH | 45385-9208 |
| BALL, ROSE M | 55 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| BALL, SANDRA LEE | 401 W MARTINDALE RD. | | | | UNION | OH | 45322-3006 |
| BALL, TERRY L | 8720 CENTER RD | | | | WILMINGTON | OH | 45177-8595 |
| BALL, VIRGINIA D | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BALL, WILLIAM M | 77 RIDGE ROAD | | | | PITMAN | PA | 17964-9155 |
| BALLA, JOHN R | 11166 ALPINE VALLEY | | | | ELMIRA | MI | 49730-9730 |
| BALLANCE, GERALDINE E | 1360 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 |
| BALLARD JR, JOHN W | 110 SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5457 |
| BALLARD, DARRELL L | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| BALLARD, JAY | 14 STILLWELL DR | | | | DAYTON | OH | 45431-1314 |
| BALLARD, JOHN F | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459-4906 |
| BALLARD, JOSEPHINE N | 5010 W HILLCREST AVE | | | | DAYTON | OH | 45406-1221 |
| BALLARD, LINDA S | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| BALLARD, LULA C | PO BOX 51 | | | | FAIRBORN | OH | 45324-0051 |
| BALLARD, MARY K | 1716 COVENTRY ROAD | | | | DAYTON | OH | 45420-2402 |
| BALLARD, MICHAEL L | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BALLARD, RONALD L | 951 WEST MAIN | | | | NEW LEBANON | OH | 45345-9236 |
| BALLARD, RONNIE L | 8850 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6445 |
| BALLENGEE, DONALD R | 1924 OWEN CT | | | | XENIA | OH | 45385-4925 |
| BALLENTINE, ILA D | 3605 PALMYRA RD | | | | WARREN | OH | 44481-9701 |
| BALLEW, VERA J | 1807 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1105 |
| BALLING, MAYNARD V | 211 N. COLONIAL DR. | | | | CORTLAND | OH | 44410-1107 |
| BALLINGER, MARY L | PO BOX 93 | | | | MOUNT VERNON | KY | 40456-0093 |
| BALLINGER, MICHAEL W | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| BALLMAN, RICHARD C | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| BALLWEG JR, RAYMOND J | 841 MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| BALMER, LEAH R | 4 CAROLIN DR. | | | | BROCKPORT | NY | 14420-1202 |
| BALOG, GEORGE | 985 KEEFER RD. | | | | GIRARD | OH | 44420-2144 |
| BALOG, ROBERT M | 533 MEHLO | | | | YOUNGSTOWN | OH | 44509-3011 |
| BALOG, STEPHEN L | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| BALOGH, FRANK E | 2850 EAST RAHN RD | | | | KETTERING | OH | 45440-5440 |
| BALOGH, GRACE P | 129 BEAVER ST | | | | NILES | OH | 44446-2604 |
| BALOGH, LOUIS R | 410 STEWART ST | | | | HUBBARD | OH | 44425-1516 |
| BALSAMO, MARGARET K | 2334 PROMENADE WAY | | | | MIAMISBURG | OH | 45342-7416 |
| BALSEGA, ALBERTA J | 6317 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404-0000 |
| BALTIMORE, JERRY L | 1131 BURKET DR | | | | NEW CARLISLE | OH | 45344-2602 |
| BALYCZ, ANNA | 1955 CULVER RD | | | | ROCHESTER | NY | 14609-2753 |
| BALYNDA A ALSTON | 6603 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449-3419 |
| BALZER, NELLIE C | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2001 |
| BALZUWEIT, HEINZ H | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| BAN V BUI | 98 HEATHER RD | | | | TROY | OH | 45373 |
| BANACHOWSKI, ANNA | 50 SOTHEBY DR. | | | | ROCHESTER | NY | 14626-4451 |
| BANCROFT, CHERYL L | 819 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| BANCROFT, CLAUDIA L | 6645 PHILLIPS RICE NE | | | | CORTLAND | OH | 44410-9631 |
| BANCROFT, SHARYON M | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| BANCROFT, WAYNE L | 5128 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCROFT, WILLIAM T | 6592 PHILLIPS-RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANDA, RAFAEL R | 3749 ORANGE ST. | | | | SAGINAW | MI | 48601-5551 |
| BANE JR, HARRY L | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| BANE, FRANKLIN D | P.O. BOX 46 | | | | LYNCO | WV | 24857-0046 |
| BANFIELD, VIRGINIA | P.O. BOX 16353 | | | | FORT WORTH | TX | 76162-0353 |
| BANGERT, MICHAEL C | 20 BROADCREST RD | | | | FRANKLYN | OH | 45005-4596 |
| BANGS, ERNEST | PO BOX 210 | | | | KENDALL PARK | NJ | 08824-0210 |
| BANIC, KAREN S | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| BANIC, ROBERT J | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| BANIC, THERESA L | 7092 OAKHILL DR NW | | | | W. FARMINGTON | OH | 44491-8708 |
| BANISH, JOSEPH M | 1702 CRANBERRY LN NE APT 160 | | | | WARREN | OH | 44483-3631 |
| BANISH, ROSEMARY D | 226 ROSELAWN NE | | | | WARREN | OH | 44483-5429 |
| BANKARD, JANET I | 4308 FAR HILLS AVE APT 2 | | | | DAYTON | OH | 45429-2430 |
| BANKEMPER, ELSIE M | 5861 PINNACLE ROAD | | | | MIAMISBURG | OH | 45342-1029 |
| BANKER, DONALD G | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| BANKS JR, DAVID E | 9849 W. ST. RTE. 55 | | | | LUDLOW FALLS | OH | 45339-5339 |
| BANKS JR, RAYMOND | 6125 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418-1415 |
| BANKS JR, WILLIE | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| BANKS SR, CHESTER F | 430 W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| BANKS, ALICE | 3625 EAST 135TH ST | | | | CLEVELAND | OH | 44120-4536 |
| BANKS, BETTY B | 3271 LODWICK #4 | | | | WARREN | OH | 44485-1565 |
| BANKS, CLARENCE E | 1025 DAVIS MEM. RD. | | | | PEEBLES | OH | 45660-9509 |
| BANKS, CLAVIS | HC 81 BOX 369 | | | | SANDY HOOK | KY | 41171-9402 |
| BANKS, DAVID E | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| BANKS, DELLA M | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| BANKS, DOROTHY J | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 |
| BANKS, ELIZABETH | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| BANKS, EUGENIA A | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, FAYE J | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| BANKS, GERALD | 5202 KENTWOOD RD. | | | | DAYTON | OH | 45427-2219 |
| BANKS, GERALD W | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| BANKS, GERALDINE A | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446-3966 |
| BANKS, HENRY L | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, JACK K | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| BANKS, JAMES E | PO BOX 64 | | | | SUMMIT | MS | 39666-0064 |
| BANKS, JAMES K | 8915 U.S. 62 NORTH | | | | HILLSBORO | OH | 45133-6953 |
| BANKS, JESSIE | 628 E. EMBERT PLACE | | | | PEORIA | IL | 61603-1206 |
| BANKS, JO A | 3554 SUNSET DR | | | | JACKSON | MS | 39213-5816 |
| BANKS, LENA C | 128 GLENDALE ST | | | | CLINTON | MS | 39056-3020 |
| BANKS, LINDA F | 4080 WOLF RD | | | | DAYTON | OH | 45416-2044 |
| BANKS, MAMIE T | 1213 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2123 |
| BANKS, MARY H | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| BANKS, MILDRED E | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| BANKS, PATRICIA | 4061 WHITEGATE DR | | | | DAYTON | OH | 45430-2114 |
| BANKS, PRENTISS | 1012 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4340 |
| BANKS, QUEEN S | 132 CLAUDE DR. | | | | JACKSON | MS | 39209-9209 |
| BANKS, ROBERT | 381 BANKS RD | | | | CLINTON | MS | 39056-9594 |
| BANKS, SARAH E | 5042 LINDBERG BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| BANKS, SHARON M | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 |
| BANKSTON, MARY W | 2331 N. PINE LEA DR. | | | | JACKSON | MS | 39209-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANNER, HENRY | 1042 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0485 |
| BANNER, WILLIAM E | 601 MONTGOMERY ST. | | | | JOHNSON CITY | TN | 37604-5533 |
| BANNING, LARRY D | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| BANONZEL JOHNSON | 2536 FERRY RD | | | | BELLBROOKE | OH | 45305--89 |
| BANSKY, LENA K | 201 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| BANSKY, MARCIA C | 1114G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| BANTNER, PHYLLIS A | 6 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9116 |
| BANTZ, LOIS J | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| BARBARA A ANDERSON | BROADMOOR VILLAGE #B-1 | | | | YAZOO CITY | MS | 39194-2033 |
| BARBARA A ANGLE | 448 TERRY WAY, #A | | | | UPLAND | CA | 91786-5153 |
| BARBARA A BARNARD | 447 RICKLES RD. | | | | ATTALLA | AL | 35954 |
| BARBARA A BERRA | 18074 EMPIRE | | | | EAST DETROIT | MI | 48021-2606 |
| BARBARA A BOECKMAN | 209 E. COTTAGE AVE | | | | W. CARROLLTON | OH | 45449 |
| BARBARA A BROCKWAY | 3902 ST. RT. 534 | | | | SOUTHINGTON | OH | 44470-9772 |
| BARBARA A BROWN | 23059 REYNOLDS | | | | HAZEL PARK | MI | 48030-1440 |
| BARBARA A BROWN | 2847 A COUNTY ROAD 1527 | | | | CULLMAN | AL | 35058 |
| BARBARA A COPENHAVER | 3423 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2765 |
| BARBARA A EDWARDS | 508 HEATHER DR | APT 5 | | | DAYTON | OH | 45405 |
| BARBARA A GEE | 4032 INDIAN RUNN DR APT A | | | | DAYTON | OH | 45415-3326 |
| BARBARA A GLOVER | 131 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3801 |
| BARBARA A GRAF | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| BARBARA A HALL | 3300 VALERIE ARMS #514 | | | | DAYTON | OH | 45405 |
| BARBARA A HOLLING | 1494  JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309-9313 |
| BARBARA A HUNTLEY | 901   OLIVE ROAD | | | | DAYTON | OH | 45426-3265 |
| BARBARA A JENNINGS | 817   VIRGINIA AVE. | | | | FRANKLIN | OH | 45005-1745 |
| BARBARA A JOKINEN | 335   ASPEN DR. | | | | WARREN | OH | 44483-1185 |
| BARBARA A JONES | 33   COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901-1367 |
| BARBARA A KOLCUN | 3917  SHELBY RD. | | | | YOUNGSTOWN | OH | 44511-3529 |
| BARBARA A KOREN | 222  CLEVELAND | | | | WARREN | OH | 44483-0000 |
| BARBARA A KROLAK | 10   BRENTWOOD DRIVE | | | | ROCHESTER | NY | 14624-3602 |
| BARBARA A LEWIS | P.O. 1801 | | | | QUINCY | FL | 32353-1801 |
| BARBARA A LLOYD | 212   SENECA MANOR DRIVE | | | | ROCHESTER | NY | 14621-5408 |
| BARBARA A MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB TOWNSHIP | MI | 48044-3347 |
| BARBARA A MAY | 2388 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| BARBARA A MILLET | 169   THOMPSON RD | | | | ROCHESTER | NY | 14623-4754 |
| BARBARA A OGLESBEE | 1697  FOUST ROAD | | | | XENIA | OH | 45385-7810 |
| BARBARA A PALMER | 11 SPARKS ST | | | | TROTWOOD | OH | 45427 |
| BARBARA A SCUCCHI | 81 PEBBLE BEACH RD. | | | | ASHVILLE | AL | 35953 |
| BARBARA A TAYLOR | 809 WOOD AVE SE | | | | ATTALLA | AL | 35954-3549 |
| BARBARA A TURNER | 608 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2518 |
| BARBARA A WOMBLE | 7395  GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| BARBARA A YEDELL | 269 HURON AVE | | | | DAYTON | OH | 45417 |
| BARBARA ANN DEVLIN | 2436 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| BARBARA B GUENTHER | 155 VALENTINE DRIVE | | | | DAYTON | OH | 45431-1923 |
| BARBARA C BURRS | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| BARBARA C BYRD | 1809 COVENTRY RD | | | | DAYTON | OH | 45420 |
| BARBARA C FRINK | 256   MATILDA AVE. APT. 192 | | | | SOMERSET | NJ | 08873-3127 |
| BARBARA C GUZAN | 482 CRESTDALE DR | | | | CLAYTON | NC | 27520 |
| BARBARA COOK | 17 NEW YORKER BLVD | | | | MIAMSBURG | OH | 45342-3164 |
| BARBARA D BLANKENSHIP | 3699  SELLARS RD | | | | DAYTON | OH | 45439-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA D SHELTON | 2357 GUEMSEY DELL AVE | | | | RIVERSIDE | OH | 45404 |
| BARBARA D SMITH | 4676 NORWAY DRIVE | | | | JACKSON | MS | 39206-3356 |
| BARBARA DAVIS | 17238 DEAN STREET | | | | DETROIT | MI | 48212-1267 |
| BARBARA E BLACK | 3460 MAIN ST APT 3E | | | | DAYTON | OH | 45439-1354 |
| BARBARA E HANNAHAN | 20 BEAM DR. APT. L | | | | FRANKLIN | OH | 45005 |
| BARBARA E JACKSON | 199  S. WALNUT ST. | | | | GERMANTOWN | OH | 45327-1250 |
| BARBARA E JORDAN | 1954  REPUBLIC DR | | | | DAYTON | OH | 45414-5715 |
| BARBARA E NEVADOMSKI | 128  HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| BARBARA E ROBINSON | 6600  POST TOWN ROAD | | | | TROTWOOD | OH | 45426-3132 |
| BARBARA E WILLIS | 134 KLEE | | | | DAYTON | OH | 45403-2934 |
| BARBARA F COLLINS | 4132  ELLERY AVE | | | | DAYTON | OH | 45439-2136 |
| BARBARA F TURNER | 2802 RAILROAD AVE | | | | GADSDEN | AL | 35904 |
| BARBARA G BEST | 3652 WARREN RAVENNA | | | | NEWTON FALLS | OH | 44444-9786 |
| BARBARA G KOSENSKY | 219 E. LIBERTY STREET | | | | HUBBARD | OH | 44425-2130 |
| BARBARA G QUINN | 30   SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 |
| BARBARA G WINFIELD | 4343 BLUEBERRY AVE APT C | | | | DAYTON | OH | 45406-3305 |
| BARBARA H HAYES | 142  REISINGER AVE | | | | DAYTON | OH | 45417-2423 |
| BARBARA H SAIN | 714  BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1203 |
| BARBARA J BEQUEATH | 5685  BEACH SMITH RD. | | | | KINSMAN | OH | 44428-9749 |
| BARBARA J BERMINGHAM | 21   MERRYDALE DRIVE | | | | ROCHESTER | NY | 14624-2915 |
| BARBARA J BICKERSTAFF | 3312  HARVARD BLVD. | | | | DAYTON | OH | 45406-4128 |
| BARBARA J BIGLEY | 6824 N 73RD ST | | | | SCOTTSDALE | AZ | 85250-4506 |
| BARBARA J BRIDGES | 4345 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 |
| BARBARA J COLOMBO | 82   TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| BARBARA J CURRY | 1309  GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| BARBARA J DUBOSE | 4201 BARBARA ROAD | | | | JACKSON | MS | 39212-5201 |
| BARBARA J GABBARD | 120  VICTOR AVENUE | | | | DAYTON | OH | 45405-3745 |
| BARBARA J GILLIS | 813   CENTER STREET E. | | | | WARREN | OH | 44481-9311 |
| BARBARA J GLENN | 133  HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1524 |
| BARBARA J GUNNELS | 3638 ROME | | | | WARREN | MI | 48091-5545 |
| BARBARA J HAWTHORN | 4512 SANDRA LEE LANE | | | | MIDDLETOWN | OH | 45042 |
| BARBARA J HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| BARBARA J JACKSON | PO BOX 8062 | | | | YOUNGSTOWN | OH | 44505-8062 |
| BARBARA J JETER | 1822  MALVERN AVENUE | | | | DAYTON | OH | 45406-4447 |
| BARBARA J JOHNSON | 3899  DUNN PLACE | | | | DAYTON | OH | 45416-1110 |
| BARBARA J JOHNSON | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| BARBARA J KNIGHT | 225 PINE RIDGE DRIVE | | | | JACKSON | MS | 39206-3946 |
| BARBARA J LAWSON | 5758 DURAND ST | | | | DAYTON | OH | 45414-3016 |
| BARBARA J PERRINE | 833  RICHARD DR | | | | XENIA | OH | 45385-2528 |
| BARBARA J POPE | 4723 SYLVAN DR | | | | DAYTON | OH | 45417 |
| BARBARA J RICE | 50   STILLWELL AVE | | | | CLAYTON | OH | 45431-1352 |
| BARBARA J SMITH | 172  SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| BARBARA J SMITH | 285 LYNN MORGAN ROAD | | | | SEAMAN | OH | 45679-9553 |
| BARBARA J SPENCER | 2052 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2111 |
| BARBARA J TWITTY | 3049  EDISON ST | | | | DAYTON | OH | 45417-1605 |
| BARBARA J WALKER | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| BARBARA J WARD | 3704  MANDALAY DR | | | | DAYTON | OH | 45416 |
| BARBARA K BISHOP | 2160 SCIOTO DR | | | | SPRINGFIELD | OH | 45506-3218 |
| BARBARA K TRUMAN | 25   CLIFF ST | | | | DAYTON | OH | 45405-2805 |
| BARBARA L BOONE | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA L CURRIE | 100 PARKGATE DRIVE | | | | ATLANTA | GA | 30328 |
| BARBARA L GAMBILL | 3076  S ELM TREE ROAD | | | | ST PARIS | OH | 43072-9665 |
| BARBARA L JACKSON | 1285 EAST MAIN STREET | | | | XENIA | OH | 45385 |
| BARBARA L LASSANDRO | 2838  HARRISON AVE APT 2 | | | | CINCINNATI | OH | 45211-7140 |
| BARBARA L MARCH | 882 F  REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458-3416 |
| BARBARA L MITCHELL | 2016 TWIN CREEK DR | | | | TROTWOOD | OH | 45426-3151 |
| BARBARA L PLUMMER | 2698  MAPLEGROVE AVE. | | | | DAYTON | OH | 45414-5015 |
| BARBARA L PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| BARBARA L PRICE | 2130  KING AVENUE | | | | DAYTON | OH | 45420-2453 |
| BARBARA L REYNOLDS | 272  DOYLE AVE | | | | BROOKVILLE | OH | 45309 |
| BARBARA L SMITH | 2917  PRESTON AVE | | | | DAYTON | OH | 45417-1619 |
| BARBARA L SULLIVAN | 1372  PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| BARBARA M DUBRAVCAK | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| BARBARA M EVANS | PO BOX 8 | | | | DIAMOND | OH | 44412-0000 |
| BARBARA M MEYER | 1921 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 |
| BARBARA M WILSON | 1704  PARKMAN ROAD | | | | WARREN | OH | 44485-2163 |
| BARBARA MARONEY | 124 CLYBURN ST | | | | BECKLEY | WV | 25801 |
| BARBARA P MUELLER | 1305 ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2301 |
| BARBARA P NOVOTNY | 3678 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| BARBARA R BRUNNER | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BARBARA R HARVEY | 3800 KENNY LANE | | | | SPRINGBORO | OH | 45066 |
| BARBARA S BLAZEK | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BARBARA S KOSTRZEWA | 5692 MOOREFIELD DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BARBARA S SAUNDERS | 73   ROWLAND DR | | | | FAIRBORN | OH | 45324-4443 |
| BARBARA T KIRKSEY-WILLIAMS | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| BARBARA T SHELLHAAS | 4240 IDDINGS ROAD | | | | WEST MILTON | OH | 45383-9712 |
| BARBARA V ALTERS | 7639 WASHINGTON PARK DR. | | | | DAYTON | OH | 45459 |
| BARBARA V COLLINS | 5015  MARCY ROAD | | | | W CARROLLTON | OH | 45449-2746 |
| BARBARA W COLLINS | 14610 N 134TH LANE | | | | SURPRISE | AZ | 85379-6593 |
| BARBARA W SCARNECCHIA | 4273 GLENN ESTE | WITHAMSTILLE ROAD | | | CINCINNATI | OH | 45245-1743 |
| BARBARA W SCOTT | 514 DEARBORNE AVE. #D | | | | DAYTON | OH | 45408-1262 |
| BARBARA Z WILEY | 802 LAKEVIEW CT | | | | KENT | OH | 44240-7570 |
| BARBARALIN ( YOUNG | 914 FERNDALE | | | | DAYTON | OH | 45406-5111 |
| BARBARINI, ANTHONY H | 1107 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| BARBATO, LINDA M | 1520 W HILL ST | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, SAMUEL J | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| BARBE, FREDERICK H | 15786 ADAMS ROAD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBEE, GUY E | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, JOAN S | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| BARBEE, NORBERT C | 1671 SILVERWOOD DR | | | | TALLAHASSEE | FL | 32301-2301 |
| BARBEE, PATRICIA M | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBER, BERTHA B | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BARBER, DOROTHY F | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| BARBER, LOUIS J | PO BOX 3287 | | | | WEST SOMERSET | KY | 42564-3287 |
| BARBER, OMER C | BRIGHTON GARDENS | 2950 TURKEYFOOT RD | | | EDGEWOOD | KY | 41017-1017 |
| BARBER, PATRICIA A | 1329 BRISTOL-CHAMP TWNLINE | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, ROBERT L | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| BARBER, THOMAS R | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 |
| BARBER, WILLIAM A | 424 FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| BARBERI, ROSE A | 23 EAST MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBIE L FARRIS | 223 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |
| BARBIER, FRANK E | 51705 N GRATIOT | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBONE, ANGELA B | P. O. BOX 284 | | | | ST REGIS FALLS | NY | 12980-0284 |
| BARCLAY, BEVERLY J. | 1367 MEADOWBROOK SE | | | | WARREN | OH | 44484-4565 |
| BARCLAY, ROBERTA S | 4713 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARCUS, DENNIS W | PO BOX UMMER AVE | | | | DAYTON | OH | 45403-5403 |
| BARD, LARRY D | 3215 LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| BARD, LEO S | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| BARD, THOMAS F | 3345 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| BARDEN, CAROLINE | 501 EDGERTON ST APT S4 | | | | MINOA | NY | 13116-1440 |
| BARDWELL, DEBORAH S | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| BARE, RONALD G | 15 FAIR AVE | | | | MEDWAY | OH | 45341-1101 |
| BAREFIELD, JOHNNIE | 1308 RANDOLPH | | | | SAGINAW | MI | 48601-3866 |
| BAREFOOT, VIVIAN M | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| BARFAY, PATRICIA A | 2426 SODOM HUTCHINGS ROAD NORTH | | | | VIENNA | OH | 44473-9711 |
| BARFAY, THOMAS E | 5114 CADWALLADER SONK | | | | FOWLER | OH | 44418-4418 |
| BARGA JR, CLETUS A | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| BARGA, EILEEN M. | 111 ELMWOOD, R. 2, BOX 2021 | | | | VERSAILLES | OH | 45380 |
| BARGA, KEITH J | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 |
| BARGA, NELSON T | 11193 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8414 |
| BARGA, SONJA A | 119 S THIRD ST | | | | TIPP CITY | OH | 45371-1721 |
| BARGA, THOMAS F | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGE, LEO L | 3715 HWY 8 WEST | | | | MENA | AR | 71953-9699 |
| BARGER, BRUCE C | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BARGER, GERALD J | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BARGER, MICHAEL S | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| BARGER, RUTH S | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| BARGER, STEVE | 5374 COTTON RUN RD. | | | | HAMILTON | OH | 45011-8460 |
| BARGER, TERRY A | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| BARGER- JONES, LELIA M. | 316 EAST LYND HURST | | | | SIDNEY | OH | 45365-1758 |
| BARGET, HARRY W | 34645 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGO, CHARLENE | 8662 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9740 |
| BARGO, NINA E | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| BARGO, OGLE | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| BARHOOVER, CAROL S | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410-1766 |
| BARHORST I I, ROBERT J | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| BARHORST, DENNIS F | 2518 BEXLEY HILLS PLACE | | | | XENIA | OH | 45385-5385 |
| BARHORST, NORBERT | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| BARHORST, ROBERT W | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| BARHORST, THOMAS L | 437 KATY LANE | | | | ENGLEWOOD | OH | 45322-2305 |
| BARILE, ROSE B | 392 KENILWORTH NE | | | | WARREN | OH | 44483-5413 |
| BARITELL, DOLORES B | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARKALOW, CARL E | 15329 MOYER RD. | | | | GERMANTOWN | OH | 45327-9746 |
| BARKER JR, CARL W | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| BARKER, CAROLYN T | 9202 DELIN-THOMAS RD. | | | | KINSMAN | OH | 44428-9544 |
| BARKER, DONALD E | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| BARKER, ELEANOR | 608 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| BARKER, FRED E | 2531 NORTH CEDAR LANE | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, GARY G | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| BARKER, GLADYS S | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, GLENN O | 4504 WILLOWKNOW CIRCLE | | | | MIDDLETOWN | OH | 45042-5042 |
| BARKER, HELEN D | 20 N NEPTUNE AVENUE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, JAMES M | 5238 WHEATON ST. | | | | DAYTON | OH | 45429-1950 |
| BARKER, JOHN E | 1129 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344-1565 |
| BARKER, JUANITA M | 249 WHITE WATER LOOP | | | | CONWAY | SC | 29526-9526 |
| BARKER, LEO | 3789 KNOLLWOOD DR. | | | | DAYTON | OH | 45432-2219 |
| BARKER, MARY E | 1351 WARWICK DRIVE | | | | MIAMISBURG | OH | 45342-3264 |
| BARKER, RECA J. | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| BARKER, SHERRY E | 632 LINCOLN GREEN | | | | DAYTON | OH | 45449-5449 |
| BARKER, STEVEN D | 3751 SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| BARKER, SYLVIA A | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| BARKER, TIMOTHY S | 1403 PURSELL AVENUE | | | | DAYTON | OH | 45420-1948 |
| BARKER, VERNON F | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| BARKER, WAYMAN F | 1453 BENSON DR | | | | DAYTON | OH | 45406-4600 |
| BARKLOW, MARGARET M | 7497 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| BARLETT, ELWOOD J | 1133 IRMAL DRIVE | | | | RIVERSIDE | OH | 45432-1706 |
| BARLETT, SANDRA E | 3356 SARANAC DR. | | | | SHARPSVILLE | PA | 16150-6150 |
| BARLETTA, CHARLES P | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 |
| BARLEY, RICHARD E | 1849 KYLEMORE DR. | | | | XENIA | OH | 45385-3929 |
| BARLOW, MARY B | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 |
| BARNA, WILLIAM M | 4924 MARCY RD | | | | DAYTON | OH | 45449-2745 |
| BARNARD, GERALD H | 569 PORTSIDE DR | | | | NORTH PORT | FL | 34287-6512 |
| BARNARD, NELSON E | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| BARNARD, ROBERT O | 420 IOWA ST. | | | | GIRARD | OH | 44420-3059 |
| BARNES, ARTHURINE M | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 |
| BARNES, BENNIE B | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BARNES, BETTY K | 1715 OLD HIGHWAY 51 SOUTH | | | | TERRY | MS | 39170-9170 |
| BARNES, BEVERLY | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| BARNES, CLIFFORD E | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BARNES, CURTIS | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| BARNES, DANNY B | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, DORIS E | 3875 BRAVO RD | | | | PORT CHARLOTTE | FL | 33953-6025 |
| BARNES, EARL | PO BOX 11104 | | | | JACKSON | MS | 39283-1104 |
| BARNES, EDWIN D | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| BARNES, GENEVA | 99 DERBY DRIVE | | | | COLUMBIA | KY | 42728-2728 |
| BARNES, GEORGE L | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410-4410 |
| BARNES, JAMES L | 2812 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| BARNES, JESSIE R | P. O. BOX 61053 | | | | DAYTON | OH | 45406-5406 |
| BARNES, JOHN H | 1122 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| BARNES, JOHN W | 508 HIGHLADON COVE | | | | MADISON | MS | 39110-9110 |
| BARNES, JOHN W | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| BARNES, LAMAR A | 3793 JACKSON LIBERTY DR. NW | | | | WESSON | MS | 39191-9191 |
| BARNES, LEILAR C | BOX 4097 | | | | WARREN | OH | 44482-4482 |
| BARNES, LEONARD R | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880 |
| BARNES, LIVVIE M | 383 AUDUBON CIRCLE | | | | BRANDON | MS | 39047-9047 |
| BARNES, LLOYD M | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| BARNES, MARION S | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |
| BARNES, MARJORIE C | 10307 SW LETTUCE LK AVE | OAK HAVEN PARK M232 | | | ARCADIA | FL | 34269 |
| BARNES, MARTHA J | 6650 FRANKLIN TRENTON APT 1C | | | | MIDDLETOWN | OH | 45042-5042 |
| BARNES, MICHELE D | 1640 BURTON ST SE | | | | WARREN | OH | 44484-4484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, PATRICIA | 2237 CLAREMONT LANE | | | | SPRING HILL | FL | 34609-4609 |
| BARNES, PAULETTE D | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| BARNES, REBECCA R | 4853 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BARNES, RONNIE A | 2268 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BARNES, RUBY N | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 |
| BARNES, SONJA W | 3320 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1570 |
| BARNES, SYLVIA L | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, WILLIE MAE | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| BARNET, WILLIAM E | 438 GIST'S CREEK RD | | | | SEVIERVILLE | TN | 37876-7876 |
| BARNETT H BISHOP | 21   N BROADWAY | | | | TROTWOOD | OH | 45426 |
| BARNETT JR., LARKIN R | 11273 US RT 36W | | | | BRADFORD | OH | 45308-5308 |
| BARNETT, ALBERT J | 6323 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| BARNETT, BETTY M | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BARNETT, BEULAH R | 4010 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETT, BILLY L | 17522 VANDENBERG LANE #16 | | | | TUSTIN | CA | 92780-2780 |
| BARNETT, CARL E | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6042 |
| BARNETT, CHARLES H | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| BARNETT, COY A | 590 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, DONALD J | 6631 HEDINGTON SQ #4 | | | | CENTERVILLE | OH | 45459-6973 |
| BARNETT, DOUGLAS R | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| BARNETT, EARL L | RR 1 HIGHLAND P.O BOX 21 | | | | HIGHLAND | OH | 45132-5132 |
| BARNETT, EDITH K | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| BARNETT, ELSIE D | 307 ELK AVE | | | | SPRINGFIELD | OH | 45505-5505 |
| BARNETT, GARY W | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GERALD W | 280 WALDEN WAY, ROOM 410 | | | | DAYTON | OH | 45440-5440 |
| BARNETT, HELEN L | 5873 MILLAY CT. | | | | N. FORT MYERS | FL | 33903-4524 |
| BARNETT, JANET L | 172 MARCH LANE | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, MARGARET E | 664 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARNETT, MICHAEL L | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| BARNETT, PAUL E | 984 EMMET DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, RAY N | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| BARNETT, ROBERT L | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| BARNETT, ROBERT W | 8611 REDWING DR. | | | | PENSACOLA | FL | 32534-1732 |
| BARNETT, RONALD G | 3167 STATE ROUTE 19 S. | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, VELMA S | 280 WALDEN WAY #407 | GRAND COURT DAYTON | | | BEAVERCREEK | OH | 45440-4405 |
| BARNETT, WILLIAM E | 7401 BAR CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| BARNETTE, BASCOM R | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETTE, GENEVIA | P.O. BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| BARNETTE, HAROLD E | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 30344-0344 |
| BARNETTE, LESLIE R | 1563 DORGAN ST | | | | JACKSON | MS | 39204-9204 |
| BARNETTE, SIDNEY O | 3642 EVANSVILLE AVE. | | | | DAYTON | OH | 45406-5406 |
| BARNEY   N, DOROTHY H | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |
| BARNEY B HILL | 4413 PRIMROSE LANE | | | | KETTERING | OH | 45429-3015 |
| BARNEY E MEASELS | 135 SKYLANE | | | | PEARL | MS | 39208-4242 |
| BARNEY H MARTIN | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905 |
| BARNEY, GLORIA B | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, THOMAS E | 236 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| BARNHARDT, MARY F | 610 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| BARNHART, CARL E | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| BARNHART, ERNEST R | 1090 UNION RD | | | | XENIA | OH | 45385-7216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNHART, ETHEL V | 4981 ST RT 534 NW | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, JAMES R | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| BARNHART, LESTER F | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BARNHART, MICHAEL L | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| BARNHART, PATRICIA L | 77 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| BARNHART, PEGGY S | 1746 GUMMER AVE | | | | DAYTON | OH | 45403-5403 |
| BARNHART, RICHARD A | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| BARNHART, VIRGIL L | 1760 WEST WOODHILL DR | | | | ASHLAND | OH | 44805-3961 |
| BARNHILL, CHARLES R | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHOORN, REBECCA | 558 COOPER RD. | | | | ROCHESTER | NY | 14617-4617 |
| BARNICKEL, HENRY E | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| BARNINGER, ALBERT C | 115 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| BARNYCH, EWDOKIA | 4100 JOHN PAUL CT | | | | WARREN | MI | 48091-1100 |
| BARON, GUENTHER P | 720 LATTA ROAD APT #129 | | | | ROCHESTER | NY | 14612-4169 |
| BARONE, CLARA | 200 GARLAND AVE APT A | | | | ROCHESTER | NY | 14611-4611 |
| BARONE, VINCENZA V | 18 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| BARONE, VIOLET J | 100 VILLAGE WOOD LANE | APT. B-14 | | | PENFIELD | NY | 14526-4526 |
| BARR, CECELIA G | 141 CHESTNUT HILL DR 314 | | | | RAVENNA | OH | 44266-3919 |
| BARR, CLELLINE | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| BARRACKMAN, JAMES K | 229 CRANBERRY CT NW | | | | WARREN | OH | 44483-1551 |
| BARRELL, WILLIAM J | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARRERE, JEAN B | 231 FAIRCREST | | | | ARLINGTON | TX | 76018-4027 |
| BARRETT D GEE | 111 MARRETT FARM RD | | | | ENGLEWOOD | OH | 45322-3412 |
| BARRETT, BESSIE M | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BARRETT, DENNIS E | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| BARRETT, JOHNNIE R | 2509 GERMANTOWN ST | | | | DAYTON | OH | 45408-1675 |
| BARRETT, MABEL | 706 HICKORY LANE | | | | WANYESVILLE | OH | 45068-9235 |
| BARRETT, MERYL E | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501-4501 |
| BARRETT, NORMA F | 105 SASSAFRAS CT | | | | N BRUNSWICK | NJ | 08902-5005 |
| BARRETT, PLEAZ | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, PRINCE E | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, RUTH C | 1342 N GREEN ST | | | | MORGANTON | NC | 28655-8655 |
| BARRETT, SHARON | 1002 RIPPLESTONE AVE | | | | NORTH LAS VEGAS | NV | 89081-3234 |
| BARRETTA, GENEVIEVE | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| BARRICKMAN, SANDRA M | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| BARRIOS, HENRY E | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| BARRIOS, REBECCA M | 156 MILL CREEK RD. | | | | NILES | OH | 44446-3210 |
| BARRITT, REGINA P | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRITT, THEODORE J | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRON, ELIZABETH H | 108 HENLEY DRIVE | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, MARIA D | 1405 MARIGOLD | | | | UPLAND | CA | 91784-7326 |
| BARRON, RUBY D | 1121 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3426 |
| BARRS, RUTH G | 3154 HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRY A CAMPBELL | 4756 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424 |
| BARRY A GRISSOM | 2685 E DOROTHY LN | | | | KETTERING | OH | 45420-1119 |
| BARRY A HEITZMAN | PCS   BOX 3501 | | | | EDWARDS A F B | CA | 93524-3501 |
| BARRY A HENSLEY | 29   PATTI DRIVE | | | | FRANKLIN | OH | 45005-2332 |
| BARRY A MASON | 2850 REGENT | | | | KETTERING | OH | 45409 |
| BARRY C HUFFMAN | 5230 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431-2836 |
| BARRY CLUTTER | 526 HIALEAH COURT | | | | VANDALIA | OH | 45377-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY D BEARD | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |
| BARRY D BUNKER | 116 LINDEN AVE NE | | | | WARREN | OH | 44483--58 |
| BARRY D CANAN | 3108 SCHNORF-JONES RD. | | | | ARCANUM | OH | 45304-9650 |
| BARRY D HENRY | 1266 SOUTH VERMONT | | | | WELLSTON | OH | 45692-2438 |
| BARRY D HUDSON | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| BARRY D MARVIN, II | 630 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| BARRY D MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 |
| BARRY D YOUNG | 3954 U.S. 127 SOUTH | | | | GREENVILLE | OH | 45331-8704 |
| BARRY E BEERS | 917 HENRY ST. | | | | MASURY | OH | 44438-1245 |
| BARRY E COOK | 5924 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| BARRY G COLE | 3630 MALTBY RD | | | | OAKFIELD | NY | 14125-9405 |
| BARRY J BEOUGHER | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| BARRY J HERNON | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| BARRY J IORIO | 12621 NINEBARK ST. | | | | MORENO VALLEY | CA | 92553 |
| BARRY J SHIELDS | 105 FORRESTWOOD AVE | | | | VANDALIA | OH | 45377-1905 |
| BARRY J TABOR | 335 MARJORIE AVE | | | | DAYTON | OH | 45404-2347 |
| BARRY K DOZIER | 840 SPRUCE LOT 136 | | | | RAPID CITY | SD | 57701-1332 |
| BARRY K GREGORY | 1841 HWY 471 | | | | BRANDON | MS | 39047-7963 |
| BARRY L BISHOP | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 |
| BARRY L BROWN | 2724 HOLMAN ST. | | | | KETTERING | OH | 45439 |
| BARRY L GRIFFIN | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907 |
| BARRY L ROBERTS | 8107 ST. RT. 127 | | | | CAMDEN | OH | 45311-9501 |
| BARRY L SPEARS | 116 BARTLETT STREET | | | | ROCHESTER | NY | 14608 |
| BARRY L VARNER | 2757 PINEDALE ST | | | | JACKSON | MS | 39204 |
| BARRY L VARNON | 3835 CHRISTOPHER AVE | | | | SOUTHSIDE | AL | 35907 |
| BARRY LEE BARNES | 4711 WILMINGTON PIKE APT 30 | | | | KETTERING | OH | 45440-2043 |
| BARRY M CLUTTER | 315 EUROPE CV | | | | EATON | OH | 45320-2901 |
| BARRY P MACE | 10 SPRUCE CT | | | | TIPP CITY | OH | 45371 |
| BARRY R CROUCHER | 311 FIRWOOD DR. APT.#2 | | | | DAYTON | OH | 45419-4116 |
| BARRY R WISE | 604 N. SCOTT ST | | | | NEW CARLISLE | OH | 45344 |
| BARRY S NAIL | 503 CHERRY ST. | | | | GADSDEN | AL | 35901-5110 |
| BARRY T CLAUS | 2260 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BARRY W GRANTHAM | 537 WYATT CIRCLE | | | | JACKSON | MS | 39206-2530 |
| BARRY W MANNS | 1935 FARMSIDE | | | | KETTERING | OH | 45420 |
| BARRY W MARTIN | 5003 WELLFLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 |
| BARRY Z COLEMAN | 467 SHILOH DR | | | | DAYTON | OH | 45415-3448 |
| BARRY, BILLY W | 16 GREENEVIEW DR. | | | | JAMESTOWN | OH | 45335-1528 |
| BARRY, BRENDA E | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BARRY, HELEN K | 1471 LONG POND ROAD | APT 320 | | | ROCHESTER | NY | 14626-4626 |
| BARRY-JAMES SCULLIN | 112 CASTLE HILL RD | | | | WINDHAM | NH | 03087-1746 |
| BARSON, ROSEMARY E | PO BOX 3023 CRS | | | | JOHNSON CITY | TN | 37602 |
| BARSZCZ, JOHN L | 358 SUMMERHILL RD | | | | EAST BRUNSWICK | NJ | 08816-4538 |
| BART A COUCH | 328 CLARKSVILLE RD. | | | | WILMINGTON | OH | 45177-1598 |
| BART A HOWARD | 2550 PHIL STREET | | | | SOUTHSIDE | AL | 35907 |
| BART A KINCAID | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BART J BARNHOORN | 139 CAVE HOLLOW RD | | | | W HENRIETTA | NY | 14586-9569 |
| BART, ROBERT C | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| BARTA, MARY E | 185 HAZELWOOD SE | | | | WARREN | OH | 44483-6133 |
| BARTEK, JEAN L | 1832 N. DUCK-CREEK RD. | | | | N. JACKSON | OH | 44451-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTEK, NORMA J | 2510 WEST SHELL POINT | LOT 124 | | | RUSKIN | FL | 33570-3570 |
| BARTELL, JOHN G | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTH, CATHERINE T | 1028 HEINZ AVE. | | | | SHARON | PA | 16146-2439 |
| BARTHLOW, CAROL S | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| BARTHOLOME D WILSON | 1797 BONNIE BRAE NE | | | | WARREN | OH | 44483-3511 |
| BARTHOLOMEW O OKAFOR | 1595 W HIGHLAND DR APT J207 | | | | JACKSON | MS | 39204-2134 |
| BARTHOLOMEW, JOAN F | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-4425 |
| BARTHOLOMEW, LARRY L | 1740 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9728 |
| BARTHOLOMEW, STANLEY R | 2478 HWY 75 | | | | WETUMKA | OK | 74883-4883 |
| BARTLETT, CHARLES F | 254 W. 3RD | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLOTTE C | 8583 STARLING CIRCLE | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, JANE | 2691 RIDGE RD APT 13 | | | | WARREN | OH | 44484-2846 |
| BARTLETT, MARTHA O | 4165 FAWN TRAIL | | | | N.E WARREN | OH | 44483-3663 |
| BARTLETT, MARY W | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404 |
| BARTLETT, PAUL D | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, RANDALL L | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| BARTLETT, RODGER L | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, TERRY C | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| BARTLETT, WILLIAM R | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| BARTLEY, DONALD G | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| BARTLEY, KATHERN | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, RUTH A | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE, | OH | 45458-3313 |
| BARTLEY, SHIRLEY A | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| BARTO, HAZEL J | 5007 STATE RT. 46, N.E. | | | | CORTLAND | OH | 44410-9607 |
| BARTO, MARY L | 3759 BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410-9732 |
| BARTOCCI, LAWRENCE E | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| BARTOL, MICHAEL F | 6921 SPRING ST | | | | RACINE | WI | 53406-3406 |
| BARTOLEC, FRANK S | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| BARTON, AIRS T | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| BARTON, CECIL W | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 |
| BARTON, CHARLES H | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| BARTON, GARY W | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| BARTON, HELEN J | 586 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8402 |
| BARTON, JOSEPH E | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| BARTON, KAREN S | 17154 OLD CHENEY HWY | | | | ORLANDO | FL | 32833-2833 |
| BARTON, NORMA G | 2052 S IDAHO RD | APT #3 | | | APACHE JUNCTION | AZ | 85219-3779 |
| BARTON, ROBERT E | 808 PLOVER LANE | | | | CLAYTON | OH | 45315-8756 |
| BARTON, SAMMIE C | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| BARTON, SAMUEL A | 3976 MARION DR | | | | ENON | OH | 45323-1417 |
| BARTON, SANDY L | 6210 MANTZ AVE | | | | DAYTON | OH | 45427-1831 |
| BARTON, TAMMY L | 3761 SHAKER TOWN ROAD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, WAYNE H | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTOS, RUBY J | 140 NORTH MAPLE ST | | | | ELDORADO | OH | 45321-5321 |
| BARTOSIEWICZ, ESTHER K | 100 GREEN TREE LANE | APT#117 | | | ROCHESTER | NY | 14606 |
| BARZAK, VERNA V | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| BASCIANO, THOMAS E | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| BASEL, CHARLOTTE G | 1367 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9423 |
| BASHER, FRANCIS E | 2326 AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHOR, WALTER L | 7865 WINDING WAY N. | | | | TIPP CITY | OH | 45371-5371 |
| BASHORE, WILLIAM G | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASIL T HICKS | 4051  ELLERY | | | | MORAINE | OH | 45439-2133 |
| BASKIN, ANTHONY T | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| BASKIN, MILTON C | 131 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| BASKINS, ELEANOR H | 441 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| BASS SR, VAUGHN D | 502 GREENMANOR CT | | | | DAYTON | OH | 45415-5415 |
| BASS, JODY D | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| BASS, LARRY M | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425-1140 |
| BASS, LINDA S | 2803 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| BASS, MARGARET L | 451 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MICHAEL C | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| BASSETT, SAM T | 320 WEST FOREST TRAIL | | | | VERO BEACH | FL | 32962-4661 |
| BASSIN, RICHARD L | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| BASSO, JOHN PATRICK | 2400 CENTENNIAL BLVD | | | | HAYS | KS | 67601-2362 |
| BASSO, SHARON L | 211 GOLF DRIVE | | | | CORTLAND | OH | 44410-1180 |
| BASTON, GOREATHER M | 5046 HESS ROAD | | | | SAGINAW | MI | 48601-8601 |
| BASYE, CURTIS E | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| BATAILLE, RICHARD F | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| BATCHO, SYLVIA B | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-4417 |
| BATCHO, THOMAS W | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| BATEMAN, CHARLES A | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3434 |
| BATEMAN, CHARLES T | 788 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| BATEMAN, DONNA B | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| BATEMAN, JOANNE L | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATES, AUDREY C | PO BOX 482 | | | | YELLOW SPRINGS | OH | 45387-0482 |
| BATES, BRENDA F | 5086 SUNNYVALE DR. | | | | JACKSON | MS | 39211-9211 |
| BATES, CAROL M | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| BATES, CLOVIS N | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| BATES, DORIS | P.O. BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DOROTHY A | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| BATES, EVERETT | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, JAMES H | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| BATES, JANET L | 1880 N KING RD | | | | MARION | IN | 46952-8669 |
| BATES, JANICE H | 2715 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, JERRY D | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 |
| BATES, LARRY R | 6466 CHAGRIN-GREENVILLE RD. | | | | KINSMAN | OH | 44428-9743 |
| BATES, LEONA E | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-4485 |
| BATES, MARY A | 106 BROOK DR. | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY C | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| BATES, MICHAEL A | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| BATES, NORA T | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, PEARL | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, RAYMOND C | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, RUSSELL E | 200 EARL DRIVE | | | | WARREN | OH | 44483-1112 |
| BATES, SHIRLEY A | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| BATES, TERRY A | 8344 FRANKLIN MADISON RD. | | | | FRANKLIN | OH | 45005-5005 |
| BATES, TERRY L | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| BATES, VERNON | 47 FLOYD ST. | | | | LONDON | KY | 40744-8240 |
| BATES, WILLIAM R | 4243 ASCOT DR | | | | NORTH PORT | FL | 34286-4532 |
| BATESON, JAMES F | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| BATIAN, JEAN A | 417 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATIANIS, TONY | 521 71ST AVE APT#6 | | | | SAINT PETERSBURG | FL | 33706-3706 |
| BATISKY, DONALD L | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| BATISTE, ELOUISE | 27 HINKLEY LANE | | | | ROCHESTER | NY | 14624-2231 |
| BATOR, FRANK M | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-4446 |
| BATOR, PATRICIA A | 1381 MAHONING,NW 301A APT. | | | | WARREN | OH | 44483 |
| BATTAGLIA, JOHN J | 2650 RHAPSODY DRIVE | | | | DAYTON | OH | 45449-5449 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE. | | | | CENTERVILLE | OH | 45458-2429 |
| BATTEE, ANITA M | 2416 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| BATTEN, HELEN E | 21612 MASONIC | | | | ST CLAIR SHORES | MI | 48082-1085 |
| BATTEN, NONA C | 224 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTIGAGLIA, ULLAINEE B | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| BATTISON, CLARENCE E | 6140 PORTER DRIVE | | | | FARMDALE | OH | 44417-9715 |
| BATTISTA, JOSEPH E | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 |
| BATTISTI, DANIEL J | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| BATTLE JR, WILLIE L | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| BATTLE, JIMMIE E | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| BATTLE, KENNETH D | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| BATTLE, MARGARET ANN | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| BATTLE, NATHANIEL J | 1221 KAMMER AVENUE | | | | DAYTON | OH | 45417-1514 |
| BATTSON, ROBERT E | 2255 GINGHAMSBG-FREDRICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTY, DOUGLAS J | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATY, THELMA L | 111 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BATZ, ROBERT W | 90 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| BATZDORF, HELEN V | 999 EAST AVE, SE | | | | WARREN | OH | 44484-4903 |
| BATZE, ROBERT A | 6626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-5133 |
| BAUBE, HILDEGARD L | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING HOME | | | LE ROY | NY | 14482-8933 |
| BAUCOM, ROY E | PO BOX 103 | | | | MC KENZIE | TN | 38201-0103 |
| BAUDENDISTEL, CHARLES L | 625 SOUTH COLUMBUS ST. | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, RONALD C | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2655 |
| BAUDENDISTEL, THOMAS H | 39 JILL RD | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, WILLIAM F | BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUER, JANET L | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, KAREN L | 6544 RIDGE ROAD | | | | CORTLAND | OH | 44410-9626 |
| BAUER, MARY J | 4542 E STATE ROUTE #73 | | | | WAYNESVILLE | OH | 45068 |
| BAUER, MAUDIE C | 4718 AMESBOROUGH ROAD | | | | DAYTON | OH | 45420-5420 |
| BAUER, RICHARD I | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| BAUER, ROBERT H | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUGH, FORREST W | 31 OHIO AVE. | | | | POLAND | OH | 44514-1921 |
| BAUGH, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-4485 |
| BAUGH, JOANN H | 1908 VIENNA RD. | | | | NILES | OH | 44446-4446 |
| BAUGHER, DOUGLAS L | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 |
| BAUGHMAN, DOYLE J | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| BAUGHMAN, RUTH M | 215 HUBER VILLAGE BLVD | C118 | | | WESTERVILLE | OH | 43081 |
| BAUGHMAN, THELMA | 5955 MARYLEW LANE | | | | DAYTON | OH | 45415-1644 |
| BAUGHN, TILDEN E | PO BOX 224 | | | | CAMDEN | OH | 45311-0224 |
| BAUMAN, CARL F | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| BAUMAN, JOHN R | 55 AYRAULT RD APT 201 | | | | FAIRPORT | NY | 14450-2867 |
| BAUMANN, MARTIN L | 1500 MCKINLEY AVE | APT 402 | | | NILES | OH | 44446 |
| BAUN, ELEANOR M | 4251 VICTORIA SE | | | | WARREN | OH | 44484-4840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUSMAN, GERALD E | 888 INTRACOASTAL DR UNIT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| BAUSMAN, JACK E | 924 CROYDON DRIVE | | | | BANDAYLIA | OH | 45377-5377 |
| BAUSMITH, HARRY A | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| BAUTISTA, MARTHA Y | 6931 THELMA AVE. | | | | BUENA PARK | CA | 90620-0620 |
| BAVER, EDNA | 450 N ELM ST APT 303 | | | | W CARROLLTON | OH | 45449-5449 |
| BAWIDAMANN JR., JOSEPH A | 1636 COVENTRY RD | | | | DAYTON | OH | 45410-3213 |
| BAXENDALE, PAUL R | 4278 MONTGOMERY ST. | | | | BROOKSVILLE | FL | 34601-8380 |
| BAXTER, ANNIE B | 323 FIELDWOOD DR. | | | | ROCHESTER | NY | 14609-2540 |
| BAXTER, BETH F | 5045 N MAIN ST APT 138 | | | | DAYTON | OH | 45415-3194 |
| BAXTER, DONALD E | 7479 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9720 |
| BAYER, NAOMI G | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| BAYES, HAROLD | NORTH STREET | | | | GRATIS | OH | 45330 |
| BAYES, ROY E | 540 BOOKWALTER AVE. | | | | NEW CARLISLE | OH | 45344-5344 |
| BAYES, ROY E | 8198 COUNTRY CLUB DR. | | | | BROOKSVILLE | FL | 34613-2705 |
| BAYES, WILLIAM H | 628 TYRON AVE. | | | | DAYTON | OH | 45404-2461 |
| BAYLESS, KIM A | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| BAYNARD, ADDIE | 1787 SYLVON RD | | | | ATLANTA | GA | 30310-4950 |
| BAYNE, GEORGE R | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| BAYNE, JOAN M | P.O BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, THELMA | 2300 COUNTY LINE ROAD, APT 124, | | | | BEAVERCREEK | OH | 45430-5430 |
| BAYOWSKI, TERRY S | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| BAYS, ANNA C | 1400 BEAR PEN RD | | | | CAMPTON | KY | 41301-9305 |
| BAYUS, HELEN K | 1342 WARNER RD. N.E. | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, PATRICIA D | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| BAYUS, TILLIE A | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| BAZEL, GARNET H | 119 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| BEACH JR, PARKE | 3560 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928-2825 |
| BEACH SR, JOSEPH P | 70 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| BEACH, BETTY | 2655 FARMERSVILLE JOHNVLE | | | | FARMERSVILLE | OH | 45325-9236 |
| BEACH, DOLORES O | 3715 LEE RUN RD. | | | | HERMITAGE | PA | 16148-6185 |
| BEACH, JEANE R | 3468 MILEAR RD | | | | CORTLAND | OH | 44410-4410 |
| BEACH, RICHARD L | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| BEACH, ROBERT R | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| BEACH, ROSEMONT W | 9702 TIMBERVIEW COURT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| BEACH, SHIRLEY D | 6515 PLEASANT TIMES DRIVE | | | | RALEIGH | NC | 27613-7613 |
| BEACHAM, GEORGE H | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| BEACHLER, THOMAS M | 295 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-5066 |
| BEADLE, GERALD R | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| BEAL, ANTONETTE R | 2841 N E 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, AUDREY H | 2170 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-4511 |
| BEAL, CHARLES H | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| BEAL, CHARLIE | 143 N ARDMORE AVENUE | | | | DAYTON | OH | 45417-2203 |
| BEALE, LEONARD W | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| BEALS, DONALD G | 947 RICHMOND PALESTINE RD | | | | NEW PARIS | OH | 45347-9124 |
| BEAM, EDWARD E | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, JEFFREY L | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| BEAM, MICHAEL S | 120 PEPPERWOOD PL | | | | UNION | OH | 45322-5322 |
| BEAM, NANCY F | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, ROBERT B | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, SHARON LYNN | 321 SOUTH HIGH ST | | | | YELLOW SPRINGS | OH | 45387-5387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAMAN, JEAN E | 650 GOIST LANE | | | | GIRARD | OH | 44420-1401 |
| BEAN, CAROL A | 84 N. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CONSUELO M | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN, EVERETT D | 2811 BRANDON ROAD | | | | DAYTON | OH | 45414-4805 |
| BEAN, LEROY | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| BEAN, SHIRLEY L | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| BEAN, THOMAS R | 528 SALEM RD. | | | | HADLEY | PA | 16130-1624 |
| BEANE, EILEEN K | 11229 COUNTY RD 335 | | | | NEW PARIS | OH | 45347-5347 |
| BEANE, ROBERT S | 15628 SW 11TH TERRACE ROAD | | | | OCALA | FL | 34473-4473 |
| BEAR, JOSEPH A | 4026 NAVAJO AVE. | | | | DAYTON, | OH | 45424-5424 |
| BEARD, A D | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |
| BEARD, CLEDIS L | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| BEARD, GEORGE L | P. O. BOX 706 | | | | MIDDELTOWN | OH | 45044-5044 |
| BEARD, JAMES L | 6777 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-9654 |
| BEARD, JOHN M | 1262 CHURCHILL-HUBBARD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, LUCILLE | 617 EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, W E | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-8316 |
| BEARDSLEE, MARY M | 2601 NE 14TH ST #129 | | | | POMPANO BEACH | FL | 33062-8302 |
| BEARDSLEY, CHAUNCEY A | 520 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| BEARDSLEY, KEITH D | 3262 SOUTH DR PO BOX 63 | | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, MARY J | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| BEARDSLEY, NANCY S | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| BEASECKER, WALTER M | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| BEASLEY, BERTHA E | 6517 INNSDALE PLACE | | | | HUBER HEIGHTS | OH | 45424-3538 |
| BEASLEY, EULUS G | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, GEORGE C | 198 PELFREY DRIVE | | | | CAMPTON | KY | 41301-1301 |
| BEASLEY, HERBERT W | 620 URBAN LN | | | | BROOKHAVEN | MS | 39601-2446 |
| BEASLEY, MILTON B | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| BEASLEY, ROBERT E | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| BEASLEY, ROBERT W | 2720 MILLBRIDGE COURT | | | | CENTERVILLE | OH | 45440-2226 |
| BEASLEY, ROGER | 1725 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| BEASLEY, VICTOR K | 1327 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3016 |
| BEASLEY, VIOLA J | 809 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2505 |
| BEASLEY, WANDA W | 2709 FURRS MILL DR, NE | | | | WESSON | MS | 39191-9191 |
| BEATHE, LINDA L | 684 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| BEATRICE A FRANKLIN | 5   ASCOT DRIVE | | | | ROCHESTER | NY | 14624-4410 |
| BEATRICE A MASSARO | 1047 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4365 |
| BEATRICE A. HOGG | 311 N 12TH STREET | APT I | | | MAIMISBURG | OH | 45342 |
| BEATRICE C HALL | 2655 W NATIONAL ROAD | HM 326 | | | SPRINGFIELD | OH | 45504 |
| BEATRICE D JANA | 312  W. PARK AVE. | | | | NILES | OH | 44446-1508 |
| BEATRICE D LAMBERT | 530 BOZEMAN ROAD | | | | MADISON | MS | 39110 |
| BEATRICE I COLEMAN | 4323  NEVADA AVE | | | | DAYTON | OH | 45416-1435 |
| BEATRICE L WHITE | 2832 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2232 |
| BEATRICE LOCKLIN | 1035 DANNER AVENUE | | | | DAYTON | OH | 45408-1805 |
| BEATRICE M WEATHERS | 8822 POST TOWN ROAD | | | | TROTWOOD | OH | 45426 |
| BEATRICE MAROTTI | 27E  SILVER BIRCH DRIVE | | | | ROCHESTER | NY | 14624-1527 |
| BEATRICE MARTIN | 1306  SHAFTESBURY RD. | | | | DAYTON | OH | 45406-4322 |
| BEATTIE, WAYNE D | 12316 OLD STATE RD. | | | | CHARDON | OH | 44024-4024 |
| BEATTY, EARL V | 3590 STATE ROUTE 534 NW | | | | SOUTHINGTON | OH | 44470-9701 |
| BEATTY, IRENE Z | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTY, NORELLA H | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| BEATTY, ROGER V | 477 MADERA | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATY JR, JONES | 632 SANTANA DRIVE | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY, JAMES D | 12009 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JESSE W | 1181 CLARKRANGE MONTERY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| BEATY, THOMAS A | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| BEAU A COLLINS | 1138 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2834 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HILL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUDIN, ROBERT D | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE. | | | | CORTLAND | OH | 44410-1320 |
| BEAUREGARD JR, LEO T | 5110 FAIRVIEW AVE | APT #108 | | | DOWNERS GROVE | IL | 60515-5240 |
| BEAVER, DALLAS R | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| BEAVER, GARY W | 3687 OAKMONT COURT. | | | | MASON | OH | 45040-2070 |
| BEAVER, JUNE M | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVERS I, CHARLES E | 2720 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| BEAVERS, CHERYL F | 2250 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |
| BEAVERS, COLUMBUS G | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS, DENNIS A | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| BEAVERS, HARVEY P | 5136 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1210 |
| BEAVERS, MARY B | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| BEAVERS, SHARON K | 613 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-2513 |
| BEBB, DAVID D | 310 GOLF DR. | | | | CORTLAND | OH | 44410-4410 |
| BEBEN, HENRY M | 550 COMSTOCK | | | | WARREN | OH | 44483-3212 |
| BECA, DAVID J | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECA, LINDA C | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECHTEL SR, WILLIAM J | 138 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BECHTEL, JAMES R | 9368 MADISON ROAD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTOLD, DENNIS J | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| BECHTOLD, WILLIAM L | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| BECK JR, OSBEY W | 4730 NORWAY DR. | | | | JACKSON | MS | 39206-9206 |
| BECK, ALBERT C | 701 SUMMIT AVE. APT. 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT E | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| BECK, ANNIE | 15913 BRYCE AVE | | | | CLEVELAND | OH | 44128-3237 |
| BECK, ELIZABETH B | 363 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| BECK, FRANCES S | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| BECK, LARRY D | 9511 ST. RT. 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LINDA P | 17 WALKER CT | | | | POLAND | OH | 44514-2037 |
| BECK, OLA T | 4730 NORWAY DR. NW | | | | JACKSON | MS | 39206-3207 |
| BECK, ROBERT L | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| BECK, SHARON | 5290 BIRDLAND AVE | | | | DAYTON | OH | 45427-2724 |
| BECKER, GROVER A | 8787 FLAGLER ST | | | | DAYTON | OH | 45415-1315 |
| BECKER, JUDITH W | 819 VIENNA RD | | | | NILES | OH | 44446-3501 |
| BECKER, MARIE A | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKER, RICHARD R | 5790 TOULON COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BECKER, WILLIAM F | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKETT, ALICE Q | 34 HEATH DR | | | | WARREN | OH | 44481-9001 |
| BECKETT, JAMES C | 2814 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| BECKETT, JESSE T | 143 RAINBOW DR # 4389 | | | | LIVINGSTON | TX | 77399-1043 |
| BECKHAM, JAMES R | 7672 SEBRING DR | | | | DAYTON | OH | 45424-2228 |
| BECKLER, ROBERT J | 15915 BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKLEY, BILLY E | 2395 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BECKMAN, MICHAEL A | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| BECKWITH, CHARLENE S | 1715 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| BECKWITH, DAWN D | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| BECKWITH, MARIAN | 1338 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| BECKY J GEISLER | 223 S. FINDLAY ST. | | | | DAYTON | OH | 45403 |
| BECKY J PHILLIPS | 2067 OAK ST S.W. | | | | WARREN | OH | 44485-3467 |
| BECKY J SCIBONA | 250 SPENCER STREET #2 | | | | ROCHESTER | NY | 14608-1338 |
| BECKY J ZIMMERMAN | 4734 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3612 |
| BECKY L MILLER | P.O. BOX 156 | | | | SCOTTSVILLE | NY | 14546-0156 |
| BECKY M WELLS | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-8721 |
| BECKY S FARRA | 4719 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2829 |
| BECKY S STURKIE | 51 GALEWOOD DR | | | | FAIRBORN | OH | 45324 |
| BECRAFT, MICHAEL R | 202 BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 |
| BEDENIK, GARY L | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| BEDENK, ALVIN J | 10765 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| BEDILLION, MELVIN E | 12-A CHARTIERS TERRACE | | | | CARNEGIE | PA | 15106-4219 |
| BEDLION, THOMAS A | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 |
| BEDNAR, GRACE O | 1312 BRIGHTON NE | | | | WARREN | OH | 44483-3935 |
| BEDNARCIK, ANN J | 1806 ARTHUR DRIVE NW | | | | WARREN | OH | 44485-1807 |
| BEDRONE, PATRICIA L | 2105 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| BEE, NANCY D | 646 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ROY L | 44 TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1036 |
| BEECHER, DAVID B | 1047 HORSE SHOE CIR | | | | BYRAM | MS | 39272-8935 |
| BEECHIE M BROADUS | 4032 FULTON AVE | | | | DAYTON | OH | 45439-2120 |
| BEEHLER, LUDENA | 5205 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9681 |
| BEEKMAN, WILDA J | 2409 HACKNEY DR. | | | | KETTERING | OH | 45420-1021 |
| BEEMAN, HENRIETTA | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| BEER, EULENE S | 2286 LOW GRADE RD. | | | | DRIFTWOOD | PA | 15832-2322 |
| BEER, GRACE H | 4806 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| BEERS, MAMIE M | 117 STEWART CIRCLE | | | | PEARL | MS | 39208-5803 |
| BEESON, CLAY W | 8 ROBERTS STREET | | | | VIENNA | OH | 44473-4473 |
| BEGALLA, RICHARD D | 1807 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| BEGLEY JR, FARMER | 2448 HICKERY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| BEGLEY, BETTY | 6390 SALES ROAD | | | | WAYNESVILLE | OH | 45068-9448 |
| BEGLEY, CARL E | 4939 HOWE RD. | | | | TRENTON | OH | 45067-9519 |
| BEGLEY, KASH | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-5324 |
| BEGLEY, KATHRYN F | 214 W. MAIN STREET | | | | EATON | OH | 45320-1748 |
| BEGLEY, LAWRENCE | 25 GRAPEVINE CREEK ROAD | | | | HAZARD | KY | 41701-1701 |
| BEGLEY, MILDRED J | 5123 RUCKS RD. | | | | DAYTON | OH | 45427-2120 |
| BEGLEY, VELMA J | 412 MEADOW LANE | | | | MIDDLESBORO | KY | 40965-0965 |
| BEHLEY, KATHERINE | 623 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| BEHM, DONALD EUGEN | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| BEHNKEN JR, ANTON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| BEHNKEN JR, BERNHARD R | 2971 CATHY LN | | | | KETTERING | OH | 45429-1445 |
| BEHNKEN, GARY D | 1426 OHMER AVE. | | | | DAYTON | OH | 45410-3051 |
| BEHNKEN, MARILYN | 11766 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHR, CAROL A | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, DONALD E | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| BEHR, GARY L | 2112 REARDON DR | | | | KETTERING | OH | 45420-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHR, JUDITH | 223 SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| BEHRENS, SHIRLEY N | 110 SHORELINE DR | | | | BROOKVILLE | OH | 45309-5309 |
| BEHYMER, CHARLES L | PO BOX 361 | | | | MASON | OH | 45040-0361 |
| BEHYMER, GERALD I | 942 CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| BEIGEL, LOUIS A | 391 HAWKEYE LN | | | | HAINES CITY | FL | 33844-8638 |
| BEIL, JOHN D | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 |
| BEISNER, WILBUR T | C/O ELAINE G BARON | 55 GREAT HILL ROAD | | | DAYTON | OH | 45414-5414 |
| BEKE, ALICE | 7367 EAGLESTONE BLVD | APT#44 | | | LAMBERTVILLE | MI | 48144-8144 |
| BELA SZEKELY | 2001 S. LINCOLN AVE | | | | CORONA | CA | 92882-5869 |
| BELANGER JR, FRANK R | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| BELANGER, ANDRE H | P.O. BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, BERNARD C | 10839 E. BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BELANGER, FRANCIS J | 6084 OLD STATE RD. | | | | WHITTEMORE | MI | 48770-9729 |
| BELANGER, KENNETH W | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, MAURICE J | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9543 |
| BELANGER, RICHARD A | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 |
| BELCHER, CHARLES R | 1626 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| BELCHER, DAVID W | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| BELCHER, JAMES E | 373 SCOTT AVE | | | | VANDALIA | OH | 45377-2419 |
| BELCHER, KENNETH J | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| BELCHER, KENNETH R | 6381 JOSEPH PLACE | | | | DAYTON | OH | 45459-2504 |
| BELCHER, LENA M | 532 GREGORY AVENUE | | | | NEW LEBANON | OH | 45345-1625 |
| BELCHER, NANCY E | 720 WALNUT ST APT 1 | | | | GREEN COVE SPRINGS | FL | 32043-3333 |
| BELCHER, THOMAS M | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| BELDEN, EILEEN R | 6372 STATE RTE 534 NW | | | | W. FARMINGTON | OH | 44491-9788 |
| BELDEN, ROY E | 3050 MCKAIG RD | | | | TROY | OH | 45373-8721 |
| BELER, HELEN F | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| BELER, KURT W | 7300 S. RACCOON RD. | | | | CANFIELD | OH | 44406-8102 |
| BELIC, AGNES | 1143 CARDINAL DR | | | | ENON | OH | 45323-5323 |
| BELIK, MARTIN J | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 |
| BELIK, RUTH V | 7670 STEWART ROAD | | | | MASURY | OH | 44438-1324 |
| BELINDA D KARLSEN | 4310 FAIRVIEW ROAD | | | | GADSDEN | AL | 35904 |
| BELINDA D WILEY | 2204  TRONE AVE | | | | DAYTON | OH | 45406-2349 |
| BELINDA E FREEMAN | 1534  LEXINGTON AVE | | | | DAYTON | OH | 45407 |
| BELINDA J CHAFFINS | 539 N. THIRD STREET | | | | TIPP CITY | OH | 45371 |
| BELINDA J LUCAS | 429   BUCKEYE STREET | | | | URBANA | OH | 43078-2446 |
| BELINDA K BEEMAN-MITCHELL | PO BOX 20072 | | | | JACKSON | MS | 39289-0072 |
| BELINDA K MCMILLAN | 6565 WEST MIAMA SHELBY ROAD | | | | PIQUA | OH | 45356 |
| BELINDA L ANDERSON | 1105  EDISON | | | | DAYTON | OH | 45417-2470 |
| BELINDA M BODKIN | 6061 NILES ASHTABULA RD | | | | CORTLAND | OH | 44410-0000 |
| BELINDA R BOOMERSHINE | 206   W. BOITNOTT DR. | | | | UNION | OH | 45322-3207 |
| BELINDA S WOODRUFF | 220-B  N. MAIN ST | | | | UNION | OH | 45322-3342 |
| BELL JR, ARTHUR | PO BOX 26511 | | | | TROTWOOD | OH | 45426-0511 |
| BELL, BEATRICE K | 2937 D BOUGH AVE | | | | CLEARWATER | FL | 33760-1583 |
| BELL, BRENDA | 356 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515-4515 |
| BELL, DALE E | 216 BAYVIEW DR | | | | CORTLAND | OH | 44410-1824 |
| BELL, DALE M | 1727 GONDERT AVE. | | | | DAYTON | OH | 45403-3416 |
| BELL, DAVID H | 1238 E BARRETT | | | | MADISON HEIGHTS | MI | 48071-4153 |
| BELL, ELAINE N | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 |
| BELL, EVELYN M | 2127 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, FLOYD | 83 N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| BELL, GARY A | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| BELL, GARY R | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| BELL, GLADYS F | 649 ANN ST. | | | | NILES | OH | 44446-2965 |
| BELL, GLORIA | 3119 EWALD CIRCLE | | | | DETROIT | MI | 48238-3189 |
| BELL, HARRIET S | P.O. BOX 2454 | | | | WARREN | OH | 44484-0454 |
| BELL, JIMMIE R | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 |
| BELL, JOAN G | 1203 BRENTWOOD DRIVE | | | | GREENVILLE | PA | 16125-8810 |
| BELL, LINCOLN | 1800 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066-9104 |
| BELL, LINDA B | 124 HAVILAND DR | | | | YOUNGSTOWN | OH | 44505-1912 |
| BELL, LINDA T | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 |
| BELL, MARY | 613 MAYFAIR LANE | | | | NEPTUNE | NJ | 07753-4259 |
| BELL, MILDRED M | 8623 N LAGOON DRIVE | UNIT B1 | | | PANAMA CITY BEACH | FL | 32408-2408 |
| BELL, ORPHA M | 612 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2958 |
| BELL, PHYLLIS M | 639 GAINSBORO ST | | | | DELTONA | FL | 32725-3239 |
| BELL, RICHARD W | 13063 COUNTY LINE ROAD BOX 114 | | | | SPRING HILL | FL | 34609 |
| BELL, ROBERT E | 260 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| BELL, ROLAND B | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 |
| BELL, ROLENER L | 1310 GRAND AVE | | | | JACKSON | MS | 39203-2509 |
| BELL, RONNEY L | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| BELL, ROSEZELLA A | PO BOX 3006 | | | | WARREN | OH | 44485-0006 |
| BELL, SHARON S | 1745 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4483 |
| BELL, SMITH | 130 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| BELL, TOM D | 6689 STATESBORO ROAD | | | | CENTERVILLE | OH | 45459-5459 |
| BELL, WARREN R | 6065 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 |
| BELL, WILLIAM E | 2332 ACOSTA ST | | | | KETTERING | OH | 45420-3423 |
| BELL, WILLIAM H | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| BELL-KIMBLE, NANCY E | 3784 YNGTWN-KINGSVILLE NE | | | | CORTLAND | OH | 44410 |
| BELLANGER, OPAL I | 513 WEST MARKLAND DRIVE | | | | MONTEREY PARK | CA | 91754-7009 |
| BELLAR, JOAN M | 5817 ROCKINGHAM DRIVE | | | | CENTERVILLE | OH | 45429-5429 |
| BELLAS, TANICE H | 3205 VIVIENDA BOULAVARD | | | | BRADENTON | FL | 34207 |
| BELLAVIA, PATRICIA | 43 WINDSOR RD | | | | ROCHESTER | NY | 14612-4228 |
| BELLAY, ANDREW | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| BELLAY, FRANCES T | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| BELLAY, MADELYN E | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| BELLE, DELORES J | 1093 MARGARET DRIVE | | | | DAYTONA BEACH | FL | 32114-1726 |
| BELLE, MATTIE R | 340 S BROADWAY STREET | | | | DAYTON | OH | 45407-3212 |
| BELLEW, SCENA | 174 EVERMAN STREET. APT 203 | FRIENDSHIP HOUSE | | | GRAYSON | KY | 41143-1143 |
| BELLITT, ERMA J | 202 RIVER GLEN DR | | | | WARREN | OH | 44484-4484 |
| BELLOMO, JAMES V | 6106 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| BELLOMY, JOHN J | PO BOX 391 | | | | CAIRO | WV | 26337-0391 |
| BELLON, PAUL P | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| BELO, JOHN | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016-5609 |
| BELTON, JOSEPH W | 440 DAYTON TOWERS DRIVE | APT 315 | | | DAYTON | OH | 45410-5410 |
| BELTRAN, RAYMOND | 6679 LAKE SPRINGS STREET | | | | MIRA LOMA | CA | 91752-3407 |
| BELTZ, JACK L | 997 OKATIE DRIVE | | | | GALLOWAY | OH | 43119-3119 |
| BELUE, LARRY L | 925 S. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-0404 |
| BELZ, HELEN | C/O N P KIRSCHNER 342 PALISADE | | | | DOBBS FERRY | NY | 10522-0522 |
| BEMIS, BRUCE E | 12066 DAYTON FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9263 |
| BEN C SWANSON | 504 LELAND AVE | | | | DAYTON | OH | 45417-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEN F BAKER | 8285  VANNOY RD RT#1 | | | | BRADFORD | OH | 45308-9647 |
| BEN J HILT | 131 LOCUST DR | | | | BARNESVILLE | OH | 43713-1409 |
| BEN L TRAVIS | 4837 WOFORD ROAD | | | | XENIA | OH | 45385-9620 |
| BEN MONTEZ | 1428 MILBURN AVE | | | | DAYTON | OH | 45404-1676 |
| BEN PEACH | 17714 SALEM ST | | | | DETROIT | MI | 48219 |
| BEN S ROBERTS | 374  BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| BENBOW, STELLA M | C/O DONNA DAVIS | 4625 PENSACOLA BLVD | | | MORAINE | OH | 45439-5439 |
| BENCHER, ROBERT A | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| BENCHIA, LINDA H | 8019 CASTLE ROCK | | | | WARREN | OH | 44484-4484 |
| BENCHIC, MICHAEL J | 10 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| BENCIVENGO, CHRISTINE W | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| BENCIVENGO, FRED A | 7221 NORTHVIEW DR. N.E. | | | | BROOKFIELD | OH | 44403-9670 |
| BENCIVENGO, MARY L | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9670 |
| BENDEL, BARBARA D | 2701 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577-4874 |
| BENDER, DONALD E | 2735 TROY RD | | | | SPRINGFIELD | OH | 45504-4325 |
| BENDROSS SR., PINNIE | 239 HALLMARK CIRCLE | | | | EASLEY | SC | 29640-9697 |
| BENEDEK, JUANITA R | 3217 C PHEASANT RUN | | | | CORTLAND | OH | 44410 |
| BENEDICT J BLINCOE, II | 4509  ROBLAR HILLS DR. | | | | ENGLEWOOD | OH | 45322-3520 |
| BENEDICT, KEITH J | 59 S. JUNE ST | | | | DAYTON | OH | 45403-1807 |
| BENEDICT, MICHAEL S | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 |
| BENEDICTA MULERO | 16 CRISTON CT | | | | PALM COAST | FL | 32137-9006 |
| BENFORD, MELVIN P | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 |
| BENGE, CHRISTINE W | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |
| BENGE, FRANCES | P O BOX 3761 | | | | HOLIDAY | FL | 34690-0761 |
| BENGE, IDA L | 9310 SHROYER DR. | | | | TIPP CITY | OH | 45371-9405 |
| BENI PERSAUD | 2315 QUEEN AVE APT 4 | | | | MINNEAPOLIS | MN | 55411-2438 |
| BENITA A ALLEN | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| BENITA J KENNEDY | 43 SAMUEL ST | | | | DAYTON | OH | 45403-2438 |
| BENITA L BATES | 181 FIELDSTONE DR APT. 10 | | | | TROTWOOD | OH | 45426 |
| BENITA L BUMPHIS | 1803 N JOG ROAD | APT 205 | | | W PALM BEACH | FL | 33411 |
| BENITA L PERSONS | 60 W. TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426 |
| BENITA N POTTER | 2943  ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1935 |
| BENITA SWILLEY | 4168 PERRETT ROAD | | | | HAZLEHURST | MS | 39083-9128 |
| BENJAMIN A HENDERSON | P.O. BOX 147 | | | | ROSEDALE | WV | 26636-0147 |
| BENJAMIN A MARTIN JR. | 1568  LARCHMONT NE | | | | WARREN | OH | 44483-3956 |
| BENJAMIN ARMSTRONG | 11255  MAGNOLIA APT 216 | | | | RIVERSIDE | CA | 92505-3652 |
| BENJAMIN B FARMER | RT 1 BOX 135F | | | | TERRY | MS | 39170-9801 |
| BENJAMIN B TRAMMELL | 117  W. CHALMERS | | | | YOUNGSTOWN | OH | 44507-1022 |
| BENJAMIN C ARMENTROUT | 6882 HAWLEY MILLS ROAD | | | | NEW PARIS | OH | 45347 |
| BENJAMIN D BAHUN | 2642 NORTHBOURNE DRIVE | | | | SPRINGFIELD | OH | 45506 |
| BENJAMIN D RADFORD | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| BENJAMIN E SCHACKART | 8318 WOODGROVE CT | | | | CENTERVILLE | OH | 45458-1823 |
| BENJAMIN F JONES | 635 OLD GALLANT RD | | | | ATTALLA | AL | 35954 |
| BENJAMIN F SPILLER | 4389  WOLF RD | | | | DAYTON | OH | 45416-2242 |
| BENJAMIN G FORD | 2064 ROCKDELL DR | | | | FAIRBORN | OH | 45324 |
| BENJAMIN H DURR | PO BOX 221 | | | | WALTON | IN | 45994-0221 |
| BENJAMIN HAWKINS | 9  CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| BENJAMIN J SNIPES | 564 W 160TH ST APT 51 | | | | NEW YORK | NY | 10032-6748 |
| BENJAMIN J WITHERSPOON | P.O. BOX 73 | | | | CLAYTON | OH | 45315 |
| BENJAMIN L FULMER | 17941 SR 117 PO BOX 211 | | | | ROUNDHEAD | OH | 43358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENJAMIN M HAWKINS | 9   CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| BENJAMIN M LIPPINCOTT | 1526  ARROWHEAD TRAIL | | | | XENIA | OH | 45385-4106 |
| BENJAMIN N STONE | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 |
| BENJAMIN O CONGER | 4510 US RT 3 AND 22W | | | | WILMINGTON | OH | 45177 |
| BENJAMIN R BALLINGER | 404 WEST CENTRAL AVE | | | | CAMDEN | OH | 45311 |
| BENJAMIN R COATE | 867 SOMERSET CT | | | | TRENTON | OH | 45067 |
| BENJAMIN R HENSLEY | 3202ANDREW STREET | | | | MIDDLETOWN | OH | 45044-7606 |
| BENJAMIN S LAURICELLA | 3838  CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| BENJIMAN D AMOS | 5952  CULZEAN DRIVE APT 1418 | | | | DAYTON | OH | 45426-1242 |
| BENKA, RONALD G | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| BENLINE, VIRGINIA L | 668 WALNUT CIR | | | | CORONA | CA | 92881-3959 |
| BENN, JEFFREY J | 8331 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 |
| BENNER, CHARLES O | 837 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| BENNER, JOHN E | 8200 E LOCK RD | | | | LEWISBURG | OH | 45338-9005 |
| BENNER, MARTHA T | 9518 MARINERS COVE LN | | | | FORT MYERS | FL | 33919-4204 |
| BENNETT A BODINE | 6425 KINDRED SQ. | | | | WEST CARROLLTON | OH | 45449 |
| BENNETT C FRENCH | 9216 SOUTH 2700 WEST | | | | WEST JORDAN | UT | 84088-8620 |
| BENNETT E PERYMON | PO BOX 11 | | | | SPRINGFIELD | OH | 45504 |
| BENNETT J DODSON | 3617  BLOSSOM HEATH RD. | | | | KETTERING | OH | 45419-1108 |
| BENNETT JR, LONZO | 4140 CAMARGO DR | APT C | | | DAYTON | OH | 45415-5415 |
| BENNETT, BETTY | 435 NIES AVENUE | | | | ENGLEWOOD | OH | 45322-2009 |
| BENNETT, BETTY S | 7185 LEE RD | | | | BROOKFIELD | OH | 44403-9620 |
| BENNETT, BEVERLY | 47 E MAIN ST PO BOX 258 | | | | PHILLIPSBURG | OH | 45354-0258 |
| BENNETT, CHARLES A | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420-3053 |
| BENNETT, CHARLES J | 6746 LAKESHORE DR | | | | NEWPORT | MI | 48166-9716 |
| BENNETT, CHARLES R | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-5325 |
| BENNETT, DALE E | 814 DECKER DR. | | | | MIAMISBURG | OH | 45342-5342 |
| BENNETT, DARRYL L | 3306 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| BENNETT, DAVID B | 20424 SPANGLER DRIVE | | | | LINCOLN | DE | 19960-2675 |
| BENNETT, EARL L | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| BENNETT, EDDIE W | 8 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| BENNETT, ERNEST D | 6219 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| BENNETT, HARRY A | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| BENNETT, JAMES L | 2118 CRAIG DR | | | | KETTERING | OH | 45420-3620 |
| BENNETT, JOHN C | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| BENNETT, MINNIE A | 2838 BEAL N.W. | | | | WARREN | OH | 44485-1208 |
| BENNETT, PAUL R | 3287 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-8383 |
| BENNETT, RICHARD A | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 |
| BENNETT, RICHARD J | 317 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| BENNETT, RICHARD J | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| BENNETT, ROBERT L | 231 ANNISTON DRIVE | | | | DAYTON | OH | 45415-3001 |
| BENNETT, RONALD F | 6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624-4380 |
| BENNETT, ROSEMARIE Z | 808 SPRING PINES DRIVE SW | | | | WARREN | OH | 44481-9684 |
| BENNETT, SUZANNE | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212-2423 |
| BENNETT, ULEDA J | 61 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| BENNETT, VERMA B | 848 NOLA ROAD | | | | SONTAG | MS | 39665-9665 |
| BENNETT, WALTERINE | 1497 DARDEN RD | | | | JACKSON | MS | 39213-9708 |
| BENNETT, WINIFRED J | 868 CHILI COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| BENNETTE JACKSON | P O BOX 19762 | | | | ROCHESTER | NY | 14619-0762 |
| BENNIE H CHILDERS | 1620 KIDDVILLE RD | | | | WINCHESTER | KY | 40391-7646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BENNIE M DIXON | 640 GRAMONT AVENUE | | | | DAYTON | OH | 45407 |
| BENNING, CHRISTINE A | 1124 WAUKESHA RD | | | | CALEDONIA | WI | 53108-3108 |
| BENNINGFIELD, BARRY G | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BENNINGFIELD, BETTY | 3910 SUNNYBROOK LANE | | | | LAKELAND | FL | 33815-3348 |
| BENNINGTON, ANNA J | 2218 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9334 |
| BENNINGTON, NORMA H | 2117 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414-5217 |
| BENNINGTON, WILLIAM D | 889 DAYTON AVE. | | | | XENIA | OH | 45385-2619 |
| BENNY IBARRA | 11615 206TH ST # A | | | | LAKEWOOD | CA | 90715-1304 |
| BENNY W WILSON | 834   MICHAELS | | | | FRANKLIN | OH | 45005-1907 |
| BENSKY, ALAN E | 734 WILLARD SE AVE | | | | WARREN | OH | 44484-4484 |
| BENSON, BETTY M | 545 ANSON LANE | | | | WAYNESVILLE | OH | 45068-8429 |
| BENSON, CHERYL A | 5602 BUCKEYE COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BENSON, FLAVIOUS I | 9130 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8641 |
| BENSON, HENRY L | 5340 NORTHFORD RD. | | | | TROTWOOD | OH | 45426-5426 |
| BENSON, JACQUELINE A | 2104 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| BENSON, JAMES W | 8365 JAMAICA | | | | GERMANTOWN | OH | 45327-8761 |
| BENSON, JESSIE | 426 OAKLAWN DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| BENSON, MAXINE S | 2437 ANNA AVE. N.W. | | | | WARREN | OH | 44481-9452 |
| BENSON, MICHAEL D | 1952 GILSEY AVE | | | | DAYTON | OH | 45418-2510 |
| BENSON, RICHARD L | 414 MARSHALL DRIVE | | | | XENIA | OH | 45385-5385 |
| BENSON, RITA F | 1367 NORTH RD NE | | | | WARREN | OH | 44483-4524 |
| BENSON, SANDRA G | P.O. BOX 272 | | | | GERMANTOWN | OH | 45327-0272 |
| BENT, DARRELL R | 3931 PLAINVIEW DR | | | | BEAVERCREEK | OH | 45431-5431 |
| BENT, DONALD R | 1801 N CENTRAL DR | | | | DAYTON | OH | 45432-2011 |
| BENT, KENNETH O | 2146 KNOLL DR | | | | DAYTON | OH | 45431-3107 |
| BENT, MARCELLA C | OAK CREEK TERRACE | 2316 SPRINGMILL ROAD | | | KATTERING | OH | 45440-5440 |
| BENTHAM, CLARENCE W | P. O. BOX 20302 | | | | KETTERING | OH | 45420-0302 |
| BENTHEARL D CORBIN | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| BENTLE, MYRON D | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1525 |
| BENTLEY, BILLY | 1141 CHILDS AVE | | | | DAYTON | OH | 45427-3401 |
| BENTLEY, DONNA P | 3645 BEECHGROVE RD | | | | MORAINE | OH | 45439-1105 |
| BENTLEY, GUY C | 414 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-5459 |
| BENTLEY, KELLEY A | 1115 BEAUMONT AVE. | | | | DAYTON | OH | 45410-1915 |
| BENTLEY, RALPH | 7500 SKYLARK CIRCLE | | | | FRANKLIN | OH | 45005-4245 |
| BENTON, CAROLYN S | PO BOX 75611 | | | | JACKSON | MS | 39282-5611 |
| BENTON, DIANA R | 1150 N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DONALD E | 1150 N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9642 |
| BENTON, DONALD L | 1376 VENETIA ROAD | | | | EIGHTY FOUR | PA | 15330-2683 |
| BENTON, RONNIE E | 2608 LEON LN | | | | SPRINGFIELD | OH | 45502-8646 |
| BENTON, SHIRLEE V | 2906 NORTH MAIN STREET | | | | DAYTON | OH | 45405-5405 |
| BENTOSKI, KAREN L | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| BENUS, JOYCE K | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064-6903 |
| BENVENUTI, DONALD J | 16155 MEREDITH COURT | | | | LINDEN | MI | 48451-9095 |
| BENYO, GERALD P | 360 PARK AVE | | | | MC DONALD | OH | 44437-1838 |
| BENYO, STEVEN P | 552 ORCHARD AVE. | | | | NILES | OH | 44446-5250 |
| BENZENHOEFER, BARBARA C | 6859 CLINGAN ROAD | | | | POLAND | OH | 44514-2139 |
| BEOUGHER, MARIA C | 4250 ALLENWOOD DRIVE | | | | WARREN | OH | 44484-2931 |
| BEQUEATH, JOY T | 141 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| BEQUEATH, MARILYN F | 1120 OWSLEY ROAD | | | | MC DONALD | OH | 44437-4437 |
| BERARDI, MARY | 133 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BERBER, ELIZABETH A | 6772 SOUTH STAR RIDGE PLACE | | | | TUCSON | AZ | 85757-5757 |
| BERECEK, ANDREA D | 4116 YORK STREET N.E. | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, CAROLYN R | 6364 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| BERECEK, FREDERICK R | 4116 YORK STREET NE | | | | FARMDALE | OH | 44417-9727 |
| BERECEK, PETER D | 6394 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9503 |
| BEREDA, THOMAS J | 1865 WILENE DR | | | | DAYTON | OH | 45432-4021 |
| BERENA, JOHN W | 1211 GOLD ST | | | | MASURY | OH | 44438-9773 |
| BERENCSI, ANN O | 2146 WOODGLEN ROAD | | | | POTTSVILLE | PA | 17901-1316 |
| BERENCSI, EUGENE C | 3704 MAIN STREET | APT 59 | | | MINERAL RIDGE | OH | 44440-4440 |
| BERENCSI, KAREN D | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| BERENICE LARNIA | 39   KENCREST DR | | | | ROCHESTER | NY | 14606-5831 |
| BERENICS, FRANK A | 111 WOOD AVE | | | | NILES | OH | 44446-3055 |
| BERENT, LEONARD | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| BERG, DONALD E | 5396 BIRDI LANE | | | | CANANDAIGUA | NY | 14424-7991 |
| BERGER, DENNIS E | 512 PARK BLVD | | | | VERSAILLES | OH | 45380-5380 |
| BERGER, JAMES L | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380-9593 |
| BERGER, JOANN | 365 BAYWOOD DR | | | | LEONARD | MI | 48367-2921 |
| BERGER, JOSEPH M | C/O SHIRLEY A CORDONNIER | 406 E WARD STREET | | | VERSAILLES | OH | 45380-5380 |
| BERGER, PAUL E | 1045 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| BERGER, RICHARD K | 108 VEHR SY DR | | | | VERSAILLES | OH | 45380-9333 |
| BERGER, SHIRLEY Y | 826 SOUTH BAY STREET | | | | ARANSAS PASS | TX | 78336-5809 |
| BERGER, VERNON R | 715 WYNWOOD COURT | | | | RIVERSIDE | OH | 45431-2870 |
| BERGERON, JOSEPH L | 1003 CEDAR HILL DR | | | | CLINTON | MS | 39056-3703 |
| BERGMAN, HAROLD K | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| BERGMAN, RAYMOND F | 330 DEAUVILLE DR | | | | DAYTON | OH | 45429-5931 |
| BERGMAN, TERRY M | 1305-A NORTH H ST.PMB 265 | | | | LOMPOC | CA | 93436-8139 |
| BERKLEY, JOHNNETTA | 18466 BIRWOOD | | | | DETROIT | MI | 48221-1939 |
| BERKUTA, VICTORIA | 95 BUCHLAND RD W EARL HTS RD 2 | | | | EPHRATA | PA | 17522-9437 |
| BERLIN CONN | 439   WYOMING STREET | | | | DAYTON | OH | 45410-1317 |
| BERLIN JOHNSON | 2187 ST RT 49 | | | | ARCANUM | OH | 45304-9453 |
| BERLIN M FYFFE JR | 868 GARVER RD. | | | | MIDDLETOWN | OH | 45044 |
| BERLINSKI, RUTH R | 6688 WEST CHARLES COURT | | | | FRANKLIN | WI | 53132-9268 |
| BERMINGHAM, JOHN D | 21 MERRYDALE DR. | | | | ROCHESTER | NY | 14624-2915 |
| BERNADETTE GILBERT | 203 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| BERNADETTE K COVACH | 9270 TRINITY | | | | DETROIT | MI | 48228-1633 |
| BERNADETTE M CHANDLER | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485 |
| BERNADETTE PEER | 225   BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| BERNADINE BANKS | 1140 GRANGEHALL RD | | | | VICKSBURG | MS | 39180-5829 |
| BERNADINE WALLACE | 2823  CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| BERNADINE Y PEACE | 17519 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4356 |
| BERNAIX, WALTER L | 0273 S 900 E | | | | MARION | IN | 46953-9629 |
| BERNARD A MONNIN | 5236  BEECHVIEW DR | | | | DAYTON | OH | 45424-2713 |
| BERNARD BICKERSTAFF JR | 1813  SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-3911 |
| BERNARD C WILLIAMS | 5310 MILLCREEK RD | | | | KATERING | OH | 45440-2625 |
| BERNARD E TYREE | 9653 SWEET POTATO RIDGE RD. | | | | BROOKVILLE | OH | 45309 |
| BERNARD F BOYK | 1569 S HURON RD | | | | KAWKAWLIN | MI | 48631 |
| BERNARD F CHIRIKAS | 432 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2036 |
| BERNARD F NICHOLS | 4116 OSBORN RD | | | | MEDWAY | OH | 45341-9722 |
| BERNARD I MENDIOLA | 808 SHADY LANE | | | | WEAVER | AL | 36277-4543 |
| BERNARD I WHITE | 807 KELFORD PL | | | | TROTWOOD | OH | 45426-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERNARD J PERAINO | 84 ERATH DRIVE | | | | ROCHESTER | NY | 14626-1910 |
| BERNARD L ELLERY | 1662 SOUTH RIVERSIDE | | | | ST CLAIR | MI | 48079-5141 |
| BERNARD M LOEB | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 |
| BERNARD R BEISHEIM | 135 DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4421 |
| BERNARD R UPTON | 346 EAST CENTER ST | | | | GERMANTOWN | OH | 45327-1404 |
| BERNARD RADOVIC | 1101 EAST AVE SE | | | | WARREN | OH | 44484 |
| BERNARD, CLIFFORD W | 4983 DERBY RD. | | | | DAYTON | OH | 45418-2224 |
| BERNARD, ESTLE L | 1211 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| BERNARD, JOSEPH R | 55 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| BERNARD, KENNETH W | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9582 |
| BERNARD, ROBERT F | 3574 COLBORNE DR | | | | DAYTON | OH | 45430-1308 |
| BERNARDINE TROTTER | 2022 COOPERWELL DR APT B | | | | JACKSON | MS | 39204 |
| BERNARDINO M SAN MARTIN | 258 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 |
| BERNARDO A NEWMAN | PO BOX 1981 | | | | WEST LAFAYETTE | IN | 47906 |
| BERNAT, ESTHER K | 201 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3303 |
| BERNDT, FAYE H | 3682 SPERONE DR | | | | CANFIELD | OH | 44406-9575 |
| BERNHOLT, CRIST J | 11980 US RT 127 | | | | VERSAILLES | OH | 45380-9422 |
| BERNICE B BUBON | 935 MAPLE AVE APT 319 | | | | HOMEWOOD | IL | 60430-2098 |
| BERNICE B SMITH | 291 LOUD RD | | | | FAIRPORT | NY | 14450-9510 |
| BERNICE B WAGENBACH | 6092 LONGFORD ROAD | | | | DAYTON | OH | 45424-2945 |
| BERNICE F YARMOSKA | 7035 W 40TH PL | | | | STICKNEY | IL | 60402-4117 |
| BERNICE G BERTOLA | 55 NISA LANE #1 | | | | ROCHESTER | NY | 14606-4013 |
| BERNICE J WEEKS | 3600 PITTSBURG AVENUE | | | | DAYTON | OH | 45406 |
| BERNICE JACKSON | 6593 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| BERNICE L BAKER | 185 REDBUD DRIVE | | | | SPRINGBORO | OH | 45066-1219 |
| BERNICE L BROWN | 858 W FULTON ST | | | | CANTON | MS | 39046 |
| BERNICE S RICE | 1504 AVALON CREEK BOULVARD | | | | VIENNA | OH | 44473 |
| BERNICE T KNOTT | 235 DEER RIDGE RD | | | | BRANDON | MS | 39042 |
| BERRY H SPENCER | 1445 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3965 |
| BERRY JR, ALFRED J | PO BOX 672 | | | | HEMINGWAY | SC | 29554-0672 |
| BERRY JR, CLYDE C | 1456 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| BERRY, CATHERINE | 1236 ZEPHYR RD | | | | JACKSON | MS | 39209-3525 |
| BERRY, CHALMER H | 430 MERRYMAID DR | | | | UNION | OH | 45322-3014 |
| BERRY, CHARLES E | 6073 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| BERRY, CORA B | 2505 EDISON ST | | | | DAYTON | OH | 45417-1650 |
| BERRY, DEBORAH M | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405-1957 |
| BERRY, DONNIE R | 13131 BORDER DR. | | | | GRAND BAY | AL | 36541-4915 |
| BERRY, EMMETT R | 8416 HAWTHORNE PLACE | | | | RAYTOWN | MO | 64138-4138 |
| BERRY, FREDERICK E | 120 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45066-5066 |
| BERRY, HELEN J | 118 WINNE RD | | | | DELMAR | NY | 12054-4015 |
| BERRY, JAMES R | 571 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| BERRY, KORAL M | 4807 GLENMINA DR | | | | DAYTON | OH | 45440-2001 |
| BERRY, LEONARD | 9111 SHARRIOTT RD UNIT 504 | | | | POLAND | OH | 44514-3585 |
| BERRY, LILLIAN W | 207 BUD STREET | | | | RICHLAND | MS | 39218-9451 |
| BERRY, LILLIE B | C/O JOSEPH GREER | 8600 BANBRIDGE RD | | | LOUISVILLE | KY | 40242-0242 |
| BERRY, LUCINDA | 123 BURGUNDY DRIVE | | | | UNION | OH | 45322-3450 |
| BERRY, MARTHA J | 233 EAST MUNTZ ST | | | | HILLSBORO | OH | 45133-5133 |
| BERRY, NANCY L | 6802 RIDGE ROAD NE | | | | CORTLAND | OH | 44410-4410 |
| BERRY, OCTAVIA C | 150 WOODSIA LN | | | | JACKSON | MS | 39206-3968 |
| BERRY, RUTH J | 5132 OAKWOOD DR. | | | | NORTH TONAWANDA | NY | 14120-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY, TERRELL L | 941 AMLIN DR | | | | XENIA | OH | 45385-1301 |
| BERRY, VALERIA R | 4128 MCGUFFEY RD. | | | | LOWELLVILLE | OH | 44436-9746 |
| BERRY, VIRGINIA S | 2515 BEACH GROVE ROAD | | | | BLACKWATER | VA | 24211-4089 |
| BERRY, WILLIAM E | 3323 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| BERRY, WILLIE JAMES | 6170 VERONICA PL | | | | DAYTON | OH | 45459-8427 |
| BERRYHILL, THOMAS E | 3532 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 |
| BERT A MONTGOMERY JR | 1329  SHAFTSBURY RD | | | | DAYTON | OH | 45406 |
| BERTHA A JONES | 236 SPRUCE AVENUE | | | | ROCHESTER | NY | 14611-4043 |
| BERTHA L JORDAN | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757 |
| BERTHA L SAMUEL | 1008 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9615 |
| BERTIE M HARPER | 454 OLD ANNISTON GADSDEN HWY | | | | OHATCHEE | AL | 36271-6987 |
| BERTILLA A COLLINS | 1128  PALMYRA RD. | | | | WARREN | OH | 44485-3729 |
| BERTKE, MARY JANE | 2120 EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| BERTKE, MARY R | 807 CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| BERTLEFF, JOHN G | 312 SAWMILL DR. | | | | CORTLAND | OH | 44410-1625 |
| BERTLEFF, THOMAS D | 363 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| BERTOLA, VICTORIA | 275 BROMPTON RD | BROMPTON HEIGHTS | | | WILLIAMSVILLE | NY | 14221-4221 |
| BERTOLASIO, CAROLE S | 2228 SHADOW DR. | | | | SHARPSVILLE | PA | 16150-8536 |
| BERTOLASIO, ELAINE M | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| BERTOLASIO, KAREN A | 47275 WARE RD. | | | | E LIVERPOOL | OH | 43920-9727 |
| BERTOLASIO, MARGARET | 3435 WOODBINE SE | | | | WARREN | OH | 44484-3433 |
| BERTOLETTE, WANDA B | 528 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-2301 |
| BERTRAM, CORBIN | 4806 SHANNON WAY | | | | MIDDLETOWN | OH | 45042-3091 |
| BERTRAN, MARGARET A | 100 CEDAR DR. | | | | ROUNDUP | MT | 59072-6555 |
| BERTRAND GALIPEAU | 164   EILEEN DRIVE NO | | | | ROCHESTER | NY | 14616-2236 |
| BERTSCH, JOHN F | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365-1517 |
| BERTUZZI, DALE C | 2169 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1411 |
| BESAW, JOHN M | 4313 WAYSIDE DR SOUT | | | | SAGINAW | MI | 48603-0000 |
| BESECKER, ROBERT G | 3417 MYNATT DR. UNIT 11 | | | | KNOXVILLE | TN | 37918-4841 |
| BESECKER, RONALD L | 4266 KILBOURN RD | | | | ARCANUM | OH | 45304-9005 |
| BESSIE TACKETT | 39 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |
| BESSMAN, PATRICIA P | 6615 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9550 |
| BEST, BARBARA P | 300 DARLINGTON AVE. | | | | WARREN | OH | 44484-2005 |
| BEST, BETTY V | # 34 BERNA LANE | | | | ROCHESTER | NY | 14624-4046 |
| BEST, DOUGLAS J | 10200 YOUNG ROAD | | | | UNION CITY | OH | 45390-5390 |
| BEST, HAROLD R | 770 SHADY LANE NE | | | | WARREN | OH | 44484-1634 |
| BEST, SADIE J | 343 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 |
| BESTARD, RICHARD A | 208 S BARRANCA AVE #43 | | | | GLENDORA | CA | 91741-3243 |
| BETETTE, MARY M | 7 MERRYDALE DR | | | | ROCHESTER | NY | 14624-2915 |
| BETH A ACEVEDO | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 |
| BETH A ANDREWS | 7384 N. BERGEN RD. | | | | BERGEN | NY | 14416-9509 |
| BETH A EISEN | 35   WAINRIGHT DR | | | | DAYTON | OH | 45431-1357 |
| BETH A GOOD | 9540  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4760 |
| BETH A LANCASTER | 351  ILLINOIS | | | | MC DONALD | OH | 44437 |
| BETH A MAHON | 327  TAIT AVE | | | | ROCHESTER | NY | 14616-3505 |
| BETH A MANOS | 3507  KATHLEEN APT. B | | | | DAYTON | OH | 45405-2527 |
| BETH A MCNUTT | 2549 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 |
| BETH A TARTER | 525 SOUTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345 |
| BETH A WRIGHT | 90 W. DAYTON ST | | | | W ALEXANDRIA | OH | 45381 |
| BETH A WYNIA | 2531 KITE RD | | | | ST. PARIS | OH | 43072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETH ANN MOYER | 629 LAWRENCE AVE | | | | GIRARD | OH | 44420 |
| BETH E MILLS | 4700 DEERWOOD CT | | | | HUBER HEIGHTS | OH | 45424 |
| BETH E STIRLING | 8238  LONGVIEW DR NE | | | | WARREN | OH | 44484 |
| BETH L IRVIN | 9557  COPPER CREEK | | | | MIAMISBURG | OH | 45342-4563 |
| BETH R SUTTLES | 1816  CARROLL AVE | | | | MIDDLETOWN | OH | 45042-2106 |
| BETH S HYATT | 430 RIVERSIDE DR | | | | GADSDEN | AL | 35903 |
| BETH W BELIGNI | PO BOX 253 | | | | GIRARD | OH | 44420-0253 |
| BETHAM, WARREN R | 2920 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2123 |
| BETHANY ANN GOLAR-BAYNE | P.O. BOX 1496 | | | | WARREN | OH | 44482-- 14 |
| BETHELL, PEARL M | 18319 MANORWOOD N | | | | CLINTON TOWNSHIP | MI | 48038-1234 |
| BETSEY L MCCULLEY | 3709 LISBON | | | | KETTERING | OH | 45429 |
| BETSY A ATKINS | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| BETSY A BRADFIELD | 642 BERKSHIRE ST | | | | CLINTON | MS | 39056 |
| BETSY L RIDENOUR | 4434  JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424-5533 |
| BETSY R CORRIGAN | 2020  JASPER RD | | | | XENIA | OH | 45385-7828 |
| BETSY T WHITE | 536 W. FAIRVIEW AVE | | | | DAYTON | OH | 45405-3204 |
| BETTES, DONALD J | 1094 BROOKDALE DRIVE | | | | CRESTLINE | OH | 44827-9678 |
| BETTIE H SCHERER | 234 E. MAIN STREET | P.O. BOX 81 | | | ROSSBURG | OH | 45362-9613 |
| BETTIKER, KIMBER C | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| BETTINGER, KENNETH W | 231 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| BETTISON, MARY J | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| BETTS, FAY A | P.O. BOX 371 | | | | KINSMAN | OH | 44428-0371 |
| BETTS, JANET W | 3703 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 |
| BETTSY S TAYLOR | 5285  VALCOURT STREET | | | | MIAMISBURG | OH | 45342-1430 |
| BETTURA, STELLA G | 525 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| BETTY A BAILEY | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005 |
| BETTY A CAPUANO | 9 ELMFORD RD. | | | | ROCHESTER | NY | 14606-4354 |
| BETTY A DAGGETT | 87   PO BOX 212 | | | | WHEATLAND | PA | 16161-0212 |
| BETTY A GUIDO | 34 RIDGE CASTLE DR. | | | | ROCHESTER | NY | 14622-2348 |
| BETTY A MEHLE | 233 FOREST GLEN | | | | WARREN | OH | 44481-9679 |
| BETTY A TERRY | 652 HILL AVENUE | | | | RAINBOW CITY | AL | 35906-7544 |
| BETTY A THORPE | 2025  SPRING MEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| BETTY ALTHOUSE | P O BOX 93 | | | | CORTLAND | OH | 44410 |
| BETTY B BANKS | 2791 BEAL STREET | | | | WARREN | OH | 44485 |
| BETTY B KITCHEN | 40   E BURTON AVE | | | | DAYTON | OH | 45405-4129 |
| BETTY B WATKINS | 6372 ABE LINCOLN DR. | | | | JACKSON | MS | 39213-0000 |
| BETTY C FIRESTONE | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 |
| BETTY C LYNCH | 732   N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| BETTY CRUSENBERRY | PO BOX 13186 | | | | DAYTON | OH | 45413 |
| BETTY F JOHNS | 930 CARNES CHAPEL RD | | | | ATTALLA | AL | 35954-7714 |
| BETTY G BAKER | 67 SUNRISE AVE | | | | N. FT. MEYERS | FL | 33903-5619 |
| BETTY G DANKS | 515 GREENE ST | | | | FAIRBORN | OH | 45324 |
| BETTY H HARRIS | 538 JASON DR. | | | | LADY LAKE | FL | 32159-2422 |
| BETTY H ROSE | 550   N. 110TH PLACE | | | | APACHE JUNCTN | AZ | 85207-2220 |
| BETTY J ARMSTRONG | RR 2 BOX 491H | | | | CORBIN | KY | 40701 |
| BETTY J COCHRAN | 21 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| BETTY J COMBS | 5220 OSCEOLA DR | | | | DAYTON | OH | 45427-2117 |
| BETTY J DAVIS | P O BOX 11483 | | | | ROCHESTER | NY | 14611-0483 |
| BETTY J DORSEY | 146 WINDSOR DRIVE | | | | JACKSON | MS | 39209-3213 |
| BETTY J FERGUSON | 227 VILLA DR | | | | BROOKVILLE | OH | 45309-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BETTY J GRIFFIN | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 |
| BETTY J HAWKINS | 2404  STONE RD., APT. #7 | | | | ATLANTA | GA | 30344-5531 |
| BETTY J JONES | 17453 GODDARD | | | | DETROIT | MI | 48212-1055 |
| BETTY J LOSS | 14284  MAPLE ST | | | | ALBION | NY | 14411-9558 |
| BETTY J MARCUM | 2716 DANZ AVE | | | | KETTERING | OH | 45420 |
| BETTY J MASEY | 1030  HALLER AVE | | | | DAYTON | OH | 45408-2508 |
| BETTY J MCCOY | PO BOX 31743 | | | | ROCHESTER | NY | 14603-- 17 |
| BETTY J MCKENZIE | 10582 MADRIVER RD | | | | NEW VINNA | OH | 45159-9692 |
| BETTY J MICHELMANN | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 |
| BETTY J MINYARD | 4268 BROW ROAD | | | | BOAZ | AL | 35956-4140 |
| BETTY J MIRACLE | 506   LOOKOUT RIDGE DRIVE | | | | LEBANON | OH | 45036-6411 |
| BETTY J NORMAN | 3605  MICHIAN AVE | | | | DAYTON | OH | 45416-1928 |
| BETTY J OGLESBY | 535   PIQUA PLACE | | | | DAYTON | OH | 45407-2231 |
| BETTY J PAINTER | 22780 VALLEY ST. | | | | PERRIS | CA | 92570-9066 |
| BETTY J TANNER | 169   ARISA DR | | | | W CARROLLTON | OH | 45449-1509 |
| BETTY J WEBB | 230 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| BETTY J WILFONG | 920 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |
| BETTY J WILLIAMS | 301 SOUTH EAST 6TH STREET | | | | GAINSVILLE | FL | 32601 |
| BETTY J WYATT | 7 PARKERHOUSE RD. | | | | ROCHESTER | NY | 14623-5131 |
| BETTY K KIRKWOOD | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 |
| BETTY K PARKER | P.O. BOX 26046 | | | | TROTWOOD | OH | 45426-0046 |
| BETTY L ALDRIDGE | 1007 BEATRICE DR | | | | RIVERSIDE | OH | 45404-- 14 |
| BETTY L CREEL | 100 LONGVIEW DRIVE | | | | GADSDEN | AL | 35901-6625 |
| BETTY L DAULTON | 4817 NELAPARK DR | | | | DAYTON | OH | 45424-6055 |
| BETTY L GLASGOW | 76 ANGLE ST | | | | ROCHESTER | NY | 14606-1628 |
| BETTY L KING | 108 LEE ANN DRIVE | | | | DAYTON | OH | 45427 |
| BETTY L MITCHELL | 2301 CATALPA DRIVE #B | | | | DAYTON | OH | 45406 |
| BETTY L MOORE | 4808 BURKHARDT RD | | | | DAYTON | OH | 45431-1981 |
| BETTY L NANCE | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| BETTY L ROY | 5862 PRINCE EDWARD WAY | | | | DAYTONOOD | OH | 45424-5452 |
| BETTY L WERTS | PO BOX 362 | | | | FRANKLIN | OH | 45006-0362 |
| BETTY L WILBORN | 395 LIVINGSTON AV.APT.3F | | | | NEW BRUNSWICK | NJ | 8901 |
| BETTY L WILLIS | P.O. BOX 17002 | | | | ROCHESTER | NY | 14617-0302 |
| BETTY M GLAY | 36 FAIRVIEW | | | | NILES | OH | 44446-4256 |
| BETTY M GRANT | 517 N FLAG CHAPEL RD | | | | JACKSON | MS | 39209-2202 |
| BETTY M PHEANIS | PO BOX 7 | | | | W MANCHESTER | OH | 45382-0007 |
| BETTY M SPURLOCK | 39 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2436 |
| BETTY OAKLEY | 3321 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9328 |
| BETTY P BISHOP | 3730 SARAH ST | | | | FRANKLIN | OH | 45005 |
| BETTY R CANNON | 271 S EXTENSION ST | | | | HAZLEHURST | MS | 39083-3322 |
| BETTY R JOHNSON | 473 CREEKSIDE DRIVE | | | | LEBANON | OH | 45036-1457 |
| BETTY S GRAVELINE | 446 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9508 |
| BETTY S HUNT | 115 TIMBER RIDGE RD | | | | FRANKLIN | OH | 45005-7311 |
| BETTY S JONES | PO BOX 55504 | | | | JACKSON | MS | 39296-5504 |
| BETTY T SCHOOLCRAFT | RT 1, BOX 27 | | | | WILSIE | WV | 26641-9505 |
| BETTY V HANNA | 2105 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| BETTY W DELDUCA | 135 S OVERLAND TRAIL | | | | FT COLLINS | CO | 80521-2135 |
| BEULAH M MADEWELL | 2010  ONTARIO AVENUE | | | | DAYTON | OH | 45414-5531 |
| BEVAN, BARBARA L | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BEVAN, BARRY E | 910 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVAN, BRADLEY A | 1430 HARRISON ST | | | | NILES | OH | 44446-2012 |
| BEVAN, ROBERT E | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BEVAN, SALLI S | 910 YGN KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| BEVELAQUA, MARY E | 617 KENMORE AVE SE | | | | WARREN | OH | 44483-6154 |
| BEVERIDGE, JUDITH K | 1905 YOULL ST | | | | NILES | OH | 44446-4446 |
| BEVERIDGE, WENDELL D | 17 GEORGE ST | | | | NILES | OH | 44446-2723 |
| BEVERLENE ROBINSON | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| BEVERLEY SWEENEY SHEPPARD | 6409 COTTAGE MEADOW DR | | | | LOUISVILLE | KY | 40218-3971 |
| BEVERLY A ASHLEY | 2293 WIENBURG DR. | | | | MORAINE | OH | 45418 |
| BEVERLY A EVANS | 3629 CORNELL DRIVE | | | | DAYTON | OH | 45406-3704 |
| BEVERLY A GALLOWAY | 5921 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| BEVERLY A INGLE | 1750 YARDLEY CIRCLE | | | | DAYTON | OH | 45459 |
| BEVERLY A MARKHAM | 157  LEONARD ROAD | | | | ROCHESTER | NY | 14616-2929 |
| BEVERLY A MATTLE | 507 NW SAN REMO CIRCLE | | | | PORT ST. LUCIE | FL | 34986 |
| BEVERLY A PATTERSON | 28 COUNTRY LANE | | | | RAINBOW CITY | AL | 35906 |
| BEVERLY A PHILLIPS | 860 S DIXIE DR APT 41 | | | | VANDALIA | OH | 45377-2651 |
| BEVERLY A ROWE | 905  NEAL AVE APT 5 | | | | DAYTON | OH | 45406-5237 |
| BEVERLY A SCHOFIELD | 1313 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| BEVERLY A SHAW-DANIELS | 1578 EARLHAM DR | | | | DAYTON | OH | 45406 |
| BEVERLY A SMITH | 3640  KARWIN DRIVE | | | | DAYTON | OH | 45406-3610 |
| BEVERLY A THOMAS | 589  GREENLEAF MEADOW | | | | ROCHESTER | NY | 14612-0000 |
| BEVERLY A WALKER | 121 KATHRYN DR | | | | BRANDON | MS | 39042 |
| BEVERLY D BOWLIN | 118 KATHERINE CT | | | | CAMDEN | OH | 45311-1109 |
| BEVERLY D FENTON | 165 JESSE LOOP | | | | CROSSVILLE | TN | 38555 |
| BEVERLY D PENDLETON | 2490 OAK GROVE LANE | | | | JACKSON | MS | 39212-2123 |
| BEVERLY HAMMILL | 4109 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601-8532 |
| BEVERLY HINES | 143 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056-5978 |
| BEVERLY J BUCK | 1525  S. MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| BEVERLY J BURTON | 4007 DENLINGER RD. | | | | TROTWOOD | OH | 45426-2331 |
| BEVERLY J CRENSHAW | 4026 FRAMPTON COURT | | | | INGLEWOOD | OH | 45322 |
| BEVERLY J FARRELL | 12651 SYLVAN | | | | GARDEN GROVE | CA | 92845-2825 |
| BEVERLY J HAMMOND | PO BOX 1091 | | | | GADSDEN | AL | 35902-1091 |
| BEVERLY J HARRIS | 515 GEORGE WALLACE DR APT D36 | | | | GADSDEN | AL | 35903-2261 |
| BEVERLY J HEMBREE | 4821 LONGFORD DR. | | | | MIDDLETOWN | OH | 45042 |
| BEVERLY J HILL | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| BEVERLY J RODEN | 8555  TOWSON BLVD. | | | | MIAMISBURG | OH | 45342-3714 |
| BEVERLY J SPARKS | PO BOX 1813 | | | | WARREN | OH | 44482-1813 |
| BEVERLY J TAYLOR | 105 CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| BEVERLY J WHITE | 6053 BUTTON WILLOW LANE | | | | TALLAHASSEE | FL | 32305-8513 |
| BEVERLY J WOLFE | 260 LAUREL OAK DRIVE | | | | WINTER HAVEN | FL | 33880 |
| BEVERLY K NICEWANDER | 711 LARADO DR | | | | PORT ORANGE | FL | 32129-3622 |
| BEVERLY L BETTS | 6039 STATE RR #5 WARREN RD | | | | CORTLAND | OH | 44410-0000 |
| BEVERLY L BURT | 8272 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4090 |
| BEVERLY L CORY | 13 EAST FRANKLIN ST | | | | NEWTON FALLS | OH | 44444 |
| BEVERLY L LAYMAN | 144 WILLIAMS ST | | | | W CARROLLTON | OH | 45449-1240 |
| BEVERLY L STEPHENS | 428  DELAWARE AVE | | | | DAYTON | OH | 45405-3919 |
| BEVERLY L TAULBEE | 5141 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BEVERLY M YARBROUGH | 121 CANDLE COURT | | | | ENGLEWOOD | OH | 45322 |
| BEVERLY N STOCKS | 929B  EAST FRONT ST | | | | PLAINFIELD | NJ | 07062-1122 |
| BEVERLY R SMITH | 9361 MARIETTA | | | | DETROIT | MI | 48214-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEVERLY S BUSH | 444   UPPERGATE LANE | | | | KERNERSVILLE | NC | 27284-9344 |
| BEVERLY S SAMS | 4202  SHARPSBURG RD | | | | EATON | OH | 45320-9433 |
| BEVERLY, M H | 2251 TERRACE VIEW LN. | | | | SPRING HILL | FL | 34606-3257 |
| BEVINS, GLORIA | 3825 SEBRING PARKWAY | | | | SEBRING | FL | 33870-3870 |
| BEVRA D LAWSON | 585 SAXONY DR | | | | XENIA | OH | 45385 |
| BEX, SHERRY L | 2460 EAST MORGAN STREET | | | | MARTINSVILLE | IN | 46151-1395 |
| BEYERS, SHIRLEY | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| BIAGIO A CASSARINO | 508   GLIDE STREET | | | | ROCHESTER | NY | 14606-1344 |
| BIANCA D MILLER | 1013 WESTHILL CREST | | | | DAYTON | OH | 45406 |
| BIANCA L WOODS | 14 EAST AVENUE | | | | MONROE | OH | 45050 |
| BIANCA S MATLOCK | 1866 PALISADES DR | | | | DAYTON | OH | 45414 |
| BIANCHI, ALICE A | 175 LAURA DR | | | | ROCHESTER | NY | 14626-2127 |
| BIANCHI, FRANCES C | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| BIANCHI, JUNE | 681 HIGH ST. APT. 280 NORTH | | | | VICTOR | NY | 14564-4564 |
| BIANCHI, NICK | 1071 KENT RD | | | | KENT | NY | 14477-9617 |
| BIANCHI, SONIA P | 14 S CALCITE DR | | | | TUCSON | AZ | 85745-1709 |
| BIANCHINO, RAPHAELLA A | 3047 TREMONT STREET | | | | PHILADELPHIA | PA | 19136-1110 |
| BIANCO, ANN M | 303 N MECCA ST APT 203 | | | | CORTLAND | OH | 44410-1083 |
| BIANCO, FRANK E | 4100 LONGHILL DR SE | | | | WARREN | OH | 44484-2622 |
| BIANKA L CLARK | 4101 ELLERY AVE | | | | MORAINE | OH | 45439 |
| BIAS, EMIL C | 7786 CUNNINGHAM RD | | | | MADISON | OH | 44057-2214 |
| BIASTRO, ANTHONY F | 6152 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2813 |
| BIBB, JERRY | 448 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| BIBB, WILLIE J | 436 OLD WHITFIELD RD. | | | | PEARL | MS | 39208-9208 |
| BIBBS, JAMES K | 4537 TULANE ROAD | | | | SPRINGFIELD | OH | 45503-5503 |
| BIBBS, JOHN D | 924 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 |
| BIBBS, LEON | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2431 |
| BICEK, IRENE J | 570 CANNERY | | | | MERCER | PA | 16137-3708 |
| BICH, KAREN C | 1170 N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICH, RONALD P | 1170 N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| BICHLER, PHILOMENA T | 315 CABRINI DR | | | | PITTSBURGH | PA | 15220-2710 |
| BICHO, WILLIAM J | 7230 WILDWOOD DR., N.E. | | | | BROOKFIELD | OH | 44403-9612 |
| BICKEL, BARBARA C | 428 CHAMPION EAST | | | | WARREN | OH | 44483-1505 |
| BICKEL, GARY R | 428 CHAMPION ST E | | | | WARREN | OH | 44483-1505 |
| BICKEL, LEE A | 4964 CLOVERCREST DR. N.E. | | | | WARREN | OH | 44483-1704 |
| BICKERSTAFF, SUSIE E | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| BICKHAM, RAY A | 2317 BANCROFT | | | | SAGINAW | MI | 48601-1514 |
| BICKNELL, EARNEST L | 9632 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342-7406 |
| BIDDLE, JOHN A | 101 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| BIDDLE, TERRENCE L | 8573 CROSSLEY RD. | | | | SPRINGBORO | OH | 45066-9608 |
| BIDDULPH, ROBERT D | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| BIDINGER, MARY E | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| BIDINGER, ROBERT C | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| BIDLACK, SALLY S | 1802 AVALON CREEK BLVE | | | | VIENNA | OH | 44473-9560 |
| BIDWELL, ROBERT S | 7256 CHRISLER ROAD | | | | SAVONA | NY | 14879-9621 |
| BIDWELL, VIRGIL C | 140 MURRAY DR | | | | DAYTON | OH | 45403-2846 |
| BIEBERSTEIN, SHARON L | W163N11464 WINDSOR CT | | | | GERMANTOWN | WI | 53022-3343 |
| BIECHLER, VIRGINIA M | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 |
| BIECK, ELENA J | 75 QUAIL LANE | | | | ROCHESTER | NY | 14624-1062 |
| BIEDENBACH, JOSEPH A | 2510 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIEGASIEWICZ, RICHARD | 158 OAK ST | | | | BATAVIA | NY | 14020-4020 |
| BIELEC, MICHAEL | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| BIELECKI, FRANCES K | 468 WESLEY AVE. | | | | YOUNGSTOWN | OH | 44509-1833 |
| BIELECKI, FRANK J | 1175 MONCREST DRIVE N. W. | | | | WARREN | OH | 44485-4485 |
| BIERDEMAN, PAUL D | 12 ROTAN CT | | | | BRANDON | MS | 39042-1997 |
| BIERLEY, JUDY A | 4301 BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3403 |
| BIERLEY, ROBERT L | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| BIERY, AGNES P | 421 GLENDOLA N.W. | | | | WARREN | OH | 44483-1250 |
| BIERY, PATRICK C | 1135 HENN HYDE RD | | | | WARREN | OH | 44484-1222 |
| BIFANO, JEAN | 402 E. WIND DRIVE | | | | DOVER | DE | 19901-6692 |
| BIGGIE, GERTRUDE | 33760 MINA DRIVE | | | | STERLING HEIGHTS | MI | 48312-8312 |
| BIGGS, BETTY L | 4686 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| BIGGS, HOWARD W | BOX 102 | 230 EASTERN AVE. | | | LYNCHBURG | OH | 45142-0102 |
| BIGGS, ISABEL | 199 TWIN OAKS | APT 11 | | | GRANBY | MO | 64844-4844 |
| BIGGS, JACK B | 601 W WENGER RD APT 12 | | | | ENGLEWOOD | OH | 45322-1927 |
| BIGGS, LARRY A | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 |
| BIGGS, MARY | 636 SO. MIAMI ST APT 1-5 | | | | WEST MILTON | OH | 45383-5383 |
| BIGLEY, BARBARA J | 4419 N 27TH STREET | UNIT 25 | | | PHOENIX | AZ | 85016-5016 |
| BIGLEY, ROSEANNA M | 409 DURST DRIVE NE | | | | WARREN | OH | 44483-1107 |
| BIHARY, JOHN | 162 DOYLE DRIVE | | | | N TONAWANDA | NY | 14120-2414 |
| BIHLMAN, LAVERN B | 980 WILMINGTON AVE APT 410 | | | | DAYTON | OH | 45420-1620 |
| BILAL, PAMELA H | 112 MEADOWWOOD DR. | APT. B | | | CLINTON | MS | 39056-9056 |
| BILBREY, WANDA J | 194 ANN DR | | | | XENIA | OH | 45385-1508 |
| BILCHAK, ROBERT E | 1169 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4484 |
| BILGEHAN BARUT | 1180  LONG POND ROAD | | | | ROCHESTER | NY | 14626-1136 |
| BILL A NEAL | 25 E 3RD ST 3 | | | | FRANKLIN | OH | 45005-2211 |
| BILL A PEEBLES | 2401 APPLETREE DRIVE | | | | TROTWOOD | OH | 45426 |
| BILL E LAUDERMILK | 7003 JORDAN RD. | | | | LEWISBURG | OH | 45338 |
| BILL G ASHBURN | 240 FAIRLAWN CT | | | | TIPP CITY | OH | 45371 |
| BILL G SMITH | 8714 KATHLYN DR | | | | BERKELEY | MO | 63134-3232 |
| BILL J BALL | 1700 KATHY MARIE | | | | XENIA | OH | 45385 |
| BILL J NEWLAND | 69   N LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| BILL J SEWELL | 5500 BEAVON AVENUE | | | | DAYTON | OH | 45449-2718 |
| BILL J SWANN | 88   BERT CIRCLE | | | | DAYTON | OH | 45414-4502 |
| BILL L DEATON | 888   REVERE ROAD | | | | AKRON | OH | 44333-2919 |
| BILL LOUDERMILK JR | 620 BEATRICE DRIVE | | | | DAYTON | OH | 45404 |
| BILL R ELAM | PO BOX 434 | | | | W CARROLLTON | OH | 45449-0434 |
| BILL R MOORE | 933 JUNE DR. | | | | XENIA | OH | 45385 |
| BILL T BUSH | 710   ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2218 |
| BILL W LAMB | 2060 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-9640 |
| BILLEE J FREDERICK | 621 BEAM DRIVE | | | | FRANKLIN | OH | 45005 |
| BILLETT, JAMES T | 1312 1B COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042-5042 |
| BILLETT, KENNETH W | 610 EAST MAPLE AVE | | | | MIAMISBERG | OH | 45342-2420 |
| BILLETT, LARRY R | 10152 BRIARGROVE WAY | | | | HIGHLANDS RANCH | CO | 80126-5531 |
| BILLETT, LORETTA M | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| BILLETT, RAYMOND H | 101 E. ELMWOOD DR. | | | | CENTERVILLE | OH | 45459-4421 |
| BILLETT, ROBERT L | 3545 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| BILLI A GIBSON | 4042 SAN MARINO | | | | KETTERING | OH | 45440 |
| BILLIE A SNIPES | 6025 THIRD AVE | | | | MIAMISBURG | OH | 45342-5112 |
| BILLIE G BUTLER | 754   MAURO CT. APT. #2 | | | | WARREN | OH | 44484-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLIE J BRADAM | 659 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1508 |
| BILLIE J CARTWRIGHT | 136 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9763 |
| BILLIE J CHARLTON | 1509  ATTLEBORO AVE | | | | SPRINGFIELD | OH | 45503-2006 |
| BILLIE J FUDULOFF | 2146  NEFF RD. | | | | DAYTON | OH | 45414-5222 |
| BILLIE J NOLAN | 9361 VAUGHN RD | | | | MIAMISBURG | OH | 45342 |
| BILLIE J THOMAS | 43 WEST TROTWOOD BLVD | | | | DAYTON | OH | 45426-3351 |
| BILLIE K NORDYKE | 524 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2500 |
| BILLIE L FRYMAN | 1758 BOYERS CHAPEL ROAD | | | | SADIEVILLE | KY | 40370 |
| BILLIE L REESE | 2697 P.O. BOX | | | | GADSDEN | AL | 35903-0000 |
| BILLIE P EAGLER | 2592  LYDIA S.W. | | | | WARREN | OH | 44481-8618 |
| BILLIE R VANOSS | 1962 EAST SPRING VALLEY PKE | | | | DAYTON | OH | 45458 |
| BILLINGSLEY, BELINDA A | 1311 WAKEFIELD AVE. | | | | DAYTON | OH | 45406-5406 |
| BILLINGSLEY, JESSIE M | 324 BURLEIGH AVE | | | | DAYTON | OH | 45417-1632 |
| BILLINGSLEY, LORRAINE J | 916A GLASTONBURY CIRCLE | | | | RIDGELAND | MS | 39157-9157 |
| BILLINGSLEY, OSCAR A | 5128 DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| BILLION, BETTY A | 1602 SOUTHERN BLVD. N W | | | | WARREN | OH | 44485-2050 |
| BILLOCK, LEONARD J | 401 KENILWORTH N.E. | | | | WARREN | OH | 44483-5414 |
| BILLONE, JAMES T | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| BILLSTROM, MELVIN J | 612 PARK RIDGE ROAD | | | | WATERFORD | WI | 53185-4478 |
| BILLUPS, EUGENE D | 316 OAK STREET | | | | WAVERLY | OH | 45690-1515 |
| BILLY A PRESTON | 2317  E DOROTHY LANE | | | | KETTERING | OH | 45420-1147 |
| BILLY BALLOU, JR. | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365 |
| BILLY C WILCHER | 623 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-- 34 |
| BILLY C WILCHER, JR. | 701 E. CHICKASAW ST. | | | | BROOKHAVEN | MS | 39601 |
| BILLY CLARK | 1090 CO. RD. 544 | | | | CENTRE | AL | 35960-5758 |
| BILLY D COLLINS | 1218  N HEINCKE | | | | MIAMIBURG | OH | 45342-2008 |
| BILLY D SMITH | 2872 HOLMAN ST | | | | DAYTON | OH | 45439 |
| BILLY G MC CLANAHAN | 394 ALDEN RD APT A | | | | ROCHESTER | NY | 14625-2437 |
| BILLY G SPENCE | 1321 NATURAL BRIDGE RD | | | | SLADE | KY | 40376-9014 |
| BILLY H MAYS | 1451 FALKE DR | | | | RIVERSIDE | OH | 45432-3234 |
| BILLY J BLAIR | 2406 ROSEANNE CT. | | | | FAIRBORN | OH | 45324 |
| BILLY J DUNCAN | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| BILLY J GARRETT | 442 DONINGTON DR | | | | W. CARROLLTON | OH | 45449-2125 |
| BILLY J KINDER | 3758  ARK AVE | | | | DAYTON | OH | 45416-2004 |
| BILLY J KING | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-- 16 |
| BILLY J MATSON | 2849 REVERE AVE | | | | DAYTON | OH | 45420 |
| BILLY J MEYER | 3539  COZY CAMP RD | | | | MORAINE | OH | 45439 |
| BILLY J RICHARDS | 3084 HOLLANSBURG-TAMPICO RD. | | | | HOLLANSBURG | OH | 45332 |
| BILLY J STRATTON JR. | 495 FOX RIDGE RD | APT B | | | RADCLIFF | KY | 40160 |
| BILLY J TAYLOR | 2288  MISSISSIPPI DRIVE | | | | XENIA | OH | 45385-4640 |
| BILLY J TERRY | 419 MUMFORD DRIVE | | | | TROY | OH | 45373 |
| BILLY J WATSON | RR 1 000000000000 | | | | KNIFLEY | KY | 42753-9801 |
| BILLY K BOMAN | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 |
| BILLY L HICKS | 2628 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3516 |
| BILLY M CREAMER | 717 OLD MAIN ST | | | | MIAMISBURG | OH | 45342 |
| BILLY N STEVENS | 1534 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9618 |
| BILLY P MULLICAN | 7791 MAPLE WAY DR. | | | | NORTH HOMESTED FALLS | OH | 44138 |
| BILLY R DAWES | 36 HESS STREET | | | | DAYTON | OH | 45402-2920 |
| BILLY R FIELDS | 350 THOMPSON STREET | | | | MORROW | OH | 45152-1246 |
| BILLY R HENLINE | 5709 BOTKINS RD | | | | DAYTON | OH | 45424-4227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLY R HENSON | 4944 SWEETBIRCH DR | | | | DAYTON | OH | 45424 |
| BILLY R HOLLON | 5836 ELK CREEK RD. | | | | MIDDLETOWN | OH | 45042-9670 |
| BILLY R LAMBERT | 8698 DEER BEND DR | | | | HUBER HEIGHTS | OH | 45424 |
| BILLY R MCMURRAY | 238 MCMURRAY RD | | | | CUMBERLAND GA | TN | 37724-4448 |
| BILLY R SELLERS | 205   VALENTINE DRIVE | | | | DAYTON | OH | 45431-1925 |
| BILLY R SMITH | 2032 NEVA DR | | | | DAYTON | OH | 45414 |
| BILLY T THACKER,JR. | 1656 WYSONG RD. | | | | W. ALEXANDRIA | OH | 45381 |
| BILLY W GARNER | 730 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6954 |
| BILLY W HALL, JR. | 221 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BILLY, LENA D | 382 STEWART STREET N.W. | | | | WARREN | OH | 44483-2136 |
| BILOUS, ANDREW | 42 ACADEMY DR | | | | ROCHESTER | NY | 14623-5102 |
| BILOVESKY, AGNES L | 2229 PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2330 |
| BILOVESKY, OPAL M | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| BILOVESKY, SANDRA | 37 HARTZEL | | | | NILES | OH | 44446-4446 |
| BILOVESKY, STEVEN J | 3720 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| BILYEU, KEITH A | 23 ELM DR | | | | MEDWAY | OH | 45341-1317 |
| BILYK, HALYNA | 1675 RIDGE HAVEN RUN | | | | ALPHARETTA | GA | 30022-4485 |
| BINDAS, MICHAEL J | P.O. BOX 2856 | | | | ASHTABULA | OH | 44005-4005 |
| BINDAS, PATRICIA K | P.O BOX 2856 | | | | ASHTABULA | OH | 44005-4005 |
| BINDERIM, MAPLE | 364 ELMONTE ST. | | | | SAN JACINTO | CA | 92583-5157 |
| BINGAMON JR, CHARLES E | P. O. BOX 922 | | | | FRANKLIN | OH | 45005-5005 |
| BINGHAM, JOYCE | 1635 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9556 |
| BINGHAM, VICTORIA F | 4609 VILLAGE DR. | | | | JACKSON | MS | 39206-9206 |
| BINGHAM, WANDA MAE | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| BINION, BESSIE M | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| BINION, OTTIST | 10623 1ST ST N | | | | ST PETERSBURG | FL | 33716 |
| BIOCCHI, MINETTA | 805 GEORGE BUSH BLVD | | | | DELRAY BEACH | FL | 33483-5719 |
| BION K RAYBURN | R R #1 | | | | REDKEY | IN | 47373-9801 |
| BIRCH J GENTRY | 5719 STONE LAKE DR | | | | CENTERVILLE | OH | 45429-6066 |
| BIRD, DIANE | 1861 LINDENHALL DR | | | | LOVELAND | OH | 45140-2020 |
| BIRDIE JOHNSON | 659 CROWN AVE | | | | DAYTON | OH | 45427 |
| BIRDIE R NAPPER | 3861   ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4703 |
| BIRDSONG, LELA M | 4641 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406-5406 |
| BIRES, BARBARA S | 89 ELLIS AVE | | | | HERMITAGE | PA | 16148-2639 |
| BIRGIT M SCHMITT | 6150  MOSHER ROAD | | | | HONEOYE | NY | 14471-9778 |
| BIRO, JANET T | 276 PALMER CIRCLE NE | | | | WARREN | OH | 44484-5547 |
| BIROS, MARY P | 924 PINECREST | | | | GIRARD | OH | 44420-2153 |
| BIROSCHAK, EMERY J | 4465 ARREL RD. | | | | POLAND | OH | 44514-2315 |
| BIRT JR, ARNOLD N | 201 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| BIRT, MARION H | 4848 WOLF CRREK PIKE | | | | DAYTON | OH | 45427-3338 |
| BIRTHA A PUGH | P.O. BOX 3388 | | | | MACON | GA | 31205-3388 |
| BISER, LORENA R | 23 LITTLE COURT | | | | WEST CARROLLTON | OH | 45449-1676 |
| BISHOP, ANNETTE M | 146 TOPAZ ST | | | | FLORENCE | MS | 39073-8726 |
| BISHOP, BETTY R | 8163 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 |
| BISHOP, BEVERLY S | 672 BRACEVILLE-ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-4444 |
| BISHOP, BRUCE L | 5344 STATION DR | | | | SOUTH LEBANON | OH | 45065-8724 |
| BISHOP, DONALD M | 165 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| BISHOP, EUNICE M | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 |
| BISHOP, GERTRUDE B | 4815 S UNION RD | | | | MIAMISBURG | OH | 45342-1149 |
| BISHOP, GILBERT | 363 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BISHOP, GLORIA C | 2793 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| BISHOP, IVY P | 6140 BARNES MT. RD. | | | | IRVINE | KY | 40336-8107 |
| BISHOP, JAMES R | 795 ABUNDANCE LN | | | | AVON | IN | 46123-7328 |
| BISHOP, JERRY H | 810 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |
| BISHOP, JEWELL M | 4417 RICHLAND AVE | | | | DAYTON | OH | 45432-1419 |
| BISHOP, JOHN L | 202 KARLIE COURT | | | | GREENWOOD | SC | 29649-1693 |
| BISHOP, MARTENE K | 451 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1334 |
| BISHOP, MICHAEL J | P. O. BOX 656 | | | | DAYTON | OH | 45449 |
| BISHOP, RADIE | 2887 MCINTIRE RD | | | | MORROW | OH | 45152-9581 |
| BISHOP, RALPH E | 349 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9048 |
| BISHOP, RICHARD G | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| BISHOP, ROBERT D | 9178 BRUCE DR | | | | FRANKLIN | OH | 45005-1405 |
| BISHOP, ROSCOE E | 1431 WHEATLAND AVE | | | | DAYTON | OH | 45429-4939 |
| BISHOP, RUTH I | 169 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5351 |
| BISHOP, THOMAS G | 2807 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6607 |
| BISSELL, HELEN S | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSELL, LADONNA L | 1363 OHLTOWN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| BISSELL, RICHARD A | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| BISSET, MILLIE A | 1317 TRINITY PL APT 1-D | | | | MIDDLETOWN | OH | 45042-8101 |
| BISSONNETTE, DONALD R | 210 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3801 |
| BISTARKEY, WANDA L | 1299 CAVALCADE DRIVE | | | | YOUNGSTOWN | OH | 44515-3841 |
| BITNER, LORNE A | 86 RIDGE ROAD S | | | | CRYSTAL BEACH | ON | LOSIB-SIB0 |
| BITTNER, BENEDICT A | 31 NO 20TH AVE | | | | MANVILLE | NJ | 08835-1531 |
| BITTORF, DONALD J | 3153 ELLEMAN ROAD | | | | LUDLOW FALLS | OH | 45339-5339 |
| BITZER, ELLA S | 3585 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| BITZER, PENELOPE A | 2305 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| BIVENS JR, WALTER | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS, JUANITA J | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| BIVENS, THOMAS E | 2710 GREGORY PLACE | | | | SAGINAW | MI | 48601-6662 |
| BIVONE, DOROTHEA R | 91 WOODHAVEN DRIVE | | | | ROCHESTER | NY | 14625-4625 |
| BIXLER, AUDREY E | 1379 DEPOT | | | | MINERAL RIDGE | OH | 44440-9536 |
| BIXLER, MARJORIE M | 6 NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| BIZILJ, ALBIN | 268 ERATH DRIVE | | | | ROCHESTER | NY | 14626-1929 |
| BIZZELL, EDDIE | 191 FOLSOM DR | | | | DAYTON | OH | 45405-1109 |
| BLACHINS, VILNIS | 1682 GREEN VALLEY DR. | | | | DAYTON | OH | 45432-2116 |
| BLACK JR, CHARLES H | 7345 SINGER RD | | | | DAYTON | OH | 45424-1642 |
| BLACK, ALFRED A | 8942 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9288 |
| BLACK, ALMA L | 19193 HIGHLITE CHURCH SOUTH | | | | CLINTON TWP | MI | 48035-8035 |
| BLACK, ANNABEL INGLES | 8805 FESSLER BUXTON RD | | | | PIQUA | OH | 45356-8610 |
| BLACK, BETTY I | 1500 VILLA ROAD | APT #113 | | | SPRINGFIELD | OH | 45503-5503 |
| BLACK, BOB D | 1294 WESTMOOR DRIVE | | | | WILMINGTON | OH | 45177-2563 |
| BLACK, CALVIN D | 195 BROWN AVE | | | | FAIRBORN | OH | 45324-2302 |
| BLACK, CLEO R | 2370 GRACES RUN RD. | | | | WINCHESTER | OH | 45697-9766 |
| BLACK, DILLARD E | 990 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| BLACK, DIMPLE L | 1927 DRILL AVE | | | | DAYTON | OH | 45414-5536 |
| BLACK, EDWARD G | 739 E FOURTH STREET | | | | FRANKLIN | OH | 45005-2304 |
| BLACK, EFFIE | 3252 ARLENE AVENUE | | | | DAYTON | OH | 45406-1300 |
| BLACK, HARRY L | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| BLACK, JAMES A | 1490 GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8477 |
| BLACK, JAMES A | 7897 N OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47408-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACK, JAMES C | 10908 MILL COVE AVE | | | | LAS VEGAS | NV | 89134-7213 |
| BLACK, JAMES W | 116 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 |
| BLACK, LARRY J | 8219 BLUE HERON COVE | | | | HUNTSVILLE | OH | 43324-9509 |
| BLACK, LENA F | 510 LEDFORD RD NE | | | | CLEVELAND | TN | 37323-5819 |
| BLACK, LOIS J | 3159D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9370 |
| BLACK, PATRICIA R | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| BLACK, PHILLIP | 518 N MAIN ST | | | | URBANA | OH | 43078-1302 |
| BLACK, RALPH D | 409 WOODIES ROAD | | | | WAYNESBURG | PA | 15370-2677 |
| BLACK, REVA B | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516-9672 |
| BLACK, RICHARD L | 12277 WINNONA AVE | | | | MEDWAY | OH | 45341-9604 |
| BLACK, RICHARD W | 1120 WARNER RD. N.E. | | | | VIENNA | OH | 44473-9753 |
| BLACK, RONALD E | 3714 W 2ND ST | | | | DAYTON | OH | 45417-1714 |
| BLACK, RONALD L | 1364 MILLIKIN PALCE N.E. | | | | WARREN | OH | 44483-4452 |
| BLACK, RUSSELL S | 110 E. FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| BLACK, RUTH E | 789 STONEYBROOK TRAIL | | | | FAIRBORN | OH | 45324-5324 |
| BLACK, SABINA G | 7325 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403-9721 |
| BLACK, SALLY C | 1125 TABOR AVENUE | | | | DAYTON | OH | 45420-1425 |
| BLACK, VERA G | 582 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5256 |
| BLACK, VIVIAN M | 150 CHRIS DRIVE | ENGLEWOOD SQUARE APARTMENT | | | ENGLEWOOD | OH | 45322-5322 |
| BLACK, WILLIE | 210 MASON RD | | | | BROOKHAVEN | MS | 39601-9601 |
| BLACKANN, ANN L | 1230 WINDING PATH RD | | | | LAKE WYLIE | SC | 29710-7781 |
| BLACKBURN, ALBERTA R | 5028 LINDBERG BLVD | | | | DAYTON | OH | 45449-2737 |
| BLACKBURN, ALMA E | 195 BAKER LANE | | | | FRANKLIN | OH | 45005-3790 |
| BLACKBURN, BARBARA | 12900 STATE ROUTE 72 | # 163 | | | LEESBURG | OH | 45135 |
| BLACKBURN, BESSIE W | 24486 HWY 31 | | | | BOKOSHE | OK | 74930-0000 |
| BLACKBURN, CARL E | 236 GREENWOOD DR | | | | NEW BRIGHTON | PA | 15066-2739 |
| BLACKBURN, DORIS F | 126 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| BLACKBURN, GEORGE W | 829 PRINCETON AVE | | | | FAIRBORN | OH | 45324-3837 |
| BLACKBURN, JOAN | 297 PARISH AVE | | | | HUBBARD | OH | 44425-1956 |
| BLACKBURN, MARY H | 426 WILLINGHAM ROAD | | | | MORRISVILLE | NC | 27560-7560 |
| BLACKMAN, JOSEPHINE | 4701 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3214 |
| BLACKMAN, MATTHEW | 119 ROBINWOOD ST | | | | HOT SPRINGS | AR | 71901-6457 |
| BLACKMON, GLORIA L | 3733 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| BLACKMON, OSCAR | 2611 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| BLACKMON-SMITH, BETTY J | 412 BROKLYN AVE | | | | DAYTON | OH | 45417-5417 |
| BLACKSHEAR, VIVIAN L | 2242 HEWITT GIFFORD RD. | | | | WARREN | OH | 44481-9116 |
| BLACKSHERE, BARBARA C | 253 CLIFTON N.E. | | | | WARREN | OH | 44484-1805 |
| BLACKWELL, DENNIS J | 1543 MUDLICK RD | | | | WYTHEVILLE | VA | 24382-3658 |
| BLACKWELL, GRACE B | 2581 OLD HIGHWAY 51 SE | | | | BOGUE CHITTO | MS | 39629-9576 |
| BLACKWELL, ROBERT R | 1206 ROEMER BLVD | | | | FARRELL | PA | 16121-1734 |
| BLAESING, FREDA I. | 4143 57TH ST. N. APT. 501 | | | | ST. PETERSBURG | FL | 33709-5403 |
| BLAGAICH, VIRGINIA A | 888 NILES CORTLAND RD. NE | | | | WARREN | OH | 44484-1001 |
| BLAHU, DAVID | 234 SOUTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9722 |
| BLAINE A BURTON | 930   RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2712 |
| BLAINE S KAHLEY | 205   ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615-3836 |
| BLAINE, VIRGINIA P | 18590 EAST KNIK RIVER ROAD | | | | PALMER | AK | 99645-9645 |
| BLAIR F THOMAS | 317   EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9505 |
| BLAIR JR, GEORGE | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| BLAIR N HOWARD | 1410 W DUVAL STREET | | | | LANTANA | FL | 33462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BLAIR, ANNIE W | 522 MACE ST | | | | CANTON | MS | 39046-3320 |
| BLAIR, AUGUSTA D | 1314 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| BLAIR, BETTY J | 2795 FIELDS AVE | | | | KETTERING | OH | 45420-3433 |
| BLAIR, BOBBY R | 425 DAYTON TOWER DR APT A5 | | | | DAYTON | OH | 45410-1146 |
| BLAIR, DANNY A | 654 GWYNNE ST | | | | URBANA | OH | 43078-1545 |
| BLAIR, DARRYL A | 438 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| BLAIR, EARL D | 4255 BEAL RD. | | | | FRANKLIN | OH | 45005-4513 |
| BLAIR, GLADYS M | 4376 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| BLAIR, GLENN | 280 WALDEN WAY APT 307 | | | | DAYTON | OH | 45440-4403 |
| BLAIR, HOWARD | 17001 STATE HIGHWAY 293 | | | | UPPER SANDUSKY | OH | 43351-8960 |
| BLAIR, JOHN C | 2552 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |
| BLAIR, MARGARET P | P.O. BOX 145 | | | | BLANCHESTER | OH | 45107-5107 |
| BLAIR, MEREDIA M | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| BLAIR, MINERVA C | 14615 HIGHWAY 12, | SPACE A-1, | | | OROFINO | ID | 83544-9128 |
| BLAIR, REGINA | 249 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| BLAIR, RUTH D | 2609 YULE TREE DR | | | | EDGEWATER | FL | 32141-5221 |
| BLAIR, STEPHEN P | 30 COLIN KELLY DR | | | | DAYTON | OH | 45431-1340 |
| BLAIR, TREVA | 11810 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322-9713 |
| BLAIR, VERNE A | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BLAIR, WILBURN G | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| BLAKE A DUFFIE | 2568 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320-9630 |
| BLAKE R MORGAN | 8445 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| BLAKE, CHARLES L | 906 SE 14TH TERRACE | | | | CAPE CORAL | FL | 33990-3422 |
| BLAKE, FRANCINE B | 1579 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BLAKE, JANE A | 8400 SAINT FRANCIS DR | APT 144 | | | DAYTON | OH | 45458-2789 |
| BLAKE, JANICE G | 10016 N. ASHINGTON ST. | | | | GARRETTSVILLE | OH | 44231-9450 |
| BLAKE, MARY E | 700 TAPESTRY LN | | | | DAYTON | OH | 45426-3734 |
| BLAKE, MAXINE V | 60 WYNDEMERE | | | | FRANKLIN | OH | 45005-2464 |
| BLAKE, MICHAEL E | 4120 CHEVELLE DRIVE | | | | WARREN | OH | 44484-4730 |
| BLAKELEY, JOHN W | 11200 SHELLCRACKER DR | | | | TAVARES | FL | 32778-4668 |
| BLAKELEY, RICHARD M | 3120 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 |
| BLAKELY S GRIFFIN | 12010 MILL RD | | | | CINCINNATI | OH | 45240 |
| BLAKELY, BETTY J | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| BLAKLEY, LAWRENCE | 4925 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| BLAKLEY, LORENE | 4533 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| BLAKLEY, MARJORIE B | 9575 DEVILS LAKE HWY LOT 37 | | | | MANITOU BEACH | MI | 49253-9674 |
| BLALOCK, MARIE | 578 ANNA STREET | | | | DAYTON | OH | 45407-1508 |
| BLALOCK, SARAH L | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| BLANCHARD, GLORIA J | 5231 SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| BLANCHARD, PATRICIA A | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 |
| BLANCHE M SUTTON | 660 FOREST AVE | | | | JACKSON | MS | 39206 |
| BLAND, DAVID C | 4606 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-4491 |
| BLAND, DOROTHY G | 396 HARNOMY GROVE RD. | | | | LILBURN | GA | 30047-7107 |
| BLANDFORD, DANIEL L | 8060 FARMERSVILLE-W.CARROLLT | | | | GERMANTOWN | OH | 45327 |
| BLANDFORD, FREDERICK A | 71 BEV LN. | | | | BROCKPORT | NY | 14420-1230 |
| BLANER, DIANNE S | 6188 SECRET LAKE DRIVE | | | | PORT ORANGE | FL | 32128-2128 |
| BLANER, LYNDA S | 1291 ST. RT. 305 | | | | CORTLAND | OH | 44410-0000 |
| BLANEY, BETTY | 7340 RT. 305 N.E. | | | | BURGHILL | OH | 44404 |
| BLANEY, EILEEN B | 1368 MAHONING AVE NW | | | | WARREN | OH | 44483-2002 |
| BLANKENBECLER, JOHN C | 2514 OAKMOOR LN | | | | DAYTON | OH | 45459-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANKENSHIP, CLARENCE H | 115 TORY PINES | | | | SPRINGBORO | OH | 45066-9237 |
| BLANKENSHIP, EDNA H | 3438 EASTWEY AVE | | | | DAYTON | OH | 45410-3313 |
| BLANKENSHIP, EDWARD S | 406 POPLAR ST. | | | | BROOKVILLE | OH | 45309-1725 |
| BLANKENSHIP, GENE E | 52 MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 |
| BLANKENSHIP, GLADYS | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| BLANKENSHIP, JOHN L | 625 BECKMAN ST | | | | DAYTON | OH | 45410-5410 |
| BLANKENSHIP, LARRY A | 132 GRANTWOOD DR | | | | DAYTON | OH | 45449-1556 |
| BLANKENSHIP, LUCILLE M | 11676 MARQUART RD | | | | NEW CARLISLE | OH | 45344-9337 |
| BLANKENSHIP, MARVIN T | 1923 CORWIN RD | | | | OREGONIA | OH | 45054-9768 |
| BLANKENSHIP, MARY L | 351 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1940 |
| BLANKENSHIP, REAFORD | 13220 US HWY 441 SE | | | | OKEECHOBEE | FL | 34974-4974 |
| BLANKSCHAEN, WALTER C | 2421 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| BLANTON, BETTY M | 2828 CHINOOK LANE | | | | DAYTON | OH | 45420-3829 |
| BLANTON, BILLY | 3828 ST RT 350 | | | | LEBANON | OH | 45036-5036 |
| BLANTON, BILLY R | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BLANTON, CHARLES W | 7514 LANTIS GEEDING RD | | | | CAMDEN | OH | 45311-8969 |
| BLANTON, DALE W | 3894 STERLING DR | | | | FRANKLIN | OH | 45005-5072 |
| BLANTON, ELIZABETH M | 3350 PENNICLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| BLANTON, ELSIE C | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| BLANTON, JAMES R | 2547 PENNINGTON RD. | | | | WAVERLY | OH | 45690-9414 |
| BLANTON, JIMMIE D | 6433 AGENBROAD | | | | TIPP CITY | OH | 45371-8758 |
| BLANTON, MILDRED A | 342 RIDGELEA RD | | | | JACKSON | MS | 39272-9350 |
| BLANTON, PAUL E | 92 KINSEY RD | | | | XENIA | OH | 45385-1537 |
| BLANTON, RICHARD S | 1214 BIG BRANCH | | | | HALLIE | KY | 41821-1821 |
| BLANTON, SHERRY | 37 LISCUM DRIVE | | | | DAYTON | OH | 45427-5427 |
| BLANTON, TIMOTHY | 632 BULL ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| BLANTON, WANDA C | 476 REICHARD DRIVE | | | | VANDALIA | OH | 45377-5377 |
| BLASETTI, PAUL F | 536 BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| BLASINGAME, BRUCE D | 209 GROVEVIEW AVE. | | | | DAYTON | OH | 45415-2306 |
| BLASK, ROBERT | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-3220 |
| BLASTIC, EUGENIA B | 1901 CANTERBURY LN A11 | | | | SUN CITY CENTER | FL | 33573 |
| BLAUROCK, GERHARD W | 3696 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3332 |
| BLAYLOCK, BELVA R | 11438 PATCH ST | | | | SPRING HILL | FL | 34609-2250 |
| BLAZAK, EDWARD R | 17100 TAMIAMI TRAIL | NO. 221 | | | PUNTA GORDA | FL | 33955 |
| BLAZEJEWSKI, RONALD A | 416 MAHOGANY WALK | | | | NEWTOWN | PA | 18940-4211 |
| BLAZINA, ANN K | 215 EAST MAIN ST. | | | | GIRARD | OH | 44420-2652 |
| BLEAU, MORRIS W | P.O.BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-6030 |
| BLEDSOE, BETTIE L | 1864 WESLEYAN RD | | | | DAYTON | OH | 45406-3945 |
| BLEDSOE, DAVID J | 7908 GRACELAND ST | | | | DAYTON | OH | 45459-3835 |
| BLEDSOE, EDGAR L | 7901 GRACELAND ST | | | | DAYTON | OH | 45459-3834 |
| BLEDSOE, JERRY D | 815 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2443 |
| BLEDSOE, LEONARD E | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| BLEDSOE, MARY R | 759 HILLCREST DR | | | | CARLISLE | OH | 45005-3363 |
| BLEDSOE, THOMAS F | 15150 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| BLESSING JR, KENNETH L | 210 RUSSELL AVE. | | | | GREENSBURG | KY | 42743-2743 |
| BLESSING, DARLENE C | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| BLESSING, DORIS E | 369 ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| BLESSING, EDWARD E | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473-9632 |
| BLESSING, FRANK R | 240 W WALNUT | | | | LOWELLVILLE | OH | 44436-1028 |
| BLESSING, JOANN B | 4968 MAPLE DRIVE | | | | VIENNA | OH | 44473-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLESSING, JOHN R | 3223 DOVE DR. | | | | WARREN | OH | 44481-9205 |
| BLESSING, LOIS F | 642 STONINGTON CIR | | | | CENTERVILLE | OH | 45458-2580 |
| BLESSING, STEVEN M | 420 KENBROOK DR. | | | | VANDALIA | OH | 45377-2406 |
| BLESSING, THOMAS W | 3675 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9747 |
| BLEVINS JR, BERT | 334 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322-5322 |
| BLEVINS, BETTY J | C/O RONNIE L PERRY | 12877 FOX RUN COURT NORTH | | | PICKERINGTON | OH | 43147-3147 |
| BLEVINS, BEULAH | BOX 45 | | | | GRATIS | OH | 45330-0045 |
| BLEVINS, DONALD R | 6642 DAWN ST | | | | FRANKLIN | OH | 45005-2612 |
| BLEVINS, HAROLD | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| BLEVINS, JAMES D | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5107 |
| BLEVINS, LINDA M | 5362 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| BLEVINS, MARY E | 807 AUBORN ST | | | | MIDDLETOWN | OH | 45042-2245 |
| BLEVINS, MARY E | C/O ENGLEWOOD MANOR | PO BOX 340 | | | ENGLEWOOD | OH | 45322-5322 |
| BLEVINS, OLIVER G | 300 E PIKE | | | | SO LEBANON | OH | 45065-1334 |
| BLEVINS, STEVEN L | 389 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9601 |
| BLEVINS, WILLIAM H | 302 EDGEMOOR PL | | | | UNION | OH | 45322-3129 |
| BLEWITT, JAMES M | 9580 E.CENTER ST. | | | | WINDHAM | OH | 44288-1009 |
| BLINCO, ROBERT L | 2916 WOODLAWN ST. | | | | GIRARD | OH | 44420-2866 |
| BLIND, RICHARD | 314 CONCORD AVE | | | | ANDERSON | SC | 29621-3211 |
| BLISS, ANDY V | 273 DORWIN RD. | | | | WEST MILTON | OH | 45383-5383 |
| BLISS, HERBERT | 482 N MAIN | | | | WEST MILTON | OH | 45383-1904 |
| BLISS, KEITH E | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| BLISS, PEGGY L | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-4410 |
| BLISSETT, VIRGINIA | 15977 HOLLEY ROAD | | | | HOLLEY | NY | 14470-9315 |
| BLIZNIAK, SYLVESTER | 521 LAURITA ST | | | | LINDEN | NJ | 07036-5745 |
| BLOCKER, THOMAS K | 5045 LEMOYNE DR | | | | HUBER HEIGHTS | OH | 45424-5936 |
| BLOCKINGER, GARY R | 130 EDGEWATER DRIVE | | | | AUSTINTOWN | OH | 44515-2166 |
| BLOCKMAN, CHRISTINE | 3080 LANEWOOD RD | | | | JACKSON | MS | 39213-9707 |
| BLOME, MILDA E | 850 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2328 |
| BLOOD, EVELYN M | 561 CATHERINE ST | | | | SPRINGFIELD | OH | 45505-3834 |
| BLOOM, JANET M | 1500 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2433 |
| BLOOM, ROGER D | BOX 10715 MARCHANT-LUTTRELL | | | | SABINA | OH | 45169 |
| BLOOMFIELD, DONALD C | 4795 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9702 |
| BLOSIC, PAUL J | 3031 FIVE POINTS RD | | | | FOWLER | OH | 44418 |
| BLOSSER, BETTY F | 9244 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6778 |
| BLOSSER, CHARLES H | 231 LAWSON AVENUE | | | | NEW LEBANON | OH | 45345-1440 |
| BLOSSER, LILLIE A | 495 S. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-4430 |
| BLOUNT, FREDDIE N | 4627 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| BLOUNT, M N | 5212 LEXINGTON | | | | ST LOUIS | MO | 63115-1131 |
| BLUE JR, WALTER T | 1710 HAMILTON BLVD | | | | JACKSON | MS | 39213-7806 |
| BLUE, GRANT R | 222 E. MAIN ST. | | | | GIRARD | OH | 44420-2605 |
| BLUE, JAMES P | 163 POINCIANA | | | | ELLINGTON | FL | 34222-3618 |
| BLUE, LILLIE S | 0030 BLUE TRAIL SW | | | | BOGUECHITTO | MS | 39629-9384 |
| BLUE, SUMMERS L | 3547 OAKVIEW | | | | GIRARD | OH | 44420-3162 |
| BLUHM, HARRY G | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| BLUM, BARRY D | 2185 FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BLUTCHER, PATRICIA A | 2874 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| BLY, VIRGINIA | 19 JOLI LA | | | | ROCHESTER | NY | 14606-3521 |
| BLYE, EUPHEMIA M | 20 SPRINGDALE DR HARPER PARK | | | | AVON | NY | 14414 |
| BLYSKAL, ELZBIETA | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820-8820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOAG, WILLIAM R | PO BOX 44 | | | | NILES | OH | 44446-0044 |
| BOAL, NORMAN G | 2575 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044-5044 |
| BOARDLEY, CAROL A | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| BOARDLEY, THOMAS C | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| BOARDS, JANIE M | 4385 BATON ROUGE DR | | | | HERMITAGE | TN | 37076-7076 |
| BOATWRIGHT, LOIS | 827 OSMOND AVE | | | | DAYTON | OH | 45407-1240 |
| BOB A BROWN | 119   WEST NORTH ST. | | | | PLEASENT HILL | OH | 45359-0000 |
| BOB ENGLE | 401   ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2138 |
| BOB F HAYNES | 1008 HIDDEN LANDING TR #A | | | | DAYTON | OH | 45449-2565 |
| BOB H FINLEY | 27   BRADY ST. | | | | DAYTON | OH | 45409-2907 |
| BOB O BEQUEATH | 117 W TURGOT AVE | | | | EDGEWATER | FL | 32132 |
| BOBB, RUSSELL E | 1688 MAPLE LN | | | | DAYTON | OH | 45432-2416 |
| BOBBI J MOYER | 2856 CADILLAC ST | | | | MORAINE | OH | 45439 |
| BOBBIE F. HARDY | 1214 LIBERTY ST. | | | | SPRINGFIELD | OH | 45506 |
| BOBBIE GALES | 223 OLIVER GALES ROAD | | | | FAYETTE | MS | 39069-5461 |
| BOBBIE J DILWORTH | 543   SOUTH HIGH ST. | | | | CORTLAND | OH | 44410-1506 |
| BOBBIE J HALEY | 2145 SALEM AVE | | | | DAYTON | OH | 45406-5610 |
| BOBBIE J JACKSON | 405 E 3RD ST | | | | LONG BEACH | CA | 90802-3104 |
| BOBBIE J NEWCOMB | 4526 WAYNE MEADOWS CIR | | | | HUBER HEIGHTS | OH | 45424 |
| BOBBIE J NEWMAN | 2720 COZY LANE | | | | MORAINE | OH | 45439 |
| BOBBIE J WARE | 3725 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| BOBBIE JO DECAVITCH | 7197  OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| BOBBIE L DANIELS | PO BOX 356  PL DUNBAR STAT | | | | DAYTON | OH | 45417-0000 |
| BOBBIE R SEAMAN | 601   W. WENGER RD. APT 83 | | | | ENGLEWOOD | OH | 45322-1944 |
| BOBBY C BOGIE | 4725 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 |
| BOBBY D BROWN | P O BOX 6132 | | | | LAUREL | MS | 39441-6132 |
| BOBBY E COLE II | 2206 RAILROAD AVE | | | | GADSDEN | AL | 35904-2014 |
| BOBBY G COLE | 133 B PATT LANE | | | | POWELL | TN | 37849-7502 |
| BOBBY G CRISWELL | 1221 KEMPER AVENUE | | | | DAYTON | OH | 45420-2229 |
| BOBBY J BROOKS | 19 MERWIN CT | | | | FAIRBORN | OH | 45324-4435 |
| BOBBY J CHILDS | 1325  SWISHER AVE | | | | DAYTON | OH | 45408-1869 |
| BOBBY J MCINTOSH | 2814 GLADSTONE ST | | | | DAYTON | OH | 45439-1628 |
| BOBBY J ROWELL | 74 TACON ST. | | | | MOBILE | AL | 36607-3125 |
| BOBBY J TATUM | 36 HEIDELBERG ST | | | | ROCHESTER | NY | 14609-4602 |
| BOBBY J VAN WINKLE | 5125 PINEMOUNT CIRCLE | | | | MIAMISBURG | OH | 45342-1413 |
| BOBBY J WILLIAMS | GENERAL DELIVERY | | | | HAGER HILL | KY | 41222-9999 |
| BOBBY L ANDERKIN | 331 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322 |
| BOBBY L ASKEW | 4216 LANTANA DR | | | | LEBANON | OH | 45036 |
| BOBBY L BEAUFORD | 103 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8933 |
| BOBBY L BUTLER | 413 HWY 82 WEST | | | | NEW BOSTON | TX | 75570-2531 |
| BOBBY L HANAHAN, JR | 3038 WAYLAND AVE. | | | | DAYTON | OH | 45420 |
| BOBBY L JONES | 152 ELMWOOD PL | | | | JACKSON | MS | 39212-3516 |
| BOBBY L MARONEY | 52 FLORACK ST. | | | | ROCHESTER | NY | 14621-5520 |
| BOBBY L MOORE | 925 WELLMEIER | | | | DAYTON | OH | 45410-2908 |
| BOBBY L SAMPSON | 25 DAWNHAVEN DR. | | | | ROCHESTER | NY | 14624-1630 |
| BOBBY M BOGGS | PO BOX 864 | | | | WAYNESVILLE | OH | 45068-0864 |
| BOBBY N ALLEN | 2184  NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BOBBY R BAKER | 2120  MARKER AVENUE | | | | DAYTON | OH | 45414-4030 |
| BOBBY R JOHNSON | 840 SHOCK DR | | | | NEW LEBANON | OH | 45345 |
| BOBBY R JONES | 849 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOBBY R KLINE | 663 TAFT AVE | | | | ATTALLA | AL | 35954-3234 |
| BOBBY R PURNELL | P O BOX 702 | | | | CLINTON | MS | 39060 |
| BOBBY R RILEY | 1221 SANGSTER RD | | | | GADSDEN | AL | 35901-5559 |
| BOBBY R SLUSHER | 40 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| BOBBY T BEAVERS II | 118 NORTH 20TH STEET | | | | GADSDEN | AL | 35903-3318 |
| BOBBY T BURRESS | 7226 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3224 |
| BOBBY W FLORENCE | 3609 N DRAKE | | | | CHICAGO | IL | 60618-4224 |
| BOBBYE H COX | 3002 PLEASANT HILL DR | | | | BOGUE CHITTO | MS | 39629-3048 |
| BOBCHUCK, ALBERT C | 1028 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| BOBECK, DONNA B | 551 FORSYTHE AVENUE | | | | GIRARD | OH | 44420-2212 |
| BOBKO, VICTORIA C | 966 YORKE ROAD | | | | NO. BRUNSWICK | NJ | 08902-2230 |
| BOBO, ALFRED W | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-2035 |
| BOBO, DELORES P | 925 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2025 |
| BOBO, JERRY L | 7570 EAST SPEEDWAY BLVD. | LOT 436 | | | TUCSON | AZ | 85710-8820 |
| BOCCIA, ORLANDO | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| BOCHERT, BETTY F | 3516 GRAND MAGNOLIA PL | | | | VALRICO | FL | 33594-9114 |
| BOCHERT, KAY R | 5926 RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| BOCKO, JOSEPH P | 10301 N KINGS HGWY 22-1 | | | | MYRTLE BEACH | SC | 29572-5705 |
| BOCKO, THOMAS A | 4855 TROY PIKE | | | | DAYTON | OH | 45424-5741 |
| BOCOOK, JACKIE | 1025 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-5449 |
| BOCOOK, MARY F | 4036 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8610 |
| BODDIE JR, ALBERT | 4421 ST JOHN AVE | | | | DAYTON | OH | 45406 |
| BODDIE JR, FORREST | 28 ANTIOCH ST | | | | DAYTON | OH | 45402-5402 |
| BODDIE, GEORGE C | 1380 CATALPA DRIVE | | | | DAYTON | OH | 45406-4701 |
| BODDIE, JOHN W | 2312 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| BODDIE, JULIA F | 2 KOSMO DR | | | | DAYTON | OH | 45402 |
| BODDIE, PATRICIA A | 530 GRAMONT AVE | | | | DAYTON | OH | 45407-1521 |
| BODMER, ORVILLE L | 1117 BELLAIRE AVE | | | | DAYTON | OH | 45420-2601 |
| BODMER, TIMOTHY A | 424 N 4TH ST | | | | TIPP CITY | OH | 45371-1805 |
| BODNAR, BARBARA O | 2505 JESSUP STREET | | | | THE VILLAGES | FL | 32162-2162 |
| BODNAR, CLEOMENZA H | 982 INDEPENDENCE LANE | | | | LANSDALE | PA | 19446-6540 |
| BODNAR, CYNTHIA M | 4085 YOUNGSTOWN KINGSVILLE ROAD | | | | CORTLAND | OH | 44410-9721 |
| BODNAR, JOHN | 224 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3543 |
| BODNAR, SUSANNE B | 2545 RIDGEWOOD DR | | | | NEWTON FALLS | OH | 44444-8409 |
| BODY, ARLENE S | 2387 RISHER RD. | | | | WARREN | OH | 44485-3335 |
| BOEHM, DANNY C | 2863 NEW GERMANY TREBEIN RD. | | | | BEAVERCREEK | OH | 45431-5431 |
| BOEHM, JAMES A | 43 EAST PARKWAY | | | | VICTOR | NY | 14564-1217 |
| BOEHM, TRESSIE | 1865 ARLINGTON STREET | | | | LINCOLN PARK | MI | 48146-1409 |
| BOEHMER, KENNETH S | 1068 COLE PLACE ROAD | | | | ALLARDT | TN | 38504-8504 |
| BOEHMER, LINDA K | 1068 COLE PL RD | | | | ALLARDT | TN | 38504-5083 |
| BOEKEL, RONALD W | 6902 SOUTHERN VISTA DR. | | | | ENON | OH | 45323-1544 |
| BOEKEL, STELLA J | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| BOESE, JUNE E | 34412 NICKLES POINT RD. | | | | OCONOMOWOC | WI | 53066 |
| BOESENBERG, DANIEL L | 370 SOMERSET LN. | | | | WAYNESVILLE | OH | 45068-5068 |
| BOGAN JR, HARRY C | 321 ORCHARD DR. | | | | GREENVILLE | OH | 45331-2971 |
| BOGAN, HAZEL K | 223 CARRIAGE HILLS DR | | | | JACKSON | MS | 39212-3708 |
| BOGARD, DAVID E | 2808 HEMLOCK DR | | | | SPRINGFIELD | OH | 45506-3610 |
| BOGART, LARRY L | 50 TWINTREES ROAD | | | | CADIZ | KY | 42211-2211 |
| BOGDEN, FAITH R | 237 N. COLONIAL LANE | | | | CORTLAND | OH | 44410-1144 |
| BOGER, JAMES | 2361 LINDA DR. N.W | | | | WARREN | OH | 44485-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOGGESS, AUSBY L | 6040 WANDA LANE | | | | JOELTON | TN | 37080-9017 |
| BOGGESS, HOWARD E | 1808 DENISON NW | | | | WARREN | OH | 44485-1719 |
| BOGGESS, NORMA T | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON | OH | 44470-9543 |
| BOGGIO, TRACEY R | 2060 PRICETOWN RD. | | | | DIAMOND | OH | 44412-4412 |
| BOGGS, BOBBY E | 7891 TROY ROAD | | | | SPRINGFIELD | OH | 45502-8409 |
| BOGGS, DAVID B | 165 EAGLE CREST DR | | | | BYRDSTOWN | TN | 38549-4675 |
| BOGGS, DAVID L | 5102 GASPER RD. | | | | EATON | OH | 45320-9464 |
| BOGGS, DONALD R | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-4769 |
| BOGGS, EDNA H | 1169 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484-4484 |
| BOGGS, ERNEST D | 10886 MILTON POTSDAM RD. | | | | LAURA | OH | 45337-5337 |
| BOGGS, EUGENE C | 5861 CLARKSVILLE ROAD | | | | WAYNESVILLE | OH | 45068-9409 |
| BOGGS, H R | 104 W LAWSON ST | | | | HAHIRA | GA | 31632-1118 |
| BOGGS, JOAN V | 107 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410-4410 |
| BOGGS, KEITH O | 2928 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BOGGS, MARY R | 1638 GONDERT | | | | DAYTON | OH | 45403-3330 |
| BOGGS, PAUL E | 1667 N RANGELINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| BOGGS, SHERRI C | 1514 SPRUCE CT. | | | | NILES | OH | 44446-4446 |
| BOGGS, TRILBY C | 185 WILLIS MARTIN RD | | | | COOKEVILLE | TN | 38501-9137 |
| BOGGS, WILLARD | 708 WOODLAWN AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| BOGIE, DAISY H | 4745 KY HWY 1247 | | | | STANFORD | KY | 40484-7854 |
| BOGIE, SARAH H | 6462 LOCUST LANE | | | | FRANKLIN | OH | 45005-5005 |
| BOGLE, GENNETTE J | 20279 EMERY RD. | | | | NORTH RANDALL | OH | 44128-4128 |
| BOGNER, RHEA L | 18246 LOWE DR | | | | FORT MYERS | FL | 33967-3041 |
| BOHACH, KATHLEEN F | 3717 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| BOHANNON, CAROLYN J | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| BOHANNON, GARY L | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| BOHANNON, JUDY A | 434 HAYDEN AVENUE | | | | DAYTON | OH | 45431-1966 |
| BOHANNON, PANSY R | 8353 WICKCLIFF | | | | VANDALIA | OH | 45377-9628 |
| BOHARDT, BETTY | 7089 BRIGHTWOOD DR | | | | CONCORD TWP | OH | 44077-2170 |
| BOHARDT, DIANA L | 27 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327-5327 |
| BOHDAN M KLYMOCHKO | 1419  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9350 |
| BOHLENDER, DENNIS D | 634 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1409 |
| BOHLENDER, MARY E | RTR 280 WALDENWAY APT 513 | | | | DAYTON | OH | 45440-5440 |
| BOHLS, ROBERT J | P.O.BOX2916 | | | | DAYTON | OH | 45401-5401 |
| BOHN JR, HAROLD W | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| BOHN, PATRICIA B | 697G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| BOHON, ADALAKE C | 6252 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6442 |
| BOHOVICH, JOHN A | 29 ABBINGTON NW | | | | WARREN | OH | 44481-9002 |
| BOHOVICH, SUZANE H | 29 ABBINGTON N W | | | | WARREN | OH | 44481-9002 |
| BOHRER, JUNE R | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| BOHYER, FRANCES G | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| BOHYER, JAMES P | 6269 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404-4404 |
| BOHYER, LOUISE S | 280 NORTH PARK AVE | STE 4481 | | | WARREN | OH | 44481 |
| BOHYER, THOMAS E | 602 CHAMPION AVE W | | | | WARREN | OH | 44483-1314 |
| BOIAN, JOSEPH | 2461 QUEEN MARY LN | | | | HAMILTON | OH | 45013-4262 |
| BOIAN, PHAFFI | 9349 SAW GRASS DRIVE | | | | MIAMI TOWNSHIP | OH | 45342-6732 |
| BOIAN, WILLIAM R | 21 PINE WOOD DR. | | | | WEST MILTON | OH | 45383-5383 |
| BOICOURT, GREGORY D | 5205 S CAMELOT LANE | | | | GREENFIELD | WI | 53221-3221 |
| BOISE, DALE J | 36 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7319 |
| BOKOR, MICHAEL H | 13942 W. RICO DR. | | | | SUN CITY WEST | AZ | 85375-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOKROS, DAN | 433 AUTUMN WOOD | | | | PEARL | MS | 39208-6605 |
| BOKROS, OPAL L | 111 RICHMOND DRIVE | | | | FLORENCE | MS | 39073-9073 |
| BOKSZA, JOAN B | 913 BUCKINGHAM ROAD | | | | DAYTON | OH | 45419-3744 |
| BOLCHALK, DAVID A | 137 ELMWOOD DR APT 236 | | | | HUBBARD | OH | 44425 |
| BOLCHALK, PATRICIA A | 8564 SQUIRES LANE N.E. | | | | WARREN | OH | 44484-1644 |
| BOLDEN, JAMES | 15 MIA AVE | | | | DAYTON | OH | 45427-2909 |
| BOLDEN, RAY | 112 VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| BOLDMAN, GARRY D | 4594 BONSER RUN ROAD | | | | PORTSMOUTH | OH | 45662-5662 |
| BOLDMAN, LAFERN | 2829 SWIGERT RD | | | | KETTERING | OH | 45440-2103 |
| BOLDMAN, LARRY A | 3141 HOUSTON HOLLOW LONG RUN RD | | | | LUCASVILLE | OH | 45648-8429 |
| BOLDS, JR.,RICHARD L | 601 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8745 |
| BOLE, DOROTHY L | 4004 HERMITAGE HILLS | APT 17 | | | HERMITAGE | PA | 16148-3420 |
| BOLEN, MARTHA K | 860 CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| BOLES, DALE C | 226 WINONA CIRCLE | | | | AUBURNDALE | FL | 33823-2078 |
| BOLES, JESSE L | 1970 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BOLES, PATRICIA M | 1970 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| BOLES, RAYMOND | P.O BOX 40 | | | | PALL MALL | TN | 38577-0040 |
| BOLES, WALTER H | 3554 MARTHA WASHINGTON RD. | | | | CLARKRANGE | TN | 38553-5308 |
| BOLES, WANDA O | 1274 N PARK DR | | | | BROOKFIELD | OH | 44403-4403 |
| BOLICK, HELEN | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851-1006 |
| BOLIN, IRA N | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| BOLING, CHARLES E | 585 INDIAN TRAIL RD | | | | DANVILLE | VA | 24540-5218 |
| BOLINGER, CHARLES GEORGE | 43 THERESA CIR | | | | EATON | OH | 45320-1051 |
| BOLINGER, RACHEL R | 445 PEAR STREET | | | | EATON | OH | 45320-1285 |
| BOLINGER, RUSSELL L | 6921 DOROTHY LANE | | | | CELINA | OH | 45822-7129 |
| BOLKA, KENNETH E | 2943 THORNAPPLE CT | | | | RACINE | WI | 53402-3402 |
| BOLLENBERG, LORRAINE | 4385 W CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9714 |
| BOLLING, ED M | 8538 RIDGE RD. W. | | | | BROCKPORT | NY | 14420-9332 |
| BOLLING, PATRICIA R | 2335 REDMAN ROAD | | | | BROCKPORT | NY | 14420-9634 |
| BOLLINGER, ERIC E | 1709 MARILYN AVE | | | | KETTERING | OH | 45420-1313 |
| BOLLINGER, MARILYN | 4970 TANGLEWOOD DR | | | | DAYTON | OH | 45440-5440 |
| BOLLINGER, MICHAEL F | 5111 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| BOLLINGER, ROSE E | 1521 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |
| BOLLINGER, VIOLET H | 1851 ORIEL-ROGERS RD. | | | | GIRARD | OH | 44420-1108 |
| BOLON, JOHN R | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414-5414 |
| BOLTON, DENNIS E | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342-5342 |
| BOLTON, DOROTHY W | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| BOLTON, DORTHA B | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| BOLTON, EDNA G | 1776 6TH STR N W #809 | | | | WINTERHAVEN | FL | 33881-2179 |
| BOLTON, MARGIE B | 1488 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5755 |
| BOLTRUKIEWICZ, ROSE A | 43 SYLVAN AVE | C/O ELIZABETH CONNOLLY | | | CHELMSFORD | MA | 01824-1836 |
| BOLTZ, BARRY L | 2233 DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BOLYARD, JOHN | 8855 COLLINS AVENUE APT.#2C | | | | SURFSIDE | FL | 33154-3245 |
| BONACCI, JOSEPH S | 189 LA SOLIS DR | | | | ROCHESTER | NY | 14626-4318 |
| BONACCI, MILDRED B | 7 LACROIX COURT APT K | | | | ROCHESTER | NY | 14609-5423 |
| BONACCIO, JOSEPH | 54 LEMOYN AVENUE | | | | ROCHESTER | NY | 14612-4921 |
| BONACCORSO, SERENA | 99 PERRIN DR | | | | ROCHESTER | NY | 14622-2455 |
| BONACKER, WILLIAM | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4661 |
| BONANNO, ANTHONY J | 3854 RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |
| BONANNO, BERTHA R | 3854 RAVENWOOD DR. S.E. | | | | WARREN | OH | 44484-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONANNO, ROBERT J | 1617 ROBBINS AVENUE | APT # 77 | | | NILES | OH | 44446-3953 |
| BONAR, GARTH A | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 |
| BONCYK, ANNE V | 19 TIMBER LAKE | | | | HUBBARD | OH | 44425-4425 |
| BOND SR, BRAD | 4448 BURCHDALE ST | | | | KETTERING | OH | 45440-1435 |
| BOND, BARCLAY B | 4177 CHESTERFIELD CIRCLE | | | | PALM HARBOR | FL | 34683-4683 |
| BOND, ELLEANOIRE M | 21 S SPERLING APT B | | | | DAYTON | OH | 45403-2223 |
| BOND, JACOB C | 4057 S. DIXIE DRIVE | | | | MORAINE | OH | 45439-2101 |
| BOND, JAMES A | 2608 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| BOND, JAMES A | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| BOND, LESLEY A | 4265 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| BOND, OPAL S | 3650 ELMIRA DRIVE | | | | DAYTON | OH | 45439-2409 |
| BOND, SHIRLEY A | 4448 BURCHDALE ST. | | | | KETTERING | OH | 45440-1435 |
| BOND, THELMA R | 222 RICHMOND AVE | | | | MT STERLING | KY | 40353-1540 |
| BOND, THOMAS E | 3341 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| BONDI, DANIEL M | 129 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| BONDS, JOHNNY L | 2052 SUMMIT HOLMESVILLE RD | | | | MCCOMB | MS | 39648-8620 |
| BONE, MARLANE T | 561 GRACE AVENUE | | | | HUBBARD | OH | 44425-1559 |
| BONE, MATTIE B | 8076 MIDDLEPOINTE | | | | DETROIT | MI | 48204-3132 |
| BONEBRAKE, HAZEL M | 1100 S BELCHER LOT 112 | | | | LARGO | FL | 33771-3411 |
| BONECUTTER, PAUL R | 2555 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| BONG, ERNESTINE L | 17417 N. 16 AVE | | | | PHOENIX | AZ | 85023-2560 |
| BONGIOVANNI, ADELINE | 399 BRAZIL LN | | | | JOHNSTOWN | PA | 15909-1137 |
| BONHAM, GARY L | 9523 CUTLERS TRCE | | | | CENTERVILLE | OH | 45458-5458 |
| BONITA B WASHINGTON | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424 |
| BONITA D DYCMAN | 592 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406 |
| BONITA G ROWLAND | 2962 A IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-0000 |
| BONITA J VITORI | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| BONITA L HOWARD | 2763  CRESTWOOD DR NW | | | | WARREN | OH | 44485 |
| BONITA M STEC | 1028 E.INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 |
| BONNER SR, RONALD W | 509 N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| BONNER, EMMERSON | 531 BELMONT PARK NORTH APT 712 | | | | DAYTON | OH | 45405-5405 |
| BONNER, JAMES B | 5211 COMMODORE BLF | | | | SUFFOLK | VA | 23435-3435 |
| BONNER, JOSEPH L | 5356 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 |
| BONNER, KATIE M | 5312 ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| BONNER, LOSSIE M | 850 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3741 |
| BONNER, MARCIA A | 719 W. HILLCREST | | | | DAYTON | OH | 45406-1945 |
| BONNER, ONA B | 2939 SUNNY DR. | | | | BEAVERCREEK | OH | 45434-6333 |
| BONNEWELL, ALICE | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| BONNIE A WALDECK | 1027 CENTER STREET EAST | | | | WARREN | OH | 44481-9356 |
| BONNIE B COE | 24009 ERMINE ROAD | | | | ASTOR | FL | 32102 |
| BONNIE BUSBY | 4098 FAIR RIVER DR | | | | SONTAG | MS | 39665-7002 |
| BONNIE CAUDILL | 1052 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3873 |
| BONNIE E SITES | P.O. BOX 261 | | | | OKEECHOBEE | FL | 34973-0261 |
| BONNIE F WITTE | 2648 SPENCE RD | | | | NEW CARLISLE | OH | 45344-9127 |
| BONNIE H SICKLE | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| BONNIE J BRUMFIELD | 520  MICHAEL PLACE | | | | TIPP CITY | OH | 45371-1227 |
| BONNIE J CRANE | 2437  RIDGE RD E | | | | ROCHESTER | NY | 14622-2746 |
| BONNIE J LAMANNA | 301  POTOMAC | | | | YOUNGSTOWN | OH | 44507-1956 |
| BONNIE J THACKER | 115  EAST COTTAGE AVENUE | | | | W CARROLLTON | OH | 45449-1456 |
| BONNIE K COLLAZO | 101  HOMETOWN | | | | BROCKPORT | NY | 14420-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BONNIE L EVANS | 4442  DERWENT DR | | | | DAYTON | OH | 45431-1010 |
| BONNIE L GILES | 453  HARRIET STREET | | | | DAYTON | OH | 45408-2023 |
| BONNIE L GROOVER | 3409 GEORGIA AVE | | | | GADSDEN | AL | 35904 |
| BONNIE L HANEY | 1544  CHILI AVENUE | | | | ROCHESTER | NY | 14624-3245 |
| BONNIE L HOWARD | 1346  TWIN RD | | | | W ALEXANDRIA | OH | 45381-9336 |
| BONNIE L LOWE | 210 WHISPIRING PINES | | | | SPRINGBORO | OH | 45066 |
| BONNIE L OSBORNE | 416 XENIA AVE APT K | | | | DAYTON | OH | 45410-1542 |
| BONNIE L STRAIGHT | 351 E ORVIS ST APT C | | | | MASSENA | NY | 13662-3489 |
| BONNIE M OLIVER | 905 TAYLOR ROAD | | | | GLENCOE | AL | 35905 |
| BONNIE O WIGGINS | 5193 FREDONIA AVE | | | | DAYTON | OH | 45431-2066 |
| BONNIE S LESLIE | 1863  BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9517 |
| BONNIE S RILLO | 1979 OAKDALE AVE. | | | | DAYTON | OH | 45420 |
| BONNIE SMITH | 860 CHEROKEE CO. RD. 52 | | | | FT. PAYNE | AL | 35967 |
| BONNIE W WOMBLE | 56 MILLER AVE | | | | SOMERSET | NJ | 08873 |
| BONNY M COSGROVE | 69   SOUTH MAIN STREET | | | | CHURCHVILLE | NY | 14428-9567 |
| BONOMO, DOMINICK | 27 KINGSWOOD-B | | | | WEST PALM BEACH | FL | 33417-7718 |
| BONOMO, HARVEY J | 13873 E 820 N RD | | | | GEORGETOWN | IL | 61846-7530 |
| BONSAIRE, LORENZ | PO BOX 555 | | | | MANCELONA | MI | 49659-0555 |
| BOOHER, CHARLYN A | HC 71 BOX 173D | | | | KINGSTON | OK | 73439-9723 |
| BOOHER, DONALD C | 6691 JAY RD | | | | WEST MILTON | OH | 45383-9769 |
| BOOHER, GENEVA M | 3515 PINE GREEN DR | | | | DAYTON | OH | 45414-2424 |
| BOOHER, RICHARD L | 9105 ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| BOOHER, ROBERT JAMES | 3550 S KESSLER RD | | | | WEST MILTON | OH | 45383-9709 |
| BOOHER, ROGER W | 728 MARTINDALE RD | | | | VANDALIA | OH | 45377-9796 |
| BOOHER, VERNON R | 2588 WEST BIPPLEY | | | | LAKE ODESSA | MI | 48849-9548 |
| BOOKER JR, LEMAUEL B | 520 MIA AVENUE | | | | DAYTON | OH | 45427-3003 |
| BOOKER T KENDRICK | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426 |
| BOOKER T REID | 3227  CAMPUS DR | | | | DAYTON | OH | 45406-4125 |
| BOOKER, DOLORES C | 2202 ALICE KAY DRIVE | | | | LOUISVILLE | KY | 40214-0214 |
| BOOKER, HELEN W | 303 CHINKAPIN CIR | | | | CLAYTON | OH | 45315-5315 |
| BOOKER, JAMES | 551 W 117 ST | | | | LOS ANGELES | CA | 90044-4029 |
| BOOKER, JESSE | 4939 QUEEN AVE | | | | DAYTON | OH | 45406-4203 |
| BOOKER, RICHARD L | 990 LEE RD | | | | TROY | OH | 45373-1804 |
| BOOKWALTER, FREDERICK L | 2276 MURILLO COURT | | | | FAIRBORN | OH | 45324-8568 |
| BOOMERSHINE, CAROLYN J | BOX 92 | | | | GRATIS | OH | 45330-0092 |
| BOOMERSHINE, DENNIS N | 6131 FACTORY RD. | | | | W. ALEXANDRIA | OH | 45381-9537 |
| BOOMERSHINE, LARRY J | 327 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5912 |
| BOOMERSHINE, LARRY L | 11646 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8257 |
| BOOMERSHINE, RONALD L | 944 EAST CORAL GABLES DRIVE | | | | PHOENIX | AZ | 85022-5022 |
| BOONE, RODNEY A | 1681 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| BOONE, ROGER L | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| BOONE, SHIRLEY | 2583 W STEVENSON LK RD. | | | | FARWELL | MI | 48622-9507 |
| BOOR, CHERYL W | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| BOOR, DONALD R | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9740 |
| BOOR, RICHARD A | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| BOOREN, DAVID L | 8551 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| BOOS, DAVID E | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 |
| BOOTH, DELORES J | 718 CAROLE ST | | | | LAUREL | MS | 39440-2011 |
| BOOTH, FANNIE L | 2035 MADISON ST | | | | HERMITAGE | PA | 16148-6148 |
| BOOTH, FRANK N | 400 FLORA AVENUE | | | | NEW CARLISLE | OH | 45344-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOOTH, JORITA J | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| BOOTH, KENNETH F | 4233 THOMPSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| BOOTH, LEROY | 205 BRANDONBURG STREET | | | | BELINGTON | WV | 26250-6250 |
| BOOTH, ROBERT L | 2733 ADAMS AVENUE | | | | ASHLAND | KY | 41101-1101 |
| BOOTH, ROGER M | 5985 N. PARK EXTENSION | | | | WARREN | OH | 44481 |
| BORCHENEK, IRENE V | 740 WALD AVENUE | | | | DAYTON | OH | 45404-1480 |
| BORCHERS, JAMES A | 1677 WESTPORT DR | | | | KINGS MILLS | OH | 45034-9731 |
| BORCHERS, PATRICIA M | 38 HOMER ST | | | | VERSAILLES | OH | 45380-1513 |
| BORDEN, CAROLINE M | 6033 CRUXTON | | | | HUBER HEIGHTS | OH | 45424-3702 |
| BORDEN, HAROLD V | 3776 REINVWOOD DR | | | | DAYTON | OH | 45414-5414 |
| BORDER, DANIEL B | 3644 WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9534 |
| BORDER, DIANE S | 3644 WARREN-VIENNA RD | | | | VIENNA | OH | 44473-4473 |
| BORDER, NICHOLAS J | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| BORDERS, AUDREY E | ROUTE 2 BOX 308-B | | | | MONETT | MO | 65708-9566 |
| BORDERS, DOVIE | 5195 PARIS PIKE | | | | WINCHESTER | KY | 40391-9660 |
| BORDERS, EVERETT R | 260 RIGHT FARK. BORDERS RD. | | | | SALYERSVILLE | KY | 41465 |
| BORDERS, GARY L | 50 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| BORDERS, HAGER | 415 W. FUNDERBURG RD. | | | | FAIRBORN | OH | 45324-2340 |
| BORDERS, INA M | 3617 WEBB AVENUE | | | | N LAS VEGAS | NV | 89030-7478 |
| BORDERS, ROBERT R | 8401 S KOLD RD | LOT 522 | | | TUCSON | AZ | 85706 |
| BORDERS, SHARON L | 2004 WEST SCHANTZ AVE | | | | KETTERING | OH | 45409-5409 |
| BORGER, MARJORIE I | 84 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1923 |
| BORGES, JOHN J | 4400 DALEVIEW AVENUE #92 | | | | DAYTON | OH | 45405-1514 |
| BORHAM, EDWIN G | P.O. BOX 1477 | | | | SULPHUR SPRINGS | TX | 75482-5482 |
| BORHAM, MARY A | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| BORIS LAZAREV | 6   MEADOW BROOK RD | | | | EDISON | NJ | 08837-2001 |
| BORIS TRAJKOVSKI | 102   CHESTNUT DR | | | | ROCHESTER | NY | 14624-4027 |
| BORKOSKY, SYLVIA R | 461 WESTCHESTER S.E. | | | | WARREN | OH | 44484-2178 |
| BORNEMANN, NAOMI R | 7217 IRELAN ST | | | | KETTERING | OH | 45440-1528 |
| BORRELLI, JOSEPH V | 3 HANNA PLACE | | | | ROCHESTER | NY | 14620-2218 |
| BORS, PAMELA S | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 |
| BORS, WILLIAM J | 95 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1132 |
| BORST, RICHARD D | 3919 EUCLID BLVD. | | | | YOUNGSTOWN | OH | 44512-4512 |
| BORTHWICK, JOHN D | 1263 SOUTH ST. S.E. | | | | WARREN | OH | 44483-5940 |
| BORTNER, LOIS L | 3873 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150-9314 |
| BORTON, SHIRLEY A | 521 MICHAEL AVENUE | | | | LEHIGH ACRRES | FL | 33936-3936 |
| BORTZ SR, MARCUS W | 426 BUCKEYE LANE | | | | NILES | OH | 44446-2846 |
| BORTZ, CATHERINE S | PO BOX 1726 | | | | WARREN | OH | 44482-1726 |
| BORUM, JOHN A | 4712 PRESCOTT | | | | DAYTON | OH | 45406-2442 |
| BORUM, WILLA M | 5357 EASTPORT AVE. | | | | DAYTON | OH | 45427-2733 |
| BORZILLERI, ANTHONY J | 3 EZIO DRIVE | | | | ROCHESTER | NY | 14606-5148 |
| BOSER, ALLEN M | 7610 VENICE DR. | | | | WARREN | OH | 44484-1504 |
| BOSLEY, DOLORES H | PO BOX 246 | | | | SOUTHINGTON | OH | 44470-0246 |
| BOSRON, JOEL L | 454 GREENSBORO | | | | CENTERVILLE | OH | 45459-5459 |
| BOSSO, FRANK | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| BOSTIC, DANNY E | 7674 E ANDREW JOHNSON HWY LOT 3 | | | | WHITESBURG | TN | 37891-9355 |
| BOSTIC, JAMES E | 23936 VIRGINIA | | | | WARREN | MI | 48091-4582 |
| BOSTIC, MABEL M | 144 MELWOOD | | | | DAYTON | OH | 45417-1403 |
| BOSTIC, RONALD | 193 HAWKES AVE | | | | COLUMBUS | OH | 43223-3223 |
| BOSTIC, SARA B | 207 PHEASANT PARK CT | | | | WARREN | OH | 44481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOSTIC, WILLIAM A | 6471 OZIAS RD EAST | | | | LEWISBURG | OH | 45338-9323 |
| BOSTICK, BENTON | 2733 WOODWAY AVENUE | | | | DAYTON | OH | 45405-2748 |
| BOSTICK, BEVERLY J | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BOSTICK, CLARA P | 1925 SHIRE COURT | | | | DAYTON | OH | 45414-1841 |
| BOSTICK, EVELYN M | PO BOX 17076 | | | | DAYTON | OH | 45417-0076 |
| BOSTICK, GEORGE H | 2616 WHEELER | | | | DAYTON | OH | 45406-1636 |
| BOSTICK, RAYMOND E | 8730 CHIRSTYGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6400 |
| BOSTICK, RICHARD W | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| BOSTON, CYNTHIA B | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| BOSTON, JR.,MAN C | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059-0762 |
| BOSTON, SANDRA | 9580 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8113 |
| BOSTWICK, RONALD G | 9 ANITA CT | | | | WEST CARROLLTON | OH | 45449-1505 |
| BOSY, GEORGE EDWARD | 22560 SKYVIEW LANE | | | | BEND | OR | 97702-9676 |
| BOSY, PETER | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| BOTHE, RICHARD J | 203 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1526 |
| BOTKIN, DONALD E | 10208 MILE ROAD | | | | NEW LEBANON | OH | 45345-9664 |
| BOTKIN, LARRY D | 3790 STATE ROUTE 325 NORTH | | | | VIDWELL | OH | 45614-0000 |
| BOTOS, LINDA M | 2458-D RED BLUFF LANE | | | | WEST CHESTER | OH | 45069-7329 |
| BOTSCHNER JR, EDWARD S | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-5431 |
| BOTSKO, MICHAEL | 9909 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4233 |
| BOTT, DOROTHY K | 1412 WEST GOVERNOR ST. | | | | SPRINGFIELD | IL | 62704-2704 |
| BOTT, WALTER C | 4636 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| BOTTAR, JUDITH H | 843 STAT RT. 7, S.E. | | | | BROOKFIELD | OH | 44403 |
| BOTTAR, MARTIN J | 4856 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| BOTTLES, WILLIAM D | 6840 TORRINGTON DR. | | | | FRANKLIN | OH | 45005-3989 |
| BOTTORFF, DANIEL K | 112 HECKMAN | | | | UNION | OH | 45322-2961 |
| BOTTORFF, GEORGE | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| BOTTY, CATHERINE I | 259 GARFIELD MANOR | PERKINSWOOD BLVD | | | WARREN | OH | 44483-4483 |
| BOTZENHART, JAMES H | 1022 PERKINS-JONES RD APT 6A | | | | WARREN | OH | 44483-1842 |
| BOUCHER, JOHN T | 3302 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9757 |
| BOUCK, PATRICIA H | 146 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9457 |
| BOUDE, MICHAEL L | 955 STATE RTE 42 S | | | | XENIA | OH | 45385 |
| BOUDINOT, ARTHUR H | 16885 BELL RD. | | | | MILLFIELD | OH | 45761-9004 |
| BOUGH, E V | 13 PATRICIA AVE | | | | TERRYVILLE | CT | 06786-5023 |
| BOULDEN, MARY B | 1520 NORTH 200 EAST | | | | NORTH LOGAN | UT | 84341-4341 |
| BOUNDS, CECIL L | 154 MCCARTY RD. | | | | JACKSON | MS | 39212-9212 |
| BOURNE, HAZEL M | 950 WOODWINDS DRIVE | | | | COOKEVILLE | TN | 38501-4084 |
| BOURNE, SANDRA | 12109 DAYTON FARMERS DALE RD | | | | FARMERSVILLE | OH | 45325 |
| BOURNIAS, EVANGELINE A | 4513 CREW HOOD RD. | | | | GIRARD | OH | 44420-4420 |
| BOURQUIN, PATRICIA S | 9688 ST. RT. 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| BOVA, CHARLES J | C/O CHARLES W BOVA | 1160 CASE CT | | | MIAMISBURG | OH | 45342-2544 |
| BOVA, KATHERINE M | 18960 FALLING WATER RD APT 222 | | | | STRONGSVILLE | OH | 44136-4136 |
| BOVAL, EDNA P | 268 PARK TERRACE | 21952 BUENA SERT | | | RANCHO SANTA MARGARI | CA | 92688-4829 |
| BOVAY, KIMBERLY A | 81 MARICREST DRIVE | | | | ROCHESTER | NY | 14616-4616 |
| BOVE, JEAN | 42 WILLIAM STREET | | | | SOUTH RIVER | NJ | 08882-1067 |
| BOVENZI, EUGENE S | 47 MERLIN ST | | | | ROCHESTER | NY | 14613-2121 |
| BOVENZI, FRANCES L | 191 UTICA ST | | | | BROCKPORT | NY | 14420-4420 |
| BOVENZI, GIOVANNI | 331 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6006 |
| BOVENZI, JOSEPH P | 203 YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3847 |
| BOVENZI, PHILOMENA | 465 LAKE RD., EAST FORK | | | | HAMLIN | NY | 14464-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWDEN, TERRY R | 196 BELLECREST COURT | | | | BELLBROOK | OH | 45305-2105 |
| BOWEN, FRANCES I | 111 KELLY DRIVE | | | | BARBOURSVILLE | WV | 25504-5504 |
| BOWEN, JANICE E | 2029 NEBRASKA DR | | | | XENIA | OH | 45385-4658 |
| BOWEN, JEAN G | 254 ROBERT ST | | | | W CARROLLTON | OH | 45449-1226 |
| BOWEN, ROBERT E | 130 S DIAMOND MILL ROAD | | | | CLAYTON | OH | 45315-5315 |
| BOWEN, RONALD L | 187 VALHALLA DR. | | | | EATON | OH | 45320-2932 |
| BOWER, CHARLES M | 3133 SUBURBAN | | | | BEAVERCREEK | OH | 45432-2523 |
| BOWER, CLARA H | PO BOX 55 | | | | LEAVITTSBURG | OH | 44430-0055 |
| BOWER, CONNIE L | 3818 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3756 |
| BOWER, ESTER H | 1029 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| BOWER, STEPHEN | 54 BUCK RIDGE DR | | | | COLUMBIA | SC | 29229-8362 |
| BOWER, THOMAS F | 240 WEST END DR | UNIT 611 | | | PUNTA GORDA | FL | 33950-3950 |
| BOWER, WILLIAM G | 605 TOD AVE NW | | | | WARREN | OH | 44485-4485 |
| BOWERS, BARBARA H | 1132 SOUTH CHURCH ST | | | | BROOKHAVEN | MS | 39601-9601 |
| BOWERS, BETTY J | P.O. BOX 182 | | | | LACEYS SPRING | AL | 35754-5754 |
| BOWERS, CHARLES E | 1015 TOPELIS DR. | | | | ENGELWOOD | FL | 34223-5617 |
| BOWERS, EDITH A | 3934 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| BOWERS, GENE A | 2411' SAN MIQUEL DR | | | | WALNUT CREEK | CA | 94596-6005 |
| BOWERS, MARVIN T | 3707 NORTH DRIVE | | | | GREENVILLE | OH | 45331-3062 |
| BOWERS, MICHEAL A | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 |
| BOWERS, NORMA L | 7570 E. SPEEDWAY | #129 | | | TUCSON | AZ | 85710-5710 |
| BOWERS, VERNA V | 2399 LONGWOOD DR | | | | NILES | OH | 44446-4446 |
| BOWERS, WILLIAM H | 3348 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| BOWERS, WILLIAM M | 112 W CRESCENT ST | | | | MARQUETTE | MI | 49855-3506 |
| BOWERS, WINIFRED D | 6955 OAKFIELD N ROAD | | | | N BLOOMFIELD | OH | 44450-9722 |
| BOWERSOCK, BARBARA A | 2128 NEWGATE AVE | | | | DAYTON | OH | 45420-3151 |
| BOWERSOCK, FLOYD N | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 |
| BOWLES JR, ROY H | 2565 N ARAGON AVE. | | | | KETTERING | OH | 45420-3713 |
| BOWLES, CLIFFORD | 5280 OLENTANGY DR | | | | DAYTON | OH | 45431-1434 |
| BOWLES, EDITH M | 980 WILMINGTON | | | | DAYTON | OH | 45420 |
| BOWLES, MARVELLA | 706 DOUGLAS ST | | | | COOKEVILLE | TN | 38501-3606 |
| BOWLES, MICHAEL E | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551-7043 |
| BOWLES, ROGER D | 2300 ACOSTA ST | | | | DAYTON | OH | 45420-3423 |
| BOWLES, RONALD G | 220 SOUTH ELK ST SPACE 123 | | | | HEMET | CA | 92543-2543 |
| BOWLEY, ALBERT S | 3045 NORTH GOLDSTAR DRIVE | APT 194 | | | LONG BEACH | CA | 90810-0810 |
| BOWLIN, ISRAEL | 187 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 |
| BOWLING SR, ROBERT L | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| BOWLING, ALBERT | PO BOX 17633 | | | | DAYTON | OH | 45417-0633 |
| BOWLING, BOBBY | 731 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| BOWLING, CHARLES L | 3071 AXE DRIVE | | | | FAIRBORN | OH | 45324-2101 |
| BOWLING, CHARLES L | 3355 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| BOWLING, CHARLES R | 6333 KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| BOWLING, CLARENCE D | 8 SOUTH BOBWHITE RD | | | | WILDWOOD | FL | 34785-9011 |
| BOWLING, DARLENE | 780 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| BOWLING, DAVID L | 7815 S JAY RD | | | | WEST MILTON | OH | 45383-9726 |
| BOWLING, GLADYS M | 4519 S.E. 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| BOWLING, HERSHEL | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| BOWLING, ICEM A | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| BOWLING, JAMES D | 935 B PYRAMID HILL BLVD | APT 19 | | | HAMILTON | OH | 45013-0000 |
| BOWLING, JERRY | 1453 FARISTON RD | | | | LONDON | KY | 40744-0744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWLING, JUDITH G | 98 HEATHER ROAD | | | | TROY | OH | 45373-2613 |
| BOWLING, LENVEL | 719 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| BOWLING, LINCOLN | 7240 FRASER ST | | | | DAYTON | OH | 45427-1922 |
| BOWLING, LUCILLE | 2130 NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| BOWLING, MICHAEL E | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042-1612 |
| BOWLING, RAY | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 |
| BOWMAN, AUDRA S | 1188 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8379 |
| BOWMAN, AUDREY W | 7940 CEDAR PARK DRIVE | | | | CANFIELD | OH | 44406-4406 |
| BOWMAN, BENJAMIN F | 10055 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-8563 |
| BOWMAN, BETTELOW | 1025 GREEN PINE BLVD VILLA E | | | | WEST PALM BEACH | FL | 33409 |
| BOWMAN, BILLEY F | 101 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| BOWMAN, BILLIE M | 6020 N MAIN ST | | | | DAYTON | OH | 45405-5405 |
| BOWMAN, CHARLES H | 1556 ROCKY MILL RD | | | | VICTORIA | VA | 23974-3974 |
| BOWMAN, DANIEL R | 706 PLEASANT DRIVE | | | | GREENSBORO | NC | 27410-5336 |
| BOWMAN, DAVID A | 343 CRESCENT DRIVE | | | | LEWISBURG | OH | 45338-5338 |
| BOWMAN, DENNIS M | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 |
| BOWMAN, DONALD R | PO BOX 65 | | | | WINCHESTER | OH | 45697-0065 |
| BOWMAN, DONALD S | 3682 SNOOK ROAD | | | | MORROW | OH | 45152-9568 |
| BOWMAN, DORIS W | 1819 BURNSIDE DRIVE | | | | MIAMISBURG | OH | 45342-3823 |
| BOWMAN, FRANKLIN D | 1713 SW WATERFALL BLVD | | | | PALM CITY | FL | 34990-4774 |
| BOWMAN, GARY C | 8876 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6472 |
| BOWMAN, GENEVA | 712 BEERY BLVD | | | | UNION | OH | 45322-2904 |
| BOWMAN, HENRY J | 754 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| BOWMAN, JERRY | 13667 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9555 |
| BOWMAN, JERRY D | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| BOWMAN, JESSIE C | 1035 WARWICK PLACE | | | | DAYTON | OH | 45419-3726 |
| BOWMAN, JOYCE C | 2799 WABASH AVE | | | | NILES | OH | 44446-4547 |
| BOWMAN, KEITH L | 233 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| BOWMAN, MARY E | PO BOX 814 | | | | YOUNGSTOWN | OH | 44501-0814 |
| BOWMAN, ROSEMARY M | 39 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| BOWMAN, RUTH A | 661 NORTH RD | | | | NILES | OH | 44446-2116 |
| BOWMAN, RUTH E. | 147 E SOUTH ST APT 1 | | | | HILLSBORO | OH | 45133-1460 |
| BOWMAN, STEPHEN D | 2108 VAN OSS DR | | | | DAYTON | OH | 45431-3326 |
| BOWMAN, VIRGINIA D | 855 B CARDWELL LANE | | | | FRANKFORT | KY | 40601-8586 |
| BOWMAN, WILLIAM C | 493 WILSON SHARPSVILLE RD | | | | WARREN | OH | 44481-9382 |
| BOWSER JR, NEIL C | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125-3202 |
| BOWSER, DANIEL J | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005-5904 |
| BOWSER, DONALD D | 6394 S SHILOH RD | | | | WEST MILTON | OH | 45383-9607 |
| BOWSER, ELIZABETH A | R 3 120 WOLFE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BOWSER, ELNORA L | 327 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9200 |
| BOWSER, GARY J | 5172 120TH AVE. | | | | MORLEY | MI | 49336-9084 |
| BOWSER, LARRY J | 4810 LOGAN WAY | | | | HUBBARD | OH | 44425-3317 |
| BOWSER, LILLIAN P | 1821 NE 62 STREET | APT 411 | | | FT LAUDERDALE | FL | 33308-2175 |
| BOWSER, MARY ELLEN | 425 ARLINGTON RD APT 14 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| BOWSER, MICHAEL D | 2212 ENTERPRISE RD. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| BOWSER, MILDRED C. | 96 CATHERINE COURT | | | | GERMANTOWN | OH | 45327-9304 |
| BOWSER, PAMELA S | 2835 PEBBLE CREEK | | | | CORTLAND | OH | 44410-4410 |
| BOWSER, RANDALL A | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |
| BOWSER, RICHARD A | 314 FLAT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| BOWSER, RICHARD S | P.O. BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWSER, RICK | 6641 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-4003 |
| BOWSER, SARA Z | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| BOWSER, SUE M | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |
| BOWSER, TOUNSEY M | PO BOX 42 | | | | NEW LEBANON | OH | 45345-0042 |
| BOWYER, MARK W | 9300 BARNES RD | | | | CLAYTON | OH | 45315-9749 |
| BOX, BESSIE | 5323 VIEWLAND TERR | | | | RIVERSIDE | OH | 45431-2858 |
| BOYCE E SIZEMORE | 2452 PENNYROYAL RD | | | | MAIMISBURG | OH | 45342-5024 |
| BOYCE SR, JAMES | 522 VALEWOOD LN | | | | DAYTON | OH | 45405-1754 |
| BOYCE, MILDRED M | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| BOYD E STANLEY | 101 N. PATTON AVE. | | | | ROCKWOOD | TN | 37854 |
| BOYD JR, WILLIAM F | 2317 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| BOYD, ANN H | 5711 KIRK RD | | | | CANFIELD | OH | 44406-8661 |
| BOYD, CORINNE | 4281 S. GENESSE RD. | | | | GRAND BLANC | MI | 48439-7966 |
| BOYD, ELLIOTT R | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| BOYD, ETHEL W | 1185 WILSON LN | | | | BOLTON | MS | 39041-9752 |
| BOYD, EVELYN J | 3172 SOLAR LANE | | | | WARREN | OH | 44485-1612 |
| BOYD, JACQULINE H | 7000 OLD TROY PK | | | | DAYTON | OH | 45424-2747 |
| BOYD, KENNETH G | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| BOYD, LUCY W | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5023 |
| BOYD, MARVIN P | 1385 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| BOYD, NORMAN F | 1022 PERKINS JONES RD NE APT A8 | | | | WARREN | OH | 44483-1841 |
| BOYD, PERRY L | 647 BRUMBAUGH ST | | | | NEW CARLISLE | OH | 45344-2524 |
| BOYD, ROBERT W | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484-1140 |
| BOYD, RONALD L | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| BOYD, SHARON | 69 POINT VIEW AVE | | | | DAYTON | OH | 45405-5405 |
| BOYD, SILEACTE S | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| BOYD, WILLIE R | 109 FAIRBANKS ST | | | | ROCHESTER | NY | 14621-4621 |
| BOYER, ARLENE G | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| BOYER, AUGUST H | 2405 WATERFORD DR | | | | TROY | OH | 45373-1028 |
| BOYER, BERTHA | 15262 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9785 |
| BOYER, BRENDA S | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, HERBERT LEE | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| BOYER, LINDA L | 5209 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BOYER, LLOYD E | 200 GIOTTO DR | | | | NOKOMIS | FL | 34275-1321 |
| BOYER, LOIS | 1602 THURND BIRD LANE | UNIT 50 | | | WEST CARROLLTON | OH | 45449 |
| BOYER, NANCY V | 286 S ALBION RD | | | | ALTMAR | NY | 13302-3302 |
| BOYER, NELSON L | PO BOX 343 | | | | TROY | OH | 45373-0343 |
| BOYER, OPAL M | 308 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1607 |
| BOYER, PAUL F | 164 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1251 |
| BOYER, ROBERT L | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| BOYER, WILLIS M | 1077 SKYLARK DR | | | | TROY | OH | 45373-1843 |
| BOYES, CAROL R | 209 MILL CREEK ROAD | | | | NILES | OH | 44446-3211 |
| BOYK, SARAH | 640 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| BOYKIN JR, ELIJAH L | 14725 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| BOYKIN, DAVID C | 217 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4555 |
| BOYKIN, GWENDOLYN R | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKIN, ROBERT | 3002 MARES COURT | | | | ENGLEWOOD | OH | 45322-1189 |
| BOYKINS, JACQUELINE Y | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4877 |
| BOYKINS, SARAH L | 5121 BALLARD AVE | | | | DAYTON | OH | 45418-2021 |
| BOYLAN, EUGENE A | P.O. BOX 12 | | | | HUMMELS WHARF | PA | 17831-7831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BOYLE, ANNA B | 1710 LAZY RIVER LANE | | | | ATLANTA | GA | 30350-0350 |
| BOYLE, DIANA M | 449 N. OAKLAND AVE. | | | | SHARON | PA | 16146-6146 |
| BOYLE, ESTHER T | 11901 SAGINAW ST | | | | CONNEAUT LAKE | PA | 16316 |
| BOYLE, JUDITH B | 4758 N PARK AVE | | | | WARREN | OH | 44483-4483 |
| BOYLE, MARGARET F | 815 WILLARD SE | | | | WARREN | OH | 44484-4433 |
| BOYLE, PATRICIA B | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 |
| BOYLE, PATRICK L | 4426 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| BOYLE, THOMAS L | RFD #2, BOX 191 | | | | MESHOPPEN | PA | 18630-9410 |
| BOYTE, NEOMIA A | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 |
| BOYTS, EARL C | 144 RASZEWSKI DR. | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| BOYTS, KAY B | 752 STEWART | | | | BERLIN | PA | 15530-1532 |
| BOYTS, NORMA J. | 2917 CARRIE AVE. | | | | SOUTHINGTON | OH | 44470-9556 |
| BOYTS, ROBERT D | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| BOZARTH, GENE L | 2383 WILDING AVE | | | | DAYTON | OH | 45414-3250 |
| BOZE, ROBERT A | 1430 SARATOGA DRIVE | | | | TROY | OH | 45373-1747 |
| BOZEMAN, ALFREDA D | 5002 VALEMONT RD. | | | | DAYTON | OH | 45427-2250 |
| BOZINOVSKI, DUSAN S | 1 CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| BOZIS, LOIS F | 550 OHIO AVE APT 215 | | | | MC DONALD | OH | 44437-1858 |
| BOZMOFF, GRACE F | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| BOZZO, MARY C | 1148 SARKIES DR. N.E. | | | | WARREN | OH | 44483-4258 |
| BRAAKSMA, ERROL M | 2359 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| BRAAS, DONNA J | PO BOX 2152 | | | | NASHVILLE | IN | 47448-2152 |
| BRABANT, RICHARD L | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| BRABSON, CHARLES N | 3837 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| BRACEY, IVORY M | 82 BRACEY RD. SE TR | | | | BOGUE CHITTO | MS | 39629 |
| BRACKETT, KENNETH L | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| BRACKMAN, JULIE A | 1541 BROAD PARK DR | | | | TROY | OH | 45373-5373 |
| BRACKNEY, EDITH M | 26040 FOX GRAPE RD | | | | GREENSBORO | MD | 21639-1612 |
| BRACY, WINNIE H | PO BOX 581 | | | | BOLTON | MS | 39041-0581 |
| BRAD A JONES | 9300  EASTBROOK | | | | MIAMISBURG | OH | 45342-7870 |
| BRAD A MCCOPPIN | 500   ALEX COURT | | | | ENGLEWOOD | OH | 45322 |
| BRAD C VAN HORN | 6801 WESTBROOK ROAD | | | | CLAYTON | OH | 45315 |
| BRAD E HENDRICKS | 5990 FAIRFIELD RD | | | | OXFORD | OH | 45056 |
| BRAD E MEDDOCK | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| BRAD J KOEWLER | 355   DIXIE DR  APT B | | | | VANDALIA | OH | 45377 |
| BRAD L WEAVER | 3354 MAGNOLIA DR | | | | TROY | OH | 45373 |
| BRAD M KING | RT 2 BOX 228A | | | | MT OLIVET | KY | 41064 |
| BRAD M LYNCH | 333   NORTH ELM ST | | | | FARMERSVILLE | OH | 45325-1215 |
| BRAD R SAVIN | 150 REDBUD DR | | | | SPRINGBORO | OH | 45066 |
| BRADAM, THOMAS E | 12097 KILBRIDE DRIVE | | | | CINCINNATI | OH | 45251-5251 |
| BRADEN, ANNETTE | 824 BEECHWOOD CT | | | | JACKSON | MS | 39206-9206 |
| BRADEN, EDWARD R | 10683 SEMINOLE SHORE DR | | | | HUNTSVILLE | OH | 43324-9527 |
| BRADFIELD, BETSY A | 2953 EAGLE DR | | | | MEMPHIS | TN | 38115-2805 |
| BRADFORD G FERGUSON | 5244 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| BRADFORD G HARTHCOCK | STAR RT BOX 36A | | | | BRAXTON | MS | 39044-9404 |
| BRADFORD J ALEXANDER | 766   BIG HILL RD | | | | KETTERING | OH | 45419-1202 |
| BRADFORD, HERMAN W | 310 W. 7TH ST. | | | | MANCHESTER | OH | 45144-5144 |
| BRADFORD, JACQULYN M | 7385 ST. RT. 7 | | | | KINSMAN | OH | 44428-9788 |
| BRADFORD, MARGARET J | 3021 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9734 |
| BRADLEE R VARNER | 362 E NORTH ST | | | | CANTON | MS | 39046-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY A BLAIR | 685 S. ST. RT. 123 | | | | LEBANON | OH | 45036 |
| BRADLEY A COLLINS | 20   BEAM DR  APT C | | | | FRANKLIN | OH | 45005-- 20 |
| BRADLEY A HALL | 5786 HOOVER AVENUE | | | | DAYTON | OH | 45427-2213 |
| BRADLEY A TRENT | 29A   HIGH POINT DRIVE | | | | MIAMISBURG | OH | 45342-3630 |
| BRADLEY A VIERS | 6607 HEWIG DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY C BARNARD | 31   ARROWHEAD WAY S | | | | FAIRPORT | NY | 14450-3305 |
| BRADLEY D CLARK | 4932 DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2731 |
| BRADLEY D PURVIS | 909 PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| BRADLEY D RICE | 223 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 |
| BRADLEY D SCHEPER | 404 HENRICH DRIVE | | | | KETTERING | OH | 45429-5229 |
| BRADLEY D SPENCE | 8893  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4226 |
| BRADLEY E LANGDON | 7312  FARMINGTON RD | | | | MIAMISBURG | OH | 45005 |
| BRADLEY E LUPTON | 6925 PETERS RD. | | | | TIPP CITY | OH | 45371 |
| BRADLEY E SLAUGHTER | 1488 WHITE OAK DRIVE | | | | WARREN | OH | 44484 |
| BRADLEY E WICKLINE | 2222 NEEDMORE RD | | | | DAYTON | OH | 45414 |
| BRADLEY G ENGLER | 1567 OAKDALE DR NW | | | | WARREN | OH | 44485-- 18 |
| BRADLEY G WATTS | 1026 WATTS LANE | | | | WESSON | MS | 39191-9728 |
| BRADLEY JR, HOBERT | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| BRADLEY L BAIR | 2989 W LWR SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| BRADLEY L KELLAR | 1991  PARKWOOD DR. | | | | WARREN | OH | 44485-2324 |
| BRADLEY M HENNING | 835 POOL AVE. | | | | VANDALIA | OH | 45377 |
| BRADLEY M LYALL | 1526  SHERWOOD FOREST DRIVE | | | | MIAMISBURG | OH | 45342-2000 |
| BRADLEY M SHEARER | 6272 KISER LAKE RD | | | | CONOVER | OH | 45317 |
| BRADLEY R HUNT | 3703 ELMIRA DR | | | | KETTERING | OH | 45439-2410 |
| BRADLEY R JORDAN | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403 |
| BRADLEY RICHARDSON | 129   ANNA STREET | | | | DAYTON | OH | 45417-2213 |
| BRADLEY S EARMAN | 359   LONSDALE | | | | DAYTON | OH | 45419-3249 |
| BRADLEY S RUSSELL | 2364 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| BRADLEY T LAVINE | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| BRADLEY T WEBER | 2924 STONELAND LANE | | | | SARASOTA | FL | 34231-6539 |
| BRADLEY W BECK | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 |
| BRADLEY W HANSON | 1800 E SALZBURG | | | | BAY CITY | MI | 48706 |
| BRADLEY W MATTIX | 804 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BRADLEY, FARREL D | 5427 CIN-COLS RD | | | | WAYNESVILLE | OH | 45068 |
| BRADLEY, GERTRUDE | 755 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| BRADLEY, HELEN J | 309 C SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-7602 |
| BRADLEY, JANICE G | 217 JOSHUA DR. | | | | BROOKVILLE | OH | 44403-9619 |
| BRADLEY, LARAINE F | 162 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| BRADLEY, LARRY | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| BRADLEY, LENORA M | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BRADLEY, ROSE B | 1622 DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| BRADLEY, RUSSELL F | 3941 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| BRADLEY, SHIRLEY E | 15814 ANTELOPE DRIVE | | | | CHINO HILLS | CA | 91709-1709 |
| BRADLEY, THERESA E | 1916 MAHONING N.W. | | | | WARREN | OH | 44483-2011 |
| BRADLEY, THOMAS H | 5510 PAUL MCKEE ROAD | | | | NEW PARIS | OH | 45347-5347 |
| BRADLEY, VIRGINIA I | 55 OAK HILL | | | | SPRINGBORO  N | OH | 45066-9240 |
| BRADLEY, WILLIE I | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| BRADNEY, LILLIAN | 6086 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1809 |
| BRADO, FRANCIS E | 28 GENESEE ST | | | | MOUNT MORRIS | NY | 14510-1246 |
| BRADO, MICHAEL E | 67 PARKHURST DRIVE | | | | SPENCERPORT | NY | 14559-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADSHAW, ANNA C. | 36 TARWOOD DR | | | | ROCHESTER | NY | 14606-5708 |
| BRADSHAW, BETTY H | 600 SCR 142 | | | | MORTON | MS | 39117-5025 |
| BRADSHAW, DORIS M | 842 HOWLAND-WILSON RD. SE | | | | WARREN | OH | 44484-2514 |
| BRADSHAW, KAREN S | 3663 BUCHANAN AVE SPC 88 | | | | RIVERSIDE | CA | 92503-2503 |
| BRADSHAW, MARY F | 4517 POWELL RD | | | | DAYTON | OH | 45424-5840 |
| BRADSHAW, ROY R | 10298 117TH TERR. NO | | | | LARGO | FL | 33773-2331 |
| BRADWAY I I, JACK C | P.O. BOX 744 | | | | CORTLAND | OH | 44410-4410 |
| BRADY D RHULE | 14301 OLD DAYTON RD. | | | | NEW LEBANON | OH | 45345 |
| BRADY I I, CHARLES D | 400 SOUTH COLONIAL DR. | | | | CORTLAND | OH | 44410-1306 |
| BRADY J GLENN | 153   DUTTON AVE | | | | SAN LEANDRO | CA | 94577-2840 |
| BRADY L SMITH | 1595 W HIGHLAND DR APT N207 | | | | JACKSON | MS | 39204-2162 |
| BRADY, BENEDICT J | 5335 MILLCREEK RD | | | | KETTERING | OH | 45440-2624 |
| BRADY, GAIL | 331 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| BRADY, HARRY K | 107 LAFAYETTE | | | | NILES | OH | 44446-3106 |
| BRADY, INA B | 4804 ROSS AVE | | | | DAYTON | OH | 45414-4824 |
| BRADY, LARRY R | 6811 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| BRADY, MICHAEL H | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| BRADY, REBA A | 113 BRADY LANE | | | | HILHAM | TN | 38568-5913 |
| BRADY, ROBERT M | C/O LINDA LITTLEFIED | 404 BROADWAY | | | KISSIMMEE | FL | 34741-4741 |
| BRADY, ZENITH | 762 DODSON CHAPEL ROAD | | | | COOKEVILLE | TN | 38506-8506 |
| BRAEKEVELT, RICHARD G | 15714 CORSO DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| BRAGG, JOHN W | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 |
| BRAGG, LINDA M | 2640 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| BRAGG, OWEN | 930 MAPLE ST. | | | | PIQUA | OH | 45356-1638 |
| BRAGG, PATRICIA H | 426 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| BRAGG, PHILOMENA | 155 BENDING CREEK RD. | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| BRAGG, VIRGINIA W | 165 FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| BRAGGER, JAMES A | 350 STEWART AVE NW | | | | WARREN | OH | 44483-2136 |
| BRAIN L GARNER | 4588   LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| BRAINARD, CHARLES R | 1712 E DOROTHY LN | | | | DAYTON | OH | 45429-3858 |
| BRAINARD, DONALD F | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| BRAINARD, LOREN D | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| BRAINARD, MARGARET N | 5498 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9517 |
| BRAKE, JAMES E | 160 AUSTER RD. | | | | VENICE | FL | 34293-2603 |
| BRAKOVICH, ANNIE P | 1505 BELLA CASA CT | | | | MERRITT ISLAND | FL | 32952-5680 |
| BRALISH, DOLORES | 694 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1706 |
| BRAME, KATHERINE P | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| BRAMMER, CHARLES E | 1992 WIMBLEDON ST | | | | XENIA | OH | 45385-4035 |
| BRAMMER, CONNIE E | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 |
| BRAMMER, GLEN E | 7815 N MAIN ST #13 | | | | DAYTON | OH | 45415-5415 |
| BRAMSWAY, FREDRICK L | 139 WOODCROFT TR | | | | DAYTON | OH | 45430-1924 |
| BRANCH, JAMES R | 2494 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9777 |
| BRANCH, JO ANN | 73 SOUTH ROSEDALE | | | | GREENVILLE | PA | 16125-1820 |
| BRANCH, SOLOMON | 10877 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| BRAND HOWARD | 7 EVERTON  RUN | | | | NORTH CHILI | NY | 14514 |
| BRANDAE J JEFFRIES | 272 SMITH STREET | | | | DAYTON | OH | 45408 |
| BRANDEBURG, JUDITH C | 1030 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-5331 |
| BRANDENBUR, GENEVA | 154 RATLIFF RIDGE ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| BRANDENBUR, GRACIE | 249 E MAIN ST | | | | BEATTYVILLE | KY | 41311-9249 |
| BRANDENBUR, MARTHA | 413 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDENBURG, CHARLES B | 5761 SHARP RD. | | | | DAYTON | OH | 45432-1746 |
| BRANDENBURG, GARY L | 326 WOLFCREEK STREET | | | | BROOKVILLE | OH | 45309-5309 |
| BRANDENBURG, LANGLEY | 949 STONEY RD. | | | | PEEBLES | OH | 45660-5660 |
| BRANDENBURG, LARRY D | 1178 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| BRANDENBURG, LARRY E | PO BOX 236 | | | | CLAY CITY | KY | 40312-0236 |
| BRANDENBURG, LINDA | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072-3072 |
| BRANDENBURG, LOYSE | 708 POPLAR ST | | | | W. CARROLLTON | OH | 45449-1220 |
| BRANDENBURG, MICHAEL L | 2831 MARIGOLD DRIVE | | | | W. CARROLLTON | OH | 45449-3235 |
| BRANDENBURG, ROBERT E | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| BRANDENSTEIN, MAXIE L | 19-A PUEBLITOS RD | | | | BELEN | NM | 87002-9712 |
| BRANDEY L CANTRELL | 2074 TRIUMPH DR | | | | FAIRBORN | OH | 45324 |
| BRANDI M GRIMES | 300 BROWN AVENUE | | | | RAINBOW CITY | AL | 35906 |
| BRANDI M HARTZELL | 9755  UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| BRANDI N REYNOLDS | 7630  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-2052 |
| BRANDI N STEPHENS | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426 |
| BRANDI NICHOLE DAVIS | 820   DUBOIS CT W APT 1 | | | | CARLISLE | OH | 45005 |
| BRANDIE J BURGGRAF | 1709 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| BRANDIE L NOVACK | 11875 FALLINGLEAF CIRCLE | | | | GARDEN GROVE | CA | 92840-4117 |
| BRANDIE L WEAVER | 3845 CASSANDRA DR. | | | | TIPP CITY | OH | 45371 |
| BRANDIS N WELLS | 723  LASALLE | | | | DAYTON | OH | 45408-0000 |
| BRANDO J MOORE | 4716 GERMANTOWN PK | | | | DAYTON | OH | 45427 |
| BRANDON B LADSON | 4637 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| BRANDON D MCBURNETT | 880 RIVER DR | | | | GADSDEN | AL | 35901-6614 |
| BRANDON E JONES | 331 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| BRANDON E TURVEY | 810 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4862 |
| BRANDON J WILLIAMS | 3507 KATHLEEN AVE. APT. B | | | | DAYTON | OH | 45405 |
| BRANDON M MURPHY | 5270  BURNING BUSH LN. | | | | CENTERVILLE | OH | 45429 |
| BRANDON N POWELL | 8547  TOWSON BLVD. | | | | MIAMISBURG | OH | 45342 |
| BRANDON N URTON | 490 BROADWAY | | | | MAINEVILLE | OH | 45039 |
| BRANDON R VODDE | 1269 STEPHENSON DR | | | | TROY | OH | 45373-1568 |
| BRANDON S GRAY | 343 P.O. BOX | | | | RAGLAND | AL | 35131-0000 |
| BRANDON S HURST | 808 SOUTH JAY STREET | | | | WEST MILTON | OH | 45383 |
| BRANDON T GRAVELINE | 250   JOANNA ST APT #3 | | | | BROOKVILLE | OH | 45309-1927 |
| BRANDON, ANTHONY C | 2884 REGAL DR NW | | | | WARREN | OH | 44485-1244 |
| BRANDON, CHRISTINE M | 221 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2446 |
| BRANDON, GLADA A | 400 AVERY ST UNIT 8 | | | | LENOIR CITY | TN | 37772-7772 |
| BRANDON, KAREN T | PO BOX 3264 | | | | WARREN | OH | 44485-0264 |
| BRANDON, LILA | 122 SOUTH JACKSON | | | | YOUNGSTOWN | OH | 44506-1613 |
| BRANDT, DOROTHY M | 1006 GOLFVIEW DR | | | | MIDDLETOWN | OH | 45042-5042 |
| BRANDT, JERRY C | 3454 FOLK-REAM RD BOX 64 | | | | SPRINGFIELD | OH | 45502-6620 |
| BRANDT, LORRAINE E | 473 SHARON DRIVE | | | | ROCHESTER | NY | 14626-1945 |
| BRANDT, STELLA Y | 1471 LONG POND DR APT 242 | | | | ROCHESTER | NY | 14626-4626 |
| BRANDY A BURTON | 5701  TICA AVE. | | | | RIVERSIDE | OH | 45424-4460 |
| BRANDY A SEIBER | 8798 DEER HOLLOW | | | | HUBER HEIGHTS | OH | 45424 |
| BRANDY J BUSH | 1719 RADCLIFF | | | | DAYTON | OH | 45408 |
| BRANDY L DEWITT | 136 CEDAR ST | | | | FLORENCE | MS | 39073 |
| BRANDY L SIGLER | 32 N HILLCREST DR | | | | GERMANTOWN | OH | 45327 |
| BRANDY M EVANS | 809  S SMITHVILLE RD | | | | DAYTON | OH | 45403 |
| BRANDY M FRAZIER | 9440 WHITE PINE CT APT K | | | | MIAMISBURG | OH | 45342-5821 |
| BRANDY N CLOUGH | 624   OSBORNE ST SE | | | | ATTALLA | AL | 35954-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANDY RENEA PEPPERS | 319 GAINES ST SW | | | | ATTALLA | AL | 35954-3206 |
| BRANDY Z THOMPSON | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| BRANHAM, HERBERT H | 1740 CAROLINA AVENUE | | | | ORMOND BEACH | FL | 32174-7275 |
| BRANHAM, JOHN R | 156 WATERWAY AVE | | | | SATSUMA | FL | 32189-2149 |
| BRANHAM, MICHAEL S | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| BRANHAM, THOMAS | 1491 SILVER LN | | | | HAMILTON | OH | 45013-4900 |
| BRANIM, NETTIE R. | 1359 ARNICA RD | | | | DAYTON | OH | 45432-2803 |
| BRANKO KOVACEV | 112 LINWILL TERR. | APT# 2 | | | SYRACUSE | NY | 13206 |
| BRANKO STIMAC | 19   HUNTER STREET | | | | BERGEN | NY | 14416-9527 |
| BRANNAN, MARJORIE S | 1556 SKYLINE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BRANNAN, RICHARD D | 183 JEFFERSON PIKE | | | | MURFEESBORO | TN | 37129-7716 |
| BRANNDON O PAGE | 1363 REDTAIL HAWK #1 | | | | BOARDMAN | OH | 44512--80 |
| BRANNEN, ANNA L | 9032 FAWN TRAIL | | | | LANCHESTER | OH | 45107-5107 |
| BRANNIGAN, HELEN M | 11061 COSS LN | | | | VANDALIA | OH | 45377-9605 |
| BRANNIGAN, JOYCE A | 1111 MEREDITH DR | | | | CINCINNATI | OH | 45231-5231 |
| BRANNIGAN, OLIVE L | 2986 WAYNESVILE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-5335 |
| BRANNOCK, HELEN A | 26708 CASH COURT | | | | LEESBURG | FL | 34748-4748 |
| BRANNON JR, RICHARD A | 2 CANDY COURT | | | | EATON | OH | 45320-1559 |
| BRANNON, HENRY L | 201 FINLAND DRIVE | | | | EATON | OH | 45320-5320 |
| BRANNON, JUDY C | 114 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| BRANNON, WALTER A | 201 JAMESTOWN CIRCLE | APT. B | | | CENTERVILLE | OH | 45458-5458 |
| BRANSCOMB, BRENDA J | 310 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1828 |
| BRANSCOMB, DELORES | 1157 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| BRANSCOMB, JERRY L | PO BOX 127 | | | | GREENFIELD | OH | 45123-0127 |
| BRANSCOMB, TONY A | 105 S. PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-5404 |
| BRANSCOME, GREGORY M | 517 RUSTIC TRAIL | | | | BEAVERCREEK | OH | 45434-5434 |
| BRANSON, BRENDA B | 506 N PARK DR | | | | JACKSON | MS | 39206-3811 |
| BRANSON, DEWEY W | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005-1547 |
| BRANSON, LUCY J | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| BRANSON, TIMOTHY W | 28 S MCGEE ST | | | | DAYTON | OH | 45403-2124 |
| BRANT S RAGAN | 2162 SUMMERHOUSE DRIVE | | | | ST LOUIS | MO | 63146 |
| BRANT, DONNA L | 1891 LILLYWOOD LANE | | | | FORT MILL | SC | 29715-9715 |
| BRANT, JOAN L | 903 VALLEY VIEW DR N E | | | | BROOKFIELD | OH | 44403-9655 |
| BRANT, PATRICIA L | 3610 E FOURTH ST | | | | DAYTON | OH | 45403-2830 |
| BRANTINGHAM, JAY C | 1880 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1731 |
| BRANUM, ALFRED | 305 STONEY FORK | | | | BRYANT STORE | KY | 40921-0921 |
| BRASHEAR, JESSE D | 1823 WILDWOOD TERRACE | | | | FAIRBORN | OH | 45324-4032 |
| BRASWELL, BILLY D | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208-9303 |
| BRATTEN, MARY A | 2219 SOUTHLEA DRIVE | | | | DAYTON | OH | 45459-5459 |
| BRATTON, BONNIE R | 3810 HOMEWOOD AVE. | | | | HUBBARD | OH | 44425-1811 |
| BRAUD, JOHN M | 1615 OLD HWY 51 | | | | TERRY | MS | 39170-9170 |
| BRAUN, SHERYL F | 575 HOMEVIEW AVENUE | | | | LEAVITTSBURG | OH | 44430-4430 |
| BRAWN, WILLIAM L | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| BRAWNER, DONALD | 4201 NORTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1326 |
| BRAXTON, CLARA | 12033 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9674 |
| BRAY, ALAN C | 304 LAPALMA LANE | | | | MELBOURNE BEACH | FL | 32951-2951 |
| BRAY, JESSE | PO BOX 383 | | | | SPRINGFIELD | OH | 45501-5501 |
| BRAY, JOYCE M | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505-5505 |
| BRAY, THOMAS D | 505 MILLARD DR | | | | FRANKLIN | OH | 45005-2033 |
| BRAY, WILLIAM D | 6240 GARBER RD | | | | DAYTON | OH | 45415-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRAYFIELD, FRANKLIN E | 6861 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8247 |
| BRAYFIELD, JOHN E | 1307 MOHAWK CIRCLE | | | | TAVARES | FL | 32778-2517 |
| BRAZAK SR, ROBERT J | 50 RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| BRAZAK, THEODORE G | 16 EASTCREST DR. | | | | ROCHESTER | NY | 14606-4703 |
| BRAZIL, ROBERT L | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| BRDEK, MARY L | 455 CHAMPION-BRISTOL RD | | | | BRISTOLVILLE | OH | 44402 |
| BRECHTL, OTTO L | 3070 GLENSHAW DR | | | | BEAVERCREEK | OH | 45434-5827 |
| BRECKENRIDGE, PAMELA K | P. O. BOX 455 | | | | HOMER | AK | 99603-0455 |
| BREEDEN, WILLIAM E | 2580 W. STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| BREEDING JR, FRANK H | 12202 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9210 |
| BREEDING, CURTIS F | 6815 MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 |
| BREEDING, SANDRA J | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| BREEDLOVE, BEULAH M | 2612 WAYLAND AVENUE | | | | DAYTON | OH | 45420-3051 |
| BREEDLOVE, MAYNARD O | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BREEN, WILLARD A | 1152 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| BREEZE, GARY E | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 |
| BREIDENBACH, RICHARD T | PO BOX 20005 | | | | DAYTON | OH | 45420-0005 |
| BREIDENBAUGH, MARY A | 761 W. SPRING VALLEY ROAD | | | | CENTERVILLE | OH | 45458-3620 |
| BREINARD, ROBERT | 1210 WILLOW WOOD DR | | | | HUBBARD | OH | 44425-4425 |
| BREINER, SHARON E | 110 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| BREIT, LEROY A | BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 |
| BREITENSTEIN, R C | 445 S. WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREITENSTEIN, THOMAS J | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BREMICK, DONALD J | 689 HAZELTON ST | | | | MASURY | OH | 44438-1140 |
| BREMICK, JACQUELINE P | 3025 WOODBINE AVE SE | | | | WARREN | OH | 44484-3425 |
| BRENDA A BROWN | 2722 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-6801 |
| BRENDA A FOSTER | 1020 FOSTER DR | | | | WESSON | MS | 39191-9722 |
| BRENDA A HOCKETT | 4820  SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| BRENDA A KIRK | 828 CLOVER ST | | | | DAYTON | OH | 45410 |
| BRENDA A LACKEY | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 |
| BRENDA A TOMPKINS | 1424 W STEWART ST | | | | DAYTON | OH | 45408 |
| BRENDA BARGER | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BRENDA D DAWSON | 655 MANCHESTER AVE. | | | | YOUNGSTOWN | OH | 44509 |
| BRENDA D O'BRIEN | 7969 ST RT 48 | | | | WAYNESVILLE | OH | 45068-- 87 |
| BRENDA D PRESLEY | 3000 ASHLEY ST. | | | | GADSDEN | AL | 35904 |
| BRENDA D SCOTT | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| BRENDA E BOYD | 2322  HOOVER AVE | | | | DAYTON | OH | 45407-1525 |
| BRENDA E WOJTCZAK | 906   GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1111 |
| BRENDA F SWEENEY | 239   12TH ST., APT. #1 | | | | MIAMISBURG | OH | 45342-2566 |
| BRENDA G BAUM | 1023  GRISSOM AVENUE | | | | NEW CARLISLE | OH | 45344-2819 |
| BRENDA G JENKINS | 3032  MORNINGVIEW DR | | | | BEAVERCREEK | OH | 45432-2425 |
| BRENDA G MCCORMICK | 3371 LEETH GAP ROAD | | | | BOAZ | AL | 35956 |
| BRENDA G TIPTON | 1830 SR 725 LT 162 LAKESHORE DR | | | | SPRING VALLEY | OH | 45370 |
| BRENDA I KOVER | 4350  BERKSHIRE DR.SE | | | | WARREN | OH | 44484 |
| BRENDA J ACTON | 178 CAMPBELL CT | | | | GADSDEN | AL | 35903-2021 |
| BRENDA J ADKINS | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341 |
| BRENDA J CHAPPELL | 311 POWERS ST | | | | NEW BRUNSWICK | NJ | 08901-3067 |
| BRENDA J COTEREL | 246 MURCHISON LANE | | | | RIVERSIDE | OH | 45431-2239 |
| BRENDA J CROUSE | 7117 CHATLAKE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3257 |
| BRENDA J HERRON | 2100 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENDA J NEWMAN | 70   RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| BRENDA J NICKELS | 3809 TAIT RD | | | | DAYTON | OH | 45439 |
| BRENDA J PENCE | 56   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| BRENDA J ROBERTS | 3274   ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| BRENDA J SCRIVENS | 828 MT CLAIR AVE | | | | DAYTON | OH | 45408 |
| BRENDA J SIMMONS | 1625 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9762 |
| BRENDA J TOMPKINS | 23 EAST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3410 |
| BRENDA J TUBBE | 1555 BEASLEY ROAD | | | | JACKSON | MS | 39206-2022 |
| BRENDA J TWYMAN | 5835 SHADY COVE LANE | | | | TROTWOOD | OH | 45426 |
| BRENDA J WRIGHT | 1385  OLIVE RD | | | | TROTWOOD | OH | 45426-3249 |
| BRENDA J. PERYMON | C/O CLARENCE F MILLER SR | 311 E THIRD ST | | | SPRINGFIELD | OH | 45503 |
| BRENDA K BRADFORD | 4313 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| BRENDA K COLVIN | 10 REDDER AVE | | | | DAYTON | OH | 45405 |
| BRENDA K FULKS | 246   E WARREN STREET | | | | GERMANTOWN | OH | 45327-1164 |
| BRENDA K GARNES | 1196G GRAYSTONE DR | | | | DAYTON | OH | 45427-2139 |
| BRENDA K HILL | 73 N KIHEI ROAD, APT 503 | | | | KIHEI | HI | 96753-8840 |
| BRENDA K LENOIR | 5902  CULZEAN DR, #217 | | | | TROTWOOD | OH | 45426 |
| BRENDA K MANN | 8671 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8699 |
| BRENDA K MANNING | 124 TULIP DR. | | | | W. CARROLLTON | OH | 45449 |
| BRENDA K MANSOUR | 283 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| BRENDA K MINKNER | P.O. BOX 1832 | | | | MIAMISBURG | OH | 45343-1832 |
| BRENDA K RUNYAN | 300 PRICE STREET | | | | AUBURN | MI | 48611 |
| BRENDA K SMALLEY | 2479 MASON-MONT RD LOT #338 | | | | MASON | OH | 45040-8477 |
| BRENDA L ALSEPT | 52 E CENTER ST. | | | | FARMERSVILLE | OH | 45325 |
| BRENDA L BLANTON | 4420   PENNYSTON AVENUE | | | | HUBER HEIGHTS | OH | 45424-5828 |
| BRENDA L CHANEY | 2248 WILDING AVE | | | | DAYTON | OH | 45414-3245 |
| BRENDA L COLLINS | 3690 MONTEVIDEO DR. | | | | DAYTON | OH | 45414 |
| BRENDA L CROWDER | 139 LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| BRENDA L DEWINTER | 37 BONNER STREET | | | | DAYTON | OH | 45410 |
| BRENDA L DORROUGH | 254 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| BRENDA L DUFOE | 1174   MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| BRENDA L FISHER | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9766 |
| BRENDA L FRAZIER | 2539 GREENBRIER | | | | DAYTON | OH | 45406 |
| BRENDA L GOOD | 1888   STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 |
| BRENDA L MACEK | 1454  GOLF STREET | | | | DAYTON | OH | 45432-3804 |
| BRENDA L RION | 2110 CATALPA DRIVE | | | | DAYTON | OH | 45406-3039 |
| BRENDA L RODRIGUEZ | 464 GEORGES RD | | | | NO. RUNSWICK | NJ | 08902-2964 |
| BRENDA L SHUTTLEWORTH | 5555  S. BLUEGILL WY | | | | FLORAL CITY | FL | 34436-2293 |
| BRENDA L STEBERL | 1761 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| BRENDA L STEPHENS | 1980 CHIMNEY LN APT 1D | | | | KETTERING | OH | 45440-4205 |
| BRENDA L SWAIN | 2712 HICKORY ST | | | | GADSDEN | AL | 35904-4354 |
| BRENDA L TOLBERT | 1683 HWY 27 SOUTH | | | | JAYESS | MS | 39641-9353 |
| BRENDA L VIA | 718 UHRIG AVE | | | | DAYTON | OH | 45406 |
| BRENDA M COLEMAN | 2805  GHENT AVE. | | | | KETTERING | OH | 45420-3867 |
| BRENDA M DRYDEN | 262 VIRGINIA ST | | | | MORROW | OH | 45152-1250 |
| BRENDA OWENS | 1254 25TH ST | #B | | | SANTA MONICA | CA | 90404-1404 |
| BRENDA R LAMPKIN | 346 E DAVIS ST | | | | JACKSON | MS | 39202-2556 |
| BRENDA R STONE | 1701 BRANDONHALL DR | | | | MIAMISBURGON | OH | 45342-6357 |
| BRENDA ROBERTS | 1371 PALMYRA RD SW | | | | WARREN | OH | 44485-3736 |
| BRENDA S ARN | 1542 TEXAS DR | | | | XENIA | OH | 45385-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRENDA S DYER | 8058 BANK STREET ROAD | | | | BATAVIA | NY | 14020-9705 |
| BRENDA S ELDRIDGE | 67   APPLE BLOSSOM PL | | | | BEAVERCREEK | OH | 45440-3207 |
| BRENDA S GEHRING | 1187 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342 |
| BRENDA S KRICH | 3353 CEDARWOOD DR. | | | | FAIRBORN | OH | 45324-2213 |
| BRENDA S MARTIN | 1735 BRIARCLIFF ROAD | | | | RAINBOW CITY | AL | 35906-7658 |
| BRENDA S MINCEY | 412 THORNTON ST. | | | | NEWPORT | KY | 41071-1549 |
| BRENDA S MOORE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 |
| BRENDA S SISCO | 4335  ROSS RD | | | | TIPP CITY | OH | 45371-9624 |
| BRENDA TYLER-OLSEN | 14430 CYPRESS GREEN | | | | CYPRESS | TX | 77429 |
| BRENDA W BOWMAN | 200 PADEN DRIVE | | | | GADSDEN | AL | 35903-3134 |
| BRENDA W MURPHY | 1315 TILLISON ROAD | | | | GADSDEN | AL | 35903 |
| BRENDA WITHROW | 831 N 35TH STREET | | | | GADSDEN | AL | 35904 |
| BRENDALEE ROSEMAN | 5790  WIN DR | | | | DAYTON | OH | 45415-2653 |
| BRENDAN E BARNEY | 2660  US 40 APT 9 | | | | TIPP CITY | OH | 45371 |
| BRENDAN J BARNHART | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| BRENDAN M BISHOP | 5020 MCBRYDE AVE. | | | | RICHMOND | CA | 94805-1037 |
| BRENDAN M FOLEY | 633 LAURELANN DR. | | | | KETTERING | OH | 45429-5341 |
| BRENDAN P O'NEIL | 311  ROSE | | | | METUCHEN | NJ | 08840-2649 |
| BRENNAN SR, MICHAEL J | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| BRENNAN, FRANCIS P | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, KATHLEEN | 1161 E. DAVID RD. | | | | KETTERING | OH | 45429-5429 |
| BRENNAN, MURIEL T | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 |
| BRENNAN, RUTH P | 1779 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1313 |
| BRENNER, JACQUELINE A | ORCHARD VILLAGE | 4739 SOUTH 153RD COURT | | | OMAHA | NE | 68137-8137 |
| BRENNER, QUENTIN M | 171 BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |
| BRENNER, ROBERT J | 7024 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| BRENT A DALTON | 2173 BENDING WILLOW DR | | | | KETTERING | OH | 45440 |
| BRENT A KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | SPRING VALLEY | OH | 45370-9633 |
| BRENT A KNIPFER | 134   KENNEDY DR LOT 29 | | | | MEDWAY | OH | 45341-1278 |
| BRENT A MAINHART | 3297 EAGLES LOFT | | | | CORTLAND | OH | 44410--92 |
| BRENT D COULTER | 6385 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| BRENT E BRYANT | 1343 W 36TH ST | | | | LOS ANGELES | CA | 90007-3983 |
| BRENT E BURLAND | 10250 BEACH BLVD #232 | | | | STANTON | CA | 90680 |
| BRENT E LYKINS | PO BOX 113 | | | | GERMANTOWN | OH | 45327-0113 |
| BRENT E PENN | P. O. BOX 173 | | | | TERRY | MS | 39170-0173 |
| BRENT J ALDRIDGE | 403 MCKINLEY DR | | | | CAMDEN | OH | 45311-1132 |
| BRENT J DULEY | 1723  MCLAIN ST | | | | DAYTON | OH | 45403-2517 |
| BRENT J LINKHART | 5159 BELLE ISLE DR | | | | W CARROLLTON | OH | 45439 |
| BRENT J SNYDER | 5223  PITCAIRN ROAD | | | | HUBER HEIGHTS | OH | 45424-5833 |
| BRENT L HENDERSON | 593 PRESTON DR | | | | WAYNESVILLE | OH | 45068 |
| BRENT L LANE | 115 TRANQUIL TRAIL | | | | CENTERVILLE | OH | 45459 |
| BRENT M CARPENTER | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| BRENT M FORGY | 701 N UNION BLVD #152 | | | | CLAYTON | OH | 45315 |
| BRENT N GREEN | 2822 GOLDMAN ROAD | | | | MIDDLETOWN | OH | 45044-6358 |
| BRENT O WHITE | 440  DAKOTA ST | | | | DAYTON | OH | 45407-2623 |
| BRENT T NELSON | 1146  KENILWORTH AVE | | | | NAPOLEON | OH | 45345 |
| BRENT T REDMON | 7003  SCHOLL RD. | | | | FRANKLIN | OH | 45005-4551 |
| BRENT T STEINEMAN | 1675 SELKIRK RD | | | | DAYTON | OH | 45432 |
| BRENT, BARBARA | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603-6165 |
| BRENT, EMMA W | P. O. BOX 68563 | | | | JACKSON | MS | 39286-8563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRENT, GERALD W | 5910 LICK CREEK RD | | | | ANNA | IL | 62906-3360 |
| BRENT, TOMMIE L | 259 COLEBROOK AVE | | | | JACKSON | MS | 39209-2413 |
| BRENTFORD, ARTHUR D | 1724 REDBUSH AVE | | | | KETTERING | OH | 45420-1350 |
| BRESNAHAN, KAREN H | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BRESNAHAN, PATRICK B | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| BREST, BARBARA A | 5733 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| BREST, JAMES A | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418-9768 |
| BRET ' CHASE | 913 N LA REINA ST | | | | ANAHEIM | CA | 92801-3034 |
| BRET A HOUSE | 7711 WINDING WAY S | | | | TIPP CITY | OH | 45371-9246 |
| BRET G MANNIER | 1619 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3230 |
| BRETELSON, WILBUR E | 5343 UNDERWOOD ROAD | | | | RIVERSIDE | OH | 45431-5431 |
| BRETSIK, ANDREW J | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETSIK, CONNIE B | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BRETT A LIEURANCE | 5673 TOMBERS STREET | | | | HUBER HEIGHTS | OH | 45424-5329 |
| BRETT A WEBER | 3895 ROBERTANN DR. | | | | KETTERING | OH | 45420-1054 |
| BRETT A YOUNG | 10109 W FULLERTON AVE | | | | MELROSE PARK | IL | 60154-1932 |
| BRETT D HARRIS | 1546 HICKORY GLEN DR. | | | | MIAMISBURG | OH | 45342-2012 |
| BRETT D KERLEY | 2104 CHAMBERLIN | | | | DAYTON | OH | 45406 |
| BRETT E HALSE | 4150 WELLAND | | | | W. BLOOMFIELD | MI | 48323 |
| BRETT H STRANGE | 5361 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| BRETT J MCNINCH | 1775 W. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| BRETT M SALEEBA | 901 KREIDER CT | | | | TRENTON | OH | 45067 |
| BRETT M SHEFFIELD | 44 ANTHONY STREET | | | | ROCHESTER | NY | 14619-1702 |
| BRETT R KELLY | 5265 SPRING DRIVE | | | | SOUTHSIDE | AL | 35907 |
| BRETT R WATERS | 2901 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| BRETT V BENDIXEN | 4106 OXFORD | | | | DES MOINES | IA | 50313-3635 |
| BRETTI, LOUIS | 4200 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2965 |
| BREWER JR, ANDY | 250 SHANK AVENUE | | | | TROTWOOD | OH | 45426-3437 |
| BREWER JR, ASA | RURAL RTE 5 BOX 9342 | | | | MONTICELLO | KY | 42633-2914 |
| BREWER JR, CLYDE H | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER JR, JACK C | 1124 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| BREWER, AGNES | 202 JOHNSON TRAIL | | | | DAYTON | OH | 45418-2993 |
| BREWER, BARBARA R | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BREWER, CHARLES E | 9100 HERITAGE RD. | | | | FRANKLIN | OH | 45005-1357 |
| BREWER, CLARA M | 4739 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| BREWER, CONNER W | 4701 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-5322 |
| BREWER, DEVERON A | 4967 WOODMAN PARK DR APT 4 | | | | DAYTON | OH | 45432-1223 |
| BREWER, DEWEY | 3608 GREENWOOD DR. | | | | MIDDLETOWN | OH | 45044-6550 |
| BREWER, DONALD | 816 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| BREWER, DONNIE L | 1819 COMMONWELTH DR | | | | XENIA | OH | 45385-4817 |
| BREWER, DOROTHY B | 58302 MURPHY-REMY RD | | | | MCARTHUR | OH | 45651-8697 |
| BREWER, E. M | 1248 BELLBROOK AVENUE | | | | XENIA | OH | 45385-4016 |
| BREWER, EARNIE D | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| BREWER, ELIZABETH J | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| BREWER, EUGENE | 8896 SHEPARD RD | | | | MACEDONIA | OH | 44056-1931 |
| BREWER, HENRY | 3900 CONE COURT | | | | DAYTON | OH | 45408-2314 |
| BREWER, JAMES R | 7785 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 |
| BREWER, JERRY C | 376 WYNDCLIFT PLACE | | | | AUSTINTOWN | OH | 44515-4515 |
| BREWER, JOHANNA G | 514 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| BREWER, JUDY A | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREWER, KENNETH H | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| BREWER, LARRY B | 270 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| BREWER, MARY D | 804 AERONCA STREET | | | | MIDDLETOWN | OH | 45042-3330 |
| BREWER, MILLARD L | 9765 WEST HASKET LANE | | | | DAYTON | OH | 45424-1605 |
| BREWER, RALEIGH L | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| BREWER, RALPH V | P.O. BOX 44 HWY 761 | | | | NANCY | KY | 42544-0044 |
| BREWER, ROBERT C | 222 RALPH MORRISON RD | | | | PEEBLES | OH | 45660-9503 |
| BREWER, ROBERT J | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| BREWER, ROGER D | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 |
| BREWER, RUEY | 4032 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| BREWER, RUTH A | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| BREWER, SAMUEL C | 240 OAK GROVE RD | | | | MARTINSVILLE | OH | 45146-8011 |
| BREWER, TERRY J | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| BREWER, VEOLA P | 1445 NEWTON AVENUE | | | | DAYTON | OH | 45406-4256 |
| BREWER, VIRGIL | 1979 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324-3955 |
| BREWSAUGH, GARY C | 1480 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9710 |
| BREWSTER, GENE | 318 BEARCREEK COURT | | | | ENGLEWOOD | OH | 45322-2256 |
| BREWSTER, JAMES R | 5258 ROBINWOOD DR | | | | DAYTON | OH | 45431-2836 |
| BREWSTER, JOHN D | 745 N DORSET RD | | | | TROY | OH | 45373-1217 |
| BREWSTER, MARY H | 5057 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| BREWSTER, SANDRA H | 1951 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9685 |
| BRIAN A CHOPKO | 2737 OWAISA RD. | | | | CUYAHOGA FALLS | OH | 44221 |
| BRIAN A DAY | 794 ST. RT. 5035 | | | | W.ALEXANDRIA | OH | 45381 |
| BRIAN A FAILS | 550 HOLLENCAMP | | | | DAYTON | OH | 45427-3009 |
| BRIAN A FRONING | 2944 KINGSTON AVE. | | | | DAYTON | OH | 45420 |
| BRIAN A GILLESPIE | 1701 SUTTS TRAIL | | | | XENIA | OH | 45385-9374 |
| BRIAN A LEETCH | 3940 BEECHWOOD DR. | | | | BELLBROOK | OH | 45305 |
| BRIAN A NORMAN | 6785 ROBERTA DR | | | | TIPP CITY | OH | 45371 |
| BRIAN A PESTER | 1790 HILDRETH DR | | | | BEAVERCREEK | OH | 45432-1816 |
| BRIAN A SMITH | 5851 WOODSTONE DR. | | | | TROTWOOD | OH | 45426 |
| BRIAN A VANGEL | 106 WICKHAM FARM DR | | | | UNION | OH | 45322 |
| BRIAN A WOHLFORD | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-- 96 |
| BRIAN A WYATT | 3535 COZY CAMP RD | | | | MORAINE | OH | 45439-1127 |
| BRIAN B ROBERTS | 334 S HOWARD ST | | | | SABINA | OH | 45169 |
| BRIAN C COLLINS | 4480 NORTH STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| BRIAN C DALTON | 95 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| BRIAN C EMERSON | 469 DOUGLAS ST NE | | | | WARREN | OH | 44483-2703 |
| BRIAN C GRAVEL | 4317 APPLETON PLACE | | | | KETTERING | OH | 45440-1201 |
| BRIAN C HERMES | 200 N HENRY STREET | | | | NEW CARLISLE | OH | 45344-1709 |
| BRIAN C MCELROY | 326 ALTOONA CT SW | | | | ATTALLA | AL | 35954-3114 |
| BRIAN C NABER | 3002 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| BRIAN C RAGSDALE | 2934 NICHOLAS ROAD | | | | DAYTON | OH | 45408-2321 |
| BRIAN C ROWLAND | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| BRIAN C RUBY | 207 OREGON DRIVE | | | | XENIA | OH | 45385-4431 |
| BRIAN C SHAY | 18 WOODLAND AVE. | | | | DAYTON | OH | 45409-2852 |
| BRIAN C SMITH | 2339 ELSMERE AVE APT D | | | | DAYTON | OH | 45406-5732 |
| BRIAN C TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510-0251 |
| BRIAN C WALKER | 311 ILLINOIS AVE | | | | DAYTON | OH | 45410 |
| BRIAN CADDIELL | 5091 COBBLESTONE DR | APT B | | | COLUMBUS | OH | 43220 |
| BRIAN D ALVARADO | 462 PURPLE LEAF LN. | | | | ROCHESTER | NY | 14624-5549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN D CHEEK | 1601 FOX PARK DR APT 6S | | | | WEST JORDAN | UT | 84088-7902 |
| BRIAN D COMBS | 215 KELLER CT | | | | UNION | OH | 45322 |
| BRIAN D CREWE | 740   LING RD APT 1 | | | | ROCHESTER | NY | 14612-2524 |
| BRIAN D FIELDS | 5855 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424-5449 |
| BRIAN D FISHER | 352 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| BRIAN D GOSNEY | 493 SUNSET DR | | | | CARLISLE | OH | 45005 |
| BRIAN D HULLINGER | 7341 ONYX WAY | | | | CENTERVILLE | OH | 45459 |
| BRIAN D JANSON | 1524 FALKE DR. | | | | DAYTON | OH | 45432 |
| BRIAN D KLEINE | 2770 UPPER RIDGE APT 9 | | | | ROCHESTER HIL | MI | 48307 |
| BRIAN D LAWRENCE | 3205  HARVARD BLVD | | | | DAYTON | OH | 45406-4127 |
| BRIAN D MILLER | 8116  MOUNT CHARLES DR | | | | HUBER HEIGHTS | OH | 45424-2067 |
| BRIAN D MOORE | 1169 IRMAL DR. | | | | DAYTON | OH | 45432 |
| BRIAN D O'DELL | 218   JUNE PL | | | | BROOKVILLE | OH | 45309-1519 |
| BRIAN D QUINN | 3628 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3057 |
| BRIAN D REED | 1014  JACKSON ROAD | | | | WEBSTER | NY | 14580-8705 |
| BRIAN D SAGE | 6869  KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9712 |
| BRIAN D TURPIN | 1556 SPRINGHILL AVENUE | | | | KETTERING | OH | 45409 |
| BRIAN E BAXTER | 72 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2617 |
| BRIAN E GILSON | 317 N 9TH ST | | | | GADSDEN | AL | 35903-1617 |
| BRIAN E GUYTON | 37101 JEFFERSON CT. | APT. 579 | | | FARMINGTON HILLS | MI | 48335-1833 |
| BRIAN E JERZEWSKI | PO BOX 2145 | | | | EAST MILLSTONE | NJ | 08875-2145 |
| BRIAN E KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335 |
| BRIAN E LUCAS | 872 ROCKCREEK DR. | | | | CENTERVILLE | OH | 45458 |
| BRIAN E O'HARA | 831 BROADVIEW BLVD | | | | DAYTON | OH | 45419 |
| BRIAN E PACK | 310-D  S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-3140 |
| BRIAN E SHELL | RR 1  BOX 75B  CLAYTON ROAD | | | | FARMERSVILLE | OH | 45325-9801 |
| BRIAN E STAIR | 12021 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 |
| BRIAN E TEMPLIN | 2361 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| BRIAN E WOLF | 3865 N CHALET CIR | | | | BEAVERCREEK | OH | 45431-3413 |
| BRIAN G JUDA | 121   DEERHURST LANE #3 | | | | WEBSTER | NY | 14580-2736 |
| BRIAN G PEASE | 8623 SOMERFIELD ROAD | | | | PETERSBURG | MI | 49270 |
| BRIAN H HUBER | 1121 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6300 |
| BRIAN J ABELL | 230   CLOVER STREET | | | | DAYTON | OH | 45410-1506 |
| BRIAN J BASSHAM | 5237 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| BRIAN J BITLER | 1223 NORTH RD APT 34 | | | | NILES | OH | 44446-- 22 |
| BRIAN J CALHOUN | 2436 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN J CHAMBERLAIN | 303   GIDEON RD | | | | MIDDLETOWN | OH | 45044 |
| BRIAN J COPELAND | 3002  LAKE AVENUE | | | | ROCHESTER | NY | 14612-5504 |
| BRIAN J GEDEON | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-- 21 |
| BRIAN J HUBBARD | 24   CHURCH ST APT 1 | | | | AMELIA | OH | 45102-1926 |
| BRIAN J KENNY | 1640 LAS PALMOS DR. | | | | PALM BAY | FL | 32908 |
| BRIAN J KOHUTH | 7466 RANIER AVE | | | | BOARDMAN | OH | 44512-5446 |
| BRIAN J PISHOTTI | 1649 SUNSET DR. N.E. | | | | WARREN | OH | 44483 |
| BRIAN J SAKAL | 9 DUERR DR | | | | WEST MILTON | OH | 45383 |
| BRIAN J WHITTLE | 228 PORTER DR | | | | ENGLEWOOD | OH | 45322 |
| BRIAN JOSEPH WESTENDORF | 2500 BENDING WILLOW DR. | | | | KETTERING | OH | 45440 |
| BRIAN K ACKERMAN | 1535 NORTH RD SE | | | | WARREN | OH | 44484-2904 |
| BRIAN K ANDERSON | PO BOX 205 | | | | CAMBRIDGE CITY | IN | 47327-0205 |
| BRIAN K BLAIR | 2156 OWENDALE DR | | | | DAYTON | OH | 45439-2636 |
| BRIAN K BRITTON | 39   APPLEMAN RD | | | | SOMERSET | NJ | 08873-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIAN K COLEMAN | 424  RENDALE | | | | TROTWOOD | OH | 45426-2828 |
| BRIAN K COTTRILL | 7650  STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2165 |
| BRIAN K CRACE | 4013  TWIN LAKES CR | | | | CLAYTON | OH | 45315-8759 |
| BRIAN K GARRETT | 5246 RUCKS RD | | | | TROTWOOD | OH | 45426 |
| BRIAN K GILBERT | 5817 SHADYCOVE LN | | | | TROTWOOD | OH | 45426 |
| BRIAN K GULLETT | 429 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449 |
| BRIAN K HOWELL | 104 HIGHLAND AVENUE | | | | LEBANON | OH | 45036 |
| BRIAN K HUBBARD | 1120 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1414 |
| BRIAN K HUBBARD | 2127  SIDNEYWOOD DR., APT. #B | | | | W. CARROLLTON | OH | 45449-2650 |
| BRIAN K IMHOF | 907 S CLAY ST | | | | TROY | OH | 45373-4058 |
| BRIAN K LING | 703 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| BRIAN K LINKHART | 4353 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| BRIAN K LYONS | 610 ROHRER DR | | | | TIPP CITY | OH | 45371-1112 |
| BRIAN K MEADORS | 1857 PENBROOKE TRAIL | | | | DAYTON | OH | 45459 |
| BRIAN K MORRIS | 216 MARATHON AVE | | | | DAYTON | OH | 45405 |
| BRIAN K NICKERSON | 1724 N SILVERY LN | | | | DEARBORN | MI | 48128 |
| BRIAN K PACKARD | 5409 SPICE BUSH | | | | DAYTON | OH | 45429-1967 |
| BRIAN K POWERS | PO BOX 152 | | | | GRATIS | OH | 45330-0152 |
| BRIAN K RADER | 10851 PAMONA ST | | | | MIAMISBURG | OH | 45342 |
| BRIAN K SHADOWENS | 1627 CARROLLTON AVE | | | | DAYTON | OH | 45409 |
| BRIAN K SINGLETON | 520  WESTWOOD AVE. | | | | DAYTON | OH | 45417-1531 |
| BRIAN K SLEETH | 218 ELM ST. | | | | FRANKLIN | OH | 45005 |
| BRIAN K SMITH | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409 |
| BRIAN K SNYDER | 2636  ELIZABETH S.W. | | | | WARREN | OH | 44481-9621 |
| BRIAN K STULTZ | 180  HABRON CT | | | | NEW LEBANON | OH | 45345-9238 |
| BRIAN K SULLIVAN | 900 W SPRING VALLEY PK | | | | CENTERVILLE | OH | 45458 |
| BRIAN K TURNER | 608 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| BRIAN K TUSSEY | 142 BOULDER DR | | | | FRANKLIN | OH | 45005 |
| BRIAN K WACLASKI | PO BOX 61 | | | | HARTFORD | OH | 44424-0061 |
| BRIAN K WADDELL | 3843  KINGS GRAVES RD. | | | | VIENNA | OH | 44473 |
| BRIAN K WARD | 3717 OLD BRANDON RD LT 26 | | | | PEARL | MS | 39208-4062 |
| BRIAN K WATTS | 5043  BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| BRIAN L BAKER | 56 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-- 81 |
| BRIAN L BARNES | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BRIAN L BRECHTL | 723  KOLPING AVE | | | | DAYTON | OH | 45410-3020 |
| BRIAN L BROWN | 236 GROVE AVE | | | | DAYTON | OH | 45404-1979 |
| BRIAN L BRYANT | 7500  MT WHITNEY | | | | HUBER HEIGHTS | OH | 45424-2026 |
| BRIAN L CARRE | 7193 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BRIAN L COLEMAN | 205  LAWRENCE STRET | | | | NEW BRUNSWICK | NJ | 08901-3432 |
| BRIAN L GARRETT | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| BRIAN L GREGG | 4901 CARACARA | | | | HUBER HEIGHTS | OH | 45424 |
| BRIAN L HUGHES | 1738 FAIRWOOD DRIVE | | | | JACKSON | MS | 39213 |
| BRIAN L ISBLE | 1114 CREIGHTON AV. | | | | DAYTON | OH | 45420 |
| BRIAN L JOHNSON | 353 STARNES PARK | | | | GADSDEN | AL | 35903-2648 |
| BRIAN L JONES | 5908  CULZEAN DR APT 324 | | | | TROTWOOD | OH | 45426-1212 |
| BRIAN L KING | 223 GRAND AVE | | | | TROTWOOD | OH | 45426 |
| BRIAN L LIVSEY | 989  CHUKKA DR | | | | SPRING VALLEY | OH | 45370-9323 |
| BRIAN L PHILLIPS | 108  S MAIN ST | | | | BELLBROOK | OH | 45305-1936 |
| BRIAN L PHILLIPS | 5939 ARC HOLLS BURG RD | | | | ARCANUM | OH | 45304-0000 |
| BRIAN L POUNDS | 1946 ELSMERE AVE | | | | DAYTON | OH | 45406-4426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN L RAIFF | 3797  NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3526 |
| BRIAN L ROARK | 860   W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1547 |
| BRIAN L RUBADUE | 5726 VERANO RD. | | | | IRVINE | CA | 92612-3181 |
| BRIAN L SCHMIDT | 249 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-- 32 |
| BRIAN L THURMAN | 1736 MALVERN AVE | | | | DAYTON | OH | 45406 |
| BRIAN L WALLACE | 2260 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| BRIAN L WHITMAN | 3018 DORF DRIVE | | | | MORAINE | OH | 45418 |
| BRIAN LOWE | 4339  RIVERSIDE DR | | | | DAYTON | OH | 45405-1367 |
| BRIAN M BALL | 3022 N VERITY PKWY APT 86 | | | | MIDDLETOWN | OH | 45042-- 24 |
| BRIAN M BEACHNER | 692   RAMONA ST | | | | ROCHESTER | NY | 14615-3254 |
| BRIAN M BEHNKE | 8    EAGLE LANE | | | | FAIRPORT | NY | 14450-3310 |
| BRIAN M BLESSING | 218 S. MAIN ST. | | | | LEWISBURG | OH | 45338 |
| BRIAN M COLLETT | 2037 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| BRIAN M D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFLD TWP | MI | 48302 |
| BRIAN M DOWNEY | 55   CREEKVIEW COURT | | | | SPRINGBORO | OH | 45066-1167 |
| BRIAN M GLOR | 35   FARNSWORTH | | | | OAKFIELD | NY | 14125-1129 |
| BRIAN M KREITZER | 1833  PERSHING BLVD | | | | DAYTON | OH | 45420-2426 |
| BRIAN M LAWSON | 3921 VALLEY BROOK DR SOUTH | | | | ENGLEWOOD | OH | 45322 |
| BRIAN M MAJESKI | 9663 MINTWOOD DR | | | | CENTERVILLE | OH | 45458 |
| BRIAN M PATRICK | 8219 WESCOTT AVE | | | | FAIRBORN | OH | 45324 |
| BRIAN M PLACER | 1907 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| BRIAN M TROTT | 106   EVERWILD LANE | | | | ROCHESTER | NY | 14616-2040 |
| BRIAN M WOOLUM | 1425 BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| BRIAN N FALER | 2417 GUERNSEY-DELL AVE | | | | RIVERSIDE | OH | 45404 |
| BRIAN N ROSS | 110 ITHACA LN #B | | | | OAK RIDGE | TN | 37830-4941 |
| BRIAN O MAGRUDER | 21 DEARWESTER DR | | | | DAYTON | OH | 45439-1679 |
| BRIAN P BASCIANO | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BRIAN P FULLER | 425 HASKIN AVE APT 7 | | | | DAYTON | OH | 45403-1980 |
| BRIAN P GURTLER | 220   EVERCLAY DRIVE | | | | ROCHESTER | NY | 14616-4124 |
| BRIAN P HARRIS | 432   SOUTH 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| BRIAN P INGALLS | 305 N. MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| BRIAN P JONES | 404   BELLEMONT ST | | | | MIDDLETOWN | OH | 45042-3514 |
| BRIAN P RENICK | P.O. BOX 393 | | | | DAYTON | OH | 45404-0393 |
| BRIAN R EYLES | 18581 AVOLINDA DR | | | | YORBA LINDA | CA | 92886-2521 |
| BRIAN R HARRIS | 10994 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 |
| BRIAN R HOOKER | 42   WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6723 |
| BRIAN R KIRKPATRICK | 185   COLONEL DR | | | | CARLISLE | OH | 45005-4299 |
| BRIAN S BEIGHLEY | 206 W. BOITNOTT DR | | | | UNION | OH | 45322 |
| BRIAN S COUCH | 1522 E 4TH ST | | | | DAYTON | OH | 45403-1802 |
| BRIAN S ELDRED | 5168  BAYSIDE DR | | | | DAYTON | OH | 45431-2141 |
| BRIAN S FUGATE | 123 MAIN ST | | | | DAYTON | OH | 45402-0000 |
| BRIAN S GABBARD | 93   KIRBY RD. | | | | LEBANON | OH | 45036-1122 |
| BRIAN S GALLAHER | 1310 N COURT ST | | | | EATON | OH | 45320-1546 |
| BRIAN S HARVEY | 200 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| BRIAN S HATTON | 1034 WALNUT HILL PL | | | | DAYTON | OH | 45410-- 17 |
| BRIAN S HETZEL | 5289 HARSHMANVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-5907 |
| BRIAN S HILLMAN | 6136 WAVERLY DRIVE | | | | JACKSON | MS | 39206-2201 |
| BRIAN S HURST | 1341 RED BLUFF DR #6 | | | | W CARROLLTON | OH | 45449 |
| BRIAN S JOHNSON | 130 JOHNSTONE TRAIL | | | | GEORGETOWN | KY | 40302 |
| BRIAN S KISER | 2825 CHINOOK LANE | | | | KETTERING | OH | 45420-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIAN S PIGG | 1570 WOODMAN DR APT 208 | | | | DAYTON | OH | 45432 |
| BRIAN S WYSONG | 64 NORTH LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| BRIAN T BELL | 637   MCGUIRE DR | | | | CAMDEN | OH | 45311-9565 |
| BRIAN T BOATWRIGHT | 269   LELAND AVE | | | | PLAINFIELD | NJ | 07062-1441 |
| BRIAN T BUEHLER | 80 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| BRIAN T CLARK | 2543 WARDCLIFF DRIVE | | | | DAYTON | OH | 45414-3022 |
| BRIAN T ELWELL | 78 SUNLINE DR | | | | BRANDON | MS | 39042 |
| BRIAN T LINDER | 133   DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| BRIAN T LOIK | 88 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| BRIAN T MELTON | 2965  SPRING FALLS DR. | | | | DAYTON | OH | 45449-3465 |
| BRIAN T URBAN | 1109 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| BRIAN T WEST | 854 FRANKLIN ST | | | | HAMILTON | OH | 45013-- 25 |
| BRIAN W MERKEY | 494   BIRR STREET | | | | ROCHESTER | NY | 14613-1304 |
| BRIAN W MORRISON | 7200 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| BRIAN W STILES | 1413 SCOTT ST | | | | OTTAWA | IL | 61350 |
| BRIAN W TIMMING | 937  SLEEPY HOLLOW DR.. | | | | MONROE | OH | 45050 |
| BRIAN WHITTAKER | 5716 BAYVIEW AVE | | | | RICHMOND | CA | 94804-4829 |
| BRIANNE A OLIVER | 251 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2339 |
| BRICE, ARLEVIA A | 125 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| BRICE, EZRA L | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICE, ROSALIND H | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| BRICKEY, BILLY N | 2251 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9318 |
| BRICKEY, BILLY W | 897 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2741 |
| BRICKEY, JOHNIE | 1834 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9359 |
| BRICKLER, JOSEPH W | 169 WILDER TERRACE | | | | ROCHESTER | NY | 14612-2143 |
| BRIDENBAUGH, ROSE ANNA | 23196 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135-2075 |
| BRIDGE, JAMES R | 1100 GRISWOLD ST. | | | | SHARON | PA | 16146-2979 |
| BRIDGE, WENDELL F | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| BRIDGEANA H DAVIS | 2627  MARCHMONT DR. | | | | DAYTON | OH | 45406-1236 |
| BRIDGES SR, JONATHAN | 238 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| BRIDGES, DONALD | 4345 LIBERTY HILL RD. | | | | JACKSON | MS | 39206-9206 |
| BRIDGES, JERRY M | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| BRIDGES, LILLIE D | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3042 |
| BRIDGET F SHOCKLEY | 9174 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| BRIDGET L SMITH | 403   EAST 2ND STREET | | | | FRANKLIN | OH | 45005-1707 |
| BRIDGET M LEWIN | 163   DENVER STREET | | | | ROCHESTER | NY | 14609-5233 |
| BRIDGET P WILLIAMS | 567   MIMOSA DRIVE | | | | ROCHESTER | NY | 14624-5543 |
| BRIDGETT D BERRY | 213   OXFORD DR | | | | FAIRBORN | OH | 45324-2732 |
| BRIDGETT L JACKSON | 1300 COVINGTON AVE | | | | GADSDEN | AL | 35903-3246 |
| BRIDGETTE L MOORE | 4009 BRENTON DR | | | | DAYTON | OH | 45416 |
| BRIDGETTE L WEBB | 4932 EAST 88TH STREET | | | | GARFIELD HTS | OH | 44125-2014 |
| BRIDGETTE M WALKER | 515 GEORGE WALLACE DR APT A56 | | | | GADSDEN | AL | 35903-2220 |
| BRIDGETTE S PRESTON | 755 BILTMORE PLACE | | | | RIVERSIDE | OH | 45431 |
| BRIDGEWATERS, AMOS | 2208 LYNNWOOD | | | | SAGINAW | MI | 48601-3665 |
| BRIDGIT D DOZIER | 6034 COTILLION CT | | | | CLAYTON | OH | 45315 |
| BRIDGITTE J GAMBLE | 1319 W. GRAND AVE. | | | | DAYTON | OH | 45407-2034 |
| BRIDGMAN, CHRISTOPHER O | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| BRIEN, AUDREY L | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIEN, BERT M | 16184 RIDGE ROAD | | | | HOLLEY | NY | 14470-9337 |
| BRIEN, DONALD P | 115 W HICKORY STREET | | | | E ROCHESTER | NY | 14445-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIEN, KATHLEEN | 1120 DRAKE RD | | | | BROCKPORT | NY | 14420-9627 |
| BRIEN, ROBERT J | 158 GLATFELTER LN | | | | ELLIOTSBURG | PA | 17024-9151 |
| BRIEN, WALLICE H | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| BRIGETT JACKSON | 304 N. MAGNOLIA STREET | | | | MCCOMB | MS | 39648-3416 |
| BRIGETTE R HOBBS | 5100  PINEMONT CIRCLE | | | | MIAMISBURG | OH | 45342-1440 |
| BRIGGS, ANNA M | 4434 SOUTH ONONDAGA RD | | | | NEDROW | NY | 13120-9766 |
| BRIGGS, BETTY S | 809 GREENLAWN AVE | | | | WARREN | OH | 44483-2128 |
| BRIGGS, DONALD R | 1845 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-3881 |
| BRIGGS, LAURA | 317 SYCAMORE GLEN | | | | MIAMISBURG | OH | 45342-5705 |
| BRIGHAM I I, CHARLES M | 5775 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| BRIGHT, DORIS A | 627 S BARNHART | | | | TROY | OH | 45373-8702 |
| BRIGHT, GARY K | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331-5331 |
| BRIGHT, IRENE R | 4103 FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2761 |
| BRIGHT, RICHARD R | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| BRIGHT, RUTH J | 422 ELK CT | | | | BROOKVILLE | OH | 45309-4612 |
| BRIGHT, STANLEY L | 2444 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| BRIGHT, VERLIN | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| BRIGHTMAN, JANICE R | BOX 5253 TRAILER ESTATES | | | | BRADENTON | FL | 34281-5253 |
| BRIGHTWELL, KENNETH K | 2282 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BRIGNER, BETTY R | 3153 BUTTERNUT DRIVE | | | | FAIRBORN | OH | 45324-2205 |
| BRIIT T SEARS | 412 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1014 |
| BRILLEMAN, KATHLEEN A | 615 BRITTON RD | | | | ROCHESTER | NY | 14616-3008 |
| BRINEGAR, ERNIE L | 3000 LA RUE DRIVE | | | | KETTERING | OH | 45429-3814 |
| BRINEGAR, MILDRED JANE | 45 SUGAR HOLLOW SPUR | | | | IRVINE | KY | 40336-8000 |
| BRINEGAR, PAUL B | 151 CORINTH HINTON RD | | | | SADIEVILLE | KY | 40370-9706 |
| BRINING, JAMES R | 6379 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| BRINK, LLOYD G | 5403 WARREN-SHARON RD.BOX192 | | | | VIENNA | OH | 44473 |
| BRINKER, MARINA | 3003 PIONEER RD | | | | MEDFORD | OR | 97501-9642 |
| BRINKMAN JR, RICHARD L | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| BRINSON, BEULAH D | 613 UPPER MSBG RD | | | | MIAMISBURG | OH | 45342-5342 |
| BRINSON, HERMAN J | 4726 E HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| BRINSON, LINDA G | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| BRINSON, ROSE W | 404 SUTPHIN AVE. | | | | MIDDLETOWN | OH | 45044-5044 |
| BRISTOL-MCGUFFIE, RHETT | 11863 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| BRITT, BRUCE A | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9746 |
| BRITT, PEGGY J | 1002 A FOSTER ROAD | | | | WESSON | MS | 39191-9722 |
| BRITTANY KOSTAS | 1350 EAST FLAMINGO RD | BOX 490 | | | LAS VEGAS | NV | 89119 |
| BRITTANY S TALL | 33 GREENHILL RD | | | | DAYTON | OH | 45405-1113 |
| BRITTENUM, WILMA B | 634 ROBINSON RD. | | | | CAMPBELL | OH | 44405-2032 |
| BRITTINGHAM, DAVID L | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| BRITTON A ROBBINS | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| BRITTON, KENNETH L | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| BRITTON, MARILYN F | 6829 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| BRITTON, NATHAN C | 136 ABERNATHY RD. | | | | FLORA | MS | 39071-9071 |
| BRITTON, ROBERT G | 3245 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1062 |
| BRITTON, RUTH B | 3000 CLARCONA ROAD LOT 2308 | | | | APOPKA | FL | 32703-8745 |
| BRITTON, WALKER | ROUTE 1 BOX 488B | | | | KINGWOOD | WV | 26537-6537 |
| BRITTON-SUDDUTH, ROSE M | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| BRIXEY, AUDREY L | 4713 TIBURON | | | | NEW PORT RICHEY | FL | 34655-1528 |
| BRIXEY, JAMES R | 115 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BRIXEY, JUDY K | 2114 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| BRIXEY, RONALD L | 19 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| BROADDUS, AMOS | 5700 PENNYWELL DR. | | | | DAYTON | OH | 45424-5432 |
| BROADDUS, CLARENCE | 4910 THORAIN COURT | | | | DAYTON | OH | 45416-1144 |
| BROADSTOCK, PAMELA L | 14107 RODMAN STREET | | | | HORIZON | TX | 79928-9928 |
| BROADSTONE, BRIAN C | 1627 EAST TAMARRON CT | | | | SPRINGBORO | OH | 45066-5066 |
| BROADSTONE, EMMA A | 2170 FAUBER ROAD | | | | XENIA | OH | 45385-9380 |
| BROADUS, BEECHIE M | 4032 FULTON AVE | | | | MORAINE | OH | 45439-2120 |
| BROADUS, CHARLES | 1985 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1376 |
| BROADUS, JULIAN | 4032 FULTON AVE. | | | | DAYTON | OH | 45439-2120 |
| BROADWATER, GILA S | P.O BOX 63 | | | | LEABITTSBURG | OH | 44430-4430 |
| BROADWATER, JAMES D | 63 BURNET ST. | | | | NEW BRUNSWICK | NJ | 08901-1516 |
| BROC T SMITH | 424 WINDING TRAIL | | | | XENIA | OH | 45385 |
| BROCIOUS, ALICE D | 7106 WHITE OAK DR | | | | HUBBARD | OH | 44425-3058 |
| BROCIOUS, LINDA D | 100 TROY PL | | | | CORTLAND | OH | 44410-4410 |
| BROCIOUS, SARAH R | 2359 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450-4450 |
| BROCK J HENDERSON | 5163  ST R 73 E | | | | WAYNESVILLE | OH | 45068-0000 |
| BROCK M ANDERSON | 709 W 2ND ST | | | | XENIA | OH | 45385-3615 |
| BROCK, ANNA F | 1676 STONEHENGE NE | | | | WARREN | OH | 44483-2944 |
| BROCK, BARBARA A | PO BOX 103 | | | | TREMONT CITY | OH | 45372-0103 |
| BROCK, CLEO | BOX 831 STATE ROUTE 503 | | | | WEST ALEXANDRIA | OH | 45381 |
| BROCK, CLIFFORD | 1000 WOODSIDE DR | | | | BARDSTOWN | KY | 40004-9234 |
| BROCK, DELIA | 4995 MIDDLE FORK RD | PO BOX 865 | | | WARBRANCH | KY | 40874-7057 |
| BROCK, DORIS J | 136 SOUTH POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| BROCK, HAZEL F | 12262 MANNING PLACE | | | | MEDWAY | OH | 45341-5341 |
| BROCK, JAMES W | 70 MEAKER LANE | | | | WINCHESTER | TN | 37398-7398 |
| BROCK, ROBERT W | 15 TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| BROCK, ROY C | 2880 BENCH RD | | | | PIKEVILLE | TN | 37367-6405 |
| BROCK, TERRENCE L | 2820 NORTH PARK AVE EXTENSION | | | | WARREN | OH | 44481-9335 |
| BROCK, THOMAS L | 4061 PALMETTO AVENUE | | | | HIGHLAND CITY | FL | 33846 |
| BROCK, WORTHLY F | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 |
| BROCKEN, DORIS H | 1158 WESTOVER DR. S.E. | | | | WARREN | OH | 44484-2738 |
| BROCKINGTON, PATRICIA A | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-1047 |
| BROCKMAN, RAYMOND L | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342-3260 |
| BROCKMAN, ROBERT P | 321 APPLEHILL DR | | | | DAYTON | OH | 45449-1562 |
| BROCKWAY, PAUL A | 434 CENTRAL AVENUE | | | | CARLISLE | OH | 45005-3326 |
| BRODACK, ALBERT J | 173 SHAFFER ROAD | | | | ROCKINGHAM | NC | 28379-8379 |
| BRODERICK S WHIPPS | 2136 PADEN ST | | | | JACKSON | MS | 39204 |
| BRODERICK, MYRON F | 6936 RON JOY PLACE | | | | BOARDMAN | OH | 44512-4351 |
| BRODESS, KENN C | 9240 GROVER RD | | | | LEWISBURG | OH | 45338-5338 |
| BRODIE, SHIRLEY M | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| BRODNICK, JULIA | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-5344 |
| BRODOWSKI, JEAN W | 1296 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| BROEDLING, ALMA D | 4110 SWEENEY RD | | | | HILLSBORO | OH | 45133-7429 |
| BROGDON, JACK E | 945 SWALLOW ST SW | | | | WARREN | OH | 44485-3656 |
| BROMAGEN, IMOGENE H | 7373 EAST FORK RD | | | | SHARPSBURG | KY | 40374-9200 |
| BROMBAUGH, DAVID F | 2228 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8453 |
| BROMBAUGH, JUNE D | 11981 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8358 |
| BROMBAUGH, TERRY L | 312 STOLER ROAD | | | | WEST ALEANDER | OH | 45381-5381 |
| BROMBAUGH, THOMAS L | 307 MAPLE ST | | | | BROOKVILLE | OH | 45309-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROMLEY, SCOTT A | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484-4484 |
| BRONICK, GERALDINE | 5299 HIGHLAND ROAD | UNIT 102 | | | WATERFORD | MI | 48327-8327 |
| BRONSON, EVELYN E | 6 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| BRONSON, VIOLA A | 3021 EAST FOURTH STREET | | | | DAYTON | OH | 45403-5403 |
| BRONSON, WALLACE C | 36239 MELBOURNE | | | | STERLING HEIGHTS | MI | 48312-8312 |
| BROOK, ELTON R | 5957 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| BROOK, FLORENCE H | 5957 ENSIGN ROAD | | | | W. FARMINGTON | OH | 44491-9721 |
| BROOKE E ROSS | 6407 INTERLUDE LANE | | | | DAYTON | OH | 45449-3518 |
| BROOKE J WILLIAMS | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| BROOKE SHANNON HICKS | 525   LORELLA AVE | | | | RIVERSIDE | OH | 45404 |
| BROOKER, ALICE E | 1345 WAVERLY DR. NW | | | | WARRENN | OH | 44483-1717 |
| BROOKER, MARTHA L | 20975 GEORGE HUNT CIR #605 | | | | WAUKESHA | WI | 53186-2008 |
| BROOKEY, ROBERT E | 200 W. ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| BROOKS E DUFFIE | 4059 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-9558 |
| BROOKS I I, EARL R | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| BROOKS JR, ROBERT O | 189 BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| BROOKS JR, RUFUS | 501 15TH AVE | | | | MIDDLETOWN | OH | 45044-5614 |
| BROOKS JR, WALTER L | 260 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| BROOKS R LINKHORN | 660 ABERFELDA DRIVE | | | | SPRINGFIELD | OH | 45504 |
| BROOKS, ARTHUR A | 3112 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| BROOKS, BERTHA M | 4505 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| BROOKS, BESSIE L | 4115 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| BROOKS, CAROL J | 11 HICKORY DRIVE | | | | SEAMAN | OH | 45679-5679 |
| BROOKS, CHARLES C | 1752 STONEHOUSE LN | | | | CINCINNATI | OH | 45255-2432 |
| BROOKS, DARLENE W | PO BOX 206 | | | | KINSMAN | OH | 44428-0206 |
| BROOKS, DELLA M | 4162 OLD RIVERSIDE DR | APT 4 | | | DAYTON | OH | 45405-1429 |
| BROOKS, DOROTHY S | 1009 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-9792 |
| BROOKS, EARL R | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| BROOKS, EDNA M | 4599 CORDELL DRIVE | | | | DAYTON | OH | 45439-3062 |
| BROOKS, EVELYN V | 4019 BRADWOOD AVE. | | | | DAYTON | OH | 45405-5405 |
| BROOKS, HUBERT L | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| BROOKS, INEZ M | PO BOX 573 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0573 |
| BROOKS, JAMES D | 108 JACKSON ST. | | | | FARMERSVILLE | OH | 45325-5325 |
| BROOKS, JAMIE G | PO BOX 345 | | | | FLORENCE | MS | 39073-0345 |
| BROOKS, JOHANNA N | 4075 MONTICELLO BLVD | APT A310 | | | CLEVELAND HEIGHTS | OH | 44121 |
| BROOKS, JOHN L | 281 DOUGLAS STREET N W | | | | WARREN | OH | 44483-3215 |
| BROOKS, KAREN T | 608 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| BROOKS, LILLIAN P | C/O THEODORE D DANIEL | 133 S. MAIN STREET | | | NEW CARLISLE | OH | 45344-5344 |
| BROOKS, LOUISE | P. O. BOX 438 | | | | FLORA | MS | 39071-0438 |
| BROOKS, LUCY S | 137 N NAVARRE AVENUE | | | | AUSTINTOWN | OH | 44515-4515 |
| BROOKS, MARGARET M | 886 WILLITS RD. | | | | ONTARIO | NY | 14519-9379 |
| BROOKS, MARY | 715 N BROADWAY APT. 36 | | | | ESCONDIDO | CA | 92025-2025 |
| BROOKS, MELVIN | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005-6204 |
| BROOKS, NOLAN G | 1897 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| BROOKS, PAUL M | 9712 STALEY RD | | | | FRANKLIN | OH | 45005-1134 |
| BROOKS, RONALD E | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345-1642 |
| BROOKS, RONNIE D | 144 MCCRAW | | | | UNION | OH | 45322-3221 |
| BROOKS, THOMAS D | 1025 BEECH ST | | | | WESSON | MS | 39191-9191 |
| BROOKS, TONY | 558 MARVIS DRIVE | | | | BAY VILLAGE | OH | 44140-4140 |
| BROOKS, VANGIE L | 2444 JACKSON LIBERTY DR | | | | BROOKHAVEN | MS | 39601-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROOKS, VEDA | 15 MAY AVE | | | | MIAMISBURG | OH | 45342-3128 |
| BROOKS, WILLIAM A | 359 KANSAS DR | | | | XENIA | OH | 45385-4411 |
| BROOKSHIRE, SANDRA W | 701 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293-7259 |
| BROOKSHIRE, VIVIAN E | 2511 CHATTAHOOCHEE CIRCLE | | | | ROSWELL | GA | 30075-0075 |
| BROOME, DAVID L | 1819 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| BROOME, KENNETH E | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| BROOME, MICHAEL L | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9251 |
| BROTHERS, KENNETH M | 3489 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| BROTHERS, LAVONNA J | 1032 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3266 |
| BROTHERS, LEONA F | 206 BRANDY BROOK LN | | | | PHOENIX | NY | 13135-1002 |
| BROTHERS, ROBERT H | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484 |
| BROUGHTON JR, GARRETT | 9139 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| BROUGHTON JR, WILLIAM E | 3400 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| BROWDER, CLYDE S | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 |
| BROWDER, LILLIE B | P.O. BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| BROWN I I I, DOTA C | 1855 PARK AVENUE | | | | PIQUA | OH | 45356-5356 |
| BROWN JR, ALFRED M | 1001 E MARY LN | | | | OAK CREEK | WI | 53154-3154 |
| BROWN JR, ALTON R | P.O.BOX 17415 | | | | DAYTON | OH | 45417-5417 |
| BROWN JR, ARTHUR W | 1652 PAINTERVILLE NEW JASPER | | | | XENIA | OH | 45385-8409 |
| BROWN JR, DORSEY C | 280 BINGHAM RD | | | | WHITESBURG | TN | 37891-2022 |
| BROWN JR, EZZIE | 2701 N GETTYSBURG AVE #15 | | | | DAYTON | OH | 45406-1610 |
| BROWN JR, LAWRENCE | 425 MARATHON AVE | | | | DAYTON | OH | 45406-4846 |
| BROWN SR, HENRY L | 6465 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9775 |
| BROWN, ALMA R | 1915 CHANDLER DR. | | | | JACKSON | MS | 39213-9213 |
| BROWN, AMMIE | PO BOX 282 | | | | EDWARDS | MS | 39066-0282 |
| BROWN, ANITA M | 11000 N. 91ST AVE., SPACE #40 | | | | PEORIA | AZ | 85345-5655 |
| BROWN, ANNIE | 252 BURGESS AVE. | | | | DAYTON | OH | 45415-2630 |
| BROWN, ANNIE L | 624 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3420 |
| BROWN, ARDELLE L | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| BROWN, ARNOLD | 2272 PIPELINE LN/NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, BARBARA J | 1009 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| BROWN, BERTHA C | PO BOX 1283 | | | | CLINTON | MS | 39060-1283 |
| BROWN, BETTY H | 7040 S COUNTY RD 25-A | | | | TIPP CITY | OH | 45371-2509 |
| BROWN, BETTY J | 661 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| BROWN, BETTY M | 8335 FERRY RD | C/O TERRY LEACH | | | WAYNESVILLE | OH | 45068-8952 |
| BROWN, BEVERLY J | 1743 PENNWAY PLACE | | | | DAYTON | OH | 45406-3301 |
| BROWN, BEVERLY L | 170 WARNER DR | | | | UNION | OH | 45322-2963 |
| BROWN, BILLIE S | 217 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| BROWN, BRUCE E | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212-2229 |
| BROWN, CALVIN T | 4803 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| BROWN, CECIL | 337 W. HUDSON AVE. | | | | DAYTON | OH | 45406-5406 |
| BROWN, CHARLES G | 6324 KINGSBURY DR | | | | DAYTON | OH | 45424-3021 |
| BROWN, CHRISTIAN A | 5549 RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| BROWN, CLARENCE W | PO BOX 26535 | | | | TROTWOOD | OH | 45426-0535 |
| BROWN, COLUMBUS | 29 KEER AVENUE | | | | NEWARK | NJ | 07112-2307 |
| BROWN, CONNIE A | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| BROWN, CORDIE E | 6571 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3019 |
| BROWN, COURTNEY | 107 ROBERT LANE | | | | XENIA | OH | 45385-2635 |
| BROWN, CURTIS C | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-9206 |
| BROWN, CURTIS W | 1567 YELLOW SPRINGS FAIRFIELD RD | | | | FAIRBORN | OH | 45324-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, DAISY M | 3808 FISHER AVE | | | | MIDDLETOWN | OH | 45042-2822 |
| BROWN, DALE G | 3233 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| BROWN, DARRELL C | 4325 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| BROWN, DARRELL L | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWN, DARRELL L | 807 WEST WASHINGTON | | | | NEW CARLISLE | OH | 45344-1753 |
| BROWN, DARRYL P | 7316 N MAIN ST | | | | DAYTON | OH | 45415-2542 |
| BROWN, DELMAR L | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| BROWN, DELMUS L | 1540 SUNSET CIRCLE | | | | MT DORA | FL | 32757-9532 |
| BROWN, DELORIS P | 2975 REGAL DRIVE NW | | | | WARREN | OH | 44485-4485 |
| BROWN, DELORIS S | PO BOX 97052 | | | | PEARL | MS | 39288-7052 |
| BROWN, DINZLE R | 4375 UNION RD | | | | FRANKLIN | OH | 45005-5211 |
| BROWN, DONNIE M | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| BROWN, DORIS S | 3654 FOWLER ST | | | | CORTLAND | OH | 44410-1363 |
| BROWN, DORIS W | 5000 HOLLANSBURG-ARCANUM RD | | | | ARCANUM | OH | 45304-9209 |
| BROWN, DOROTHY C | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| BROWN, DOROTHY C | 475 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| BROWN, DOROTHY M | 3566 HIGHLAND FAIRWAY BLVD | | | | LAKELAND | FL | 33810-5758 |
| BROWN, DOUGLAS R | 5988 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| BROWN, DUANE M | 2121 PATRICIA DRIVE | | | | KETTERING | OH | 45429-4121 |
| BROWN, EARL W | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042-3602 |
| BROWN, EARNIL | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| BROWN, ED M | 3213 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| BROWN, EDWARD T | 14901 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9206 |
| BROWN, ELIZABETH L | PO BOX 120 OHIO MASONIC HOME | | | | SPRINGFIELD | OH | 45501-5501 |
| BROWN, EMMA L | 5118 RETFORD DR. | | | | DAYTON | OH | 45418-5418 |
| BROWN, EULA P | 4135 HOWARD ST. | | | | YOUNGSTOWN | OH | 44512-1108 |
| BROWN, EVA J | 4217 PARKLAWN DR | | | | KETTERING | OH | 45440-1540 |
| BROWN, EVELYN J | 4833 PHALANX MILLS HERNER | | | | W. FARMINGTON | OH | 44491-9729 |
| BROWN, EZOLA W | 911 NORTH RD | | | | NILES | OH | 44446-2115 |
| BROWN, FANNIE L | 4337 MEADOWLANE DR | | | | JACKSON | MS | 39206-3810 |
| BROWN, FAY | 445 W MIDDLE BRIDGE RD #23 | | | | BOWLING GREEN | KY | 42103-7902 |
| BROWN, FONEVA | 1443 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8249 |
| BROWN, FREDDIE D | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| BROWN, FREDERICK C | 6921 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-6755 |
| BROWN, GENE O | 5790 DENLINGER RD | APT 4116 | | | DAYTON | OH | 45426 |
| BROWN, GERALD W | 10719 CENTER RD | | | | GRAND BLANC | MI | 48439-1032 |
| BROWN, GILBERT | 240 CUTTER CT | | | | NORTH PORT | FL | 34287-6554 |
| BROWN, GLADYS S | C/O BEVERLY A PYLE | 3479 MORNING GLORY ROAD | | | DAYTON | OH | 45449-3032 |
| BROWN, GLENDA IREN | 925 WEINLAND | | | | NEW CARLISLE | OH | 45344-2650 |
| BROWN, GLENNA K | 1310 PARTRIDGE RUN CIR | | | | KETTERING | OH | 45429-5730 |
| BROWN, GOLDIE C | C/O JERRY BROWN | 4098 STATE ROUTE 122W | | | EATON | OH | 45320-5320 |
| BROWN, GWINN R | 325 SECOND ST BOX 393 | | | | STOUT | OH | 45684 |
| BROWN, GYPSY J | 9539 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| BROWN, HAMILTON | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 |
| BROWN, HARRY E | 3263 SOUTH UNION ROAD | | | | DAYTON | OH | 45418-5418 |
| BROWN, HARRY M | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| BROWN, HAZEL Y | 20 N BEAVER ST APT 84 | | | | JORDAN | NY | 13080-9544 |
| BROWN, HELEN J | 4227 CLEVELAND | | | | DAYTON | OH | 45410-3405 |
| BROWN, HELEN R | 5 OAKVIEW DR. | | | | GREENVILLE | PA | 16125-1119 |
| BROWN, HERMAN K | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BROWN, ISAIAH | 551 WEST STEWART ST | | | | DAYTON | OH | 45408-2050 |
| BROWN, JACQUELINE M | 205 ELDON DR. N. W. | | | | WARREN | OH | 44483-1343 |
| BROWN, JAMES C | 302 CHAMPION BRISTOLTOWN RD | | | | WARREN | OH | 44481 |
| BROWN, JAMES D | PO BOX 60364 | | | | DAYTON | OH | 45406-0364 |
| BROWN, JAMES E | 4300 PENNLYN AVE APT 4 | | | | KETTERING | OH | 45429-2958 |
| BROWN, JAMES F | 4537 PENSACOLA BLVD | | | | MORAINE | OH | 45439-5439 |
| BROWN, JAMES H | 1588 S. RIVER ROAD | | | | YELLOW SPRINGS | OH | 45387-9639 |
| BROWN, JAMES SHEPHARD | 5457 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| BROWN, JAMES W | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| BROWN, JERRY L | 9355 125TH ST | | | | SUMMERFIELD | FL | 34491-9746 |
| BROWN, JIMMIE L | BOX 87 | | | | MARTINSVILLE | OH | 45146-0087 |
| BROWN, JOAN L | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558-2828 |
| BROWN, JODIE L | 538 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| BROWN, JOE C | 435 TAYLOR CIRCLE DR | | | | LONDON | KY | 40744-8187 |
| BROWN, JOE V | 1017 HAMPTON COURT | | | | RICHMOND | IN | 47374-7374 |
| BROWN, JOE V | 6773 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2490 |
| BROWN, JOHN A | 6520 N.MONT.COUNTY LINE RD. | | | | ENGLEWOOD | OH | 45322 |
| BROWN, JOHN H | 2292 N RIVER RD | | | | WARREN | OH | 44483-4483 |
| BROWN, JOHNNY M | 13335 SANTA CLARA | | | | DETROIT | MI | 48235-2612 |
| BROWN, JOYCE H | 469 ROOSEVELT CIRCLE | | | | JACKSON | MS | 39213-2419 |
| BROWN, JR,CHARLES | 2839 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| BROWN, JUNE I | 8242 BALDWIN CIR | | | | BUENA PARK | CA | 90621-1350 |
| BROWN, JUSTIN G | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| BROWN, K B | 7083 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| BROWN, KARL R | 653 BALLEYMADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BROWN, KATHERINE H | 418 E LACLEDE | | | | YOUNGSTOWN | OH | 44507-4507 |
| BROWN, KEITH E | 11644 SW EGRET CIR #708 | | | | LAKE SUZY | FL | 34269-8774 |
| BROWN, KEITH R | 1390 PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| BROWN, KENNETH E | 2152 BAMBRIDGE CT | | | | MIAMISBURG | OH | 45342-6722 |
| BROWN, KENNETH R | 2653 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| BROWN, KENNETH W | 10181 MOCKINGBIRD LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, LARRY E | 4150 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| BROWN, LARRY V | 210 JARED ROAD | | | | SPARTA | TN | 38583-8583 |
| BROWN, LEE R | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, LEE S | 3345 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8920 |
| BROWN, LENORA M | 606 3RD ST | | | | MARIETTA | OH | 45750-2105 |
| BROWN, LILLIAN | 15502 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-8205 |
| BROWN, LILLIAN C | PO BOX 537 | | | | BURKEVILLE | VA | 23922-0537 |
| BROWN, LILLIAN G | 3368 DUNSTAN DR APT 5 | | | | WARREN | OH | 44485-4485 |
| BROWN, LINDA G | 1012 W 5TH ST | | | | WESSON | MS | 39191-9191 |
| BROWN, LLOYD G | 1966 HOLLANSBURG-ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| BROWN, LOUISE C | 42 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| BROWN, LUENETTA J | 7777 NORMANDY BLD. | APT.908 | | | JACKSONVILLE | FL | 32221 |
| BROWN, LYNDA | 192 TRUDY AVE | | | | TROTWOOD | OH | 45426-3026 |
| BROWN, M. JANE | 6187 BLOSSOM PARK DR | | | | WEST CARROLLTON | OH | 45449-3017 |
| BROWN, MARCIA J | 169 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-4279 |
| BROWN, MARGARET L | 5025 DERBY RD | | | | DAYTON | OH | 45418-2226 |
| BROWN, MARGARET S | 6049 MAD RIVER RD | | | | DAYTON | OH | 45459-1507 |
| BROWN, MARGIE M | 385 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-5342 |
| BROWN, MARILYN D | 4025 PREBLE COUNTY LINE RD S | | | | WEST ALEXANDRIA | OH | 45381-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MARJORIE J. | 1133 W CAMINITO MIO | | | | SAHUARITA | AZ | 85629-8033 |
| BROWN, MARTHA | 208 ARDMORE DR | | | | MIDDLETOWN | OH | 45042-3511 |
| BROWN, MARY C | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213-7906 |
| BROWN, MARY W | 60 PACELINE CIR STE 520 | | | | XENIA | OH | 45385-1277 |
| BROWN, MARZELL | 7020 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| BROWN, MATTIE H | 3530 LUCKY STREET | | | | JACKSON | MS | 39213-9213 |
| BROWN, MATTIE K | 782 FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| BROWN, MERLYN B | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 |
| BROWN, MICHAEL D | 1116 ANGEL CV | | | | TERRY | MS | 39170-7253 |
| BROWN, MICHAEL J | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| BROWN, MICHAEL L | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| BROWN, MICHAEL L | PO BOX 448 | | | | CLINTON | MS | 39060-0448 |
| BROWN, MICHAEL R | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| BROWN, MINNIE C | 51 WOODLAND CHASE BLVD. | | | | MILES | OH | 44446-5353 |
| BROWN, ODESTER | 2855 WILLIAMSBURG NW | | | | WARREN | OH | 44485-2252 |
| BROWN, ORA L | 4616 TARA-WAY | | | | DAYTON | OH | 45426-2127 |
| BROWN, PARRY C | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, PATRICIA D | 2424 BONNY LANE | | | | HERMITAGE | PA | 16148-6008 |
| BROWN, PAULETTE S | 219 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BROWN, REBECCA F | 555 GARLAND DRIVE | | | | NILES | OH | 44446-1108 |
| BROWN, RICHARD L | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458-5458 |
| BROWN, ROBERT D | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| BROWN, ROBERT F | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| BROWN, ROBERT J | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| BROWN, ROBERT J | 378 LOGAN AVE APT 2 | | | | SHARON | PA | 16146-5512 |
| BROWN, ROBERT L | 310 PERKINSWOOD SE APT. A | | | | WARREN | OH | 44483-4483 |
| BROWN, ROGER A | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| BROWN, ROGER D | 1681 VALLEY HEIGHTS RD. | | | | XENIA | OH | 45385-9311 |
| BROWN, RONALD | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665-9665 |
| BROWN, RONALD A | 561 WEST GLEN DRIVE | | | | YOUNGSTOWN | OH | 44512-1943 |
| BROWN, RONALD D | 2140 WAYNESVLLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| BROWN, ROSS T | 8252 DILLMAN RD | | | | CAMDEN | OH | 45311-9523 |
| BROWN, ROXIE R | 1138 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7106 |
| BROWN, RUDY M | 5870 BARBANNA LANE | | | | DAYTON | OH | 45415-5415 |
| BROWN, RUSSELL V | 1594 LAKE DR | | | | HUBBARD | OH | 44425-2844 |
| BROWN, RUTH C | 1051 WOOD AVE. S.W. | | | | WARREN | OH | 44485-3864 |
| BROWN, RUTH E | 1651 WILSON AVE. | | | | GIRARD | OH | 44420-1553 |
| BROWN, RUTH E | 27284 GILBERT | | | | WARREN | MI | 48093-4446 |
| BROWN, RUTH M | 828 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1442 |
| BROWN, RUTH N | 2653 CAMINO PL EAST | | | | DAYTON | OH | 45420-3903 |
| BROWN, RUTH P | 9640 COLTON ROAD | | | | WINDHAM | OH | 44288-9567 |
| BROWN, SARA E | 5538 US RT 422 NW RD NO 1 | | | | SOUTHINGTON | OH | 44470 |
| BROWN, SHIRLEY | 38491 HARPER | | | | CLINTON TWP | MI | 48036-2844 |
| BROWN, SHIRLEY E | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| BROWN, SHIRLEY W | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| BROWN, SIDNEY W | 3170 MEADOW LANE N.E. | | | | WARREN | OH | 44483-4483 |
| BROWN, SONJA M | 1812 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9564 |
| BROWN, SUE A | P.O. BOX 107 | | | | FARMERS | KY | 40319-0107 |
| BROWN, SUSIE M | 1943 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| BROWN, TALMADGE R | 1503 ELM TREE RD | | | | ST PARIS | OH | 43072-3072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, TERESE L | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| BROWN, TERRY J | 1822 S PEMBERTON RD | | | | LAURA | OH | 45337-9733 |
| BROWN, THELMA | 305 MERCER AVE | | | | DAYTON | OH | 45402-6943 |
| BROWN, THELMA J | 1188 BRISTOL-CHAMPION-TNL. | | | | WARREN | OH | 44481-0000 |
| BROWN, THELMA K | 1201 WILSON STREET | | | | MCCOMB | MS | 39648-4841 |
| BROWN, THOMAS CHARLES | 751 SLATE VIEW | | | | COLDSPRING | KY | 41076-0000 |
| BROWN, THOMAS J | 1251 MILLIKIN PL SE | | | | WARREN | OH | 44483-4483 |
| BROWN, THOMAS L | 792 KIMMEL TRAIL | | | | BROOKVILLE | OH | 45309-5309 |
| BROWN, TIMOTHY D | PO BOX 1321 | | | | YOUNGSTOWN | OH | 44501-1321 |
| BROWN, TIMOTHY W | 335 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| BROWN, TOM A | 1632 N CHARLES | | | | SAGINAW | MI | 48602-4846 |
| BROWN, TOMMY K | 5827 ROUTE 35 EAST | | | | JAMESTOWN | OH | 45335 |
| BROWN, TONY L | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| BROWN, TRACY L | 340 MONROE ST | | | | NARROWS | VA | 24124-2139 |
| BROWN, VERA | UNION VILLAGE APT 204 N SECTIO | | | | SOUTH LEBANON | OH | 45065-5065 |
| BROWN, VERLE | 260 GRESHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| BROWN, VERLINDA | 3224 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| BROWN, VERNICE A | 200 CANTERBURY DRIVE | | | | KETTERING | OH | 45429-1404 |
| BROWN, VERNON L | 2580 ASHCRAFT DR | | | | DAYTON | OH | 45414-3402 |
| BROWN, VERNON L | 7317 MCSMITH COURT | | | | DAYTON | OH | 45414-2482 |
| BROWN, VICKI L | 103 E. GEORGE ST. | | | | ARCANUM | OH | 45304-5304 |
| BROWN, VIVIAN F | 5115 E ROSS RD RR#3 | | | | TIPP CITY | OH | 45371-9434 |
| BROWN, WALTER E | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| BROWN, WALTER R | 2551 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| BROWN, WANDA | 1050 HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5810 |
| BROWN, WAYNE | 5592 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| BROWN, WILLA N | 4918 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| BROWN, WILLIAM B | 108 BRUCE DR | | | | WEST MILTON | OH | 45383-1203 |
| BROWN, WILLIAM E | 6614 OTTERBIEN-ITHACARD | | | | ARCANUM | OH | 45304-9414 |
| BROWN, WILLIE J | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| BROWN, WINFRED C | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| BROWN-HART, CINDY B | 555 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430-9664 |
| BROWNIE L PETERSON | 10202 CLUB CREEK DR NO 311 | | | | HOUSTON | TX | 77036-7112 |
| BROWNING JR, ASA G | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| BROWNING, BETTY L | 335 CLARA ANNA AVE | | | | DAYTON | OH | 45419-1739 |
| BROWNING, CLIFFORD E | 9001 N DIXIE DR | | | | DAYTON | OH | 45414-1807 |
| BROWNING, DAVEY D | 9728 S UNION RD | | | | MIAMISBURG | OH | 45342-4606 |
| BROWNING, DOUGLAS P | 3202 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| BROWNING, EDD | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNING, ELMER | 4807 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| BROWNING, HARRY C | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BROWNING, JOANNE M | 2975 SEDGEWICK N E | APT 195 | | | WARREN | OH | 44483-3637 |
| BROWNING, JUDY K | RT 2 BOX 174B | HIGHWAY 190 | | | PINEVILLE | KY | 40977-9604 |
| BROWNING, ROBERT D | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| BROWNING, SARAH D | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| BROWNLEE, DAVID W | 441 NORTH ST NW | | | | WARREN | OH | 44483-3721 |
| BROWNLEE, MICHAEL K | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| BROWNSCHIDLE, NORMAN J | 65753 E ROSE RIDGE DR | | | | TUCSON | AZ | 85739-1632 |
| BROYLES, DAISY M | 4810 BABYLON ST | | | | KETTERING | OH | 45439-2906 |
| BROYLES, ELIZABETH A | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROYLES, NAOMI B | 3609 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| BROYLES, PAUL E | 261 LANCE LANE | | | | LAFOLLETTE | TN | 37766-7421 |
| BROYLES, WALTER H | 180 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2048 |
| BROZ, CHARLES E | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| BROZAK, CATHERINE | 41 BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| BROZAK, LEONARD J | 85 KARRAT DRIVE | | | | IRONDEQUOIT | NY | 14622-2100 |
| BROZIER, PHILIP R | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| BROZMAN, DEBORAH J | 5 ARMS BLVD. APT.#8 | | | | NILES | OH | 44446-4446 |
| BROZMAN, LEONARD J | 5735 SARAH AVE NW | | | | WARREN | OH | 44483-1158 |
| BRUBAKER, MARIAN A | 19609 SHELTON DR. | | | | CLEVELAND | OH | 44110-2741 |
| BRUBAKER, MAURICE D | 1874 SOUTH WAYNESVILLE RD | | | | LEBANON | OH | 45036-8946 |
| BRUCE A BIERLEIN | 100 SHENANDOAH TRAIL | | | | W CARROLLTON | OH | 45449 |
| BRUCE A COOPER | 239 BANE AVE. | | | | NEWTON FALLS | OH | 44444 |
| BRUCE A COWLES | 8025 PINE GLEN RD. | | | | SEBRING | FL | 33876-6034 |
| BRUCE A DAY | 24 HASTINGS LN | | | | ROCHESTER | NY | 14617 |
| BRUCE A HAMBLIN | 635 GRAFTON AVE | | | | DAYTON | OH | 45406 |
| BRUCE A HARGRAVE | RT 104 UNION HILL MANOR | | | | ONTARIO | NY | 14519-0000 |
| BRUCE A HOPKINS | 105 PATTON DR. | | | | CLINTON | MS | 39056-3061 |
| BRUCE A JOHNSON | 5520  AUTUMN WOODS DR. #11 | | | | TROTWOOD | OH | 45426-1338 |
| BRUCE A PHILLIPS | 826  CLARKSON AVENUE | | | | DAYTON | OH | 45407-1211 |
| BRUCE A RAGGI | 6221  BUCKSKIN DR | | | | FARMINGTON | NY | 14425-1136 |
| BRUCE A RENFRO | 11 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| BRUCE A SAUER | 18   LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| BRUCE A WALTER | PO BOX 232 | | | | W ALEXANDRIA | OH | 45381-0232 |
| BRUCE A WILSON | 6116 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 |
| BRUCE D BAINTER | 104   GRAND AVE | | | | TROTWOOD | OH | 45426-3333 |
| BRUCE D BOWLES | 6047 STREETER AVE. | | | | RIVERSIDE | CA | 92504 |
| BRUCE D KNOPP | 1716 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2431 |
| BRUCE D RININGER | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| BRUCE D SENSABAUGH | 18 VERNON ST | | | | FRANKLIN | OH | 45005 |
| BRUCE E BAKER | 120 B WOOLERY LANE | | | | DAYTON | OH | 45415-1739 |
| BRUCE E BALDWIN | 4624  PENSACOLA BLVD. | | | | DAYTON | OH | 45439-2828 |
| BRUCE E BARZEE | 14111 LAKE ST | | | | GARDEN GROVE | CA | 92843-4847 |
| BRUCE E EUBANKS | 206 EDGAR AVE | | | | DAYTON | OH | 45410-2024 |
| BRUCE E GARRETT | 4420 NELSON RD | | | | MIDDLETOWN | OH | 45042 |
| BRUCE E HICKEY | 6754  ROSS ROAD | | | | SPRINGWATER | NY | 14560-9684 |
| BRUCE E KIMBREW | 35   RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3513 |
| BRUCE E MOORE | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| BRUCE E RIBER | 8   CAISSON STREET | | | | TROTWOOD | OH | 45426-3005 |
| BRUCE E SCARBROUGH | 126 STEVENS AVENUE | | | | COLUMBUS | OH | 43222 |
| BRUCE E SHADRACH | 8   CARTWRIGHT PL | | | | KETTERING | OH | 45420-2909 |
| BRUCE G ROBERTS | 1523 TIPTON | | | | LAKE ORION | MI | 48362 |
| BRUCE H BENTLEY | 20002 EASTWOOD DR. | | | | ZACHARY | LA | 70791 |
| BRUCE H HAND | 2701 N EMERALD DR | | | | DAYTON | OH | 45431-8729 |
| BRUCE H REDMAN | 2382 BRISTOL CHAMPION TOWNLINE R | | | | BRISTOLVILLE | OH | 44402-- 96 |
| BRUCE J AMADIO | 420-5 DEGEORGE CIRCLE | | | | ROCHESTER | NY | 14626 |
| BRUCE J BRUEGGE | 1972 SUN DR | | | | OWOSSO | MI | 48867 |
| BRUCE K FAY | 12   PADDY LANE | | | | CALEDONIA | NY | 14423-9736 |
| BRUCE L BENSON | 1219 WASHINGTON AVE. | | | | BROOKHAVEN | MS | 39601-4151 |
| BRUCE L BYRD | 2224 EMERSON AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUCE L COTTON | 340 UNION RD | | | | CARLISLE | OH | 45005 |
| BRUCE L DITMER | 536 MOUNT CREST CT | | | | DAYTON | OH | 45403 |
| BRUCE L HUMMEL | 86   ASHMALL AVE | | | | SPOTSWOOD | NJ | 08831-8846 |
| BRUCE L KULP | 35   GOETHALS DR | | | | ROCHESTER | NY | 14616-1929 |
| BRUCE L LONG | 1340  MIAMI CHAPEL | | | | DAYTON | OH | 45408-1826 |
| BRUCE L MCCOY | 3147 CEMETERY RD | | | | XENIA | OH | 45385 |
| BRUCE L SMITH | 1816 ELCAMINO DR. | | | | XENIA | OH | 45385-1116 |
| BRUCE L SMITH | ROUTE 3 BOX 142 | | | | MONTICELLO | MS | 39654 |
| BRUCE L WEST | 1798 PARKMAN RD NW | | | | WARREN | OH | 44485-2617 |
| BRUCE L WEST | 2175 ROCKDELL APT 12 | | | | FAIRBORN | OH | 45324-2464 |
| BRUCE M ALLEN | 2741 HORSTMAN DR | | | | KETTERING | OH | 45429 |
| BRUCE M HAFFNER | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDER | OH | 45381-- 96 |
| BRUCE M LAWSON | 317 PARK DRIVE | | | | DAYTON | OH | 45410-1413 |
| BRUCE N PETERSON | 4108 EAST 3RD STREET | | | | DAYTON | OH | 45403 |
| BRUCE R AUSTIN | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 |
| BRUCE R PFAFF | 5038  LAKE ROAD | | | | WILLIAMSON | NY | 14589-9604 |
| BRUCE R RAIN | 792 CRANSBERRY | | | | W. CARROLLTON | OH | 45449-1583 |
| BRUCE S EGGLESTON | 308 S MAIN ST | | | | NEW CARLISLE | OH | 45344 |
| BRUCE S JONES | 4   ROBERT KERI CT | | | | SOMERSET | NJ | 08873-2012 |
| BRUCE T MANSON | 433 FOREST AVE | | | | DAYTON | OH | 45405-4439 |
| BRUCE V BIGALKE | 1828 121ST AVE N E | | | | BLAINE | MN | 55449-4777 |
| BRUCE W FRANKLIN | 3357 W KEYS LN | | | | ANAHEIM | CA | 92804 |
| BRUCE W MURRAY | 1920 LAFAYETTE ST | | | | ALAMEDA | CA | 94501-1330 |
| BRUCE, ELMER M | 7635 E ST RTE 571 | | | | TIP CITY | OH | 45371-9741 |
| BRUCE, FRANKIE E | 9407 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| BRUCE, JOY C | 4607 LEE ST | | | | LEWISBURG | OH | 45338-8924 |
| BRUCE, MICHAEL G | 6785 HOGPATH RD. | | | | GREENVILLE | OH | 45331-5331 |
| BRUCE, PATRICIA A | 1252 EPWORTH AVE | | | | DAYTON | OH | 45410-2614 |
| BRUCE, RAYMOND J | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| BRUCE, THOMAS E | 1031 BILOXI ST. | | | | JACKSON | MS | 39203-9203 |
| BRUETTE, RICHARD L | 1718 SPRING MEADOW LN | | | | RACINE | WI | 53406-2268 |
| BRUG, NORMAN C | 225 PELLMAN PLACE | | | | BUFFALO | NY | 14218-3617 |
| BRUGGEMAN, ALBERT J | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| BRUGGEMAN, EDWARD G | 106 HILLCREST ST | | | | NEW CARLISLE | OH | 45344-1908 |
| BRUMBAUGH, PATRICIA | 8588 W HORSESHOE RD | | | | LUNDLOW FALLS | OH | 45339-5339 |
| BRUMBAUGH, THELMA J | 270 COLONIAL BLVD. | | | | PALM HARBOR | FL | 34684-1306 |
| BRUMFIELD, HERBERT | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| BRUMFIELD, JOSH B | 997 GRESHAM RD | | | | MITCHELL | IN | 47446-5963 |
| BRUMFIELD, MARCELLA L | 1555 N MAIN ST #C410 | | | | FRANKFORT | IN | 46041 |
| BRUMLEY, HARRY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, HELEN G | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| BRUMLEY, JIMMIE D | 447 GREENSWARD | | | | TIPP CITY | OH | 45371-7306 |
| BRUMMITT, EVELYN A | 513 WINCHESTER | | | | NEW CARLISLE | OH | 45344-2753 |
| BRUNEAU, SHIRLEY | 25-3 GREAT WOOD CRT | | | | FAIRPORT | NY | 14450-4450 |
| BRUNEL S MERILUS | 824 SANJUAN LANE | | | | PLACENTIA | CA | 92870 |
| BRUNELLO, VIRGIE N | 1206 MARSHA DR. | | | | MIAMISBURG | OH | 45342-3240 |
| BRUNER JR, NOLAN | 635 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7633 |
| BRUNER, AMELIA M | AMELIA M BRUNER C/O JOYCE E LEWI | 7232 COSNER DR | | | HUBER HEIGHTS | OH | 45424-5424 |
| BRUNER, KAREN Z | 203 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| BRUNER, KATHLEEN L | 2522 GALWAY CT | | | | TROY | OH | 45373-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRUNER, ROBERT J | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| BRUNER, WILLIAM | 414 WEST MARKET STREET | | | | TROY | OH | 45373-3964 |
| BRUNETT, PATRICIA L | 155 FRAYNE DR. | | | | NEW CARLISLE | OH | 45344-2908 |
| BRUNETTA, ELIZABETH J | 27 WALCOTT STREET | | | | HOPKINTON | MA | 01748-1748 |
| BRUNETTE JR, FRANK J | 4 LORRAINE PLACE | | | | ROCHESTER | NY | 14606-1143 |
| BRUNETTE, MARY H | 4 LORRAINE PL | | | | ROCHESTER | NY | 14606-1143 |
| BRUNING, JAMES B | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| BRUNK, DONALD R | 96 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9730 |
| BRUNKAN, BARBARA J | 5860 MANDARIN DR., APT. #F | | | | GOLETA | CA | 93117-3370 |
| BRUNNER, BARBARA R | 820 BAL HARBOR BLVD | | | | PUNTA GORDA | FL | 33950-6510 |
| BRUNNER, E M | 29 DUNNINGTON COURT | | | | SPRINGBORO | OH | 45066-5066 |
| BRUNNER, JOHN W | 848 BRITTON AVE | | | | DAYTON | OH | 45429-5608 |
| BRUNO F BOSSO | 333   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| BRUNO G SULIMOWICZ | 2774   EAST SHELBY RD | | | | OAKFIELD | NY | 14125-9769 |
| BRUNO L SCOCCIA | 67   QUEENSLAND DR. | | | | SPENCERPORT | NY | 14559-2065 |
| BRUNO RUSSO | 46    ROXWOOD DR | | | | ROCHESTER | NY | 14612-3028 |
| BRUNO T COLASANTO | 243   CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| BRUNO, SANTINA T | 300 CRANBERRY LANDING DR | | | | ROCHESTER | NY | 14609 |
| BRUNS, DARRYL M | 7377 LARKSPUR CT | | | | SPRINGBORO | OH | 45066-8758 |
| BRUNSTETTER, CATHY A | 2265 GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 |
| BRUNSTETTER, JOANN N | 1178 NORWOOD N.W. | | | | WARREN | OH | 44485-1953 |
| BRUNTON, JAMES D | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385-1464 |
| BRUSH JR, DONALD J | 2980 KREITZER RD | | | | MORAINE | OH | 45439-1644 |
| BRUSH, CHARLES F | 1102 PAGET DRIVE | | | | MIAMISBURG | OH | 45342-3246 |
| BRUSKE JR, HAROLD J | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| BRUST, LOLA R | 413 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322-1302 |
| BRUSTIK, LENA L | 23371 BLUEWATER CR.#C-206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| BRUTTIG, VIVIAN | 581 TURNER RD | | | | NEW PORT | WA | 99156-9156 |
| BRUTZ, JOYCE H | 1209 KENMORE S.E. | | | | WARREN | OH | 44484-4357 |
| BRYAN A GAITANIS | 576 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 |
| BRYAN A HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 |
| BRYAN A PECK | 2031  CORTINA DR | | | | DAYTON | OH | 45459-1215 |
| BRYAN A SNEED | 29 N. DECKER AVE. | | | | DAYTON | OH | 45417 |
| BRYAN A WRIGHT | 90 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1162 |
| BRYAN BLAINE | 629   KINSMAN N.W. | | | | WARREN | OH | 44483-3111 |
| BRYAN C HOSKIN | 10228 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| BRYAN C MOYER | 23    KERRY CT | | | | W CARROLLTON | OH | 45449-2608 |
| BRYAN D BLANKENSHIP | 1004  CATALPA | | | | MIDDLETOWN | OH | 45042-2331 |
| BRYAN D CRIDER | 722 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| BRYAN D HITCHCOCK | 1714 HARTLEY ST. | | | | NEW CARLISLE | OH | 45344 |
| BRYAN D KENNARD | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342 |
| BRYAN D MARBUARY | 211 DAVIS ST | | | | GADSDEN | AL | 35903-3347 |
| BRYAN D MIGALA | 223C ALMOND CT | | | | FRANKFORT | IL | 60423-9307 |
| BRYAN D PRESTON | 550   BASIL ST | | | | SPRINGBORO | OH | 45066-1004 |
| BRYAN D WALLACE | 3765 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| BRYAN E ADAMS | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| BRYAN E BOWERMASTER | 2961 ASBURY COURT | | | | MIAMISBURG | OH | 45342 |
| BRYAN E ROSE | 2400  FENWICK COURT | | | | DAYTON | OH | 45431-1912 |
| BRYAN E TROYER | 25   S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| BRYAN EASTON | 6472  ST RT 46 SOUTH | | | | ROME | OH | 44085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYAN J BUDDING | 725 COLUMBINE CT | | | | TIPP CITY | OH | 45371 |
| BRYAN J DETTY | 6969 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| BRYAN JAMES RICHARDS | 1001 WESTBROOK RD. | | | | DAYTON | OH | 45415 |
| BRYAN JR, THOMAS M | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| BRYAN K COLE | 317 HYPATHIA AVE | | | | DAYTON | OH | 45404-2338 |
| BRYAN K JOHNSON | 5818  CORWIN RD. | | | | WAYNESVILLE | OH | 45068-9141 |
| BRYAN K ROWLAND | 1923  PATER AVE | | | | HAMILTON | OH | 45015-1255 |
| BRYAN K WEAVER | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 |
| BRYAN K WHORTON | PO BOX 2841 | | | | DAYTON | OH | 45401-2841 |
| BRYAN KEITH HONEYCUTT | 8326  FREDERICK PIKE | | | | DAYTON | OH | 45414-1230 |
| BRYAN L BOSTICK | 1237 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BRYAN L HONEYCUTT | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 |
| BRYAN L LEWIS | 504  SHADOWLAWN AVE. | | | | DAYTON | OH | 45419-4035 |
| BRYAN L MORRISON | 6503 RICKY LN | | | | RAVENNA | OH | 44266-9604 |
| BRYAN L SUOJA | 367 ST GEORGE STREET | | | | HAYWARD | CA | 94541-1912 |
| BRYAN M POYNTER | 2169 FINLAND DR | | | | DAYTON | OH | 45439 |
| BRYAN N PLATZ | 5 CONGRESSIONAL PL | | | | SPRINGBORO | OH | 45066-9502 |
| BRYAN P KUNTNE | 60 PRICE ST | | | | SAYREVILLE | NJ | 08872 |
| BRYAN P MARCELLI | 25096 RONALD | | | | ROSEVILLE | MI | 48066-4447 |
| BRYAN R FINLEY | 3955 PARLIAMENT PLACE #114 | | | | KETTERING | OH | 45429-4331 |
| BRYAN R FLICK | 7882 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459 |
| BRYAN R HARPER | 146 PINE HOLLOW CIRCLE | | | | JACKSON | MS | 39212-5155 |
| BRYAN S ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 |
| BRYAN S COMBS | 1313 HEATHERDALE DR | | | | DAYTON | OH | 45429-- 51 |
| BRYAN S HEESTAND | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460 |
| BRYAN S PERRIN | 273  OMALEE DR | | | | XENIA | OH | 45385-1935 |
| BRYAN S ROBISON | 5425  PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7910 |
| BRYAN S WOLF | 206 HARVEST PLACE | | | | FARMERSVILLE | OH | 45325 |
| BRYAN S YORK | 189  WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2836 |
| BRYAN V DUNAWAY | 530 MONTEREY AVE | | | | KETTERING | OH | 45419 |
| BRYAN, ANNA M | 37101 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5322 |
| BRYAN, DOREEN C | 9421 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8337 |
| BRYAN, G J | 3540 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| BRYAN, LOIS J | 8400 ST. FRANCIS DRIVE | APT 210 | | | CENTERVILLE | OH | 45458-0000 |
| BRYAN, WILLIAM H | 400 S MULBERRY | | | | WILMINGTON | OH | 45177-2729 |
| BRYANT D HARRISON | 2549  BAYWOOD | | | | DAYTON | OH | 45406-1410 |
| BRYANT E WARE | 514 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| BRYANT J PICKNEY | 510 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9400 |
| BRYANT JR, SAMUEL L | 4809 SEELEY DR | | | | DAYTON | OH | 45427-3038 |
| BRYANT K BERCH | 1209  CHARLOTTE AVE | | | | YOUNGSTOWN | OH | 44506-1334 |
| BRYANT K TURNER | 1821 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| BRYANT L CHALMERS | 341 SUNSET DRIVE | | | | HOLLEY | NY | 14470-9781 |
| BRYANT R THOMAS | 3424 CORNELL DRIVE | | | | DAYTON | OH | 45406-4151 |
| BRYANT SR, LOY E | 52 WEST BIRCH ROAD | | | | MEDWAY | OH | 45341-1308 |
| BRYANT, ANNELIESE | 4473 WOODNER ROAD | | | | KETTERING | OH | 45440-1222 |
| BRYANT, BEVERLY A | 1561 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BRYANT, BEVERLY C | 4361 DEVONSHIRE DR. | | | | BROADMAN | OH | 44512-1032 |
| BRYANT, BOBBY | 7500 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8683 |
| BRYANT, CHRISTINE | 112 PINE BLUFF DR | | | | DAYTON | OH | 45440-3618 |
| BRYANT, CLIFTON C | 705 SAINT AUGUSTINE AVE | | | | MCCOMB | MS | 39648-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, CORNELIUS | 2816 CREST RD | | | | CINCINNATI | OH | 45251-5251 |
| BRYANT, DAVID H | 9046 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-0000 |
| BRYANT, DAVID J | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39272-6009 |
| BRYANT, ELAINE P | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, ELBERT W | 3404 JEFFERY DR | | | | FRANKLIN | OH | 45005-4817 |
| BRYANT, ELNORA N | 1117 SHERWOOD DR | | | | MCCOMB | MS | 39648-9648 |
| BRYANT, GENE K | RR 2 BOX 127 BB | | | | LAKELAND | GA | 31635-1635 |
| BRYANT, GWENDOLYN K | 7335 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| BRYANT, HELEN B | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| BRYANT, JANICE | PO BOX 2146 | | | | WARREN | OH | 44484-0146 |
| BRYANT, JERRY M | PO BOX 5997 | | | | SPRING HILL | FL | 34611-5997 |
| BRYANT, JESSIE M | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 |
| BRYANT, JIMMY B | 1426 MUSIC PLACE | | | | LEBANON | OH | 45036-5036 |
| BRYANT, JOE A | 1676 KIPLING DRIVE | | | | DAYTON | OH | 45406-5406 |
| BRYANT, JOHN A | 4486 MICHAELS RD | | | | FRANKLIN | OH | 45005-1972 |
| BRYANT, JOHNNY H | 3801 SHERMAN NEWTON RD. | | | | CRITTENDEN | KY | 41030-8359 |
| BRYANT, KENNETH B | 2811 PARKMAN RD #72 | | | | WARREN | OH | 44485-1645 |
| BRYANT, LULA G | 594 COMMERCE AVE. NW | | | | WARREN | OH | 44485-4485 |
| BRYANT, MICHAEL J | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| BRYANT, MILDRED D | P.O. BOX 4013 | | | | WARREN | OH | 44482-4482 |
| BRYANT, OPHELIA C | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| BRYANT, PATRICIA A | 1919 TRILLIUM BEND DRIVE | | | | GALLOWAY | OH | 43119-8486 |
| BRYANT, PAUL E | 730 CHRIS DR | | | | SEVIERVILLE | TN | 37876-0900 |
| BRYANT, RICHARD | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| BRYANT, SHIRLEY A | PO BOX 3121 | | | | WARREN | OH | 44485-0121 |
| BRYANT, WILLIAM R | 2298 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| BRYCE T MULVEY | 370 SO. WILDE | | | | ANAHEIM | CA | 92802-1342 |
| BRYIANT, WILLIAM | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| BRYNER, MARGARET K | 409 GRACE ST | | | | HUBBARD | OH | 44425-1557 |
| BRYON A JESSE | 15   NORTH MAIN STREET | | | | MT. MORRIS | NY | 14510-1009 |
| BRYON K SIMPSON | 9985 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064 |
| BRYSON, DENNIS A | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| BRYSON, LINDA L | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| BRYSON, THOMAS H | 443 S 9TH | | | | SAGINAW | MI | 48601-1942 |
| BUAHPETCHRA, CHERYL O | 3799 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1557 |
| BUBER, TERESA | 24 MONMOUTH RD. | | | | MONROE  TWP. | NJ | 08831-8771 |
| BUBNICK, FRANK | 5949 BARBANNA LN | | | | DAYTON | OH | 45415-2418 |
| BUCAN, GEORGE M | 649 IOWA AVE. | | | | MCDONALD | OH | 44437-0000 |
| BUCCIARELLI, KATHLEEN A | 540 SUNSET BLVD. | | | | HERMITAGE | PA | 16148-6148 |
| BUCCIARELLI, KATHLEEN G | 341 E.JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| BUCCILLI, LORETTA A | 992 SAUL DRIVE | | | | HUBBARD | OH | 44425-1260 |
| BUCCINO, MARIA P | 3873 BRANTFORD WAY | | | | MASON | OH | 45040-4004 |
| BUCEY, RAY C | 400 RT 173 | | | | STEWARTSVILLE | NJ | 08886-8886 |
| BUCH, ANN | 4831 WESTCHESTER AP301 | | | | YOUNGSTOWN | OH | 44515-2532 |
| BUCHANAN, BIRDIE E | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| BUCHANAN, CAMPBELL C | 6013 UNITY PASS | | | | GROVELAND | FL | 34736-9641 |
| BUCHANAN, CHARLES A | 2576 MARDELLA DR. | | | | BEAVERCREEK | OH | 45434-6402 |
| BUCHANAN, DAVID J | 2205 SOUTH RT. 42 | | | | LEBANON | OH | 45036 |
| BUCHANAN, GARRY J | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, JAMES D | 591 ELM DR | | | | CARLISLE | OH | 45005-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUCHANAN, JAMES E | 8938 GARLAND ST. | | | | CARLISLE | OH | 45005-3008 |
| BUCHANAN, LINDA L | 2817 OLD SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| BUCHANAN, MARIETTA S | 413 NEW OGLESBEE ROAD | | | | WILMINGTON | OH | 45177-9484 |
| BUCHANAN, MARSHALL | 6015 GANT ROAD | | | | BAXTER | TN | 38544-4723 |
| BUCHANAN, RUTH | 134 NORTH MAIN CORWIN | | | | WAYNESVILLE | OH | 45068 |
| BUCHANNAN, LUCENDIA M | 1203 LEADMINE RD | | | | GAFFNEY | SC | 29340-9340 |
| BUCHANON, DIANA | 3220 CORNELL DR | | | | DAYTON | OH | 45406-4147 |
| BUCHEIT, ROBERT G | 250 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| BUCHELT, EUGENE | 2824 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |
| BUCHER, DONALD E | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-5342 |
| BUCHER, MELVIN C | 2202 STEWART ROAD | | | | XENIA | OH | 45385-8936 |
| BUCHHOLZ, DONALD R | 1250 LONGWOOD AVE | | | | ELM GROVE | WI | 53122-1949 |
| BUCHOLZ, FREDERICK R | 731 HUFFMAN AVE | | | | DAYTON | OH | 45403-2616 |
| BUCHOLZ, ROSE | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| BUCK, CELESTA M | 225 N FLEET | | | | SOMERSET | KY | 42501-2501 |
| BUCK, IMOGENE | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| BUCK, MAE L | 800 EAST STEWART ST | | | | DAYTON | OH | 45410-2123 |
| BUCK, MARY H | 1525 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3426 |
| BUCK, WILLIE K | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| BUCKELS JR, ROY L | 973 BALLARD LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUCKELS SR, ROY L | 538 HILLTOP LN NE | | | | MC CALL CREEK | MS | 39647-5131 |
| BUCKHAULTER, DAVID D | 129 HENRY CANNON RD. | | | | BRAXTON | MS | 39044-9044 |
| BUCKHAULTER, FREDIA A | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 |
| BUCKINGHAM, LARRY N | 3048 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| BUCKLE, PHILLIP L | 5376 ELBON RD | | | | WAYNESVILLE | OH | 45068-9439 |
| BUCKLE, STUART J | PO BOX 285 | | | | WAYNESVILLE | OH | 45068-0285 |
| BUCKLES JR, RALEIGH | 1011 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-1640 |
| BUCKLES, HOWARD S | 1301 N MONROE DRIVE | | | | XENIA | OH | 45385-5385 |
| BUCKLEY, BERNICE M | 1106 RED OAK COURT | | | | DAYTON | OH | 45439-5439 |
| BUCKLEY, COSBA B | 4373 W.CR 340 N. | | | | GREENSBURG | IN | 47240-7621 |
| BUCKLEY, FLORENCE M | 1175 HAWTHORNE DR. | | | | BROOKFIELD | OH | 44403-9513 |
| BUCKLEY, GARNET B. | 31 MARCH AVE | | | | BROOKVILLE | OH | 45309-1604 |
| BUCKLEY, OLIVIA L | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 |
| BUCKLEY, RUTH W | 124 NORTH RIDGE DR | | | | MADISON | MS | 39110-7700 |
| BUCKLEY-KING, CHERYL A | 4296 SUNBEAM AVE | | | | DAYTON | OH | 45440-3362 |
| BUCKLIN, ELIZABETH | 940-A CENTER PLACE DR | | | | ROCHESTER | NY | 14615-4025 |
| BUCKMASTER, KAY D | PO BOX 523 | | | | EATON | OH | 45320-0523 |
| BUCKNAM, ROBERT W | 7098 DRIFWOOD DR S | | | | FENTON | MI | 48430-8903 |
| BUCKNER, ANTHONY D | 2722 EDISON ST. | | | | DAYTON | OH | 45417-5417 |
| BUCKNER, DONALD C | PO BOX 388 | | | | VANDALIA | OH | 45377-0388 |
| BUCKNER, ETHEL | 1025 18TH STREET | | | | PORTSMOUTH | OH | 45662-2917 |
| BUCKNER, ETHEL | 4400 BRUNSWICK | | | | DAYTON | OH | 45416-5416 |
| BUCKNER, JESSE D | 105 NORTH ALBRIGHT | | | | ARCANUM | OH | 45304-5304 |
| BUCKNER, KENNETH W | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| BUCKNER, MYRTLE F | 1325 DIFFORD DR. | | | | NILES | OH | 44446-2829 |
| BUCKNER, NANCY J | 124 SOLAR DR | | | | TIPP CITY | OH | 45371-9489 |
| BUCKNER, ROBERT A | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-4515 |
| BUCKNER, RUBY B | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| BUCKNER, ZADIE L | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| BUCKSAR, ELEANOR J | 2074 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCKWALTER, BEULAH | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUCKWALTER, KENDALL W | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| BUD R MAKAR | 393 THOMAS LANE | | | | GIRARD | OH | 44420 |
| BUDAK, ANTHONY F | 1559 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| BUDAK, FRANK A | 26 HICKORY TRACE DR. | | | | GIRARD | OH | 44420-1009 |
| BUDAY, RONALD J | 24383 CURTIS DR | | | | FLAT ROCK | MI | 48134-9124 |
| BUDD, BRENDA L | 3794 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| BUDD, BRUCE A | 8062 KENYON DRIVE SE | | | | WARREN | OH | 44484-4484 |
| BUDDE, TERESA R | 2621 VALDINA DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| BUDDIE A DUSTMAN | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411-0000 |
| BUDDING, DIANA J | 344 OSBORNE ROAD | | | | MURRAY | KY | 42071-2071 |
| BUDDING, LEONARD A | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| BUDINSKI, MARTIN F | 389 LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| BUDZEK, WILLIAM | 76 BENTLEY AVE | | | | OLD BRIDGE | NJ | 08857-1334 |
| BUDZINSKI, JENNIE | 1960 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223-4223 |
| BUDZINSKI, RAYMOND A | 6322 NEW CASTLE LANE | | | | RACINE | WI | 53402-3402 |
| BUEHLER, PAUL W | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHLER, VIOLA M | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| BUEHNER, PATRICIA L | 2540 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| BUEHNER, WILLIAM A | 4794 SEBALD DR | | | | FRANKLIN | OH | 45005-5331 |
| BUELL, CLARENCE R | PO BOX 357 | | | | ST JAMES CITY | FL | 33956-0357 |
| BUELL, GARLAND D | 4279 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| BUELL, GERALD R | 513 OSTRANDER | | | | DAYTON | OH | 45403-3220 |
| BUELL, JEWELL D | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| BUERSCHEN, JAMES E | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| BUFFENBARGER, LARRY R | PO BOX 637 | | | | CEDARVILLE | OH | 45314-0637 |
| BUFFIE E ELSTON | 909 IOLA AVE | | | | DAYTON | OH | 45417-3609 |
| BUFFONE, RICHARD G | 1747 HAMILTON ST. S.W. | | | | WARREN | OH | 44485-3528 |
| BUFFY M QUILLEN | 4383  SHAKER ROAD | | | | FRANKLIN | OH | 45005-5060 |
| BUFORD G MYERS | 3625 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| BUFORD G NEAL | 2771 LATONIA AVE | | | | MORAINE | OH | 45439 |
| BUFORD JR, JAMES A | 806 CHERRY RIDGE DR. | | | | CLINTON | MS | 39056-9056 |
| BUFORD L PHILLIPS | 107 BAILEY ST APT 6 | | | | RAINBOW CITY | AL | 35906-5917 |
| BUGBEE, WARREN L | 9030 RONRICK PL | | | | FRANKENMUTH | MI | 48734-9100 |
| BUGG, ELIZABETH | A239 16455 E AVE OF T/FOUNTAIN | | | | FOUNTAIN HILL | AZ | 85268-5268 |
| BUGGERT, GOLDIE V | 608 AVOCADO DR. | | | | SEFFNER | FL | 33584-4604 |
| BUGNONE, MICHAEL A | 117 HARTZELL AVE. | | | | NILES | OH | 44446-4446 |
| BUGOS, GEORGE S | 3885 EVERETT HULL N | | | | CORTLAND | OH | 44410-9726 |
| BUGZAVICH, LAURA M | 4476 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| BUHRMAN, ROBERT E | 3072 WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| BUIE, LORRAINE J | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| BUJACK, JEAN P | 5221 LAKESHORE | | | | FORT GRATIOT | MI | 48059 |
| BUKIEWICZ, JEROME M | W11652 CTY HY D | | | | HOLCOMBE | WI | 54745-4745 |
| BUKYS, ADELE | 2330 MAPLE ROAD | APT 147 | | | WILLIAMSVILLE | NY | 14221-4221 |
| BULACH, JOHN J | 6700 DUNWOODY RD | | | | OXFORD | OH | 45056-9228 |
| BULAH, MARJORIE | 3601 HUNTINGTON PLACE DRIVE | | | | SARASOTA | FL | 34237-4237 |
| BULCHER, WINIFRED | 91 HIAWATHA CT | | | | VERSAILLES | OH | 45380-9405 |
| BULFORD, CHARLOTTE O | 3911 BRUCE DR SE | | | | WARREN | OH | 44484-2717 |
| BULFORD, GENE C | 591 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| BULFORD, MARLENE P | 929 PINECREST RD | | | | GIRARD | OH | 44420-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULICK, PATRICIA S | 990 CHERRY WAY | | | | SHARON | PA | 16146-2427 |
| BULIS, JAMES C | 2736 W. LINCOLN AVE. #258 | | | | ANAHEIM | CA | 92801-7329 |
| BULLIE, JR,IRA | 5333 REDWOOD DR | | | | JACKSON | MS | 39212-3540 |
| BULLION, FRANKLIN D | 247 STUBBS DR | | | | TROTWOOD | OH | 45426-3106 |
| BULLISTER, JOSEPH J | 5111 FRICH DR | | | | PITTSBURGH | PA | 15227-3617 |
| BULLMAN, EARLIE | 1535 BAUER AVE | | | | KETTERING | OH | 45420-3218 |
| BULLOCK, BILLY J | 701 SUMMIT AVE APT 76 | | | | NILES | OH | 44446-3655 |
| BULLOCK, FAUNA | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 |
| BULLOCK, IRENE D | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 |
| BULLOCK, KATHRYN K | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| BULLOCK, LOIS E | 421 REYNOLDS RD | | | | CLINTON | MS | 39056-9310 |
| BULPIN JR, CHARLES W | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| BULPIN, DENNIS W | 13 CAMBRAY CT. | | | | MIAMISBURG | OH | 45342-6614 |
| BULVONY, ELIZABETH K | 2004 SILVER FOX LANE N.E. | | | | WARREN | OH | 44484-1139 |
| BUMBALOUGH, ANNA J | 160 WRENWOOD CRT | | | | ENGLEWOOD | OH | 45322-5322 |
| BUMBERA, ANDREW F | PO BOX 626 | | | | DEWEY | AZ | 86327-6327 |
| BUMGARDNER, MARGARET L | 30 LAKE VIEW AVE | | | | BURNSIDE | KY | 42519-2519 |
| BUNCH, CARL N | P.O. BOX 2062 | | | | CARROLLTOWN | GA | 30112-0039 |
| BUNCH, MINNIE L | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| BUNDY, EILEEN B | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| BUNDY, GLADYS C | 7040 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| BUNDY, HARRY E | 1726 PERSHING | | | | DAYTON | OH | 45420-2425 |
| BUNDY, PATRICIA D | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| BUNDY, SANDRA C | 216 SO. BONAIR | | | | YOUNGSTOWN | OH | 44509-2903 |
| BUNGER, DOROTHY M | 416 W MAIN ST | | | | GREENVILLE | OH | 45331-1434 |
| BUNING, MADALYN | P O BOX 123 | | | | ALBA | MI | 49611-0123 |
| BUNKELMAN, BILLIE | 6400 CECILIA CIR | | | | BUENA PARK | CA | 90620-4403 |
| BUNN, DONALD W | 31 N HORTON ST | | | | DAYTON | OH | 45403-1218 |
| BUNN, LYNN R | 5 TRAVIS CT | | | | JAMESBURG | NJ | 08831-1629 |
| BUNN, WADE C | 4153 SIERRA PARK TER | | | | DAYTON | OH | 45440-3323 |
| BUNN, WILLARD C | 133 MCCLURE STREET | | | | DAYTON | OH | 45403-2431 |
| BUNN, WILLIAM C | 1274 HEMLOCK DR. | | | | FAIRBORN | OH | 45324-3642 |
| BUNNELL, BARBARA | 8087 STATE ROUTE 13 | | | | BLOSSVALE | NY | 13308-3308 |
| BUNTON, DORETHA M | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3134 |
| BUONGIORNE, JOHN R | 96 CRIMSON HEIGHT | | | | ALBION | NY | 14411-4411 |
| BURAN, JOHN G | 607 WAKEFIELD DR. | | | | CORTLAND | OH | 44410-4410 |
| BURAN, RHODA J | 103 VALLY CIRCLE | | | | WARREN | OH | 44484-4484 |
| BURANDT, IRENE E | 3045 SATURN CIRCLE | | | | N. FT. MYERS | FL | 33903-1101 |
| BURATTI, LEO E | 548 NORTH RD SE | | | | WARREN | OH | 44484-4830 |
| BURAZER, THERESA M | 303 NORTH MECCA STREET APT 304 | | | | CORTLAND | OH | 44410-1084 |
| BURBEY, MARK A | 16325 OVERHILL DR | | | | BROOKFIELD | WI | 53005-2275 |
| BURBRIDGE    N, LULA M | 736 PAUL LAWRENCE DUMBAR | | | | DAYTON | OH | 45407-1927 |
| BURCH, EVELYN | 18 BRAE RD | | | | SPENCERPORT | NY | 14559-2104 |
| BURCH, HAVEN C | 709 ADELAIDE NE | | | | WARREN | OH | 44483-4223 |
| BURCH, SYLVESTER | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1939 |
| BURCHAM, JUANITA G | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439-2641 |
| BURCHETT, DONALD B | 3901 DRYDEN RD | | | | MORAINE | OH | 45439-1469 |
| BURCHETT, LAVINIA E | 3150 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1262 |
| BURCHETT, SARAH C | 4905 LINDBERG BLVD | | | | DAYTON | OH | 45449-2734 |
| BURCHETT, WAYLORD L | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURCHFIELD, CHARLOTTE J | 951 GREATVIEW CIRCLE | APT B | | | CENTERVILLE | OH | 45459-5459 |
| BURCHFIELD, ROBERT L | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5434 |
| BURDEN, DONALD W | 8367 WATERBURY CT #103 | | | | WEST CHESTER | OH | 45069-5069 |
| BURDETTE, CECILIA A | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |
| BURDICK, DOROTHY | ROUTE #49 | | | | CENTRAL SQUAR | NY | 13036-3036 |
| BURDON, CAROL P | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BURDON, ERIC J | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| BUREL, AMANDA E | 1446 STEINER AVE | | | | DAYTON | OH | 45408-1814 |
| BURESCH, RUSSELL J | 1021 RICE ROAD | | | | ELMA | NY | 14059-9584 |
| BURG JR, JAMES R | 44 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| BURGE JR, HAROLD B | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142-9378 |
| BURGE, JOAN | 18496 VALLEY BROOK LANE | | | | CLINTON TWP | MI | 48038-5233 |
| BURGER, ALBERT R | 1753 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-8971 |
| BURGER, MARTHA K | 816 KNOX AVE NW | | | | WARREN | OH | 44483-2133 |
| BURGESS JR, RUSSELL T | 13314 SUMAC LANE | | | | SOUTH LYON | MI | 48178-8114 |
| BURGESS, CHARLES A | 4626 NOWAK AVE. | | | | HUBER HEIGHTS | OH | 45424-5821 |
| BURGESS, CLYDE D | 23 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405-4520 |
| BURGESS, FREDDIE | PO BOX 921 | | | | SOUTH PLAINFIELD | NJ | 07080-0921 |
| BURGESS, KATHY L | 562 HIGHWAY 1601 | | | | EVARTS | KY | 40828-6326 |
| BURGESS, NOBLE R | 1215 BELVOIR AVE | | | | KETTERING | OH | 45409-1402 |
| BURGESS, ROBERT W | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| BURGESS, WALLACE | 163 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44507-1331 |
| BURGESS, WILLIAM O | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415-5415 |
| BURGETT, CURTIS A | PMB 20941 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| BURGETT, MARY | P.O. BOX 1292 | | | | MIAMISBURG | OH | 45343-1292 |
| BURGGRAF, MELVIN D | 654 BENAVIDES DR | | | | MIAMISBURG | OH | 45342-2258 |
| BURGGRAF, RUTH A | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 |
| BURGHER, ETHEL L | 4510 ROSS AVE | | | | DAYTON | OH | 45414-4924 |
| BURGIO, DONALD | 5830 MCPHERSONS POINT | | | | LIVONIA | NY | 14487-4487 |
| BURINK, MILDRED K | 1604 WILLOW BROOK NE | | | | WARREN | OH | 44483-4483 |
| BURK SR, RONALD J | 2662 GROVELAND ST | | | | RIVERSIDE | CA | 92503-5967 |
| BURK, LEON R | 5226 S ST 202 | | | | TIPP CITY | OH | 45371 |
| BURKE, CHARLES E | 2628 GUERNSEY DELL AVENUE | | | | DAYTON | OH | 45404-2305 |
| BURKE, DOLORES A | 2 HORATIO LANE | | | | ROCHESTER | NY | 14624-2234 |
| BURKE, DONALD D | 8 ANGLEWOOD COURT | | | | FAIRPORT | NY | 14450-8623 |
| BURKE, EWELL W | 3266 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| BURKE, JAMES R | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 |
| BURKE, JOSEPHINE T | 139 DOVE TREE LANE | | | | ROCHESTER | NY | 14626-4626 |
| BURKE, MARSHA A | 1962 HYDE OAKFIELD ROAD | | | | BRISTOLVILLE | OH | 44402-9703 |
| BURKE, NELLY | 612 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9742 |
| BURKE, PATRICIA H | 1435 WINDWARD WAY | | | | NILES | OH | 44446-3546 |
| BURKE, RUBY J | 1461 EAST NORTHSIDE DRIVE | APT. A1 | | | CLINTON | MS | 39056-9056 |
| BURKE, WILLIAM | 8422 BUTTER ST. | | | | GERMANTOWN | OH | 45327-8749 |
| BURKETT, CHARLES L | 1069 HYDE-OAKFIELD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| BURKETT, DILLARD D | 2907 STATE RT 134 LOT 56 | | | | WILMINGTON | OH | 45177-9779 |
| BURKETT, JIM W | 9534 N COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-5309 |
| BURKETT, VIRGIL M | 4832 ARCADIA BLVD. | | | | DAYTON | OH | 45432-3147 |
| BURKEY, CAROL J | 3219 SOUTH HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| BURKHAMMER, HOWARD J | 3697 FALLEN DR | | | | JAMESTOWN | PA | 16134-3413 |
| BURKHAMMER, MARY L | 3237 UNIT D PHEASANT RUN | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURKHARD, CAROL SUE | 331 GEORGIA DRIVE | | | | XENIA | OH | 45385-4890 |
| BURKHARDT, JOHN T | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432-2725 |
| BURKHARDT, THOMAS J | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| BURKHART, MARJORIE L | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| BURKS JR, MATTHEW | PO BOX 61179 | DAYTON VIEW STATION | | | DAYTON | OH | 45406-9179 |
| BURKS, BONNIE G | 229 MAPLE DRIVE | | | | HERMITAGE | PA | 16148-6148 |
| BURKS, CHARLES W | 1118 WENBROOK DR. | | | | KETTERING | OH | 45429-4421 |
| BURKS, LORENZA | 7011 DOMINICAN DR | | | | DAYTON | OH | 45415-1204 |
| BURKS, LUTHER M | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| BURKS, PHYLLIS J | 4741 CELTIC DRIVE | | | | DAYTON | OH | 45432-3340 |
| BURLESON, DEBORAH E | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLESON, JOHN J | 511 BONNIE BRAE AVE | | | | NILES | OH | 44446-3803 |
| BURLEY E SCOTT | 3014 WINDMILL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| BURLEY, EVELYN | 16835 S.E. 101 CT. RD. | | | | SUMMERFIELD | FL | 34491-6593 |
| BURLILE, LARRY D | 445 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| BURLILE, MICHAEL A | 705 S LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259-2259 |
| BURLIN THOMAS | 251 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| BURLINDA A MOORE | 6537 RICHWOOD DR | | | | JACKSON | MS | 39213-7831 |
| BURLING, CLARA A | 880 WEGMAN RD | | | | ROCHESTER | NY | 14624-1439 |
| BURLING, ROBERT S | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| BURN, META K | 23 FAIR ST. | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| BURNAM, CHRISTENE C | PO BOX 778 | | | | MIAMISBURG | OH | 45432-5432 |
| BURNEAL, PETER F | 31 DEL VERDE RD | | | | ROCHESTER | NY | 14624-2401 |
| BURNELL, SUSAN C | 235 N. FRANKLIN ST. | | | | NEW BREMEN | OH | 45869-5869 |
| BURNETT, ARNOLD J | 4324 MAUREEN DR. | | | | YOUNGSTOWN | OH | 44511-4511 |
| BURNETT, EDDIE L | 544 WOODWARD AVE | | | | JACKSON | MS | 39206-3821 |
| BURNETT, ELIZABETH | 1821 N KANSAS | | | | ROSWELL | NM | 88201-8201 |
| BURNETT, GRACIE M | 1683 FALKE DRIVE | | | | DAYTON | OH | 45432-3313 |
| BURNETT, HARLAN | 3652 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| BURNETT, JACK A | 6644 E US 35 | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURNETT, JOHN W | 824 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| BURNETT, JOSIE S | 4236 OAK LAKE DR | | | | JACKSON | MS | 39212-5369 |
| BURNETT, LAZETTA C | 208 FEDERAL ST NW | | | | WARREN | OH | 44483-3226 |
| BURNETT, LINDA W | HC2 BOX 69 | | | | TIONESTA | PA | 16353-9217 |
| BURNETT, LOIS C | 152 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BURNETT, RAYMOND E | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| BURNETTA KELLY JEWETT | 711   CLIFTON DRIVE | | | | DAYTON | OH | 45408-1216 |
| BURNETTE, BILLY D | 118 WASHBOARD RD | | | | BEDFORD | IN | 47421-7463 |
| BURNETTE, THOMAS R | 6858 OAK HILL ST | PO BOX 1126 | | | INDIAN RIVER | MI | 49749-9350 |
| BURNEY, JAMES E | 3320 SANTA ROSA ST | | | | JACKSON | MS | 39209-6107 |
| BURNEY, TEDERINE M | 1885 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3980 |
| BURNFIELD, KENNETH D | 5530 MAHONING AVENUE NW | | | | WARREN | OH | 44483-1136 |
| BURNHAM, DEBRA | 137 COPPER RIDGE LANE | | | | FLORENCE | MS | 39073-9073 |
| BURNHAM, JUDITH A | 142 E. PARKWOOD DR. | | | | DAYTON | OH | 45405-3425 |
| BURNHAM, THOMAS J | 101 OAKRIDGE LANE | | | | RAYMOND | MS | 39154-9154 |
| BURNISON, VINCENT H | 2841 PARKMAN RD. APT.#107 | | | | WARREN | OH | 44485-1648 |
| BURNLEY, LEONA J | 4906 S WESTHAVEN DR | | | | JACKSON | MS | 39209-4713 |
| BURNS, AHLETTA | 837 WASHINGTON | | | | TROY | OH | 45373-2847 |
| BURNS, BARBARA D | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURNS, BILLIE HESTER | 500 ELEANOR | | | | DAYTON | OH | 45417-2006 |
| BURNS, CLAY S | 552 UHLER RD. | | | | MARION | OH | 43302-5437 |
| BURNS, DANA R | 6626 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| BURNS, DONNA L | 2660 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9692 |
| BURNS, DORIS E | 441 S WOLF CRK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| BURNS, EARL C | 9360 S SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| BURNS, EDNA W | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 |
| BURNS, GAYNELL A | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502-9702 |
| BURNS, GENEVA | 2933 TARRYTON LANE | | | | SPRINGFIELD | OH | 45503-2141 |
| BURNS, GLADYS C | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| BURNS, HELEN J | 39 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| BURNS, JEWELL W | 501 A BURDETTE ST | | | | POINTE PLEASANT | WV | 25550-5550 |
| BURNS, JOANN | 4897 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| BURNS, JOHN L | 1208 HAMILTON ROAD | | | | NANCY | KY | 42544-9620 |
| BURNS, JOHNNIE MAE | 109 N. HALLOWAY STREET | | | | DAYTON, | OH | 45417-1718 |
| BURNS, KATHLEEN M | 451 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| BURNS, KATIE E | 1056 LONDONDERRY DR. | | | | VANDALIA | OH | 45377-2933 |
| BURNS, MARTHA J | 10 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| BURNS, MARY K | 557 B WILCOX RD | C/O LAYTON | | | AUSTINTOWN | OH | 44515-4515 |
| BURNS, PATRICK M | 16 EAGLE POINT | | | | CORTLAND | OH | 44410-1922 |
| BURNS, RAYMOND J | 658 WENDY PLACE | | | | CORTLAND | OH | 44410-4410 |
| BURNS, RICHARD E | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| BURNS, ROBERT E | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| BURNS, ROSE MARIE | 1208 EASTLAND SE | | | | WARREN | OH | 44484-4514 |
| BURNS, ROY E | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| BURNS, SAUL | 40 OAK ST | | | | BROOKVILLE | OH | 45309-1721 |
| BURNS, VICY | 2723 HAMILTON MASON ROAD | | | | HAMILTON | OH | 45011-5011 |
| BURNSIDE, BARBARA G | 16348 MILTON AVENUE | | | | LAKE MILTON | OH | 44429-9799 |
| BURNSIDE, CLAUD E | 1247 JONES DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| BURNSIDE, LARRY D | 4050 SAN MARINO ST. | | | | KETTERING | OH | 45440-1316 |
| BURNSIDE, NANNIE B | 135 WILLIS WAY | | | | GERMANTOWN | OH | 45327-1634 |
| BURNSIDE, TIMOTHY W | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| BURR, DANNY L | 1460 HAMILTON ROAD | | | | LYNX | OH | 45650-5650 |
| BURR, RONALD L | 3890 W.MARKET ST | | | | LEAVITTSBURG | OH | 44430-4430 |
| BURR, STEPHEN H | 3482 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381-5381 |
| BURR, WAYNE E | 1550 SAND PIPER TRAIL | | | | WARREN | OH | 44484-4484 |
| BURR, WENDELL C | PO BOX 20072 | | | | DAYTON | OH | 45420-0072 |
| BURRELL, SHIRLEY E | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 |
| BURRELL, TEDDY E | 5572 AUTUMN LEAF DR. APT. 7 | | | | TROTWOOD | OH | 45426-5426 |
| BURRELLI, MARTHA | 41 LATTAVO DR | | | | NEW CASTLE | PA | 16105-1839 |
| BURRESS, BOBBY D | 7960 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8686 |
| BURRESS, JOHN | 531 SUNNYBROOK DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| BURRESS, RONALD | P. O. BOX 96 | | | | FRANKLIN | OH | 45005-0096 |
| BURRIS, BRENDA L | 3665 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| BURROUGH, WILLIS L | 264 TOWSON N. W. | | | | WARREN | OH | 44483-1747 |
| BURROUGHS, JAMES E | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROUGHS, MARSHA P | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 |
| BURROWS, BARBARA M | 1204 BRENTWOOD DR. | | | | GREENVILLE | PA | 16125-8810 |
| BURROWS, KATHLEEN B | 4039 CALHOUN HIGHWAY | | | | GRANTSVILLE | WV | 26147-6147 |
| BURROWS, RENEE R | 6320 JOHNSON RD. | | | | LOWELLVILLE | OH | 44436-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURRS, CHESTER A | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| BURSE, ELAINE | 6248 TANGLEWOOD DRIVE | | | | JACKSON | MS | 39213-9213 |
| BURSEY, CHARLES E | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURSEY, RUTH A | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| BURT ALLEN | 11 W. MAIN ST | | | | NEW LEBANON | OH | 45345 |
| BURTCH, GARY D | 9461 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| BURTON A LYONS | 6031 SYLVARENA RD. | | | | WESSON | MS | 39191 |
| BURTON ENGLE | P O BOX 15 | | | | UNION CITY | OK | 73090-0015 |
| BURTON JR, ROBERT H | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| BURTON LANDRUM | 18   GREENCLIFF DR | | | | UNION | OH | 45322-3132 |
| BURTON W RICHARDSON | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 |
| BURTON, ALICE S | PO BOX 231 | | | | TOUGALOO | MS | 39174-0231 |
| BURTON, ARLENE C | 155 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-4406 |
| BURTON, ARTHUR L | 1253 DEVON AVE | | | | KETTERING | OH | 45429-5429 |
| BURTON, DANIELS | 466-A OXFORD DR | | | | LEBANON | OH | 45036-5036 |
| BURTON, DARLENE A | 680 UNDERWOOD DR. | | | | GIRARD | OH | 44420-1142 |
| BURTON, DARRELL H | 4710 SHELLER AVE | | | | DAYTON | OH | 45432-1624 |
| BURTON, DAVID L | 136 GRAY STONE DRIVE | | | | HILLSBORO | OH | 45133-1586 |
| BURTON, DENVER P | 1158 IRMAL DR | | | | DAYTON | OH | 45432-1707 |
| BURTON, DONALD E | 4412 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1218 |
| BURTON, EDWARD L | 5701 TICA AVE | | | | DAYTON | OH | 45424-4460 |
| BURTON, GARNET | 496-093 HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694-8430 |
| BURTON, HAROLD H | 638 N. TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| BURTON, HATTIE L | 1324 MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| BURTON, HAZEL M | 3910 NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5031 |
| BURTON, JANETTE | 2146 MARKER AVE | | | | DAYTON | OH | 45414-4030 |
| BURTON, JOHN H | 6751 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| BURTON, JOHN T | 912 KENT LN | | | | TROY | OH | 45373-2902 |
| BURTON, JOHNNIE | 4730 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| BURTON, JUDY G | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| BURTON, KATHRYN L | 6739 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4346 |
| BURTON, LANNY E | 439 BEDFORD AVE | | | | XENIA | OH | 45385-5319 |
| BURTON, MARGARETA S | 720 VALLEY DR. | | | | ANDERSON | IN | 46011-2038 |
| BURTON, MARK A | 8770 W BERRYSVILLE RD | | | | HILLSBORO | OH | 45133-8672 |
| BURTON, MARY B | 434 YORK ST | | | | N BLOOMFIELD | OH | 44450-9521 |
| BURTON, MICHAEL S | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 |
| BURTON, PAMELA V | 4710 SHELLER AVENUE | | | | DAYTON | OH | 45432-1624 |
| BURTON, PATRICIA A | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, RANDALL L | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424-1719 |
| BURTON, RICHARD P | 879 FAIRFAX AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BURTON, RITA B | C/O DEBBIE BURTON | 5177 COUNTY ROAD 1 | | | RUSHVILLE | NY | 14544-4544 |
| BURTON, RUSSELL L | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 |
| BURTON, SAMUEL | 255 FOLEY DR | | | | VANDALIA | OH | 45377-2824 |
| BURTON, THELMA J | 414 NORTH WOLF CREEK STREET | | | | BROOKVILLE | OH | 45309-1231 |
| BURTON, TREVA M | WILMINGTON PLACE | 10 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| BURTON, WILDA A. | C/O JERRY BURTON | 177 WALKER BROW TRAIL | | | CLEVELAND | TN | 37312-7312 |
| BURTON, WILMA F | 489 GROSS STREET | | | | NEW CARLISLE | OH | 45344-2802 |
| BURWELL, JOHN L | 13617 THIRD AVE | | | | VICTORVILLE | CA | 92395-5221 |
| BURZENSKI, IDA C | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| BURZENSKI, MICHAEL P | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BURZLER, MARIE B | 360 SPELLING CEMETERY LN | | | | BUENA VISTA | TN | 38318-8318 |
| BUSCHKE, BRUCE | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9189 |
| BUSCHOR, JOHN M | 569 DAKOTA ST | | | | XENIA | OH | 45385-4615 |
| BUSCHOR, MICHAEL R | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| BUSCHUR, JOYCE M | 8728 SHADYCREEK DR | | | | DAYTON | OH | 45458-3337 |
| BUSCHUR, THOMAS W | 230 INDIANA AVE | | | | DAYTON | OH | 45410-2312 |
| BUSER, BETTY J | 422 REED CT | | | | GIRARD | OH | 44420-2249 |
| BUSER, CYRIL P | 2518 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1015 |
| BUSH, BRUCE E | 1719 ASHWORTH DR | | | | VANDALIA | OH | 45377-8732 |
| BUSH, CLYDE A | 4420 FILBURN LANE | | | | TROTWOOD | OH | 45426-5426 |
| BUSH, DANNY E | 704 EAST DECATUR STREET | | | | EATON | OH | 45320-5320 |
| BUSH, DEBORAH D | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, DOLORIS I | 1021 CHATEAU DRIVE | | | | KETTERING | OH | 45429-4619 |
| BUSH, FORREST D | 9992 BROOKS CARROLL RD. | | | | WAYNESVILLE | OH | 45068-8660 |
| BUSH, FREDA D | 3727 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| BUSH, GWENDOLYN S | 223 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| BUSH, HOWARD M | 1137 MARSHA CT. | | | | MIAMISBURG | OH | 45342-3221 |
| BUSH, JAMES E | 75 ANN RD. | | | | GRAYSON | KY | 41143-1143 |
| BUSH, JAMES L | 5276 SPRINGBORO RD | | | | LEBANON | OH | 45036-9009 |
| BUSH, JERLEAN | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157-9157 |
| BUSH, JERRY | 3404 AUCKERMAN CREEK RD | | | | CAMDEN | OH | 45311-5311 |
| BUSH, JOE W | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| BUSH, LINDA H | 906 ACCENT PARK DRIVE | | | | DAYTON | OH | 45427-5427 |
| BUSH, MAGDALENE T | 5742 SUMERS GRARIS ROAD | | | | CAMDEN | OH | 45311 |
| BUSH, MARJORIE W | 2711 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| BUSH, NORMAN H | 1719 RADCLIFF | | | | DAYTON | OH | 45406-5406 |
| BUSH, ORIA G | 5424 CAROLWOOD DR | | | | JACKSON | MS | 39211-4205 |
| BUSH, PATRICIA F | 4950 RISHER ROAD | | | | LEAVITTSBURG | OH | 44430-9728 |
| BUSH, PEGGY A | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| BUSH, RICHARD J | 405 10TH AVENUE | | | | VERO BEACH | FL | 32962-2962 |
| BUSH, RITA W | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320-8320 |
| BUSH, SHIRLEY | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381-9550 |
| BUSH, TERRY A | 2344 ROSETTA DR | | | | EATON | OH | 45320-9703 |
| BUSH, VENA B | 5821 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| BUSH, VIRGINIA R | 6117 WESTFORD RD | | | | HARTSTOWN | PA | 16131-2427 |
| BUSH- MCLAUGHLIN, MARGUERITE | 1911 REGINA WAY | | | | GRANTS PASS | OR | 97527-5758 |
| BUSICK, BONNIE B | 4572 NORTH PARK AVE | | | | WARREN | OH | 44483-1538 |
| BUSICK, GERALDINE B | 8625 SQUIRE LANE N.E. | | | | WARREN | OH | 44484-1647 |
| BUSSARD, DONALD E | 132 SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1330 |
| BUSSELL, MARCELLA E | 2898 POW CAMP ROAD | | | | CROSSVILLE | TN | 38572-8572 |
| BUSSEY, FREIDA V | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| BUTCH, MARY G | 2960 N.RIVER RD. #17D | | | | WARREN | OH | 44483-3037 |
| BUTCHER JR, JAMES | PO BOX 866 | | | | WEST VAN LEAR | KY | 41268-0866 |
| BUTCHER, CLAIRE I | P.O. BOX 1594 | | | | PLAINS | MT | 59859-1594 |
| BUTCHER, CONSTANCE S | P.O BOX 334 | | | | NORTH JACKSON | OH | 44451-4451 |
| BUTCHER, ELLEN | 7738 VENICE DR. N.E. | | | | WARREN | OH | 44484-1506 |
| BUTCHER, ELMER S | 837 FOUNTAIN STREET | | | | TROY | OH | 45373-5373 |
| BUTCHER, GUY B | 479 RIDGE RD APT P2 | | | | NEWTON FALLS | OH | 44444-1286 |
| BUTCHER, JOHN W | 2213 NORWAY DR | | | | KETTERING | OH | 45439-2627 |
| BUTCHER, OLETA M | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTCHER, PEARL | 310 W. ORCHARD AVENUE | | | | LEBANON | OH | 45036-2171 |
| BUTCHER, THOMAS G | 1460 STILLWAGON SE RD | | | | WARREN | OH | 44484-4484 |
| BUTCHKO, MARY K | 5228 CALLA AVE NW | | | | WARREN | OH | 44483-1222 |
| BUTERA, JOSEPH N | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| BUTLER, ANITA L | 4608 PALOMAR AVE | | | | DAYTON | OH | 45426-5426 |
| BUTLER, AVADA S | 2774 ORCHARD RUN DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| BUTLER, BARBARA J | 1649 LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| BUTLER, BELINDA B | 2438 VANCE ROAD | LOT 92 | | | DAYTON | OH | 45418 |
| BUTLER, CHERYLE B | 210 VALLEY STREAM DR. | | | | NEWARK | DE | 19702-9702 |
| BUTLER, CLAUDIA W | 475 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3950 |
| BUTLER, DAISY J | 121 EASTWIND DR NE | | | | WARREN | OH | 44484-4484 |
| BUTLER, DONALD E | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 |
| BUTLER, DOROTHY M | 734 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1880 |
| BUTLER, ELIZABETH E | 401 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| BUTLER, ELLA W | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063-9645 |
| BUTLER, ELMER R | 375 TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| BUTLER, GEORGE D | 3654 HARMONY DR. SE | | | | BROOKHAVEN | MS | 39601-9601 |
| BUTLER, GREGORY | 4599 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607-4607 |
| BUTLER, JESSIE J | 505 CASTLEWOOD BLVD | | | | BRANDON | MS | 39047-7327 |
| BUTLER, JIMMIE | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| BUTLER, JOHN D | 233 OLD ROUTE 122 | | | | LEBANON | OH | 45036 |
| BUTLER, JOSEPH R | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-5305 |
| BUTLER, JULIA C | 2217 OGDEN N.W. | | | | WARREN | OH | 44483-3253 |
| BUTLER, KELVIN E | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 |
| BUTLER, LAURA J | 937 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| BUTLER, LEONARD C | 1830 ST. RT. 725E. P.O.BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| BUTLER, LUCILIA | 1212 ALCOTT AVE | | | | DAYTON | OH | 45406-0000 |
| BUTLER, MARY E. | 428 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| BUTLER, MELVIN F | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-5429 |
| BUTLER, MICHAEL K | 712 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426-2540 |
| BUTLER, MYRTLE M | 3510 HOLMES AVE | | | | JACKSON | MS | 39213-9213 |
| BUTLER, NELVETON | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515-0771 |
| BUTLER, PATRICIA A | 4640 WOODLAKE DR. | | | | DAYTON | OH | 45406-3351 |
| BUTLER, PATRICIA M | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 |
| BUTLER, PAUL D | 2055 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| BUTLER, RANDALL E | 6148 YOUNSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, SANDRA C | 6148 YOUNGSTOWN-KINSGSVILLE | | | | CORTLAND | OH | 44410-4410 |
| BUTLER, SANDRA L | 2127 ELLEN AVE | | | | NILES | OH | 44446-4513 |
| BUTLER, SHIRLIN R | 112 OVERBROOK DR | | | | MONROE | OH | 45050-1172 |
| BUTLER, STELLA B | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| BUTLER, VIRGINIA | 4114 W SECOND ST | | | | DAYTON | OH | 45417-1326 |
| BUTT, INEZ | 409 ALEXANDER DR | | | | DAYTON | OH | 45403-3251 |
| BUTTARO, ANNA C | 97 BOYD DRIVE | | | | ROCHESTER | NY | 14616-4616 |
| BUTTERS, MARIAN C | 14220 S LAKE CRABAPPLE RD | | | | MARYSVILLE | WA | 98271-7929 |
| BUTTREY, JACK M | 4149 WILLOW RUN RD | | | | DAYTON | OH | 45430-1560 |
| BUTTS JR, CHARLES I | 126 WOODCROFT TRL | | | | DAYTON | OH | 45430-1925 |
| BUTTS, BARBARA P | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BUTTS, CAROLYN A | 126 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1925 |
| BUTTS, JAMES L | 1148 WOODVIEW CIRCLE SW | | | | WARREN | OH | 44485-3355 |
| BUTTS, LARRY W | 814 MALLOW RD | | | | FRANKFORT | OH | 45628-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BUYCKS, ROBERT E | 5725 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426-5426 |
| BUZARD, FRANCES Z | 170 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1606 |
| BUZZARD, WILLIAM P | 211 HOWLAND WILSON RD. SE | | | | WARREN | OH | 44484-2505 |
| BUZZELLI, JOHN A | 46 SUMMERBERRY LN. | | | | NILES | OH | 44446-2134 |
| BUZZELLI, THOMAS P | 3256 BON AIR ST. | | | | WARREN | OH | 44485-1301 |
| BYARD, BARBARA A | 3607 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9724 |
| BYARD, JOSEPH L | 8293 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BYAS, JOSEPHINE S | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213-6550 |
| BYERLY, JEROME J | 538 MILL STONE DR | | | | BEAVERCREEK | OH | 45434-5840 |
| BYERS, SANDRA G | 2815 LYDIA ST. SOUTH WEST | | | | LORDSTOWN | OH | 44481-4481 |
| BYLE, CATHLEEN P | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYLE, MICHAEL J | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| BYNUM, GLADYS E | 6226 SPRINGRIDGE RD. | | | | RAYMOND | MS | 39154-9154 |
| BYNUM, HILMER L | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111-3087 |
| BYRAM, JACKIE L | 505 S MIAMI AVENUE | | | | BRADFORD | OH | 45308-1219 |
| BYRAM, ROBERT C | 410 EAST GREENE ST | | | | PIQUA | OH | 45356-2418 |
| BYRD JR, SIDNEY | 179 MATILDA AVE | | | | SOMERSET | NJ | 08873-3131 |
| BYRD, BERNICE | 5402 BASORE RD | | | | TROTWOOD | OH | 45415-2718 |
| BYRD, BRICE | 396 E. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1350 |
| BYRD, DELORES | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427-3237 |
| BYRD, DORIS P | 2830 BURMA DR | | | | PEARL | MS | 39208-5111 |
| BYRD, EARNESTINE B | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213-5120 |
| BYRD, ERNESTINE V | PO BOX 26373 | | | | DAYTON | OH | 45426-0373 |
| BYRD, GEORGIA B | 132 VALLEY VIEW DRIVE | | | | DAYTON | OH | 45405-5405 |
| BYRD, HERMAN | 4942 HACKETT DRIVE | | | | DAYTON | OH | 45418-2237 |
| BYRD, HOBART | 396 MARY LANE CR | | | | SOUTH LEBANON | OH | 45065-1104 |
| BYRD, JOYCE H | 2096 STILLWAGON ROAD | | | | WARREN | OH | 44484-3166 |
| BYRD, KENNETH | 183 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| BYRD, LAWRENCE J | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, LEO | 1204 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5005 |
| BYRD, MAE | 5325 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| BYRD, MARION G | 622 RIDGE RD | | | | LEBANON | OH | 45036-1637 |
| BYRD, MILLARD | 260 GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| BYRD, PAMELA K | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449-5449 |
| BYRD, RAY L | PO BOX 17213 | | | | DAYTON | OH | 45417-0213 |
| BYRD, RAYMOND | 2231 PICADILLY AVENUE | | | | DAYTON | OH | 45406-2625 |
| BYRD, ROSS A | 2274 STEPHENS AVE NW | | | | WARREN | OH | 44485-2315 |
| BYRD, SHARON K | 910 EASTER DR | | | | CARLISLE | OH | 45005-3716 |
| BYRD, WALTER | 4718 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1808 |
| BYRNES, BERNARD J | 357 SUNSET ST | | | | ROCHESTER | NY | 14606-2720 |
| BYRON D MOORE | 7586 BUNNELL HILL | | | | SPRINGBORO | OH | 45066 |
| BYRON D WILSON | 1607 FERNDALE AVE SW | | | | WARREN | OH | 44485-3950 |
| BYRON J BAILEY | 954   MANHATTAN AVE. | | | | DAYTON | OH | 45406-5140 |
| BYRON J BRISTOW | 5019 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| BYRON M BOZEMAN | 2840 ROBINSON RD #483 | | | | JACKSON | MS | 39209-6814 |
| BYRON M SMITH | 3332 WALDECK PL | | | | DAYTON | OH | 45405 |
| BYRON V DOMSHER | 4481  LEE STREET | | | | LEWISBURG | OH | 45338-9736 |
| BYSAK, JOSEPH J | 3688 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| C C GABEL | 15221 VERA AVENUE | | | | SAN LEANDRO | CA | 94578-3950 |
| C D VOGLER | 4095  ST. RT. 571, WEST | | | | TROYNIA | OH | 45373-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C HAMILTON | 1502 PERKINS | | | | SAGINAW | MI | 48601 |
| C L BRADY | 13   COLIN KELLY DRIVE | | | | DAYTON | OH | 45431-1338 |
| C L BROOKS | 337 PLEASANT AVENUE | | | | DAYTON | OH | 45403-2731 |
| C L BUSH | 2128  REARDON DR | | | | KETTERING | OH | 45420-1422 |
| C L HARRIS | 112   W STATE ST APT #6 | | | | TRENTON | OH | 45067-1447 |
| C M SIPES | 3021 WILLIAMS RD | | | | BEDFORD | IN | 47421-8346 |
| C R FULTON | 4615 CATALPA DR | | | | DAYTON | OH | 45405-5235 |
| C R ROWLAND | 7232 BARR CIRCLE | | | | DAYTON | OH | 45459-3605 |
| C R STANLEY | 7153 US 350 | | | | OREGONIA | OH | 45054-9790 |
| C S WOLFINBARGER | 701   WASHINGTON ST | | | | MIDDLETOWN | OH | 45042-2239 |
| C T TRUPP | 85    BRANDT ST | | | | DAYTON | OH | 45404-2071 |
| C W BARR | 3624  WILMINGTON PIKE | | | | BELLBROOK | OH | 45305-9738 |
| CABELLO, NANCY | 2930 WIENEKE | | | | SAGINAW | MI | 48603-2664 |
| CABLE, BENJAMIN A | 11968 COBBLESTONE DR. | | | | FRISCO | TX | 75035-8594 |
| CABLE, ELDRIDGE W | 4435 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CABLE, FLOYD | 1641 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2548 |
| CABLE, IVAN J | 3170 W CO RD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| CABLE, JOE D | 719 MICHAEL DRIVE | | | | CARLISLE | OH | 45005-3758 |
| CABLE, RAY | 4949 WAHLSBURG EAST RD | | | | GEORGETOWN | OH | 45121-9484 |
| CABLE, WILLIAM R | C/O SHARON L DURR | 3120 HEATHERWOOD LANE | | | SARASOTA | FL | 34235-4235 |
| CABUZ, PATRICIA | 2136 BEECHWOOD N E | | | | WARREN | OH | 44483-4206 |
| CADE, ALBERTA B | PO BOX 5942 | | | | YOUNGSTOWN | OH | 44504-0942 |
| CADE, MARY E | 3402 HABERER AVE | | | | DAYTON | OH | 45408-1112 |
| CADEN, FREDERICK J | 9829 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4151 |
| CADLE, INA M | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADLE, MELVIN E | 11725 BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| CADMAN, HELEN P | 139 COLUMBIA AVENUE | | | | GREENVILLE | PA | 16125-1903 |
| CADWALLADER, DAVID A | 231 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| CAESAR, ALLAN E | 5828 PRESCOTT DRIVE | | | | TAWAS CITY | MI | 48763-9454 |
| CAESAR, ANNIE B | 3911 CONE CT | | | | DAYTON | OH | 45408-2313 |
| CAESAR, CHARLES S | 726 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| CAESAR, NATHALIE R | 1008 FALCON HEAD LANE | #202 | | | LAS VAGAS, | NV | 89128-0317 |
| CAFFERY, PHILIP G | 17086 NORWAY HGTS | BOX 426 | | | KENDALL | NY | 14476 |
| CAFFEY, JERLEAN | PO BOX 7135 | | | | COLUMBUS | OH | 43205-0135 |
| CAFFIE, JAMES H | PO BOX 1602 | | | | WARREN | OH | 44482-1602 |
| CAGE, CARLENE D | 1354 CENTER ST. W | | | | WARREN | OH | 44481-4481 |
| CAGE, JOHN G | 1354 CENTER ST. W | | | | WARREN | OH | 44481-9456 |
| CAGLE, ROBERT W | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432-5432 |
| CAGLE, RUTH M | 1129 WENG AVE. | | | | DAYTON | OH | 45420-3058 |
| CAHILL, KATHRYN W | 7007 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| CAHKE W CORTNER | 4919  SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CAHOON, LOIS T | 909 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3603 |
| CAIL, BONNIE L | 371 WEST RAHN ROAD | | | | DAYTON | OH | 45429-2063 |
| CAIL, LUCILLE | 1 COUNTRY LANE L318 | C/O BROOKHAVEN | | | BROOKVILLE | OH | 45309-5309 |
| CAIN, ANTOINETTE | 305 WALTON AVE | | | | DAYTON | OH | 45417-5417 |
| CAIN, BARBARA A | 1080 BANTAS CREEK RD | | | | EATON | OH | 45320-5320 |
| CAIN, HOWARD | 7729 OGG ROAD | | | | KNOXVILLE | TN | 37938-4454 |
| CAIN, JEWEL F | 121 S DELMAR AVE | | | | DAYTON | OH | 45403-2209 |
| CAIN, JUNIOR | 725 N. MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| CAIN, LINDA K | 6213 MAHONING AVE. NW | | | | WARREN | OH | 44481-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAIN, SHIRLEY S | 5769 EMERSON NW | | | | WARREN | OH | 44483-1119 |
| CAINS, ALBERTA S | 1150 W DOROTHY LANE | | | | KETTERING | OH | 45409-1305 |
| CAIONE, DONALD B | 2429 WESTVIEW RD | | | | CORTLAND | OH | 44410-1446 |
| CAIRA, GIUSEPPE | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| CAIRL, RUBIE | 123 PAWPAW ST | | | | DAYTON | OH | 45404-2252 |
| CAL J HAYCOCK | 591 MALIBU DR | | | | SALT LAKE CITY | UT | 84107-2876 |
| CALABRESE, THOMAS M | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| CALABRIA, JAMES L | 310 CHERRY ST. | | | | NILES | OH | 44446-2520 |
| CALANDRIA L BURDEN | 804   PINDAR ST | | | | URBANA | OH | 43078-1363 |
| CALCOTE, NANCY G | 3351 HIGHWAY 550 NW | | | | WESSON | MS | 39191-9540 |
| CALDWELL, ANNIE H | PO BOX 3464 | | | | WARREN | OH | 44485-0464 |
| CALDWELL, BENNIE | 1 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| CALDWELL, BERNICE | 119 KEITH DR | | | | CANTON | MS | 39046-9794 |
| CALDWELL, CLEDA C | 140 SANDPIPER TRAIL | | | | WARREN | OH | 44484-4484 |
| CALDWELL, DAVID | 945 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| CALDWELL, DONIELLA T | 6388 BRIANNA WAY | | | | WARREN | OH | 44481-4481 |
| CALDWELL, DONNIE W | 8430 FLICK RD | | | | TIPP CITY | OH | 45371-9711 |
| CALDWELL, EMMA P | 997 OLD JACKSON RD | | | | CANTON | MS | 39046-9032 |
| CALDWELL, EUGENE T | 848 RIVERVIEW TERR | APT 201 | | | DAYTON | OH | 45402-5402 |
| CALDWELL, FANNIE O | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211-5528 |
| CALDWELL, JAMES | 4240 OAKHILL DR | | | | JACKSON | MS | 39206-4446 |
| CALDWELL, JAMES L | 6741 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2470 |
| CALDWELL, JAMES R | 5349 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| CALDWELL, MARLENE R | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |
| CALDWELL, MARTHA W | 5712 RUSSELL AVE | | | | FRANKLIN | OH | 45005-2824 |
| CALDWELL, MARY A | 654 LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| CALDWELL, MICHAEL T | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| CALDWELL, PAULETTE L | 436 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| CALDWELL, PEGGY G | 945 CENTER ST. W. | | | | WARREN | OH | 44481-9454 |
| CALDWELL, PHILLIP L | 5185 E RT 40 | | | | TIPP CITY | OH | 45371 |
| CALDWELL, ROY N | 7401 PAUL BUCHMAN HWY | | | | PLANT CITY | FL | 33565-7140 |
| CALDWELL, SELENA P | 424 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| CALDWELL, THOMAS B | 241 S. HARRISON ST. | | | | LEBANON | KY | 40033-1151 |
| CALES, JUDITH L | 569 CORNELL AVE | APT# F7 | | | MT. WASHINGTON | KY | 40047-0047 |
| CALHOUN SR, JAMES N | 39 WARDER STREET APT 2 | | | | DAYTON | OH | 45405-4300 |
| CALHOUN, CARL A | 6780 NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9753 |
| CALHOUN, FREDERICK L | 1000 JANET AVENUE | | | | WARREN | OH | 44481-4481 |
| CALHOUN, JULIA | 8511 MARLOW | | | | DETROIT | MI | 48228-2431 |
| CALHOUN, RICHARD L | 24 BOND ST. | | | | NILES | OH | 44446-2611 |
| CALHOUN, RUTH A | 602 INFIRMARY ROAD | | | | DAYTON | OH | 45427-2657 |
| CALHOUN, WILLIAM R | 1089 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CALKINS, HELEN S | 1614 MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| CALKINS, LOUISE L | 1175 STIRLING DR | | | | RODEO | CA | 94572-1934 |
| CALKO, KATHLEEN B | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 |
| CALL, HAROLD K | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| CALL, MARY M | 2543 WALFORD | | | | DAYTON | OH | 45440-2229 |
| CALL, RICHARD C | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309 |
| CALL, VIRGINIA L | 5285 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1422 |
| CALLAHAN, CHARLES A | 1507 DIFFORD DRIVE | | | | NILES | OH | 44446-2831 |
| CALLAHAN, DON | 1541 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CALLAHAN, JERRY A | 52 ALYSSA CT | | | | CORTLAND | OH | 44410-1679 |
| CALLAHAN, LINDA A | 223 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| CALLAHAN, MICHAEL J | 5474 GEORGE | | | | SAGINAW | MI | 48603-3661 |
| CALLAHAN, WILLIAM E | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| CALLAHAN, WILLIAM T | 3731 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4943 |
| CALLARD, JEANETTE D | 1649 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3658 |
| CALLARI, MARIE J | 3355A RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-4626 |
| CALLAWAY, BARBARA L | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| CALLAWAY, SANDRA F | 7763 KING RD. | | | | RAVENNA | OH | 44266-4266 |
| CALLICOAT, STEPHEN C | 70 KENT RD | | | | TIPP CITY | OH | 45371-2511 |
| CALLIHAN, CAROLE W | 577 CENTER ST. WEST | | | | WARREN | OH | 44481-9384 |
| CALLIHAN, HERMAN L | 4 EMERALD COURSE | | | | OCALA | FL | 34472-2315 |
| CALLIHAN, JUDITH B | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| CALLIHAN, LINDA M | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| CALLION, GLORY E | 414 W. GLENAVEN | | | | YOUNGSTOWN | OH | 44511-1650 |
| CALLION, HARVEY L | 288 DOUGLAS N.W. | | | | WARREN | OH | 44483-3216 |
| CALLISON, NANCY L. | 2270 EBERSOLE RD | | | | SPRINGFIELD | OH | 45502-9602 |
| CALLOS, DOROTHY F | PO BOX 906 | | | | WARREN | OH | 44482-4482 |
| CALLOW, VELIKO L | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| CALMES, ADA | 2157 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| CALMES, DEWITT T | 1405 S MAIN STREET | | | | SPRINGBORO | OH | 45066-1515 |
| CALMES, EUPHA M | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 |
| CALOGERA A CIRRI | 604   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-5320 |
| CALOGERO RUSSO | 52 EMERALD POINT | | | | ROCHESTER | NY | 14624 |
| CALTON, ERNEST W | 8521 DUNHAM RD. | | | | HILLSBORO | OH | 45133-8661 |
| CALUM BANKS | 7070  BROOKSTONE DR | | | | CARLISLE | OH | 45005-2985 |
| CALVERT, CLARA S | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, EDNA A | 3472 GREENCLIFF RD SW | | | | ROANOKE | VA | 24018-3708 |
| CALVERT, JAMES A | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 |
| CALVERT, JOHN J | 971 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1235 |
| CALVERT, SHARON L | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVERT, THEODORE N | 802 KERCHER ST | | | | MIAMISBURG | OH | 45342-1824 |
| CALVERT, WILLIAM M | 2 MACKINAC COURT | | | | POOLER | GA | 31322-1322 |
| CALVIN ( WATTS | 1845  WILBER AVE | | | | FAIRBORN | OH | 45324-3035 |
| CALVIN A ARMOUR | 121 MOLLY AVENUE | | | | TROTWOOD | OH | 45426-3008 |
| CALVIN A SINGLETON | 720   AVENUE D | | | | ROCHESTER | NY | 14621-4739 |
| CALVIN C ADAMS | 88 WEST ORCHARD SPRINGS DR. | | | | DAYTON | OH | 45415-3117 |
| CALVIN D JONES | 317 LELAND AVE | | | | DAYTON | OH | 45417 |
| CALVIN E EVERHART | 1321  W GRAND AVE | | | | DAYTON | OH | 45407 |
| CALVIN GEORGE | 1091 LANCEWOOD AVE | | | | WATERFLOW | NM | 87421-0000 |
| CALVIN HANEY | 48 VICTORY DR | | | | DAYTON | OH | 45427 |
| CALVIN J FOLEY | 241 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| CALVIN K DYER | 1981 CHESTNUT AVE. #3 | | | | LONG BEACH | CA | 90806-6614 |
| CALVIN L BOTTS | 415 SHOOP AVE | | | | DAYTON | OH | 45417-2351 |
| CALVIN L HARDING | 574 EAST 2ND ST. | | | | XENIA | OH | 45385 |
| CALVIN L JUDKINS | 471 RUTH AVE | | | | DAYTON | OH | 45417 |
| CALVIN MINNIFIELD | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| CALVIN SANDERS | 2801 VASCO ST #12 | | | | PUNTA GORDA | FL | 33950 |
| CALVIN T HOUSTON | 6425 WAYWIND DR. | | | | TROTWOOD | OH | 45426 |
| CALVIN, MERLE D | 862 CRYSTAL VIEW DRIVE | | | | PARKER | AZ | 85344-8123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMACHO, V P | 2720 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| CAMALLA L FOSTER | P O BOX 823832 | | | | DALLAS | TX | 75382 |
| CAMARATA, LORETTA F | 5237 LAKE RD WEST #511 | | | | ASHTABULA | OH | 44004-8200 |
| CAMBRIDGE, CAROL A | PO BOX 949 | | | | WARREN | OH | 44482-0949 |
| CAMELIO, FRANCES A | 1700 STONE RD APT 9 | | | | ROCHESTER | NY | 14615-1604 |
| CAMELLI, GINO D | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMELLI, VIVI K | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| CAMENETI, JAMES F | 3929 SOUTHWOOD DR. SE | | | | WARREN | OH | 44484-2655 |
| CAMERON A RIEPENHOFF | 314   RAWSON DR | | | | NEW CARLISLE | OH | 45344-1225 |
| CAMERON, DENNIS L | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| CAMERON, HERMAN S | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| CAMERON, RONALD F | 2170 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| CAMERON, WANDA M | 5355 PINNACLE RD | | | | MORAINE | OH | 45418-2441 |
| CAMERON, WILLIAM R | 17 BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3617 |
| CAMILLA D PHILLIPS | 4226   GOTHAM AVE | | | | DAYTON | OH | 45406-1723 |
| CAMILLE A RAMMEL | 5260 MARSHALL RD | | | | DAYTON | OH | 45429 |
| CAMILLE Q HUTCHINS | 1037 MAIDEN PLACE | | | | DAYTON | OH | 45418 |
| CAMMACK, MARY L | 917 GENEVA RD | | | | DAYTON | OH | 45417-1112 |
| CAMMARATA, RUSSELL T | 3841 ALLENWOOD DR. S.E. | | | | WARREN | OH | 44484-2923 |
| CAMMILLERI, PATSY | 8 DAISY LANE | | | | NORTH CHILI | NY | 14514-1403 |
| CAMMY M LEISTER | 18869 CALIFORNIA ST | | | | CASTRO VALLEY | CA | 94546-3125 |
| CAMP, LARRY J | 5135 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-1541 |
| CAMP, MILTON | 2231 HOOVER AVE | | | | DAYTON | OH | 45407-1524 |
| CAMP, MIRA B | 2231 HOOVER AVENUE | | | | DAYTON | OH | 45407-1524 |
| CAMP, WAYNE A | 370 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8384 |
| CAMPAGNA, MARION K | 8 FENCE ST | | | | ROCHESTER | NY | 14611-1106 |
| CAMPANA SR, DANIEL J | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4446 |
| CAMPANA, DEBBIE F | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 |
| CAMPANA, DOROTHY D | 103 N ASPEN CRT UNIT #4 | | | | WARREN | OH | 44484-4484 |
| CAMPANA, JOHN R | 233 LOS PRADOS DRIVE | | | | SAFETY HARBOR | FL | 34695-4695 |
| CAMPANA, LINDA F | 1365 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3951 |
| CAMPANA, NORANA A | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 |
| CAMPANA, RENALD R | 3799 LARCHMONT AVE NE. | | | | WARREN | OH | 44483-2448 |
| CAMPANELLA, MARY L | 2157 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| CAMPANY, ROSEMARY F | 938 STATE RTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CAMPBELL    N, PATRICIA A | 610 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| CAMPBELL JR, SCOTT W | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| CAMPBELL JR, WOODROW | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471-1026 |
| CAMPBELL, A C | 2118 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, ADAM | 485 STANLEY ALLEN DRIVE | | | | VINEGROVE | KY | 40175-0175 |
| CAMPBELL, ANTHONY L | 4564 W 5TH ST | | | | SANTA ANA | CA | 92703-3162 |
| CAMPBELL, BARBARA S | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, BARTER | 667 HIGH ST. | | | | WAYNESVILLE | OH | 45068-9792 |
| CAMPBELL, BERNARD | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 |
| CAMPBELL, BERNICE B | 5614 DUARTH RD | | | | SPRINGBORO | OH | 45066-5066 |
| CAMPBELL, BETTY J | PO BOX 5 | | | | COALMONT | TN | 37313-0005 |
| CAMPBELL, BETTY JANE | 26605 SPICER | | | | MADISON HEIGHTS | MI | 48071-3853 |
| CAMPBELL, BEULAH M | 384 VINDALE DR | | | | DAYTON | OH | 45440-3364 |
| CAMPBELL, BEVERLY C | 3983 LONGHILL AVE SE | | | | WARREN | OH | 44484-2619 |
| CAMPBELL, BRADFORD E | 375 MAYER COURT | | | | FRANKLIN | OH | 45005-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, CHARLIE C | 7881 CARTER DR | | | | WAYNESVILLE | OH | 45068-9508 |
| CAMPBELL, CLEO | 1007 S KENTUCKY ST | | | | CORBIN | KY | 40701-1847 |
| CAMPBELL, CONNIE A | PO BOX 92 | | | | RIDGEWAY | OH | 43345-0092 |
| CAMPBELL, CULTUS | 501 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4916 |
| CAMPBELL, CYNTHIA M | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |
| CAMPBELL, DALE K | 2657 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5342 |
| CAMPBELL, DAVID C | 7131 COHASSET DRIVE | | | | DAYTON | OH | 45424-2930 |
| CAMPBELL, DELLA M | 1502 VAN ZANDT COUNTY RD.1514 | | | | GRAND SALINE | TX | 75140-5140 |
| CAMPBELL, DELORES A | 2118 NORTH UNION ROAD | | | | TROTWOOD | OH | 45426-3420 |
| CAMPBELL, DENNIS R | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005-2654 |
| CAMPBELL, DONALD R | PO BOX 685 | | | | CHINO VALLEY | AZ | 86323-0685 |
| CAMPBELL, DONNA K | 7742 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2323 |
| CAMPBELL, DONNA R | 6938 GLEASON AVE | | | | DAYTON | OH | 45427-1606 |
| CAMPBELL, DOYLE R | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| CAMPBELL, DUANE A | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9665 |
| CAMPBELL, EDITH C | 8889 MEADOWGATE CT | | | | DAYTON | OH | 45424-1108 |
| CAMPBELL, ELAM F | 6096 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CAMPBELL, ESTA A | 1004 BRISTOL DRIVE | | | | VANDALIA, | OH | 45377-2903 |
| CAMPBELL, FORREST | 404 ASHWOOD CT | | | | TROY | OH | 45373-5373 |
| CAMPBELL, FREDERICK L | 4546 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| CAMPBELL, GLENN | 26 W. HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| CAMPBELL, GLENNA R | 609 DAMIAN STREET | | | | VANDALIA | OH | 45377-1109 |
| CAMPBELL, HARRILL L | 503 20TH AVE N 46A | | | | N MYRTLE BEACH | SC | 29582-2386 |
| CAMPBELL, HELEN F | 2189 SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4803 |
| CAMPBELL, HOWARD | 5946 WESTMORE DR | | | | JACKSON | MS | 39206-2209 |
| CAMPBELL, IRENE | 645 MAPLE HILL DR | | | | DAYTON | OH | 45449-1601 |
| CAMPBELL, JAMES | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 |
| CAMPBELL, JAMES D | 120 LARKSPUR DR. | | | | MOUNT STERLING | KY | 40353-0353 |
| CAMPBELL, JAMES L | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3547 |
| CAMPBELL, JAMES R | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 |
| CAMPBELL, JEANNE L | 7977 WEST WACKER RD | APT 188 | | | PEORIA | AZ | 85381-5381 |
| CAMPBELL, JIMMIE W | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 |
| CAMPBELL, JIMMY D | 160 BURKHART AVENUE APRT #B | | | | RUSSELLS POINT | OH | 43348-3348 |
| CAMPBELL, JOE | 5632 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2644 |
| CAMPBELL, JOHN E | 369 NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1941 |
| CAMPBELL, JOY A | 2121 S. HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |
| CAMPBELL, KATHLEEN | 4937 SUGARTREE DRIVE | | | | DAYTON | OH | 45414-4727 |
| CAMPBELL, LARRY A | 218 W. DECATUR ST | | | | EATON | OH | 45320-1730 |
| CAMPBELL, LEONARD | 2108 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5062 |
| CAMPBELL, LLOYD R | 6 NIGHTINGALE TRAIL | | | | ENON | OH | 45323-9713 |
| CAMPBELL, LORA T | 520 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 |
| CAMPBELL, LUCY | 4419 E KITRIDGE RD | | | | DAYTON | OH | 45424-1721 |
| CAMPBELL, MADISON P | PO BOX 10595 | | | | DAYTON | OH | 45402-7595 |
| CAMPBELL, MARGARET C | 19348 PARKER RD | | | | MOKENA | IL | 60448-0448 |
| CAMPBELL, MARTHA | 8735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| CAMPBELL, MARTHA J | 90 HOLLY CREEK DR | C/O CHARLES E CAMPBELL | | | COVINGTON | GA | 30016-8712 |
| CAMPBELL, MARY | 6073 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9405 |
| CAMPBELL, MILDRED A | 416 WHITE FOREST LANE | | | | LIVINGSTON | TX | 77351-7351 |
| CAMPBELL, NANCY J | PO BOX 392 | | | | WAYNESVILLE | OH | 45068-0392 |
| CAMPBELL, NORA W | 3056 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAMPBELL, OLIVIA B | 409 LYNWOOD LN | | | | JACKSON | MS | 39206-3934 |
| CAMPBELL, OVA | 25 SECORE CT | | | | DAYTON | OH | 45440-3619 |
| CAMPBELL, PATRICIA M | 5151 BAZETTA RD. | | | | CORTLAND | OH | 44410-9519 |
| CAMPBELL, R B | 545 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| CAMPBELL, RALPH | P.O BOX 82 | | | | YERKES | KY | 41778-1778 |
| CAMPBELL, RICHARD B | 79 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| CAMPBELL, RICHARD G | 115 N. ASPEN CT | UNIT # 1 | | | WARREN | OH | 44484-4484 |
| CAMPBELL, RICKEY D | 79 N BUTTER ST | | | | GERMANTOWN | OH | 45327-9362 |
| CAMPBELL, ROBERTA W | CAMPBELL POST OFFICE | P O BOX 343 | | | CAMPBELL | OH | 44405-4405 |
| CAMPBELL, RODNEY | 6760 SHAKER RD | | | | FRANKLIN | OH | 45005-2647 |
| CAMPBELL, RONALD G | 269 UPPER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2126 |
| CAMPBELL, RUTH M | 1001 CARPENTERS WAY #J221 | CARPENTERS HOME EST | | | LAKELAND | FL | 33809-3914 |
| CAMPBELL, SCOTT W | 11663 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-7834 |
| CAMPBELL, SERENA | 4475 KITRIDGE RD. | | | | DAYTON | OH | 45424 |
| CAMPBELL, STELLA F | 8231 DAVIS ST. | | | | MASURY | OH | 44438-1132 |
| CAMPBELL, STELLA M | 201 WEST MAIN STREET | | | | MEDWAY | OH | 45341-5341 |
| CAMPBELL, SYLEARY | 147 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 |
| CAMPBELL, TSAMBICA T | 115 N ASPEN CT UNIT #1 | | | | WARREN | OH | 44484-1000 |
| CAMPBELL, WESLEY M | 2886 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| CAMPBELL, WILLIAM | 2516 DOWDEN LN | | | | KETTERING | OH | 45420-3430 |
| CAMPBELL, WOODSON P | 5535 HUBERVILLE RD. | | | | DAYTON | OH | 45431-1214 |
| CAMPBELL- JACKSON, WYNELL A | 4570 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CAMPIGOTTO, JOHN J | 1149 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6315 |
| CANADA, ANDREW E | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| CANADA, BERTHA L | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| CANADA, MARY G | 2983 BANKERS DRIVE | | | | BLOOMINGTON | IN | 47408-1021 |
| CANANN, JOANNE L | 1017 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2519 |
| CANCELLI, CHARLOTTE M | 637 PERKINSWOOD BLV. S.E. | | | | WARREN | OH | 44483-6225 |
| CANCELLI, HARRY L | 815 NORTH RD. | | | | NILES | OH | 44446-2114 |
| CANDACE E WILLIAMS | 312 W. HIGH ST | | | | EATON | OH | 45320 |
| CANDACE E YOUNGBLOOD | 345 WOODSTONE RD. #I-2 | | | | CLINTON | MS | 39056-4913 |
| CANDACE F SMITH | 15   LOCKOUT ST. | | | | SPRINGBORO | OH | 45066-1415 |
| CANDACE L MARSHALL | 3318 MARSHALL RD | | | | KETTERING | OH | 45429-- 36 |
| CANDACE M CVENGROS | 844 CYNTHIA | | | | NILES | OH | 44446-2716 |
| CANDACE M MILLER | 345   WATLING RD. | | | | GAHANNA | OH | 43230-2544 |
| CANDACE R WASHINGTON | 107 NORTH PLAZA | | | | DAYTON | OH | 45417 |
| CANDACE SUE FELL | 418 WEST WALNUT ST. | | | | TIPP CITY | OH | 45371 |
| CANDANCE C MCVEY | 1 CHICKAMAUGA CT | | | | WEST CHESTER | OH | 45069-3526 |
| CANDI R WHITE | 1790 WOODWARD AVE | | | | SPRINGFIELD | OH | 45506 |
| CANDICE G JOHNSON | 5360  DOVETREE BLVD APT 12 | | | | MORAINE | OH | 45439 |
| CANDICE L CHAMBLIN | 150 PINECONE DR. | | | | SPRINGBORO | OH | 45066 |
| CANDICE M SEXTON | 10030 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342-5222 |
| CANDRA L GRAGG | 7981 SHOAL CREEK RD | | | | ASHVILLE | AL | 35953-5129 |
| CANDRA S OGLESBY | 2856 SAGE AVE | | | | DAYTON | OH | 45408 |
| CANDY A LONG | 1110  PRIMROSE DR | | | | W CARROLLTON | OH | 45449-- 20 |
| CANDY L CURTISS | 720 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| CANDY L HOUCK | 1224 OSAGE AVE | | | | KETTERING | OH | 45419-2130 |
| CANDY M SEARCY | 1111 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| CANETHA L FLAGG | 4633 GENESEE AVE | | | | DAYTON | OH | 45406 |
| CANFIELD, FREDERICK P | PO BOX 1886 | | | | EUSTIS | FL | 32727-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CANFIELD, NAOMI J | 3024 LAKE WOODWARD DRIVE | | | | EUSTIS | FL | 32726-7372 |
| CANFIELD, NORMA L | PO BOX 194 | | | | CORTLAND | OH | 44410-0194 |
| CANN, DONALD O | 3031 CHELTENHAM WAY | | | | MEDFORD | OR | 97504-9770 |
| CANNADAY, ETHEL A | 27 N. WRIGHT AVE. | | | | DAYTON | OH | 45403-5403 |
| CANNON, MARZEE O | 1070 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4915 |
| CANNON, ROBERT A | 402 NORTH FRANKLIN STREET | | | | SHAMOKIN | PA | 17872-7872 |
| CANSLER, KAREN A | 5472 BROOMALL ST | | | | DAYTON | OH | 45424-5424 |
| CANTEENA STOUDEMIRE | 604 BLYTHE ST | | | | GADSDEN | AL | 35903-1852 |
| CANTER, JOHN B | 516 TRUMBULL AVE. | | | | GIRARD | OH | 44420-3439 |
| CANTER, RUTH H | P.O. BOX 13 | | | | MASON | WV | 25260-5260 |
| CANTERBERRY, DENNIS L | 14362 BUSHARD STEET | SPACE 59 | | | WESTMININSTER | CA | 92683-2683 |
| CANTLEY, DIAN | 5900 NORWELL DRIVE | | | | W CARROLLTON | OH | 45449-3110 |
| CANTON, JOHN E | 8 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559-9734 |
| CANTON, JOSEPH J | 3442 SURREY RD. | | | | WARREN | OH | 44484-2841 |
| CANTRELL, AARON D | 9359 N COUNTY RD 25 A | | | | PIQUA | OH | 45356-8205 |
| CANTRELL, DELORES | 3473 JONATHON DRIVE | | | | BEAVERCREEK | OH | 45434-5911 |
| CANTRELL, DORIS J | 1240 PENBROOKE TRAIL | | | | DAYTON | OH | 45459-3334 |
| CANTRELL, JACKIE M | 855 WOODVIEW COURT | | | | VANDALIA | OH | 45377-1655 |
| CANTRELL, LESLIE D | 4258 FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| CANTRELL, MARIE W | 5856 OREGONIA RD | | | | OREGONIA | OH | 45054-9736 |
| CANTRELL, MAURINE | 120 MAPLE STREET | #31 | | | VANDALIA | OH | 45377-5377 |
| CANTRELL, RALPH E | 3763 BUCKINGHAM RD. | | | | FORT MYERS | FL | 33905-7204 |
| CANTRELL, TONI J | 740 GREENVILLE NASHVILLE ROAD | | | | GREENVILLE | OH | 45331-5331 |
| CANTRELL, WALTER W | 3585 ST. JAMES ST | | | | DAYTON | OH | 45406-2539 |
| CANTRELL, WINFORD | 4930 WOODBINE AVE | | | | DAYTON | OH | 45432-3218 |
| CANZONETTA, CHARLENE S | 13354 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6833 |
| CAPATCH, FLORENCE E | 4139 W. SMITH STEWART RD. | | | | VIENNA | OH | 44473-9609 |
| CAPATRICK MITCHELL | 2120 DIXIE ROAD | | | | BROOKHAVEN | MS | 39601-2229 |
| CAPERS, NAOMI J | BOX 557 WILLOWBROOK DR. | | | | NEW BEDFORD | PA | 16140-0557 |
| CAPEZZUTO, CAROL A | 5510 SW 4TH PLACE UNIT 502 | | | | CAPE CORAL | FL | 33914-7294 |
| CAPEZZUTO, ROSE | 45 DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5328 |
| CAPITO, GUY J | 1739 BELLE TERRE AVE. | | | | NILES | OH | 44446-4446 |
| CAPITO, HELEN L | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| CAPIZZI, JOHN J | 19 KENCREST DR | | | | ROCHESTER | NY | 14606-5815 |
| CAPLINGER, GRACE E | 1600 PARK AVE RM 112 | | | | EATON | OH | 45320 |
| CAPLINGER, HAROLD E | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| CAPLINGER, JOHN R | 5388 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8304 |
| CAPLINGER, PHILIP L | 7810 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| CAPLINGER, WILLIAM E | 3092 BRIMSTONE RD. | | | | WILMINGTON | OH | 45177-8549 |
| CAPOBIANCO, MICHELE J | 124 MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| CAPODILUPO, JOAN M | 6401 RAMPART DR. | | | | CARMICHAEL | CA | 95608-1103 |
| CAPOGRECO, MARIA | 90 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3713 |
| CAPOTS, RENEE L | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 |
| CAPPARELLI, DAVID A | 415 POPLAR GROVE | | | | VANDALIA | OH | 45377-2726 |
| CAPPARELLI, MARGIE K | 739 HARRISON ST | | | | FRANKLIN | OH | 45005-5005 |
| CAPPARELLI, NANCY J | 8829 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-5458 |
| CAPPON JR, JOHN E | 241 BLEACKER RD | | | | ROCHESTER | NY | 14609-2416 |
| CAPRICE A DAYE | 1635 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515-4507 |
| CAPRIO, GRETCHEN | 1641 FLESHER AVE | | | | DAYTON | OH | 45420-3228 |
| CAPTAIN, LINDA L | 1008 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPUTO, LOUISE H | 1562 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| CARA L MCINTOSH | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9621 |
| CARA L OSBORNE | 502 5TH AVE NW | | | | ATTALLA | AL | 35954 |
| CARACCI, LOUIS | PO BOX 530 | | | | MARIENVILLE | PA | 16239-6239 |
| CARANO, RUTH L | 1380 COLLAR PRICE, S.E. | | | | HUBBARD | OH | 44425-2913 |
| CARANZI, CLARA M | 225 JAMESTOWN TERR | | | | ROCHESTER | NY | 14615-1121 |
| CARASI, CONSTANCE M | 1318 E LIBERTY ST | | | | GIRARD | OH | 44420-2412 |
| CARAWAY, DAVID E | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| CARAWAY, SANDRA C | 1092 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| CARBALLO, JOHN | 209 ROBBIES RUN | | | | CORTLAND | OH | 44410-1920 |
| CARBALLO, LYNN P | 3865 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| CARBALLO, NICOLETTE | 291 5TH STREET SOUTH | | | | NAPLES | FL | 34102-4102 |
| CARBONE, COLUMBIA T | 2251 WIGWAM PARKWAY #1811 | | | | HENDERSON | NV | 89074-6238 |
| CARBONE, RALPH R | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| CARCACI, LUCIA | 1616 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3246 |
| CARD, LETITIA ANN | 218 E CHERRY LOT #10 RT 1 | | | | LIBERTY CENTER | OH | 43532-9391 |
| CARDANO, CELSO C | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 |
| CARDARELLI, DOLORIS T | 2220 SAPPHIRE CIRCLE | | | | WEST PALM BEACH | FL | 33411-5196 |
| CARDER, JOANN | 34212 ISLAND DR | | | | LEESBURG | FL | 34788-4465 |
| CARDINAL, FRED A | 6140 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| CARDINALE, EUGENIA L | 55 NISA LANE | | | | ROCHESTER | NY | 14606 |
| CARDWELL, BETTY J | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |
| CARESSA L BROWN | 5335 TUCSON DR | | | | DAYTON | OH | 45418 |
| CARETTI, VERNON C | 2642 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9718 |
| CAREY D HUDSON | 614   ROY AVENUE #4 | | | | DAYTON | OH | 45419-4025 |
| CAREY L BUSH | 862 LYNCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2121 |
| CAREY L MCKENZIE | 1710 COMMON WEALTH DR | | | | XENIA | OH | 45385 |
| CAREY M KOKOT | 2220 AVALON AVE | | | | KETTERING | OH | 45409 |
| CAREY R PEARCE | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| CAREY, DAVID L | 6085 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| CAREY, ELAINE M | 1424 SALLY LANE | | | | SAGINAW | MI | 48604-1021 |
| CAREY, EUGENE D | 480 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CAREY, GERTRUDE I | PO BOX 1514 | | | | HIGH SPRINGS | FL | 32655-1514 |
| CAREY, JAMES M | 109 E COQUENA CIRCLE | | | | SAVANNAH | GA | 31410-1333 |
| CAREY, LYNN C | 505 COTTAGE PINES | | | | WARREN | OH | 44481-4481 |
| CAREY, RONALD G | 1529 SIOUX DR | | | | XENIA | OH | 45385-4236 |
| CAREY, SHARON R | 164 KELLY COVE | | | | JACKSON | MS | 39212-9212 |
| CAREY, WILLIAM E | 2996 WYOMING DR | | | | XENIA | OH | 45385-4446 |
| CAREY, ZORA F | 471 HIATT AVE. | | | | WILMINGTON | OH | 45177-1505 |
| CARGES, ROBERT A | 17 OGEE TRAIL | | | | BROCKPORT | NY | 14420-2509 |
| CARGILE, JUANITA | 3369 SHILOH SPRINGS ROAD | APT D | | | DAYTON | OH | 45426-5426 |
| CARGILE, ROBERT F | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629-2629 |
| CARI L PORTER | 804 CREIGHTON AVE. | | | | DAYTON | OH | 45410-2921 |
| CARI L WAKEFIELD | 4704 A YOUNG KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CARICO, DONNA J | 9146 STARFISH AVENUE | | | | PORT ST JOE | FL | 32456-2456 |
| CARIE E BUCHANAN | 308 CLARK ST | | | | MIDDLETOWN | OH | 45042-2041 |
| CARILLIO, JOSEPHINE P | 4051 BROOKSIDE, N.W. | | | | WARREN | OH | 44483-2037 |
| CARINE, JOSEPH E | 9222 W US 36 | | | | COVINGTON | OH | 45318 |
| CARITA L HAMEED | 1304 MAIN AVE SW | | | | WARREN | OH | 44483-6516 |
| CARKHUFF, PAUL W | 162 STEWART AVE NW | | | | WARREN | OH | 44483-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL A GREEN | 431 EVANS STREET | | | | GADSDEN | AL | 35901-3171 |
| CARL A PIERCE | 217 MORTON ROAD | | | | LASOLLETTE | TN | 37766 |
| CARL B NORTON | 1229 DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| CARL C ALDRIDGE | 912 BAKER CT. | | | | MIDDLETOWN | OH | 45044 |
| CARL C HUNTER | 1529 MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| CARL D BLANCHARD | 329 IMOGENE RD | | | | DAYTON | OH | 45405 |
| CARL D BOGGS | 13 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| CARL D MCGINNIS | 6065 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3228 |
| CARL D MITCHELL | 1847 RUTLAND DRIVE | | | | DAYTON | OH | 45406-4620 |
| CARL D PILON | 19 TALLWOOD DR | | | | HILTON | NY | 14468-1053 |
| CARL D SCARPULLA | 113-2 MANOR PARKWAY | | | | ROCHESTER | NY | 14620-2655 |
| CARL D SETSER | 102 ASTER CT APT.ASTORIA RD | | | | GERMANTOWN | OH | 45327-1700 |
| CARL D ZAVAR | 14592 VAUXHALL DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| CARL E BALAAM | 689 SOMERSET STREET | | | | SOMERSET | NJ | 08873-3732 |
| CARL E BUEHLER | 507 PARK DR APT 1 | | | | TRENTON | OH | 45067-9329 |
| CARL E BYRD | 803 MCCLEARY ST | | | | DAYTON | OH | 45406-2819 |
| CARL E ELLIS | 139 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| CARL E MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| CARL E SMITH | 463 PARSELLS AVE | | | | ROCHESTER | NY | 14609-5411 |
| CARL E SORRELL II | 160 FARNESE CT | | | | LEBANON | OH | 45036-9003 |
| CARL E TRAMMELL | 5905 MAYVILLE DR | | | | DAYTON | OH | 45432 |
| CARL E WATSON | 4385 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470~ 95 |
| CARL E WOOD JR | 231 HAGUE ST | | | | ROCHESTER | NY | 14611-1621 |
| CARL F RUNDELL | 1377 LYONHURST STREET | | | | BIRMINGHAM | MI | 48009-1096 |
| CARL G MILLER JR | 5326 HAVERFIELD DR | | | | DAYTON | OH | 45432-3533 |
| CARL G VITALE | 37 MOROA DRIVE | | | | ROCHESTER | NY | 14622 |
| CARL H SELLERS | 6712 MILL STREAM LANE | | | | LANCING | MI | 48911 |
| CARL HUMPHRIES | 98 JACKSON TRAILER PARK RD | | | | CORBIN | KY | 40701-9464 |
| CARL J AMATO | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| CARL J EDWARDS | 305 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| CARL J HANES | 19 JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| CARL J HOLBROOK | PO BOX 575 | | | | JACKSON | KY | 41339-0575 |
| CARL J POPOUR | 730 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430 |
| CARL J TOMASZEWSKI | 6171 PARK BLVD. | | | | S. ROCKWOOD | MI | 48179 |
| CARL JOHNSON SR | 359 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| CARL L COKES | 351 GENEVA RD | | | | DAYTON | OH | 45417-1367 |
| CARL L HIRSCHBACH | 10 ROUNDTREE COURT | | | | SPRINGBORO | OH | 45066-1133 |
| CARL L HOWARD | 328 RAVENWOOD | | | | SPRINGFIELD | OH | 45504-3367 |
| CARL L MAYTON | 275 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-8837 |
| CARL L MILNICKEL | 228 DRAKE AVE | | | | N CARLISLE | OH | 45344-1207 |
| CARL LAUBACHER JR | 217 DEPEW STREET | | | | ROCHESTER | NY | 14611-2905 |
| CARL M BLOWE | 4109 MIDWAY | | | | DAYTON | OH | 45417-1311 |
| CARL M ROSS | 13628 MATILDA | | | | WARREN | MI | 48088-3729 |
| CARL M RYAN-WILLIAMS | 1585 HONEYDALE CT | | | | UPLAND | CA | 91786-2175 |
| CARL M SZIMA | 3859 WIMBLEDON CR | | | | KETTERING | OH | 45420-1057 |
| CARL R CHANDLER | 5931 LOS FELIZ DR | | | | BUENA PARK | CA | 90620-3426 |
| CARL R GLOVER | 4 HICKORY LANE | | | | SPENCERPORT | NY | 14559 |
| CARL R HUGHES | 1065 HWY. 570 EAST | | | | MCCOMB | MS | 39648 |
| CARL R JOHNSON | 3104 BEN HARRISON ST | | | | MIDDLETOWN | OH | 45044~ 75 |
| CARL R NASH | 1250 BELL AVE | | | | ELYRIA | OH | 44035-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL R ROBERSON JR | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410 |
| CARL R SCACCHETTI | 84   FREDERICK DRIVE | | | | ROCHESTER | NY | 14624-3205 |
| CARL R SMITH | 5569 HOAGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410 |
| CARL R SPARKS | 3620 CLEARVIEW DRIVE | | | | DAYTON | OH | 45439 |
| CARL R WALP | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| CARL S BROADSTOCK | 1301 DUSTY LANE | | | | W ALEXANDRIA | OH | 45381 |
| CARL T EVANS | 236 ALBERT ST. NE | | | | WARREN | OH | 44483 |
| CARL T LINDER | 1977  STRONG RD | | | | VICTOR | NY | 14564-9111 |
| CARL T VEST | 9-D  DENISON DR | | | | EAST WINDSOR | NJ | 08520-5215 |
| CARL W EDMONDS | 2528 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| CARL W GIBSON | 531  DAYTON STREET | | | | YELLOW SPRING | OH | 45387-1709 |
| CARL W MUELHOEFER | 36017 LUCERNE | | | | CLINTON TWP | MI | 48035-2750 |
| CARL W REEVES JR | PO BOX 430 | | | | WAYNESVILLE | OH | 45068-0430 |
| CARL, JAMES J | 4809 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| CARL, LINDA G | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| CARLA A ABNEY | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 |
| CARLA A POLLEY | 2514  GLENMORE COURT | | | | TROY | OH | 45373-1041 |
| CARLA A RASNIC | 3216  E FIFTH ST | | | | DAYTON | OH | 45403-2714 |
| CARLA B. MORROW | 4631 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426 |
| CARLA C PAYTON | 425   E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2435 |
| CARLA C SMITH | 251  WHITEHALL DRIVE | | | | YELLOWSPRINGS | OH | 45387-1936 |
| CARLA D LITTLE | 5058 LEEDALE DR | | | | DAYTON | OH | 45418 |
| CARLA D WALLS | 4694 NISQUALLY RD. | | | | JACKSON | MS | 39206-3342 |
| CARLA J DAVIS | 775 GRACELAND DR | | | | W. CARROLLTON | OH | 45449 |
| CARLA J HOLLINGSWORTH | 10   MANHATTEN SQ APT 3Q | | | | ROCHESTER | NY | 14607-3947 |
| CARLA J MCGUIRE | 100 TREMONT CIRCLE #104 | | | | ROCHESTER | NY | 14608-2473 |
| CARLA J SHERN | 1824  KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| CARLA J WILLIAMS | 7637 S YATES BLVD # 35 | | | | CHICAGO | IL | 60649-4100 |
| CARLA L DAVIS | 613  BEERY BLVD. | | | | UNION | OH | 45322-3038 |
| CARLA M CARDWELL | 3524 DORHAM PLACE | | | | DAYTON | OH | 45406 |
| CARLA M CULVER | 1705 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4125 |
| CARLA M LITTY | 7970  TODD DRIVE | | | | FRANKLIN | OH | 45005-4030 |
| CARLA N ROBINSON | 311 HARDIN CIR | | | | GADSDEN | AL | 35903 |
| CARLA P MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD. | STATE ROUTE 193 | | | CORTLAND | OH | 44410 |
| CARLA P.S. DILLON | 21 S. BUCKLES AVE | | | | JAMESTOWN | OH | 45335 |
| CARLA R BARONE | 18   ST RITA DRIVE | | | | ROCHESTER | NY | 14606-3303 |
| CARLA R BLACKWELL | 1526 ARLINGTON AVE NW | | | | WARREN | OH | 44483-3302 |
| CARLA R ENGLISH | PO BOX 871236 | | | | STONE MTN | GA | 30087-0031 |
| CARLA R SANDERS | 4711 WOODHURST DR APT 4 | | | | YOUNGSTOWN | OH | 44515-3748 |
| CARLA S RICHARDSON | 816   NORTHSIDE DR #3 | | | | MOULTRIE | GA | 31768-3079 |
| CARLA T JENKINS | 909 PENNY STREET | | | | GADSDEN | AL | 35901-2231 |
| CARLA V ENGLER | 1567 OAKDALE DR NW | | | | WARREN | OH | 44485-1829 |
| CARLEEN SULLIVAN | 7513  PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| CARLENE B LUSK | 5502 MAIN STREET | | | | HOKES BLUFF | AL | 35903 |
| CARLENE HUNLEY | 930 RICE ST | | | | SPRINGFIELD | OH | 45505-3818 |
| CARLI A WOJCIAK | 1039 HENN HYDE RD NE | | | | WARREN | OH | 44484-1220 |
| CARLIE L TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| CARLISLE, LETHA JEAN | P. O. BOX 233 | | | | DONNELSVILLE | OH | 45319-0233 |
| CARLOS D HARDEMAN | 17 BERRY ST | | | | DAYTON | OH | 45426 |
| CARLOS F JUAREZ | 18719 ALFRED AVE | | | | CERRITOS | CA | 90703-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS J PADILLA | 507 OAK ST | | | | PERU | IN | 46970-1529 |
| CARLOS L HELTON | P. O. BOX 105 | | | | CLOSPLINT | KY | 40927-0105 |
| CARLOS S GARCIA | 1040 HWY 51 N. | | | | HAZLEHURST | MS | 39083-8848 |
| CARLOS, MARILYN J | 204 UNION AVE. | | | | SHARPSVILLE | PA | 16150-1330 |
| CARLOS, NADINE V | 379 CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| CARLSON, DONALD C | 5148 KINGSVILLE ROAD | | | | CORTLAND | OH | 44410 |
| CARLSON, DOUGLAS C | C/O JOANN OLLIKAINEN | PO BOX 138 | | | RAMSAY | MI | 49959-9959 |
| CARLSON, EDITH R | 22 JAMES DRIVE | | | | FAIRBORNE | OH | 45324-5324 |
| CARLSON, THOMAS R | 649 SWAN DRIVE | | | | WATERFORD | WI | 53185-3185 |
| CARLSON, WILLIAM M | 4424 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| CARLTA L MONTGOMERY | 5473 NORTHFORD RD. | | | | TROTWOOD | OH | 45426 |
| CARLTON C CLAYTOR | 738 ALMOND AVENUE | | | | DAYTON | OH | 45417-1207 |
| CARLTON DION CLARK | 43   SHANNON ST | | | | DAYTON | OH | 45407-- 33 |
| CARLTON E MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427 |
| CARLTON JR, JAMES | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| CARLTON L HOLDEN | 116   EDITH ST | | | | DAYTON | OH | 45407-1315 |
| CARLTON O MERRITT | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| CARLTON S EVANS | 5044  DERBY ROAD | | | | DAYTON | OH | 45418-2227 |
| CARLTON, THOMAS P | PO BOX 537 | | | | HOLLYWOOD | AL | 35752-0537 |
| CARM A CALL | 704   PEACH ORCHARD DRIVE | | | | W CARROLLTON | OH | 45449-1669 |
| CARMACK, ALBERTA | 3882 BRICKFIELD ST | | | | HICKORY | NC | 28602-9531 |
| CARMACK, EDWARD L | PO BOX 750293 | | | | DAYTON | OH | 45475-0293 |
| CARMACK, GARY W | PO BOX 267 | | | | GERMANTOWN | OH | 45327-0267 |
| CARMACK, LOIS | 259 SHORT LINE PIKE | | | | BEREA | KY | 40403-9491 |
| CARMAN, DIANNE C | 6680 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515-4515 |
| CARMAN, EILEEN A | 10 ISLAND DR. | | | | COPAKE | NY | 12516-1024 |
| CARMAN, TERRY L | 290 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1597 |
| CARMEL G KUBITZ | 1008 POWERS LN | | | | ROCHESTER | NY | 14624-4403 |
| CARMEL T GIAMBATTISTA | 1008 SHOVLER WAY | | | | NORTH LIMA | OH | 44452 |
| CARMEL, AMEL | PO BOX 222 | | | | MAGNOLIA | MS | 39652-0222 |
| CARMELA CAPPELLINO | 27   BRIARWOOD LA | | | | ROCHESTER | NY | 14626-2729 |
| CARMELA GUGLIOTTA | 1   HORATIO LN | | | | ROCHESTER | NY | 14624-2233 |
| CARMELA M EDELSTON | 55 FOX STREET | | | | HUBBARD | OH | 44425-2120 |
| CARMELINA CARICATI | 153   LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8927 |
| CARMELINA DERRICO | 325   CEDAR TERRACE | | | | HILTON | NY | 14468-1439 |
| CARMELINA KLYMOCHKO | 1419  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9350 |
| CARMELINA TULENSA | 75 WOODVIEW DRIVE | | | | ROCHESTER | NY | 14624 |
| CARMELITA C BULRISS | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| CARMELLA CIVILETTI | 27   JONES AVENUE | | | | ROCHESTER | NY | 14608-1253 |
| CARMELLA M WOODS | 109 PIONEER STREET | | | | GADSDEN | AL | 35903 |
| CARMELLA N HENDERSON | 108 TIMBERCREST DR | | | | RIDGELAND | MS | 39157-2539 |
| CARMELLA SHANTE MITCHELL | 1370 CORY DR. | | | | DAYTON | OH | 45406 |
| CARMELO PEDRAZA | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| CARMELO SCIABBARRA | 264 RUMFORD RD | | | | ROCHESTER | NY | 14626-5204 |
| CARMEN A SCAPEROTTO | 924   CATALINA AVENUE | | | | YOUNGSTOWN | OH | 44510-1207 |
| CARMEN A SULLIVAN | 1353  TOWN HALL RD | | | | BEAVERCREEK | OH | 45432-2618 |
| CARMEN C GUZMAN | 1567  E STATE ST APT 1 | | | | TRENTON | NJ | 08609-1851 |
| CARMEN C STARKS | 2524 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| CARMEN C. JONES | 669 CASCADE RD | | | | FOREST PARK | OH | 45240 |
| CARMEN CORDARO | 96   OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMEN J SANTORO | 916 CRANBURY CROSS ROAD | | | | NORTH BRUNSWI | NJ | 08902 |
| CARMEN L BUSH | 4911  NEPTUNE LN. | | | | HUBER HTS. | OH | 45424-6011 |
| CARMEN L TISDALE | 418 RIDGEBURY DR | | | | XENIA | OH | 45385-3942 |
| CARMEN M ACEVEDO | 209 RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| CARMEN MARIE FURGASON | 208 NORTH SYCAMORE ST. | | | | ARCANUM | OH | 45304 |
| CARMEN N SHERRER | 3100 VALERIE ARMS DRIVE | APT 6 | | | DAYTON | OH | 45405 |
| CARMEN R BACCUS | 5228 SHASTA AVE. | | | | DAYTON | OH | 45427 |
| CARMEN R DORSEY | 11054 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342 |
| CARMEN R HEFLIN | 2612  CHURCHLAND AVE. | | | | DAYTON | OH | 45406-1201 |
| CARMEN R NEWMAN | 539  LINCOLN GREEN DR. | | | | W. CARROLLTON | OH | 45449-2227 |
| CARMEN R ROBERTS | 2112 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| CARMEN R WILLIAMS | 660 RUSTIC OAK DR | | | | DAYTON | OH | 45415-1358 |
| CARMEN S TORRE | 10   RUGRAFF STREET | | | | ROCHESTER | NY | 14606-1122 |
| CARMEN V BADAGLIACCA | 246 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| CARMEN Y CARTER | 1841 KIPLING DR. | | | | DAYTON | OH | 45406 |
| CARMEN Y COPELAND | 233 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3931 |
| CARMEN Y LOWE | 816 FALLVIEW AVE. | | | | ENGLEWOOD | OH | 45322 |
| CARMEN, GERALD M | 5326 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| CARMEN, SANDRA S | 5326 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| CARMICHAEL, THOMAS W | 1809 SHELTERING TREE DR. | | | | W CARROLLTON | OH | 45449-2350 |
| CARNATHAN, CECIL | 103 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505-2554 |
| CARNELL, ROSE | 5051 COPELAND AVE | | | | DAYTON | OH | 45406-1252 |
| CARNES, BETTY J | 416 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1819 |
| CARNES, JERRY W | 250 PINE CONE | | | | SPRINGBORO | OH | 45066-8705 |
| CARNES, JUDITH R | 15C HOLLY DRIVE | #73 | | | GIRARD | OH | 44420 |
| CARNETTA E MCCULLOUGH | 647  POST AVENUE | | | | ROCHESTER | NY | 14619-2145 |
| CARNETTA R POUNDS | 64 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| CARNEY, GEORGE J | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| CARNEY, HARRY J | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| CARNIVALE, JODY A | 343 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| CAROL A ALLEN | 2862 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 |
| CAROL A ARCOUETTE | 3484B  BROCKPORT-SPENCERPORT | | | | SPENCERPORT | NY | 14559-2170 |
| CAROL A BEASLEY | 3220 HOOVER AVE | | | | DAYTON | OH | 45407-1320 |
| CAROL A BELL | 15337 NINE MILE ROAD APT D | | | | EAST DETROIT | MI | 48021-2220 |
| CAROL A CLACK | 5100  DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| CAROL A COIL | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| CAROL A EDWARDS | 65 GRANITE DR | | | | DAYTON | OH | 45415 |
| CAROL A ELZA | 6615 CELESTINE STREET | | | | DAYTON | OH | 45424-3505 |
| CAROL A FORD | 2406  ORANGE AVE | | | | DAYTON | OH | 45439-2840 |
| CAROL A GALBRAITH | 935 FAWN LEA TRAIL | | | | CENTERVILLE | OH | 45459-4863 |
| CAROL A GOODMAN | 16802 JOSEPHINE | | | | FRASER | MI | 48026-3819 |
| CAROL A HEGLAR | 1310 LISCUM DR | | | | DAYTON | OH | 45418 |
| CAROL A KITCHEN | 85 E FLORAL ACRES DR | | | | TIPP CITY | OH | 45371 |
| CAROL A MARCHIONE | 9   OVERLOOK DRIVE | | | | BATAVIA | NY | 14020-1108 |
| CAROL A MORRIS | 73   KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| CAROL A NASH | 40   ALDER BUSH LN | | | | HAMLIN | NY | 14464-9326 |
| CAROL A PEREA | 5578 E VISTA DEL RIO | | | | ANAHEIM HILLS | CA | 92807-3851 |
| CAROL A PERRY | 4708 SPRINGWOOD DR. | | | | BROOKLYN | OH | 44144– 31 |
| CAROL A RALEIGH | 1   LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| CAROL A REYNOLDS | 1170 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL A RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949 |
| CAROL A RODGERSON | 84   ERATH DRIVE | | | | ROCHESTER | NY | 14626-1910 |
| CAROL A SHEPHERD | 1337 TABOR AVE APT D | | | | KETTERING | OH | 45420 |
| CAROL A SUMNER | 32-B  SEMINARY AVENUE | | | | DAYTON | OH | 45403-3066 |
| CAROL A WILSON | 642 SAXONY DRIVE | | | | XENIA | OH | 45385 |
| CAROL ANN WILLIAMS | 230 AUDINO LN | APT C | | | ROCHESTER | NY | 14624 |
| CAROL B EVANS | 4417  GENESSE AVE | | | | DAYTON | OH | 45406-3216 |
| CAROL B GOODFORD | 98 DEITCH RD. | | | | DUBOIS | PA | 15801 |
| CAROL B THOMPSON | 817 MONTGOMERY STREET | | | | SPRINGFIELD | OH | 45506-1851 |
| CAROL BLANKENSHIP | 411 A WEST MULBERRY STREET | | | | LEBANON | OH | 45036 |
| CAROL D DOWNS | 4236 CENTRAL SARASOTA PKWY | #913 | | | SARASOTA | FL | 34238 |
| CAROL D FARMER | 5521 SALEM AVE #12 | | | | TROTWOOD | OH | 45426-1451 |
| CAROL D HILL | 50 VINWAY CT #3 | | | | DAYTON | OH | 45415-2352 |
| CAROL D HOOKS-HENLEY | 1418 W GRAND AVE | | | | DAYTON | OH | 45407-2057 |
| CAROL D QUINN | 781  WEST LACLEDE | | | | YOUNGSTOWN | OH | 44511-1453 |
| CAROL D RICHARDSON | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| CAROL D SODEMAN | 151  WHITTIER RD | | | | ROCHESTER | NY | 14624-1023 |
| CAROL D ZUCCO | 1750 ROOSEVELT DRIVE | | | | NILES | OH | 44446 |
| CAROL E LAMBERT | 1022 FIELDSTONE RD | | | | CHAPIN | SC | 29036-9709 |
| CAROL ENGLISH | 2660 WALDROP RD | | | | ASHVILLE | AL | 35953-4904 |
| CAROL F SOLLITTO | 1100 EL PORTICO LN | | | | SPING HILL | FL | 34608-8444 |
| CAROL G FINNEY | 8160 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 |
| CAROL J ADAMS | 5230  E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| CAROL J BEYAH | 3310  MAE DR. S.W. | | | | LORDSTOWN | OH | 44481 |
| CAROL J BULACH | 5353 CONCORD RD | | | | EATON | OH | 45320 |
| CAROL J COREY | 846  GREENVILLE RD. N.E. | | | | BRISTOLVILLE | OH | 44402-9766 |
| CAROL J MANZELLA | 1   ST RITA DR | | | | ROCHESTER | NY | 14606-3302 |
| CAROL J PAGE | 155 EDGEFIELD DRIVE | | | | YELLOW SPRGS | OH | 45387-1214 |
| CAROL J PICHETTE | 25840 THOMAS | | | | WARREN | MI | 48091-1390 |
| CAROL J WRIGHT | 1726  W.PARK | | | | NILES | OH | 44446-1131 |
| CAROL J. BAILEY | 1033 E. LOWER SPRINGBORO RD. | | | | LEBANON | OH | 45036 |
| CAROL JEAN LEWIS | 2896 QUAIL FIELD DR. | | | | LEBANON | OH | 45036-8415 |
| CAROL K SCHANER | 8 PAUL ST | | | | WEST MIDDLESEX | PA | 16159 |
| CAROL L BALLMAN | 3038 FOUNTAIN CIRCLE, APT. K | | | | KETTERING | OH | 45420 |
| CAROL L COOLEY | 2759  WOODRING DR | | | | CLEARWATER | FL | 33759-1749 |
| CAROL L DUBENDORF | 10000 BRICKSVILLE RD | | | | BRICKSVILLE | OH | 44141-3204 |
| CAROL L MILLER | 5756 SHARP RD | | | | DAYTON | OH | 45432-1747 |
| CAROL L NAPIER | 11700 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| CAROL L NORTH | 172  MITCHELL ST | | | | ROCHESTER | NY | 14621-3956 |
| CAROL L OEHLBECK | 321   VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| CAROL L SMITH | 5380 DOVETREE BLVD 8 | | | | DAYTON | OH | 45439 |
| CAROL L WILKINS | 114 CORONADO DR | | | | BROOKVILLE | OH | 45309-1100 |
| CAROL M BAXTER | 20   EAST STREET #4 | | | | HONEOYE FALLS | NY | 14472-1245 |
| CAROL M BROWN | 9837 WHIPPOOR WILL RD | | | | DIAMOND | OH | 44412-9767 |
| CAROL M HEDIGER | 1821 MIAMI BLVD | | | | FAIRBORN | OH | 45324 |
| CAROL M HEVERON | 43   OBERLIN ST | | | | ROCHESTER | NY | 14622-1328 |
| CAROL O'BARR | 1277 VALLEY DRIVE | | | | STEELE | AL | 35987-2134 |
| CAROL PACK | 8971 CURRY LANE | | | | HUBER HEIGHTS | OH | 45424-7001 |
| CAROL PIOWARSY | 1119 E. SUNBURST LANE | | | | TEMPE | AZ | 85284-1548 |
| CAROL R GLANT | 2738  COZY LANE | | | | DAYTON | OH | 45439-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL R KNAPP | 1089  SHOECRAFT RD | | | | WEBSTER | NY | 14580-8534 |
| CAROL R MEIXNER | 705 STAFFORD WAY | | | | CARSON CITY | NV | 89701-6022 |
| CAROL R MILLER | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| CAROL R TRIBBY | 3150  S  ARVILLE | SPACE 54 | | | LAS VEGAS | NV | 89102 |
| CAROL ROBINSON | 778 PENINSULA | | | | ANN ARBOR | MI | 48105-2508 |
| CAROL S ALDRIDGE | 4195 FAYE DRIVE | | | | HOKES BLUFF | AL | 35903 |
| CAROL S BERNARD | 3574  COLBORNE DRIVE | | | | DAYTON | OH | 45430-1308 |
| CAROL S BUTLER | 1980  W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| CAROL S FITZPATRICK | 3369 ANTICA ST | | | | FORT MEYERS | FL | 33905 |
| CAROL S GEYER | 6231 IRVING AVE | | | | DAYTON | OH | 45419-0000 |
| CAROL S GULLETT | 1149 E MAPLE AVENUE | | | | MIAMISBURG | OH | 45342-2597 |
| CAROL S HARRIGER | 445 NIMICK ST | | | | SHARON | PA | 16146-1237 |
| CAROL S MANKIN | 14   PARKDALE DRIVE | | | | ARCANUM | OH | 45304 |
| CAROL S PIPER | 51029 KINGWOOD DR. | | | | SHELBY TWP. | MI | 48316 |
| CAROL S SIGLER | PO BOX 1175 | | | | MIDDLEBURG | FL | 32050-1175 |
| CAROL Y JOHNSON | 320  N 11TH ST | | | | GADSDEN | AL | 35901-- 30 |
| CAROL Y MILLER | 221 NORTH CENTRAL AVENUE APT.331 | | | | FAIRBORN | OH | 45324 |
| CAROLE A CROCETTA | 53   HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| CAROLE ANN HANSEN | 58 WALKER ST. | | | | ROCHESTER | NY | 14626 |
| CAROLE D KETTERING | 228 HOPPER RD | | | | TRANSFER | PA | 16154-2704 |
| CAROLE E RANDALL | 3741 US 42 E BOX 521 | | | | CEDARVILLE | OH | 45314-0000 |
| CAROLE E ROSSNEY | 60 WHITE OAKS DR | | | | ROCHESTER | NY | 14616 |
| CAROLE J HOLLINGSWORTH | 9115 HEATHER LN | | | | CENTERVILLE | OH | 45450-3751 |
| CAROLE L CROTTY | 1423 STUBEN DR | | | | DAYTON | OH | 45427 |
| CAROLE L STEPHENS | 7212 PINEVIEW DRIVE | | | | ENGLEWOOD | OH | 45322-2600 |
| CAROLE M BENNETT | 34   SYCAMORE DRIVE | | | | AVON | NY | 14414-9541 |
| CAROLE P ESMOND | 5527 JULMAR DRIVE | | | | CINCINNATTI | OH | 45238 |
| CAROLE S SCHULTZ | 161   WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2740 |
| CAROLE W WADE | 1320  KIMMEL LANE | | | | DAYTON | OH | 45418-2000 |
| CAROLEAN GREEN | 377   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2019 |
| CAROLINA D DONOVAN | 231   WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| CAROLINE M MILLER | 1676  KIPLING DRIVE | | | | DAYTON | OH | 45406-4136 |
| CAROLINE SPEARS | 1730  HAROLD DRIVE | | | | DAYTON | OH | 45406-3635 |
| CAROLUS, TERRANCE L | 7898 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| CAROLYN A COOKE | 671  ST. PAUL AVE. | | | | DAYTON | OH | 45410-1934 |
| CAROLYN A DAVIS | 6   BURKHARDT AVENUE | | | | DAYTON | OH | 45403-2628 |
| CAROLYN A FURRIE | 376 NILES-VIENNA RD. | | | | VIENNA | OH | 44473-9501 |
| CAROLYN A JONES | P O BOX 292095 | | | | KETTERING | OH | 45429-0095 |
| CAROLYN A MAGEE | 9 JULIANE DR | | | | ROCHESTER | NY | 14624 |
| CAROLYN A WEIR-MAURO | 2035 CASTLE GARDEN LANE | | | | NAPLES | FL | 34110-1093 |
| CAROLYN BALDRIDGE | 1932 WASHINGTON S DR | | | | CENTERVILLE | OH | 45458 |
| CAROLYN BANKS | 1809  KETURAH DR APT D | | | | DAYTON | OH | 45418-2669 |
| CAROLYN BROCK | 7565 W. STATE ROUTE 571 | LOT 64 | | | WEST MILTON | OH | 45383 |
| CAROLYN BROMBAUGH | 1191 WOLF RD | | | | W. ALEXANDRIA | OH | 45381-8325 |
| CAROLYN CABBELL | 108   WAYNE WOOD PK | | | | PLAINFIELD | NJ | 07060-1011 |
| CAROLYN D BANKS | 4606 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| CAROLYN D HRUSOVSKY | 21 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| CAROLYN D WAITS | 3419 SR 131 | | | | HILLSBORO | OH | 45133 |
| CAROLYN DIXON | 206   WELDON ST | | | | ROCHESTER | NY | 14611-4030 |
| CAROLYN F PEARSON | 2185 TODD LANE | | | | RICHMOND | KY | 40475-9238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN G PURVIS | 277 OLD FANNIN RD | | | | BRANDON | MS | 39232-8149 |
| CAROLYN HENRY | 35 TONI TERRACE | | | | ROCHESTER | NY | 14624 |
| CAROLYN HOOVER | 2140 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| CAROLYN I MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-- 27 |
| CAROLYN J BLAIR | 7318  GREYDALE DR | | | | DAYTON | OH | 45424-3129 |
| CAROLYN J CHASE | P O BOX 156 | | | | W ALEXANDRIA | OH | 45381 |
| CAROLYN J MANGHAM | 4937 GRAYTON RD. | | | | OHATCHEE | AL | 36271 |
| CAROLYN J MORGAN | 2404 RONDOWA AVE | | | | RIVERSIDE | OH | 45404-2455 |
| CAROLYN J MORTON | 13   HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005-1758 |
| CAROLYN J MOX | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| CAROLYN J PITSTICK | 1959 PUEBLO DRIVE | | | | XENIA | OH | 45385-4349 |
| CAROLYN J STEPHENS | 611  INGRAM ST | | | | DAYTON | OH | 45408-1133 |
| CAROLYN J WARD | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG | OH | 45342-1223 |
| CAROLYN J WRIGHT | 205MORGAN AVENUE | | | | DAYTON | OH | 45427-2530 |
| CAROLYN K CALKINS | 2772 AUSTIN PLACE | | | | BEAVERCREEK | OH | 45431 |
| CAROLYN K TULLIS | 146 POINT DRIVE | | | | MONTICELLO | KY | 42633 |
| CAROLYN L ANDREWS | 3535 HWAY 80 E LOT 14 | | | | PEARL | MS | 39208-4060 |
| CAROLYN L DOWELL | 404 ALLIANCE | | | | DAYTON | OH | 45404-1067 |
| CAROLYN L O'NEIL | 1542  RAVINE RD. | | | | YOUNGSTOWN | OH | 44505-3216 |
| CAROLYN L WILLIAMS | 3929 ANGUS LN | | | | MORAINE | OH | 45439 |
| CAROLYN M DAUBENMIRE | 530 SHEPHARD RD | | | | XENIA | OH | 45385-8927 |
| CAROLYN M YAKOUMIS | 1110 CHULA VISTA | | | | PELL CITY | AL | 35125 |
| CAROLYN MOORE | 2    DRIFTWOOD DR | | | | SOMERSET | NJ | 08873-4237 |
| CAROLYN NANTZ | 124 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402 |
| CAROLYN P WARE | 4426  WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2415 |
| CAROLYN R HOSKINS | 7214  CITADE DRIVE | | | | HUBER HEIGHTS | OH | 45424-0000 |
| CAROLYN S AZEGZA | 3237 SPILLWAY CT | | | | BELLBROOK | OH | 45305 |
| CAROLYN S HILL | 1116 LARRIWOOD AVE | | | | KETTERING | OH | 45429 |
| CAROLYN S KUNEGO | 3569 ORANDELPHI ROAD | | | | MANLIUS | NY | 13104-1701 |
| CAROLYN S NEELEY | 3319 COZY CAMP RD | | | | MORAINE | OH | 45439 |
| CAROLYN S SHOLLY | 124 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1314 |
| CAROLYN S SPEGELE | 2748  WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2840 |
| CAROLYN S TILTON | 5550  AUTUMN LEAF DR. APT.12 | | | | DAYTON, | OH | 45426-1352 |
| CAROLYN S WOOLFORK | 5004  NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| CAROLYN SAKAL | 9705 COUNTY LINE RD. | | | | UNION | OH | 45322 |
| CAROLYN SCHIRNGLONE | 29 MUIRWOODS LANE | | | | ROCHESTER | NY | 14622 |
| CAROLYN T SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 |
| CAROLYN THOMAS | 227   WEST HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| CAROLYN WHITAKER | 1115 VERNON DR | | | | DAYTON | OH | 45407-1713 |
| CAROLYN Y JOHNSON | 40    BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| CAROLYN Y OLIVER | 415   NEAL LANE | | | | UNION | OH | 45322-3045 |
| CAROLYN YVONNE MAFFETT | 895 GARDNER DR SE APT 230A | | | | JACKSONVILLE | AL | 36265-- 28 |
| CAROLYNN C STOKE | 425 STEWART AVE NW | | | | WARREN | OH | 44483 |
| CARON FOSTER | 321 MICHEAL AVE | | | | DAYTON | OH | 45417 |
| CARON L DERR | 310 ESSEX DR. | | | | TIPP CITY | OH | 45371 |
| CARON, GERALDINE | 4525 AUDREY COURT | | | | MIDDLETOWN | OH | 45042-5042 |
| CARON, STEPHEN M | 137 HAWKINS CT | | | | GERMANTOWN | OH | 45327-8368 |
| CARONE, JOSEPH A | 213 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| CAROOTS, MARK S | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| CAROSELLI, FRANK J | 2755 PRIMROSE AVE | | | | SAYNER | WI | 54560-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROSELLI, JOHN P | 1587 ROOSEVELT AVENUE | | | | NILES | OH | 44446-4105 |
| CAROSELLI, ROSALINA C | 1587 ROOSEVELT | | | | NILES | OH | 44446-4105 |
| CAROTHERS, ALICE I | 14100 E. TAMIAMA TRAIL | LOT 237 | | | NAPLES | FL | 34114-8454 |
| CAROTHERS, JOAN M | 15 LINDSEY LANE | | | | NEW CASTLE | PA | 16105-2349 |
| CAROTHERS, MARVIN E | 4130 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| CARPEC, DONNA R | 1136 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| CARPENTER JR, CHARLES | 955 FERNDALE AVE | | | | DAYTON | OH | 45406-5406 |
| CARPENTER, ALBERTA M | 8247 DAWSON DRIVE | | | | WARREN | OH | 44484-3015 |
| CARPENTER, ALVENA D | 3074 PALOMINO TRL | | | | MASON | OH | 45040-9120 |
| CARPENTER, BARBARA | 2005 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| CARPENTER, BETTY M | 280 N LINDEN COURT | | | | WARREN | OH | 44484-6036 |
| CARPENTER, CAROL C | 3900 POWRIE RD | | | | LEAVITTSBURG | OH | 44430-9685 |
| CARPENTER, CHARLES | 530 STACY CEMETERY LN. | | | | GAINESBORO | TN | 38562-8562 |
| CARPENTER, CLARENCE | 6482 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| CARPENTER, CLAUDE H | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| CARPENTER, DAVID E | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |
| CARPENTER, DEMMER | 1053 PINOAK DR | | | | NICHOLASVILLE | KY | 40356-1366 |
| CARPENTER, DIXIE | 750 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1204 |
| CARPENTER, DONALD B | 5043 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| CARPENTER, DORA | 25 WEST SOUTH STREET | | | | LEBANON | OH | 45036-5036 |
| CARPENTER, ELLA | 556 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-5371 |
| CARPENTER, EMMA | 4026 HWY 30 EAST | | | | NOCTOR | KY | 41339-1339 |
| CARPENTER, EULLA D | 323 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429-2721 |
| CARPENTER, GEORGE E | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| CARPENTER, JOSEPH | 605 WALTON AVE | | | | DAYTON | OH | 45417-1526 |
| CARPENTER, LEROY | 4315 SHAKER RD | | | | FRANKLIN | OH | 45005-5060 |
| CARPENTER, LILLIAN H | 5820 HWY 1693 | | | | WELLINGTON | KY | 40387-0387 |
| CARPENTER, LINDA G | 7851 KAYE DRIVE | | | | CARLISLE | OH | 45005-5005 |
| CARPENTER, MADGE N | 713 BONNIE BRAE N E | | | | WARREN | OH | 44483-5238 |
| CARPENTER, MARY M | 2500 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 |
| CARPENTER, MAYNARD D | 10330 WEST THUNDERBIRD BLVD | APT 333 | | | SUN CITY | AZ | 85351 |
| CARPENTER, MILDRED B | 264 STEWART STREET N.W. | | | | WARREN | OH | 44483-2067 |
| CARPENTER, MYRTLE C | 135 PAULO DR | | | | WARREN | OH | 44483-4663 |
| CARPENTER, PATRICIA L | 2570 JANCO AVE | | | | MORAINE | OH | 45439-2838 |
| CARPENTER, PAUL | 5820 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8384 |
| CARPENTER, PAULINE M | 7920 KIESTER RD | | | | MIDDLETOWN | OH | 45042-1027 |
| CARPENTER, PEARL M | 352 GRANDVIEW DRIVE | | | | LEBANON | OH | 45036-2431 |
| CARPENTER, RALPH | 7851 KAYE DR | | | | CARLISLE | OH | 45005-3825 |
| CARPENTER, RANDALL | 4031 HIGHWAY 30 E | | | | JACKSON | KY | 41339-1339 |
| CARPENTER, RICHARD L | PO BOX 60203 | | | | DAYTON | OH | 45406-0203 |
| CARPENTER, SYLVESTER | 525 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| CARPENTER, VADA L | 2640 GLADSTONE ST | | | | MORAINE | OH | 45439-1624 |
| CARPENTER, WILLIAM F | 16240 E MASON RD | | | | SIDNEY | OH | 45365-7230 |
| CARPER, FLOSSIE | 3054 DORF DRIVE | | | | DAYTON | OH | 45418-5418 |
| CARR, BARBARA M | 4342 RIDGE RD. NE | | | | CORTLAND | OH | 44410-4410 |
| CARR, BEVERLY P | 2392 SODOM RD. | | | | ORWELLL | OH | 44076-9334 |
| CARR, BILLY R | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| CARR, BONNIE | 13702 FERN TRAIL DRIVE | | | | NORTH FORT MYERS | FL | 33903-7202 |
| CARR, CARL B | 1533 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2524 |
| CARR, FRED R | 209 SEVENTH STREET | | | | LIVINGSTON | TN | 38570-8570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARR, JERALD L | 6803 STATE RT. 7 | | | | KINSMAN | OH | 44428-9201 |
| CARR, JOSEPH A | 2660 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| CARR, JULIA W | 6709 JACKSON ST | | | | ANDERSON | IN | 46013-3720 |
| CARR, KENNETH A | 5834 LOUISE DRIVE | | | | WARREN | OH | 44483-4483 |
| CARR, MAXWELL L | 1913 JAMES ST | | | | NILES | OH | 44446-4446 |
| CARR, PAUL T | 4788 OLDE PARK DR | | | | TIPP CITY | OH | 45371-9192 |
| CARR, RACHEL | 4762 KOLMAR | | | | DAYTON | OH | 45432-3123 |
| CARR, RAYMOND P | 6050 SHAFFER RD. | | | | WARREN | OH | 44481-9317 |
| CARR, RITA M | 5834 LOUISE DR | | | | WARREN | OH | 44483-4483 |
| CARR, SADIE M | 750 TOOLE AVE | | | | JACKSON | MS | 39213-6933 |
| CARR, SALLY W | 195 FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| CARR, TAMMY S | 444 SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| CARR, VERNON J | 304 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-9745 |
| CARR, VIRGINIA J | 4946 WILSON-SHARPSVILLE NE | | | | FOWLER | OH | 44418-9701 |
| CARRI L GAMBLE | 1225 NORTH RD APT 101 | | | | NILES | OH | 44446-2242 |
| CARRI M MASSEY | P.O. BOX 4028 | | | | GADSDEN | AL | 35904 |
| CARRICO, MICHAEL D | 2050 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| CARRICO, SHELIA | 839 GRACELAND DR. | | | | WEST CARROLLTON | OH | 45449-1528 |
| CARRIE A CORNELIUS | 1323 SOUTH BROAD STREET | | | | ALBERTVILLE | AL | 35950 |
| CARRIE A GARVIN | 1305  EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| CARRIE A STEWART | 918 WALKER DR | | | | GLENCE | AL | 35905-9472 |
| CARRIE D SIZEMORE | 1011 SHAWNEE RUN APT B | | | | W CARROLLTON | OH | 45449-3941 |
| CARRIE E CUMMINGS | 130  MARATHON | | | | DAYTON | OH | 45405-3614 |
| CARRIE J BLOOM | 11523 70TH TER | | | | SEMINOLE | FL | 33772-5812 |
| CARRIE J HALL | 7310  WILMINGTON PK | | | | CENTERVILLE | OH | 45459-5204 |
| CARRIE L GOLDEN | 2160  DUNDEE DR | | | | XENIA | OH | 45385-4720 |
| CARRIE L READ | 11802 HARTDALE AVE. | | | | WHITTIER | CA | 90604-3239 |
| CARRIE L TUSSEY | 11 HIGH ST | | | | FRANKLIN | OH | 45005-- 22 |
| CARRIE M HARDCASTLE | 5455 QUISENBERRY DR | | | | HUBER HEIGHTS | OH | 45424-4743 |
| CARRIE N CARPENTER | 261 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| CARRIE R ROHLING | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| CARRIE S RENO | 248 S HEINCKE RD | APT 5C | | | MIAMISBURG | OH | 45342-3577 |
| CARRIE Y RUPERT | 3 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| CARRIER, DONALD E | 9392 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5458 |
| CARRIER, MARY | 3795 N US RT 42 | | | | WAYNESVILLE | OH | 45068 |
| CARRIER, TIMOTHY E | 3869 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| CARRINO, JUDITH | 5550 RUSSELL FORK DR | | | | DUBLIN | OH | 43016-8325 |
| CARROLL F HAFER | 1233  IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324-3645 |
| CARROLL, BERNICE P | 2729 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| CARROLL, BLANCHE | 2 TRINITY STREET | | | | NORTH BRUNSWICK | NJ | 08902-2437 |
| CARROLL, C J | 1395 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9791 |
| CARROLL, CAROL J | 88 WESTVIEW TERR | | | | ROCHESTER | NY | 14620-3908 |
| CARROLL, CHARLOTTE M | 12585 E TERRY ST L 34 | | | | BONITA SPRING | FL | 34135-6331 |
| CARROLL, FANNIE W | 175 GRISWOLD ST. N.E. | | | | WARREN | OH | 44483-2733 |
| CARROLL, FORREST L | 1963 CRAIG DR | | | | KETTERING | OH | 45420-3615 |
| CARROLL, GAIL R | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| CARROLL, GWINDEL F | 1395 BOTTO AVE | | | | XENIA | OH | 45385-1601 |
| CARROLL, JACKIE E | 828 SAVIN HILL CT. | | | | FAIRBORN | OH | 45324-6330 |
| CARROLL, JAMES H | 345 CHESTNUT DRIVE | | | | EATON | OH | 45320-5320 |
| CARROLL, JOSEPH M | 114 GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL, MARTHA | 1802 PRIMROSE LANE | | | | FAIRBORN | OH | 45324-5324 |
| CARROLL, RUTH ANN | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| CARROLL, SHERLY A | 345 CHESTNUT DRIVE | | | | EATON | OH | 45320-5320 |
| CARROLL, SHIRLEY A | 320 ALBANY STREET | | | | DAYTON | OH | 45408-5408 |
| CARROLL, SUE C | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| CARROLL, THOMAS G | 325 POPLAR ST | | | | WEST MILTON | OH | 45383-1743 |
| CARROLL, WILLIAM J | 450 W. PETERSON RD | | | | TROY | OH | 45373-9493 |
| CARROLL, WILLIAM Z | 6895 WILLOW TREE LN | | | | DAYTON | OH | 45424-2476 |
| CARRY H HOLLOWAY | 1124  S CENTER | | | | SANTA ANA | CA | 92704-3252 |
| CARSE, JOHN W | 6006 OAK PARK DR | | | | BETHEL PARK | PA | 15102-2348 |
| CARSNER, CURTIS C | 1844 UNION RD | | | | MEDWAY | OH | 45341-8710 |
| CARSNER, SCOTTY L | 674 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-5345 |
| CARSON J BLOODGOOD | 3217  BORDENTOWN AVENUE | | | | PARLIN | NJ | 08859-1138 |
| CARSON JR, JOHN W | 1044 CHELSEA AVE | | | | DAYTON | OH | 45420-2727 |
| CARSON, AVA | RT 2 BOX 512 | | | | STANTON | KY | 40380-9802 |
| CARSON, HERMINA B | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| CARSON, JANIE D | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 |
| CARSON, JOEL E | 3954 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| CARSON, LAWRENCE A | 616 E PROSPECT ST | | | | GIRARD | OH | 44420-2244 |
| CARSON, LUTHER C | 1238 CATALPA DRIVE | | | | DAYTON | OH | 45407-1805 |
| CARSON, MICHAEL J | 1148 BEECHWOOD DR. | | | | GIRARD | OH | 44420-2106 |
| CARSON, SHIRLEY L | 663 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |
| CARSONE, JAMES R | 254 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| CARTER A MERRIS | P O BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 |
| CARTER F BRADLEY JR | 3040 S. UNION RD. | | | | DAYTON | OH | 45418 |
| CARTER JR, ALFRED D | 12013 MAGAZINE ST APT 8107 | | | | ORLANDO | FL | 32828-5507 |
| CARTER JR, ALLIE D | RR 2 BOX 5607 CIN-COL | | | | WAYNESVILLE | OH | 45068 |
| CARTER JR, THOMAS H | 1919 NASH COURT | | | | DAYTON | OH | 45439-5439 |
| CARTER, ALEXANDER | 111 SUZANNE CV | | | | CLINTON | MS | 39056-4607 |
| CARTER, BETTIE W | 925 YOUNGSTOWN WARREN RD APT 74 | | | | NILES | OH | 44446-4637 |
| CARTER, BETTY L | 107 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| CARTER, BRUCE A | 980 WILD CHERRY DR | | | | DAYTON | OH | 45414-1925 |
| CARTER, CAROL S | 1216 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9789 |
| CARTER, DANNY P | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 |
| CARTER, DARLENE | 3704 SNOOK RD | | | | MORROW | OH | 45152-9567 |
| CARTER, DEWEY G | 405 GRIST MILL RD | | | | STANFORD | KY | 40484-8616 |
| CARTER, DOLORES K | 5407 HOOVER AVE APT 108 | | | | DAYTON | OH | 45427-2587 |
| CARTER, ELAINE E | 4101 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 |
| CARTER, ERANIE E | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| CARTER, ESTHER H | 124 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 |
| CARTER, FRED A | 7623 IRIS DR | | | | SOUTHAVEN | MS | 38671-5352 |
| CARTER, GENEVA | 22999 PARK PLACE DRIVE | | | | SOUTHFIELD | MI | 48034-8034 |
| CARTER, GRAYSON F | 12612 DRINGENBERG DR. | | | | AUSTIN | TX | 78729-7784 |
| CARTER, HOWARD A | 3720 FISHER-TWIN RD | | | | W ALEXANDERIA | OH | 45381-8352 |
| CARTER, HOWARD P | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| CARTER, JAMES | 23101 GIBRALTER | | | | FLAT ROCK | MI | 48134-2735 |
| CARTER, JAMES L | 5955 BUFFALO VALLEY ROAD | | | | COOKEVILLE | TN | 38501-6674 |
| CARTER, JAMES M | 5263 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2835 |
| CARTER, JERRY K | 61 PERRY ST | | | | NEW LEBANON | OH | 45345-1127 |
| CARTER, JESSIE M | 5117 DERBY RD | | | | DAYTON | OH | 45418-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, JONATHEN | 176 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2839 |
| CARTER, LANDON R | 4648 KAMMER AVE | | | | DAYTON | OH | 45417-5417 |
| CARTER, LEONA H | 508 WIRT STREET | | | | YOUNGSTOWN | OH | 44510-1460 |
| CARTER, LINDA L | 2615 ALLENBY PL | | | | DAYTON | OH | 45449-3321 |
| CARTER, LULA J | 3398 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9259 |
| CARTER, MARTHA B | 2555 BELLFIELD ST | | | | KETTERING | OH | 45420-3519 |
| CARTER, MARTIN W | 3070 STOP 8 RD | | | | DAYTON | OH | 45414-3132 |
| CARTER, MITCHELL | 62 LA BELLE ST | | | | DAYTON | OH | 45403-2324 |
| CARTER, MOSSELLA J | 408 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| CARTER, PAMELA J | 801 SOLDIERS/HOME-MSBG.RD. | | | | MIAMISBURG | OH | 45342-1448 |
| CARTER, PERCY S | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| CARTER, ROBERT | PO BOX 17554 | | | | DAYTON | OH | 45417-5417 |
| CARTER, ROBERT B | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| CARTER, SALLY K | 2747 NORTHWEST BLVD. | | | | WARREN | OH | 44485-2231 |
| CARTER, THOMAS D | 2156 CLERMONT N.E. | | | | WARREN | OH | 44483-3527 |
| CARTER, THOMAS L | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |
| CARTER, VICTOR B | 2434 SPICER DR | | | | BEAVERCREEK | OH | 45431-2487 |
| CARTER, WILLIAM | 4514 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| CARTER, WILLIAM T | PO BOX 73 | | | | WAYNESVILLE | OH | 45068-0073 |
| CARTER, WILMA M | 7756 WEST ALEXANDRIA RD. | | | | MIDDLETOWN | OH | 45042-5042 |
| CARTHEL B DAULTON | 113 GROVER LN | | | | NANCY | KY | 42544-8734 |
| CARTO, THOMAS R | 865 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5240 |
| CARTWRIGHT, ALLIE F | 925 YOUNGSTOWN WARREN RD. | APT 90 | | | NILES | OH | 44446-4638 |
| CARTWRIGHT, MICHAEL L | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| CARTY, RICHARD E | 5782 LOUISE AVE. | | | | WARREN | OH | 44483-1126 |
| CARUSO, NANCY L | 734 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| CARUSONE, IDA T | 39 INGRAM DR. | | | | ROCHESTER | NY | 14624-2906 |
| CARVER HOWARD | 4851 WESTERCHESTER DRIVE | APARTMENT 213 | | | AUSTIN | OH | 44515 |
| CARVER, BETTY D | 838 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| CARVER, CHARLES C | 2605 LEFEVRE RD | | | | TROY | OH | 45373-2019 |
| CARVER, DORIS A | 109 WAVERLY GABLES BLVD | | | | WAVERLY | OH | 45690-9131 |
| CARVER, GLEN L | 11243 NORTH SHORE DIRVE | | | | HILLSBORO | OH | 45133-5133 |
| CARVER, MARTHA A | 307 STRATMORE STREET | | | | NEW CARLISLE | OH | 45344-2844 |
| CARVER, PHILIP | 17119 STATE ROUTE 348 | | | | LUCASVILLE | OH | 45648-8819 |
| CARVER, SHIRLEY C | 9707 S.R. 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| CARY D HEESTAND | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515 |
| CARY D MCLAUGHLIN | 780   WHEELER | | | | MASURY | OH | 44438-0000 |
| CARY SHAFFER | 1695 S TURNER RD | | | | AUSTINTOWN | OH | 44515 |
| CARYL V NASH | 3973  TAIT ROAD | | | | KETTERING | OH | 45439-2539 |
| CARYN J GAY | 180   EDGEFIELD DR. | | | | YELLOW SPRING | OH | 45387-1215 |
| CASADA, ARMINTA E | 104 HELKE RD | | | | VANDALIA | OH | 45377-1308 |
| CASAGRANADA, VIOLA KATHRYN | 2143 SE 8TH AVENUE | | | | CAPE CORAL | FL | 33990-3990 |
| CASAMENTO, ANNE | 548 LAIRD AVE. N.E. | | | | WARREN | OH | 44483-5201 |
| CASANDRA E KESSLER | 28 GALEWOOD DR | | | | FAIRBORN | OH | 45324 |
| CASANZIO, NANCY | 694 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2339 |
| CASAREZ, GILBERT G | 4107 GLENVIEW DR | | | | SANTA MARIA | CA | 93455-3316 |
| CASE, BOBBY E | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-9133 |
| CASE, DORIS L | 401 REGENT DR | | | | MIDDLETOWN | OH | 45044-5343 |
| CASE, EDDIE S | 1567 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-4473 |
| CASE, JEAN P | PO BOX 3613 | | | | BROOKHAVEN | MS | 39603-7613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASE, LENA M | 380 ALLEN HURST AVE | | | | VANDALIA | OH | 45377 |
| CASE, NEIL S | 1015 KENTUCKY AVE | | | | HAINES CITY | FL | 33844-2607 |
| CASE, OSA H | 2001 STEGMAN | | | | DAYTON | OH | 45404-2119 |
| CASE, RITA L | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| CASE, ROBERT V | 25801 LAKESHORE BLVD #100 | | | | EUCLID | OH | 44132-1129 |
| CASE, ROGER D | 407 WARWICK RD | | | | CLINTON | MS | 39056-6212 |
| CASEBOLT, DOLORES K | 678 BURNTWOOD DR. | | | | BEAVERCREEK | OH | 45430-5430 |
| CASERTA, JACQUELINE | 134 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| CASERTA, JOSEPH D | 9445 ROBINWOOD DRIVE | | | | OAK HARBOR | OH | 43449-9356 |
| CASERTA, LAURA E | 9445 ROBINWOOD DRIVE | | | | OAK HARBOR | OH | 43449-3449 |
| CASERTA, PATRICIA Q | 4266 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| CASEY A BAKER | 4017  REINWOOD | | | | DAYTON | OH | 45414-2449 |
| CASEY A DEAN | 1720  RAVENWOOD AVE. | | | | DAYTON | OH | 45406-4557 |
| CASEY A DICKS | 7911 RAGLAN DR NE | | | | WARREN | OH | 44484-1440 |
| CASEY B WELLING | 174 COLEBROOK DRIVE | | | | VANDALIA | OH | 45377 |
| CASEY D CLARK | 2775 QUAIL LN | | | | MORAINE | OH | 45439-1660 |
| CASEY G JONES | 3363 VALLEYWOOD DR | | | | KETTERING | OH | 45429 |
| CASEY JR, CLARENCE | 234 DELAWARE AVE | | | | DAYTON | OH | 45405-3907 |
| CASEY L CALLISON | 1745  E CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-3618 |
| CASEY SR, CHARLES E | 3395 LAKESIDE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CASEY, HELEN | 268 HAVEN AVE | | | | RONKONKOMA | NY | 11779-4808 |
| CASEY, JAMES P | 306 EMMA ST | | | | NILES | OH | 44446-1615 |
| CASEY, REAMEA | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| CASH, DANIEL E | 7460 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| CASH, JAMES T | 18479 S COPPER POINT DR | | | | GREEN VALLEY | AZ | 85614-5190 |
| CASH, LESLIE M | 1441 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| CASH, RICHARD A | 7873 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| CASHUNDRA T BOTHWELL | 625 P.O. BOX | | | | ASHVILLE | AL | 35953-0625 |
| CASHWELL, RICHARD H | 9264 SHARROTT RD. | # 102 | | | POLAND | OH | 44514-4514 |
| CASKEY, CHARLES | 67 WESTPORT DR | | | | FAIRBORN | OH | 45324-4243 |
| CASKEY, ERIC M | 11569 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9791 |
| CASKEY, FAIRIE T | 1161 WAVES LANDING | | | | CENTERVILLE | OH | 45459-5459 |
| CASKEY, JAMES | P.O. BOX 395 | | | | NEW VIENNA | OH | 45159-0395 |
| CASLIN JR, JOHN R | 1559 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| CASON, RICHARD D | 102 W. CENTER ST. | | | | FARMERSVILLE | OH | 45325-1008 |
| CASONYA S WALLACE | PO BOX 8184 | | | | GADSDEN | AL | 35902 |
| CASPARY, LOIS S | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| CASPER DALE JONES | 543 DAYTONA PKWY | APT T-6 | | | DAYTON | OH | 45406 |
| CASSANDRA A MORRIS | P O BOX 572 | | | | TOUGALOO | MS | 39174-0572 |
| CASSANDRA D HOWELL | 1378 COLE ROAD | | | | MUNFORD | AL | 36268 |
| CASSANDRA E STARKS | 1550 VANCOUVER DR | | | | DAYTON | OH | 45406 |
| CASSANDRA F GIBSON | 45   GARDINER AVENUE | | | | ROCHESTER | NY | 14611-2433 |
| CASSANDRA HORSLEY | 112  VICTORY ST | | | | ROSELLE | NJ | 07203-2628 |
| CASSANDRA J HULLAR | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 |
| CASSANDRA L JONES | 8318  BUTTER ST. | | | | GERMANTOWN | OH | 45327-8716 |
| CASSANDRA R AUSTIN | 230   MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2838 |
| CASSANDRA R VAUGHN-WARE | 1190 TOD AVE SW | | | | WARREN | OH | 44485-3805 |
| CASSANDRA Y RILEY | 4801 BLOOMFIELD DR. | | | | DAYTON | OH | 45426 |
| CASSEL, MARY M | 2435 COLUMBIANA RD APT# 208 | | | | BIRMINGHAM | AL | 35216-5216 |
| CASSELL, BERNIS M | 2802 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASSIDY, DENNIS L | 132 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| CASSIDY, HELEN L | 1175 HARRISON NE | | | | WARREN | OH | 44483-5124 |
| CASSIDY, JANET P | 428 LAIRD AVE | | | | WARREN | OH | 44483-4483 |
| CASSIDY, LINDA I | 2621 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CASSIDY, LYNNE H | 1391 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| CASSIDY, MARY J | 6801 HOLLY RD | | | | WAYNESVILLE | OH | 45068 |
| CASSIDY, PATRICK G | 2621 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| CASSIDY, RICHARD J | 844 BELVEDERE N.E. | | | | WARREN | OH | 44483-4230 |
| CASSIE M GRANT | 4198 SLIPPERYWOOD PL. | | | | DAYTON | OH | 45424 |
| CASSIUS C GOFF | 100   SUMMER SKY BLVD | | | | ROCHESTER | NY | 14623-4234 |
| CASSON, NATHAN E | 962 MICHAELS DR | | | | FRANKLIN | OH | 45005-1909 |
| CASSTEVENS, EUGENE N | 549 CEDARWOOD CT | | | | MIDDLETOWN | OH | 45042-3812 |
| CAST, DAVID M | 4980 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 |
| CASTAGNA, ALEXANDER | 5249 CALLE MORELIA | | | | SANTA BARBARA | CA | 93111-2439 |
| CASTELLANO, FRANK J | 345 SPENCERPORT RD | APT #229 | | | ROCHESTER | NY | 14606-5253 |
| CASTELLI, ANTHONY | 35 GAYLA DRIVE | | | | ROCHESTER | NY | 14626-3010 |
| CASTEN, JOHN J | 2244 MADISON ST. | APARTMENT # 3 | | | HOLLYWOOD | FL | 33020-5365 |
| CASTERLINE, CAROL I | 701 KNOX N. W. | | | | WARREN | OH | 44483-2130 |
| CASTLE, CARMELLA | 170 BRAMBLEBUSH TRL | | | | DAYTON | OH | 45440-3554 |
| CASTLE, CHARLES M | 526 COTTINGWOOD CT | | | | KETTERING | OH | 45429-3456 |
| CASTLE, CORBETT N | 4421 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| CASTLE, DOUGLAS | 2068 MAPLECREST DR | | | | DAYTON | OH | 45409-2019 |
| CASTLE, JAMES T | PO BOX 32 | | | | NEW LEBANON | OH | 45345-0032 |
| CASTLE, LOGAN C | 6835 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6220 |
| CASTLE, WILLIAM A | 3890 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 |
| CASTLE, WILMA CARLENE | 1039 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3103 |
| CASTNER, AGNES M | 19 CRYSTAL COMMONS DR. | | | | ROCHESTER | NY | 14624-2275 |
| CASTNER, ROBERT M | 6079 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| CASTNER, RUTH M | 6079 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| CASTON, CHARLES J | 334 1/2 E. CHICKASAW ST. #5 | | | | BROOKHAVEN | MS | 39601-9601 |
| CASTOR, FRANKLIN D | 2568 PRIVADA DR | | | | THE VILLAGES | FL | 32159-2159 |
| CASTOR, MARTHA P | 40 ROSEBAY LANE | | | | CLAYTON | NC | 27527-7527 |
| CASTRO, ANN M | 936 SOUTHERN BLVD, N.W. | | | | WARREN | OH | 44485-2265 |
| CASTRO, FRANCIS | 8160 CAMELLA DR | | | | POLAND | OH | 44514-2750 |
| CASTRO, OLGA C | 505 N BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 |
| CASTRONOVA, ELSIE H | 2 ANNA-MARIE TER | | | | CHEEKTOWAGA | NY | 14225-4225 |
| CASZATT, WILLIAM M | 2939 BIRCH ST. | | | | SHARPSVILLE | PA | 16150-8581 |
| CATALFAMO, JOSEPH | 93 SEAFARERS LANE | | | | ROCHESTER | NY | 14612-2945 |
| CATARI, CELIA J | 61 BAYBERRY LA | | | | ROCHESTER | NY | 14616-3718 |
| CATE, LOIS P | C/O LOIS VORHEES | 4645 RUDY ROAD | | | TIPP CITY | OH | 45371-5371 |
| CATES, DENNIS L | 2074 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| CATES, GERTRUDE | 203 DREYFUS RD. | | | | BEREA | KY | 40403-9626 |
| CATES, RAYMOND E | 2985 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9261 |
| CATESIA F COOPER | 6235 WAYLAWN DR | | | | JACKSON | MS | 39206 |
| CATHCART, DONNA M | 19817 OCOTILLO DR | | | | PFLUGERVILLE | TX | 78660-5273 |
| CATHEDRAL SINGLETON | RT 1 BOX 131 NORRELL RD | | | | BOLTON | MS | 39041-9801 |
| CATHERINE A ALEXANDER | 1632  #4 SALEM AVE. | | | | DAYTON | OH | 45406-0000 |
| CATHERINE A BERRY | 5010 CALIPH CT | | | | DAYTON | OH | 45406 |
| CATHERINE A CHAILLE | 3668 SHAREWOOD CT | | | | DAYTON | OH | 45429 |
| CATHERINE A LOCKOVICH | 3220 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE A MORRIS | 120 WAGENER STREET | | | | PENN YAN | NY | 14527-1649 |
| CATHERINE A ORTUNO | 11409 RANCHO LA BREA DR. | | | | RIVERSIDE | CA | 92505 |
| CATHERINE A POINTER | 902  WHITESBORO ROAD | | | | BOAZ | AL | 35956 |
| CATHERINE A SKILLING | 10 BOLTON COURT | | | | SOMERSET | KY | 42501-4912 |
| CATHERINE B HINES | 3925 HOOVER AVE | | | | DAYTON | OH | 45407 |
| CATHERINE BERRY | 67 PIRATE DR | | | | HATTIESBURG | MS | 39402-7758 |
| CATHERINE D GIST | 2733 MONTGOMERY | | | | DETROIT | MI | 48206-2330 |
| CATHERINE EBERG | 2135 E. BATAAN DR | | | | KETTERING | OH | 45420 |
| CATHERINE J CARPENTER | 20   WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| CATHERINE J JOHNSON | 213   WEST NORMAN AVE. | | | | DAYTON | OH | 45405-3338 |
| CATHERINE J POORMAN | 405 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473 |
| CATHERINE K NAPIER | 3106 YALE DRIVE | | | | MIDDLETOWN | OH | 45042 |
| CATHERINE L BAILEY | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| CATHERINE L FARLEY | 4208  ELLIOT AVE. | | | | DAYTON | OH | 45410-3423 |
| CATHERINE L REAM | 1857 AZTEC DR. | | | | XENIA | OH | 45385-4201 |
| CATHERINE L SCHOMMER | 2240 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 |
| CATHERINE M BILLOW | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| CATHERINE M CHAVIN | 4889  WALDEN LANE | | | | KETTERING | OH | 45429-5547 |
| CATHERINE M FLEMING | 26941 KELSEY | | | | WARREN | MI | 48091-4038 |
| CATHERINE M FULCHER | 32 FAIRLAWN AVE | | | | NILES | OH | 44446-2040 |
| CATHERINE M OVERHOLTS | 17 JEFFERSON ST. APT. 10 | | | | BROOKVILLE | OH | 45309 |
| CATHERINE M SCALLY | 154 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2132 |
| CATHERINE ODITT | 65 DOVER STREET | | | | DAYTON | OH | 45410-1851 |
| CATHERINE R MCINTOSH | 1063 SHAWHAN RD | | | | MORROW | OH | 45152 |
| CATHERINE S SPIRKO | 791 106TH AVE N | | | | NAPLES | FL | 34108-1849 |
| CATHERINE T BONGIORNO | 146   VIRGINIA MANOR RD | | | | ROCHESTER | NY | 14606-3254 |
| CATHLEEN A JOHNS | 116   COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| CATHLEEN A YOUNG | 203   N COMMERCE ST | | | | LEWISBURG | OH | 45338-9344 |
| CATHLEEN M GRAMMATICO | 23   POST AVE | | | | HILTON | NY | 14468-8977 |
| CATHY A BRUSH | 2980  KREITZER RD | | | | DAYTON | OH | 45439-1644 |
| CATHY A MACPHERSON | 58   ROCHESTER ST | | | | AVON | NY | 14414-1031 |
| CATHY A ROWLAND | 172   LORETTA AVE APT 24 | | | | FAIRBORN | OH | 45324-2556 |
| CATHY A SKRIPNIK | 919 BRIDGE CREST DR | | | | ADA | MI | 49301-7930 |
| CATHY C COTTON | 1826  WEAVER STREET | | | | DAYTON | OH | 45408-2540 |
| CATHY I BARKER | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| CATHY J CANUP | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| CATHY L BEVERLY | 29   LEE ROAD | | | | ROCHESTER | NY | 14606-5541 |
| CATHY L DUFF | 449 ASTOR AVE | | | | W. CARROLLTON | OH | 45449 |
| CATHY L HALL | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 |
| CATHY L MCCOLLUM | 216 CAMILLE CIR | | | | GADSDEN | AL | 35901-5626 |
| CATHY L RIGSBY | 655 DOUBLE A CIRCLE | | | | ATTALLA | AL | 35954 |
| CATHY L ROSS | 2225 CREW CIR | | | | W CARROLLTON | OH | 45439-3250 |
| CATHY L WELLS | 110 NEW YORK AVE | | | | GADSDEN | AL | 35903 |
| CATHY L WILLIAMS | 4047 IDDINGS CT | | | | DAYTON | OH | 45405-1464 |
| CATHY M BULL | 4529 HANNAH DRIVE | | | | MIDDLETOWN | OH | 45044 |
| CATHY M DEVINE | 2271  MELOY ROAD | | | | BRIMFIELD | OH | 44240-7032 |
| CATHY M PRUITT | 1209 E JOHN ST APT J | | | | SPRINGFIELD | OH | 45505 |
| CATHY M RUSSELL | 6620 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3407 |
| CATHY R DEATON | 4537 WALBRIDGE TR. | | | | DAYTON | OH | 45430-1832 |
| CATHY R RIDER | 1753 WAYNE TRACE RD | | | | EATON | OH | 45320-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHY R STRICKLAND | 2917 MARSHA LANE | | | | DAYTON | OH | 45408 |
| CATHY S MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414 |
| CATHY V CHAMPION | 51 LAKE CIRCLE | | | | BOAZ | AL | 35956-6236 |
| CATIE M RATERMAN | 1561 SELKIRK RD | | | | DAYTON | OH | 45432 |
| CATLIN, ROGER D | 85 W. SOUTH SHORES DR. | | | | SOUTHPORT | NC | 28461-7766 |
| CATOR, LARRY J | 706 N. BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| CATOR, LINDA N | 205 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| CATRINA L ELY | 822   SUNLIGHT AVE | | | | DAYTON | OH | 45427-3155 |
| CATRINA SMITH | 4517  PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 |
| CATRON, JIMMIE L | P.O. BOX 124 | | | | SOMERVILLE | OH | 45064-0124 |
| CATTENHEAD, ABBIE | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3152 |
| CAU V TRAN | 1104 TENSAS DRIVE APT A | | | | HARVEY | LA | 70058-4532 |
| CAUDILL, BETTY E | 2235 MILESBURN DR | | | | DAYTON | OH | 45439-3029 |
| CAUDILL, BONNIE L | 923 CANNONDALE AVE | | | | XENIA | OH | 45385-5382 |
| CAUDILL, CLEO W | 7306 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3256 |
| CAUDILL, EMORY D | 930 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| CAUDILL, GLEN W | 3500 VALENCIA ST | | | | DAYTON | OH | 45404-1472 |
| CAUDILL, GLENDA S | 952 ORVILLE WAY | | | | XENIA | OH | 45385-5385 |
| CAUDILL, HUBERT W | 260 TRUMPET DR. | | | | W CARROLLTON | OH | 45449-2255 |
| CAUDILL, KRESZENZ H | 7901 EAST LAWN | | | | FRANKLIN | OH | 45005-1968 |
| CAUDILL, LEON D | 952 ORVILLE WAY | | | | XENIA | OH | 45385-5385 |
| CAUDILL, MARIE A | 260 ORMWOOD DR | | | | ORMOND BEACH | FL | 32176-4163 |
| CAUDILL, MARY E | PO BOX 5713 | | | | LIGHTHOUSE PT | FL | 33074-5713 |
| CAUDILL, MILFORD N | 6262 SR 753 | | | | HILLSBORO | OH | 45133-5133 |
| CAUDILL, ONOLDA L | 3214 WOODS DR | | | | SPRINGFIELD | OH | 45506-4033 |
| CAUDILL, PAULINE | 3410 IDLEWILDE BLVD | | | | DAYTON | OH | 45414-5514 |
| CAUDILL, ROY | 6143 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9542 |
| CAUDILL, ROY L | 41 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| CAUDILL, WESLEY W | 6800 RHINEVIEW CT | | | | CENTERVILLE | OH | 45459-1228 |
| CAUDY, VIRGIL A | 5505 PILLAR AVE | | | | SPRING HILL | FL | 34608-1675 |
| CAUGHEY, CHARLES L | 3250 POWHATTAN PL | | | | KETTERING | OH | 45420-1261 |
| CAUGHEY, ROY J | 3295 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| CAUM, WILLIAM E | 674 S. NIXON-CAMP RD. | | | | OREGONIA | OH | 45054-9743 |
| CAUPP, BRUCE L | 12171 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| CAUPP, DOROTHY L | C/O LORETTA R LLYOD | 4955 AMBERWOOD DRIVE | | | DAYTON | OH | 45424-5424 |
| CAUPP, EUGENE W | 10830 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-8525 |
| CAUPP, GEORGE D | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| CAUPP, LARRY F | 2570 CLUSTER AVE. | | | | DAYTON | OH | 45439-2908 |
| CAUPP, MARTHA E | #251 W | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-5420 |
| CAUPP, MELVIN G | 535 UNGER AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| CAUPP, MERLYN G | 10778 FARMERSVILLE W CARR. | | | | GERMANTOWN | OH | 45327 |
| CAUSLEY, JACK E | 5099 HURON BREEZE DR. | | | | AU GRES | MI | 48703-9600 |
| CAUSLEY, NICHOLAS J | 214 KING ST. | | | | BAY CITY | MI | 48706-8706 |
| CAVALIERE, ANTHONY J | 809 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4557 |
| CAVALIERE, NINO | 141 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| CAVANAUGH, JEAN E | 2701 ROANOKE AVE. | | | | DAYTON | OH | 45419-1355 |
| CAVENDER, JANET J | 720 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CAVENDER, KENNETH L | 47 W. XENIA ST | | | | JAMESTOWN | OH | 45335-1576 |
| CAVENDER, ROBERT F | 8041 TIMBERLANE N.E. | | | | WARREN | OH | 44484-1951 |
| CAVETT, EARLEAN J | 100 LEAF CIR | | | | CLINTON | MS | 39056-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAVETT, NELLIE E | 3183 111TH ST | | | | CLEVELAND | OH | 44111-2714 |
| CAVEY, CLEA M | 523 STONEHENGE DRIVE, | | | | ROCK HILL | SC | 29730-9730 |
| CAVEY, TOMMY R | 423 W WARREN ST. | | | | CELINA | OH | 45822-5822 |
| CAVIN HILL | 4409 GENESEE | | | | DAYTON | OH | 45406-3216 |
| CAVUOTO, ANTHONY J | 70 ROCMAR DR | | | | ROCHESTER | NY | 14626-3811 |
| CAWRSE, WILLIAM T | 14951 VISTA VIEW WAY #802 | | | | FORT MYERS | FL | 33919-3919 |
| CAWRSE, WILLIAM T | 2300 NORTH CEDAR ST | APT. 1 | | | FOLEY | AL | 36535-6535 |
| CAYLEE M ANSUINI | 174   MILFORD STREET #13 | | | | ROCHESTER | NY | 14615-1816 |
| CAYSON, DIANNE M | 682 W PARK DR SW | | | | WARREN | OH | 44485-3477 |
| CAZINOVA L REED | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3127 |
| CEARLEY, JOSEPH D | 1742 DEL RIO DR | | | | HAMILTON | OH | 45013-1830 |
| CEASAR T WRIGHT JR | 111 N. PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402 |
| CEASAR WRIGHT | 219   GLENSIDE DR | | | | TROTWOOD | OH | 45426-2733 |
| CEATRA A WASHINGTON | 6485  GREENBROOK DR. | | | | TROTWOOD | OH | 45426-1307 |
| CEBULA, JOSEE B | 404 LAUREL LAKE DR #103 | | | | VENICE | FL | 34292-7502 |
| CEBULA, ROBERT J | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 |
| CEBULAK, PATRICIA A | 7059 TAMARACK DR SE | | | | HUBBARD | OH | 44425-3053 |
| CEBULAK, PAUL H | 7059 TAMARACK DR SE | | | | HUBBARD | OH | 44425-3053 |
| CECELIA G BARR | 141 CHESTNUT HILL DR | APT 302 | | | RAVENNA | OH | 44266-3920 |
| CECELIA HARAN-SHARP | 732   CLOSE CIR | | | | WEBSTER | NY | 14580-9174 |
| CECIL E GLASCOE | 3306  TRADE WINDS AVENUE | | | | DAYTON | OH | 45424-6226 |
| CECIL E JONES | 6410 POST TOWN RD | | | | TROTWOOD | OH | 45426 |
| CECIL E MOWEN | 21 EAST STREET | | | | GRATIS | OH | 45330-0000 |
| CECIL E RAMEY | 1317  LEONHARD ST | | | | DAYTON | OH | 45404-1744 |
| CECIL I HATHAWAY | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| CECIL J PARTIN | 903 HOMESTEAD AVE | | | | SPRINGFIELD | OH | 45503 |
| CECIL K DILLON | 460 PANDORA DR | | | | DAYTON | OH | 45431-2037 |
| CECIL K PAYNE | 3000 NORTH VERITY APT 59 | | | | MIDDLETOWN | OH | 45042-2483 |
| CECIL R SANDERS | 105 E MARTINDALE RD | | | | UNION | OH | 45322-3307 |
| CECIL R SAUNDERS JR | 260   ALLEN | | | | FRANKLIN | OH | 45005-- 21 |
| CECIL W BOOKER | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 |
| CECIL W CONRAD | 2832 SHARTLE | | | | MIDDLETOWN | OH | 45042-3348 |
| CECIL, DELILAH R | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1041 |
| CECILIA A HILL | 2056 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406 |
| CECILIA M INDIVINO | 111 LOYALIST AVE. | | | | ROCHESTER | NY | 14624-4964 |
| CECILLA L BODINE | 414 32ND STREET | | | | GADSDEN | AL | 35904 |
| CECILY N BURSEY | 6365  BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| CEDENO, ELVIA | SOUTH FOUR RD #774 | | | | ALDEN | NY | 14004-4004 |
| CEDRIC B HAYNES | 515 SYKES RD APT A-4 | APT A-7 | | | JACKSON | MS | 39212 |
| CEDRIC D HULL | 210 BRIARWOOD DR APT C209 | | | | JACKSON | MS | 39206 |
| CEDRIC J MCNEAL | 701 KEELING RD | | | | GADSDEN | AL | 35903-3852 |
| CEDRIC J REID | 510 MILTON ST | | | | GADSDEN | AL | 35901-3139 |
| CEDRIC L PANNELL | 1650 JEFFERSON S.W. | | | | WARREN | OH | 44485-3558 |
| CEDRIC M JOHNSON | 3201 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1559 |
| CEDRIC R BROOME | 2641 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2602 |
| CEDRIC W DOTSON | 2025 TOD AVE SW | | | | WARREN | OH | 44485-- 42 |
| CEDRIC WHITE | POB 803 | | | | PASSAIC | NJ | 07055 |
| CEDRICK D EVANS | 5851  DUNCRAIG DR #1315 | | | | DAYTON | OH | 45426-1270 |
| CEFALU, MARY H | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| CEILLARD E COCHRAN | 1375 S SNYDER RD | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CEJA, THERESA L | 333 S. EDGEHILL AVE. | | | | YOUNGSTOWN | OH | 44515-3216 |
| CEKUN, CHARLOTTE I | P.O BOX 265 | | | | WEST MILTON | OH | 45383-5383 |
| CELENA D CUNNINGHAM | 108   BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4644 |
| CELESTINO GARCIA, JR. | 3415 N BREMEN ST | | | | MILWAUKEE | WI | 53212-1720 |
| CELIA F SEVASTOS | 8971 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| CELIA R BROWN | 195   CEDAR HILL | | | | SPRINGBORO | OH | 45066-9761 |
| CELITA D FOSTER | 4961  BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1601 |
| CELITA R MCBETH | 2050  LITCHFIELD AVE. | | | | DAYTON | OH | 45406-3812 |
| CELLA, LAWRENCE E | 1401 HILLCREST | | | | NILES | OH | 44446-4446 |
| CELLA, SHARON A | 1819 CARNEGIE N. | | | | NILES | OH | 44446-4127 |
| CELMER D HARMON | 7332 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2146 |
| CENCEBAUGH SR., WILLIAM L | 8938 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| CENTER JR, ASA M | 427 NORTH UNIVERSITY DRIVE | APT GL1 | | | WAUKESHA | WI | 53188-3188 |
| CENTER, DOUGLAS W | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| CENTER, FREDDIE J | 446 LAKE HAVEN CT | | | | LEBANON | OH | 45036-5036 |
| CENTERS, DOUGLAS E | 13690 STATE ROUTE 94 EAST | | | | MURRAY | KY | 42071-6105 |
| CENTERS, EDWIN R | 3682 TROVILLO RD | | | | MORROW | OH | 45152-8207 |
| CENTERS, GARY R | 1792 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2022 |
| CENTERS, JACK | 20 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| CENTERS, REECE W | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| CENTERS, THOMAS J | 216 EATON AVE | | | | EATON | OH | 45320-1028 |
| CENTERS, THURMAN L | 132 MAPLE RIDGE DR. | | | | MOUNT STERLING | KY | 40353-8014 |
| CENTERS, VANITA O | 10A MONTCLAIR CT | | | | LEBANON | OH | 45036-2818 |
| CENTERS, WALTER R | 9602 OLD TROY PK | | | | ST PARIS | OH | 43072-9426 |
| CENTERS, WAYNE | 250 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| CEPHAS, LEONARD A | 6 KINGSBRIDGE RD | | | | SOMERSET | NJ | 08873-2330 |
| CERA, BEVERLY A | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | | | COURTLAND | OH | 44410-4410 |
| CERA, DONNA S | 1506 WEST PARK AVENUE | | | | NILES | OH | 44446-4446 |
| CERASI JR, JAMES | 153 PARKSIDE DR | | | | CRESTON | OH | 44217-9510 |
| CERBARA, VINCENZO | 366 N RHODES AVE | | | | NILES | OH | 44446-3822 |
| CERNY, ANDREW M | 3012 N PARK AVE EXT | | | | WARREN | OH | 44481-9365 |
| CERNY, LINDA T | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| CERNY, LOYD L | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| CERRA, DEBRA M | 68 SHALE DR | | | | ROCHESTER | NY | 14615-1464 |
| CERVELLO, DOLORES A | 2225 BREEZEWOOD DR | | | | AUSTINTOWN | OH | 44515-4515 |
| CERVINSKI, MARGARET J | 283 SPRING ST | | | | MANSFIELD | OH | 44902-1136 |
| CESAR A GONZALEZ | 1202 KINGSDALE DR | | | | CORONA | CA | 92880-6708 |
| CESAR COLLAZO | 101   HOMETOWN | | | | BROCKPORT | NY | 14420-0000 |
| CESEAR, WILLARD R | 1815 AVENBURY LN. | | | | BRUNSWICK | OH | 44212-6807 |
| CESSNA, ELEANOR S | 9661 MARKET ST | | | | NORTH LIMA | OH | 44452-8564 |
| CESSNA, ROBERT L | 145 STATE ROAD | | | | WARREN | OH | 44483-1619 |
| CESSNA, TERRY L | 790 BLUEBERRY HILL | | | | CANFIELD | OH | 44406-4406 |
| CESTA, RONALD | 155 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 |
| CETINSKE, CHARLES J | 5247 IT'S IT RD | | | | CELINA | OH | 45822-8517 |
| CETONE, JOSEPH M | 428 LAKE OF THE WOODS DR | | | | VENICE | FL | 34293-4143 |
| CEZELL K CHANCELLOR | 504 HURON AVE. | | | | DAYTON | OH | 45417-1509 |
| CHABINYC, JOHN H | 1561 EDENDALE RD | | | | DAYTON | OH | 45432-3641 |
| CHABRA, JOHN | 130 SOUTH 8TH AVENUE | | | | MANVILLE | NJ | 08835-1716 |
| CHACON, MARIETTA F | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| CHAD A COOPER | 111 GRAFTON AVE. APT 505 | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAD A GROSS | 1071 PRATT RD | | | | BLANCHESTER | OH | 45107-9745 |
| CHAD A GUESS | 233 NAPOLEON DR | | | | KETTERING | OH | 45429-1737 |
| CHAD A HALE | 341 E DOROTHY LN | | | | KETTERING | OH | 45419 |
| CHAD A LAKES | 5927 CINDY DR. | | | | DAYTON | OH | 45449-3206 |
| CHAD A NORMAN | 344 LUTZ DR | | | | UNION | OH | 45322 |
| CHAD A RHOADES | 206 WESTVIEW DR | | | | ARCANUM | OH | 45304-1041 |
| CHAD A WALKER | 48 GABRIEL ST APT 2D | | | | VANDALIA | OH | 45377-1950 |
| CHAD A WELLS | 1914  WYOMING ST | | | | DAYTON | OH | 45410-2532 |
| CHAD A WILSON | 1183  ANDERSON RD | | | | WILMINGTON | OH | 45177 |
| CHAD B HARTZELL | 9755  S UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| CHAD B MILLER | 2910  NICHOLAS RD. | | | | DAYTON | OH | 45408-2321 |
| CHAD B NELSON | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066 |
| CHAD D FRITZ | 13 SEMINOLE LN | | | | ARCANUM | OH | 45304 |
| CHAD D HARSHMAN-SMITH | 562 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 7020 |
| CHAD E ADKINS | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| CHAD E ALLEN | 1622 BELVO RD | | | | MIAMISBURG | OH | 45342 |
| CHAD E FICKERT | 3441  GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| CHAD E GOUDY | 6346  APACHE TRL. | | | | HUBER HEIGHTS | OH | 45414 |
| CHAD E KENNARD | 223  SOUTHECLYHILLS | | | | ENGLEWOOD | OH | 45322-0000 |
| CHAD E LLOYD | 1540 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| CHAD E NEWPORT | 5571  ST. RT. 503 | | | | LEWISBURG | OH | 45338-8771 |
| CHAD E SCHAURER | 100 SUNRISE CIRCLE | | | | EATON | OH | 45320 |
| CHAD E STOUT | 1591 GEORGE WASHINGTON DR. | | | | BEAVERCREEK | OH | 45432-2537 |
| CHAD E SWART | 11 GERRY CT | | | | SPRINGBORO | OH | 45066 |
| CHAD E WILLIAMSON | 5473  DUNMORE DR | | | | DAYTON | OH | 45459-1132 |
| CHAD J CRANE | 951  CLARKSVILLE RD. | | | | WILMINGTON | OH | 45177-7678 |
| CHAD J LEOPARD | 2460 NATIONAL RD | | | | FAIRBORN | OH | 45324-2010 |
| CHAD J PRICE | 3211 LANTZ RD. | | | | BEAVERCREEK | OH | 45432 |
| CHAD J SLOSS | 4647  WOODLAKE DR | | | | DAYTON | OH | 45406-3352 |
| CHAD M BROWN | 3112 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| CHAD M FEDERSPIEL | 3742 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| CHAD M HUBBS | 3038 FOUNTAIN CIRCLE DR APT #B | | | | KETTERING | OH | 45420-3875 |
| CHAD M LAIRD | RT. 5, BOX 805 | | | | BROOKHAVEN | MS | 39601 |
| CHAD M WISE | 4033 WHITESTONE CT | | | | DAYTON | OH | 45416 |
| CHAD R BURTON | 4710  SHELLES AVE | | | | DAYTON | OH | 45432-1624 |
| CHAD R FITZWATER | 9686  FOX RD. | | | | CLAYTON | OH | 45315-9708 |
| CHAD S BOOMERSHINE | 14142  BROOKVILLE-PYRMONT RD | | | | BROOKVILLE | OH | 45309-8710 |
| CHAD S CRAFT | 1770 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113 |
| CHAD S WILLIAMS | 3422  THIRD ST APT B | | | | DAYTON | OH | 45417-1857 |
| CHAD T MCDONALD | 247 INDIANA AVE | | | | DAYTON | OH | 45410 |
| CHAD W HOLADAY | 100 ARCADIA DRIVE | | | | MIDDLETOWN | OH | 45042 |
| CHADRICK K NEWDIGATE | 78 CHERRY ST | | | | SPRINGBORO | OH | 45066-1371 |
| CHADWELL, CYNTHIA S | 7684 BRAMS HILL DR. | | | | DAYTON | OH | 45459-4124 |
| CHADWELL, WILLIAM L | 264 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| CHADWICK H ROBY | 213 DAHAJA CIR | | | | CLINTON | MS | 39056-4121 |
| CHADWICK J CAMPBELL | 312 SPRINGDALE RD | | | | GADSDEN | AL | 35901-1759 |
| CHADWICK L BARTLEY | 200 B EAGER ST | | | | CLINTON | MS | 39056-4545 |
| CHADWICK L HATHCOCK | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| CHADWICK, BARBARA A | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| CHAFFIN, DONNA J | 411 SOUTH WALSH ST | | | | GARRETT | IN | 46738-1599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAFFIN, GENICE | 1959 SMALLWOOD ST | | | | JACKSON | MS | 39212-9212 |
| CHAFFIN, RONALD L | 8956 OAKGATE COURT | | | | DAYTON | OH | 45424-1182 |
| CHAFFIN, WALTER | 12220 TROY RD | | | | NEW CARLISLE | OH | 45344-9050 |
| CHAFINS, LEWIS J | 8970 CURRY LN | | | | DAYTON | OH | 45424-7001 |
| CHAILLE SR, RAYMOND L | 2001 CARDINAL AVE. | | | | DAYTON | OH | 45414-3330 |
| CHAIN, THELMA K | 1830 STATE RT 725 | #63 LAKE SHORE DR | | | SPRING VALLEY | OH | 45370 |
| CHAKEISA L BLANTON | 4914 MAPLECREEK DRIVE | | | | TROTWOOD | OH | 45426 |
| CHAKY, JOSEPH A | 1927 IRENE ST. N.E. | | | | WARREN | OH | 44483-3532 |
| CHALKER, BLAINE L | 16279 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9569 |
| CHALKER, SHELVA L | 1613 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| CHALKER, WILLIAM R | 4706 RT. 305 | | | | SOUTHINGTON | OH | 44470 |
| CHAMBASIAN, JAMES M | 6616 MEDLEY DR. | | | | RACINE | WI | 53402-3402 |
| CHAMBERLAIN, MARY W | 2434 HENN HYDE | | | | CORTLAND | OH | 44410-9446 |
| CHAMBERLAIN, NANCY B | 1615 BELLE TERRE AVE | | | | NILES | OH | 44446-4119 |
| CHAMBERLAIN, RAYMOND L | 2285 PAWNEE DR NW ROUTE 6 | | | | LONDON | OH | 43140 |
| CHAMBERLAIN, ROBERT N | 3565 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9715 |
| CHAMBERLAIN, SHIRLEY K | 913 KRANER LN | | | | BROOKHAVEN | MS | 39601-9601 |
| CHAMBERLIN, MICHAEL B | 6209 JESSICA CT | | | | LIBERTY TOWNSHIP | OH | 45044-9153 |
| CHAMBERLIN, ROBERT J | 224 DEAN ROAD | | | | SPENCERPORT | NY | 14559-9541 |
| CHAMBERS, BARBARA J | 1106 BROOKFIELD DR. | | | | WAYNESVILLE | OH | 45068-5068 |
| CHAMBERS, DONALD F | 2746 WYOMING DR | | | | XENIA | OH | 45385-4442 |
| CHAMBERS, IRENE E | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| CHAMBERS, JOHN C | 307 BRANDT ST | | | | DAYTON | OH | 45402-5402 |
| CHAMBERS, JOSEPH C | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8374 |
| CHAMBERS, JOYCE A | 1407 SMITHSONIAN AVENUE | | | | YOUNGSTOWN | OH | 44505-1288 |
| CHAMBERS, KATHRYN C | 523 BOYLSTON STREET | | | | MIDDLETOWN | OH | 45044-5304 |
| CHAMBERS, LILLIE B | 1783 SAWMILL RD | | | | LENA | MS | 39094-9401 |
| CHAMBERS, RONALD E | 1100 S. COLLIER BLVD. #721 | | | | MARCO ISLAND | FL | 34145-6463 |
| CHAMBERS, ROSANNA | 6397 NUMBER NINE ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CHAMBERS, RUTH L | BOX 91 | | | | STELLA | NE | 68442-8442 |
| CHAMBERS, WILLIAM | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-8829 |
| CHAMBLESS, ALICE | 114 N.E. STREET | | | | PENDLETON | IN | 46064-6064 |
| CHAMBLESS, WARREN F | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-3990 |
| CHAMBLIN, MICHAEL L | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| CHAMBLISS, ROGER ALLEN | 902 JASMINE LN | | | | TROY | OH | 45373-2370 |
| CHAMP, EARL M | 1004 BRIDGE ST | | | | DAYTON | OH | 45402-5623 |
| CHAMP, PHILIP J | 9500 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| CHAMPION JR, HAROLD C | 6601 MORRY CT. | | | | ENGLEWOOD | OH | 45322-5322 |
| CHAMPION, ISIAH | 3512 HIGHWAY 59 SOUTH | | | | GARY | TX | 75643-9792 |
| CHAMPION, JANYCE A | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417-1537 |
| CHAMPION, LARRY | 801 EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| CHAMPION, RANDOLPH | 727 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| CHAMPLIN, RONALD E | 1251 N. ROAD NE | | | | WARREN | OH | 44483-4483 |
| CHAMPLIN, SHERMAN E | 5007 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| CHAN D NGUYEN | 3009 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| CHANCE, DAVID ALLEN | 382 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1230 |
| CHANDA L HIGGINS | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| CHANDLER, BERNADETTE M | 4241 PEMBROOK RD. | | | | YOUNGSTOWN | OH | 44515-4515 |
| CHANDLER, CHARLES | 42 MARIO DR | | | | TROTWOOD | OH | 45426-5426 |
| CHANDLER, LEROY | 859 MCCLUER RD. | | | | JACKSON | MS | 39212-9212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHANDLER, MATTIE | 1333 RONALD STREET | | | | VANDALIA | OH | 45377-1706 |
| CHANDLER, ROBERTA Y | 1410 DAMRON BRANCH | | | | GRAYSON | KY | 41143-7161 |
| CHANDLER, RONALD L | 4115A BEAR CREEK | RARDEN ROAD | | | OTWAY | OH | 45657-5657 |
| CHANDLER, TERRY A | 139 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1750 |
| CHANDRA D DURRANT | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342 |
| CHANDRA DONALSON | 243 EASTVIEW ST | | | | JACKSON | MS | 39209 |
| CHANDRA L COOPER | 1840 LITCHFIELD AVE. | | | | DAYTON | OH | 45406-3908 |
| CHANDRA N BUTCHER | 1309 WEST MAIN ST | | | | TROY | OH | 45373 |
| CHANDRA S NUNNERY | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 |
| CHANEL A HIGGINS | 706   ACORN DR APT 2 | | | | DAYTON | OH | 45419-3503 |
| CHANELL C MOORE | 2347 PARKWOOD DR NW | | | | WARREN | OH | 44485-2332 |
| CHANELL D VAUGHN | 1124   EVERETT DR. | | | | DAYTON | OH | 45407-1601 |
| CHANEY, BRADLEY A | 1267 BERWALD DRIVE | | | | XENIA | OH | 45385-2503 |
| CHANEY, CHANG | 91-532 KAAKINA ST | | | | EWA BEACH | HI | 96706-6706 |
| CHANEY, LARRY E | 408 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| CHANEY, LARRY G | 1979 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| CHANEY, VETRESS | 307 S SCOTT ST | | | | NEW CARLISLE | OH | 45344-1944 |
| CHANG D CHONG | 31 SHADOW LANE | | | | ROCHESTER | NY | 14606 |
| CHANG K PAK | 460   RED APPLE LANE | | | | ROCHESTER | NY | 14612-3551 |
| CHANNELL, ALLEN T | 176 BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| CHAPIN, TERRANCE S | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| CHAPLIN SR, ROBERT L | 35 HOMEVIEW DRIVE | | | | DAYTON | OH | 45415-5415 |
| CHAPMAN, BILLY L | 2162 CRESCENT LK RD | | | | WATERFORD | MI | 48329-3731 |
| CHAPMAN, CHARLES | 1410 LUCIEN RD NE | | | | BROOKHAVEN | MS | 39601-9601 |
| CHAPMAN, CHARLES J | 1193 IMMACULATE LANE | | | | CINCINNATI | OH | 45255-5255 |
| CHAPMAN, JEAN | 852 COUNTY RD 2285 | | | | CLEVELAND | TX | 77327-0457 |
| CHAPMAN, MELVIN E | 1422 TWIN RIVERS BLVD | | | | OVIEDO | FL | 32766-5084 |
| CHAPMAN, RUTH M | 4443 STATE ROUTE 729 | | | | SEBINA | OH | 45169-5169 |
| CHAPMAN, THOMAS A | 5393 FRANKLIN RD | | | | MARION | NY | 14505-9312 |
| CHAPMAN, VERONICA J | 2046 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2029 |
| CHAPPEL, RICHARD G | 459 FROSTY DR | | | | WEST BRANCH | MI | 48661-9025 |
| CHAPPELL, BESSIE V | 6123 N MCRAVEN RD | | | | JACKSON | MS | 39209-9609 |
| CHAPPIE, ALICE A | 7847 LOIS CIRCLE | WATERFORD RETIREMENT | | | DAYTON | OH | 45459-5459 |
| CHAPPIE, JUANITA J | 105A 12TH STREET SOUTH | | | | BRADENTON BEACH | FL | 34217-2538 |
| CHARA D BELL | 478 MISSISSIPPI DR. | | | | ASHVILLE | AL | 35953 |
| CHARIE' L PARKER | 4682 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| CHARISE M VANCE | 2922  SALEM AVE APT 3 | | | | DAYTON | OH | 45406-2753 |
| CHARISSA A GOFORTH | 163   OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| CHARITY L GALES | 1382  COLORADO DR APT #3 | | | | XENIA | OH | 45385-4937 |
| CHARITY L HANEY | 415 WOOD AVE SE | | | | ATTALLA | AL | 35954-3441 |
| CHARLECIA CHAMBERLAIN | 166   PLANET STREET | | | | ROCHESTER | NY | 14606-3025 |
| CHARLEE L TURLEY | 3833 SEIBER AVE | | | | DAYTON | OH | 45405 |
| CHARLENE ALCORN | 44 NICKELL CT | | | | GERMANTOWN | OH | 45327 |
| CHARLENE D POLLARD | 268   WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| CHARLENE E JACQUE-BROOKS | 143   BARLETT STREET | | | | ROCHESTER | NY | 14608-2612 |
| CHARLENE HOUSTON | 324 ELVERNE AVE. | | | | DAYTON | OH | 45404 |
| CHARLENE J HEETER | 1539 TABOR AVENUE | APT A | | | KETTERING | OH | 45420 |
| CHARLENE K MARKO | 931   N DORSET RD APT H | | | | TROY | OH | 45373-1260 |
| CHARLENE M BONO | 324   ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2057 |
| CHARLENE M FAVATA | 109   RAILROAD AVE | | | | HAMLIN | NY | 14464-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLENE MITCHELL | 154   SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609-3611 |
| CHARLENE N FOSTER BURGIO | 2050 EDGENERE DR | | | | ROCHESTER | NY | 14612 |
| CHARLENE PEEKS | 608   BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| CHARLENE S GREGORICH | 169 HALSTON CV | | | | JACKSON | MS | 39272-9252 |
| CHARLENE S RILEY | 5124 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| CHARLENE WADE | 4225   REDONDA LN | | | | DAYTON | OH | 45416-1425 |
| CHARLENE WILLIAMS | 8034   WEST THIRD ST. | | | | NEW LEBANON | OH | 45345-9625 |
| CHARLES ( GLAZE | 945   DESOTO ST | | | | ATLANTA | GA | 30314-2927 |
| CHARLES A BACHORIK | 41   GLENVILLE ROAD | | | | EDISON | NJ | 08817-4053 |
| CHARLES A BANKS | 11 GERLAUGH AVE. | | | | DAYTON | OH | 45403 |
| CHARLES A BURGIO | 24 E GARDEN DR | | | | ROCHESTER | NY | 14606-4724 |
| CHARLES A COMBS | 921 SOUTHLINE DRIVE | | | | LEBANON | OH | 45036 |
| CHARLES A DIGGS | 1990   WICK SE | | | | WARREN | OH | 44484-5362 |
| CHARLES A FAILS | 309 EAST THIRD STREET | | | | XENIA | OH | 45385-3429 |
| CHARLES A FELBLINGER | 163 N MOUND ST | | | | SOMERVILLE | OH | 45064 |
| CHARLES A FINK | 5816-89S.W. ARCHER RD. | | | | GAINESVILLE | FL | 32608-3851 |
| CHARLES A HAYNES | 4619 BELCOURT DR. | | | | DAYTON | OH | 45418 |
| CHARLES A JACKSON | 1438 STEINER AVE | | | | DAYTON | OH | 45408 |
| CHARLES A JONES | 2212 MARTIN L. KING DR. | | | | VICKSBURG | MS | 39180-2447 |
| CHARLES A MCCAIG | 6401   FRANCIS DRIVE | | | | VICTOR | NY | 14564-9207 |
| CHARLES A MCINTOSH | 1120   REID AVE | | | | XENIA | OH | 45385-2742 |
| CHARLES A METCALF | 303 LEXINGTON | | | | DAYTON | OH | 45407 |
| CHARLES A MINOR | 3104 WEXFORD PLACE | | | | DAYTON | OH | 45408-1155 |
| CHARLES A MOORE JR | 228   AUDUBON PK | | | | DAYTON | OH | 45407-2312 |
| CHARLES A NETTLES | 3128 CLEVELAND AVENUE | | | | DAYTON | OH | 45420-1924 |
| CHARLES A PATTI | 1243 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| CHARLES A SCHERBAUER | 136 W. PEKIN RD. | | | | LEBANON | OH | 45036 |
| CHARLES A SMITH | 112 OSTEND DR | | | | BROOKVILLE | OH | 45309-1532 |
| CHARLES A STAHL | 53 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626 |
| CHARLES A SUTTON | 72 LIDA LANE | | | | ROCHESTER | NY | 14616 |
| CHARLES A TAYLOR | 2015   MIRACLE MILE | | | | SPRINGFIELD | OH | 45503-2836 |
| CHARLES A TEETERS | 7206 CHARLESWORTH DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES A WADDLE | 332   W CUMBERLAND RD | | | | LEWISBURG | OH | 45338-9792 |
| CHARLES A WATSON | P. O. BOX 459 | | | | TOUGALOO | MS | 39174-0459 |
| CHARLES A WILLIAMS | PO BOX 2134 | | | | YOUNGSTOWN | OH | 44504-0134 |
| CHARLES B BENNETT | 715 LASALLE DR. | | | | DAYTON | OH | 45408-- 15 |
| CHARLES B CARPENTER | 1340   MELROSE AVE | | | | KETTERING | OH | 45409-1624 |
| CHARLES B HORSTMEYER JR | 809 W BONNIE BRAE CT | | | | ONTARIO | CA | 91762-1502 |
| CHARLES B HOUSTON | 7401   HAMLTN MASON RD LT 48 | | | | WESTCHESTER | OH | 45069-1514 |
| CHARLES B LACKEY | 42 EAST DR | | | | CENTERVILLE | OH | 45458-2411 |
| CHARLES B LEEDY | 7701 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| CHARLES B RALIS | 54 W TERRACE APT 2E | | | | VILLA PARK | IL | 60181-1932 |
| CHARLES B SANKER | 71 BARTLETT ST. | | | | ROCHESTER | NY | 14608-2611 |
| CHARLES B SMITH | 1799   KYLEMORE | | | | XENIA | OH | 45385-3951 |
| CHARLES B SOMMERS | 912 CARRIAGE LANE | | | | MIAMISBURG | OH | 45342 |
| CHARLES B THOMAS | 3910 OLD BRANDON RD #H-53 | | | | PEARL | MS | 39208-4040 |
| CHARLES B WINKLE | 112 ABERDEEN DR | | | | ANDERSON | SC | 29621 |
| CHARLES BUTTS | 407 8TH ST SW | | | | ATTALLA | AL | 35954-2505 |
| CHARLES C BEDINGER | 6205 MELVIN AVENUE | | | | DAYTON | OH | 45427-2048 |
| CHARLES C EDMONDSON | 608   PIN OAK COURT | | | | ELIZABETHTOWN | KY | 42701-1279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES C FARBER | 459 NE BAKER DR | | | | GRANTS PASS | OR | 97526-2222 |
| CHARLES C FETTERS | 811  BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1247 |
| CHARLES C GRABLE | 917 MCKISSICK ST | | | | GADSDEN | AL | 35903-2505 |
| CHARLES C HUENECKE | 8148 W 84TH PL | | | | JUSTICE | IL | 60458-2241 |
| CHARLES C KIMMERLY JR | 5698 BRANDT PK | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES C TALLEY | 3509  MCCALL ST | | | | DAYTON | OH | 45417-1938 |
| CHARLES CHRISTO KASH | 4327 POWELL RD. | | | | HUBER HEIGHTS | OH | 45424--55 |
| CHARLES D ADAMS | 5925 PENN DRIVE | | | | DAYTON | OH | 45432-1732 |
| CHARLES D ALLEN | 321 BEAVER LANE | | | | HAINES CITY | FL | 33844 |
| CHARLES D ARNAO | 1746 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-3931 |
| CHARLES D BRANDENBURG | P O BOX 452 | | | | SPRINGBORO | OH | 45066 |
| CHARLES D BRANNIGAN | 2986 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| CHARLES D GILLMAN | 926 BROOKWOOD DR. | | | | TRENTON | OH | 45067 |
| CHARLES D HARALSON | 108 QUEEN ALECIA COURT | | | | JACKSON | MS | 39209 |
| CHARLES D JENNER | 147 COTTONWOOD CIR S | | | | COLLIERVILLE | TN | 38017-1232 |
| CHARLES D KELLEY | 11 HOLLOWTREE CT | | | | HAMILTON | OH | 45013 |
| CHARLES D LEADINGHAM | 71 BEECHTREE ROAD | | | | WHITEHALL | OH | 43213 |
| CHARLES D MAURER | 8960 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9436 |
| CHARLES D MILLER | 2203 HIGH ST. NW | | | | WARREN | OH | 44483 |
| CHARLES D MORGANTE | 232 COLLAMER RD | | | | HILTON | NY | 14468-9179 |
| CHARLES D ODER | 1715 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| CHARLES D REESE | 6423 GREENBROOK DR | | | | DAYTON | OH | 45426-1307 |
| CHARLES D ROBERTS | 4721 WILMINGTON PIKE APT 56 | | | | KETTERING | OH | 45440-2046 |
| CHARLES D ROSS | 710 CHERRY BLOSSOM DR | | | | W. CARROLLTON | OH | 45449 |
| CHARLES D ROWLAND | 4549  ROBLAR HILLS DR. | | | | ENGLEWOOD | OH | 45322-3520 |
| CHARLES D SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| CHARLES D TYSON | 141 ANN DRIVE | | | | PEARL | MS | 39208-3604 |
| CHARLES D WIGGINS | 2519  LEON LANE | | | | SPRINGFIELD | OH | 45502-8647 |
| CHARLES DIPERRI | 276  HAGUE STREET | | | | ROCHESTER | NY | 14611-1643 |
| CHARLES E ADAMS | 1131  MADISON AVE. | | | | WARREN | OH | 44483-3713 |
| CHARLES E ADAMS | 1924 ELSMERE | | | | DAYTON | OH | 45406-4426 |
| CHARLES E ADAMS | 811 FERNDALE AVE | | | | DAYTON | OH | 45406 |
| CHARLES E ADKINS | 70 RITA PLACE | | | | WILMINGTON | OH | 45177-2920 |
| CHARLES E AULTMAN | 13146 GILSON RD | | | | PALM CITY | FL | 34990-4903 |
| CHARLES E BINGAMON JR | 601 BRIDGE STREET | | | | FRANKLIN | OH | 45005 |
| CHARLES E BISHOP | 7916  CAHALL DR RT 2 | | | | WAYNESVILLE | OH | 45068-9517 |
| CHARLES E BORDENKIRCHER | 7942 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| CHARLES E BRADLEY | 2111 KENSINGTON DR | | | | DAYTON | OH | 45406 |
| CHARLES E BROOKS, JR. | 1822  LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1324 |
| CHARLES E BROWN | 121 BON AIR CIR | | | | URBANA | OH | 43078 |
| CHARLES E CALDWELL | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CHARLES E CARLSON | 2226  NEEDMORE ROAD | | | | DAYTON | OH | 45414-4146 |
| CHARLES E CORNETT | 3725 MARLIN AVE | | | | DAYTON | OH | 45416-1318 |
| CHARLES E DANISHEK | 8730  PARKHAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| CHARLES E DAVIS | 79 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| CHARLES E DIGGS JR | 217  BURLEIGH AVE | | | | DAYTON | OH | 45417-1629 |
| CHARLES E EBLIN | 845 BLACKSTONE ST | | | | WASHINGTON COURT HOU | OH | 43160-1694 |
| CHARLES E ESTABROOK | 587 PORTSIDE DR | | | | NORTH PORT | FL | 34287 |
| CHARLES E GARRETT | 2351 WIENBURG DRIVE | | | | MORAINE | OH | 45418 |
| CHARLES E GOINS | 6716 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES E HALL | 15 E. LIVINGSTON AVE. | | | | DAYTON | OH | 45403-2937 |
| CHARLES E HARRIS | 2690  BELL RD | | | | HAMILTON | OH | 45013-9289 |
| CHARLES E HINES | 3245 BITTERSWEET DR | | | | TROY | OH | 45373 |
| CHARLES E HOSKINS | 380 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8203 |
| CHARLES E HOWERTON | 20 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| CHARLES E HUDSON | 6442 FOXTAIL LN | | | | MIDDLETOWN | OH | 45044-9387 |
| CHARLES E JACKSON | 1154 INNSBRUCK ST | | | | LIVERMORE | CA | 94550-5659 |
| CHARLES E KIRBY | 3808  ANGUS LANE | | | | MORAINE | OH | 45439-1202 |
| CHARLES E LAMBERT | 120  INVERNESS | | | | VANDALIA | OH | 45377-2213 |
| CHARLES E LEONARD | 120  CAYMAN COVE | | | | MANDEVILLE | LA | 70448-4753 |
| CHARLES E LONG | 4322 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1509 |
| CHARLES E MCDONALD | 4470  BUFFALO ROAD | | | | N CHILI | NY | 14514-1023 |
| CHARLES E MOORE | 6908 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| CHARLES E MOWERY | 4625 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9564 |
| CHARLES E NIELL JR | 46 CYPRESS STREET | | | | ROCHESTER | NY | 14620-2306 |
| CHARLES E PHILLIPS | 942  WOODVIEW, S.W. | | | | WARREN | OH | 44485-3352 |
| CHARLES E PICKETT, JR. | 2139 EMMONS AVE | | | | DAYTON | OH | 45420 |
| CHARLES E RANDOLPH | 99   LONGWOOD DRIVE | | | | ROCHESTER | NY | 14612-2711 |
| CHARLES E RANSOM | 4831 SUGARTREE DR | | | | DAYTON | OH | 45414 |
| CHARLES E RICHARDSON | 1630 FARR RD | | | | EDWARDS | MS | 39066 |
| CHARLES E SCHILLINGER | 3243 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3402 |
| CHARLES E SHAFER | 420  LIBERTY ST | | | | EATON | OH | 45320-9415 |
| CHARLES E SMALLEY | 5013  WELLFLEET | | | | TROTWOOD | OH | 45426-1417 |
| CHARLES E SMITH | 295 PARKWAY | (UPSTAIRS) | | | ROCHESTER | NY | 14608 |
| CHARLES E SPOONEY | 1593  CLAY ST. | | | | YOUNGSTOWN | OH | 44506-1167 |
| CHARLES E STEELE | 41242 ROBERTS LN #17 | | | | FREMONT | CA | 94538-4935 |
| CHARLES E THORNSBURG, JR. | 5609 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-- 97 |
| CHARLES E WELLMAN JR | 2298 VALE DRIVE | | | | KETTERING | OH | 45420-3558 |
| CHARLES F GEORGE | 1075  MAPLE ST | | | | ROCHESTER | NY | 14611-1543 |
| CHARLES F GRESKO | 416 SUMMIT AVE | | | | NILES | OH | 44446-3638 |
| CHARLES F RANKEY JR | 1104  SHERWOOD FOREST DR | | | | W. CARROLLTON | OH | 45449-2246 |
| CHARLES F RICHARDS | 3884 BEAL RD | | | | FRANKLIN | OH | 45005 |
| CHARLES F THIBAULT | 270 ELWOOD DR. | | | | ROCHESTER | NY | 14616-- 44 |
| CHARLES F WILLIAMS | 988 SCOTTSWOOD ROAD | | | | DAYTON | OH | 45427-2240 |
| CHARLES F WILLIAMSON II | 1541  KIPLING DRIVE | | | | DAYTON | OH | 45406-4228 |
| CHARLES FARROW, JR. | 967 HARVARD BLVD | | | | DAYTON | OH | 45424 |
| CHARLES FOSTER | 130 WOOLERY LANE APT C | | | | DAYTON | OH | 45415 |
| CHARLES G BRYANT | 10711 MOUNTAIN SPRING DR | | | | CHARLOTTE | NC | 28278 |
| CHARLES G GARVER | 16944 ROSMAN HWY | | | | LAKE TOXAWAY | NC | 28747 |
| CHARLES G MASTROSIMONE | 108   GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2734 |
| CHARLES G TAYLOR JR | 1710 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6708 |
| CHARLES G YOUNG | 5923 RICHARD DRIVE NW | | | | WARREN | OH | 44483 |
| CHARLES H BROWN | PO BOX 196 | | | | W. MANCHESTER | OH | 45382 |
| CHARLES H DEBOLT | 95 WAYNE TRACE RD | | | | EATON | OH | 45320-2207 |
| CHARLES H ELDRED | 547 JOSEPH AVE | | | | ROCHESTER | NY | 14605 |
| CHARLES H GARITY | 1410 LAKE POINTE WAY APT 5 | | | | CENTERVILLE | OH | 45459 |
| CHARLES H GRAY JR | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556 |
| CHARLES H GREEN | 1530 GERMANTOWN ST | | | | DAYTON | OH | 45408-1318 |
| CHARLES H JENKINS | 684 DERWAN RD | | | | NEW VIENNA | OH | 45159-0000 |
| CHARLES H KELSO | 4032 N. MAIN ST. | APT 320 | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES H MOORE | 404  STUCKHARDT | | | | DAYTON | OH | 45426-2706 |
| CHARLES H QUICK | 104 AMBERWOOD DRIVE | | | | CLINTON | MS | 39056-4169 |
| CHARLES H RACCO | 8683 KING GRAVES RD NE | | | | WARREN | OH | 44484-1116 |
| CHARLES H RIDER | 61 RAM DR. | | | | EATON | OH | 45320 |
| CHARLES H ROBERTS | 7223 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| CHARLES J BRUGGEMAN | 2130 MARDELL DR | | | | DAYTON | OH | 45459-3632 |
| CHARLES J DAY | 3016  N VERITY PKWY,APT 76 | | | | MIDDLETOWN | OH | 45042-2424 |
| CHARLES J FOLMAN | 13123 MAIN RD. | | | | AKRON | NY | 14001-9327 |
| CHARLES J GEARS | 31   RED LEAF DRIVE | | | | ROCHESTER | NY | 14624-3803 |
| CHARLES J GEDS | 6671 FINO AVENUE | | | | CAMARILLO | CA | 93012 |
| CHARLES J GIBSON | 633  ORLANDO TERRACE | | | | DAYTON | OH | 45409-2322 |
| CHARLES J HENRY | 3842  CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| CHARLES J HENRY III | 637 CAMBRIDGE AVE | | | | DAYTON | OH | 45407 |
| CHARLES J HILDUM | 619 SPORTSMAN CLUB RD | | | | MITCHELL | IN | 47446-6228 |
| CHARLES J KAVANAGH | 8    ILAND DR | | | | ROCHESTER | NY | 14624-1326 |
| CHARLES J KINGSTON | 440  HOWARD ROAD | | | | ROCHESTER | NY | 14606-5654 |
| CHARLES J OWENS, JR. | 611 10TH AVENUE S.W. | | | | ATTALLA | AL | 35954 |
| CHARLES J STANKUS | 919  SPINNING RD | | | | DAYTON | OH | 45431-2847 |
| CHARLES J THOMPSON | 1325 PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954-7251 |
| CHARLES J UTTARO | 38 ABBY LANE | | | | ROCHESTER | NY | 14606 |
| CHARLES J VERSCHAEVE | 42410 PARK RIDGE WAY | | | | CLINTON TOWNSHIP | MI | 48038-5042 |
| CHARLES J WELLS | 2872  EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| CHARLES K EDMONDSON | 116 LEDBETTER RD | | | | ZENIA | OH | 45385-- 53 |
| CHARLES K GILBERT | 9 SCHENCK STREET | | | | FRANKLIN | OH | 45005-1642 |
| CHARLES K HARRAH | 164 CLUBHOUSE LN. | | | | LEBANON | OH | 45036 |
| CHARLES K JONES | 1556 TEXAS COURT | | | | XENIA | OH | 45385 |
| CHARLES K KOHR | 3005  OGDEN DR | | | | MIDDLETOWN | OH | 45044-7537 |
| CHARLES K PREWITT II | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES K SHORT | PO BOX 125 | | | | FLATROCK | MI | 48134-0125 |
| CHARLES L ANERINO | 2789 ANDERSON MORRIS RD | | | | NILES | OH | 44446 |
| CHARLES L ARMSTRONG | 420 HULBERT ST APT 3 | | | | DAYTON | OH | 45410-2241 |
| CHARLES L ARNOLD | 2075 EATON LEWISBURG RD | | | | EATON | OH | 45320-9749 |
| CHARLES L BUTLER | 1649  LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| CHARLES L DAVISON | 79   WEST FRANKLIN STREET | | | | BELLBROOK | OH | 45305-1904 |
| CHARLES L FRITZ | 47   WEST HUDSON AVE | | | | DAYTON | OH | 45405-3325 |
| CHARLES L HARRIS | 281  CONGRESS AVENUE | | | | ROCHESTER | NY | 14611-4003 |
| CHARLES L JOHNSON | 560  EVERGREEN AVE | | | | DAYTON | OH | 45407-1513 |
| CHARLES L LAWSON | 116 MCCALL ROAD | | | | GERMANTOWN | OH | 45327 |
| CHARLES L MCLEMORE JR. | 3657 WILMORE ST | | | | DAYTON | OH | 45416 |
| CHARLES L MORRIS, JR | 4819 REXWOOD DR | | | | DAYTON | OH | 45439 |
| CHARLES L NELSON | 1750 HALBERT DR | | | | POLAND | OH | 44514 |
| CHARLES L SPRUCE | 577-8 DAYTONA PKWY | | | | DAYTON | OH | 45406-2057 |
| CHARLES L STEPHENSON | 4232 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 |
| CHARLES L WAGONER | P. O. BOX 6804 | | | | FRANKLIN | OH | 45005 |
| CHARLES L WOODRUFF | 6226  HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES M ALESSI | 30-A  WINDSORSHIRE DRIVE | | | | ROCHESTER | NY | 14624-1214 |
| CHARLES M BISHOP | 4486  KITRIDGE ROAD | | | | DAYTON | OH | 45424-6078 |
| CHARLES M BLACKBURN | 5088 CARTER CT. | | | | MASON | OH | 45040 |
| CHARLES M CAUDILL | 1105 N.20TH STREET | | | | HAINES CITY | FL | 33844-8758 |
| CHARLES M COOKE | 671 ST. PAUL AVE | | | | DAYTON | OH | 45410-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES M EDWARDS | 3008 NILES CARVER RD | | | | NILES | OH | 44446-1330 |
| CHARLES M FUGATE | 4801  HASSON CR. APT.15 | | | | DAYTON | OH | 45432-1335 |
| CHARLES M GOODMAN | 178 GOODMAN RD | | | | PELAHATCHIE | MS | 39145-2961 |
| CHARLES M GUILES | 319  SHERMAN ST | | | | ROCHESTER | NY | 14606-2418 |
| CHARLES M HATFIELD | 5225 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES M HUGHES | 2114 MONTANA TRAIL | | | | GRAND PRAIRIE | TX | 75052-2223 |
| CHARLES M HUMPHREY | 46   GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| CHARLES M MANNING | 140 QUEEN ANDRIA LANE | | | | JACKSON | MS | 39209-3136 |
| CHARLES M MELSON | 4034  FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| CHARLES M MILLER | 6296 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| CHARLES M PAPP JR | 1274 WESTCLIFF CT. | | | | KETTERING | OH | 45409 |
| CHARLES M PATTON | 807  BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2037 |
| CHARLES M RHINE | 1791  IRENE STREET, N.E. | | | | WARREN | OH | 44483-3528 |
| CHARLES M THOMAS | 8441  HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| CHARLES M WILLIFORD | 8599 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| CHARLES M WRIGHT | PO BOX 202 | | | | WINDHAM | OH | 44288-- 02 |
| CHARLES MONACHINO | 381  EMBURY ROAD | | | | ROCHESTER | NY | 14625-1149 |
| CHARLES N BIVINS | 315  BERNARD STREET | | | | ROCHESTER | NY | 14621-4824 |
| CHARLES O MARTIN | 4051  PAFFORD RD | | | | DAYTON | OH | 45405-1302 |
| CHARLES P ATWOOD | 2339 CAMINO DELORES | | | | CASTRO VALLEY | CA | 94546-3907 |
| CHARLES P ENRIGHT | 5291 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2880 |
| CHARLES P KARVETSKI | 5029  CROWN CHASE PARKWAY | | | | BIRMINGHAM | AL | 35244-3009 |
| CHARLES P NEELY | 961  MARTY LEE LANE | | | | CARLISLE | OH | 45005-3836 |
| CHARLES P ROSE | 1847 RAINBOW DR. | | | | KETTERING | OH | 45420 |
| CHARLES P WINSTON | 4405  ST JAMES AVENUE | | | | DAYTON | OH | 45406-2321 |
| CHARLES R BARTRAM | 34 MISSOURI AVE | | | | DAYTON | OH | 45410-2014 |
| CHARLES R BLACK | 3096  WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| CHARLES R COTTRELL | 9568 SUMMER WIND TR | | | | MIAMISBURG | OH | 45342 |
| CHARLES R CURTNER | 235  PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CHARLES R DAVIS | 7631 CLOVERBROOK PARK DR. | | | | CENTERVILLE | OH | 45459 |
| CHARLES R EASTERLING | 4917 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424-6011 |
| CHARLES R EBBING | 5729 CEDARWOOD DR. | | | | LEWISBURG | OH | 45338 |
| CHARLES R GRANSTON | 171  CHILI AVE | | | | ROCHESTER | NY | 14611-2625 |
| CHARLES R HAMM | 9510 STANFORD RIDGE CT | | | | MIAMISBURG | OH | 45342 |
| CHARLES R HANSARD | 215  PENROD AVENUE | | | | DAYTON | OH | 45427-2442 |
| CHARLES R HAWK | 655 WEST MAIMI STREET | | | | WAYNESVILLE | OH | 45068-9797 |
| CHARLES R HENSLEY | 2728  COUNTY LINE RD | | | | DAYTON | OH | 45430-1903 |
| CHARLES R HOCKER | 214 1/2WASHINGTON AVE | | | | GREENVILLE | OH | 45331-0000 |
| CHARLES R HOOPER JR. | 2039 RUSTIC ROAD | | | | DAYTON | OH | 45405 |
| CHARLES R HOWARD | 3109  BEATRICE DRIVE | | | | MIDDLETOWN | OH | 45044-6425 |
| CHARLES R JOHNSON | 101 PAYNE PL | | | | DAYTON | OH | 45418-2989 |
| CHARLES R JORDAN | 206   N. JAMES H. MCGEE BLVD. | | | | DAYTON | OH | 45407-2527 |
| CHARLES R KILBY | 2444 SYDNEY'S BEND DR. | | | | MIAMISBURG | OH | 45342 |
| CHARLES R KIRK | 5710  SHADY OAK ST | | | | DAYOTN | OH | 45424-4242 |
| CHARLES R MILLS JR | 1390 BELVO ESTATES DRIVE | | | | MIAMISBURG | OH | 45342 |
| CHARLES R MORTON | 3025  KINGSTON AVENUE | | | | KETTERING | OH | 45420-2113 |
| CHARLES R PHILLIPS | 1186 BARNETT ROAD | | | | SUMMIT | MS | 39666-5027 |
| CHARLES R RASCHKE | 30171 ARBOR CT. | | | | INKSTER | MI | 48141-1575 |
| CHARLES R ROBERTS | 1021 AUTUMN DRIVE | | | | JACKSON | MS | 39212-2555 |
| CHARLES R SIMS | 318  GEYER ST | | | | DAYTON | OH | 45405-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES R STEVENS | 5781 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-2807 |
| CHARLES R THOMAS | 1154   DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| CHARLES R TRENT | 10647 GAY ROAD | | | | MIAMISBURG | OH | 45342 |
| CHARLES R TUFTS | 1121 NORTH ELEVENTH STREET | | | | MIAMISBURG | OH | 45342-1931 |
| CHARLES R URTON | 2595 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| CHARLES ROBINSON | 329 LYNWOOD LANE | | | | JACKSON | MS | 39206-3932 |
| CHARLES ROBINSON | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| CHARLES S BARNETT | 3128  DELANEY STREET | | | | KETTERING | OH | 45420-1106 |
| CHARLES S BOWLING | 3249  BOXWOOD DR | | | | FAIRBORN | OH | 45324 |
| CHARLES S CAESAR | 726 LASALLE | | | | DAYTON | OH | 45408-1523 |
| CHARLES S FORTE | PO BOX 447 | | | | GIRARD | OH | 44420-0447 |
| CHARLES S KAISER | 2003 WEST PEBBLEVIEW DR | | | | VICTOR | NY | 14564 |
| CHARLES S MOE | 111 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879-1421 |
| CHARLES S TAYLOR | 315 OLD STAGE RD | | | | WAYNESVILLE | OH | 45058-8701 |
| CHARLES S WOODWARD | 265 S. RIVERVIEW AVE. | | | | MIAMISBURG | OH | 45342 |
| CHARLES STEWART | P. O. BOX 175 | | | | DAYTON | OH | 45409 |
| CHARLES T CUNNINGHAM | PO BOX 90653 | | | | ROCHESTER | NY | 14609-0653 |
| CHARLES T HATCHER | 124 MARSON DR | | | | DAYTON | OH | 45405 |
| CHARLES T HENTLEY | 1221 E 20TH ST | | | | OAKLAND | CA | 94606-3175 |
| CHARLES T JOHNSON | 10932 GREENWOOD RD. | | | | MIDDLETOWN | OH | 45042-9527 |
| CHARLES T LA LONDE | 643   HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620-3159 |
| CHARLES T MCINTOSH | 14389 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9621 |
| CHARLES T SUTTON | 116 PENNSLYVANIA AVE | | | | ROCHESTER | NY | 14609-6010 |
| CHARLES T WOODS | 634 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1615 |
| CHARLES TAYLOR | 646 BRISTOL CHAMPION TOWNLINE RD | | | | WARREN | OH | 44481-- 94 |
| CHARLES V MEREDITH | 4908 STINKING CREEK RD | | | | PIONEER | TN | 37847-4402 |
| CHARLES V NEW | 96 ONIONTOWN RD. | | | | GREENVILLE | PA | 16125 |
| CHARLES V SIVIL | 52724 WINSOME LANE | | | | CHESTERFIELD TWNSHIP | MI | 48051-3722 |
| CHARLES W ALBERTE | 6353 CAMP BLVD | | | | HANOVERTIN | OH | 44423-8607 |
| CHARLES W BAXTER | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |
| CHARLES W BELL | 8656 HAROLD DRIVE | | | | BERKELEY | MO | 63134-3202 |
| CHARLES W COLLINS | 132 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| CHARLES W COWENS | 2663 WYOMING DR | | | | XENIA | OH | 45385-4439 |
| CHARLES W DEASON | 5155 WAYNELAND DR. APT. B5 | | | | JACKSON | MS | 39211-4440 |
| CHARLES W EDWARDS | 412 PENN STREET | | | | BROOKHAVEN | MS | 39601 |
| CHARLES W EMERSON | 3118  UNION ST | | | | N CHILI | NY | 14514-1113 |
| CHARLES W FAIN | 2217 S SMITHVILLE RD | | | | DAYTON | OH | 45420 |
| CHARLES W GRIFFIN | 39   CONCORD STREET | | | | ROCHESTER | NY | 14605-2206 |
| CHARLES W HALL | 115   LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| CHARLES W HALL | 137 FIORD DR | | | | EATON | OH | 45320 |
| CHARLES W HARTMAN | 6164 UITICA RD. | | | | WAYNESVILLE | OH | 45068-9535 |
| CHARLES W IVY | 406 INVERNESS COURT | | | | OCEAN SPRINGS | MS | 39564-8410 |
| CHARLES W LEWIS | 34   MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459-2544 |
| CHARLES W MARTIN | 8611 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3052 |
| CHARLES W MASON,JR. | 9067 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| CHARLES W MCCLANAHAN | 935 S DETROIT ST | | | | XENIA | OH | 45385-5551 |
| CHARLES W MINNELEY | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| CHARLES W MORABITO | 280   WINBOURNE RD | | | | ROCHESTER | NY | 14619-2445 |
| CHARLES W PARTEE JR | 318 TRUESDALE | | | | YOUNGSTOWN | OH | 44506 |
| CHARLES W PITSINGER | 1725  BANTAS CREEK RD | | | | EATON | OH | 45320-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W PORTER JR | 584 SAXONY DR | | | | XENIA | OH | 45385 |
| CHARLES W SMILEY | 1300 HOLLOW RUN | APT 1 | | | CENTREVILLE | OH | 45459-5869 |
| CHARLES W STERLING | 104   WOLFCREEK | | | | BROOKVILLE | OH | 45309-0000 |
| CHARLES W WILSON | 911   SCIOTO STREET | | | | YOUNGSTOWN | OH | 44505-3753 |
| CHARLES W WOODS | 4640 FORSYTHE | | | | DAYTON | OH | 45406 |
| CHARLES WALKER JR | 51   BENEDICT RD | | | | PITTSFORD | NY | 14534-3435 |
| CHARLES WHITE JR | 5456 WESTANNA DR | | | | TROTWOOD | OH | 45426-1118 |
| CHARLES X BROOKS | 1949 LORD FITZWALTER DRIVE | | | | MIAMISBURG | OH | 45342 |
| CHARLES, THOMAS E | 5465 MOSLMAN RD | | | | MIDDLETOWN | OH | 45042-1643 |
| CHARLESSA C SIMON | 228 CHICAHOMINY AVE | | | | DAYTON | OH | 45417-1920 |
| CHARLESWORTH, SCOTT C | 138 GRAFTON AVE | | | | DAYTON | OH | 45406-5420 |
| CHARLETTE L THOMPSON | 7A CAROL AVE | | | | ORWELL | OH | 44076-9529 |
| CHARLEY M SMITH | 203 COUNTY RD. 916 | | | | FT.PAYNE | AL | 35967 |
| CHARLEY R STRICKLAND | 1100 W.HILLCREST AVE.APT C | | | | DAYTON | OH | 45405 |
| CHARLEY W EASTWOOD | 628 LOWER ROAD | | | | WEST MONROE | NY | 13167 |
| CHARLEY, TYRONE V | 124 MORSE AVE | | | | NILES | OH | 44446-2510 |
| CHARLIE CLARK | 548 W. FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| CHARLIE E WORTHAM | 2922  MELBOURNE | | | | DAYTON | OH | 45417-1616 |
| CHARLIE F CANTRELL | 3226 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| CHARLIE NAPIER | 72 ROSELL DR | | | | BEAVERCREEK | OH | 45440-3235 |
| CHARLIE T GOUBEAUX | 7347 HOKE ROAD | | | | CLAYTON | OH | 45315-8702 |
| CHARLIE W DRAEGER | 1217 MILLER ST | | | | ANTIOCH | CA | 94509-2019 |
| CHARLOTTE A BROWN | 4391 RUNDELL DRIVE | | | | DAYTON | OH | 45415-1422 |
| CHARLOTTE A COMBS | 3313  SELLARS RD | | | | MORAINE | OH | 45439-1321 |
| CHARLOTTE A LIPKER | 20157 APPLE TREE LANE | | | | ESTERO | FL | 33928-4001 |
| CHARLOTTE A METTEE | 3795 MONACA AVE | | | | AUSTINTOWN | OH | 44511 |
| CHARLOTTE A PECK | 8405 LITTLE RICHMOND ROAD | | | | TROTWOOD | OH | 45428 |
| CHARLOTTE A PHARRIS | 16301 LONGS CHURCH ROAD | | | | EAST LIVERPOOL | OH | 43920 |
| CHARLOTTE A SMITH | 26266  LANCER LANE | | | | PUNTA GORDA | FL | 33983-8626 |
| CHARLOTTE B MCGILL | 4060 AMISTAD CT | | | | LAS VEGAS | NV | 89115-8218 |
| CHARLOTTE D HENDERSON | 42 EAST HELENA ST | APT F | | | DAYTON | OH | 45405 |
| CHARLOTTE E FREDERICK | 1117 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 |
| CHARLOTTE GUICE | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| CHARLOTTE HALLER | 3325 SHELBY STREET | | | | THE VILLAGES | FL | 32162 |
| CHARLOTTE L JOHNSON | 10200 N ARMENIA AVENUE | APT 3408 | | | TAMPA | FL | 33612 |
| CHARLOTTE L JOHNSON | 330 APPLE VALLEY DRIVE | | | | LEWISBURG | OH | 45338 |
| CHARLOTTE N MYERS | 6287 W 3RD ST | | | | DAYTON | OH | 45427-2033 |
| CHARLOTTE R ALLISON | 556 DEE NIX RD. | | | | ALTOONA | AL | 35952-7437 |
| CHARLOTTE R KLATT | 5600 CELESTIAL COURT | | | | UTICA | MI | 48316-1712 |
| CHARLOTTE R SMITH | 3516 WHEATLEY ST | | | | JACKSON | MS | 39212 |
| CHARLOTTE S MILLS | 27250 MURRIETA RD # 170 | | | | SUN CITY | CA | 92586-3760 |
| CHARLOTTE V BOTHWELL | 50 B&T DR. BOX625 | | | | ASHVILLE | AL | 35953-0625 |
| CHARLOTTE W DOUGLAS | 4005 WEILACHER DR S.W | | | | WARREN | OH | 44481-9186 |
| CHARLTON R BAKER | 124   S. MAIN ST. | | | | CASTINE | OH | 45304-9114 |
| CHARLTON, DONNIE F | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| CHARLTON, GLORIA J | 1521 EDENDALE ROAD | | | | DAYTON | OH | 45432-3602 |
| CHARLTON, STEPHEN L | 335 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| CHARMAINE L KELLY | 854 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 |
| CHARMAINE R TRAYVICK | 3234 LAKEVIEW | | | | DAYTON | OH | 45408 |
| CHARMANE D KEE | 3451  HABERER AVENUE | | | | DAYTON | OH | 45408-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARNELLE D CRUTHCER-CROWDER | 1117 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45406 |
| CHARNESE D MCKINNEY | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426 |
| CHAROLETTE M. GARNET | 203 HIDDEN TRAIL DR NW | | | | WARREN | OH | 44483-7104 |
| CHARRETTE, GEORGE J | 3822 STARFIELD LANE | | | | LAS VEGAS | NV | 89147-8031 |
| CHARRETTE, NELSON D | 21911 EDGEWOOD | | | | ST CLAIR SHRS | MI | 48080-2001 |
| CHARYL S SINGLETON | 201 SANFORD ST | | | | NEW BRUNSWICK | NJ | 08901 |
| CHASE, ANITA S | 414 CHURCHILL RD. | | | | GIRARD | OH | 44420-1937 |
| CHASE, JOEL T | 34 COUNTY RD 47 | | | | EUFAULA | AL | 36027-5049 |
| CHASE, PHILIP A | PO BOX 2753 | | | | HILLSBORO | OR | 97123-1930 |
| CHASE, SHARON C | 34 COUNTY ROAD 47 | | | | EUFAULA | AL | 36027-5049 |
| CHASIDY J SCOTT | 740 SHAWNEE RUN, APT A | | | | W CARROLLTON | OH | 45449 |
| CHASITY M HUGHES | 306 EASTVIEW AVE | | | | VANDALIA | OH | 45377 |
| CHASON D OTIS | 5133 POST OAK RD | | | | JACKSON | MS | 39206 |
| CHASTAIN, JOHNNIE W | 9517 LOWER VALLEY PK | | | | MEDWAY | OH | 45341-9748 |
| CHASTAIN, THURMAN C | 4133 ELLIOT AVENUE | | | | DAYTON | OH | 45410-3420 |
| CHASTEEN, CHARLOTTE J | 1623 NORTHDALE ROAD | | | | DAYTON | OH | 45432-3509 |
| CHASTEEN, JUDITH M | BOX 536 304 E MAIN ST | | | | VERONA | OH | 45378-0536 |
| CHASTEEN, MICHAEL G | 7501 17TH LANE NORTH | | | | ST. PETERSBURG | FL | 33702-4911 |
| CHASTULIK, JOHN | 3808 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 |
| CHATFIELD, ETHEL L | 2742 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| CHATMAN JR, WALTER T | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-5417 |
| CHATMAN, GEORGE | 3691 MIDDLE URBANA RD | APT 105 | | | SPRINGFIELD | OH | 45502-7886 |
| CHATMAN, HENRY L | 395 SAINT PAUL LOOP | | | | MORRIS CHAPEL | TN | 38361-4663 |
| CHATMAN, WALTER T | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| CHATT, LARRY A | 38 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4420 |
| CHATTAMS, CLAUDE S | 2907 SPRING FALLS DRIVE | | | | DAYTON | OH | 45449-5449 |
| CHATTERTON, CHRISTOPHER D | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 |
| CHATTERTON, CONSTANCE L | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 |
| CHATTERTON, JOHN | 340 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-6110 |
| CHATTIN, CHARLES T | 363 VICTORIA PLACE | | | | WAYNESVILLE | OH | 45068-5068 |
| CHATTMAN, ROBENA L | 5694 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 |
| CHATTMAN, WILLIE F | 5834 JENNYSIM PL | | | | DAYTON | OH | 45415-2526 |
| CHAU N TRAN | 3914 NORTH 102 PLACE | | | | CLEARWATER | FL | 33762 |
| CHAUNTEL L JACKSON | 2 TRUMBULL CT | APT 9 | | | YOUNGSTOWN | OH | 44505-2076 |
| CHAUNTEZ D GEE | 3549 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| CHAVERS, LEATHA R | 203 ZELMA LN | | | | FLORENCE | MS | 39073-9073 |
| CHAVERS, LEE E | 200 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |
| CHAVERS, RICKIE F | 203 ZELMA LN | | | | FLORENCE | MS | 39073-8304 |
| CHAVES, SHARON D | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| CHAVEZ, DAVID A | 1206 SOUTH BROADWAY ST | | | | SANTA ANNA | CA | 92707-2707 |
| CHAVEZ, ENEDINA C | 8411 BROOKFIELD DR | | | | RIVERSIDE | CA | 92509-2509 |
| CHAVEZ, FERNANDO S | P.O.BOX 648 | | | | MIRALOMA | CA | 91752-0648 |
| CHAWNDALE M ALEXANDER | 2101 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| CHECKEROSKI, JANINA | 37241 MARION DRIVE | | | | STERLING HEIGHTS | MI | 48312-1961 |
| CHEEK, BOBBY R | 86 CHEEK LANE | | | | LONDON | KY | 40744-8462 |
| CHEEK, EVELYN L | 4728 BURKHARDT AVE | | | | DAYTON | OH | 45403-3204 |
| CHEEKS, DEBORAH K | 4750 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9587 |
| CHEEKS, JOHN | P.O. BOX 4318 | | | | WARREN | OH | 44482-4482 |
| CHEKAN, IRENE N | 3518 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| CHEKAN, JOHN A | 3518 STATE ROUTE 5 N.E. | | | | CORTLAND | OH | 44410-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHELETIA A GAINES | 32 JENNINGS COURT | | | | NEW BRUNSWICK | NJ | 08901-3534 |
| CHELIA A COPELAND | 6262 GARBER RD | | | | DAYTON | OH | 45415 |
| CHELSEA R PALMER | 207 LARADO DR | | | | CLINTON | MS | 39056 |
| CHELSEA, VICTOR | 5271 ALVA NW | | | | WARREN | OH | 44483-1211 |
| CHEN, EDDY C | 604 BUSH ST #501 | | | | SAN FRANCISCO | CA | 94108-3551 |
| CHENESA R BENSON | 3854 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404-- 29 |
| CHENGELIS, JOHN | 240 S. YORKSHIRE BLVD. | | | | YOUNGSTOWN | OH | 44515-3555 |
| CHENIE ISLAMOVKI | 309 1/2E MAIN ST. | | | | EATON | OH | 45320-0000 |
| CHENOA M THOMAS | 204 LOVETT DR | | | | CLINTON | MS | 39056-3030 |
| CHENOWETH, CARL D | 8450 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| CHENOWETH, CLEMMIE B | C/O JAMES REVEAL | 3344 DEARBYSHRIE RD | | | BEAVERCREEK | OH | 45440 |
| CHENOWETH, HERMAN W | 8643 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-5068 |
| CHER-RON L BANKS | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427 |
| CHERE' M PARKER | PO BOX 60653 | | | | DAYTON | OH | 45406-0653 |
| CHERI L DYER | 5412  KEITH DRIVE | | | | DAYTON | OH | 45449-2949 |
| CHERI L LOCKWOOD | 1147 ARLIE  COURT | | | | XENIA | OH | 45385 |
| CHERI L MOORE | 3441 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 |
| CHERI R WILSON | 2231 MISSISSIPPI DR | | | | XENIA | OH | 45385 |
| CHERIE A DAVIS | 158  FIG | | | | FAIRBORN | OH | 45324-3628 |
| CHERISE MANTISI | 33   KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5845 |
| CHERITA A ALFORD | 744 LA SALLE DRIVE | | | | DAYTON | OH | 45408 |
| CHERMAGNE L WRIGHT | 5118 ROBB CT. | | | | DAYTON | OH | 45418 |
| CHERRAL W FARRIS | 9735 HIGHWAY 81 S | | | | IVA | SC | 39655-9313 |
| CHERRY L CONATSER | 219 YALE AVENUE | | | | NEW LEBANON | OH | 45345 |
| CHERRY, DONALD R | 1232 ROSE BOWER AVE. | | | | KETTERING | OH | 45429-5429 |
| CHERRY, JEWELL H | 575 KENMORE NE | | | | WARREN | OH | 44483-5521 |
| CHERRYL L TAYLOR | 950 HALLER AVE | | | | DAYTON | OH | 45408 |
| CHERYAL A HURLEY | 2185  FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| CHERYL A BOYLE | 2965 OLD TROON DR APT L | | | | FAIRBORN | OH | 45324-7509 |
| CHERYL A BRADSHAW | P O BOX 136 | | | | CEDARVILLE | OH | 45314 |
| CHERYL A BROWN | 2521  ARLENE AVE | | | | DAYTON | OH | 45406-1349 |
| CHERYL A COMAN | 411 RAVINE DR. | | | | YOUNGSTOWN | OH | 44505 |
| CHERYL A CRESS | 4700  DELBA DRIVE | | | | DAYTON | OH | 45439-2952 |
| CHERYL A HOLLER | 59    AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| CHERYL A JOHNSON | 53    LAKE AVE APT 2 | | | | HILTON | NY | 14468-1233 |
| CHERYL A JOINER | 136 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| CHERYL A MEIER | 210 COLONEL DR | | | | CARLISLE | OH | 45005 |
| CHERYL A PETERMAN | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| CHERYL A SHARP | 1500 FALKE DR. | | | | DAYTON | OH | 45432 |
| CHERYL A TKALENKO | P.O BOX 458 | | | | GREEN VALLEY | AZ | 85622 |
| CHERYL A TOSCANO | 131   BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626-1278 |
| CHERYL A WEATHINGTON | 321 NANCY CARROL AVE | | | | GLENCOE | AL | 35905-1511 |
| CHERYL B SMITH | 3491 N ARIZONA AVE | UNIT 38 | | | CHANDLER | AZ | 85225-1141 |
| CHERYL D FEJES | 179 MARINA POINT DR | | | | SANDUSKY | OH | 44870-6517 |
| CHERYL D HENDERSON | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CHERYL D KILGO | 3652  W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-- 15 |
| CHERYL D OWENS | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| CHERYL D RUSSELL | 1843 LONGWOOD DR | | | | JACKSON | MS | 39212 |
| CHERYL E DIGGS | 3638 HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| CHERYL F SUTTON | 4918 SILVER ARROW DRIVE | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL FERRETT | 169   ALCOTT ROAD | | | | ROCHESTER | NY | 14626-2410 |
| CHERYL J HOPKINS | 111   VERSTREET | | | | ROCHESTER | NY | 14616-4103 |
| CHERYL J SOLOMON | 108   WOOSTER ST # 4 | | | | NEW YORK | NY | 10012-5207 |
| CHERYL J THOMAS | 713   VERONA RD | | | | DAYTON | OH | 45417-1234 |
| CHERYL K BAKER | 2305  CORNWALL DR. | | | | XENIA | OH | 45385-4713 |
| CHERYL K HOAG | 1215 TITUS AVE | | | | TITUSVILLE | FL | 32796-1930 |
| CHERYL K PEAVY | 4285 FOXTON COURT | | | | DAYTON | OH | 45414 |
| CHERYL K TATE | 40 N. DOCKSIDE DR. | | | | SPRINGBORO | OH | 45066 |
| CHERYL L AVERETTE | 7682  EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 |
| CHERYL L BAKER | 7010  SONNET PLACE | | | | HUBER HEIGHTS | OH | 45424-2324 |
| CHERYL L BARTON | 325 N OLIVE ROAD | | | | TROTWOOD | OH | 45426 |
| CHERYL L BRUNO | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| CHERYL L BUTTS | 5451 KETTERING SQUARE N | | | | KETTERING | OH | 45440-2901 |
| CHERYL L CAGE | 1011  SHAWNEE RUN | | | | W. CARROLLTON | OH | 45449-3941 |
| CHERYL L CAIN | 223 WESLEY AVE | | | | JACKSON | MS | 39202-1028 |
| CHERYL L COKER | 2041 TITUS AVE. | | | | DAYTON | OH | 45414 |
| CHERYL L COY | PO BOX 3 | | | | ALPHA | OH | 45301-0003 |
| CHERYL L EAGAN | 203   BRENTWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2459 |
| CHERYL L FAUST | 106   ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325 |
| CHERYL L KLEINFELDER | 7818 LOCKPORT DRIVE | | | | CENTERVILLE | OH | 45459 |
| CHERYL L LAGINESS | 139 BURKE | | | | RIVER ROUGE | MI | 48218 |
| CHERYL L MILLER | 5163 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 |
| CHERYL L MITCHELL | 2256 PENGUIN LANE | | | | SMITHDALE | MS | 39664-9802 |
| CHERYL L ROWLAND | 216 ORTH DR | | | | NEW CARLISLE | OH | 45344-1736 |
| CHERYL L RUND | 32 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 |
| CHERYL L SIMPSON | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338 |
| CHERYL M BARCZAK | 8399 MARY ANN | | | | UTICA | MI | 48317-3205 |
| CHERYL M FRANKLIN | 319   KAMMER AVENUE | | | | DAYTON | OH | 45417-2405 |
| CHERYL M RUTLEDGE | 265   MT HOPE AVE #1426 | | | | ROCHESTER | NY | 14620-1237 |
| CHERYL MUSGROVE | 2264 BURNSIDE DRIVE | | | | DAYTON | OH | 45439-2704 |
| CHERYL O EVANS | 700   ELEANOR AVENUE | | | | DAYTON | OH | 45408-1227 |
| CHERYL P ELZEY | 742   GARSON AVE | | | | ROCHESTER | NY | 14609-6441 |
| CHERYL R KIDD | 5167  ALTRIM ROAD | | | | DAYTON | OH | 45418-2017 |
| CHERYL R KRENNING | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 |
| CHERYL Y HUME | 2853 MILLICENT AVE | | | | DAYTON | OH | 45408-2222 |
| CHERYL Y LAMB | 4923 WOODMAN PARK DR | # 2 | | | DAYTON | OH | 45432 |
| CHERYLE L JOHNSON | 11   CURTISDALE LANE | | | | HAMLIN | NY | 14464-9356 |
| CHESMAR, JOSEPH J | 768 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| CHESMAR, LORRAINE P | C/O RAY AMBROSE | 259 W JOHNSON RD | | | LAPORTE | IN | 46350-2026 |
| CHESSMAN, CAROLYN R | 4117 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| CHESTER A BLEYTHING | 912   DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| CHESTER B MARKS | 121 4TH ST SW | | | | WARREN | OH | 44483 |
| CHESTER C KING | 2136  NATIONAL RD | | | | FAIRBORN | OH | 45324-2007 |
| CHESTER D VICTORY | 115 CLARA ST | | | | BROOKHAVEN | MS | 39601-2809 |
| CHESTER E MEADE | PO BOX 694 | | | | GREENVILLE | OH | 45331-0694 |
| CHESTER L GOLSON | 1435  W RIVERVIEW AVE | | | | DAYTON | OH | 45407-2218 |
| CHESTER L MORROW | 602   ROCKFORD AVE  APT 5 | | | | DAYTON | OH | 45405-4021 |
| CHESTER M MABRA, JR | 137 HAMPTON PL | | | | SPRINGFIELD | OH | 45504-1436 |
| CHESTER M MILLER | 3892 CHARFIELD LN | | | | INDIAN SPRINGS | OH | 45011-6522 |
| CHESTER M MUTISPAUGH | GRDN OF T. L. MUTISPAUGH | 1814 MC LAIN AVENUE | | | DAYTON 3 | OH | 45439-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER T LIPINSKI | C/O MARYELLEN LIPINSKI 142 EAGLE | | | | SAPPHIRE | NC | 28774 |
| CHESTER W PHILLIPS | 359 MESA LOOP | | | | GUNNISON | CO | 81230-9775 |
| CHESTER W PRITT | 5400  EAGLE HARBOR ROAD | | | | ALBION | NY | 14411-9407 |
| CHESTNUT, GEORGE E | 4791 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |
| CHESTNUT, PEGGY B | 3210 VIRGINIA ST. | | | | PEARL | MS | 39208-3534 |
| CHET A BROWN | 1966 HOLLANSBURG-ARCANUM RD. | | | | NEW MADISON | OH | 45346-9708 |
| CHETSKO, JOSEPH | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| CHETSKO, MICHAEL | 4839 S RACCOON RD | | | | CANFIELD | OH | 44406-9365 |
| CHETUAN L TAYLOR | 1851 SUNDALE | | | | DAYTON | OH | 45406 |
| CHEUTAUNIA WILLIAMS | 835   CLARKSON AVE. | | | | DAYTON | OH | 45407-1212 |
| CHEVALLEY, VINCENT E | 413 EAST SENIOR DR | APT D | | | NEWARD | OH | 43055-2880 |
| CHEVELLE A BENNETT | 208 W. PARKWOOD DR. | | | | DAYTON | OH | 45405-3023 |
| CHEVY L PELFREY | 6518  ST RT 40 | | | | TIPP CITY | OH | 45371-9712 |
| CHEW JR, FRANK S | 138 KELLY COURT | | | | DAVENPORT | FL | 33837-9378 |
| CHEYENNE GROVE | 1766  DUMONT | | | | MINERAL RIDGE | OH | 44440-9508 |
| CHI, CHOL C | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626-4150 |
| CHIANESE III, VINCENT L | 282 ATHENS DR | | | | YOUNGSTOWN | OH | 44515-4159 |
| CHIARENZA, JOHN L | 965 CHERRY RIDGE BLVD APT 110 | | | | WEBSTER | NY | 14580-4817 |
| CHIAVAROLI, ANNA S | 18 CASTLETON AVE | | | | SOMERSET | NJ | 08873-1839 |
| CHICK, GARY W | 8070 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8710 |
| CHICK, KENNETH R | 5620 MAYBURN BARCLAY RD. | | | | KINSMAN | OH | 44428-9723 |
| CHICK, MARY O | 1820 RIDGELAWN | | | | YOUNGSTOWN | OH | 44509-2114 |
| CHICK, SYLVIA B | 5620 MAYBORN BARCLAY RD | | | | KINSMAN | OH | 44428-9723 |
| CHICO D RUCKER | 3366 DELBROOK DR. | | | | DAYTON | OH | 45405 |
| CHICO L MINOR | 4204 MERRYFIELD AVE | | | | DAYTON | OH | 45416-1222 |
| CHIDLEY, CONSTANCE A | 39820 US HWY 19 N 109 | | | | TARPON SPRINGS | FL | 34689-8303 |
| CHIEU T NGUYEN | 3163 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2964 |
| CHILDERS SR, EDDIE | 218 WHISPERING DR. | | | | TROTWOOD | OH | 45426-3031 |
| CHILDERS, ALICE M | 1561 RED OAK RD | | | | DAYTON | OH | 45432-3822 |
| CHILDERS, CALVIN | 3883 CASTANO DRIVE | | | | DAYTON | OH | 45416-1109 |
| CHILDERS, CLAUDE | 4021 BELMORE TRACE | | | | TROTWOOD | OH | 45426-5426 |
| CHILDERS, ELAINE R. | 107 S VILLIAGE DR | | | | SPARTA | TN | 38583-8583 |
| CHILDERS, GARY L | 5887 LEWISBURG - OZIAS RD | | | | LEWISBURG | OH | 45338-5338 |
| CHILDERS, JOANN K | 115 AMY PLACE | | | | CORTLAND | OH | 44410-4410 |
| CHILDERS, KEITH C | 6242 ORCHID COURT | | | | DENVER | NC | 28037-8037 |
| CHILDERS, LEVIE E | 218 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3031 |
| CHILDERS, MAXINE S | 135 ARMORY RD | | | | PRESTONSBURG | KY | 41653-9209 |
| CHILDERS, ROXANNA A | 4021 BELMORE TRACE | | | | TROTWOOD | OH | 45426-5426 |
| CHILDERS, WILLIAM G | 552 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 |
| CHILDRESS, MAURICE | 8210 N MAIN ST  # CEDAR | | | | DAYTON | OH | 45415-1641 |
| CHILDRESS, ROBERT L | 2312 SOUTHLEA DR | | | | DAYTON | OH | 45459-3643 |
| CHILDS, CLAYTON A | 643 BURLEIGH AVENUE | | | | DAYTON | OH | 45417-1532 |
| CHILDS, JAMES S | 321 ST ANDREWS DR | | | | ROCHESTER | NY | 14626-4626 |
| CHILDS, JANICE S | PO BOX 2393 | | | | BRANDON | MS | 39043-2393 |
| CHILDS, THURMAN R | 3921 KIRKUP AVE | | | | CINCINNATI | OH | 45213-1923 |
| CHILDS, VIVIAN | 2229 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| CHILL, THOMAS A | 3637 DEMURA DRIVE, S.E. | | | | WARREN | OH | 44484-3724 |
| CHILSON, CHARLES F | 6719 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-8700 |
| CHILSON, HARLENE M | 6719 SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-8700 |
| CHILTON H NICHOLS | 1836   N LONGVIEW ST | | | | DAYTON | OH | 45432-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHILTON, CHARLES H | 1633 STILLWAGON RD. | | | | WARREN | OH | 44484-3160 |
| CHILTON, HARRY E | 130 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| CHINENE D WESSON | 3596 DENLINGER RD | | | | TROTWOOD | OH | 45426-- 23 |
| CHIQUITA DUCKETT | 1515 FORREST DR | | | | GADSDEN | AL | 35901 |
| CHIQUITA S WALLACE | P. O. BOX 398 | | | | BOLTON | MS | 39041-0398 |
| CHISCO, MARIA I | 611 1ST AVE | | | | N BRUNSWICK | NJ | 08902-3369 |
| CHISHOLM, SANDRA L | 1521 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| CHISM, ZONA A | 3217 E FIFTH ST | | | | DAYTON | OH | 45403-2713 |
| CHISMARK, BLANCHE H | 7363 NORTH LIMA ROAD | | | | POLAND | OH | 44514-4514 |
| CHISMARK, PAUL E | 432 SECREST LANE | | | | GIRARD | OH | 44420-1113 |
| CHISMARK, ROBERT A | 340 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| CHITTICK, CHARLES R | 2231 E ONTARIO AVE | | | | DAYTON | OH | 45414-5633 |
| CHITWOOD, KENNETH E | 5216 BUCKNER DRIVE | | | | HUBER HEIGHTS | OH | 45424-6133 |
| CHITWOOD, LILLIAN J | 177 BONDHILL PRIVATE DR. | | | | PIONEER | TN | 37847 |
| CHIVERS, JESSIE S | 1811 RUSKIN RD | | | | DAYTON | OH | 45406-4019 |
| CHLOE M BURGESS | 2160 ELMORTOWN RD | | | | BAXTER | TN | 38544-5005 |
| CHMELIK, ROBERT S | 174 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3541 |
| CHOATE, DONALD A | 1435 W COVE ROAD | | | | JAMESTOWN | TN | 38556-6378 |
| CHOATE, TRUMAN | 265 PARKER DR | | | | SPRINGBORO | OH | 45066-1337 |
| CHOICE, PAMELA L | 1014 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| CHOLO, RICARDO | 8388 LOLA AVE | | | | STANTON | CA | 90680-0680 |
| CHOM S KIM | 100 NEW TUDOR RD | | | | PITTSFORD | NY | 14534-4661 |
| CHOP, ANNA | PO BOX 378 | | | | SAINT HELEN | MI | 48656-0378 |
| CHOPKO, EDWARD J | 550 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1517 |
| CHORAZEWITZ, JOAN | 2245 KING AVE | | | | DAYTON | OH | 45420-2361 |
| CHORBAGIAN, CHARLES A | 421 N PINE ST | | | | ANAHEIM | CA | 92805-2541 |
| CHORBAGIAN, THOMAS A | 3968 ROSEWOOD PLACE | | | | RIVERSIDE | CA | 92506-2506 |
| CHOROSZYLOW, PAWLO | 161 BENNETT AVE | | | | ROCHESTER | NY | 14609-1234 |
| CHOVAN JR, JOSEPH B | 69 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3225 |
| CHOVAN, JOSEPH A | 1206 SURREY POINTE SE | | | | WARREN | OH | 44484-2851 |
| CHRIS A BROWN | 820 N MAIN ST | | | | LEWISBURG | OH | 45338 |
| CHRIS A GARVIN | 1421 TAMPA AVE. | | | | DAYTON | OH | 45408-1849 |
| CHRIS A HUSTON | 1049 S. MIAMI ST, APT. 2 | | | | WEST MILTON | OH | 45383 |
| CHRIS A KENDZIORA | 69   MYRTLE AVE. | | | | METUCHEN | NJ | 08840-2717 |
| CHRIS A LOFFER | 126 WILLARD AVE | | | | CARLISLE | OH | 45005 |
| CHRIS A LONG | 724  W MCGUIRE | | | | MIAMISBURG | OH | 45342-1914 |
| CHRIS A OLIVER | 510 W. MARKET ST | | | | SPRINGBORO | OH | 45066 |
| CHRIS A POOLE | 215 W PARKWOOD DR | | | | DAYTON | OH | 45405-3024 |
| CHRIS A SCHAAF | 8667 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 |
| CHRIS A TACKETT | 5280 LIMEROCK STREET | | | | MIAMISBURG | OH | 45342 |
| CHRIS A TEBICS | 432  MOOREWOOD CIR | | | | DAYTON | OH | 45415-2335 |
| CHRIS A USAS | 3431 MARIMONT DR | | | | DAYTON | OH | 45410-- 33 |
| CHRIS A WHISMAN | 3585  SOUTH FULS ROAD | | | | FARMERSVILLE | OH | 45325-9260 |
| CHRIS A WILLIAMS | 1682  OAK ST. | | | | WARREN | OH | 44485-3568 |
| CHRIS BEARDEN | 1013 CARLISLE | | | | ALBERTVILLE | AL | 35951 |
| CHRIS COVIL | 35   PEAR TREE LN | | | | FRANKLIN PARK | NJ | 08823-1404 |
| CHRIS D GROSS | 45   POLLY ANNA AVE | | | | GERMANTOWN | OH | 45327-1407 |
| CHRIS D LONG | 4518  OWENS DR. | | | | DAYTON | OH | 45406-1427 |
| CHRIS D WRIGHT | P.O. BOX 551 | | | | HILLSBORO | OH | 45133 |
| CHRIS E BRUCE | 328 E 4TH STREET | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRIS E CLINE | 274 W THIRD | | | | SPRINGFIELD | OH | 45504 |
| CHRIS G KEENUM | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 |
| CHRIS H AVERETTE | 2201  ALPENA AVENUE | | | | DAYTON | OH | 45406-2637 |
| CHRIS H NEUBERGER | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| CHRIS J HOLT | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342 |
| CHRIS J SCRAGG | 2409 ENCORE DRIVE | | | | DAYTON | OH | 45424-5115 |
| CHRIS L ALGREN | 5050 HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| CHRIS L FOREST | P.O.BOX 720617 | | | | PINON HILLS | CA | 92372 |
| CHRIS M CARPENTER | 121   W. MAIN APT 5 | | | | W. CARROLLTON | OH | 45449-1425 |
| CHRIS M EADS | 6513  LANDIS RD | | | | BROOKVILLE | OH | 45309-8254 |
| CHRIS M OSWALT | 408 W SOUTH ST | | | | ARCANUM | OH | 45304 |
| CHRIS S APPLE | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344 |
| CHRIS S GARLAND | 613 PEACH ORCHARD RD | | | | KETTERING | OH | 45419-2741 |
| CHRIS SPEARS | 414 PELICAN WAY | | | | BRANDON | MS | 39042 |
| CHRIS T HANEY | 2900 DWIGHT AVE. | | | | DAYTON | OH | 45420-2610 |
| CHRIS T PRYOR | 4334 PLANTATION TRACE DR | | | | DULUTH | GA | 30096 |
| CHRIS W HUBBARD | 1517  KATHY LN | | | | MIAMISBURG | OH | 45342-2621 |
| CHRISCO, AIDA G | 5650 JACKIE LANE | | | | BEAUMONT | TX | 77713-9258 |
| CHRISLEY, HELEN M | 328 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| CHRISMAN, ETTA | PO BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| CHRISMAN, JIMMY R | 8451 NEFF RD | | | | GREENVILLE | OH | 45331-9626 |
| CHRIST, JACQUELINE S | 215 HERITAGE LN. | | | | CORTLAND | OH | 44410-1117 |
| CHRIST, WANDA M | 126 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| CHRISTA B BURRESS | 11 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| CHRISTA B HARSH | 6431  LUTON COURT | | | | DAYTON | OH | 45424-3423 |
| CHRISTA E ALBERS | 321   OLD-NEW-ERA RD | | | | SEVIERVILLE | TN | 37862-5408 |
| CHRISTA S MESSHAM | 2649  LORIS DR | | | | DAYTON | OH | 45449-3224 |
| CHRISTAL A DAWSON | 4551 WOODHURST DR APT 4 | | | | AUSTINTOWN | OH | 44515-3727 |
| CHRISTAL I PARKER | 3326 WALDECK PL. | | | | DAYTON | OH | 45405 |
| CHRISTENA J SNOWDEN | 1515 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 |
| CHRISTERPH T GREEN | 18145 ADRIAN DRIVE | | | | SOUTHFIELD | MI | 48075-1801 |
| CHRISTI L BALL | 2783  KEEVER RD | | | | LEBANON | OH | 45036-8822 |
| CHRISTIAN A TRABOLD | 102   LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3325 |
| CHRISTIAN D VANDERGRIFF | 3645 SOUTHBROOK DR | | | | BEAVERCREEK | OH | 45430-1428 |
| CHRISTIAN K HALCOMB | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-- 24 |
| CHRISTIAN P DAVIS | 409 ASTOR AVE. | | | | WEST CARROLLTON | OH | 45449 |
| CHRISTIAN W JACKSON | PO BOX 632 | | | | LEWISBURG | OH | 45338-0632 |
| CHRISTIAN, DAVID L | 5014 HACKET DR | | | | DAYTON | OH | 45418-2239 |
| CHRISTIAN, EUDELL | 141 TEAL LANE | | | | WINCHESTER | KY | 40391-0391 |
| CHRISTIAN, IRENE M | 1533 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| CHRISTIAN, JOHN F | 281 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324-4045 |
| CHRISTIAN, PATRICIA A | 5966 CULZEAN DR APT 1606 | | | | TROTWOOD | OH | 45426-5426 |
| CHRISTIAN, PAUL D | 52 JUNE PL | | | | BROOKVILLE | OH | 45309-1633 |
| CHRISTIAN, RALPH W | 996 ISLAND FORD RD. | | | | JACKSBORO | TN | 37757-4114 |
| CHRISTIAN, RICHARD B | 814 ALTHEA DR | | | | MIAMISBURG | OH | 45342-3815 |
| CHRISTIAN, VERNER R | 226 LAWRENCE AVENUE | | | | MIAMISBURG | OH | 45342-3532 |
| CHRISTIAN, VIRGINIA R | 996 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4114 |
| CHRISTIANA M SMITH | 15913 CALLA RD | | | | BELOIT | OH | 44609-9730 |
| CHRISTIE A SWAUGER | 1482 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| CHRISTIE E ARMSTRONG | 1631 AZALEA DR | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIE L HICKEN | 325 GLENVIEW RD | | | | CANFIELD | OH | 44406-1047 |
| CHRISTIE M BROWN | 707 CLAIRE STREET | | | | GADSDEN | AL | 35901 |
| CHRISTIE M PEREZ | 54   KITTYHAWK DR | | | | PITTSFORD | NY | 14534-1648 |
| CHRISTIE R JEFFERSON | 1595 W HIGHLAND DR APT H-106 | | | | JACKSON | MS | 39204-2155 |
| CHRISTIE SCISSUM | 1107 RANDALL ST. | | | | GADSDEN | AL | 35901-5052 |
| CHRISTIE, MARGARET C | 29509 NOTTINGHAM COURT | | | | LIVONIA | MI | 48152-8152 |
| CHRISTINA A CHIFALA | 6113  TAYLORSVILLE RD. | | | | HUBER HTS | OH | 45424 |
| CHRISTINA A SHAGRA | 1053 DUNAWAY ST. APT.#6 | | | | MIAMISBURG | OH | 45342 |
| CHRISTINA A TERRY | P O BOX 20873 | | | | ROCHESTER | NY | 14602 |
| CHRISTINA A USSAT | 11887 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| CHRISTINA E LAWSON | 505  NAVAHO DRIVE | | | | LOVELAND | OH | 45140-2734 |
| CHRISTINA G COOKE | 1212  S. RIVER ST. | | | | FRANKLIN | OH | 45005-2753 |
| CHRISTINA L CARPENTER | 525 KEPLER RD. | | | | DAYTON | OH | 45414 |
| CHRISTINA L CUMMINS | 2729  PROSPECT DR | | | | FAIRBORN | OH | 45324 |
| CHRISTINA L HALL | 300 FREDERICK ST | | | | ELDORADO | OH | 45321-0000 |
| CHRISTINA L HUTCHISON | 5045  LEMOYNE RD | | | | HUBER HGTS | OH | 45424-5936 |
| CHRISTINA L REYNOLDS | 4642  BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424-6801 |
| CHRISTINA L SMITH | 5141 ELBON RD | | | | WAYNESVILLE | OH | 45068-8668 |
| CHRISTINA L TAUBERT | 9142 KIPTON DR | | | | FRANKLIN | OH | 45005 |
| CHRISTINA M ATKINSON | 3941  APACHE TRL | | | | JAMESTOWN | OH | 45335-1305 |
| CHRISTINA M CARTER | 2581 CLUSTER AVENUE | | | | DAYTON | OH | 45439 |
| CHRISTINA M FRITH | 4974 MARTHA LANE | | | | MORROW | OH | 45152 |
| CHRISTINA M KNOX | 165   RUNNEMEDE DR. | | | | BOARDMAN | OH | 44512-6638 |
| CHRISTINA M MANN | 716 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45408 |
| CHRISTINA M PYATT | 9426 DIAMONDMILL RD. | | | | BROOKVILLE | OH | 45309 |
| CHRISTINA M SHANKLIN | 4413  PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-- 58 |
| CHRISTINA M STEEVES | 224  GLENDOLA AVE N.W. | | | | WARREN | OH | 44483-1247 |
| CHRISTINA M ZAMPATORI | 230  GOLDEN ROAD | | | | ROCHESTER | NY | 14624-3734 |
| CHRISTINA OLCZAK | 2322  EDGEMERE DR | | | | ROCHESTER | NY | 14612-1105 |
| CHRISTINA P MARTINEAU | 508 PAXTON AVE | | | | GLENCOE | AL | 35905-1273 |
| CHRISTINA R BOWLING | 180 CIRCLE DR | | | | NEW VIENNA | OH | 45159 |
| CHRISTINA R KIEFER | 1822  BRATTLEBORO CT | | | | KETTERING | OH | 45440-1701 |
| CHRISTINA S THOMAS | 1849 ROSEMONT BLVD | | | | DAYTON | OH | 45420 |
| CHRISTINA W ALDARONDO | 348 FERN SPRING DR | | | | PEARL | MS | 39208-6744 |
| CHRISTINA W PICKETT | 5700  LYNNAWAY DRIVE | | | | DAYTON | OH | 45415-2528 |
| CHRISTINE A FITZPATRICK | 4821 WESTCHESTER DR APT 204 | | | | AUSTINTOWN | OH | 44515 |
| CHRISTINE A GALL | 1193 THORN RIDGE DRIVE | | | | HOWELL | MI | 48843 |
| CHRISTINE A KULA | 1868  BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-- 13 |
| CHRISTINE A LAPOINTE | 24633 ROSALIND | | | | EAST DETROIT | MI | 48021-4202 |
| CHRISTINE A PENICK | 2513 ACORN DR | | | | DAYTON | OH | 45419-2332 |
| CHRISTINE A SCHIPPER | 355 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1080 |
| CHRISTINE A SCOTT | 103   LIME ROCK ROAD | | | | LEROY | NY | 14482-9602 |
| CHRISTINE A STEWART | 4800 FREDERICK PIKE APT 1 | | | | DAYTON | OH | 45414-3844 |
| CHRISTINE A WARD | 8260 FREMONT | | | | WESTLAND | MI | 48185-1802 |
| CHRISTINE B PATE | 4630 NORDELL DR | | | | JACKSON | MS | 39206 |
| CHRISTINE B WILSON | 2625  MAHONING AVE NW APT2F | | | | WARREN | OH | 44483-2021 |
| CHRISTINE C KUKLA | 336   HONEYJANE DR | | | | BEAVERCREEK | OH | 45434-5715 |
| CHRISTINE D CLARKE | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CHRISTINE E CAPOCCIA | 26340 GROBBEL | | | | WARREN | MI | 48091-4123 |
| CHRISTINE E HINCH | 115 N. FOURTH ST. | | | | TIPP CITY | OH | 45371-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE E QUIRE | 6609 MONTY LANE | | | | LOUISVILLE | KY | 40291-3664 |
| CHRISTINE E STORY | 114-2 LONDON CT. | | | | FAYETTEVILLE | NC | 28311-0252 |
| CHRISTINE E WESTCOTT | 3400 RIDGE RD W STE.#322 | | | | ROCHESTER | NY | 14626-3458 |
| CHRISTINE J ACKERMAN | 22521 MILLENBACH | | | | ST CLAIR SHOR | MI | 48081-2597 |
| CHRISTINE J LEUCI | 6366 SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| CHRISTINE J RUSSO | 382 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4011 |
| CHRISTINE K HUNTER | 6601 DOWNS RD. | | | | WARREN | OH | 44481-9464 |
| CHRISTINE K KERESZTURI | 1720 CHURCHILL RD | | | | GIRARD | OH | 44420-2436 |
| CHRISTINE K KREITZER | 7290 WILMINGTON-DAYTON PK | | | | CENTERVILLE | OH | 45459-5216 |
| CHRISTINE K THORSTENSON | 5849 BARBANNA LANE | | | | DAYTON | OH | 45415-2416 |
| CHRISTINE L ARNOLD | 360 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| CHRISTINE L BILLINGS | 481 LATONA ROAD | | | | ROCHESTER | NY | 14626-2712 |
| CHRISTINE L GRZELEWSKI | 1464 HOLLYWOOD ST NE | | | | WARREN | OH | 44483--41 |
| CHRISTINE L HENDERSON | 1839 GUMMER AVE | | | | DAYTON | OH | 45403-3442 |
| CHRISTINE L JONES | 906 MARKET AVE | | | | FARRELL | PA | 16121-1086 |
| CHRISTINE L MAJESKI | 821 SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458-3252 |
| CHRISTINE L TAYLOR | 347 BURWELL RD | | | | LEAVITTSBURG | OH | 44430 |
| CHRISTINE L WHEELER | 1014 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402--97 |
| CHRISTINE M COFFMAN | 6531 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 |
| CHRISTINE M FLICK | 1459 WHITE OAK DR. | | | | WARREN | OH | 44484-1651 |
| CHRISTINE M LEONE | 62 HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606 |
| CHRISTINE M MIGLIORE | 108 WINDMILL TRAIL | | | | ROCHESTER | NY | 14624-2457 |
| CHRISTINE M SCOTT | 498 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9543 |
| CHRISTINE M SIMONSON | 5356 TILBURY RD. | | | | HUBER HEIGHTS | OH | 45424 |
| CHRISTINE M TYREE | 4897 N. DIXIE | | | | DAYTON | OH | 45414-4521 |
| CHRISTINE M VILINSKY | 11 REDDICK LANE | | | | ROCHESTER | NY | 14624-1916 |
| CHRISTINE M WINSLOW | 2206 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| CHRISTINE M YATES | 187 BEN MARTIN DR. | | | | WELLINGTON | AL | 36279 |
| CHRISTINE MINSTER | 13586 PHIPPS RD | | | | ALBION | NY | 14411-9305 |
| CHRISTINE NORTH | 2287 BECK ST. S.E. | | | | WARREN | OH | 44484-5019 |
| CHRISTINE R CODE | 209 KENILWORTH | | | | WARREN | OH | 44483 |
| CHRISTINE R GODLEWSKI | 43692 VIAANTONIO DR. | | | | STERLING HGTS | MI | 48314-0000 |
| CHRISTINE R KNIGHT | 877 LANCELOT DR | | | | W CARROLLTON | OH | 45449 |
| CHRISTINE RIGGINS | 3455 SHANNON SQUARE DR | | | | CANAL WNCHSTR | OH | 43110-7953 |
| CHRISTINE S MOSLEY | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| CHRISTINE VANDERBILT | 14 BRADFORD AVENUE APT.12 | | | | TRENTON | NJ | 08610-3104 |
| CHRISTINE W HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| CHRISTLEY, KARREN S | 2867 LINDA DR NW | | | | WARREN | OH | 44485-2037 |
| CHRISTLIEB, ROGER E | 5995 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8714 |
| CHRISTMAN, HARRY E | 7007 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9552 |
| CHRISTMAS, DOROTHY | 2320 PRINCESS PINE DR | | | | JACKSON | MS | 39212-2124 |
| CHRISTMAS, WILLIE E | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206-2532 |
| CHRISTOFER C ROSEBERRY | 4246 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 |
| CHRISTOL A BROWN | 770 HIGHLAND AVE.SW | | | | WARREN | OH | 44485 |
| CHRISTOP D MEDEIROS | 16037 VIA CORDOBA | | | | SAN LORENZO | CA | 94580-2535 |
| CHRISTOP W CASEY | 4416 PARK RD | | | | SEA ISLE CITY | NJ | 08243 |
| CHRISTOPHE A RHODEN | 1267 NUTWOOD DR. | | | | CENTERVILLE | OH | 45458-5107 |
| CHRISTOPHE A SMITH | 6133 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8758 |
| CHRISTOPHE A UTTARO | 3375 ELMWOOD AVE | | | | ROCHESTER | NY | 14610-3425 |
| CHRISTOPHE A WISEMAN | 7575 YANKEE STREET | | | | CENTERVILLE | OH | 45459-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE A YORK | 128  NIMITZ DR. | | | | DAYTON | OH | 45431-1365 |
| CHRISTOPHE C KING | 332 EDGAR AVE | | | | DAYTON | OH | 45410-2026 |
| CHRISTOPHE C LEFEVRE | 1538  MAPLEDALE DRIVE | | | | KETTERING | OH | 45432-3813 |
| CHRISTOPHE D GIATRAS | 1706 SCHILLING CIRCLE | | | | TORRANCE | CA | 90501-5635 |
| CHRISTOPHE D PLACKE | 4600 SILVERWOOD DRIVE | | | | KETTERING | OH | 45429-1849 |
| CHRISTOPHE DOWNS | 147 PARKWAY DR | | | | N CHILI | NY | 14514 |
| CHRISTOPHE E TAUSCH | 1491  CREEK ST | | | | ROCHESTER | NY | 14625-1105 |
| CHRISTOPHE G MCNAUGHTON | 560  MT VERNON DRIVE | | | | XENIA | OH | 45385-5209 |
| CHRISTOPHE G ROIDES | 476  HILL RD | | | | PARMA | NY | 14468-9711 |
| CHRISTOPHE J AUER | 133  HINCHER RD | | | | HILTON | NY | 14468-8918 |
| CHRISTOPHE J BANKER | 45   REDFIELD STREET | | | | ROCHESTER | NY | 14612-5312 |
| CHRISTOPHE J DEMENT | 596  ST. JOSEPH AVE. | | | | DAYTON | OH | 45410-2228 |
| CHRISTOPHE J EMMENS | 15469  POWERLINE ROAD | | | | HOLLEY | NY | 14470-9033 |
| CHRISTOPHE J HUGHES | 2216 CULVER AVENUE | | | | KETTERING | OH | 45420-1328 |
| CHRISTOPHE J WEST | 1191  LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| CHRISTOPHE L HARNER | 7869 BRAEWOOD TRAIL | | | | CENTERVILLE | OH | 45459-5109 |
| CHRISTOPHE L JOYAL | 422 WEBSTER RAOD | | | | WEBSTER | NY | 14580 |
| CHRISTOPHE L MCGHEE | 685 CALLE TUVERIA | | | | CASA GRANDE | AZ | 85222 |
| CHRISTOPHE L SMITH | 104  CATHERINE CT | | | | GERMANTOWN | OH | 45327-8333 |
| CHRISTOPHE L WAGNER | 1125  BEAVER VALLEY ROAD | | | | XENIA | OH | 45385-7013 |
| CHRISTOPHE M LARKIN | 105  SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1859 |
| CHRISTOPHE N FRANCK | 2850  BEARD DRIVE | | | | SPRINGFIELD | OH | 45502-9104 |
| CHRISTOPHE N THORNTON | 1555 BEASLEY RD. | | | | JACKSON | MS | 39206-2022 |
| CHRISTOPHE S BENGE | 4951  PEPPERWOOD DRIVE | | | | DAYTON | OH | 45424-4809 |
| CHRISTOPHE S JACKSON | 241  WOODRIDGE DR. | | | | MIAMISBURG | OH | 45342-3542 |
| CHRISTOPHE S MCGARRY | 5720  HUNTERS RIDGE ROAD | | | | DAYTON | OH | 45431-2907 |
| CHRISTOPHE S PHIPPS | 5730  BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| CHRISTOPHE T FERRELL | 1949  WILENE DRIVE | | | | BEAVERCREEK | OH | 45432-4042 |
| CHRISTOPHE U SUMRELL | 18 ASHRIDGE WAY | | | | SIMPSONVILLE | SC | 29681 |
| CHRISTOPHE W LICALSI | 514 WINCHESTER ST. | | | | ROCHESTER | NY | 14615 |
| CHRISTOPHER A BOOHER | 355 BISHEA CT | | | | FAIRBORN | OH | 45324-2169 |
| CHRISTOPHER A BROWN | 6487  W 3RD STREET | | | | DAYTON | OH | 45427-1948 |
| CHRISTOPHER A CHATTMAN | 5834 JENNYSIM PLACE | | | | DAYTON | OH | 45415-2526 |
| CHRISTOPHER A COMER | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| CHRISTOPHER A COONEY | 1757 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449 |
| CHRISTOPHER A GABLE | 8698 APPLERIDGE CT. | | | | CARLISLE | OH | 45005 |
| CHRISTOPHER A HULL | 540 WEST RICHARD | | | | XENIA | OH | 45385-2632 |
| CHRISTOPHER A MARTIN | 1436 SUNSET AVE | | | | FRANKLIN | PA | 16323-2068 |
| CHRISTOPHER A MEECE | 138  CLAY ST | | | | LEBANON | OH | 45036 |
| CHRISTOPHER A ROBERSON | 5909 MCDUFF DRIVE | APT 1715 | | | TROTWOOD | OH | 45426-- 12 |
| CHRISTOPHER A VANCE | 702 BURNSIDE DR | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER B BISTREK | 1655 WIGWAM TRL | | | | XENIA | OH | 45385-4139 |
| CHRISTOPHER B DALTON | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421 |
| CHRISTOPHER B HINES | 7501 TUSCOLA DR | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER B JONES | 3523 CHERRY POINTE WAY | | | | WEST CARROLLTON | OH | 45449 |
| CHRISTOPHER B JONES | 3987  HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1047 |
| CHRISTOPHER B PEARSON | 11718 WOODMONT | | | | DETROIT | MI | 48227 |
| CHRISTOPHER B VICKERS | 2392  WINWOOD AVE. | | | | MORAINE | OH | 45439-2844 |
| CHRISTOPHER B WILLIAMS | 1665 AURORA ST | | | | JACKSON | MS | 39213 |
| CHRISTOPHER BROWN | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER C CARICO | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440-1822 |
| CHRISTOPHER C DUNCAN | 2206 GAYWOOD PL | | | | DAYTON | OH | 45414 |
| CHRISTOPHER C GARRETT | 1731 HALL AVE. | | | | SHARPSVILLE | PA | 16150 |
| CHRISTOPHER C GROUNDS | 689  N.PARK | | | | WARREN | OH | 44483-4802 |
| CHRISTOPHER C KELLY | 7820  FERNBANK CT | | | | HUBER HEIGHTS | OH | 45424-1905 |
| CHRISTOPHER C NEWMAN | 47 N PLEASANT AVE | | | | NILES | OH | 44446-1134 |
| CHRISTOPHER CARLISLE | 43 VICTOR AVE | | | | DAYTON | OH | 45405-3712 |
| CHRISTOPHER D BLEVINS | 1981 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013 |
| CHRISTOPHER D BROCK | 390 RIDGEWOOD LANE | | | | LEBANON | OH | 45036-1940 |
| CHRISTOPHER D BROMBAUGH | 700B WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| CHRISTOPHER D BRUCE | 2410  E RAHN ROAD | | | | KETTERING | OH | 45440-2516 |
| CHRISTOPHER D CRAFT | 7133  RANDALL RD | | | | FRANKLIN | OH | 45005-2336 |
| CHRISTOPHER D DRAGOO | 5083 BELLE ISLE DR | | | | DAYTON | OH | 45439-- 32 |
| CHRISTOPHER D GABBARD | 306  EDGEBROOK AVE. | | | | BROOKVILLE | OH | 45309 |
| CHRISTOPHER D GEORGE | 3257 ARLENE AVE | | | | DAYTON | OH | 45406-1353 |
| CHRISTOPHER D GILSON | 317 NORTH 9TH STREET | | | | EAST GADSDEN | AL | 35903 |
| CHRISTOPHER D JIMMERSON | 314 COLONIAL DR | | | | JACKSON | MS | 39204 |
| CHRISTOPHER D MICHEL | 320  SANDALWOOD DR | | | | DAYTON | OH | 45405-2923 |
| CHRISTOPHER D NORMAN | 801 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1845 |
| CHRISTOPHER D SLATON | 2222  PICCADILLY AVE | | | | DAYTON | OH | 45406-2623 |
| CHRISTOPHER D THOMAS | 960  RANDLER DR. | | | | VANDALIA | OH | 45377-1525 |
| CHRISTOPHER D TOBE | 1656  WINTERSTONE CT | | | | DAYTON | OH | 45458-9611 |
| CHRISTOPHER D WAGGONER | 6149 SOUTH BROADWAY | | | | LITTLETON | CO | 80121 |
| CHRISTOPHER D WHITMARSH | PO BOX 148 | | | | FAIRBORN | OH | 45324-0148 |
| CHRISTOPHER D WHITNEY | 15  KIMBERLY CIR | | | | DAYTON | OH | 45408-1519 |
| CHRISTOPHER D YAWN | 240  KENILWORTH AVE | | | | DAYTON | OH | 45405-4008 |
| CHRISTOPHER D YOW | 3041 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| CHRISTOPHER E ATWATER | 441  N BROADWAY ST APT 3 | | | | TROTWOOD | OH | 45426-3537 |
| CHRISTOPHER E BURNS | 3970  LAUREL DRIVE APT 10 | | | | FAIRBORN | OH | 45324 |
| CHRISTOPHER E CLARK | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CHRISTOPHER E LAROCQUE | 921  MICHAELS DR | | | | FRANKLIN | OH | 45005-1908 |
| CHRISTOPHER E LEFORCE | 2401 BENDEL DR | | | | MIDDLETOWN | OH | 45044-9448 |
| CHRISTOPHER E RESPRESS | 4600  ST JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| CHRISTOPHER E RIEGEL | 114 BRENDA BLVD. | | | | W.ALEXANDRIA | OH | 45381 |
| CHRISTOPHER E WAYS | 753 ELLSWORTH DR | | | | DAYTON | OH | 45426 |
| CHRISTOPHER E YANCEY | 2085  ROSECREST | | | | BELLBROOK | OH | 45305-1820 |
| CHRISTOPHER F CARUSO | 6002  EAST HENRIETTA | | | | RUSH | NY | 14543-9751 |
| CHRISTOPHER G LENNOX | 138  FORGHAM ROAD | | | | ROCHESTER | NY | 14616-3329 |
| CHRISTOPHER G TANTALO | 704  PAUL ROAD | | | | ROCHESTER | NY | 14624-4609 |
| CHRISTOPHER G THOMPSON | 87 EDEN AVENUE | | | | SABINA | OH | 45169 |
| CHRISTOPHER G WYSONG | 512 MONTGOMERY | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER H BLEVINS | 910 PIMLICO DR APT 1C | | | | CENTERVILLE | OH | 45459 |
| CHRISTOPHER H JINKS | 1800 EUCLID RD | | | | HOKES BLUFF | AL | 35903-4928 |
| CHRISTOPHER H TUSSEY | 3121 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45005 |
| CHRISTOPHER HIBBITT | P O BOX 1592 | | | | WEST CHESTER | OH | 45071 |
| CHRISTOPHER J ADKINS | 1114  MAYAPPLE AVE | | | | DAYTON | OH | 45432 |
| CHRISTOPHER J ALLEN | 2873 INFIRMARY ROAD | | | | DAYTON | OH | 45418 |
| CHRISTOPHER J ANDERSON | 364  STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| CHRISTOPHER J BROWN | 151 STRAWBERRY FIELDS DR. | | | | GERMANTOWN | OH | 45327 |
| CHRISTOPHER J CHARTIER | 2374 CAMILLA | | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J CHENEY | 85   GLENORA GARDENS | | | | ROCHESTER | NY | 14615-1749 |
| CHRISTOPHER J CONNER | 103A VAN BUREN ST | | | | DAYTON | OH | 45402-2933 |
| CHRISTOPHER J CRIPPEN | 1   CHARLES ST | | | | HOWELL | NJ | 07731-1288 |
| CHRISTOPHER J DAY | 4304   CENTRAL AVENUE | | | | MIDDLETOWN | OH | 45044-5118 |
| CHRISTOPHER J EVANS | 3754  KINGS HIGHWAY APT 20 | | | | DAYTON | OH | 45406-3508 |
| CHRISTOPHER J FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| CHRISTOPHER J GLODDE | 181 MAPLEWOOD DR APT 4 | | | | CORTLAND | OH | 44410-1386 |
| CHRISTOPHER J HARTLEY | 983 SAINT CHARLES AVE NE APT 7 | | | | ATLANTA | GA | 30306-4253 |
| CHRISTOPHER J INMAN | 61   SUNCREST DR | | | | LEBANON | OH | 45036-1428 |
| CHRISTOPHER J MATHENEY | 120   NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| CHRISTOPHER J MCCLAIN | 5711  HOLLYHOCK DR | | | | W. CARROLLTON | OH | 45449--00 |
| CHRISTOPHER J MILLS | 40   SWENEY COURT | | | | SPRINGBORO | OH | 45066 |
| CHRISTOPHER J OLIVER | 12415 ST RT 774 | | | | BETHEL | OH | 45106 |
| CHRISTOPHER J PECKOLT | 2549 WENDOVER DR | | | | BEAVERCREEK | OH | 45431-1643 |
| CHRISTOPHER J PENNO | 5410 BASORE RD | | | | DAYTON | OH | 45415-2718 |
| CHRISTOPHER J REECE | 23627 BREEZY MEADOW CT. | | | | MORENO VALLEY | CA | 92557 |
| CHRISTOPHER J ROUTIER | 10462  RT 36 SOUTH PO 155 | | | | DANSVILLE | NY | 14437-0155 |
| CHRISTOPHER J SHAVER | 258  VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2515 |
| CHRISTOPHER J VAN KEIRSBELK | 2173 ORCHARD DR. | | | | NEWPORT BEACH | CA | 92660 |
| CHRISTOPHER J VANOVER | 549 GLADY AVE | | | | XENIA | OH | 45385-5031 |
| CHRISTOPHER J WHITE | 425   DAYTON TOWERS DR # 1 | | | | DAYTON | OH | 45410-1198 |
| CHRISTOPHER J WINTERMUTE | 3416 WILMINGTON PIKE APT M3 | | | | KETTERING | OH | 45429-4026 |
| CHRISTOPHER J ZUCCO | 17 WILSON AVE | | | | NILES | OH | 44446 |
| CHRISTOPHER K ROBINSON | 3266 BLACK OAK DR | | | | HAMILTON | OH | 45011-9505 |
| CHRISTOPHER L ANDERSON | 275 SOUTH MAIN ST. | | | | YOUNGSTOWN | OH | 44515 |
| CHRISTOPHER L GEETING | 206 CIRCLEVIEW DR | | | | VANDALIA | OH | 45377 |
| CHRISTOPHER L GETTER | 4028 BARONSMERE CT | | | | DAYTON | OH | 45415 |
| CHRISTOPHER L GILES | 781  HALLWORTH PL | | | | TROTWOOD | OH | 45426-4817 |
| CHRISTOPHER L HARRIS | 1444  MINSTRIL DR | | | | W. CARROLLTON | OH | 45449 |
| CHRISTOPHER L HERNANDEZ | 14639 SAN BRUNO DR. | | | | LA MIRADA | CA | 90638 |
| CHRISTOPHER L MINK | 252   MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| CHRISTOPHER L MOBLEY | 5146 HACKETT DRIVE | | | | DAYTON | OH | 45418 |
| CHRISTOPHER L MURPHY | 381 MERRICK DR. | | | | BEAVERCREEK | OH | 45434 |
| CHRISTOPHER L MURRAY | 956 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2802 |
| CHRISTOPHER L NORTHINGTON | 7733 TANGER MEADOWS | | | | TROTWOOD | OH | 45426-3827 |
| CHRISTOPHER L NUSE | 8039 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| CHRISTOPHER L SAWYERS | 3634 MAXTON RD | | | | DAYTON | OH | 45414-2434 |
| CHRISTOPHER L SCOTT | 4618 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304--92 |
| CHRISTOPHER L THOMAS | 1731 ACADEMY PL | | | | DAYTON | OH | 45406 |
| CHRISTOPHER L WADE | 7610 WINES RD SL | | | | WARREN | OH | 44484-3839 |
| CHRISTOPHER M ALFANO | 3336 HACKNEY DRIVE | | | | KETTERING | OH | 45420 |
| CHRISTOPHER M ASHER | 9471 SADDLEBROOK LANE APT 1C | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER M CAMERON | 1640 FOREST GREEN RD | | | | SOUTHSIDE | AL | 35907-5738 |
| CHRISTOPHER M CARROLL | 344   CURLEW STREET | | | | ROCHESTER | NY | 14613-2107 |
| CHRISTOPHER M CHILDS | 2976 STOP 8 RD APT 16 | | | | DAYTON | OH | 45414-3140 |
| CHRISTOPHER M COCHRAN | 5346 WAKEFIELD DR | | | | FAIRBORN | OH | 45324 |
| CHRISTOPHER M CREECH | 6722  EAST CARLTON RD. | | | | W. ALEXANDRIA | OH | 45381-9519 |
| CHRISTOPHER M DAKOS | 919 176TH | | | | HAMMOND | IN | 46324-0000 |
| CHRISTOPHER M DEMPERS | 1204 HILLHURST CIR | | | | KINGSPORT | TN | 37660-8479 |
| CHRISTOPHER M DURHAM | 2316 ROSEANNE COURT | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER M ELLIOTT | 733 ROBERT PL | | | | CARLISLE | OH | 45005 |
| CHRISTOPHER M FAVORITE | 316  WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| CHRISTOPHER M GALLAGHER | 4075 AGATE STREET | | | | RIVERSIDE | CA | 92509 |
| CHRISTOPHER M HALE | 407 W SHERRY DR | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER M JULIAN | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| CHRISTOPHER M KEISER | 2039  ASHMORE DR | | | | KETTERING | OH | 45420-2001 |
| CHRISTOPHER M LEE | 16 ROBERT ST | | | | W CARROLLTON | OH | 45449 |
| CHRISTOPHER M LEE | 586 MONTICELLO AVE. | | | | RIVERSIDE | OH | 45404-2422 |
| CHRISTOPHER M LONG | 1704  PHEASANT HOLLOW | | | | PLAINSBORO | NJ | 08536-3514 |
| CHRISTOPHER M MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439 |
| CHRISTOPHER M POWELL | 741 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| CHRISTOPHER M ROBINSON | 9451  WHITE PINE CT-F | | | | MIAMISBURG | OH | 45342-5826 |
| CHRISTOPHER M SHOCKEY | 88 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327 |
| CHRISTOPHER M STURGIS | 29 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3164 |
| CHRISTOPHER M VANSCOY | 632 KENMORE AVE NE | | | | WARREN | OH | 44483 |
| CHRISTOPHER M WERTZ | 7214 SUMMERDALE DR | | | | HUBER HGTS | OH | 45424 |
| CHRISTOPHER M WILLIAMS | 125  TUXEDO PARKWAY | | | | NEWARK | NJ | 07106-3304 |
| CHRISTOPHER M WOOD | 10921  CARNEGIE DR | | | | CINCINNATI | OH | 45240-3609 |
| CHRISTOPHER P BALON | 5824 MILLSHIRE DR APT 3C | | | | KETTERING | OH | 45440-4126 |
| CHRISTOPHER P BEREDA | 4347 NEWBERRY CT | | | | BEAVERCREEK | OH | 45432-1029 |
| CHRISTOPHER P BRENNAN | 615 SOUTH HARDY DRIVE | APT. 212 | | | TEMPE | AZ | 85281 |
| CHRISTOPHER P DIGGS | 1319 ALCOTT DR | | | | DAYTON | OH | 45406-4204 |
| CHRISTOPHER R CUNNINGHAM | 630 ASPEN AVE | | | | DAYTON | OH | 45404-2404 |
| CHRISTOPHER R FOLEY | 125  ELLIS DR | | | | WAYNESVILLE | OH | 45068-0000 |
| CHRISTOPHER R HOLT | 2318 WAYNE AVE APT F | | | | DAYTON | OH | 45420-1861 |
| CHRISTOPHER R LEE | 1412 COVENTRY | | | | DAYTON | OH | 45410 |
| CHRISTOPHER R MULLINS | 725 OAKBARK ST. | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER R PICCONE | 280  LETTINGTON DR | | | | ROCHESTER | NY | 14624-2912 |
| CHRISTOPHER R RANDALL | 670 WINDING WAY | | | | WEST MILTON | OH | 45383 |
| CHRISTOPHER R SMITH | 50 ROCKWOOD AVE | | | | DAYTON | OH | 45405 |
| CHRISTOPHER R SUMMERS | 1456 DEWEY ST | | | | JACKSON | MS | 39209-4410 |
| CHRISTOPHER R SWISHER | 4424 BURCHDALE STREET | | | | KETTERING | OH | 45440 |
| CHRISTOPHER R WAAG | 5006  ALPINE ROSE CT. | | | | CENTERVILLE | OH | 45458 |
| CHRISTOPHER S COMBS | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER S COTTLE | 398 BIG SPRINGS BRANCH RD | | | | PRINCETON | WV | 24740-4412 |
| CHRISTOPHER S CROMES | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322 |
| CHRISTOPHER S CULVER | 14  GLADYS ST | | | | ROCHESTER | NY | 14621-5312 |
| CHRISTOPHER S ELAM | 75  CRIMSON HEIGHTS | | | | ALBION | NY | 14411-1710 |
| CHRISTOPHER S EYLES | 17251 WALNUT | | | | YORBA LINDA | CA | 92686-0000 |
| CHRISTOPHER S HAMBLY | 1812 CHIMNEY LN. APT 2-D | | | | KETTERING | OH | 45440-4111 |
| CHRISTOPHER S HOSKINS | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER S LOWMAN | 219 SHARP DR | | | | GADSDEN | AL | 35903-1449 |
| CHRISTOPHER S PINSON | 3108  AUGUST AVE | | | | MIDDLETOWN | OH | 45044-7013 |
| CHRISTOPHER S SEASHOLTZ | 4324  GLENHEATH DR | | | | KETTERING | OH | 45440-1214 |
| CHRISTOPHER S SNIDER | 4719 STONEY HOLLOW RD | | | | GEORGETOWN | OH | 45121 |
| CHRISTOPHER S TUCKER | 8537 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| CHRISTOPHER S WILLIAMS | 1727  PATTERSON RD. | | | | DAYTON | OH | 45420-2635 |
| CHRISTOPHER SPEARMAN | 1741 KENSINGTON DR | | | | DAYTON | OH | 45406-3913 |
| CHRISTOPHER T ANDERSON | 8623 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| CHRISTOPHER T HOUSE | 1429 WILMINGTON AVE APT 309 | | | | DAYTON | OH | 45420-1577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER T HOWELL | 708 GREENHURST DRIVE | | | | VANDALIA | OH | 45377 |
| CHRISTOPHER T PENDERGRASS | 126 BRIDGE WATER DR | | | | MADISON | MS | 39110-8275 |
| CHRISTOPHER T THOMAS | 520 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1586 |
| CHRISTOPHER T WALTON | 2929 HOOVER AVE., APT. 7 | | | | DAYTON | OH | 45407-1555 |
| CHRISTOPHER T ZELEZ | 1613  HARRIS DR | | | | DALLAS | GA | 30132-4102 |
| CHRISTOPHER W BELL | 2060 WESTBURY CT | | | | XENIA | OH | 45385 |
| CHRISTOPHER W BURGRAF | PO BOX 122 | | | | WARREN | OH | 44482-0122 |
| CHRISTOPHER W CALTON | 60 INDIANA AVE | | | | DAYTON | OH | 45410-2308 |
| CHRISTOPHER W COFFEE | 10901 SPARROW POND CT | | | | DAYTON | OH | 45458 |
| CHRISTOPHER W DAVIDSON | 6200 TAYWOOD RD APT E | | | | ENGLEWOOD | OH | 45322 |
| CHRISTOPHER W GRAY | 3587  EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| CHRISTOPHER W HURD | 505 WILLIAMS PKWY | | | | EATON | OH | 45320 |
| CHRISTOPHER W NADAUD | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| CHRISTOPHER W SAGRAVES | 4014  APACHIE TRAIL | | | | JAMESTOWN | OH | 45335-1308 |
| CHRISTOPHER W SHELLHAAS | 248 HAMILTON ST. | | | | WEST MILTON | OH | 45383 |
| CHRISTOPHER W WEAVER | 1595 ETTA KABLE DR | | | | DAYTON | OH | 45432 |
| CHRISTOPHER WIL KNOX | 7214 HARDWICKE PLACE | | | | DAYTON | OH | 45414 |
| CHRISTOPHER, DONALD R | 1044 PEIDMONT | | | | FAIRBORN | OH | 45324-5702 |
| CHRISTOPHER, JOHN S | 250 TULIP DRIVE | | | | HUBBARD | OH | 44425-2244 |
| CHRISTOPHER, WALTER H | 989 ERIN DR | | | | KENT | OH | 44240-2027 |
| CHRISTOPHES DESTRO | 2235 GORDON CT | | | | MIAMISBURG | OH | 45342-2788 |
| CHRISTY A LYNCH | 2103  SIDNEYWOOD APT E | | | | W.CARROLLTON | OH | 45449-2653 |
| CHRISTY A MILLER | P.O.BOX74 | | | | DAYTON | OH | 45401-0074 |
| CHRISTY A WILLHOITE | 1605  CARROLLTON AVE | | | | KETTERING | OH | 45409-- 20 |
| CHRISTY C HENDERSON | 322 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| CHRISTY K WATKINS | 4025  CURUNDU AVE | | | | DAYTON | OH | 45416-1401 |
| CHRISTY L CAMPBELL | 108 WEST DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1104 |
| CHRISTY L DAUGHERTY | 208 OLD MINK FARM RD. | | | | ALTOONA | AL | 35952-8147 |
| CHRISTY L RICHARDSON | 1870-8 SURREY TRAIL | | | | BELLBROOK | OH | 45305-2721 |
| CHRISTY R GILLEY | 15002 N STARK RD | | | | LIBERTY | MO | 64068-9783 |
| CHRISTY, PATRICIA L | 302 WEST HILCREST AVE. | | | | NEW CASTLE | PA | 16105-6105 |
| CHRISTY, PHYLLIS K | 479 RIDGE ROAD, APT N1 | | | | NEWTON FALLS | OH | 44444-4444 |
| CHRISTY, THOMAS P | 879 BEECHWOOD DR. | | | | GIRARD | OH | 44420-4420 |
| CHROMICK, CATHERINE I | 2714 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| CHRYSTAL J BLAIR | 4140 A WENZ CT | | | | DAYTON | OH | 45405 |
| CHRZAN, WALTER J | 554 MEADOWBRIAR DRIVE | | | | ROCHESTER | NY | 14616-1118 |
| CHUANG CHOMTHIPE | 1062 ARBOR LAKE WALK | | | | HOSCHTON | GA | 30548-3461 |
| CHUBB, JAMES C | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| CHUBRICK, STEPHEN J | 223 ROYAL PALM CIRCLE | ROYAL PALM COUNTRY CLUB | | | LARGO | FL | 33778-3778 |
| CHUCK A LOCKHART | 546  GREENWOOD CT. | | | | NEW LEBANON | OH | 45345-1164 |
| CHUIRAZZI, A. J | 357 WARREN AVENUE S.E. | | | | VIENNA | OH | 44473-9602 |
| CHUIRAZZI, LINDA S | 436 CHURCHILL RD. | | | | GIRARD | OH | 44420-1939 |
| CHUNG H CHONG | 11 CAILYNWAY | | | | BROCKPORT | NY | 14420 |
| CHUNG PAK | 75   CRAIG STREET | | | | ROCHESTER | NY | 14611-1605 |
| CHUNG Y BERGERON | 40371 KINBURN DRIVE | | | | STERLING HGTS | MI | 48310-1742 |
| CHUNN, BOB W | 173 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2806 |
| CHUPAK, GLORIA T | 16 LAKEVIEW DRIVE | | | | W MIDDLESEX | PA | 16159-3804 |
| CHURA, BEVERLY A | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CHURA, ROBERT J | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| CHURCH, ALFRED C | 1650 PORTAL DR NE | | | | WARREN | OH | 44484-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHURCH, CHARLES R | PO BOX 304 | | | | W FARMINGTON | OH | 44491-0304 |
| CHURCH, DANIEL D | P.O. BOX 41495 | | | | DAYTON | OH | 45441-5441 |
| CHURCH, GAIL F | 5276 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| CHURCH, JAMES C | 379 HIGHLAND AVE | | | | ORILLIA | ON | L3V4E-V4E5 |
| CHURCH, ROBERT L | 6412 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4316 |
| CHURCH, SCOTT M | 4857 POLEN DR | | | | KETTERING | OH | 45440-1842 |
| CHURCHILL, VIRGINIA M | 4100 NORTH RIVER ROAD NE | | | | WARREN | OH | 44484-4484 |
| CHUSKA, STEVE P | 25 ACADEMY ROAD | | | | SOMERSET | NJ | 08873-1620 |
| CHYNOWETH, DOROTHY A | 5243 CRESTHAVEN BLVDAPTD | | | | WEST PALM BEACH | FL | 33415-8121 |
| CHYNOWETH, JACK L | 2358 BARNETT DR | | | | BELLBROOK | OH | 45305-1702 |
| CHYRL G TOKODI | 10916 MILE ROAD | | | | NEW LEBANON | OH | 45345-9661 |
| CIARPELLI, THERESA | 32 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2254 |
| CIARROCHI, MILDRED L | 209 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| CIBELLA, CAROL M | 5051 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLA, KENNETH R | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 |
| CIBLEY, PAUL | P.O. BOX 574 | | | | LACONIA | NH | 03247-0574 |
| CICCARONE, KATHRYN P | 810 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-4210 |
| CICCONE, JOHN P | 1608 DURANGO DRIVE | | | | LADY LAKE | FL | 32159-2159 |
| CICERO, FRANK C | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410-4410 |
| CICERO, FRANK P | P.O BOX 225 | | | | BURGHILL | OH | 44404-4404 |
| CICERO, JOY C | 688 YGST.-KINGSVILLE | | | | VIENNA | OH | 44473 |
| CICIRIELLO, MARY A | 810 MILTON AVE | | | | SYRACUSE | NY | 13204-1618 |
| CICKELLI, KAREN L | 837 SULLIVAN ST. | | | | NILES | OH | 44446-3167 |
| CICKELLI, KIMBERLY A | 709 GENESSEE | | | | WARREN | OH | 44483-4207 |
| CIECIWA, JEFFREY T | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207-5021 |
| CIELEPALA, JOHN | 53 GREYMERE RD | | | | ROCHESTER | NY | 14612-2788 |
| CIEMINIS, ANNA | 226 LUX ST | | | | ROCHESTER | NY | 14621-4202 |
| CIERA C ROBINSON | 1313 DRILL AVE | | | | DAYTON | OH | 45414 |
| CIERI, JOHN | 61 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIESINSKI, STELLA R | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| CIFERNO, SUZANNE K | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 |
| CIGNA, THERESA R | 275 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| CIMINERO, SHIRLEY H | 875 NANCY STREET | | | | NILES | OH | 44446-2729 |
| CIMINO, MABEL | 145 KING ST | | | | CHURCHVILLE | NY | 14428-9747 |
| CIMINO, MARY A | 57 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CIMMENTO, SANDRA S | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| CIMMENTO, THOMAS V | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| CIMMIE D HYMAN | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 |
| CIMPRICH, JOHN A | 4772 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| CIMPRICH, PAUL V | 5273 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| CINDY A CLARK | 6612 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068 |
| CINDY A TURNER | 2209  MIDVALE ST. | | | | KETTERING | OH | 45420-3525 |
| CINDY D WILLIAMS | 79 ALEXANDER STREET | | | | ROCHESTER | NY | 14620 |
| CINDY E WILCOX | 1883 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9605 |
| CINDY HOBBS | 8414 WASHINGTON VILLAGE DR. | | | | CENTERVILLE | OH | 45458 |
| CINDY J TURNER | 113 MAPLE ST APT 84 | | | | VANDALIA | OH | 45377-2339 |
| CINDY K PIGG | 2030  ASHMORE DR APT D | | | | KETTERING | OH | 45420 |
| CINDY L BUTCHER | 713 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| CINDY L LOSEY | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 |
| CINDY L SPARKS | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CINDY L ZINK | 1103  E KERCHER ST | | | | MIAMISBURG | OH | 45342-1901 |
| CINDY M SCHARBA | 1238  SHARON-HOGUE RD. | | | | MASURY | OH | 44438-8710 |
| CINDY M WADE | 539   FOREST PARK CT APT D | | | | DAYTON | OH | 45405-1209 |
| CINDY R DELLIMUTI | 21 SUMMIT AVE | | | | NILES | OH | 44446-3629 |
| CINDY R MCLANE | 3353 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| CINDY RAE SHELLABARGER | 257 FER DON RD | | | | DAYTON | OH | 45405 |
| CINDY S HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| CINDY S KLINE | 2880  BENCHWOOD RD | | | | DAYTON | OH | 45414-2313 |
| CINDY S SHOLLY | 110 VINE ST. | | | | FARMERSVILLE | OH | 45325-1038 |
| CINDY W STOCKDALE | 3859 BRANDOMYNE AVE | | | | AUSTINTOWN | OH | 44511 |
| CINTHIA CRUZ | 6708 WELLS DRIVE | | | | PARLIN | NJ | 08859 |
| CINTRON, MARY C | 3029 WARREN AVE | | | | MC DONALD | OH | 44437-1302 |
| CIONCA, AARON | 140 WINDSOR PARK DR APT E215 | | | | CAROL STREAM | IL | 60188-4106 |
| CIOPPA, PASQUALE P | 85 HILLARY DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| CIPOLLA, CALOGERO | 40 RELLIM BLVD | | | | ROCHESTER | NY | 14606-5635 |
| CIRASOLO, GERLANDO | 209 OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| CIRBUS, FRANCES JOAN | 4741 BRENTWOOD DRIVE | | | | BUFFALO | NY | 14221-6161 |
| CIRELLI, FRANCIS D | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRELLI, ROBERTA L | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113-1113 |
| CIRIELLO, MARK J | 5797 S RIDGEWOOD AVE | | | | PORT ORANGE | FL | 32127-6441 |
| CIRIELLO, NORMA L | 8180 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| CIRRITO, DOMENICA | 786 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| CISTERNINO, VIVIEN | 26 BUCKY DR., | | | | ROCHESTER | NY | 14624-4624 |
| CIUFO, MARIE L | 17 SANDS ROAD | | | | ROCHESTER | NY | 14624-2221 |
| CIULLA, DOLORES A | 497 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| CLABAUGH, JUDITH | 1738 PENBROOK DR. | | | | SPRINGFIELD | OH | 45504 |
| CLACK, ANNIE C | 5129 BALLARD RD | | | | DAYTON | OH | 45418-2021 |
| CLAIBORNE, WATHA H | 609 ATLANTIC ST. NE | | | | WARREN | OH | 44483-3811 |
| CLAIR W RITCHEY IV | 4341  HONEYBROOK AVE | | | | DAYTON | OH | 45415-1446 |
| CLAIR, DAVID H | PO BOX 763 | | | | CEDARVILLE | OH | 45314-0763 |
| CLAIRE A RHOADS | 460  DIANA BLVD. | | | | MERRITT ISLAND | FL | 32953-3037 |
| CLAIRE C ECKERD | 50 SEPTEMBER LANE | | | | WAYNESVILLE | NC | 28785-6512 |
| CLANCY, MARTHA G. | 4522 W SECOND ST | | | | DAYTON | OH | 45417-1358 |
| CLANIN, JAMES L | 9205 N STATE R48 | | | | CENTERVILLE | OH | 45458 |
| CLANTON, JUDY P | 6305 QUENTIN RD NE | | | | MCCALL CREEK | MS | 39647-9647 |
| CLAPPER, TERESA A | 1109 ROSEWAY S E | | | | WARREN | OH | 44484-2810 |
| CLARA C SANTIAGO-NIEVES | 547 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44511-1521 |
| CLARA E COUEY | 1091 SHADY GROVE RD. | | | | BOAZ | AL | 35956 |
| CLARA R SHARPE | 19   DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| CLARA S HUFFMAN | 20   NORTH DR | | | | MIAMISBURG | OH | 45342-3131 |
| CLARA W AXEL | P.O.  BOX 2130 | | | | YOUNGSTOWN | OH | 44504-0130 |
| CLARA WOJTANOWSKI | 622 CHESAPEAKE COURT | | | | HERMITAGE | PA | 16140 |
| CLARE, ANNA S | 1 WEST FRANKLIN ST | APT # 209 | | | TROY | OH | 45373-5373 |
| CLARE, BERTHA F | 2351 BELLWOOD AVE S | | | | NILES | OH | 44446-4278 |
| CLARENCE ALDRIDGE,JR. | 3016 LONGWOOD DR | | | | JACKSON | MS | 39212 |
| CLARENCE D FREEMAN JR | 208 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1626 |
| CLARENCE D HARMON | 5347 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304 |
| CLARENCE D IBSEN | 5000 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| CLARENCE D PARKER JR | 2026 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| CLARENCE D ROBINSON | 166   REMSEN AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARENCE DAVIS JR. | 121 FERNWOOD AVE | | | | DAYTON | OH | 45405-2620 |
| CLARENCE E MADISON | 1734 GONDERT AVENUE | | | | DAYTON | OH | 45403 |
| CLARENCE E THOMAS | 2825 GAYLORD AVENUE | | | | KETTERING | OH | 45419-2120 |
| CLARENCE E THOMPSON, SR. | 1029 SINCLAIR ST | | | | HAZLEHURST | MS | 39083-8966 |
| CLARENCE E WALKER | 2512 FAIRLAWN DRIVE | | | | COLUMBUS | IN | 47203-3141 |
| CLARENCE E WALKER | P. O. BOX 6373 | | | | DAYTON | OH | 45406-0373 |
| CLARENCE E WARREN | P O BOX 647 | | | | BRANDON | MS | 39043-0647 |
| CLARENCE F GRIFFITH | 1319SOUTH UNION ROAD | | | | DAYTON | OH | 45427-1629 |
| CLARENCE J AUSTIN JR | 162 WM WARFIELD DR | | | | ROCHESTER | NY | 14605-1271 |
| CLARENCE J JONES | 2913 HAIG AVENUE | | | | KETTERING | OH | 45419-2127 |
| CLARENCE JONES | 410 PATTERSON AVE | | | | GADSDEN | AL | 35903-3605 |
| CLARENCE KING | 37 S ARDMORE ST | | | | DAYTON | OH | 45417-2103 |
| CLARENCE L CLEMMONS | 4459 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3334 |
| CLARENCE L COLLINS | 8401 ARLINGTON RD. | | | | BROOKVILLE | OH | 45309 |
| CLARENCE L KIRKPATRICK JR | 13602 HORNER AVE | | | | CLEVELAND | OH | 44120 |
| CLARENCE L KLINE | 4207 WHITE HAWK CT | | | | DAYTON | OH | 45430-1523 |
| CLARENCE M KELLEY | 311 W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2127 |
| CLARENCE M MOBLEY JR | 5918 CULZEAN DR APT 519 | | | | DAYTON | OH | 45426-1249 |
| CLARENCE M SMITH | 6089 FIRST AVE | | | | MIAMISBURG | OH | 45342 |
| CLARENCE MONIE JR | 3748 OTTERBEIN | | | | DAYTON | OH | 45406 |
| CLARENCE NORTON | PO BOX 7341 | | | | DAYTON | OH | 45407-0341 |
| CLARENCE R EMERY | 99 W ALBION ST | | | | HOLLEY | NY | 14470-1047 |
| CLARENCE R MCCARTY | 20 MCCARTY RD | | | | W UNION | OH | 45693-8918 |
| CLARENCE R MYERS | 746 HEINCKE RD | | | | W. CARROLLTON | OH | 45449-1533 |
| CLARENCE T PLUMP | 4425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| CLARENCE THOMPSON | 2928 DUANE ST | | | | JACKSON | MS | 39209 |
| CLARENCE W DAVIS | 733 FERGUSON AVE,APT 1 | | | | DAYTON | OH | 45407-2209 |
| CLARICE 0 BAILEY | 27 FULLER ST | | | | SOMERSET | NJ | 08873-3739 |
| CLARICE M CARROLL | 5396 BARRETT DR | | | | DAYTON | OH | 45431-1429 |
| CLARICH, DOLORES F | 1259 NO. WATER AVE. | | | | HERMITAGE | PA | 16148-1320 |
| CLARICH, ESTHER E | P O BOX 344 | | | | NILES | OH | 44446-4446 |
| CLARK N, VICKI J | 1639 WESTONA AVE | | | | DAYTON | OH | 45410-3339 |
| CLARK JR, ALBERT L | 451 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| CLARK JR, CHARLIE C | 8711 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9431 |
| CLARK JR, ERNEST | 1212 RANDOLPH STREET | | | | DAYTON | OH | 45408-2532 |
| CLARK JR, JAMES B | 1420 KIPLING DR. | | | | DAYTON | OH | 45406-5406 |
| CLARK JR, JAMES S | 4780 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-5325 |
| CLARK N HELVEY | 6431 W. DECKER RD. | | | | FRANKLIN | OH | 45005-2839 |
| CLARK SR, DANIEL F | 221 S 4TH ST | | | | MIAMISBURG | OH | 45342-2943 |
| CLARK, AGNES W | PO BOX 2392 | | | | BROKEN ARROW | OK | 74013-4013 |
| CLARK, ALFRED R | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |
| CLARK, ALVIN W | P.O. BOX 188 | | | | FARMERS | KY | 40319-0319 |
| CLARK, ANA M | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-3990 |
| CLARK, ANNA B | 1517 EDGEWATER CIRCLE | | | | FT MYERS | FL | 33919-6707 |
| CLARK, ANNA L | 11405 SOUTH 43 RD AVE | | | | BELLEVUE | NE | 68123-1073 |
| CLARK, BEATRICE B | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| CLARK, BETTIE A | 310 CAROL LANE | | | | UNION | OH | 45322-3320 |
| CLARK, BOBBY A | 7928 MOULINS DRIVE | APARTMENT A | | | CENTREVILLE | OH | 45459-5459 |
| CLARK, BOBBY C | 4805 ROSS AVE | | | | DAYTON | OH | 45414-4823 |
| CLARK, BRENDA D | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, CALVIN E | 7041 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8741 |
| CLARK, CHARLOTTE A | 256 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| CLARK, CLYDE G | 993 CHAMPION AVE E | | | | WARREN | OH | 44483-1513 |
| CLARK, CLYDE T | 7261 SENECA RD | | | | SHARPSVILLE | PA | 16150-8420 |
| CLARK, DAVID L | 1803 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 |
| CLARK, DAVILEE S | 980 WILMINGTON AVE #931 | | | | DAYTON | OH | 45420-4609 |
| CLARK, DENNIS B | 705 HOLLENDALE DR | | | | KETTERING | OH | 45429-5429 |
| CLARK, DIXIE L | 6311 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CLARK, DONALD A | 2816 CHINOOK LN. | | | | KETTERING | OH | 45420-5420 |
| CLARK, DOROTHY W | PO BOX 11732 | | | | JACKSON | MS | 39283-1732 |
| CLARK, DOVIE I | 47 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1326 |
| CLARK, EARNEST E | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| CLARK, EDWARD E | 3145 S. CANAL EX. | | | | NEWTON FALLS | OH | 44444-4444 |
| CLARK, ELIZABETH | HC 30 BOX 485 | | | | BUSY | KY | 41723-1723 |
| CLARK, ELIZABETH A | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 |
| CLARK, ERVIN D | 10407 W. READE AVE | | | | GLENDALE | AZ | 85307-5307 |
| CLARK, ESTIE P | 2444 NILL AVENUE | | | | DAYTON | OH | 45420-2373 |
| CLARK, EUGENIA LYNN | 2654 CREEKWOOD CR #1 | | | | MORAINE | OH | 45439-3289 |
| CLARK, FRANCES M | 4181 GARDENDALE AV | | | | TROTWOOD | OH | 45427-5427 |
| CLARK, GERALDINE B | 112 CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1320 |
| CLARK, HAROLD S | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| CLARK, HELEN M | 2612 MILLBRIDGE CT | | | | DAYTON | OH | 45440-2224 |
| CLARK, INA A | 3862 RIDGE AVENUE | | | | DAYTON | OH | 45414-5414 |
| CLARK, JACK A | 6311 KARNS RD | | | | W MILTON | OH | 45383-8764 |
| CLARK, JACKIE L | 856 ITHACA RD. | | | | ARCANUM | OH | 45304 |
| CLARK, JAMES D | 9284 RIDINGS BLVD | | | | CENTERVILLE | OH | 45458-5458 |
| CLARK, JAMIE B | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| CLARK, JANICE L. | 10553 VALETTE CIRCLE NORTH | | | | MIAMISBURG | OH | 45342-4856 |
| CLARK, JOHNNY L | 4927 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| CLARK, JOHNNY W | 2324 MARTIN AVE. | | | | DAYTON | OH | 45414-3355 |
| CLARK, JOYCE M | 2653 MOHICAN AVE | | | | KETTERING | OH | 45429-3734 |
| CLARK, JUDY | 2120 PATRICIA DR | | | | KETTERING | OH | 45429-4122 |
| CLARK, JULIA M | 8696 RT 48 SO | | | | LOVELAND | OH | 45140-5140 |
| CLARK, KATHLEEN M | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, LEAR K | 2443 CARNEGIE STREET | | | | DAYTON | OH | 45406-1414 |
| CLARK, LEONA G | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2117 |
| CLARK, LEROY E | 7538 LANDMARK DR | | | | SPRING HILL | FL | 34606-6410 |
| CLARK, LESSIE B | 215 MORRISON ST | | | | MC MINNVILLE | TN | 37110-2421 |
| CLARK, LEWIS D | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| CLARK, LINDA G | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| CLARK, LONNIE W | 1229 LINDEN AVE | | | | DAYTON | OH | 45410-2812 |
| CLARK, LORENA | 3549 CONNON DR | | | | NEW PORT RICHEY | FL | 34652-6215 |
| CLARK, LORENA J | 3117 DELANEY STREET | | | | KETTERING | OH | 45420-1105 |
| CLARK, MAGDALENE | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |
| CLARK, MARCELLA M | 42 STILLWELL DR | | | | DAYTON | OH | 45431-1352 |
| CLARK, MARTIN K | 2812 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2449 |
| CLARK, MARY E | 1460 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| CLARK, MARY E | 4424 DERWENT DR. | | | | DAYTON | OH | 45431-1010 |
| CLARK, MAXINE G | 331 NORTH FAIRFIELD ROAD | | | | DAYTON | OH | 45430-1741 |
| CLARK, MELVIN M | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLARK, MICHAEL E | 5 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| CLARK, MICHAEL L | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| CLARK, NORMA | 19200 ROSELAND AVE APT 545 G | | | | EUCLID | OH | 44117-1385 |
| CLARK, NORMAN L | 5745 LOUISE AVE NW | | | | WARREN | OH | 44483-1115 |
| CLARK, PAMELA W | 730 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3009 |
| CLARK, PATRICIA A | 1600 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3636 |
| CLARK, PATRICIA K | 11891 SOUTH AVE APT A | | | | NORTH LIMA | OH | 44452-8558 |
| CLARK, RANDALL W | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| CLARK, RAY S | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| CLARK, RAYMOND W | 4525 HOLLEY BYRON RD. | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| CLARK, REED | 5071 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-9603 |
| CLARK, ROBERT A | 254 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3909 |
| CLARK, ROBERT C | P.O. BOX 38 | | | | CAMDEN | SC | 29020-0038 |
| CLARK, ROBERT W | 403 N SULPHUR SPRINGS | | | | W ALEXANDRIA | OH | 45381-9613 |
| CLARK, RONALD E | 48 HEATH DR | | | | WARREN | OH | 44481-9001 |
| CLARK, ROWENA M | 7041 BENT TREE BLVD. #720 | | | | COLUMBUS | OH | 43235-3235 |
| CLARK, RUSSELL E | PO BOX 14 | | | | SINKING SPRING | OH | 45172-0014 |
| CLARK, SAMUEL M | 4513 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| CLARK, SANDRA B | 4 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| CLARK, SANDRA G | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| CLARK, SHARON L | 137 EAST MAIN ST | APT 19 | | | BEATTYVILLE | KY | 41311-1311 |
| CLARK, SHIRLEY A | 1040 JOHNSON PLANK RD.NE | | | | WARREN | OH | 44481-9362 |
| CLARK, SHIRLEY A | HC-66 BOX 1200 | | | | NANCY | KY | 42544-2544 |
| CLARK, SUANNE E | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| CLARK, TERESA A | 830 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1608 |
| CLARK, THOMAS E | 1998 BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| CLARK, THOMAS J | 2120 PATRICIA DRIVE | | | | DAYTON | OH | 45429-4122 |
| CLARK, VICKIE S | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| CLARK, WALTER M | 11 CHIPPIAWA CT | | | | ARCANUM | OH | 45304-5304 |
| CLARK, WILLARD G | 571 N BRIDGE ST PO BOX 120 | | | | GETTYSBURG | OH | 45328-0120 |
| CLARK, WILLIAM F | 5159 SIERRA CIRCLE | | | | DAYTON | OH | 45414-5414 |
| CLARKE H COLEGROVE | 136   GATEHOUSE TR | | | | HENRIETTA | NY | 14467-9537 |
| CLARKE JR, ROWLAND V | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CLARKE, HELEN M | 5761 SPRINGBORO PIKE | | | | W CARROLLTON | OH | 45449-2807 |
| CLARKE, RALPH H | 252 DUKE CIRCLE | | | | LEESBURG | FL | 34748-8503 |
| CLARKSON, ETTA | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 |
| CLARKSON, JOYCE ALMEDA | 8324 E ADAMS RD | | | | TROY | OH | 45373-9624 |
| CLARY, JAMES R | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |
| CLARY, LINDA C | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148-7706 |
| CLASEN, ERICH S | 35 EADS LANE | | | | BRONSTON | KY | 42518-9435 |
| CLAUDE C JONES III | 362 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| CLAUDE C NAPIER | 4550 BIGGER RD | | | | KETTERING | OH | 45440 |
| CLAUDE D CHEATHAM | 3497 SHALLOT DR UNIT 105 | | | | ORLANDO | FL | 32935-2346 |
| CLAUDE D STILL | 1370 GAMAY CIR | | | | OAKLEY | CA | 94561-1934 |
| CLAUDE G COATIE | 3602  MC CALL STREET | | | | DAYTON | OH | 45417-1941 |
| CLAUDE G MOOK | 318 PECK LEACH RD | | | | BLOOMFIELD | OH | 44450 |
| CLAUDE G WHITE | 67   NELIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| CLAUDE GRIFFIN JR | 336 ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2137 |
| CLAUDE J TAYLOR | 437 BRIARWOOD APT 111 | | | | DAYTON | OH | 45403 |
| CLAUDE POWERS, JR. | 4916 EASTGATE AVE. | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAUDE R THOMPSON | 167  SHEELIN ROAD | | | | XENIA | OH | 45385-2751 |
| CLAUDE S PAGE | 51 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 |
| CLAUDETTE J BRADLEY | 811  DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| CLAUDETTE M WHEELER | 7950  NORMANDY LANE | | | | CENTERVILLE | OH | 45459-4122 |
| CLAUDIA A HALL | 850  CLARKSON AVE. | | | | DAYTON | OH | 45407-1211 |
| CLAUDIA C CHAFFEE | 7681 17 MILE ROAD | | | | STERLING HGTS | MI | 48313-4533 |
| CLAUDIA C SANFORD | 150 ELTONWOODS DRIVE | | | | JACKSON | MS | 39212-5627 |
| CLAUDIA J BATES | 1360  C DEAGLEWAY DRIVE | | | | FAIRBORN | OH | 45324 |
| CLAUDIO GUARDIOLA | 5356 GILMER LN | | | | RAINBOW CITY | AL | 35906-8983 |
| CLAUSEN, BURTON | 20 CELESTIAL WAY APT 207 | | | | JUNO BEACH | FL | 33408-2341 |
| CLAUSING, KENNETH M | 8984 PERRY AVE. | | | | CARLISLE | OH | 45005-5005 |
| CLAWSON, BETTY J | 6090 SHORE DR | | | | DAYTON | OH | 45424-2846 |
| CLAWSON, BETTY L | 1433 PRINCESS PAULA DRIVE | | | | PORT ORANGE | FL | 32129-3774 |
| CLAWSON, CHARLES M | 201 HIWASSEE DR. | | | | JACKSBORO | TN | 37757-3810 |
| CLAWSON, JACK L | 2713 HOLMAN ST. | | | | MORAINE | OH | 45439-5439 |
| CLAWSON, JAMIE L | 105 COLE AVE | | | | MIAMISBURG | OH | 45342-2468 |
| CLAWSON, JERRY L | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAWSON, WILMA J | 317 DAWNVIEW AVE. | | | | DAYTON | OH | 45431-1871 |
| CLAY E ROBERTSON | 956  JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3433 |
| CLAY, BRENDA G | 985 ROME RD | | | | LANCING | TN | 37770-2708 |
| CLAY, DORIS A | 307- 3055 RIVIERA DR | | | | NAPLES | FL | 34103 |
| CLAY, JOHN D | 728 ACADEMY DR | | | | GALLOWAY | OH | 43119-8836 |
| CLAY, JOHNNY C | 1040 EAST AVE | | | | WESSON | MS | 39191-9109 |
| CLAY, MARY S | 21700 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9154 |
| CLAY, ROSA L | 17 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| CLAY, RUTH | C/O MARLENE COOPER | P.O. BOX 82 | | | BRANCHLAND | WV | 25506-0082 |
| CLAY, WAYNE C | 2818 CONTINENTAL | | | | RENOLDSBURG | OH | 43068-3068 |
| CLAYBOURNE, BEVERLY K | 231 E MERRIN ST | PO BOX 455 | | | PAYNE | OH | 45880-5880 |
| CLAYPOOL, CAROL A | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-4410 |
| CLAYSON, VERONICA L | 8 ROSEWOOD DR | | | | DAVENPORT | FL | 33837-9781 |
| CLAYTON D WARE | 3061 TOD NW | | | | WARREN | OH | 44485 |
| CLAYTON E ENGLISH | 8385  MEYERS RD. | | | | MIDDLETOWN | OH | 45042-1137 |
| CLAYTON E MULLINS | 6941 SHADOWBROOK DRIVE | | | | TROTWOOD | OH | 45426-3146 |
| CLAYTON J GIUFFRE | 1562 LANGDON DRIVE | | | | CENTERVILLE | OH | 45454 |
| CLAYTON JR, WILLIAM R | 3911 LITTLE EGRET COURT | | | | LUTZ | FL | 33558-3558 |
| CLAYTON L COGGESHALL | 3301  HOME ACRES AVE | | | | DAYTON | OH | 45431-3216 |
| CLAYTON LITTLE | IMPERIAL TOWERS | 6563 DRUMMOND RD | | | NIAGARA FALLS ONTARI | | |
| CLAYTON R LUCKIE | 656  LASALLE | | | | DAYTON | OH | 45408-1521 |
| CLAYTON W DUNWOODIE | 222  W SOMERS ST. | | | | EATON | OH | 45320-1742 |
| CLAYTON, COLUMBUS | 900 LONG BLVD | APT441 | | | LANSING | MI | 48911-8911 |
| CLAYTON, DONNA G | 542 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3543 |
| CLAYTON, DOROTHY E | C/O ROBERT A. CLAYTON | 6988 SALON CIRCLE | | | HUBER HEIGHTS | OH | 45424-5424 |
| CLAYTON, HELEN T | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| CLAYTON, JAMES W | 457 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9347 |
| CLAYTON, JANICE C | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |
| CLAYTON, JOYCE | 160 W. WILKINSON RD. | | | | OWOSSO | MI | 48867-8867 |
| CLAYTON, MARK W | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| CLAYTON, PHYLLIS G | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| CLAYTON, RAYMOND R | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406-9128 |
| CLAYTON, WILLIAM A | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLAYWELL, JEANETTE | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| CLEAM C CALDWELL JR | 21 SHERMAN | | | | DAYTON | OH | 45403 |
| CLEARY, BENJAMIN D | 607 W CIRCLE DR | | | | DAYTON | OH | 45403-3311 |
| CLEARY, COLLEEN B | 272 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9679 |
| CLEARY, TIMOTHY A | 5711 SWAN DR | | | | CLAYTON | OH | 45315-9615 |
| CLEDIS R BEARD | 3024 NICHOLAS ROAD | | | | DAYTON | OH | 45408-2323 |
| CLEER, JOHN M | 4670 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| CLEER, RALPH W | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| CLEGHORN, JOHNNIE | 5507 PLAINFIELD RD | | | | DAYTON | OH | 45432-3542 |
| CLEM, MARSHA S | 342 DANERN DRIVE NORTH | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEM, ROY L | 342 DANERN DR | | | | BEAVERCREEK | OH | 45430-2005 |
| CLEMENS, WILLIAM C | 493 MILL CREEK RD | | | | ANDERSONVILLE | TN | 37705-3308 |
| CLEMENT, ARTHUR B | 507 SOUTH ST | | | | PIQUA | OH | 45356-3445 |
| CLEMENT, KATHLEEN M | 2924 HEATHER LANE | | | | WARREN | OH | 44485-1242 |
| CLEMENTINA D DELLO STRITTO | 55 ASTON VILLA | | | | NORTH CHILI | NY | 14514 |
| CLEMENTINE R POWERS | 777 SOMERDALE DR | | | | WEBSTER | NY | 14580 |
| CLEMENTS, BILLY R | 4285 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| CLEMENTS, RICHARD E | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| CLEMENTS, WILLIAM D | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| CLEMONS, ARNOLD | 1808 JOHNS RD | | | | MIDDLETOWN | OH | 45044-6731 |
| CLEMONS, HAROLD | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 |
| CLEMONS, HOMER L | 391 SCHOOL RD | | | | WILMINGTON | OH | 45177-8913 |
| CLEMONS, MICHAEL | 2360 GASPER SOMERS RD | | | | CAMDEN | OH | 45311-8604 |
| CLEMONS, WILL H | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| CLEMONT JOSEPH | 101 SAMUEL STREET | | | | DAYTON | OH | 45403-2440 |
| CLENDENIN, CHARLOTTE P | 636 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| CLENDENON, ELSIE L | RT 14 BOX 182 | | | | GREENVILLE | TN | 37743-7743 |
| CLEOPHAS SANDERS | 253 CHAIN AVE | | | | DAYTON | OH | 45427 |
| CLEOPHUS BOYD | 824 MOUNT CREST COURT | | | | DAYTON | OH | 45403-1519 |
| CLEOPHUS BRINSON | 4416 MIDWAY AVENUE | | | | DAYTON | OH | 45417-1350 |
| CLEVELAND, LEONARD G | 8280 SPRINGRIDGE ROAD | | | | TERRY | MS | 39170-9200 |
| CLEVER, DORIS F | 11 HAINES RD | | | | XENIA | OH | 45385-8922 |
| CLEVERING, MARIE K | 55 WEST GLOUCESTER DRIVE | | | | SAGINAW | MI | 48609-8609 |
| CLEVINGER, MARILYN R | 4895 WESTCHESTER DRIVE | APT 1 | | | AUSTINTOWN | OH | 44515-4515 |
| CLICK, BARBARA C | 1446 E TROY URBANA RD | | | | TROY | OH | 45373-9754 |
| CLICK, CAROL L | 1193 BRACEVILLE-ROBINSON ROAD | | | | SOUTHINGTON | OH | 44470-0000 |
| CLICK, CHERYL A | 2264 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| CLICK, TAYLOR A | 4983 STROUP HICKOX | | | | FARMINGTON | OH | 44491-9757 |
| CLICK, VIRGIL D | 3008 FONTANO DR | | | | KETTERING | OH | 45440-1309 |
| CLIDA L SCHOBER | 610 NORTH WARD STREET | | | | GIRARD | OH | 44420-2276 |
| CLIFF F RICCIUTO | 58   RIDGE MEADOWS DRIVE | | | | SPENCERPORT | NY | 14559-1659 |
| CLIFFORD A LAWSON | 426   MARATHON AVENUE | | | | DAYTON | OH | 45406-4845 |
| CLIFFORD A NELSON | 305 BURLEIGH AVE | | | | DAYTON | OH | 45417 |
| CLIFFORD C RANKIN | 762   CUSHING AVE | | | | KETTERING | OH | 45429-3450 |
| CLIFFORD D BRANTLEY | 4718 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| CLIFFORD D JONES | 1108 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| CLIFFORD E CALDWELL | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| CLIFFORD E SPEAR | 4552  WEST SECOND | | | | DAYTON | OH | 45417-1358 |
| CLIFFORD F CHILDS | 419 E CHEROKEE ST | | | | BROOKHAVEN | MS | 39601-3405 |
| CLIFFORD F SHULTS | BOX 14 6189 MERRILL RD | | | | BYRON | NY | 14422-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLIFFORD F WOOLRICH | 830 DU TOUR DU LAC ST | | | | VAL DAVID QUEBEC | | |
| CLIFFORD H ABNER | 950 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| CLIFFORD H SHOCKEY | 137  E BROADWAY ST | | | | S LEBANON | OH | 45065-1301 |
| CLIFFORD J HARE | 2207 MILLBRAE DR | | | | HENDERSON | NV | 89074-5045 |
| CLIFFORD J LACASSE | 882 PORTFINO  DR | | | | BRENTWOOD | CA | 94513-6540 |
| CLIFFORD L HOLT | 4407 SOFTWOOD LANE | | | | DAYTON | OH | 45424 |
| CLIFFORD L STINSON | 3382 CHERRY AVE., R4 | | | | ALBION | NY | 14411-9142 |
| CLIFFORD M GENTRY | 6864 SCHOLL RD. | | | | FRANKLIN | OH | 45005 |
| CLIFFORD M SHORT JR | 4322 NORTHCROFT RD | | | | RIVERSIDE | CA | 92509 |
| CLIFFORD R BURNEY | 27   DAYTON STREET | | | | DAYTON | OH | 45407-2402 |
| CLIFFORD SMITH | 638 S. ROOSEVELT AVE. | | | | PIQUA | OH | 45356 |
| CLIFFORD WILLIAMS | 257 S. UNION RD | | | | MIAMISBURG | OH | 45342 |
| CLIFFORD, MICHAEL N | 5931 PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| CLIFFORD, SUSAN R | 120 BROOK DR. | | | | BROOKFIELD | OH | 44403-4403 |
| CLIFTON A ELDER | 4541 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 |
| CLIFTON C BURKE | 6501 #3GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-0000 |
| CLIFTON C HARPER | 2154 N FRONTAGE RD | | | | CLINTON | MS | 39056-6239 |
| CLIFTON E BROWN | 211 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| CLIFTON E WILSON JR | 1931 RIVERSIDE DRIVE APT 109 | | | | DAYTON | OH | 45405-3812 |
| CLIFTON G DONALD | 1608 A MORSON RD | | | | JACKSON | MS | 39209-6543 |
| CLIFTON K GRIFFIE | 763 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| CLIFTON M LAMB | 6418  SALES RD | | | | WAYNESVILLE | OH | 45068-9449 |
| CLIFTON PARKER | 7TH AVEBN D COMPANY | | | | FORT ORD | CA | 93941-0000 |
| CLIFTON T BERNARD | 6204 S. KING DRIVE, APT. 2 | | | | CHICAGO | IL | 60637-2384 |
| CLIME, EDYTHE A | 1824 EDGEWOOD N E | | | | WARREN | OH | 44483-4483 |
| CLINE, ALFRED B | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| CLINE, ALMA A. | 402 PINEVIEW DRIVE | | | | VENICE | FL | 34293-3938 |
| CLINE, BETTE E | 6393 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8705 |
| CLINE, BETTY S | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| CLINE, DALE A | 3850 ORCHARD GROVE RD | | | | SABINA | OH | 45169-9160 |
| CLINE, DONALD L | 302 CINCINNATI AVE | | | | XENIA | OH | 45385-5024 |
| CLINE, ENETTA J | 52 E MAIN ST | BOX 229 | | | PHILLIPSBURG | OH | 45354-0229 |
| CLINE, EVERETT L | 301 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1011 |
| CLINE, FLOYD E | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9423 |
| CLINE, GREGORY M | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 |
| CLINE, HAZEL L | 2124 GAY DR | | | | KETTERING | OH | 45420-1405 |
| CLINE, JACK E | 364 W HARVEY ST | | | | STRUTHERS | OH | 44471-1331 |
| CLINE, JAMES R | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| CLINE, JESSE J | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| CLINE, LARRY A | 1446 PORT WILLIAM ROAD | | | | JAMESTOWN | OH | 45335-5335 |
| CLINE, LOIS H | 12 NORTON DRIVE | | | | VIENNA | OH | 44473-4473 |
| CLINE, MARLENE T | 7039 CHESTNUT RIDGE RD.SE | | | | HUBBARD | OH | 44425-3208 |
| CLINE, NORTON R | 1476 BURNETT ST. | | | | MINERAL RIDGE | OH | 44440-9310 |
| CLINE, PATRICIA B | 2065 SARATOGA ST SW | | | | WARREN | OH | 44485-3961 |
| CLINE, RAYMOND E | 4476 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| CLINE, THOMAS E | 2039 BROOKRIDGE DR. | | | | DAYTON | OH | 45431-3201 |
| CLINE, WILLIAM E | 5059 PHILIPS RICE | | | | CORTLAND | OH | 44410-9674 |
| CLINEFELTER, LEAH T | 3379 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9735 |
| CLINEHENS, BETTY I | 1954 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| CLINGAN, CARL E | 455 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CLINGERMAN, DONALD W | 176 DURST DR. NW | | | | WARREN | OH | 44483-1102 |
| CLINGERMAN, PAUL K | 1161 MAHAN ST | | | | WARREN | OH | 44483-4483 |
| CLINKSCALES, JAYNARD | 4939 SHADWELL DR. | | | | DAYTON | OH | 45416-1132 |
| CLINT D MIRACLE | 5029 GOLDENROD LN | | | | LINCOLN | NE | 68512--13 |
| CLINTON A LACK | 18 CHRIS COVE | | | | JACKSON | MS | 39212 |
| CLINTON A LEHMAN | 408   RINEHART RD | | | | UNION | OH | 45322-2940 |
| CLINTON G MCCRACKEN | 3218 JEFFERY DR | | | | FRANKLIN | OH | 45005 |
| CLINTON H MCATEE, JR. | 1929 PEACH TREE AVE. | | | | DAYTON | OH | 45406 |
| CLINTON M PEARSON | P O BOX 473 | | | | EATON | OH | 45320-0473 |
| CLINTON RAY GREEN | 441 POB 441 | | | | LEWISBURG | OH | 45338 |
| CLINTON SPARKMAN,JR | 711   VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| CLINTON, RUTH J | 149 E. HOWARD ST. | | | | GIRARD | OH | 44420-4420 |
| CLIO R TALLEY | 4040  SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| CLONCH SR, ROY C | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| CLONCH, SUSAN L | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-4444 |
| CLORAN JR, JOSEPH J | 317 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4356 |
| CLORORESSEA A BROOKS | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426--11 |
| CLOTFELTER, LEVA T | 181 OVERLOOK LANE | | | | JACKSBORO | TN | 37757-4023 |
| CLOUD, JAMES B | 4756 HAPLIN DR | | | | DAYTON | OH | 45439-2956 |
| CLOUD, REGGIE A | 39 MOCKINGBIRD LN. | | | | HAZARD | KY | 41701-6382 |
| CLOUSER, DAVID L | 158 WADE AVE | | | | NILES | OH | 44446-1927 |
| CLOUSER, IRIS H | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELBY TOWNSHIP | MI | 48315 |
| CLOWER, JOHN L | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 |
| CLOWERS, FLORA D | 2636 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2601 |
| CLUFF, MARY | 285 NORTH MAIN ST | PO BOX 648 | | | LYNCHBURG | OH | 45142-5142 |
| CLUTE, BERTHA R | 6230 GOFF CT | | | | KINSMAN | OH | 44428-4428 |
| CLUTTER, DEBORAH H | 191 BROOK DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| CLUTTER, MICHAEL R | 5002 D IVY HILL CR | | | | CORTLAND | OH | 44410-4410 |
| CLYDE A BUSH | 1116 BARNISDALE RD | | | | BIRMINGHAM | AL | 35235 |
| CLYDE A BUSSEY | 647   BROWN STREET | | | | ROCHESTER | NY | 14611-2328 |
| CLYDE A WEBB | 32   DANIEL ST | | | | DAYTON | OH | 45404-1606 |
| CLYDE BROWN JR | 864 SPRINGFIELD CT | | | | RIDGELAND | MS | 39157-1582 |
| CLYDE BUSH | PO BOX 57  # 220-380 | | | | MARION | OH | 43301-0057 |
| CLYDE C CALL | 1137  E. LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| CLYDE D ENGLISH | 329 EAST MAPLEWOOD | | | | DAYTON | OH | 45406 |
| CLYDE D JONES | 761 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4109 |
| CLYDE E WELCH | 115 PARK AVE | | | | SAINT PARIS | OH | 43072 |
| CLYDE E WERNER | 861 STATE RTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| CLYDE F PARTIN | 10933 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 |
| CLYDE H LENFEST | 2414  TALAVERA ST. | | | | SAN RAMON | CA | 94583-2226 |
| CLYDE L DISHMAN | 9676  QUAKER TRACE RD | | | | CAMDEN | OH | 45311-9555 |
| CLYDE L FRALEY | 6620 TAMWORTH DR. | | | | FRANKLIN | OH | 45005 |
| COANDLE, ROCHELLE C | 727 CHURCHILL RD | | | | GIRARD | OH | 44420-2158 |
| COAST, E. LOUISE | 1697 NASHUA RD | | | | NEW CASTLE | PA | 16105-3507 |
| COATE, EVERETT L | 6895 N STATE RT 48 | | | | COVINGTON | OH | 45318-9604 |
| COATES, AUDRIE K | 2540 WOODWAY AVE | | | | DAYTON | OH | 45406-2152 |
| COATES, DORIS J. | 4710 EASTGATE AVE | | | | DAYTON | OH | 45420-3312 |
| COATES, IRMA A | 4248 PENNLYN AVE APT 1 | | | | KETTERING | OH | 45429-2959 |
| COATES, KENNETH A | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331-1006 |
| COATNEY, DONALD E | 5393 DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COATS, HAZEL | 3443 W SECOND ST | | | | DAYTON | OH | 45417-1747 |
| COATS, LAVERN | 3077 NICHOLAS RD | | | | DAYTON | OH | 45408-2322 |
| COATS, ROBERT L | 5868 N. CARRAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| COBB, EVELYN C | 55 WHITSON SCHOOL RD | | | | LONDON | KY | 40741-9100 |
| COBB, MARTHA M | 232 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| COBB, WILLIAM G | 1572 BARROW HILL | | | | WEBSTER | NY | 14580-4580 |
| COBBIN, REBECCA | 5424 CALLAWAY CIR APT# 6 | | | | YOUNGSTOWN | OH | 44515 |
| COBIAN, LUCY D | P O BOX 011873 500 NW 2ND AVE | | | | MIAMI | FL | 33101-1873 |
| COBLE - WOLF, DOROTHY P | 2716 PLACID AVE. | | | | FT. PIERCE | FL | 34982-5612 |
| COBURN, DAVID G | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| COCHRAN SR, ROBERT E | 725 CLEVERLY ROAD | | | | DAYTON | OH | 45417-5417 |
| COCHRAN, ARNOLD C | 9515 E HASKET LANE | | | | DAYTON | OH | 45424-1611 |
| COCHRAN, JOHN F | 6000 SAMPSON DR | | | | GIRARD | OH | 44420-3517 |
| COCHRAN, KENNETH D | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3208 |
| COCHRAN, LARRY D | 190 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| COCHRAN, SHIRLEY C | 145 FROSTWOOD DR | | | | CORTLAND | OH | 44410-4410 |
| COCHRAN, VICKIE L | 7911 BONITA WAY | | | | ELLENTON | FL | 34222-4402 |
| COCHRAN, WALTER R | 154 CHAIN AVE | | | | DAYTON | OH | 45427-2621 |
| COCHRAN, WILLIAM E. | 789 HOWLAND WILSON RD.SE | | | | WARREN | OH | 44484-2513 |
| COCILOVA, JOSEPH L | 5108 AMULET DRIVE | #204 | | | NEW PORT RICHEY | FL | 34652-3655 |
| COCKERHAM, JAMES M | 7790 WEST KIESTER RD | | | | MIDDLETOWN | OH | 45042-1023 |
| COCKERHAM, MELVIN J | 6784 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| COCKRELL, JOHNNIE RUTH | 4415 BROADBUSH DR | | | | DAYTON | OH | 45426-1905 |
| COCKRELL, MARY S | 5440 HECKATHORN RD. | | | | BROOKVILLE | OH | 45309-8304 |
| CODE, SANDRA L | 1068 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| CODER, GARY L | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432-3520 |
| CODY, CHARLES E | P.O. BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CODY, EULA F | 508 N UNION RD | | | | TROTWOOD | OH | 45427-1515 |
| CODY, KATHY D | 103 DEER TRAIL | | | | BRANDON | MS | 39042-9042 |
| COE JR, GEORGE E | 1304 FLOWERDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| COE, BONNIE B | PO BOX 617316 | | | | ORLANDO | FL | 32861-7316 |
| COE, MICHAEL C | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484-3434 |
| COEN JR, JOHN C | 2891 FALLEHN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, BETTY D | 2891 FALLEN DR | | | | CORTLAND | OH | 44410-9247 |
| COEN, DIANNE B | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-4444 |
| COEN, JAMES E | 4066 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| COEN, KENNETH F | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1449 |
| COFFEE, JAMES O | 8-A STREET | | | | NEW LEBANON | OH | 45345 |
| COFFEE, JOHN H | 10256 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| COFFEE, SHERRY | 762 BUTTERCUP AVE. | | | | VANDILLA | OH | 45377-5377 |
| COFFER, JULIA B | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501-1861 |
| COFFEY, ALENE P | 4356 PHOENIX DRIVE | | | | SPRINGFIELD | OH | 45503-6324 |
| COFFEY, BEULAH S | C/O TONY R COFFEY | 4175 MERLIN DR | | | FRANKLIN | OH | 45005-5005 |
| COFFEY, DONALD A | 305 BRELSFORD | | | | TRENTON | OH | 45067-5067 |
| COFFEY, JAMES B | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938-4369 |
| COFFEY, JAMES E | 3172 KY 3441 | | | | BARBOURVILLE | KY | 40906-7802 |
| COFFEY, JOAN M | 34 CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| COFFMAN JR, GEORGE H | 7561 N ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| COFFMAN, CHESTER L | 8 EAST CROSS ST | PO BOX 33 | | | POTSDAM | OH | 45361-0000 |
| COFFMAN, DARRELL E | PO BOX 1142 | | | | WAYNESVILLE | OH | 45068-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COFFMAN, DONALD E | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| COFFMAN, JAMES E | 3558 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-8791 |
| COFFMAN, JOHNIE C | 5231 O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |
| COFFMAN, MICHAEL S | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| COFFMAN, PHILLIP E | 4901 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-8239 |
| COFFMAN, ROBERT C | PO BOX 153 | | | | HARVEYSBURG | OH | 45032-0153 |
| COFFMAN, ZELMA G | 7503 N ST RT #42 | | | | WAYNESVILLE | OH | 45068 |
| COFIELD, SARAH D | 2424 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| COFIELL, RICHARD G | 5060 SAN LORENZO DRIVE | | | | SANTA BARBARA | CA | 93111-2614 |
| COGAN, ROBERT A | 2797 WEST EMON RD | | | | XENIA | OH | 45385-5385 |
| COGAR, JOHN M | 6514 BUCKSKIN RD | | | | RAVENNA | OH | 44266-9148 |
| COGGINS JR, JAMES | 6838 DEER TRAIL LN | | | | STONE MTN | GA | 30087-5497 |
| COGGINS, LELA C | 14135 BEAVER SPRINGFIELD ROAD | | | | NEW SPRINGFIELD | OH | 44443-4443 |
| COGLEY, LAIRD P | 9634 WOLF ROAD | | | | WINDHAM | OH | 44288-9541 |
| COGLEY, THOMAS M | 28950 BERMUDA POINTE CIRCLE | UNIT#203 | | | BONITA SPRINGS | FL | 34134-4134 |
| COGLIANDRO, IRENE J | 68 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| COHEN, BRIAN J | 378 ESSEX DR | | | | BRICK | NJ | 08723-5941 |
| COHEN, JANICE | 1080 BRACEVILLE ROBINSON RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| COHN, LARRY S | 2 SWEETGUM CT S. | | | | HOMOSASSA | FL | 34446-5110 |
| COHOL, DENISE P | 6666 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| COHOL, GARY L | 4435 MEADOWVIEW DR | | | | CANFIELD | OH | 44406-9215 |
| COHOL, JAMES L | 8765 DILLON DR. S.E. | | | | WARREN | OH | 44484-3105 |
| COHOL, LARRY A | 1731 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| COHOL, PATRICIA C | 3796 INDIAN RUN DR APT 12 | | | | CANFIELD | OH | 44406-9551 |
| COHORN, DIXIE L | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 |
| COINER, NORMA D. | 3751 EASTWAY RD | | | | CLEVELAND | OH | 44118-2307 |
| COKER, BOBBY N | 4041 TWIN LAKES | | | | CLAYTON | OH | 45315-5315 |
| COKER, JACK K | 5480 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| COLACICCO, CHRISTINE M | 2048 SUN HOME STREET | | | | SARASOTA | FL | 34231-4231 |
| COLAPIETRO, JOSEPH S | 61 E WILSON AVE | | | | GIRARD | OH | 44420-2910 |
| COLBERT, JAMES T | 5921 HILLARY | | | | TROTWOOD | OH | 45426-5426 |
| COLBERT, SOPHIA | 2521 LANCELOT DRIVE SE | | | | HUNTSVILLE | AL | 35803-5803 |
| COLBRUNN, BEVERLY L | 856 WARNER RD. | | | | BROOKFIELD | OH | 44403-9794 |
| COLBRUNN, ROY I | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| COLBURN, CLARICE J | 2844 WARREN AVE. | | | | MCDONALD | OH | 44437-1403 |
| COLBURN, GARY G | 639 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4121 |
| COLBURN, LINDA G | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| COLBURN, STANLEY F | 1786 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| COLBY, JESSIE M | 1018 CARMEN DR | | | | LAKE ISABELLA | MI | 48893-8828 |
| COLBY, NARDINA | 1673-5 STOWELL DR | | | | ROCHESTER | NY | 14616-1885 |
| COLCERNIAN, ALLAN J | 58398 PLEASANTVIEW CT. | | | | WASHINGTON | MI | 48094-8094 |
| COLCLOUGH, MARY R | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| COLDIRON JR, EMMETT B | 1915 SUMMIT ST | | | | PORTSMOUTH | OH | 45662-3216 |
| COLE T SMITH | 1146 ORTEGO DR. | | | | FAIRBORN | OH | 45324 |
| COLE, ANNA R | 547 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9743 |
| COLE, BARBARA A | 380 WILDBRIAR ROAD | | | | ROCHESTER | NY | 14623-4250 |
| COLE, BETTY J | 400 STONEYBROOK DR. | | | | KETTERING | OH | 45429-5354 |
| COLE, BOBBY G | 1215 CIRCLE DR. | | | | SPRINGFIELD | OH | 45503-3303 |
| COLE, CAROL G | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 |
| COLE, CHARLES C | 3951 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COLE, CHARLINE P | 1019 ELEANOR AVE | | | | DELTONA | FL | 32725-6922 |
| COLE, CLAY | 6420 ZOAR RD | | | | MORROW | OH | 45152-9679 |
| COLE, DARLENE K | 1073 PATRICIA DR | | | | GIRARD | OH | 44420-4420 |
| COLE, DONALD C | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COLE, DORSEY A | 20 BRAMBLE BUSH LANE | | | | SPRINGBORO | OH | 45066-5066 |
| COLE, EDITH I | 911 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1612 |
| COLE, EDWIN B | 1 CASTLE DR | | | | KETTERING | OH | 45429-1719 |
| COLE, FREDDIE R | 11036 QUAILRIDGE CT APT 44 | | | | CINCINNATI | OH | 45240-4611 |
| COLE, FREDERICK L | 7760 MIDFOREST CT | | | | DAYTON | OH | 45424-1916 |
| COLE, GLADYS L | 10050 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309-5309 |
| COLE, JAMES R | 821 CARLISLE AVE. | | | | DAYTON | OH | 45410-2901 |
| COLE, JANICE L | 1320 WINTERVIEW DRIVE | | | | JACKSON | MS | 39211-9211 |
| COLE, JOHN E | 7478 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424-2657 |
| COLE, JOHN F | 108 MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4428 |
| COLE, KAY S | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| COLE, KENNETH G | P O BOX 212 8048 US 127 | | | | LEWISBURG | OH | 45338-0212 |
| COLE, KIVINA L | 430 MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| COLE, MAE F | 5444 WOODBINE AVE. | | | | DAYTON | OH | 45432-3654 |
| COLE, MARIE | 627 ERIE STATION RD. | | | | W. HENRIETTA | NY | 14586-9750 |
| COLE, MARK A | 7730 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| COLE, MARTHA N | PO BOX 385 | | | | KINSMAN | OH | 44428-0385 |
| COLE, MICHAEL D | 2214 W 9TH ST. | | | | PANAMA CITY | FL | 32401-2401 |
| COLE, MYRTLE JEAN | 72 SUE DRIVE | | | | GERMANTOWN | OH | 45327-1624 |
| COLE, PAULINE | 5227 OTTAWA DR | | | | FAIRBORN | OH | 45324-5324 |
| COLE, RAYMOND D | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| COLE, REVA C | 1203 N AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| COLE, RICHARD M | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| COLE, ROBERT J | 4756 WHITEHD COURT | | | | WEST ALEXANDRIA | OH | 45381 |
| COLE, ROGER A | 306 NATION AVENUE | | | | EATON | OH | 45320-2417 |
| COLE, RONALD E | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| COLE, ROY | PO BOX 33 | | | | FARMERSVILLE | OH | 45325-0033 |
| COLE, WILLIE Y | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| COLE, WILMA K | 980 WILMINGTON AVE APT 103 | | | | DAYTON | OH | 45420-4601 |
| COLEEN C FLANNERY | 614 JEFFERSON STREET | | | | MIAMISBURG | OH | 45342 |
| COLEGROVE, DALE L | 44 REA DRIVE | | | | MEDWAY | OH | 45341-9504 |
| COLEGROVE, DANA F | 120 CRESTWOOD CIR | | | | DANSVILLE | NY | 14437-9692 |
| COLEMAN SR, ROBERT A | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| COLEMAN, ABRAHAM L | 458 GRANTSBORO RD | | | | LA FOLLETTE | TN | 37766-5739 |
| COLEMAN, BETTIE J | 4331 N CHAPEL HILL RD | | | | EDWARDS | MS | 39066-9170 |
| COLEMAN, CATHERINE P | 190 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1455 |
| COLEMAN, DWIGHT E | 35 N DECKER AVENUE | | | | DAYTON | OH | 45417-5417 |
| COLEMAN, ELIZABETH J | 124 DANNYN GROVE CT | | | | MOORESVILLE | NC | 28117-9501 |
| COLEMAN, EULA M | 2709 CALVIN AVE | | | | DAYTON | OH | 45414-4807 |
| COLEMAN, GENE D | 728 CRESTON DR | | | | JACKSON | MS | 39272-3000 |
| COLEMAN, IRA D | 746 GALAXY DR | | | | WEST NEWTON | PA | 15089-9749 |
| COLEMAN, JAUNITA M | 833 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| COLEMAN, JOAN E | 1624 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| COLEMAN, JOHNNIE C | 2675 N GETTYSBURG APT.22 | | | | DAYTON | OH | 45406-1720 |
| COLEMAN, KATHERINE | 573 DAYTONA PARKWAY APT 13 | | | | DAYTON | OH | 45406-2053 |
| COLEMAN, KATHERINE S | 2624 NEWPORT AVE | | | | DAYTON | OH | 45405-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, KENNETH | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 |
| COLEMAN, LEONA M | 334 WASHINGTON AVE | | | | WYOMING | OH | 45215-2736 |
| COLEMAN, MARTHA W | 701 PAGE ST | | | | JACKSON | MS | 39213-7748 |
| COLEMAN, MATTIE L | 927 ELMHURST RD | | | | DAYTON | OH | 45417-1110 |
| COLEMAN, OLEGA W | 354 ROY HUIE ROAD | | | | RIVERDALE | GA | 30274-1824 |
| COLEMAN, PATRICIA R | 1244 DARDANELLE DR | | | | JACKSON | MS | 39204-4549 |
| COLEMAN, RONALD L | 7225 SR 368, LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| COLEMAN, RONALD S | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-5426 |
| COLEMAN, SHEILA | 1760 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9006 |
| COLEMAN, THELMA | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 |
| COLEMAN, THELMA D | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| COLEMAN, THOMAS B | 4848 STETSON DRIVE SOUTH | | | | KELLER | TX | 76248-7919 |
| COLEMAN, VERNA Y | 4197 E KITDRIDGE RD | | | | HUBER HTS | OH | 45424-1715 |
| COLEMAN, VIRGINIA B | 3905 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3519 |
| COLEMAN, WILLIAM C | 4197 E KITRIDGE | | | | HUBER HIGHTS | OH | 45424-1715 |
| COLEMAN, WILLIE L | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203-2026 |
| COLES, DAVID L | 6382 S TIMBERIDGE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, ETHEL M | 626 PENNSYLVANIA AVE. | | | | MCDONALD | OH | 44437-1840 |
| COLES, JAMES A | 2504 JADA DRIVE | | | | HENDERSON | NV | 89044-9044 |
| COLES, KAREN K | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| COLES, MARY J | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-8737 |
| COLES, MARY R | 6382 S TIMBERIDGE AVE | | | | AUSTINTOWN | OH | 44515-5615 |
| COLES, RICHARD H | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| COLES, RICKEY D | 4106 SIDLEHILL DR | | | | OLIVE BRANCH | MS | 38654-6144 |
| COLES, SHIRLEY C | 820 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420-4420 |
| COLES, TOMMY J | 5237 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| COLETTE M CHAILLOU | 7652 GARFIELD AVE. #59 | | | | HUNTINGTON BH | CA | 92648-2023 |
| COLETTE M COFFEY | 201 RIVER ST. | | | | ROCHESTER | NY | 14612 |
| COLETTE R GEETING | 428 AVON OAK CT | | | | NEW LEBANON | OH | 45345 |
| COLEY JR, JAMES | 528 KAMMER AVE | | | | DAYTON | OH | 45417-2308 |
| COLEY, HERMAN L | 505 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| COLEY, LENZY C | 1321 EDWIN C. MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| COLGAN, IRENE G | 1085 PERKINS JONES RD. NE | | | | WARREN | OH | 44483-1801 |
| COLGAN, MARY F | 1164 SHORTY BARNES RD | | | | CROSSVILLE | TN | 38571-3705 |
| COLIADIS, SUSAN S | 24087 SANTA INEZ RD. | | | | PUNTA GORDA | FL | 33955-3955 |
| COLIN E METZLER | 893 REVERE VILLAGE CT APT F | | | | CENTERVILLE | OH | 45458 |
| COLIN K MANSFIELD | 1984 STEWART DR NW | | | | WARREN | OH | 44485-2339 |
| COLIN K QUINN | 10   MAHRT AVE | | | | DAYTON | OH | 45409-2317 |
| COLL, WILLIAM E | 7821 BURKE AVENUE | | | | CLEVELAND | OH | 44105-2023 |
| COLLECHIO, CATHERINE | 50 LYELL AVE | | | | ROCHESTER | NY | 14608 |
| COLLEEN L KANE | 39   MASSETH STREET | | | | ROCHESTER | NY | 14606-1144 |
| COLLEEN M FOX | 185   MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| COLLEEN M HENRY | 24 EVANSTON | | | | DAYTON | OH | 45409-2401 |
| COLLEEN M MERCHANT | 3491  BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1708 |
| COLLEEN M SOMMERS | 844   SHUMWAY ROAD | | | | BROCKPORT | NY | 14420-9759 |
| COLLEEN S BROWN | 2666  RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| COLLEEN S STUMP | 1138 SHARON AVE | | | | KETTERING | OH | 45429 |
| COLLEEN T HATTON | P O BOX 107 | | | | WAYNESVILLE | OH | 45068 |
| COLLENE A MCCOY | 306 WINCHESTER | | | | NEW CARLISLE | OH | 45344 |
| COLLETT, EVELYN Z | 1014 PERKINS-JONES ROAD APT B1 | | | | WARREN | OH | 44483-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLETT, FORRESTER | 1112 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3012 |
| COLLETT, JOAN L | 2571 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 |
| COLLETT, MARY L | 1754 COVENTRY ROAD | | | | DAYTON | OH | 45420-2402 |
| COLLETT, ROBERT W | 1162 TRALEE TRAIL | | | | BEAVERCREEK | OH | 45430-5430 |
| COLLETTA, CHARLES J | 3503 BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1731 |
| COLLETTE L ROUTIER | 2331 WREN MEADOW ROAD | | | | RICHMOND | TX | 77406 |
| COLLEY, DONALD A | 6948 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| COLLEY, EUGENE E | 2285 WELLER LANE | | | | BELLBROOK | OH | 45305-1509 |
| COLLEY, LINDA T | PO BOX 64 | | | | WAYLAND | OH | 44285 |
| COLLICHIO, GEORGE | 28 MEADOW DRIVE | | | | SPENCERPORT | NY | 14559-1122 |
| COLLIE JR, FREDERICK M | 4235 GLENBROOK DR | | | | DAYTON | OH | 45406-1429 |
| COLLIE, MELVIN F | 833 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| COLLIER, BRENDA G | 3790 JACOBS RD | | | | HUBBARD | OH | 44425-2418 |
| COLLIER, EARL G | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| COLLIER, ELLA L | 1415 BELVO RD | | | | MIAMISBURG | OH | 45342-3407 |
| COLLIER, FREDA M | 5319 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| COLLIER, GLENDA S. | 6502 GRANTS FERRY ROAD | | | | BRANDON | MS | 39042-9042 |
| COLLIER, GWENDOLYN R | 3733 HERMOSA DRIVE | | | | TORTWOOD | OH | 45416-5416 |
| COLLIER, HAROLD J | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| COLLIER, JAMES E | 1224 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| COLLIER, MARGARET B | 2207 GARDENLAND AVE. | | | | NILES | OH | 44446-4523 |
| COLLIER, PAUL M | BOX 559K ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| COLLIER, ROY A | 7877 LYNN DRIVE | | | | CARLISLE | OH | 45005-4158 |
| COLLIER, SYLVIA V | 2200 MILTON BLVD | RM 114 | | | NEWTON FALLS | OH | 44444 |
| COLLIER, THOMAS R | 4013 COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| COLLIER, WILLARD E | 3478 MORNING GLORY DR | | | | DAYTON | OH | 45449-3033 |
| COLLIN L YOUNG | 4115   FREE PK APT 18 | | | | DAYTON | OH | 45417 |
| COLLING, CEALIE M | 2424 WEAVER ST | | | | DAYTON | OH | 45408-2456 |
| COLLINGWOOD, CAROLE A | 1402 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3803 |
| COLLINI, EDWARD R | 721 SHAWNEE RUN | APT. A | | | DAYTON | OH | 45449-3930 |
| COLLINS JR, AUDIA C | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744 |
| COLLINS JR, CARL E | 4808 WARREN-SHARON RD.N.E. | | | | VIENNA | OH | 44473-9635 |
| COLLINS JR, MILLARD | 5123 SIERRA CIR W | | | | DAYTON | OH | 45414 |
| COLLINS SR, LEWIS | 202 OVERBROOK CT. | | | | MONROE | OH | 45050-1195 |
| COLLINS SR, ROGER W | 810 MERRY JOHN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| COLLINS, AMBER L | 133 HIGH TIMBER PLACE | | | | URBANA | OH | 43078-3078 |
| COLLINS, ARNON C | 4371 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| COLLINS, BARBARA F | 4132 ELLERY AVE | | | | MORAINE | OH | 45439-2136 |
| COLLINS, BONNIE J | 6537 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| COLLINS, CHARLES M | 939 WENBROOK DR | | | | KETTERING | OH | 45429-4416 |
| COLLINS, CHARLES W | 170 APOLLO VIEW DR | | | | SPRING CITY | TN | 37381-8002 |
| COLLINS, DARRELL W | 1026 ARAPAHO TRAIL | | | | TIPP CITY | OH | 45371-1536 |
| COLLINS, DONALD B | 266 WOODLANDS TRAIL | | | | SOMERSET | KY | 42501-2501 |
| COLLINS, DONALD R | 1030 WENDALL | | | | NEW CARLISLE | OH | 45344-2850 |
| COLLINS, DOUGLAS C | 3551 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9712 |
| COLLINS, EARL B | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1956 |
| COLLINS, ECKLIN S | 208 ECHO POINT RD. | | | | BRONSTON | KY | 42518 |
| COLLINS, ELIZABETH P | 6035 SANDHILL RD | | | | IRVINE | KY | 40336-8886 |
| COLLINS, FIELD S | 3031 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| COLLINS, FLORENCE A | 4502 READING RD | | | | DAYTON | OH | 45420-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, FLORENCE G | 720 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| COLLINS, HELEN G | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| COLLINS, JACK B | 2126 BROOKLINE AVE | | | | DAYTON | OH | 45420-2345 |
| COLLINS, JACK R | 5250 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4750 |
| COLLINS, JAMES H | 1624 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-5410 |
| COLLINS, JAMES L | 15 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| COLLINS, JOANN | 4024 WATERBURY DR. | | | | DAYTON | OH | 45439-5439 |
| COLLINS, JOHN R | 3432 SOCIETY HILL CT | | | | COLUMBUS | OH | 43219-3082 |
| COLLINS, JR,BALIS | 1911 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 |
| COLLINS, LARRY R | 145 OCEAN DR. | | | | EATON | OH | 45320-5320 |
| COLLINS, LAURA W | 2850 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| COLLINS, LESTER | 259 ROCHELLE PHILLIPS LN. | | | | HUNTSVILLE | TN | 37756-3178 |
| COLLINS, LINDA L | 8630 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| COLLINS, MARGARET | 121 ZION HILL LANE | | | | MIDWAY | KY | 40347-9762 |
| COLLINS, MARVIN A | 38791 US HIGHWAY 19 N LOT 232 | | | | TARPON SPRINGS | FL | 34689-9438 |
| COLLINS, MARY L | 403A NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444-1952 |
| COLLINS, MELVIN D | 6149 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| COLLINS, NELLIE C | 220 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-1070 |
| COLLINS, NOVELLA D | 208 ECHO POINT RD | | | | BRONSTON | KY | 42518 |
| COLLINS, PATTI J | 2120 LEHIGH PL | | | | MORAINE | OH | 45439-3014 |
| COLLINS, PATTY J | 791 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3001 |
| COLLINS, RALPH L | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9780 |
| COLLINS, ROBERT J | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| COLLINS, ROGER E | 763 KELLY DR | | | | WILMINGTON | OH | 45177-1468 |
| COLLINS, RONALD J | 137 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| COLLINS, RONALD R | 2230 W 9TH ST | | | | MARION | IN | 46953-1109 |
| COLLINS, RUBY | 1720 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344-2412 |
| COLLINS, SEBA W | 4159 GREGORY DRIVE | | | | FRANKLIN | OH | 45005-5408 |
| COLLINS, SHIRLEY A | 1428 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9316 |
| COLLINS, TINA M | 735 BURLEIGH AVE | | | | DAYTON | OH | 45402-5204 |
| COLLINS, WALTER J | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| COLLINS, WANDA | 4415 FARMETTE DR. | | | | RAVENNA | OH | 44266-9331 |
| COLLINS, WILLIAM R | 7080 PEACHVIEW PL | | | | DAYTON | OH | 45424-2552 |
| COLLINSWORTH, DELMER | 3300 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| COLLINSWORTH, MICHAEL E | 4214 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| COLLIS, CHARLES E | 2994 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9785 |
| COLOMBO, ANGELINA C | 82 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609-4609 |
| COLOMBO, GERALDINE H | 8771 LYNN RD | | | | BELLAIRE | MI | 49615-8426 |
| COLOMBO, HILDE H | 11 OLD MILL MANOR | | | | HONEOYE | NY | 14471-4471 |
| COLON M SIMS | 2001  PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| COLON, CARMEN A | 176 BARCELO ST | | | | BARRANQUITAS | PR | 00794-1621 |
| COLON, HELEN | 1330 B BLACK FOREST DR. | | | | DAYTON | OH | 45449-5353 |
| COLON, VERNA T | 369 HENSLEY RD | | | | SHEPHERDVILLE | KY | 40165-9006 |
| COLOSIMO, PAULINE C | 124 LISA ANN DRIVE | | | | ROCHESTER | NY | 14606-4606 |
| COLOSIMO, ROSEMARIE A | 38 WABASH AVE | | | | ROCHESTER | NY | 14617-1135 |
| COLQUITT, JIMMIE L | 634 HAZELBROOK AVE. | | | | SPRINGFIELD | OH | 45506-5506 |
| COLSTON, JIMMIE L | 383 SETTLEMENT RD | | | | CARROLLTON | AL | 35447-3366 |
| COLSTON, JUDITH A | 2926 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| COLSTON, WILLIE J | 325 WESTWOOD AVE | | | | DAYTON | OH | 45417-1627 |
| COLTON SR, JOHN R | 1018 SHAREWOOD CT | | | | KETTERING | OH | 45429-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLTON, MARY L | 718 DEARBORN | | | | DAYTON | OH | 45408-1266 |
| COLUCCI, SHERRY L | 5687 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4515 |
| COLUMBUS C GORE | 216 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1815 |
| COLUMBUS S COTTON | 3239 LAKEVIEW | | | | DAYTON | OH | 45408 |
| COLVILLE, JAMES E | 2251 MORNING GLORY CIR APT B | | | | TROY | OH | 45373-2591 |
| COLVILLE, ROBERT H | 6 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| COLVIN, AQUILLA W | 3095 WEILACHER DR. | | | | WARREN | OH | 44481-4481 |
| COLWELL, ADAM | 419 S. GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342-3606 |
| COLWELL, BOBBIE | 43 DURWELL DR | | | | BROOKVILLE | OH | 45309-1209 |
| COLWELL, HERBERT | 2619 WEHR RD | | | | HAMILTON | OH | 45011-9621 |
| COLWELL, VIRGINIA L | 5559 BRANT RD | | | | MORROW | OH | 45152-8905 |
| COLYER, LOREN W | 3429 MORNING GLORY RD. | | | | DAYTON | OH | 45449-3032 |
| COMAN KOVALOVSKY, ROSEANN | 680 PARK CIRCLE | | | | BRADENTON | FL | 34207-4207 |
| COMANESCU, JOYCE A | 2846 SUSSEX ST SE | | | | WARREN | OH | 44484-4426 |
| COMBINE, JOSEPH F | 175 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, MARILYN S | 175 WAKEFIELD DR. | | | | SHARPSVILLE | PA | 16150-1414 |
| COMBINE, PATRICIA A | P O BOX 678  . | | | | VIENNA | OH | 44473-0678 |
| COMBINE, PATSY A | 2724 MOREFIELD RD. | | | | HERMITAGE | PA | 16148-2426 |
| COMBINE, ROSALIE K | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| COMBS JR, JACK C | 4509 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| COMBS JR, STEPHEN | P. O. BOX 416 | | | | LEWISBURG | OH | 45338-0416 |
| COMBS, ALEX B | 1155 WATSON RD | | | | TRENTON | SC | 29847-3229 |
| COMBS, ALFRED | 42 REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| COMBS, ARLIE | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, BEATRICE | 132 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| COMBS, BEATRICE | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426-2567 |
| COMBS, BENNY L | 2105 CRYSTAL MARIE DR | | | | BEAVERCREEK | OH | 45431-3313 |
| COMBS, BETTY | 1101 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429-5429 |
| COMBS, CALLIE C | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| COMBS, CALVIN L | 6701 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-5459 |
| COMBS, CAROL A | 96 LEIF DR | | | | EATON | OH | 45320-2617 |
| COMBS, CHARLES E | 8793 ORIOLE DR | | | | FRANKLIN | OH | 45005-4232 |
| COMBS, CHARLES V | 6091 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| COMBS, CLAYTON A | PO BOX 53 | | | | KEAVY | KY | 40737-0053 |
| COMBS, CLAYTON B | 1877 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| COMBS, CYNTHIA M | 6168 MOSES RD BOX 232A | | | | WEST ALEXANDRIA | OH | 45381 |
| COMBS, DANNY R | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 |
| COMBS, DAVID O | 4661 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| COMBS, DELMAR C | 6594 OAKLEY PEBBLE RD | | | | OWINGSVILLE | KY | 40360-9234 |
| COMBS, DENNIS A | 4207 HELTON DR | | | | MIDDLETOWN | OH | 45044-6614 |
| COMBS, DOUGLAS F | 6025 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| COMBS, EDWARD H | 237 WEAVER STREET | | | | NEW LEBANON | OH | 45345-5345 |
| COMBS, EDWARD R | 979 VAN ARDEN DRIVE | | | | VANDALIA | OH | 45377-5377 |
| COMBS, ELIZABETH | 4104 WEST ENON DRIVE | | | | ENON | OH | 45323-5323 |
| COMBS, EMMA D | 3037 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, ESTHER | 4221 MALLARD COURT | | | | MIDDLETOWN | OH | 45044-6680 |
| COMBS, EUGENE S | PO BOX 394 | | | | WAYNESVILLE | OH | 45068-0394 |
| COMBS, FRED A | 3326 VANQUIL TRAIL | | | | DAYTON | OH | 45449-5449 |
| COMBS, GEORGE E | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| COMBS, HAZEL M | 1508 LAMBERTON STREET | | | | MIDDLETOWN | OH | 45044-6416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMBS, HERMAN | 7393 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9616 |
| COMBS, IMOGENE | 1132 NOUVELLE DRIVE | | | | MIAMISBURG | OH | 45342-3271 |
| COMBS, JACQUELINE A | 3945 BRADWOOD DR | | | | DAYTON | OH | 45405-2003 |
| COMBS, JAMES A | 3957 NEEDMORE RD. | | | | DAYTON | OH | 45424-5713 |
| COMBS, JAMES B | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| COMBS, JAMES E | 422 AVON OAK CRT | | | | NEW LEBANON | OH | 45345-1504 |
| COMBS, JAMES EDWARD | 2 APPLE DRIVE | | | | STANTON | KY | 40380-0380 |
| COMBS, JANE | 1088 JASPER LAKE DR | | | | BURNSIDE | KY | 42519-9231 |
| COMBS, JASPER M | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391-8709 |
| COMBS, JERRY D | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, JOHN J | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| COMBS, JOHN S | 749 BAKER RIDGE RD | | | | KEAVY | KY | 40737-2509 |
| COMBS, JOHN W | 470 TRAVIS DR | | | | DAYTON | OH | 45431-2257 |
| COMBS, JUDY | 109 RACHEL COURT | | | | NEW CARLISLE | OH | 45344-5344 |
| COMBS, KEITH W | 10818 N SHORE DRIVE | | | | HILLSBORO | OH | 45133-9224 |
| COMBS, KELSON M | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| COMBS, KENNETH L | 132 LANCE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| COMBS, LARRY D | 2998 WARNER DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| COMBS, LARRY E | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-5459 |
| COMBS, LARRY W | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162-2162 |
| COMBS, LEE R | 3594 TOWNSLEY DR | | | | LOVELAND | OH | 45140-1049 |
| COMBS, LILLIAN F | 9580 BRIDLEWOOD TRAIL | | | | DAYTON | OH | 45458-5458 |
| COMBS, LINDA G | 308 APPLE HILL DRIVE | | | | W CARROLLTON | OH | 45449-1506 |
| COMBS, LULA F | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| COMBS, MARVIN L | 3585 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| COMBS, MARY E | 2414 MOORES RD | | | | HAMILTON | OH | 45013-9539 |
| COMBS, MARY L | 5266 ROCKPORT AVE | | | | DAYTON | OH | 45427-2235 |
| COMBS, MICHAEL G | 4705 HARLOU DR | | | | DAYTON | OH | 45432-1618 |
| COMBS, MORTEN | 479 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8815 |
| COMBS, NELLINE | 9231 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| COMBS, OTIS | 943 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 |
| COMBS, PATRICIA E | 3285 ROCKY POINT ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| COMBS, PAUL H | 755 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| COMBS, PHILLIP E | 3922 FELICE CT | | | | BEAVERCREEK | OH | 45432-2073 |
| COMBS, PHYLLIS JEAN | 342 INVERNESS AVE | | | | VANDALIA | OH | 45377-2217 |
| COMBS, RAYMOND D | PO BOX 293 | | | | CLARKSVILLE | OH | 45113-0293 |
| COMBS, ROBERT L | 5541 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9619 |
| COMBS, ROBERT T | 3114 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9549 |
| COMBS, RUBY L | 532 DEVON ST | | | | SEYMOUR | TN | 37865-7865 |
| COMBS, SHERRIE S | 1342 HIGHLAND AVE | | | | DAYTON | OH | 45410-2326 |
| COMBS, SHIRLEY D | 6415 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| COMBS, THEODORE R | 317 SUGAR PLUM LANE | | | | TELFORD | TN | 37690-7690 |
| COMBS, TOMMY | PO BOX 201 | | | | FRANKLIN | OH | 45005-0201 |
| COMBS, TOMMY L | 2800 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8547 |
| COMBS, TOWNSEL | 7493 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| COMBS, TRUMAN | 314 COUNTY RD #223 | | | | NIOTA | TN | 37826 |
| COMBS, VERNON | 448 CARTER DOCK RD | | | | MONTICELLO | KY | 42633-2633 |
| COMBS, WALLACE B | 40 KIRBY ROAD | | | | LEBANON | OH | 45036-5036 |
| COMBS, WILLIAM B | 133 BROOKE WOODE DRIVE | | | | BROOKVILLE | OH | 45309-5309 |
| COMBS, WILLIAM S | 5340 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMER, JAMES W | 1403 CLARK ST. | | | | NILES | OH | 44446-3837 |
| COMER, KERMIT D | 12296 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9724 |
| COMER, MARGARET H | 1742 GYPSY RD. | | | | NILES | OH | 44446-3206 |
| COMER, MICHAEL A | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| COMER, ROBERT L | 2857 ACOSTA ST | | | | KETTERING | OH | 45420-3464 |
| COMER, ROBERTA | 510 EAST MAIN STREET | | | | ST. PARIS | OH | 43072-3072 |
| COMER, ROSE H | 66 S. WALNUT DR. | | | | NORTH AURORA | IL | 60542-1545 |
| COMER, TERRENCE J | 10864 N RANGELINE RD | | | | COVINGTON | OH | 45318-9625 |
| COMPTON, BARRY D | 31 PINEWOOD DR. | | | | WEST MILTON | OH | 45383-5383 |
| COMPTON, BEVERLY K | 1310 HOLLOW RUN RD, UNIT#1 | | | | CENTERVILLE | OH | 45459 |
| COMPTON, EUGENE C | 7205 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2315 |
| COMPTON, MARGARET E. | 4741 MEADOW LARK DR | | | | LORAIN | OH | 44053-1482 |
| COMPTON, MARY A | 1450 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3113 |
| COMPTON, MARY C | 3727 ST RT 502 | | | | GREENVILLE | OH | 45331-9406 |
| COMPTON, MEREDITH L | 4833 MESA LANE | | | | SPRINGFIELD | OH | 45503-5919 |
| COMPTON, PATRICA I | 8226 STATE ROUTE 726 | | | | ELDORADO | OH | 45321 |
| COMPTON, PAULINE | 849 N DETROIT ST | | | | XENIA | OH | 45385-1924 |
| COMPTON, THELMA J | 2329 EDEN LANE | | | | DAYTON | OH | 45431-1908 |
| COMSTOCK, ARREALLE' J | PO BOX 3223 | | | | AKRON | OH | 44309-4309 |
| CONANT, MICHAEL P | 810 ALPINE CRT | | | | KISSIMMEE | FL | 34758-3401 |
| CONARROE, JAMES R | 139 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1311 |
| CONAWAY, ALICE A | 1864 ROBIN CT | | | | NILES | OH | 44446-4140 |
| CONAWAY, M D | 6811 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-2985 |
| CONCANNON, BERNARD P | 6272 GOFF ROAD | | | | CANANDAIGUA | NY | 14424-4424 |
| CONCELLER, EDWARD J | 159 BLUE BEARD RD. | | | | NORTH FORT MYERS | FL | 33917-3917 |
| CONCETTA C DILLARD | 14 CHASE DR | | | | CENTERVILLE | OH | 45458 |
| CONCETTA CAVALLARO | 2819 LYELL RD. | | | | ROCHESTER | NY | 14606-4934 |
| CONCETTA CIPOLLA | 410   HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| CONDENESSA G BARRON | 137   WARWICK AVE | | | | ROCHESTER | NY | 14611-3013 |
| CONDERMAN, GARY K | 5A VELDOR PARK | | | | ROCHESTER | NY | 14612-1950 |
| CONDIE, WINIELYN P | PO BOX 131 | | | | CALIMESA | CA | 92320-2320 |
| CONDON ATKINS | BOX 4660 RT2 | | | | BEAN STATION | TN | 37708-9420 |
| CONDRIN, JOHN P | 7240 S E 36TH | | | | MERCER ISLAND | WA | 98040-3410 |
| CONDY L DAVIS | 400 NATION AVE | | | | EATON | OH | 45320-2419 |
| CONDY, SAMUEL M | 396 BENT TWIG DR | | | | VANDALIA | OH | 45377-2702 |
| CONE, LAWRENCE E | 4767 EAST DR. | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONE, MARILYN M | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 |
| CONGEMI, CARLA C | 1265 SIGNATURE DRIVE | | | | YOUNGSTOWN | OH | 44515-3868 |
| CONKLIN, KEITH M | 2511 BRANDYWINE RD. S.E. | | | | WARREN | OH | 44484-3852 |
| CONLAN, LOUIS L | 4920 COAL RD. | | | | VIENNA | OH | 44473-9677 |
| CONLEY, ALBERT B | 8875 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9741 |
| CONLEY, ALEX J | 421 BANTA ROAD | | | | W. MANCHESTER | OH | 45382-9750 |
| CONLEY, ANN T | 403 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1017 |
| CONLEY, BARBARA J | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| CONLEY, BETTY R | 462 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| CONLEY, CANUS C | 11923 WEST NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| CONLEY, CHARLOTTE L | 917 OLD SAWMILL RD | | | | MONTICELLO | KY | 42633-7170 |
| CONLEY, CLINTON M | 127 GRAY LANE | | | | CHURCH HILL | TN | 37642-7642 |
| CONLEY, ELEANOR | 113 NORTHGATE DR NE | | | | WARREN | OH | 44484-4484 |
| CONLEY, ELLABELLE S | 813 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CONLEY, ELMA R | 3157 NORTH RAINBOW BLVD | SUITE 243 | | | LAS VEGAS | NV | 89108 |
| CONLEY, FLORA J | 2406 TRINITY DR | | | | MIDDLETOWN | OH | 45044-8804 |
| CONLEY, GERALD D | 240 GREEN VALLEY DR | | | | ENON | OH | 45323-1122 |
| CONLEY, GLADYS M | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-5309 |
| CONLEY, GREGG | 310 DANERN DR | | | | DAYTON | OH | 45430-2005 |
| CONLEY, JOHN L | 777 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| CONLEY, MONROE | 2739 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6605 |
| CONLEY, PAUL F | 3577 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| CONLEY, PAULINE A | 3584 ROSEHILL AVENUE | | | | DAYTON | OH | 45440-3520 |
| CONLEY, STEWART | 2159 LYNPARK AVE | | | | DAYTON | OH | 45439-2731 |
| CONLEY, THELMA A | 2812 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3739 |
| CONLEY, TRENT A | 1525 SPRINGHILLL AVE | | | | KETTERING | OH | 45409-1847 |
| CONLEY, WILLIAM | 3210 STONE MANOR CIRCLE | | | | CHESTER | VA | 23831-2128 |
| CONLON, ALICE | 172C DEMETER DR. | | | | ROCHESTER | NY | 14626-2536 |
| CONN A WOOLDRIDGE | 30 FRAHN AVE | | | | FAIRBORN | OH | 45324 |
| CONN, BERTHA F | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| CONN, JR, ROY E | 126 KAYE DR. | | | | MADISON | MS | 39110-9110 |
| CONN, PAMELA S | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-8412 |
| CONN, PAUL E | 165 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| CONN, ROMIE S | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| CONNELL, CHRISTINE M | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-4444 |
| CONNELL, ROBERT V | 4372 NEWTON FALLS BAILY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| CONNER, DORIS A | 1105 RIVER VALLEY DR. | APT. C | | | FLINT | MI | 48532-8532 |
| CONNER, JAMES W | 2533 MONTBELLO CIRCLE | | | | KETTERING | OH | 45440-2352 |
| CONNER, MARGARET M | 5809 PORT DRIVE | | | | NEWBERN | NC | 28560-6102 |
| CONNER, SHERYL A | P O BOX 32 VALLEY DR | | | | ROSE | NY | 14542-0032 |
| CONNER, WESLEY B | 419 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9278 |
| CONNERY, HALLIE D | 231 COHASSET DR | | | | HERMITAGE | PA | 16148-1747 |
| CONNIE A DANIELS | 658  WAVERLY DR | | | | BEAVERCREEK | OH | 45434-5818 |
| CONNIE A FAUL | 3205 E SPG VALLY-PAINTERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| CONNIE A YOUNG | 2530 FOREST HOME AVE | | | | DAYTON | OH | 45404-2412 |
| CONNIE C CHILDRESS | 5042 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| CONNIE E STANFORTH | 6710  ERVIN RD | | | | HILLSBORO | OH | 45133-7718 |
| CONNIE F JACKSON | 725   DEARBORN | | | | DAYTON | OH | 45408-1265 |
| CONNIE G GOULD | 2234 HIGH ST NW | | | | WARREN | OH | 44483 |
| CONNIE GAFFNEY | 4449 SPRING DAWN DR. | | | | TROTWOOD | OH | 45426 |
| CONNIE J ACUFF | 384 N GEBHARDT CHURCH ROAD | | | | MIAMISBURG | OH | 45342 |
| CONNIE J BOWMAN | 416   CORONA AVENUE | | | | DAYTON | OH | 45419-2605 |
| CONNIE J DAVIDSON | 21385 OLD JASPER RD | | | | NORTHPORT | AL | 35475 |
| CONNIE J SANDERS | 8841 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458 |
| CONNIE L BROOKS | 204 W. ELLIS DR. | | | | WAYNESVILLE | OH | 45068 |
| CONNIE L CLYMER | 5440  RIDGE ROAD WEST | | | | SPENCERPORT | NY | 14559-1021 |
| CONNIE L LEIS | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-9367 |
| CONNIE L WHITE | 135 WOODBURY | | | | DAYTON | OH | 45415 |
| CONNIE PENTECOST | 20 WICKLIFFE CIRCLE | | | | YOUNGSTOWN | OH | 44515-0000 |
| CONNIE R COFFEY | 1475 JACKSON RD | | | | VANDALIA | OH | 45377-9588 |
| CONNIE R COLLINS | 201   CENTRAL AVENUE | | | | WEST ALEXANDR | OH | 45381-1205 |
| CONNIE R WOODS | 209 HOKE ST | | | | GADSDEN | AL | 35903-1704 |
| CONNIE R WRIGHT | 4225  KAMMER AVE | | | | DAYTON | OH | 45417-1128 |
| CONNIE S CHRISTJOHN | 2111 OLD ANNISTON HWY. | | | | GADSDEN | AL | 35905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONNIE S DEATON | 270 MCCLURE ST | | | | DAYTON | OH | 45410-1529 |
| CONNIE S GROUNDS | 402 E GRAHAM ST | | | | NEBANE | NC | 27302 |
| CONNIE S HORTON | 7798 LAKECREST DR | | | | YPSILANTI | MI | 48197-8393 |
| CONNIE S RATHBURM | 4220   CAMARGO DR. #5 | | | | DAYTON | OH | 45415-- 33 |
| CONNIE S. WALKER | 140 JOHNSON AVE. | | | | SARDIS CITY | AL | 35956 |
| CONNOLEY, DELORES I | 2608 HEATHER LANE | | | | WARREN | OH | 44485-1236 |
| CONNOLLY JR, JOHN J | RD. #1 534 PARK LANE | | | | PRINCETON | NJ | 08540-9801 |
| CONNOLLY, HUGH T | 112 LEAH AVE | | | | YOUNGSTOWN | OH | 44502-2741 |
| CONNOR, JON R | 63 ESTALL ROAD | | | | ROCHESTER | NY | 14616-3842 |
| CONNORS, GLADYS M | 2300 DELAVAN DR | | | | DAYTON | OH | 45459-3542 |
| CONNORS, GREGORY C | 240 SANDHURST AVE | | | | DAYTON | OH | 45405-2417 |
| CONONICO, ANNA S | 223 GLENDOLA N.W. | | | | WARREN | OH | 44483-1246 |
| CONONICO, ANNA-MARIE C | 733 E KLINE ST | | | | GIRARD | OH | 44420-2329 |
| CONOVER, FRANK D | 8544 BRASWELL LANE | | | | ROCKY MOUNT | NC | 27803-8400 |
| CONRAD B SKORC | 840   VIENNA RD | | | | PALMYRA | NY | 14522-9718 |
| CONRAD, LINDA F. | 125 OAK HILL DR | | | | HILLSBORO | OH | 45133-7391 |
| CONRAD, MABLE G | 841 E. 700 N. | | | | ALEXANDRIA | IN | 46001-8737 |
| CONRAD, MARY M | 1218 PALMETTO DRIVE | | | | LADY LAKE | FL | 32159-2449 |
| CONRAD, PHYLLIS M | 236 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 |
| CONRAD, WANDA S | 5545 W. 300S | | | | ANDERSON | IN | 46011-9433 |
| CONRAD, WILLAM D | 8158 CASTLE ROCK DR | | | | WARREN | OH | 44484-4484 |
| CONRAD, WILLIAM J | 29712 COLONY DR | | | | DAGSBORO | DE | 19939-3315 |
| CONRADO L JABALLAS | 1736  SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| CONRADT, DANIEL J | 33 WEST GARDEN DR | | | | ROCHESTER | NY | 14606-4706 |
| CONSIGLIO, FRANK J | 1249 SEVERN CT S.E. | | | | WARREN | OH | 44483-4483 |
| CONSTABLE, JAMES A | 820 NORTH HARDEMAN CIRCLE | | | | JUSTIN | TX | 76247-6247 |
| CONSTANCE BYSAK | 3201 RIVER PARK DR | APT 1025 | | | FORT WORTH | TX | 76116 |
| CONSTANCE G LAB | 138   E. SHANNON AVE. | | | | W CARROLLTON | OH | 45449-1232 |
| CONSTANCE G MARSHALL | 1710 LUCRETIA DRIVE | | | | GERRARD | OH | 44420 |
| CONSTANCE J BLACK | 4300 SPRINGCREEK DR., APT F | | | | DAYTON | OH | 45405 |
| CONSTANCE J BLANCO | 70 KEARNEY DR | | | | ROCHESTER | NY | 14617-5449 |
| CONSTANCE L BRUTON | 909 REVERE VILLAGE CT. | | | | CENTERVILLE | OH | 45458 |
| CONSTANCE L MILLS | 5019 BALLARD DR | | | | DAYTON | OH | 45418 |
| CONSTANCE M ANDERSON | 1610 PIPER LANE #206 | | | | CENTERVILLE | OH | 45440 |
| CONSTANCE M DORSEY | 7157  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| CONSTANCE M HOPKINS | 3948 ADRIAN DR. SE | | | | WARREN | OH | 44484 |
| CONSTANCE R BRUNETTE | 129   DESMOND RD | | | | ROCHESTER | NY | 14616-3125 |
| CONSTANCE R MILLER | 792   NORTON STREET | | | | ROCHESTER | NY | 14621-3544 |
| CONSTANCE VINYARD | 116 LARKWOOD CIR | | | | GADSDEN | AL | 35906-6302 |
| CONSTANCE, JAMES E | 2328 LAKECREST DRIVE | | | | MANSFIELD | OH | 44903-9264 |
| CONSTANTIN JORDANOU | 1065 CAMELLIA DR | | | | ALAMEDA | CA | 94502-6961 |
| CONSTANTIN S CONSTANTINIDES | 208   S. FIRST AVE. | | | | HIGHLAND PARK | NJ | 08904-2118 |
| CONSTANTINO, ELMER J | 536 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| CONSTANTINO, EVELYN D | 9369 BRIDGER LANE | | | | NORTH ROSE | NY | 14516-9738 |
| CONSUELA K MILTON | P O BOX 524 | | | | BOLTON | MS | 39041 |
| CONTI, BETTY P | 124 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| CONTI, VINCENT D | 3110 SOUTHGATE DRIVE | APT 144 | | | ROCKLEDGE | FL | 32955-2955 |
| CONTRERAS, LYDIA | 26121 EUREKA RD | APT 108 | | | TAYLOR | MI | 48180-4939 |
| CONWAY, ANITA L | 2425 FOSTER ROAD | | | | WEST UNION | OH | 45693-9485 |
| CONWAY, LILLIE E | 668 MIA AVENUE | | | | DAYTON | OH | 45427-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONWAY, TERRY L | 3026 STARDUST DR | | | | DAYTON | OH | 45432-2441 |
| CONYERS, LARRY E | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 |
| COOK JR, HERBERT J | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| COOK, ADA | 1920 CLIFTON AVE. | | | | SPRINGFIELD | OH | 45505-4020 |
| COOK, ALAN C | 5591 COCKRAM RD | | | | BYRON | NY | 14422-9703 |
| COOK, ALMA | 1073 JUSTINE RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| COOK, BESS H | 213 INDEPENDENT DRIVE | | | | WARREN | OH | 44484-4484 |
| COOK, BRENDA S | 1138 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9576 |
| COOK, CONNIE L | 7419 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| COOK, EDWARD A | 8190 LITTLE-RICHMAN ROAD | | | | TROTWOOD | OH | 45426 |
| COOK, ELMER W | ONE PLAZA SOUTH BOX 292 | | | | TAHLEQUAH | OK | 74464 |
| COOK, EUGENE T | 3331 WALDECK PLACE | | | | DAYTON | OH | 45405-2050 |
| COOK, FABIOLA M | 111 HANOVER ST | | | | YALESVILLE | CT | 06492-1642 |
| COOK, HAROLD E | 102 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| COOK, HENRIETTA E | 2184 ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| COOK, HOWARD W | 50 MIMOSA DR | | | | CENTERVILLE | OH | 45459-4426 |
| COOK, IDA E | 9648 WHALERS WHARF #51 | | | | DAYTON | OH | 45458 |
| COOK, JANICE H | 5429 RAWLINGS DR | | | | DAYTON | OH | 45432-3623 |
| COOK, JAY A | 1247 39TH AVENUE | | | | KENOSHA | WI | 53144-3144 |
| COOK, JOANN F | 1229 COLUMBIANA-LISBON RD #103 | | | | COLUMBIANA | OH | 44408-4408 |
| COOK, JOE W | 2257 COBBLESTONE COURT | | | | MIAMISBURG | OH | 45342-5342 |
| COOK, JOHN E | 1924 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| COOK, LADEAN L | 11 VIA TORTUGA | | | | RANCHO SANTA MARGARITA | CA | 92688-1471 |
| COOK, LAWRENCE E | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005-3836 |
| COOK, LORAINE H | 1832 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| COOK, MARY G | 450 NORTH ELM ST | APT 251 | | | WEST CARROLLTON | OH | 45449-5449 |
| COOK, MARY L | 2208 APPLETREE DR | | | | TROTWOOD | OH | 45426-5426 |
| COOK, ORA M | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| COOK, PAULETTE | 7990 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1574 |
| COOK, RALPH | 102 STONE TRACE | | | | MT. ORAB | OH | 45154-8567 |
| COOK, RALPH F | 2224 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| COOK, RAY A | BOX 44 | | | | SOUTHINGTON | OH | 44470-4470 |
| COOK, RICHARD W | 1550 WOODVIEW LANE | | | | HAMILTON | OH | 45013-2350 |
| COOK, ROCKEY J | 787 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2034 |
| COOK, RONALD | PO BOX 16 | | | | WAYNESVILLE | OH | 45068-0016 |
| COOK, RONALD L | 609 UPLAND DR | | | | W CARROLLTON | OH | 45449-1608 |
| COOK, ROY L | 1370 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458-2926 |
| COOK, RUSSELL S | 2255 TRENTON | | | | SAGINAW | MI | 48602-3557 |
| COOK, THELMA R | 8190 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| COOK, WALTER K | 2239 BANTAS CREEK RD. | | | | EATON | OH | 45320-9744 |
| COOK, WILLIAM | 3298 EARLY RD | | | | DAYTON | OH | 45415-2705 |
| COOK, WILLIAM E | 1229 COLUMBIANA-LISBON RD | #103 | | | COLUMBIANA | OH | 44408-2217 |
| COOK, WILLIE E | 4593 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| COOK, WILLIE L | 434 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| COOKE, WILLIAM R | 19 WOODRUFF DR | | | | DAYTON | OH | 45405-5405 |
| COOKE, WINTON R | 7590 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| COOKS, BARBARA J | 5251 WHALEY DRIVE | | | | DAYTON | OH | 45427-2132 |
| COOL, GLORIA M | 479 RIDGE RD #4 | | | | NEWTON  FALLS | OH | 44444-1275 |
| COOL, LINDA K | 169 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| COOL, RUBY I | 612 E. FOURTH ST. | | | | GREENVILLE | OH | 45331-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOLEY, RAYMOND L | 1306 PARK DRIVE | | | | MIDDLETOWN | OH | 45044-6346 |
| COOMER, BOBBIE E | 461 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| COOMER, BRENDA J | 201 HAMLIN ST. | | | | MORROW | OH | 45152-1207 |
| COOMER, RANDY M | 775 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| COOMER, SADIE C | 9210 W 3RD ST | | | | DAYTON | OH | 45427-5427 |
| COON, GARY D | 750 TAMARAK DR | | | | TIPP CITY | OH | 45371-1156 |
| COONS, WILLIAM R | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| COOPER JR, ALFRED | 2414 KING AVE., APT. 12 | | | | DAYTON | OH | 45420-2381 |
| COOPER, ALFRED | 117 S ARDMORE ST | | | | DAYTON | OH | 45417-2105 |
| COOPER, BOBBY G | RT #1 BOX 346 | | | | MONTICELLO | KY | 42633-9734 |
| COOPER, BRENDA K | P.O. BOX 125- 650 OLD 264 HW | | | | SCRANTON | NC | 27875-7875 |
| COOPER, BRIGITTE A | 3672 SOUTH 21ST ST. | | | | MILWAUKEE | WI | 53221-1524 |
| COOPER, DORIS B | 1158 MACON ST | | | | JACKSON | MS | 39209-7449 |
| COOPER, DOROTHY A | 1116 SPEGELE CT | | | | XENIA | OH | 45385-5765 |
| COOPER, DOROTHY H | 234 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| COOPER, EDITH M | 3931 SUMPTER DR | | | | DAYTON | OH | 45414-5225 |
| COOPER, ERMA S | 59 LORENZ AVE | | | | DAYTON | OH | 45417-2250 |
| COOPER, FERN | 455 IVANHOE DR | | | | FAIRBORN | OH | 45324-5718 |
| COOPER, GAYLE | 564 LESLIE DRIVE | | | | XENIA | OH | 45385-1612 |
| COOPER, GEORGE R | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COOPER, GLORIA J | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| COOPER, GLORIS J | 7530 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| COOPER, J E | 214 E. FLOYD AVE. | | | | DAYTON | OH | 45415-3434 |
| COOPER, JAMES A | 1230 SOUTH ELM | | | | WEST CARROLLT | OH | 45449-2263 |
| COOPER, JAMES A | 6650 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1518 |
| COOPER, JAMES E | 104 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2757 |
| COOPER, JAMES G | 158 SECRET HARBOR DR | | | | MIRAMAR BEACH | FL | 32250-8255 |
| COOPER, JANET B | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| COOPER, JOANNE P | 5594 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| COOPER, JOHN L | 720 N. GETTYSBURG AVE. | | | | DAYTON | OH | 45417-1612 |
| COOPER, JOHN M | 142 MARYLAND N.E. | | | | WARREN | OH | 44483-3415 |
| COOPER, JOHN S | 419 WATERVLIET AVE. | | | | DAYTON | OH | 45420-5420 |
| COOPER, JOYCE | 1075 STONE DR | | | | WEST ALEXANDRIA | OH | 45381-9540 |
| COOPER, JOYCE R | 1103 WHALEY RD | | | | NEW CARLISLE | OH | 45344-8819 |
| COOPER, KENNETH J | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| COOPER, LANNY L | 3604 POBST DR | | | | DAYTON | OH | 45420-5420 |
| COOPER, LAURA D | 1875 AUSTINTOWN-WARREN RD SW | | | | WARREN | OH | 44481-8649 |
| COOPER, LOUISE | 145 WEST PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 |
| COOPER, LUCILLE | 121 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612-1307 |
| COOPER, LUCY L | 1313 HOLLY BEND CIRCLE | | | | KETTERING | OH | 45429-5715 |
| COOPER, MARI R | 142 MARYLAND NE | | | | WARREN | OH | 44483-3415 |
| COOPER, MARK R | 9367 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2206 |
| COOPER, NANCY L | 295 SUNRISE AVENUE | | | | BROOKVILLE | OH | 45309-1373 |
| COOPER, NORMA J | 9417 ARTZ RD | | | | NEW CARLISLE | OH | 45344-2208 |
| COOPER, ROBERT D | 804 FOREST AVE | | | | FRANKLIN | OH | 45005-3624 |
| COOPER, ROBERT E | 4013 WHITE ST | | | | ELLETTSVILLE | IN | 47429-9597 |
| COOPER, ROBERT P | 3568 CONCORD RD. | | | | EATON | OH | 45320-9569 |
| COOPER, ROGER L | 7112 COSNER DR | | | | DAYTON | OH | 45424-3337 |
| COOPER, STRAWDER | 805 WALTON AVE | | | | DAYTON | OH | 45407-1332 |
| COOPER, THELMA | 471 GINGER PLACE | | | | TROTWOOD | OH | 45426-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOPER, THOMAS E | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| COOPER, WINNIE F | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| COOTS, RICHARD W | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| COOTS, VERNON | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| COPAS, DAVID C | 8099 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9369 |
| COPAS, STEPHEN M | 112 PINEWOOD COURT | | | | GREENVILLE | OH | 45331-5331 |
| COPE, CATHERINE S | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420-4420 |
| COPE, EVALEE | 1978 DRAKE DR | | | | XENIA | OH | 45385-3914 |
| COPE, JOHN D | 4446 ROY COLE RD | | | | SPRINGFIELD | TN | 37172-6918 |
| COPE, RICHARD E | 4066 ROLLING OAKS DR. | | | | WINTER HAVEN | FL | 33880-3880 |
| COPELAND SR, PAUL M | 3060 OLD HERITAGE WAY | | | | DAYTON | OH | 45432-2608 |
| COPELAND, BERNARD R | 516 BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| COPELAND, BOBBY B | 757 OWSLEY ST | | | | MASURY | OH | 44438-9724 |
| COPELAND, DEBORAH J | PO BOX 5657 | | | | YOUNGSTOWN | OH | 44504-0657 |
| COPELAND, DOROTHY S | 2216 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-9417 |
| COPELAND, JERRY O | PO BOX 431 | | | | BISMARCK | AR | 71929-0401 |
| COPELAND, JERRY T | P.O. BOX 31672 | | | | DAYTON | OH | 45437-5437 |
| COPELAND, KELLY E | 21280 BRINSON AVE SPT 218 | | | | PT CHARLOTTE | FL | 33952-5095 |
| COPELAND, SANDRA V | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| COPELAND, VAN D | PO BOX 245 | | | | YOUNGSTOWN | OH | 44501-0245 |
| COPEN, SHARON W | 39 LAFAYETTE AVE | | | | NILES | OH | 44446-2427 |
| COPENHAVER, DARRELL C | 234 MANGO ST. | | | | LAKE JACKSON | TX | 77566-5130 |
| COPENHAVER, EULAH C | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, JAMES D | 5131 PIERCE ROAD | | | | WARREN | OH | 44481-9308 |
| COPENHAVER, MARY A | 5348 MAHONING AVENUE | | | | WARREN | OH | 44483-1132 |
| COPENHAVER, RONALD T | 913 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8627 |
| COPENHAVER, URES B | 603 KINGLET | | | | ROCHESTER HILLS | MI | 48309-3551 |
| COPPIN, LEONARD C | 6885 KINGSVILLE RD | | | | FARMDALE | OH | 44417 |
| COPPOCK, CLAUDE A | 707 CLEAR BROOK COURT | | | | VANDALIA | OH | 45377-1522 |
| COPPOLA, JUDY K | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| COPSEY, TERRY R | 643 WEST ASH ST | | | | PIQUA | OH | 45356-2164 |
| CORA B BERRY | 2606 EDISON STREET | | | | DAYTON | OH | 45417-1650 |
| CORA E BACK | 7480 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| CORA G FINCH | 2696 WICK ST SE | | | | WARREN | OH | 44484-5447 |
| CORA L DIXON | 426 FROST AVE | | | | ROCHESTER | NY | 14611 |
| CORA R DINAPOLI | 356   FALSTAFF ROAD | | | | ROCHESTER | NY | 14609-5642 |
| CORADO, ELIZABETH D | 1612 CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| CORAY D SALYER | 1410 VILLA CT  APT D | | | | MIDDLETOWN | OH | 45044 |
| CORBETT, DALE L | 541 E MAIN ST | | | | XENIA | OH | 45385-3248 |
| CORBIE S JOHNSON JR | 44 POWERS AVENUE | | | | GEORGETOWN | OH | 45121 |
| CORBIN, HARLAND L | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-4420 |
| CORBIN, MARCUS G | 2107 NORTH PARK AVE. | | | | WARREN | OH | 44483-3420 |
| CORBITT, WAYNE M | 1553 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| CORCORAN, BETTY | 6194 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| CORDELL D SCOTT | 1686 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1721 |
| CORDELL, DANA M | 453 FAIRFIELD PIKE | | | | YELLOW SPGS | OH | 45387-1910 |
| CORDELLO, ANTHONY D | 109 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5133 |
| CORDER, FRANCIS M | 6564 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2324 |
| CORDERO, CAMILLE P | 28641 FLORENCE ST. | | | | GARDEN CITY | MI | 48135-8135 |
| CORDIAL, JOSEPHINE C | 2500 MANN RD. #430 | | | | CLARKSTON | MI | 48346-4296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORDONNIER, LEO N | 9515 S. PALMER RD | | | | DAYTON | OH | 45424-5424 |
| CORDOVA, JOHN S | 57 EMMA STREET | | | | GIRARD | OH | 44420-3202 |
| CORDRAY, BRUCE W | 21 W PLUM ST | | | | TIPP CITY | OH | 45371-5371 |
| CORDRAY, JAMES C | 6168 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| CORDREY, ROSEANNA M | POST OFFICE BOX 122 | 312 MILLS AVE | | | LYNCHBURG | OH | 45142-0122 |
| CORETTA Y HARRIS | 2407 W RIVERVIEW AVE | | | | DAYTON | OH | 45407-- 16 |
| COREY A BOWSER | 10134 JAMAICA ROAD | | | | CARLISLE | OH | 45005-5903 |
| COREY A EASTERLING | 118   FULLER STREET | | | | SOMERSET | NJ | 08873-3629 |
| COREY A ZICKEFOOSE | C/O KENNETH D ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | CORTLAND | OH | 44410-0000 |
| COREY D THOMAS | 21 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901-2479 |
| COREY E BURTON | 99 PHILLIPS RD | | | | SOMERSET | NJ | 08873-2031 |
| COREY E MINTZ | 332 TRUNK DR | | | | RIVERSIDE | OH | 45431 |
| COREY G BERRIAN | 41   WILLIAM ST | | | | SOMERSET | NJ | 08873-7126 |
| COREY L BISHOP | 2604  HENVILLE RD. | | | | XENIA | OH | 45385-9733 |
| COREY L RUBLE | 19 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345-1205 |
| COREY T RUNYON | 141 CAMBRIDGE APT. A | | | | DAYTON | OH | 45406 |
| COREY W BROWN | 1611 S HIGHLAND AVE APT L | | | | FULLERTON | CA | 92832-3322 |
| COREY, GILBERT L | 5161 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| CORIDDI, ELSIE | 34 BRIAR WOOD LANE | | | | ROCHESTER | NY | 14626-2729 |
| CORLEEN H LUCIK | 5000 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| CORLEY, RICHARD L | 4036 BIG RUB TRAIL | | | | DOUGLASVILLE | GA | 30135-0135 |
| CORLEY, STARLING L | 812 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9561 |
| CORLL-BURTON, MARGARET | 6776 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| CORMARTIE F ZACHERY | 3865 KINGS BRIDGE DR | | | | DOUGLASVILLE | GA | 30135 |
| CORN, JAMES R | 351 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| CORN, PATRICIA M | 3200 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-5931 |
| CORNBAU JR, EDWARD A | 1457 ROUTE 63 SOUTH | | | | DANSVILLE | NY | 14437-9432 |
| CORNE, BEULAH | 86 BOQUET RD | | | | LUMBERTON | MS | 39455-9455 |
| CORNELIA L CAMPBELL | 2540  GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| CORNELIUS L JACKSON | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CORNELIUS WHITAKER | 704   CHANDLER AVENUE | | | | LINDEN | NJ | 07036-2079 |
| CORNELIUS, ALICE C | 143 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| CORNELIUS, BERNICE W | 538 WITSELL RD. | | | | JACKSON | MS | 39206-9206 |
| CORNELIUS, DALE F | 833 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| CORNELIUS, EDITH M | 107 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| CORNELIUS, ELLEN R | 7700 STEWART-SHARON ROAD | | | | MASURY | OH | 44438-4438 |
| CORNELIUS, MARTHA | 508 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1574 |
| CORNELL SLAUGHTER | 1403 COLLIER ST | | | | JACKSON | MS | 39213-4817 |
| CORNELL, JOSEPH | BOX 461 71 GUTHRIE RD | | | | MUMFORD | NY | 14511-0461 |
| CORNELL, MARGARET H | 4600 RTE 60 UNIT 15 | | | | GERRY | NY | 14740-4740 |
| CORNETT, CHARLES E | 98 MOORE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| CORNETT, CHARLOTTE A | 90 S.LAFEYETTE ST | | | | CAMDEN | OH | 45311-5311 |
| CORNETT, CHEYENNE J | 507 TOWN BRANCH RD | | | | MANCHESTER | KY | 40962-0962 |
| CORNETT, DAVID L | 990 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CORNETT, ERIC A | 2620 RHOADES RD | | | | FARMERSVILLE | OH | 45325-5325 |
| CORNETT, JOHN W | 10505 WILLIAMSWOODS DR | | | | INDEPENDENCE | KY | 41051-9025 |
| CORNETT, JOYCE E | 95 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| CORNETT, MARVIN D | 400 DITCH GAP RD | | | | WHITWELL | TN | 37397-5768 |
| CORNETT, PATRICIA M | 1498 W SPRING VALLEY PAINTERSVI | | | | SPRING VALLEY | OH | 45370 |
| CORNETT, RONNIE | 7200 HILL RD | | | | HILLSBORO | OH | 45133-8045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CORNETTE, MARY B | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| CORNETTE, WOODROW W | 61 JESSE DR | | | | WILMINGTON | OH | 45177-8236 |
| CORNWELL SR, WILLIAM D | 2035 ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| CORONA, ARMOND M | 2202 MONTE CARLO WAY | | | | PLACENTIA | CA | 92870-1824 |
| CORONA, DOROTHY J | 38 SE 6TH ST. | | | | DANIA | FL | 33004-4146 |
| CORONA, ROBERT E | 725 MIRAMAR DRIVE | | | | FULLERTON | CA | 92831-1928 |
| CORRADI, ISABELLE R | 226 HIDDEN LAKE TR | | | | JEFFERSON | GA | 30549-1862 |
| CORRELL, CARMEL R | PO BOX 47 | | | | ETOILE | TX | 75944-0047 |
| CORRIGAN, HENRY F | 5880 GRANITE LN | | | | COCOA | FL | 32927-8823 |
| CORRIGAN, JULIA | 11385 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-7859 |
| CORRIGAN, PAUL R | 2020 JASPER RD | | | | XENIA | OH | 45385-7828 |
| CORRINE H FLOREA | 2800 LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| CORSALE, ANNE J | 164 CRUMLIN AVE. | | | | GIRARD | OH | 44420-2917 |
| CORSALE, SANDRA M | 7780 CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-9702 |
| CORSO, ROSARIA | 40 SOTHERY PL | | | | ROCHESTER | NY | 14624-4391 |
| CORT DANIEL JR | 8575 STATE R.R. 581 | | | | RIVER | KY | 41254-0000 |
| CORTESE, ANTHONY J | 4075 LYELL ROAD | ST.JUDE APARTMENTS APT#117 | | | ROCHESTER | NY | 14606 |
| CORTIS R PATTERSON | 370 WALPER ST | | | | CLAWSON | MI | 48017-2076 |
| CORTNER, CHRISTOPHER R | 5646 ROWENA DR. | | | | DAYTON | OH | 45415-2446 |
| CORTNER, DONALD R | 3235 AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| CORTNER, MICHAEL S | 4751 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-5322 |
| CORTNER, SR.,CRAIG A | 4919 SHILOH VIEW DR | | | | DAYTON | OH | 45415-3218 |
| CORVIN, VIVIAN | 4848 OVIATT WINDHAM RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| CORWIN C POWERS | 838 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 |
| CORWIN L ARY | 1739 RUNNING BROOK TRL APT B | | | | WEST CARROLLTON | OH | 45449-2546 |
| CORWYN D MIMS | 312   WOODKNOLL DR | | | | DAYTON | OH | 45449-2484 |
| CORY A BRICE | 2849 NOLA RD NE | | | | BROOKHAVEN | MS | 39601-9356 |
| CORY A JENNEWEIN | 500 E 3RD ST | APT 520 | | | DAYTON | OH | 45402-5107 |
| CORY D ROBERTSON | 6821 WIMBLEDON CT APT 203 | | | | FAYETTEVILLE | NC | 28314 |
| CORY D SHANEYFELT | 2644 LATONIA AVE | | | | DAYTON | OH | 45439-2923 |
| CORY LUCHETTE | 349 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| CORY S CRUSET | 4124 MARICARR DRIVE | | | | KETTERING | OH | 45429-3206 |
| CORY, BEVERLY L | 17192 US HIGHWAY 27 | | | | MOORE HAVEN | FL | 33471-5533 |
| COSBY, JAMES O | 4608 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| COSBY, JEROME W | 503 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3019 |
| COSBY, LARRY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| COSBY, LAWRENCE R | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| COSBY, LUCILLE | 817 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 |
| COSCIA, JOHN F | 8620 KELSO DRIVE | C-205 | | | BALTIMORE | MD | 21221 |
| COSIMO, MARIE A | 261 E CHAMPLAIN RD | | | | MANVILLE | NJ | 08835-1435 |
| COSLEY, IDA M | PO BOX 281 | | | | TIPP CITY | OH | 45371-0281 |
| COSMO A GIUNTA | 195   YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| COSMO UTTARO | 36 ALGER DR | | | | ROCHESTER | NY | 14624 |
| COSNER, BARBARA B | 6842 CORINTH-COURT ROAD | | | | FARMDALE | OH | 44417-9763 |
| COSS, DIANNE L | 207 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| COSS, LUCILLE S | 13607 N. TEAKWOOD DR | | | | SUN CITY | AZ | 85351-2325 |
| COSSIE M MARTIN | 338 FAIRFIELD ST | | | | JACKSON | MS | 39206-2607 |
| COSSIN, PATRICIA C | 141 DIANA LN W | | | | FAIRBORN | OH | 45324-4207 |
| COST, LILLIAN G | 15 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| COSTA, CLAIRE M | 7007 CLINGAN ROAD # 48 | | | | POLAND | OH | 44514-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSTA, GIUSEPPE | 7 LE MANZ DR | | | | ROCHESTER | NY | 14606-5805 |
| COSTANTINO, LINDA L | 380 KENMORE NE | | | | WARREN | OH | 44483-4483 |
| COSTANTINO, NICKLOS J | 1420 BIRCH RUN DRIVE N.E. | | | | WARREN | OH | 44483-4359 |
| COSTANZA, BETTY D | 8138 CHERRY HILL DR. N.E. | | | | WARREN | OH | 44484-1560 |
| COSTANZA, PATRICIA C | 705 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-2236 |
| COSTANZA, SALVATORE | 27 PLAZA DRIVE | | | | BUFFALO | NY | 14221-2335 |
| COSTANZO PANETTA | 2   RADARICK DRIVE | | | | ROCHESTER | NY | 14624-1626 |
| COSTANZO, CATHERINE P | 245 N GREENWOOD | | | | MESA | AZ | 85207-5207 |
| COSTELLO, JAMES R | 2774 NORTH RD SE | | | | WARREN | OH | 44484-3751 |
| COSTELLO, MARY Z | 8998 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| COSTELLO, MICHAEL J | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| COSTELLO, PATRICIA S | 5904 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2210 |
| COTEREL, CHARLES W | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322-5322 |
| COTEREL, DAVID W | 1009 FAIRFAX AVENUE | | | | DAYTON | OH | 45431-1015 |
| COTEREL, DIANNA J | 5322 STRAIGHT CREEK ROAD | | | | WAVERLY | OH | 45690-5690 |
| COTEREL, GLENN E | 5214 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTEREL, LAWRENCE C | 4421 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5950 |
| COTEREL, MARTHA J | 121 ZINFANDEL DR | | | | UNION | OH | 45322-3460 |
| COTEREL, MARVIN L | 5276 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| COTEY, HERBERT W | 3737 ATLANTIC AVE APT 501 | | | | LONG BEACH | CA | 90807-3479 |
| COTTEN, SANDRA J | 103 SONYA'S COVE | | | | CLINTON | MS | 39056-9056 |
| COTTER, DIANA | PO BOX 992 | | | LUNENBURG NS CANADA | | | |
| COTTERMAN, BARRY W | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| COTTERMAN, CECIL H | 4419 WOLF ROAD | | | | TROTWOOD | OH | 45416-2243 |
| COTTERMAN, DOROTHY M | 2941 ACOSTA ST | | | | KETTERING | OH | 45420-3466 |
| COTTERMAN, ROY E | 2279 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9364 |
| COTTINGIM, WILLARD | P.O. BOX 335 | | | | RESACA | GA | 30735-0735 |
| COTTLE, JAMES C | 880 FAWCETT DR | | | | DAYTON | OH | 45434-6145 |
| COTTLE, REBA M | 3453 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9710 |
| COTTON, BETTYE B | 531 N LIVE OAK ST | | | | MCCOMB | MS | 39648-3553 |
| COTTON, MARY C | 113 OWENS ST | | | | CLINTON | MS | 39056-3217 |
| COTTON, NORMA E | 2 SOPHIA ST | | | | DANSVILLE | NY | 14437-1606 |
| COTTON, OSCAR L | 88 JANET AVE | | | | CARLISLE | OH | 45005-5804 |
| COTTON, WILLIAM P | 289 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| COTTONE, JOSEPH A | 2800 S. LAMB BLVD. SPACE#91 | | | | LAS VEGAS | NV | 89121-1803 |
| COTTONGIM, CHARLES R | 5421 MILLIKIN RD. | | | | HAMILTON | OH | 45011-5011 |
| COTTRELL, ANTOINETTE M | 217 SOMERSET ST APT 223 | | | | NEW BRUNSWICK | NJ | 08901-1874 |
| COTTRELL, DORIS V | 92 BEECHWOOD AVE | | | | TRENTON | NJ | 08618-3404 |
| COTTRELL, GEORGE R | 18675 U S HWY 19 N. LOT #421 | | | | CLEARWATER | FL | 33764-5112 |
| COTTRILL, WARNER BARTLETT | 5325 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| COTY, JAMES F | 663 KENBROOK DR | | | | VANDALIA | OH | 45377-2409 |
| COUCH JR, DAVID H | 2683 LEE CITY RD | | | | CAMPTON | KY | 41301-9715 |
| COUCH, AARON | 7260 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4628 |
| COUCH, CARTER | 1806 5TH ST | | | | VERO BEACH | FL | 32962-2123 |
| COUCH, CURTIS K | 328 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-1598 |
| COUCH, EUGENE | 403 BANDY RD | | | | BRODHEAD | KY | 40409-8904 |
| COUCH, FREDA | 3191 GEARHART RD | | | | TROY | OH | 45373-8621 |
| COUCH, JESSIE T | 1354 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| COUCH, LOLA B | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| COUCH, MARY R | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COUCH, RAYMOND | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| COUCH, ROBERT C | 7491 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| COUCH, RUBY | 66 S. TERRY ST | | | | DAYTON | OH | 45403-1810 |
| COUCH, SHIRLEY F | 2550 ELLEJOY RD | | | | WALLAND | TN | 37886-2125 |
| COUCHMAN, JEANETTE | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| COUCHOT, EDWARD A | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8669 |
| COUCKE, THOMAS R | 41330 SAAL RD | | | | STERLING HTS | MI | 48313-3561 |
| COUEY, CHRISTINE A | 1140 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-4446 |
| COUGHLIN, EDITH M | 620 REVELSTOKE COURT | | | | TIPP CITY | OH | 45371-5371 |
| COUGHLIN, HENRIETTA K | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| COUNTESS R TAYLOR | 808   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2736 |
| COUNTRYMAN, JAMES W | 3103 SHADOW HILL ROAD | | | | MIDDLETOWN | OH | 45042-3635 |
| COUNTRYMAN, RUSSELL J | 7791 ALT ST RT 49 | | | | ARCANUM | OH | 45304-9503 |
| COURSE, ANNIE C | 1162 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-7136 |
| COURTER, JOSEPH M | 6425 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| COURTER, RONALD L | 416 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| COURTLAND V BOOZE JR | 4545 VIRGINIA AVE | | | | OAKLAND | CA | 94619 |
| COURTNEY A WEBB | 48 LARRY LANE | | | | CORTLAND | OH | 44410 |
| COURTNEY M BYRD | 927 FERNDALE AVE | | | | DAYTON | OH | 45406-5112 |
| COURTNEY S EIKEN | 2080   W. ALEX BELL RD. | | | | DAYTON | OH | 45459-1164 |
| COURTNEY, ARTHUR H | 750 N HEINECKE ROAD | | | | W CARROLLTON | OH | 45449-1533 |
| COURTNEY, JACQUELINE V | 2087 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| COURTNEY, RONNIE G | 2271 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2123 |
| COURTNEY, WILLIE E | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| COURTRIGHT, MICHAEL G | 15020 ACORN CIRCLE | | | | PORT CHARLOTTE | FL | 33981-4243 |
| COUSER, DAVID L | 8990 E STATE RT. 55 | | | | CASSTOWN | OH | 45312-9732 |
| COUTURE, RICHARD J | 5001 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| COVER, HERBERT L | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| COVERT, STANLEY L | 925 TAM O SHANTER | | | | MONROE | OH | 45050-1646 |
| COVEY, HELEN M | 4225 PENNLYN ST | | | | KETTERING | OH | 45429 |
| COVEY, JAY D | 1664 WOODSIDE WAY | | | | XENIA | OH | 45385-7618 |
| COVINGTON, QUEREDA A | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| COWAN, LEONA | 2165 WILDFIELD DR NE | | | | GRAND RAPIDS | MI | 49505-6323 |
| COWAN, RAYMOND D | 1847 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| COWAN, SYLVIA C | 14108 JACKSON DRIVE | | | | PLYMOUTH HILL | MI | 48170-2323 |
| COWAN, VADA P | 129 MOUNTAIN VIEW DR. | | | | AZLE | TX | 76020-4407 |
| COWART, JESSE | 1372 NW 56TH ST | | | | MIAMI | FL | 33142-3142 |
| COWGER, FRANCES S | 506 PARK AVE APT 43 | | | | GIRARD | OH | 44420-2041 |
| COWHAM, RICHARD E | 6571 WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| COWHER, SHIRLEY A | 172 WILCOX ROAD | | | | AUSTINTOWN | OH | 44515-4276 |
| COWIC JR, RUSSELL E | 10 LARETA ST | | | | TROTWOOD | OH | 45426-3007 |
| COWLES, LYNNE M | 1200 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| COX SR, RICHARD L | 1040 E. PEARL ST. | | | | MIAMISBURG | OH | 45342-2520 |
| COX, ALMA W | 131 SPARKS LANE | | | | SPEEDWELL | TN | 37870-8200 |
| COX, BETH A | 1856 MATTIS DR. | | | | DAYTON | OH | 45439-5439 |
| COX, CAROLYN A | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 |
| COX, CATHERINE | 2025 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-2721 |
| COX, CHERYL J | 5620 LANDMARK DR | | | | CHARLOTTE | NC | 28270-8270 |
| COX, DALE E | P O BOX 81 | | | | MORROW | OH | 45152-5152 |
| COX, DAVID W | 294 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COX, DORIS J | 5708 BARRETT | | | | DAYTON | OH | 45431-2214 |
| COX, DOROTHY P | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 |
| COX, EDNA D | 1525 ABEREEN CT. | | | | VANDALIA | OH | 45377-9752 |
| COX, EDWARD M | 8323 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| COX, EVA M | 5694 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| COX, EVALENA J | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, EVELYN S | 4191 PENNYWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1850 |
| COX, GEORGE E | 3505 S TURNER RD | | | | CANFIELD | OH | 44406-9731 |
| COX, HELEN L | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| COX, IDA F | 305 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1123 |
| COX, IRENE N | 811 DUBOIS RD | | | | CARLISLE | OH | 45005-3773 |
| COX, JAMES J | 1019 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1101 |
| COX, JERRY A | 4521 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| COX, JERRY L | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| COX, LARRY D | 221 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| COX, LARRY W | 990 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459-5459 |
| COX, LELAND L | 3323 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6225 |
| COX, MARGARET Y | 2501 WILLOW BROOK DR. N.E. | | | | WARREN | OH | 44483-4661 |
| COX, MARY F | 2310 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| COX, RALPH D | 2648 STATE ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314 |
| COX, RICHARD W | 2454 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7518 |
| COX, ROBERT | 10070 ST RT 124, RT 4 | | | | HILLSBORO | OH | 45133 |
| COX, ROBERT L | 2747 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3224 |
| COX, SANDRA P | 804 FAIRWAY DR | | | | CINCINNATI | OH | 45245-1823 |
| COX, TERA G | 2744 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3225 |
| COX, TREVA | 711 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2762 |
| COX, VERNON | 2435 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| COX, VIRGINIA A | 179 COOPER LANE | | | | XENIA | OH | 45385-2702 |
| COX, WALTON E | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| COX, WILMA | 7679 TORTUGA DR. | | | | DAYTON | OH | 45414-1776 |
| COY A DILLHOFF | 1301 FURNAS RD. | | | | VANDALIA | OH | 45377-9580 |
| COY, ALMA E | 165 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| COY, ARTHUR L | 854 LAKEN GREN DR. | | | | EATON | OH | 45320-2542 |
| COYAN, EDWARD L | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| COYAN, MARJORIE J | 4185 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| COYLE, ALMA D | 743 PLEASANT VALLEY ST | | | | DAYTON | OH | 45404-2437 |
| COYLE, BESSIE M | C/O JANET R LOEB | 130 ANTWERP AVE | | | BROOKVILLE | OH | 45309-5309 |
| COYLE, CLESSIE M | 1504 ST RT 2004 | | | | MC KEE | KY | 40447 |
| COYLE, DONALD G | 325 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6210 |
| COYLE, JOSEPH F | 7423 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8761 |
| COYLE, LONNY J | 182 FAWN RD | | | | NANCY | KY | 42544 |
| COYNE, CARMELA J | 634 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3912 |
| COZART, LARRY J | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438-1149 |
| COZATT, GEORGIA C | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| COZZI, JEAN M | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| COZZI, MICHAEL A | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| CRABB, ERMINA J | 12535 W EUCLID AVE | | | | NEW BERLIN | WI | 53151-4607 |
| CRABILL, MATTHEW A | 1828 KING AVE. | | | | DAYTON | OH | 45420-5420 |
| CRABTREE, ADDISON D | 4477 STRAIGHT ARROW ROAD | | | | DAYTON | OH | 45430-1520 |
| CRABTREE, BERNICE | 6546 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRABTREE, HAROLD E | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| CRABTREE, JAMES E | 1740 FALMOUTH AVE | | | | SPRINGFIELD | OH | 45503-1502 |
| CRABTREE, JAMES T | 330 HIGH ROCK RD. | | | | STANTON | KY | 40380-9697 |
| CRABTREE, KENNETH J | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| CRABTREE, MARGARET P | 4444 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1521 |
| CRABTREE, NANCY E | 2464 DAILEY RD | | | | NEW VIENNA | OH | 45159-9709 |
| CRABTREE, NAOMI M | 2216 TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| CRACE, KELLY | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACE, LARRY | 5 JUNITA COURT | | | | SPRINGBORO | OH | 45066-5066 |
| CRACE, LORETTA C | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| CRACIUN JR, JOHN | 2479 TRENTWOOD S.E. | | | | WARREN | OH | 44484-3772 |
| CRACIUN, DAVID G | 5543 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| CRADDOCK JR, CHARLES E | 1601 COLONIAL AVE | | | | SMITHFIELD | VA | 23430-3430 |
| CRADDOCK, CHARLES R | 6148 FALKLAND DR | | | | DAYTON | OH | 45424-3820 |
| CRADDOCK, JERRY D | 4935 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| CRAFT, ANNIE L | 1536 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| CRAFT, MARIA | 7994 RUSTIC WOOD DRIVE | | | | DAYTON | OH | 45424-1901 |
| CRAFT, NORMAN | 5179 GREENCROFT DR. | | | | TROTWOOD | OH | 45426-1920 |
| CRAFT, RICKY Y | 521 WENLAN CT. | | | | BEAVERCREEK | OH | 45430-5430 |
| CRAFT-TURNER, KATHLEEN | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |
| CRAFTON, DAVID L | 4820 LAUDERDALE DR. | | | | DAYTON | OH | 45439-5439 |
| CRAGO, JOSEPH P | 4012 MARGATE DR | | | | BEAVERCREEK | OH | 45430-2079 |
| CRAIG A ARMENTROUT | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322 |
| CRAIG A BAKER | 4214 OTIS DRIVE | | | | DAYTON | OH | 45416-2215 |
| CRAIG A ECKERT | 3334 HARBOR CIR   APT F | | | | PASO ROBLES | CA | 93446-4123 |
| CRAIG A HOLT | 26 VALLEYVIEW DRIVE | | | | DAYTON | OH | 45405 |
| CRAIG A MACKEY | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| CRAIG A MCKIMMY | 9660 ST. RT. #7 | | | | KINSMAN | OH | 44428-9554 |
| CRAIG A MULLINS | 8899 OAK DRIVE | | | | GERMANTOWN | OH | 45327 |
| CRAIG A NELSON | 5501  AVON LIMA RD | | | | AVON | NY | 14414-1408 |
| CRAIG A REYNOLDS | 4115 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| CRAIG A WILSON | 2815  SWAILES ROAD | | | | TROY | OH | 45373-9255 |
| CRAIG A WOOD | 3222 KINSEY | | | | DES MOINES | IA | 50317-6606 |
| CRAIG B ELMORE | 327 MASON BLVD | | | | JACKSON | MS | 39212 |
| CRAIG B NEW | 515 GEORGE WALLACE DR APT B67 | | | | GADSDEN | AL | 35903-2237 |
| CRAIG C LEWIS | 8 JAPONICQA DR | | | | CINCINNATI | OH | 45218-1239 |
| CRAIG D FOUCHT | 8032  TAYLOR ROAD | | | | VICTOR | NY | 14564-9126 |
| CRAIG D ZIMMER | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| CRAIG E GUNTHER | 5515  S. DAVID DR. | | | | TIPP CITY | OH | 45371-2823 |
| CRAIG E HILL | 1402 HIGHVIEW DR. | | | | FAIRBORN | OH | 45324 |
| CRAIG E MCMANUS | 9   HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2007 |
| CRAIG E ROBERTSON | PO BOX 19384 | | | | ROCHESTER | NY | 14619-0384 |
| CRAIG E WANDTKE | 93   COVENTRY AVE | | | | ROCHESTER | NY | 14610-1023 |
| CRAIG E WELLS | 12192 CORDOVA DRIVE | | | | MEDWAY | OH | 45341-9631 |
| CRAIG E WOOD | 1531 NEWTON AVE. | | | | DAYTON | OH | 45406 |
| CRAIG F PETERSON | 2366  STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9700 |
| CRAIG G BOYER | 1077  SKYLARK DR. | | | | TROY | OH | 45373-1843 |
| CRAIG H STAPLETON | 121:  SONNY DRIVE | | | | DAYTON | OH | 45414-4519 |
| CRAIG HOWELL | 1533 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| CRAIG J HUGHES | 998 ONTARIO TRAIL | | | | JAMESTOWN | OH | 45335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRAIG K HARDING | 1655 MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341 |
| CRAIG L DORN | 87 LOGIC COURT | | | | BEAVERCREEK | OH | 45440 |
| CRAIG M BRUNNER | 65   NUTMEG SQUARE | | | | SPRINGBORO | OH | 45066-1026 |
| CRAIG M ELEY | 5548  MACINTOSH CT | | | | DAYTON | OH | 45449-2983 |
| CRAIG M HARVILLE | 6087 4TH AVE | | | | MIAMISBURG | OH | 45342 |
| CRAIG M WASHINGTON | 229 YORKWOOD DR | | | | NEW LEBANON | OH | 45345 |
| CRAIG P NICOSIA | 4671  S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| CRAIG R DAVIS | 247  WAE TRAIL | | | | CORTLAND | OH | 44410 |
| CRAIG R SCREEN | 1119 ANGIER DR. | | | | DAYTON | OH | 45408-2408 |
| CRAIG R STONE | 12697 EAGLE RD. | | | | NEW LEBANON | OH | 45345 |
| CRAIG S COX | 719  TROY ST | | | | DAYTON | OH | 45404-1850 |
| CRAIG S CUNNINGHAM | 204 MCKNIGHT | | | | FAIRVIEW HTS | IL | 62208-2549 |
| CRAIG S DANIEL | 8   HILLSIDE AVE. | | | | MONMOUTH JUNC | NJ | 08852 |
| CRAIG S PATTERSON | 9212 MINTCREEK CT | | | | WASHINGTON TWP | OH | 45458 |
| CRAIG S POPE | 414  SMITH STREET | | | | DAYTON | OH | 45408-2043 |
| CRAIG S WOMER | 102 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-8762 |
| CRAIG T WEBBER | 2325  JACAVANDA DR | | | | DAYTON | OH | 45431-2656 |
| CRAIG, ALICE L | 230 WELCOME WAY BLVD W  APT A35 | | | | INDIANAPOLIS | IN | 46214-4941 |
| CRAIG, ANNA B | 706 LINDEN COURT | | | | MT STERLING | KY | 40353-8713 |
| CRAIG, BOBBY M | 1363 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8513 |
| CRAIG, CALVIN E | 4082 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| CRAIG, DONALD W | 151 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9533 |
| CRAIG, ELLEN D | 720 POOL AVE APT F | | | | VANDALIA | OH | 45377-1463 |
| CRAIG, ELVA E | 7829 ROYAL OAKS DR SE | | | | LACEY | WA | 98503-8503 |
| CRAIG, J W | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| CRAIG, MARY C | 4691 POWELL RD | | | | DAYTON | OH | 45424-5862 |
| CRAIG, RONALD H | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 |
| CRAIG, RUBY K | 3403B SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-1305 |
| CRAIN, BECKY K | 3239 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9706 |
| CRAIN, EVELYN M | 2161 GREEN SPRINGS DR. | | | | KETTERING | OH | 45440-1119 |
| CRAIN, RUBY I | 2740 E. DOROTHY LANE | | | | KETTERING | OH | 45420-5420 |
| CRAMER, DANIEL C | 1124 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| CRAMER, DONALD F | 3958 E. CEDAR LAKE DR. | | | | GREENBUSH | MI | 48738-9723 |
| CRAMER, MARY E | 5221 SPORTSCRAFT | | | | DAYTON | OH | 45414-3653 |
| CRAMER, NORMA L | 1238 1/2 LIBERY ST | | | | GIRARD | OH | 44420-0000 |
| CRAMER, PHYLLIS | 161 PINE TREE DR | | | | BURNSIDE | KY | 42519-9578 |
| CRAMER, RUSSELL J | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| CRAMER, STEPHANIE A | 428 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| CRAMTON, JEAN W | BOX 3104 PANHANDLE RD | | | | LYNCHBURG | OH | 45142-5142 |
| CRANDALL, PATRICIA | 6300 SOUTH EXTENSION RD | | | | CHEBOYGAN | MI | 49721-9726 |
| CRANE, GERALD W | 951 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177-7678 |
| CRANE, ROBERT J | 1642 UNION AVE | | | | HAZLET | NJ | 07730-2458 |
| CRANE, VIRGINIA E | 1461 ORATOR ST | | | | PITTSBURGH | PA | 15204-1157 |
| CRANFORD, MINNIE | 2703 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| CRANK, DONALD R | 3715 KAREN DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CRANK, GILBERT | 8425 HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| CRAPYOU, RONALD L | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| CRASE, GEORGETTA M | 3454 KEY CR. DR. | | | | DAYTON | OH | 45424 |
| CRASS, SHIRLEY A | 697 LIGHTHOUSE DR | | | | COLDWATER | MI | 49036-8858 |
| CRATSLEY, THERESA A | 82 CONNEAUT LK RD | | | | GREENVILLE | PA | 16125-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAVALHO, BARBARA S | 2451 ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| CRAVALHO, JAMES V | 3030 REPUBLIC AVE | | | | WARREN | OH | 44484-3551 |
| CRAVEN, CHARLES E | 213 HONEY BEE CR | | | | UNION | SC | 29379-7940 |
| CRAVEN, WESLEY M | 215 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4619 |
| CRAVER, JENNIE T | 1547 DODGE N.W. | | | | WARREN | OH | 44485-1820 |
| CRAVER, LARRY D | 126 RACHEL LANE | | | | INGRAM | TX | 78025-5028 |
| CRAWFORD JR, RUSSELL V | 4629 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2815 |
| CRAWFORD JR, SHILOH | 142 WESTROCK FARM DR | | | | UNION | OH | 45322-8734 |
| CRAWFORD, ALICE M | 2255 KING AVE APT A | | | | DAYTON | OH | 45420-4302 |
| CRAWFORD, BARBARA P | 103 E. MADISON ST. | | | | NILES | OH | 44446-5128 |
| CRAWFORD, BONNIE A | 3907 RIDGE AVE. | | | | DAYTON | OH | 45414-5327 |
| CRAWFORD, DAVID H | 103 E. MADISON | | | | NILES | OH | 44446-5128 |
| CRAWFORD, DORIS R | 4009 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| CRAWFORD, EARL H | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| CRAWFORD, ELNORA S | 4539 GLENN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| CRAWFORD, FRANK A | 1220 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| CRAWFORD, GARY L | 8428 SQUIRREL HILL | | | | WARREN | OH | 44484-4484 |
| CRAWFORD, GROVER L | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, JAMES F | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| CRAWFORD, JAN J | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| CRAWFORD, JANIS | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 |
| CRAWFORD, JOHN H | 16 PURDY AVENUE | | | | WARSAW | NY | 14569-1009 |
| CRAWFORD, JUANITA M | 901 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| CRAWFORD, LAWRENCE | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| CRAWFORD, LELA A | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 |
| CRAWFORD, MARSHA LEE | PO BOX 713 | | | | VANDALIA | OH | 45377-0713 |
| CRAWFORD, MICHAEL E | 1558 WILLAMET RD | | | | DAYTON | OH | 45429-4839 |
| CRAWFORD, NANNIE | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| CRAWFORD, PARNELL | 1150 WEST DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| CRAWFORD, PATRICK D | 6650 WAREHAM COURT #2 | | | | CENTERVILLE | OH | 45459 |
| CRAWFORD, ROBERT A | 40 BELLA CASA DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| CRAWFORD, ROBERT G | 5015 CAMDEN-WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| CRAWFORD, SUGARNINE | 2010 DEERFIELD SW | | | | WARREN | OH | 44485-3945 |
| CRAWFORD, VICTORIA O | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| CRAWFORD, WALTER C | 172 WHEELOCK DR. N.E. | | | | WARREN | OH | 44484-2139 |
| CRAWFORD, WANDA L | 793 DAKINS CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| CRAWLEY, ADDIE P | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3904 |
| CRAWLEY, ERIC | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-4506 |
| CRAWLEY, MAROYCE B | 490 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| CRAWLEY, VELMA E | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| CRAWLEY, VELMA G | 512 BLUE WATER LANE | | | | FULLERTON | CA | 92831-1874 |
| CRAYCRAFT, JOHN R | 623 NORDALE AVE. | | | | DAYTON | OH | 45420-2335 |
| CRAYTON, LOVELESS | 333 WHITMORE AVE | | | | DAYTON | OH | 45417-1363 |
| CREAGER, GERTRUDE R | 108 HIGHLAND AVE | | | | RUSSIA | OH | 45363-5363 |
| CREAGER, RICHARD D | 7484 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| CREAGER, SUSAN E | 45 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1963 |
| CREAN, EDWARD W | 1398 NORTHFIELD DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| CREAN, JANET M | 2802 IVY CIR A | | | | CORTLAND | OH | 44410-4410 |
| CREAN, THOMAS K | 3305 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 |
| CREDIT, NORMA S | 5800 ROUTE 138 | | | | HILLSBORO | OH | 45133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CREECH, DONALD R | 2944 E. CUNNINGTON LN | | | | KETTERING | OH | 45420-3873 |
| CREECH, GORDON E | PO BOX 41 | | | | ROGERS | KY | 41365-0041 |
| CREECH, HERSHEL | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| CREECH, JAMES L | 1202 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6326 |
| CREECH, LINDA S | 6555 LEWISBURG-OZIAS RD | | | | LEWISBURG | OH | 45338-5338 |
| CREECH, LUCY I | 5741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| CREECH, RAYMOND A | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| CREECH, RONALD L | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4728 |
| CREECH, VINCENT L | 1945 N.HIGHGATE CT. | | | | BEAVERCREEK | OH | 45432-5432 |
| CREECH, WILLIAM J | 3595 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| CREEKBAUM, WALTER T | 2537 DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| CREEKMORE, CARLIE | 2222 HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| CREEKMORE, GLADYS R | ROUTE 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| CREEKMORE, MILLARD | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| CREEKMORE, NORMA J | PO BOX 1708 | | | | CORBIN | KY | 40702-0702 |
| CREGAR, SYLVIA G | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| CREGO, HARRY O | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| CREMEANS JR, WALTER | 4603 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662-6525 |
| CREMEENS, RICHARD L | 244 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| CRENSHAW, CURTIS L | 214 SHOOP AVENUE | | | | DAYTON | OH | 45417-2348 |
| CRENSHAW, D L | 6092 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1630 |
| CRENSHAW, IRENE CHRISTINE | 1715 MAULBERRY WOODS COURT | | | | VAN DELIA | OH | 45377-9502 |
| CREOLA W REESE | 4112  CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| CREPAGE, EDWARD J | 5808 HERONS BLVD UNIT A | | | | AUSTINTOWN | OH | 44515-5825 |
| CREPAGE, EDWARD T | 3512 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9509 |
| CREPAGE, EUGENE L | P. O. BOX 173 | | | | VIENNA | OH | 44473-0173 |
| CRESPO, OSVALDO | 185 WILLARD CLARK CIR | | | | SPOTSWOOD | NJ | 08884-8884 |
| CRESS, DAVID L | 133 N MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| CRESS, DAWSON E | 8340 ST ROUTE WEST 571 | | | | WEST MILTON | OH | 45383 |
| CRESS, DONALD C | 7465 W. REISERT DRIVE | | | | WEST MILTON | OH | 45383-9731 |
| CRESS, DOUGLAS D | 280 MONROE CONCORD ROAD | | | | TROY | OH | 45373-9315 |
| CRESS, GARY L | 2842 MCKAY RD | | | | DAYTON | OH | 45432-2468 |
| CRESS, LARRY E | 8349 WEST STATE RT 571 | | | | WEST MILTON | OH | 45383-5383 |
| CRESS, OSCAR D | 9701 E. HASKETT LANE | | | | DAYTON | OH | 45424-1615 |
| CRESS, RAY E | 7927 RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| CRESS, RONALD S | 115 CEADARLAWN DRIVE | | | | DAYTON | OH | 45415-5415 |
| CREW, IDA M | 152 BRAMBLETON DR | | | | CROSSVILLE | TN | 38558-7360 |
| CREWS, DEBORA | 36909 PENNY LANE | | | | UMATILLA | FL | 32784-8340 |
| CREWS, ETHEL | P O BOX 9304 | | | | WAUKEGAN | IL | 60079-9304 |
| CREWS, GERALD L | THE LAKEWOODS | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-5420 |
| CREWS, PHILLIP A | 299 SALT LICK ROAD | | | | SUTTON | WV | 26601-9286 |
| CREWS, ROBERT E | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, ROSALIE D | 11 E MOORE ST | | | | STATESBORO | GA | 30458-0458 |
| CREWS, WILLIAM R | 8060 N GLENN #137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| CRIBBS, ALICE J | 5863 SCIOTA DARBY ROAD | APARTMENT 312 | | | HILLIARD | OH | 43026-3026 |
| CRIBBS, DOROTHY B | 11847 BROADWATER LANE | | | | CHARLOTTE | NC | 28273-6702 |
| CRIBBS, RICHARD C | 3129 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| CRIBLEY, BARBARA B | 1431 SURREY POINTE CIR SE | | | | WARREN | OH | 44484-2865 |
| CRIBLEY, DARWIN J | 3799 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| CRIDDLE, DOUGLAS B | 5036 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRIDER, BILLY E | 80 ECHO RD | | | | BRONSTON | KY | 42518-9412 |
| CRIDER, CHARLES L | 8355 MILL RD | | | | TROY | OH | 45373-5373 |
| CRIDER, MILDRED M | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| CRIDER, RONALD A | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-5459 |
| CRIDLIN, DONALD R | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| CRIGLER, CONSTANCE A | 9930 GRACE DRIVE | APT 5 | | | PORT RICHEY | FL | 34668-4668 |
| CRIMLEY, SANDRA L | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 |
| CRINCIC, JOSEPH F | 3937 ARTMAR | | | | YOUNGSTOWN | OH | 44515-3305 |
| CRIPE, HARVEY W | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383 |
| CRIPPS, DELIA M. | 831 SEIBERT | | | | MIAMISBURG | OH | 45342-3039 |
| CRISAFULLI, SANDRA L | 1989 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052-8525 |
| CRISLER, GLADYS J | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| CRISLER, GLENN B | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLER, HATTIE H | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| CRISLIP, DAVID E | 526 WOODCROFT DRIVE | | | | HIXSON | TN | 37343-7343 |
| CRISLIP, MARILYN G | 508 BRIARCLIFF RD | | | | WEST POINT | GA | 31833-5214 |
| CRISP, JAMES L | 1321 JACKSBORO TRAIL | | | | MORRISON | TN | 37357-7357 |
| CRISS, BONNIE L | 9 WYN DR. | | | | BROOKFIELD | OH | 44403-9634 |
| CRISS, THELMA P | 209 MILLCREEK RD. | | | | NILES | OH | 44446-3211 |
| CRISSMAN, CHARLENE L | 56 W. QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CRISSMAN, RONALD W | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| CRISTAL K FEITSHANS | 113   EAST SOUTH STREET | | | | ARCANUM | OH | 45304-1237 |
| CRISTIANO, PASQUALE | 321 E THRUSTON BLVD | | | | DAYTON | OH | 45419-3924 |
| CRISTINA E FRANCO | 59   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CRISTINA S SHOEMAKER | 220  N. 4TH ST. | | | | WAYNESVILLE | OH | 45068-8454 |
| CRISTO, JULIE | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| CRISWELL, RUSSELL R | P O 323 | | | | DAYTON | OH | 45449 |
| CRITES, HOWARD C | 5050 E RADIO RD | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, NELLIE M | 5050 E. RADIO DR. | | | | AUSTINTOWN | OH | 44515-1739 |
| CRITES, RODGER L | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| CRITZER, THOMAS G | 1336 WISE DR. | | | | MIAMISBURG | OH | 45342-5342 |
| CROAK, PATRICK J | S103W20975 HEATHER LN | | | | MUSKEGO | WI | 53150-8409 |
| CROCKETT, ALICE E | 707 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4390 |
| CROCKETT, RONALD M | 125 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9750 |
| CROFCHECK, ANNA H | 212 SW MEADOWLAKES DR | | | | PRINEVILLE | OR | 97754-1400 |
| CROFFORD, JAMES A | 3983 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| CROFT, MARIA C | 1118 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| CROGHAN, EVA A | 12334 E ALTADENA AVE. | C/O HOLLY MAJCHER | | | SCOTTSDALE | AZ | 85259-3320 |
| CROLETTO, LILLIAN | 3158 MERRILL AVE | | | | ROYAL OAK | MI | 48073-8073 |
| CROLEY, BURTON W | PO BOX 632 | | | | HAMDEN | OH | 45634-0632 |
| CROLEY, GARY A | 705 SPRING RIDGE PLACE | | | | CENTERVILLE | OH | 45458-2612 |
| CROLEY, NANCY L | 705 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| CROMES, ALAN B | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 |
| CROMES, ANITA L | 1149 FAIRMONT DR | | | | SIDNEY | OH | 45365-3419 |
| CROMLEY, KAREN W | 2365 US HWY 27 N. | PO BOX 1722 | | | MOOREHAVEN | FL | 33471-1722 |
| CROMPTON, DONALD J | 290 MECCA DR | | | | VANDALIA | OH | 45377-2653 |
| CRONAN, JACK C | 208 ROSSMAN CT | | | | FRANKLIN | OH | 45005-1541 |
| CRONAN, ROBERT W | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| CROOK, LEE | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| CROOK, RUTH S | 148 NIAGARA AVE | | | | DAYTON | OH | 45405-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CROOKS, JOHN L | 3518 RITTER ROAD | | | | WATERLOO | NY | 13165-3165 |
| CROPO, PAULINE S | 238 HOLMES RD | | | | ROCHESTER | NY | 14626-3650 |
| CROSBY I I I, JAMES T | 6309 NORANDA DR | | | | DAYTON | OH | 45415-2026 |
| CROSBY JR, JAMES | 3838 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| CROSBY L THOMAS | 26701 BRADDOCK RD | | | | SUN CITY | CA | 92586-- 51 |
| CROSBY, CONSTANCE M | 8370 WOLFE CREEK PIKE | | | | DAYTON | OH | 45426-4122 |
| CROSBY, GLADYS I | 1643 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| CROSBY, JOHN F | 5329 BRANCH CREEK CIR | | | | MASON | OH | 45040-9676 |
| CROSBY, MICHAEL P | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| CROSBY, SAMUEL | 4924 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| CROSLEY JR, NEIL E | 205 HALLIE CT | | | | LEBANON | OH | 45036-1324 |
| CROSS, CHARLES C | 9111 CAIN DR N.E. | | | | WARREN | OH | 44484-1708 |
| CROSS, CHARLES W | PO BOX 279 | | | | STOCKBRIDGE | GA | 30281-0279 |
| CROSS, CORNELIUS | 1368 MIAMI | | | | YOUNGSTOWN | OH | 44505-3748 |
| CROSS, HAROLD J | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| CROSS, KATHERINE C | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, LEN | 3105 PEERLESS RD | | | | CLEVELAND | TN | 37312-3746 |
| CROSS, LLOYD R | 101 REBEKAH LANE | | | | CAMDEN | OH | 45311-5311 |
| CROSS, MABLE D | 5145 TUCSON DR | | | | DAYTON | OH | 45418-2247 |
| CROSS, MICKEY L | 443 ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| CROSS, RICKY D | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| CROSS, SHARON A | 91 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| CROSS, TERESA W | 1014 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4484 |
| CROSS, TERRY A | 2058 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| CROSS, WILLIAM R | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484-4484 |
| CROSSAN, ROSE C | 3408 ELM HILL N.W. | | | | WARREN | OH | 44485-1342 |
| CROSSMAN, MARY | 14119 W.GREEN HOLLOW TERRACE | | | | LITCHFIELD PARK | AZ | 85340-5340 |
| CROSTHWAITE, EDWARD E | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| CROSWAIT, DALE L | 7181 SHILOH ROAD | | | | GOSHEN | OH | 45122-5122 |
| CROTEAU, SHARON | 333 WEIER LANE | | | | SPRUCE | MI | 48762-9590 |
| CROTTY, BETTY J | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| CROTTY, HAROLD F | 129 EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| CROUCH, LARRY | 7207 BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| CROUCH, LARRY A | PO BOX 187 | | | | CENTERVILLE | IN | 47330-0187 |
| CROUCH, MABEL | PO BOX 71 | | | | WEST CARROLLTON | OH | 45449 |
| CROUCH, PATRICIA L | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, ROBERT E | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| CROUCH, STEVEN L | 4 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CROUCH, WANDA J | 206 MAPLE AVE | | | | BYRDSTOWN | TN | 38549-2421 |
| CROUCHER, BRENDA K | 552 SHERMAN DR | | | | FRANKLIN | OH | 45005-7101 |
| CROW, CLAUDE L | 149 FILLMORE | | | | DAYTON | OH | 45410-1659 |
| CROW, DONNA M | PO BOX 159 | | | | CLAYTON | OH | 45315-0159 |
| CROW, LEONARD P | 3870 DITMER RD. | | | | LAURA | OH | 45337-8744 |
| CROWDER, DOROTHY B | 2725 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| CROWDER, LARUE I | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426-5426 |
| CROWE, CHARLES S | 216 BRADFORD DR | | | | STARKE | FL | 32091-3505 |
| CROWE, ELSIE E | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, HELEN | 4104 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| CROWE, HOBERT L | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| CROWE, JESSIE C | 145 TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWE, MARY | 80 N RACCOON RD APT 78 | | | | YOUNGSTOWN | OH | 44515-2712 |
| CROWE, MICHAEL R | 1404 BEAVER CREEK LN | | | | KETTERING | OH | 45429-5429 |
| CROWE, OWSLEY O | 8358 MARIE PLACE | | | | CARLISLE | OH | 45005-5005 |
| CROWE, RALPH | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| CROWE, SANDRA P | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209-3755 |
| CROWL JR, THOMAS L | 5022 CHURCHILL RD | ] | | | PT CHARLOTTE | FL | 33981-1825 |
| CROWLEY, ADA R | P O BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| CROWN, CECILIA R | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| CROYLE, DANNIE F | 6134 WASHINGTON AVE | | | | HUBBARD | OH | 44425-1844 |
| CROYTS JR, WILLIAM H | 1056 ORLO NW | | | | WARREN | OH | 44485-2426 |
| CRUCIANO SEGRETARIO JR. | 5561 MADRID DR. | | | | AUSTINTOWN | OH | 44515 |
| CRUISE, WILLIAM G | 9266 CLYO RD | | | | CENTERVILLE | OH | 45458-9103 |
| CRUM, EVA G | 3737 AERIAL AVE | | | | DAYTON | OH | 45429-3319 |
| CRUM, GLORIA L | 2606 HICKORY DRIVE | | | | TROTTWOOD | OH | 45426-2074 |
| CRUM, JAMES | 4632 ELMER ST | | | | DAYTON | OH | 45417-1339 |
| CRUM, LORILLIA C | 749 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3967 |
| CRUM, PAUL M | 1337 OAKDALE | | | | WARREN | OH | 44485-1975 |
| CRUM, VICTOR I | 11351 BUTLER ROAD | | | | HILLSBORO | OH | 45133-6646 |
| CRUMBAKER, ALAN L | 980 BOULDER | | | | W ALEXANDRIA | OH | 45381-9539 |
| CRUMMIE, DAVID D | 530 KINGSWOOD DRIVE SOUTH | | | | SPRINGFIELD | OH | 45503-5503 |
| CRUMP, CLARENCE E | 4329 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| CRUSE, IRENE | 600 5TH ST #120 | | | | WAVERLY | OH | 45690-1562 |
| CRUSE, JEANETTE A | 349 7TH ST SW | | | | WARREN | OH | 44485-4054 |
| CRUSENBERRY, LLOYD | 102 CHAMPAN RD | | | | DRYDEN | VA | 24243-4243 |
| CRUSET, STEVEN W | 4124 MARICARR DR | | | | KETTERING | OH | 45429-3206 |
| CRUTCHER, DAVID | 921 CRESTMORE AVE | | | | DAYTON | OH | 45407-1216 |
| CRUTCHER, JAMES E | 2134 WINCHESTER RD. N.W. | | | | HUNTSVILLE | AL | 35810-1643 |
| CRUTCHFIELD, DOLORES M | 6445 FAR HILLS | | | | DAYTON | OH | 45459-5459 |
| CRUTCHFIELD, HAROLD W | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUTCHFIELD, JOSEPH A | 5796 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| CRUTCHFIELD, MARGARET R | 3578 WALES DR | | | | DAYTON | OH | 45405-1843 |
| CRUTCHFIELD, MARILYN K | 990 BROOKWOOD CRT | | | | FAIRBORN | OH | 45324-6306 |
| CRUTCHFIELD, MICHAEL L | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| CRUTCHFIELD, PAUL T | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| CRUTCHFIELD, RUBY E | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CRUZ R ROSARIO | 22   DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2825 |
| CRUZ, ANGELINA G | 13326 HAYDEN AVE | | | | NORWALK | CA | 90650-3340 |
| CRUZ, VICENTE Q | 2259 E BELMONT PL | | | | ANAHEIM | CA | 92806-2742 |
| CRUZ, WILLIAM | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506-1542 |
| CRUZE, KEITH P | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| CRYSTAL A BROWN | 5350  HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| CRYSTAL A COCHRAN | 103   PAWTCUKET ST. | | | | DAYTON | OH | 45427-1943 |
| CRYSTAL CURRIE | 1050 BANE ST SW | | | | WARREN | OH | 44485 |
| CRYSTAL D DAVIS | 5459 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-- 14 |
| CRYSTAL D FLETCHER | 725   MAPLEHURST AVE | | | | DAYTON | OH | 45407 |
| CRYSTAL D LANE | 408 SANDHURST DRIVE | | | | DAYTON | OH | 45405 |
| CRYSTAL D LONG | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| CRYSTAL DIANA AGEE | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| CRYSTAL G GROSS | 7268 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8054 |
| CRYSTAL J BURDETTE | 4636 NATCHEZ AVE. | | | | TROTWOOD | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRYSTAL L ALLEN | 708   ST RT 503 | | | | ARCANUM | OH | 45304-8480 |
| CRYSTAL L BAKER | 65 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| CRYSTAL L CARDWELL | 1926  LARKSWOOD DRIVE | | | | DAYTON | OH | 45427-3308 |
| CRYSTAL L CARTER | 556   MOHERMAN AVE. | | | | YOUNGSTOWN | OH | 44509 |
| CRYSTAL L GAYDOS | 13573 ARDMORE PL | | | | CHINO | CA | 91710-5238 |
| CRYSTAL L GOGGINS | 2724 SONATA CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| CRYSTAL L GROGG | 342   APPLEWOOD DRIVE | | | | ROCHESTER | NY | 14612-3542 |
| CRYSTAL L MORELAND | 3824  STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| CRYSTAL L SEEVERS | 3146  MILL POND DRIVE | | | | BELLBROOK | OH | 45305 |
| CRYSTAL L TUCKER | 5544 HAVERFIELD ROAD | | | | DAYTON | OH | 45432-3550 |
| CRYSTAL M ALLEN | 1400  AZALEA DR | | | | DAYTON | OH | 45427-3203 |
| CRYSTAL M MELLON | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| CRYSTAL S LOWE | PO BOX 43 | | | | FOWLER | OH | 44418-0043 |
| CRYSTAL S SMITH | 251 UNION HILL CR APT C | | | | W. CARROLLTON | OH | 45449 |
| CRYSTAL Y STROUD | 1687  OAK ST SW | | | | WARREN | OH | 44485-3569 |
| CRYSTALL G BERGER | 337 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1307 |
| CRYSTEL N MCGRAW | 35   NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| CRYSTLE M CARNAHAN | 3653  MICHIGAN AVE | | | | DAYTON | OH | 45416-1928 |
| CRYTSER, JOSEPH E | 1366 PINE GLENN ROAD | | | | PULASKI | PA | 16143-6143 |
| CRYTZER, DENNIS E | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CRYTZER, KAREN M | 429 KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| CSEH, LINDA S | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| CSIKY, PAUL F | 6747 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| CSOKMAY, JOYCE M | 2194 STEPHENS AVE NW | | | | WARREN | OH | 44485-2313 |
| CSONTOS, STEVE L | 2640 LINCOLN HGHWY | | | | NORTH BRUNSWICK | NJ | 08902 |
| CUDDEBACK, ALICE | 85 QUEENSBR RD | | | | ROCHESTER | NY | 14609-4409 |
| CUEL, WILLIAM R | 178 WOOL LANE | | | | JELLICO | TN | 37762-3532 |
| CUELLAR JR, ANTHONY B | 8185 S WILLOW DR | | | | OAK CREEK | WI | 53154-3154 |
| CUJAR, OSCAR A | 2572 TIMBERWICK | | | | TROY | MI | 48098 |
| CULBERSON, BEVERLY | P.O. BOX 98225 | | | | JACKSON | MS | 39298-8225 |
| CULBERSON, KAREN F | 2319 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| CULBERSON, LARRY D | 9148 INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| CULBERSON, SHIRLEY A | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |
| CULHAM, ELSIE M | 5857 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| CULL, ARLENE C | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| CULLEN, ELAINE P | 221 ANNIE LANE | | | | ROCHESTER | NY | 14626-4379 |
| CULLIGAN, GERARD F | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| CULLISON, WAYNE L | 5727 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| CULP, MALVERN H | 35 HOOD ST. | | | | YOUNGSTOWN | OH | 44515-1011 |
| CULPATRICE FOSTER | 3288 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1315 |
| CULPEPPER, MAC A | 1403 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| CULVER, EDITH A | 3110 WILLIAMS N.W. | | | | WARREN | OH | 44481-9431 |
| CULVER, LOIS G | 5581 CANTON DRIVE | | | | GENESEO | NY | 14454-4454 |
| CUMMINGS, EDWARD G | 5125 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| CUMMINGS, JAMES E | 5515 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9371 |
| CUMMINGS, JAMES L | 2334 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| CUMMINGS, MARGARET | 2202 BREEDLOVE | | | | HARLINGEN | TX | 78550-4264 |
| CUMMINGS, OPAL S | 895 MURRAY HILL DRIVE | | | | XENIA | OH | 45385-7615 |
| CUMMINGS, RONALD L | 458 WILSON DR | | | | XENIA | OH | 45385-1812 |
| CUMMINGS, VIRGINIA K | 235 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CUMMINS, DAVID E | 713 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4370 |
| CUMMINS, DONALD L | 228 E DAYTON | | | | LEWISBURG | OH | 45338-9775 |
| CUMMINS, GERALDINE R | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| CUMMINS, JAMES M | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| CUMMINS, JOHN D | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| CUMMINS, TERRY J | 700 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9724 |
| CUMPATA, JOHN W | 10115 W POTTER RD | | | | FLUSHING | MI | 48433-8433 |
| CUNAGIN, JAMES A | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNAGIN, JEWELL | 1788 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6362 |
| CUNAGIN, VIRGINIA G | 1450 EAST PEBBLE RD | APT 2100  #7 | | | LAS VEGAS | NV | 89123-9123 |
| CUNAGIN, ZELDA M | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| CUNDIFF, HAROLD L | 3375 SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| CUNNINGHAM, ALICE L | PO BOX 2488 | | | | SPRINGFIELD | OH | 45501-2488 |
| CUNNINGHAM, BARBARA S | 9248 PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| CUNNINGHAM, CHARLES A | 1278 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9596 |
| CUNNINGHAM, CLARA S | 7285 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| CUNNINGHAM, DOROTHY B | 5720 EVERETT EAST, S.E. | | | | HUBBARD | OH | 44425-2828 |
| CUNNINGHAM, GLYENN E | 1807 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6838 |
| CUNNINGHAM, JAMES R | 1023 N FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9533 |
| CUNNINGHAM, JAMES R | 824 NE RT 7 | | | | BROOKFIELD | OH | 44403-4403 |
| CUNNINGHAM, KAREN A | 2435 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| CUNNINGHAM, MAGGIE B | 1532 CORY DR | | | | DAYTON | OH | 45406-5913 |
| CUNNINGHAM, MARGARET M | 616 INGLEFIELD DRIVE | | | | PITTSBURGH | PA | 15236-4571 |
| CUNNINGHAM, MARY E | 2734 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| CUNNINGHAM, MARY N | 1330 EASTLAND S.E. | | | | WARREN | OH | 44484-4546 |
| CUNNINGHAM, MELVIN | 5065 BROUGHTON PL APT A | | | | DAYTON | OH | 45431-1195 |
| CUNNINGHAM, NATHANIEL | 451 FLORENCE AVE. | | | | FAIRBORN | OH | 45324-5324 |
| CUNNINGHAM, THOMAS | 142 QUEEN ANN CT. | | | | SPRINGBORO | OH | 45066-9744 |
| CUNNINGHAM, THOMAS L | 9248 PETERS PIKE AVE | | | | VANDALIA | OH | 45377 |
| CUNNINGHAM, TIMOTHY R | 1700 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458-6052 |
| CUNNINGHAM, WILLIAM A | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| CUNONG T VU | 2392 SPRING VALLEY RD. | | | | MIAMISBURG | OH | 45342-4439 |
| CUONG K NGUYEN | 2388 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| CUP, JOHN | 80 WHISPERING PINES CIR. | | | | ROCHESTER | NY | 14612-2766 |
| CUPAN, RUSSELL P | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9317 |
| CUPP, DAVID G | 4317 LINCHMERE DR | | | | DAYTON | OH | 45415-1810 |
| CUPP, ERNEST E | 861 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| CUPP, JOHNNY H | 2977 BERKLEY AVE | | | | KETTERING | OH | 45409-1602 |
| CUPP, TOMMY D | 177 RED CEDAR RD. | | | | LAFOLLETTE | TN | 37766-8046 |
| CURBIN SERGENT JR | 1479 WICHITA DRIVE | | | | HAMILTON | OH | 45013-1548 |
| CURCIO, CAROLYN D | 1159 N ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| CURITTI, LANA C | 720 COUNTRY PINES | | | | WARREN | OH | 44481-4481 |
| CURP, JACK W | 635 CREEK EDGE DRIVE | | | | NEWARK | OH | 43055-3055 |
| CURRAN, GERARD M | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| CURRENT JR, WILLIS E | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| CURRENT, CARL E | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CURRENT, YORKIE | 10548 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-9290 |
| CURRI L BIGSBY | 2111  WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| CURRIE, ALMA J | 525 COMSTOCK N.W. | | | | WARREN | OH | 44483-3211 |
| CURRIE, DIXIE A | 852 SAUL DR | | | | HUBBARD | OH | 44425-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRIE, HELEN A | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |
| CURRIE, JACQUELINE C | 4853 WESTVIEW # 302 | | | | AUSTINTOWN | OH | 44515-4515 |
| CURRIE, JOYCE L | 54 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| CURRIE, REBECCA S | 5048 CRAIG AVENUE, N.W. | | | | WARREN | OH | 44483-1234 |
| CURRIE, RODERICK D | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| CURRIE, SAMUEL E | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SARA R | 1057 ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| CURRIE, SHAWN R | 425 OREGON AVE NW | | | | WARREN | OH | 44485-2632 |
| CURRIER, CAROLYN J | 17401 BRYNWOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| CURRY, CARLA M | FAIRWOOD VILLAGE | 1956 N FAIRFIELD RD | | | BEAVER CREEK | OH | 45432-5432 |
| CURRY, CHAIRTY E | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, EDWARD L | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CURRY, FRED D | 1345 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| CURRY, MELVIN L | 2135 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| CURRY, ROBERT W | 1800 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198-8198 |
| CURRY, TROY L | 1217 HOOP RD | | | | XENIA | OH | 45385-9678 |
| CURT A CHANCELLOR | 5102  GENESEE AVE | | | | DAYTON | OH | 45406-2234 |
| CURT K CUTTER | 5411  WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9721 |
| CURT L THOMAS | 105   KELLER STREET | | | | ROCHESTER | NY | 14609-3912 |
| CURT M KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| CURT M PUSZYKOWSKI | 7587 ALEX CT | | | | FREELAND | MI | 48623 |
| CURT PARKER | 316 ROCKHILL AVE | | | | KETTERING | OH | 45429 |
| CURT T SMITH | 40 ROWLAND DRIVE | | | | FAIRBORN | OH | 45324-4444 |
| CURTIS A BOLLING | 7505 HORIZON HILL DR. | | | | SPRINGBORO | OH | 45066 |
| CURTIS A CLAY | 6405 ALTER RD. | | | | HUBER HEIGHTS | OH | 45424 |
| CURTIS A MANN | 4010 SHELL AVE | | | | DAYTON | OH | 45415 |
| CURTIS A MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45407-3133 |
| CURTIS A SANTAGATA | 442 SCOTT ST | | | | WARREN | OH | 44483 |
| CURTIS A TODD | 22 WESTERN AVE | | | | BROOKVILLE | OH | 45309 |
| CURTIS A WALKER | 316 RICHMOND AVE. | | | | DAYTON | OH | 45406 |
| CURTIS A WILSON | 146 WINDSOR DR | | | | JACKSON | MS | 39209 |
| CURTIS B PRINTUP | 2077 AUBURN AVE | | | | DAYTON | OH | 45406 |
| CURTIS BRANTLEY | 169   FRANKLINE BLVD | | | | SOMERSET | NJ | 08873-1957 |
| CURTIS D DIVER | 1450 S. MURRAY RD. | | | | CARO | MI | 48723-9455 |
| CURTIS D JOHNSON | 1533 RAYMOND RD BLD 1 APT 7 | | | | JACKSON | MS | 39204 |
| CURTIS D MULLINS | 5830  STUDENT STREET | | | | W CARROLLTON | OH | 45449-2936 |
| CURTIS D PARSON | 5920 MINERVA | | | | ST. LOUIS | MO | 63112-3506 |
| CURTIS D SHERRILL | 426 M ST | | | | BEDFORD | IN | 47421 |
| CURTIS D THOMPSON | 724 UNION ROAD | | | | FRANKLIN | OH | 45005-2568 |
| CURTIS E LONG | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| CURTIS E MALLORY | 38 WHISPERING DR. | | | | TROTWOOD | OH | 45426 |
| CURTIS ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 |
| CURTIS F GUY | 2041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 |
| CURTIS HENDERSON | 194   SAPPHIRE LANE | | | | FRANKLIN PARK | NJ | 08823 |
| CURTIS HENDERSON | 7 ECHO LANE | | | | WILLINGBORO | NJ | 8046 |
| CURTIS JR, GEORGE H | 14206 ROOT RD | | | | ALBION | NY | 14411-9588 |
| CURTIS L JACKSON | 3508  W THIRD | | | | DAYTON | OH | 45417-1837 |
| CURTIS L MCCOY | 1438 HOCHWALT AVE | | | | DAYTON | OH | 45408 |
| CURTIS L TURNER | 1540 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3661 |
| CURTIS M ADKINS | 191 S SANDS AVE | | | | MONROE | OH | 45050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURTIS M HAY | 9155 SARASOTA | | | | REDFORD | MI | 48239 |
| CURTIS M MARTINSON | 507 BERRY AVE | | | | HAYWARD | CA | 94544-2407 |
| CURTIS P STURGILL | 5866  KING JAMES CT. | | | | HUBER HEIGHTS | OH | 45424-5426 |
| CURTIS R PENLEY | 2038  STAPLETON CT. | | | | DAYTON | OH | 45404-2064 |
| CURTIS STUBBS | 55   ELMCROFF RD | | | | ROCHESTER | NY | 14609-7738 |
| CURTIS T JOHNSON | 5057 SEMINOLE | | | | DETROIT | MI | 48213-2959 |
| CURTIS V FLADGER | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 |
| CURTIS V PHIPPS | 4650  PETER'S RD. | | | | TROY | OH | 45373 |
| CURTIS W BOGAN, JR. | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 |
| CURTIS W EDWARDS JR | 526 LUDWELL PLACE | | | | WEST CARROLLT | OH | 45449 |
| CURTIS W PANGBURN | 4526 BUNNELL HILL RD | | | | LEBANON | OH | 45036 |
| CURTIS W SMITH | 1760 BARCLAY ST | | | | ST PAUL | MN | 55109 |
| CURTIS, BRUCE O | 646 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45426-5426 |
| CURTIS, CHARLES P | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 |
| CURTIS, DOUGLAS E | 56 REA DR | | | | MEDWAY | OH | 45341-9504 |
| CURTIS, ELIZABETH B | 53 PAVILON ST | | | | ROCHESTER | NY | 14620-2814 |
| CURTIS, FLORENCE I | 3552 FLORY SE | | | | WARREN | OH | 44484-3418 |
| CURTIS, GARY A | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| CURTIS, GARY L | 2308 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| CURTIS, LOURETT | 4039 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| CURTIS, PHILIP D | 51 REED RD | | | | SABINA | OH | 45169-9086 |
| CURTIS, RICHARD L | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |
| CURTISS J LABER | 323 S WALNUT ST | | | | TROY | OH | 45373 |
| CURTISS, LASALLE E | 3857 DORSETTE DR. | | | | DAYTON | OH | 45405-5405 |
| CURTNER, GWEN N | 48 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066-1463 |
| CUSHING, CATHERINE | 248 HOPPER ROAD | | | | SYRACUSE | NY | 13207-2707 |
| CUSHMAN, MAYNARD E | 9549 N. ST. RT. 741 | | | | MIAMISBURG | OH | 45342-5078 |
| CUSIMANO, JEANETTE J | 52 SHIRE OAKS DRIVE | | | | PITTSFORD | NY | 14534-4534 |
| CUSTENBORDER, JOYCE D | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| CUSTER, ROBERT H | 7521 PELWAY DR | | | | DAYTON | OH | 45459-5459 |
| CUSTIS, DALE E | 1223 BAYSHORE DR. UNIT 108 | | | | FORT PIERCE | FL | 34949-3001 |
| CUSUMANO, VIOLET M | 4 CRUISER COURT | | | | TOMS RIVER | NJ | 08753-6246 |
| CUTCHER, SYLVESTER E | 1532 GARFIELD ST | | | | PIQUA | OH | 45356-2932 |
| CUTLIP, DELORSE A | PO BOX 183 | | | | LEAVITTSBURG | OH | 44430-0183 |
| CUTLIP, JERRY L | 1038 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322-2427 |
| CUTLIP, LILLIAN B | PO BOX 31472 | | | | RIVERSIDE | OH | 45431 |
| CUTLIP, LINDA S | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2250 |
| CVENGROS JR, ELMER J | 7 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5314 |
| CVETKOVICH, KATHLEEN W | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |
| CVITKOVICH, EVELYN F | 5049 BAYSIDE DR | | | | DAYTON | OH | 45431-5431 |
| CVITKOVICH, JAMES M | 2381 SPICER DR | | | | BEAVERCREEK | OH | 45431-2444 |
| CVORKOV, RENEE | 601 DOWNING LANE | | | | WILLIAMSVILLE | NY | 14221-4221 |
| CWYNAR, WILMA K | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| CYBAK, JOHANNA F | 5400 LINDEN CT. | | | | COLLEYVILLE | TX | 76034-6034 |
| CYCON, JOSEPH H | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| CYKON, SHIRLEY S | 8416 OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| CYMBALISTY, MARY | 194 BAIRD ST | | | | ROCHESTER | NY | 14621-2649 |
| CYNEETHA R ANDERSON | 1805 BRENTRIDGE CIRCLE | | | | ANTIOCH | TN | 37013 |
| CYNTHIA A ABSHIRE | 90 WOODS DR | APT 4 | | | WEST MILTON | OH | 45383-1139 |
| CYNTHIA A BOLES | PO BOX 4077 | | | | WARREN | OH | 44482-- 40 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CYNTHIA A CURRY | 959 XENIA AVE APT K | | | | WILMINGTON | OH | 45177-- 13 |
| CYNTHIA A D'AMICO | 6976 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406 |
| CYNTHIA A FLEENOR | 2849  GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| CYNTHIA A JACKSON | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424 |
| CYNTHIA A KNICELY | 1896 FERNDALE AVE SW | | | | WARREN | OH | 44485-3953 |
| CYNTHIA A KWIECINSKI | 3704 LIBERTY AVE | | | | HUBBARD | OH | 44425 |
| CYNTHIA A MULLINIX | RR | BOX 302 | | | WEST UNION | WV | 26456 |
| CYNTHIA A POUND | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| CYNTHIA A REYNOLDS | 3201  #6 VALERIE ARMS DR. | | | | DAYTON | OH | 45405-0000 |
| CYNTHIA A WILIMITIS | 424  WESTBROOK RD. | | | | DAYTON | OH | 45415-2244 |
| CYNTHIA A ZURBORG | 820  MINOR AVE | | | | HAMILTON | OH | 45015-1560 |
| CYNTHIA ANN WILMOTH | 1324 CAMP HILL WAY APT 9 | | | | WEST CARROLLTON | OH | 45449-- 31 |
| CYNTHIA B CROMEDY | 747  SOMERSET STREET | | | | SOMERSET | NJ | 08873-3735 |
| CYNTHIA B GINTER | 221  S. CENTER ST. | | | | NEWTON FALLS | OH | 44444-1621 |
| CYNTHIA BAGNER | 983  HAMILTON ST | | | | SOMERSET | NJ | 08873-3350 |
| CYNTHIA C BELLE ISLE | 95   CIRCLE DR | | | | FAIRBORN | OH | 45324-5658 |
| CYNTHIA C LA CIVITA | PO BOX 23 | | | | HUBBARD | OH | 44425 |
| CYNTHIA D SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| CYNTHIA E BEAVERS | 11 ROGGE ST | | | | DAYTON | OH | 45409-2823 |
| CYNTHIA E HUEY-BORCHERT | 220 REDBANK DR. | | | | FAIRBORN | OH | 45324-- 43 |
| CYNTHIA G DURKOS | 25 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1632 |
| CYNTHIA G MCGUIRE | 830 JANE CT | | | | CARLISLE | OH | 45005 |
| CYNTHIA G RAMIREZ | 2218 CANSLER AVE. | | | | GADSDEN | AL | 35904 |
| CYNTHIA G WICAL | 1701 BRISTOL WALK | | | | HOFFMAN EST. | IL | 60195-2801 |
| CYNTHIA GASKINS | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 |
| CYNTHIA HARPER | 6850 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| CYNTHIA J BRABANT | 1379 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| CYNTHIA J BUSH | 528 DOUGLAS DR | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA J CLINE | 2202 BURNSIDE DR. | | | | DAYTON | OH | 45436 |
| CYNTHIA J DUNAWAY | 1012  ORCHARD HILL DRIVE | | | | MIAMISBURG | OH | 45342-1738 |
| CYNTHIA J WALKER | 1223 NORTH RD. APT 23 | | | | NILES | OH | 44446 |
| CYNTHIA J WELLS | 4740 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| CYNTHIA JENKINS | 3902  W CORNELL WOODS #E | | | | DAYTON | OH | 45406-3754 |
| CYNTHIA K BOOTH | P.O. BOX 404 | | | | RANDOLPH | OH | 44265 |
| CYNTHIA K HEATH | 2035 FAIRFAX AVE | | | | LASCRUCES | NM | 88001 |
| CYNTHIA K RISH | 201 MILLER RD APT 55K | | | | LEBANON | OH | 45036 |
| CYNTHIA K WOLFE | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459 |
| CYNTHIA L BARNES | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| CYNTHIA L BOBERSKYJ | 158   EDEN LA | | | | ROCHESTER | NY | 14626-3314 |
| CYNTHIA L BRYANT | 127 CHARWOOD CIR | | | | ROCHESTER | NY | 14609-2718 |
| CYNTHIA L FRANCEY | 15 KERSHAW ST | | | | GADSDEN | AL | 35904-1413 |
| CYNTHIA L GIBSON | 3753 CATALINA DR APT A | | | | BEAVERCREEK | OH | 45431 |
| CYNTHIA L HELLRIGEL | 59   LAURA | | | | DAYTON | OH | 45405-3040 |
| CYNTHIA L JOHNS | 5440 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 |
| CYNTHIA L MILLS | 9326 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA L MOMINEE | 3312 N. MARSHALL RD. | | | | KETTERING | OH | 45429 |
| CYNTHIA L MONTGOMERY | 499 SPRINGRIDGE RD LOT A26 | | | | CLINTON | MS | 39056-5645 |
| CYNTHIA L MORTON | 1206 UNION BLVD APT 202 | | | | ENGLEWOOD | OH | 45322-2565 |
| CYNTHIA L OWENS | 909 SHROYER RD | | | | DAYTON | OH | 45419 |
| CYNTHIA L RAYMOND | 273 EWINGVILLE RD | | | | TRENTON | NJ | 08638-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CYNTHIA L WHITE-CHAPMAN | 2427 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| CYNTHIA L WYATT | 1363  ROBIN HOOD DRIVE | | | | W. CARROLLTON | OH | 45449-2327 |
| CYNTHIA LAVERNE CROSBY | 1650 VANCOUVER DR. | | | | DAYTON | OH | 45406-- 47 |
| CYNTHIA M ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |
| CYNTHIA M BISSONNETTE | 18   MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| CYNTHIA M FANNING | 907   BOWEN ST | | | | DAYTON | OH | 45410-2515 |
| CYNTHIA M FIEDLER | 1452  JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3113 |
| CYNTHIA M FOORE | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 |
| CYNTHIA M FORD | 637   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-0000 |
| CYNTHIA M HAYES | 3727 LAKEBEND DR APT C3 | | | | DAYTON | OH | 45404-2952 |
| CYNTHIA M JACKSON | 3545  HERMOSA DRIVE | | | | DAYTON | OH | 45416-1143 |
| CYNTHIA M MCDANIEL | 2009  PALISADES DR | | | | DAYTON | OH | 45414-3726 |
| CYNTHIA M MULLINS | 2588 BRUSH HILL CT | | | | DAYTON | OH | 45449-2829 |
| CYNTHIA M RONTO | 4330  GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| CYNTHIA M SCULLIN | 660 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2436 |
| CYNTHIA M SMITH | 605   LENNER | | | | WARREN | OH | 44485-3373 |
| CYNTHIA M WALTON | 5055  WELLFLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| CYNTHIA MORROW | 2242 CLEARVIEW DRIVE | | | | WARREN | OH | 44483-- 00 |
| CYNTHIA N BASS | 5700  DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| CYNTHIA OGLE | 413 HENDERSON ST | | | | GADSDEN | AL | 35904-2309 |
| CYNTHIA PAULIC | 504   PARK AVE APT29 | | | | GIRARD | OH | 44420-2038 |
| CYNTHIA R DEMARCO | 1042 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| CYNTHIA R HOFFMAN | 1341 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| CYNTHIA R JOHNSON | 111 WOODBINE AVENUE | | | | ROCHESTER | NY | 14619 |
| CYNTHIA R LENNARTZ | 4942 BIRCHVIEW CT | | | | HUBER HGTS | OH | 45424-2558 |
| CYNTHIA RENA HORSTMANN | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450 |
| CYNTHIA S SMITH | 2916  DAINA COURT | | | | DAYTON | OH | 45430-1908 |
| CYNTHIA S WESTERN | 1022 DANNER AVE APT A | | | | DAYTON | OH | 45408 |
| CYNTHIA V CHURCH | 375 N. 3RD. | | | | W. FARMINGTON | OH | 44491-9764 |
| CYRUS, FRANCES F | 1711 RAUSCH AVE. | | | | DAYTON | OH | 45432-3431 |
| CYRUS, FRANCIS M | 356 FREE LN | | | | BAINBRIDGE | OH | 45612-9784 |
| CZAJKOWSKI, EUGENE J | 2311 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9627 |
| CZAPLA, MARGARET | 3739 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2829 |
| CZAPP, JOSEPHINE M | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| CZARZASTY, HENRY A | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZARZASTY, JANET D | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| CZERKAS, DAVID V | 7371 WETMORE RD | | | | WAYLAND | NY | 14572-9368 |
| CZERWINSKI, MARTIN | 608 S LINCOLN AVE | | | | BAY CITY | MI | 48708-7411 |
| CZIMBALMOS, SHIRLEY A | 4824 SMALLWOOD ROAD | APT 171 | | | COLUMBIA | SC | 29223-9223 |
| CZWALGA, JULIA U | 1834 OAK ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| CZYZ, BETTY J | 215 BOYDEN ST | | | | SYRACUSE | NY | 13203-3015 |
| CZYZYCKI, SUSAN L | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCIE | FL | 34986-1772 |
| D B ENGLE | 5334  MARINER DR | | | | DAYTON | OH | 45424-5914 |
| D C BANKSTON | 303 SUMMER HILL RD | | | | MADISON | MS | 39110 |
| D E BLANKENSHIP | 2971  PEONY PLACE | | | | KETTERING | OH | 45420-3411 |
| D H LOASE | 88 TULIP LN | | | | RIVERSIDE | OH | 45432-3818 |
| D HALL | 2007  PICCADILLY AVE | | | | DAYTON | OH | 45406-3825 |
| D J WESCOTT | 5679 COLE RD | | | | SAGINAW | MI | 48601 |
| D L WILSON | RT 1 BOX 250 | | | | BONNE TERRE | MO | 63628-9801 |
| D R MANN | 1320 CAMPHILL WAY APT. #4 | | | | WEST CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| D S BAILEY | 1705  REDBUSH | | | | KETTERING | OH | 45420-1349 |
| D S MINNICK | 00   ROCHESTER ST | | | | ROCHESTER | NY | 14621-0000 |
| D WAYNE A MOE | 1801 E 5TH ST | | | | DAYTON | OH | 45403-2307 |
| D'AMBROSIO, HELEN | 100 WOODRIDGE CT APT 1 | | | | ROCHESTER | NY | 14622-4622 |
| D'AMICO, ANGELO A | 4849 MARSHALL RD | | | | KETTERING | OH | 45429-5429 |
| D'ANDRE M FORD | 12718 MEMORIAL | | | | DETROIT | MI | 48227-1227 |
| D'ANDREA, LYNDA B | 2600 OCEAN SHORE BLVD APT 308 | | | | ORMOND BEACH | FL | 32176-2382 |
| D'ANGELO, HUGUETTE | 3656 B MONROE AVE | APT 28 | | | PITTSFORD | NY | 14534-4534 |
| D'ANNA L HENDERSON | 818  EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| D'ANNUNZIO, JEROME L | 2713 BAZETTA RD | | | | WARREN | OH | 44481-9351 |
| D'ORSI, RONALD H | 195 W CENTRAL AVE #208 | | | | BREA | CA | 92821-2821 |
| DABNEY, FERN A | 2240 BRIDLE CREEK SE | | | | KENTWOOD | MI | 49508-9508 |
| DABNEY, ROBERT J | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2822 |
| DACIA C NEWSOME | 3910  W CORNELL DR APT C | | | | DAYTON | OH | 45406-0000 |
| DACIE P AMON | 2300 PLAZA AVE. N.E. | APT. 723 | | | WARREN | OH | 44483-3552 |
| DADA C LEWIS | 1301  S. EDWIN C. MOSES BLVD. | | | | DAYTON | OH | 45408-2036 |
| DADE, CHARLES W | 385 GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9544 |
| DADE, MAX C | 4496 PHALANX MILLS HERNER RD | | | | W FARMINGTON | OH | 44491-9732 |
| DADSON, GAIL J | 8040 ROSS RD | | | | HONEOYE | NY | 14471-9731 |
| DAFLER, JAMES E | 60 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1255 |
| DAFLER, THOMAS L | 10241 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-5309 |
| DAGG, NINA R | 8828 MANN RD | | | | TIPP CITY | OH | 45371-9716 |
| DAGGY, ROBERT L | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| DAGLEY, DENNIS L | P.OBOX 39 | | | | MONTEZUMA | OH | 45866-5866 |
| DAGLEY, ROBERT L | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| DAGNAN, RAYMOND | 6067 S. RUDY RD. | | | | TIPP CITY | OH | 45371-8723 |
| DAHLEAH JOHNSON | 171 IDYLWILD ST NE | | | | WARREN | OH | 44483-3429 |
| DAHLIN, HENRY W | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913-1988 |
| DAHRINGER, ALLEN M | 328 PEFFER AVE. | | | | NILES | OH | 44446-3313 |
| DAHRINGER, THOMAS R | 803 NILES COURTLAND RD NE | | | | WARREN | OH | 44484-4484 |
| DAICHENDT, CAROLINE D | 701 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1123 |
| DAILEY JR, THOMAS | 3666 HOLLANSBURG-ARCANUM RD. | | | | GREENVILLE | OH | 45331-8753 |
| DAILEY, BARBARA M | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127-3936 |
| DAILEY, DANNY T | 3546 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430-1475 |
| DAILEY, HERMAN | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| DAILEY, JOHN W | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| DAILEY, LUCILLE | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| DAILEY, RICHARD E | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| DAILEY, RUBY A | 1796 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| DAILEY, THELMA A | 111 E. OHIO AVE | | | | WASHINGTON CT. HOUSE | OH | 43160-1969 |
| DAILY, DAVID L | 2104 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| DAINELL STOKES | 161  MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| DAISLEY, SHARON M | 5089 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| DAISY GUTIERREZ | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-1728 |
| DAISY J BECOATS | 101 BRADBURN ST | | | | ROCHESTER | NY | 14619 |
| DAISY M MCFADDEN | P O BOX 559 | | | | BOLTON | MS | 39041 |
| DAJUAN D NORTHCUTT | 5791  ERICSSON WAY | | | | TROTWOOD | OH | 45426-- 14 |
| DAJUAN E FRANKLIN | 533 W. NORMAN AVE. | | | | DAYTON | OH | 45406 |
| DAKIN, GARRY | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| DAKIN, MICKEY L | 5723 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAKIN, SALLY B | 5723 S.R. 45 N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| DAKOTAH E BELLVILLE | 920 GLENEAGLE DR | | | | RIVERSIDE | OH | 45431 |
| DALE A HUMPHREY | 704  COLERIDGE | | | | TROTWOOD | OH | 45426 |
| DALE A JONES | 515 HODAPP AVENUE | | | | DAYTON | OH | 45410-2709 |
| DALE A KERN | BOX 436-22 RD 4 | | | | ALLENTOWN | PA | 18103-9802 |
| DALE A WEBER | 441  CROSBY LA | | | | ROCHESTER | NY | 14612-3149 |
| DALE B JACK | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| DALE C JOHNSON | 2272 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DALE C MARTIN | 1491 EL CAMINO DE VIDA | | | | HOLLISTER | CA | 95023-- 51 |
| DALE D DAFLER | RR 2 | | | | W ALEXANDRIA | OH | 45381-9802 |
| DALE D MORTENSON | 505 HARBOR DRIVE SOUTH | | | | VENICE | FL | 34285 |
| DALE E CAMPBELL | 3290  LYTLE RD | | | | WAYNESVILLE | OH | 45068-9639 |
| DALE E COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| DALE E COLLINS | 224 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1741 |
| DALE E EATON | 2251 CARDINAL AVE. | | | | DAYTON | OH | 45414 |
| DALE E HARRADINE | 273 MCGUIRE RD. | | | | ROCHESTER | NY | 14616-2138 |
| DALE E HERZOG | 206 W. WENGER | | | | ENGLEWOOD | OH | 45322-1825 |
| DALE E MILLER | 1401  ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| DALE E NEAR | 3135 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| DALE E ROPER | 4034 CHURCH RD. | | | | WILLIAMSON | NY | 14589 |
| DALE E STACY | 11147 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342 |
| DALE E WHIPP | 620  BENNERT DR | | | | VANDALIA | OH | 45377-2512 |
| DALE F ROBINSON | 1817  KIPLING DR. | | | | DAYTON | OH | 45406-3917 |
| DALE J BOISE | 36 HEATHASTER LN | | | | LEIGHACRES | FL | 33936-7319 |
| DALE J BRUNNER | 1619  LONGBOW LANE | | | | W. CARROLLTON | OH | 45449-2344 |
| DALE J FELL | 7650 WINDHAM RD | | | | TIPP CITY | OH | 45371-9494 |
| DALE L HEPFER | 405 E MAIN ST | | | | TIPP CITY | OH | 45371 |
| DALE L HURSH | 7786 GAYLE DR | | | | FRANKLIN | OH | 45005 |
| DALE L MATTISON | 58   STATE ST | | | | HOLLEY | NY | 14470-1225 |
| DALE L MICHAEL | 130 WARNER DRIVE | | | | UNION | OH | 45322 |
| DALE L RELIFORD | 50E COUNTRY MANOR LN | | | | CENTERVILLE | OH | 45458 |
| DALE M BOLEN | 11703  EAST 34TH STREET | | | | TULSA | OK | 74146-2111 |
| DALE M REEVES | 19   PEACH LN. | | | | WARREN | OH | 44485-4219 |
| DALE MCKEE | 1232  HOLLY HILL DR. | | | | MIAMISBURG | OH | 45342-1937 |
| DALE MONCURE | 6407 CEDARWOOD DRIVE | | | | JACKSON | MS | 39213-7837 |
| DALE N CLEM | 4206  EAST PATTERSON RD | | | | DAYTON | OH | 45430-1030 |
| DALE R FREDERICK | 3629  COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| DALE R MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| DALE R RUSSELL | 2719 CORNELL WOODS APT C | | | | DAYTON | OH | 45406-4655 |
| DALE R SIMONSON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322 |
| DALE R SPOTTS | 355  PATTONWOOD DRIVE | | | | ROCHESTER | NY | 14617-1452 |
| DALE R STEELE | 7397  STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9772 |
| DALE RICHARDSON | 1017  RUTH AVE | | | | DAYTON | OH | 45408-1614 |
| DALE U DAFLER | 2225 ENTERPRISE ROAD | | | | WEST ALEXANDR | OH | 45381 |
| DALE W THOMAS | 2821  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| DALE, COLLEEN B | 2176 WILMAR DRIVE | | | | CORTLAND | OH | 44410-1750 |
| DALE, DONALD B | 201 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2941 |
| DALE, ETHEL M | 2440 CANEY FORK RD | | | | CULLOWHEE | NC | 28723-8134 |
| DALE, HELEN M | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DALE, IRENE S | 5743 59 LANE SOUTH WEST | | | | OCALA | FL | 34474-7635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DALE, ORIE C | 122 S. BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1108 |
| DALE, PAUL A | 1538 CUMBERLAND AVENUE | | | | SIDNEY | OH | 45365-5365 |
| DALE, RONALD G | 2930 SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| DALES, DELORES L | 12286 LAKESIDE DRIVE, APT #1 | | | | CONNEAUT LAKE | PA | 16316-6316 |
| DALES, JOYCE R | 319 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| DALES, MILDRED | PO BOX 791, | | | | HILLSBORO | OH | 45133-5133 |
| DALESSANDRO, GRACY C | PO BOX 226 | | | | GIRARD | OH | 44420-0226 |
| DALGLEISH, LARRY L | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| DALHAMER, RONALD A | 4441 READING RD | | | | DAYTON | OH | 45420-3130 |
| DALLAS E TONER | 440 PATRICK AVENUE | | | | MERRITT ISLAND | FL | 32953 |
| DALLAS J LEWIS | 69 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342 |
| DALLAS L HUMPHREY | 5868 HORRELL RD | | | | TROTWOOD | OH | 45426 |
| DALLAS V HOLLAN | 676 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068 |
| DALLAS W GRIGGS | 118   DEEDS AVENUE | | | | DAYTON | OH | 45404-1716 |
| DALLAS, DIANNA W | 10 MONTE LANE | | | | CORTLAND | OH | 44410-2010 |
| DALLAS, JAMES | 513 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| DALLAS, WILLIAM E | 1064 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| DALLE, AGNES B | 105 FOSTER RD. | | | | ROCHESTER | NY | 14616-2428 |
| DALMA B VAUGHN | 241 E WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9249 |
| DALRYMPLE, ELIZABETH T | 224 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| DALTON, ALLEN | 93 TRUMAN AVE | | | | FAIRBORN | OH | 45324-5324 |
| DALTON, ALMA F | 2014 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| DALTON, ANTHONY R | 5128 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| DALTON, BETTY H | 5165 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3696 |
| DALTON, BOBBY L | 3017 VALLEY WOOD DRIVE | | | | KETTERING | OH | 45429-5429 |
| DALTON, DALE L | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DALTON, DEBORAH D | 901 PRINCETON ROAD | APT 504 | | | MADISONVILLE | KY | 42431-2431 |
| DALTON, GARY L | 101 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-5005 |
| DALTON, JAMES A | 1084 MCPHERSON ROAD | | | | XENIA | OH | 45385-7327 |
| DALTON, JAMES H | 5289 WINDY POINT RD | | | | CELINA | OH | 45822-8128 |
| DALTON, JAMES L | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, JANICE P | 12624 ANTIOCH ROAD | PO BOX 420 | | | LEESBURG | OH | 45135-5135 |
| DALTON, KYLE | R 1 BOX 196 | | | | RUTLEDGE | TN | 37861-9609 |
| DALTON, LINDA J | 2166 MIMI DRIVE | | | | DAYTON | OH | 45414-5414 |
| DALTON, LUTTIE S | 1636 HEARTHSTONE DR. | | | | DAYTON | OH | 45410-3345 |
| DALTON, MARGARET M | 4008 FRANKLIN | | | | BELLBROOK | OH | 45305-1545 |
| DALTON, SIDNEY A | 4104 WHITESTONE CT | | | | DAYTON | OH | 45416-1830 |
| DALTON, TERRY L | 456 S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| DALTON, THOMAS M | 29 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| DALTON, TYRONE T | 499 VILLAGE SQUARE DR | | | | CENTERVILLE | OH | 45458-4049 |
| DALY JR, JOHN | 2519 BLANCHARD | APT B | | | MORAINE | OH | 45439-5439 |
| DALY, MARSHA S | 8552 JASONVILLE CT | | | | CALEDONIA | MI | 49316-9316 |
| DAMBROWSKI, JOHN T | 6955 PARAGON ROAD | | | | DAYTON | OH | 45459-5459 |
| DAMEON L MONIE | 329 ANTIETAM AVE | | | | DAYTON | OH | 45417 |
| DAMEON LAJUAN BELL | 1280 STALEY AVE | | | | DAYTON | OH | 45408-1932 |
| DAMETRIA R SMITH | 3928 ROOSEVELT BLVD. | APT 42 | | | MIDDLETOWN | OH | 45044-6638 |
| DAMEY, PHYLLIS A | 7054 PAXTON RD. | | | | BOARDMAN | OH | 44512-4801 |
| DAMIAN G STRINGFIELD | 207   E. MAPLEWOOD AVE | | | | DAYTON | OH | 45405-- 28 |
| DAMIAN KNAPP | 1626 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4251 |
| DAMIAN L BENSON | 1521   W. GRAND AVE. | | | | DAYTON | OH | 45407-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAMIAN L MCNEAL | 264 NIAGARA | | | | DAYTON | OH | 45405 |
| DAMIANI, LUIGI B | 661 DOLPHIN | | | | S. VENICE | FL | 34293-7832 |
| DAMICO, BARBARA N | 4576 NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1651 |
| DAMICO, DAN A | 1076 RUBY ROAD | | | | THE VILLAGES | FL | 32162-2162 |
| DAMICO, DAVID F | 11 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| DAMICO, DONALD E | 456 WATERVLIET AVE APT 3 | | | | DAYTON | OH | 45420-2479 |
| DAMICO, DONNA M | 1614 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| DAMICO, FRANCES T | 6384 E. HARVEST RIDGE | | | | AUSTINTOWN | OH | 44515-5579 |
| DAMICO, MIKE T | 4360 ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| DAMICO, PETE P | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| DAMIEN L DEWBERRY | 5544 KEITH DR | | | | W CARROLLTON | OH | 45449 |
| DAMIEN X LOGAN | 2019 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2950 |
| DAMISHA D PENSON-DOUGLAS | 601 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-- 16 |
| DAMITA J THOMAS | 419   ADELITE AVENUE | | | | DAYTON | OH | 45408-1207 |
| DAMON A POWERS | 381 EAST HWY 92 | | | | WILLIAMSBURG | KY | 40769-1628 |
| DAMON A WILT | 104 SHERMAN STREET | | | | SABINA | OH | 45169 |
| DAMON B ALTMEYER | 6785 BARBARA DR. | | | | HUBER HEIGHTS | OH | 45424-3458 |
| DAMON E COLBERT | 30   YUMA PL | | | | DAYTON | OH | 45407-2350 |
| DAMON J BRADLEY | P.O. BOX 60862 | | | | DAYTON | OH | 45406 |
| DAMON J GILLEN | 12 E 5TH ST | | | | FRANKLIN | OH | 45005-2403 |
| DAMON P HIGGINS | 1211  DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| DAMON R BARNES | 3782  MALIBU CT  #A | | | | BEAVERCREEK | OH | 45431-1756 |
| DAMON, KATHRYN | 643 WEST ERIE ST APT#18 | | | | ROGERS CITY | MI | 49779-9779 |
| DAMOND I LATHAN | 1860  MAHONING AVE APT #305 | | | | WARREN | OH | 44483-- 20 |
| DAMRELL, ROSENA I | 2015 CORNFLOWER DR | | | | INDIAN TRAIL | NC | 28079-5571 |
| DAMRON, BURTRICE L | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, EDWARD T | 4605 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9047 |
| DAMRON, FRED | 8274 RT. 503 N | | | | LEWISBURG | OH | 45338 |
| DAMRON, LUCILLE | 5906 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| DAMRON, PAMELA S | 810 NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| DAMRON, WILLIAM D | 8933 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3314 |
| DAMUTH, CHESTER F | 990 MONROE COURT | | | | XENIA | OH | 45385-1860 |
| DAN A BUCKLEY | RT 1 BOX 195-K | | | | GEORGETOWN | MS | 39078-9801 |
| DAN A PERKINS | 11082 PRINCE LN | | | | CINCINNATI | OH | 45241 |
| DAN DAVIDSON | 7771  STERLING PL | | | | CENTERVILLE | OH | 45459-5435 |
| DAN E BROWN | 5756 TREYMORE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAN E CREECH | 257 UNION STREET | | | | XENIA | OH | 45385-2325 |
| DAN I STAMPS | 7544 MOUNT RANIER | | | | HUBER HEIGHTS | OH | 45424-6938 |
| DAN J HORTON | 1167  IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324-3643 |
| DAN K LAI | 1101 SHIRE DR | | | | ANTIOCH | TN | 37013-4570 |
| DAN L ALLEN II | 2669 TAFT AVE. | | | | YOUNGSTOWN | OH | 44502 |
| DAN P MCQUIGG | 1225  ALBERTA | | | | DAYTON | OH | 45409-2627 |
| DAN PETERKIN | 1430  OAK TREE DR. APT. C | | | | N. BRUNSWICK | NJ | 08902 |
| DAN S DONAHUE JR | 7183  WEAVER RD | | | | GERMANTOWN | OH | 45327-9378 |
| DAN SCHEIDEGGER | 7590  STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| DAN T FULKS | 551  S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1671 |
| DAN'ELLE MCCOMBS | 518  WALTON | | | | DAYTON | OH | 45417-1525 |
| DANA A WILSON | 1011 COMMERCE AVE NW | | | | WARREN | OH | 44485-2225 |
| DANA D SHORT | 4453 STONE CASTLE DR | | | | BEAVERCREEK | OH | 45440 |
| DANA E BAKER | PO BOX 24131 | | | | HUBER HEIGHTS | OH | 45424-0131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANA E BOLDEN | 4041 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| DANA E HAYES | 155   VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| DANA E JACKSON | 2030  BURROUGHS DR | | | | DAYTON | OH | 45406-4420 |
| DANA E WALDER | 333 CASTLEWOOD AVE. | | | | DAYTON | OH | 45405 |
| DANA E WYSONG | 180 CHARLES DR | | | | CARLISLE | OH | 45005-6003 |
| DANA F KUGEL | 243   ORVILLE ST, APT 2 | | | | FAIRBORN | OH | 45324-2941 |
| DANA G FINCH | 8272 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 |
| DANA G HIGHSTREET | 4272 COVE ST | | | | HEMET | CA | 92545-9020 |
| DANA J ZAJACZKOWSKI | 82 VAN TINES LN | | | | OLD BRIDGE | NJ | 08857-3901 |
| DANA L HOMAN | 5525 BRANTFORD | | | | DAYTON | OH | 45414-2936 |
| DANA L KAISER | 1425 E. MADISON AVE | #47 | | | EL CAJON | CA | 92019 |
| DANA L MEREDITH | 1619  GREEN VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2115 |
| DANA L MESSERSMITH | 5489 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| DANA L PONICHTERA | 4416 SUMMIT RIDGE DRIVE | | | | DAYTON | OH | 45424 |
| DANA L SINGER | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 |
| DANA M BLAINE | 4820  KENTFIELD DRIVE | | | | DAYTON | OH | 45426-1824 |
| DANA M DAVIDSON | P O BOX 182 | | | | W CARROLLTON | OH | 45449 |
| DANA M HILL | 4648 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| DANA M JAMES | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| DANA M LAWCOCK | 512  SUGAR MAPLE | | | | WPAFB | OH | 45433-1107 |
| DANA M ROMAGNOLA | 170 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626 |
| DANA M VAUGHN | 305 WEST AIR DEPOT RD #3-B | | | | GADSDEN | AL | 35903-3934 |
| DANA M WALLACE | 1046 BENNIE TRL NW | | | | BROOKHAVEN | MS | 39601-9164 |
| DANA M WOODSON | 1334  CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| DANA N SHAFEEK | 5851  DUNCRAIG DR APT 1323 | | | | TROTWOOD | OH | 45426-1271 |
| DANA P PALARDY | 2070 COATS BEND CIRLE | | | | GADSDEN | AL | 35901 |
| DANA R JOHNSON | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 |
| DANA S BOWMAN | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DANA S MUNDY | 1187 F DEVONSHIRE WEST DRIVE | | | | GREENWOOD | IN | 46143 |
| DANADA M BECKWITH | 4403 DANADO DR. | | | | DAYTON | OH | 45406-1417 |
| DANCE, BRUCE W | P.O. BOX 17694 | | | | DAYTON | OH | 45417-5417 |
| DANCSES, ELSIE | PO BOX 30 | | | | NOKOMIS | FL | 34274-0030 |
| DANCY, ROBERT L | 266 COUNTY RD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| DANDREA, DOROTHY K | 1328 GYPSY LN | | | | NILES | OH | 44446-3236 |
| DANE L SEIBER | 8798 DEER HOLLOW DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DANE V RICE | 3141  LARUE DR | | | | KETTERING | OH | 45429-3915 |
| DANETTE M DUGAN | 7885 SERVICE ST | | | | MASURY | OH | 44438 |
| DANETTE SCANDY | 578 COITSVILLE RD. | | | | CAMPBELL | OH | 44405 |
| DANIAL A TORNO | 706 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 |
| DANIEL A CENCEBAUGH | 321 MELANIE DR. | | | | FRANKLIN | OH | 45005 |
| DANIEL A DAVENPORT | 512 PARROT STREET | | | | DAYTON | OH | 45410 |
| DANIEL A HINTZ | 3854 STRATTON DR. | | | | RIVERSIDE | CA | 92505 |
| DANIEL A KAPPELER | 326 GRANDVIEW DR. | | | | LEBANON | OH | 45036-2431 |
| DANIEL A MURRAY | 3041  JEWELSTONE DR APT E | | | | DAYTON | OH | 45414-2732 |
| DANIEL A PADILLA | 641  BROWN ST | | | | ROCHESTER | NY | 14611-2328 |
| DANIEL A PERRY | PO BOX 12950 | | | | CINCINNATI | OH | 45212-0950 |
| DANIEL A STETZEL JR | 23   STONEY PATH LA | | | | ROCHESTER | NY | 14626-1713 |
| DANIEL A TORRISI | 265  POWER ST | | | | NEW BRUNSWICK | NJ | 08901-3028 |
| DANIEL A WARGO | 251   DICKEY AVE. | | | | WARREN | OH | 44485-2734 |
| DANIEL A WIGGER | 139 LIGHTNER LN | | | | UNION | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL A WILLIAMS | 4630 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2410 |
| DANIEL AMPONSAH | 815 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902-1917 |
| DANIEL B COLE | 220 E. CALEDONIA | | | | HOWEL | MI | 48843 |
| DANIEL B DEWITTE | 2105 SANDHILL FARM LANE | | | | LAPEER | MI | 48446 |
| DANIEL B ELLIOTT | 1360 CORNISH DRIVE | | | | VANDALIA | OH | 45377 |
| DANIEL B GREEN | 7   EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| DANIEL B LAWSON | 2004 AMWELL RD | | | | SOMERSET | NJ | 08873 |
| DANIEL B MCMURDY | 415   HOWARD RD | | | | ROCHESTER | NY | 14606-5651 |
| DANIEL B TAYLOR | 361 WARD MILL ROAD | | | | BOUNTSVILLE | AL | 35903-0000 |
| DANIEL BANKSTON | 6404 TURCHIN PLACE | | | | DAYTON | OH | 45424 |
| DANIEL C BREWER | 936   FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| DANIEL C BRYANT | 141   PARKWAY VIEW | | | | HILTON | NY | 14468-9526 |
| DANIEL C MAYER | 3545  NEALE ROAD | | | | CALEDONIA | NY | 14423-9755 |
| DANIEL C MCCHESNEY | 292   DAVIS AVE | | | | KEARNY | NJ | 07032-3418 |
| DANIEL D DYKE | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432 |
| DANIEL D GAYMAN | 8277  MT CARMEL | | | | HUBER HEIGHTS | OH | 45424-6904 |
| DANIEL D MARTIN JR | 3301  LINCOLN RD | | | | WAYNESVILLE | OH | 45068-9407 |
| DANIEL E ALLEN | 3012 BULAH AVE | | | | KETTERING | OH | 45429 |
| DANIEL E BALLENTINE | 303   BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1105 |
| DANIEL E FOOTE | 4405 DONALD | | | | LANSING | MI | 48910 |
| DANIEL E HARTMAN | 7343  PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| DANIEL E HODGKINS | 536 WESTBROOK ROAD | | | | DAYTON | OH | 45415-2246 |
| DANIEL E KOHLER | 36 FOXRUN | | | | ROCHESTER | NY | 14606 |
| DANIEL E LUTE | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| DANIEL E MARTIN | 4703 EASTGATE AVE | | | | DAYTON | OH | 45420 |
| DANIEL E MATTOX | 2867  RED OAK ROAD | | | | KETTERING | OH | 45432-3825 |
| DANIEL E MCINTYRE | 98   COR MAR LANE | | | | ROCHESTER | NY | 14616-3236 |
| DANIEL E MCNERNEY | 6730 PISGAH RD | | | | TIPP CITY | OH | 45371 |
| DANIEL E STANLEY | 515 WESTCHESTER BLVD. | | | | NOBLESVILLE | IN | 46060-9316 |
| DANIEL F ANDREWS | 540 DEGEORGE CIR APT 7 | | | | ROCHESTER | NY | 14626-4885 |
| DANIEL F FIELDS | 1133  STEWART AVE | | | | XENIA | OH | 45385-2649 |
| DANIEL F GAWRONSKI | 90 TRELLIS DR. | | | | SAN RAFAEL | CA | 94903-3328 |
| DANIEL F GREGORY | 3242 NORTH 44TH STREET | | | | MILWAUKEE | WI | 53216-3542 |
| DANIEL F HIGGINS | 11804 BROOKMONT | | | | BRIDGETON | MO | 63043-1305 |
| DANIEL FORD | 33   CAROLINA AVENUE | | | | NEWARK | NJ | 07106-2079 |
| DANIEL G LIMBECK | 112   FAIRGATE STREET | | | | ROCHESTER | NY | 14606-1406 |
| DANIEL G TRUSSELL | 3294 WHITESVILLE RD. | | | | ALBERTVILLE | AL | 35950 |
| DANIEL H EYESTONE | 5844 GREENLEAF AVE APT B | | | | WHITTIER | CA | 90601-3526 |
| DANIEL H JACKSON | 1040  RICHARD ST | | | | MIAMISBURG | OH | 45342-1847 |
| DANIEL H JONES | 3847 LEONORA DR | | | | DAYTON | OH | 45420-7236 |
| DANIEL H MAURY | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 |
| DANIEL H NORRIS | 2743  CADILLAC ST | | | | DAYTON | OH | 45439-1604 |
| DANIEL J ALLDRED | 63 N MAPLE ST | | | | GERMANTOWN | OH | 45327-- 12 |
| DANIEL J ALLEN | 1600  WAYNE AVENUE | | | | DAYTON | OH | 45410-1710 |
| DANIEL J ANDREWS | 720 HWY 10 | | | | BLAINE | MN | 55434-2331 |
| DANIEL J BEACHNER | 520   AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1335 |
| DANIEL J BEGLEY | 914 LATOURETTE CT | | | | VANDALIA | OH | 45377 |
| DANIEL J BRADLEY | 22307 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2283 |
| DANIEL J CATHRON | 1315  DALTON ROAD | | | | LIMA | NY | 14485-9509 |
| DANIEL J CRANFORD | 5013 COULSON | | | | DAYTON | OH | 45418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIEL J JUSKIW | 4706 MAPLECREST AVE. | | | | PARMA | OH | 44134 |
| DANIEL J KNAPKE | 515   WILTSHIRE BLVD APT A | | | | KETTERING | OH | 45419-1440 |
| DANIEL J LUTHMAN | 3512 ANNABELLE DR. | | | | KETTERING | OH | 45429 |
| DANIEL J MARLOWE | 52 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| DANIEL J MATHERNE | 2065   AARON DR APT #3 | | | | MIDDLETOWN | OH | 45044-3632 |
| DANIEL J MAUGHAN | 449 INDIANOLA RD | | | | BOARDMAN | OH | 44512 |
| DANIEL J MILLER | 2302   WAYNE AVENUE | | | | DAYTON | OH | 45420-1830 |
| DANIEL J MYERS | P.O. BOX 74 | | | | W. MIDDLESEX | PA | 16159 |
| DANIEL J SOESBE | 1568 WOOLAND AVE. APT. C | | | | DES PLAINES | IL | 60016-3581 |
| DANIEL J STARK | 4464  S. UNION | | | | MIAMISBURG | OH | 45342-1142 |
| DANIEL J STECK, JR | 225 N ELM AVE | | | | FAIRBORN | OH | 45324-5123 |
| DANIEL J STEWART | 202 BIG CIRCLE DRIVE | | | | LITTLE CANADA | MN | 55117-2620 |
| DANIEL J STEWART | 8977 HERITAGE RD | | | | FRANKLIN | OH | 45005 |
| DANIEL J STUCKY | 633 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DANIEL J THOMPSON | 837   STOUT WILL CT | | | | MIAMISBURG | OH | 45342-2040 |
| DANIEL J TUMIA | 44 RAIN TREE ISL, APT.10 | | | | TONAWANDA | NY | 14150 |
| DANIEL K FINK | 1599 OTTAWA DR | | | | XENIA | OH | 45385 |
| DANIEL K FISH | 971 APPLE BLOSSOM LANE | | | | LEBANON | OH | 45036 |
| DANIEL L BAKER | 1621  SPAULDING ROAD | | | | DAYTON | OH | 45432-3722 |
| DANIEL L BROTHERS | 3418 DAHLIA DRIVE | | | | DAYTON | OH | 45449 |
| DANIEL L BROZAK | 132 WINDSORSHIRE DR APT B | | | | ROCHESTER | NY | 14624-1234 |
| DANIEL L COX | 3212 BELLFLOWER ST. | | | | KETTERING | OH | 45409 |
| DANIEL L DAY II | 8667 DAYTON FARMERSVILLE RD | | | | NEW LEBANON | OH | 45345 |
| DANIEL L DRAPER | 33   OAKSMERE | | | | SPRINGFIELD | OH | 45503-5427 |
| DANIEL L FORSTER | 42 S HINMAN ST | | | | COLUMBUS | IN | 47201-6923 |
| DANIEL L HINKLE | 1315  CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| DANIEL L HURST | 4885  LAMME RD. | | | | DAYTON | OH | 45439-3051 |
| DANIEL L JOHNSON | 4497 WILSON RD | | | | JAMESTOWN | OH | 45335-9514 |
| DANIEL L KARL | 31   RIDGE AVENUE | | | | DAYTON | OH | 45405-3842 |
| DANIEL L KASSONIE | 100 LINWOOD LN | | | | CLAYTON | NC | 27527-6580 |
| DANIEL L MC CLEARY | 120   FIRST STREET | | | | PITTSBURGH | PA | 15215-2938 |
| DANIEL L MURPHY | 107 TRACE CT | | | | DAYTON | OH | 45418-2987 |
| DANIEL L PERDIGON | 2116  GRICE LN. | | | | KETTERING | OH | 45420-0000 |
| DANIEL L ROBINSON, JR. | 431 N MAPLE ST | | | | WINCHESTER | IN | 47394-1313 |
| DANIEL L SCOTT | 266 ALICE ST | | | | E. PALESTINE | OH | 44413 |
| DANIEL L TEBO SR. | 15353 EATON PIKE | | | | W. ALEXANDRIA | OH | 45381 |
| DANIEL L WALTENS | 26571 NORMANDALE DR | | | | EL TORO | CA | 92630-6731 |
| DANIEL L WILHELM | 1780  ERIC DR | | | | DAYTON | OH | 45414-3917 |
| DANIEL M BEVER | 817 DRURY LN | | | | TROY | OH | 45373 |
| DANIEL M FERGUSON | 3489  ELEAZER RD | | | | XENIA | OH | 45385-9728 |
| DANIEL M JOHNSON | 141 S IRWIN ST | | | | DAYTON | OH | 45403-2203 |
| DANIEL M LAM | 232 NEWBURY WAY | | | | AMERICAN CYN | CA | 94589-4227 |
| DANIEL M LYNEM | 4131 LIVELY ST. | | | | RIVERSIDE | CA | 92505-1727 |
| DANIEL M OBROVAC | 948  IRVING AVE | | | | DAYTON | OH | 45419-4136 |
| DANIEL M RUF | 116 1/2COMMERCE STREET | | | | LEWISBURG | OH | 45338-0000 |
| DANIEL MOLINO | 1675  PADDY LANE | | | | ONTARIO | NY | 14519 |
| DANIEL N LENNOX | 223   DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| DANIEL N SANTOLI | 1730 PENFIELD RD APT 32 | | | | PENFIELD | NY | 14526 |
| DANIEL NEFF JR | 11 MAYS AVE | | | | MIAMISBURG | OH | 45342 |
| DANIEL P BRIGHTLY | 689   REDMAN RD | | | | HAMLIN | NY | 14464-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL P CRUTCHFIELD | 3075  W. DELMONTE DR. #99 | | | | ANAHEIM | CA | 92804-1757 |
| DANIEL P FARRELL | 232 LONE OAK AV | | | | ROCHESTER | NY | 14616 |
| DANIEL P GOWANLOCK | 26   LAURELHURST | | | | ROCHESTER | NY | 14626-1616 |
| DANIEL P NOLAN | 4001 NORTH ROAD | | | | GENESEO | NY | 14454 |
| DANIEL P RODARTE | 3 PRAIRIE PLACE | | | | GERMANTOWN | OH | 45327 |
| DANIEL P SULLIVAN | 1372  PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| DANIEL P WEST | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| DANIEL R ALTHOUSE | 1114 HALL AVE | | | | SHARON | PA | 16146-3530 |
| DANIEL R BELLEW | 17 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| DANIEL R CROUSE | 4482  AMBRIDGE RD | | | | DAYTON | OH | 45459-5202 |
| DANIEL R DAUGHERTY | 17 MAIDA DR. | | | | SPENCERPORT | NY | 14559-1733 |
| DANIEL R DEMAREE | 36   SOUTH WESTVIEW AVE. | | | | DAYTON | OH | 45403-2248 |
| DANIEL R DOWNING | 6481 N OXFORD AVE | | | | CHICAGO | IL | 60631-1545 |
| DANIEL R GALLOWAY | P O BOX 493 | | | | MINOOKA | IL | 60447-0493 |
| DANIEL R GRAHAM | 100 WOODINGTON DR | | | | GREENVILLE | SC | 29607-6045 |
| DANIEL R HOLLINGSWORTH | 8432 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| DANIEL R JOHNSON | 13 SAWMILL CIRCLE | | | | LEBANON | OH | 45036-1849 |
| DANIEL R KRAFT | 1   MAXWELL ROAD | | | | E. BRUNSWICK | NJ | 08816-4111 |
| DANIEL R LEWIS | 4649 HASTINGS DR | | | | KETTERING | OH | 45440 |
| DANIEL R LION | 4324  WILLIAMSPORT DRIVE | | | | BEAVERCREEK | OH | 45430-1839 |
| DANIEL R MAHLE | 1237  EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| DANIEL R MANN | 618 STATE ROUTE 726 | | | | EATON | OH | 45320 |
| DANIEL R MOWERY | 1283  NORTH DETROIT ST | | | | XENIA | OH | 45385-1207 |
| DANIEL R NICHOLS | 4700  S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| DANIEL R O'ROURKE | 216  DOINCIANA DR. | | | | CENTERVILLE | OH | 45459-0000 |
| DANIEL R PALMER | 251 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| DANIEL R STEIN | 5361  LOGAN AVENUE | | | | DAYTON | OH | 45431-2760 |
| DANIEL R STUMP | 117 SCHLOSS LN | | | | DAYTON | OH | 45418-2931 |
| DANIEL R WELLS | 8865 DEER VALLEY DR | | | | HUBER HEIGHTS | OH | 45424-6473 |
| DANIEL S BANKS | 6243 MANCHESTER RD. | | | | FRANKLIN | OH | 45005 |
| DANIEL S CARON | 1215 HUFFMAN AVE. | | | | DAYTON | OH | 45403 |
| DANIEL S RILEY | 983  ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| DANIEL S WEIDENBACH | 230  SUSAN LANE #C | | | | ROCHESTER | NY | 14616-4927 |
| DANIEL T BELLAMY | 1280 GLOVER DR. | | | | XENIA | OH | 45385-2514 |
| DANIEL T COOPER | 3706 EILEEN RD | | | | DAYTON | OH | 45429-4106 |
| DANIEL T FRIIS | 1312 N DAVIS RD | | | | BOLTON | MS | 39040 |
| DANIEL T MARCINIAK | 7543 NORTHAM DR | | | | DAYTON | OH | 45459 |
| DANIEL T RUPERT | 395 JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3311 |
| DANIEL T SPENN | 5175 SCARSDALE DR | | | | KETTERING | OH | 45440-2422 |
| DANIEL T TESTA | 9 TIMBER LAKE DR. | | | | HUBBARD | OH | 44425-8718 |
| DANIEL T WHITTINGHAM | 3323  TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| DANIEL T WISSMAN | 811  SAINT NICHOLAS AVENUE | | | | DAYTON | OH | 45410-2521 |
| DANIEL T WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| DANIEL V LITZ | 3455 KNOLLWOOD DR. | | | | BEAVERCREEK | OH | 45432 |
| DANIEL W BARNETT | 20 NORDALE | | | | DAYTON | OH | 45420 |
| DANIEL W BROWN | 120   THISTLE WOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| DANIEL W CHANDLER | 732 E 4TH ST | | | | FRANKLIN | OH | 45005-2308 |
| DANIEL W CHRISTIAN | 3520 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-4237 |
| DANIEL W DOWNING | 201 GREENDALE DR. | | | | KETTERING | OH | 45429 |
| DANIEL W FERGUSON | 300 EDGAR AVENUE | | | | DAYTON | OH | 45410-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIEL W HAYES | 18   PLEASANT AVE APT 2 | | | | DAYTON | OH | 45403-2726 |
| DANIEL W ROTH | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| DANIEL, ALAN B | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873-3208 |
| DANIEL, BARBARA B | 438 NORTH RD. NE | | | | WARREN | OH | 44483-4483 |
| DANIEL, BARBARA K | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| DANIEL, BETTY F | 1401 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-8332 |
| DANIEL, CALVIN | 4630 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| DANIEL, DELORES J | 1200 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2947 |
| DANIEL, DONNIE R | 4706 BRENNERSVILLE-PRYMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIEL, DORIS E | PO BOX 714 | | | | TAZEWELL | TN | 37879-0714 |
| DANIEL, ELLIS | 530 MATTHEWS RD | | | | RIDGELAND | MS | 39157-9157 |
| DANIEL, JAMES B | 23 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| DANIEL, JAMES W | 454 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| DANIEL, JESSE D | 9350 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8688 |
| DANIEL, LENA M | 2130 WESLEYAN RD. | | | | DAYTON | OH | 45406-2627 |
| DANIEL, LESLIE H | 1153 ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3267 |
| DANIEL, LUELLA M | P. O. BOX 11526 | | | | JACKSON | MS | 39283-1526 |
| DANIEL, MARY L | 4905 MIAMI SHORES DRIVE | | | | MORAINE | OH | 45439-1141 |
| DANIEL, PAUL A | 190 BATTLE DR | | | | EATON | OH | 45320-2850 |
| DANIEL, PERCY E | 421 GENEVA ROAD | | | | DAYTON | OH | 45417-1346 |
| DANIEL, PURCE | 23 SOUTH ALDER STREET | | | | DAYTON | OH | 45417-1820 |
| DANIEL, WANDA R | 4706 BRENNERSVILLE-PYRMONT | | | | LEWISBURG | OH | 45338-9761 |
| DANIELLE A GLANTON | 21   GROVE STREET | | | | HILTON | NY | 14468-1222 |
| DANIELLE D DOUGLAS | 1701 NEWTON AVE | | | | DAYTON | OH | 45406 |
| DANIELLE D HUFFMAN | 9320 APT. 1B CANTER CHASE DR | | | | MIAMISBURG | OH | 45342 |
| DANIELLE E LANGLEY | 116 MARY STREET | | | | GADSDEN | AL | 35903-1606 |
| DANIELLE E MORGAN | PO BOX 469 | | | | ATTALLA | AL | 35954-0458 |
| DANIELLE L CAMDEN | 105   MAIN STREET | | | | BROOKVILLE | OH | 45309-1810 |
| DANIELLE L GRAMLING | 3697 VISTAMONT CIR S | | | | SOUTHSIDE | AL | 35907-0725 |
| DANIELLE L MACKEY | 3219   WHITE OAK DR. #5 | | | | DAYTON | OH | 45420-1546 |
| DANIELLE L WHORTON | 5011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| DANIELLE M HULAND | 150 FOLSOM DR | | | | DAYTON | OH | 45405-1108 |
| DANIELLE M PERRY | 4885   REDMAN ROAD #3 | | | | BROCKPORT | NY | 14420-9612 |
| DANIELLE M RITZ | 501   SENECA PARKWAY | | | | ROCHESTER | NY | 14613-1019 |
| DANIELLE N SHAMY | 17   JONES PLACE | | | | EDISON | NJ | 08817-3518 |
| DANIELLE P COOK | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| DANIELLE R DUDLEY | 645   TYSON AVENUE | | | | DAYTON | OH | 45427-3042 |
| DANIELLE R GEETING | 11690 W. RT 36 LOT 4 | | | | ST. PARIS | OH | 43072-9628 |
| DANIELLE R OLDING | 8216 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45305 |
| DANIELLE R REUSCH | 880   WOODVIEW CT | | | | VANDALIA | OH | 45377 |
| DANIELS JR, KELLY T | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| DANIELS JR, WILLIE G | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| DANIELS SR., RONALD L | 3012 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| DANIELS, ARNOLD H | 4973 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| DANIELS, ARTIS | 258 HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2922 |
| DANIELS, DONALD R | 5501 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DANIELS, EFFIE | 3734 PARKFIELD PL | | | | DAYTON | OH | 45416-1450 |
| DANIELS, HELEN M | 226 WINWOOD AVE | | | | PACIFICA | CA | 94044-1477 |
| DANIELS, HOWARD L | 1716 FORRER BLVD. | | | | KETTERING | OH | 45420-1306 |
| DANIELS, JAMES D | 5326 MALLET CLUB DR | | | | DAYTON | OH | 45439-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANIELS, JUDITH A | 9239 WOODSTREAM LANE | | | | DAYTON | OH | 45458-5458 |
| DANIELS, KENNETH L | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| DANIELS, MARILYN D | 948 RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| DANIELS, MARY J | 949 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DANIELS, MAUDREESE | PO BOX 3294 | | | | LORDSTOWN | OH | 44485-4485 |
| DANIELS, MICHAEL E | 5109 MALIBU COURT | | | | TROTWOOD | OH | 45426-5426 |
| DANIELS, PATRICIA W | 4081 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| DANIELS, RENEE M | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 |
| DANIELS, RICKEY L | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| DANIELS, ROSE MARIE | 2 WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| DANIELS, RUSSELL F | 2536 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9461 |
| DANIELS, SHIRLEY L | 17 ARMS BLVD APT.7 | | | | NILES | OH | 44446-4446 |
| DANIELS, THEODORE R | 2445 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| DANIELS, THOMAS E | 12532 PITCH DR | | | | GRAND ISLAND | FL | 32735-8444 |
| DANIELS, TYRONE | 4525 SYLVAN DR | | | | DAYTON | OH | 45417-1260 |
| DANIELS, VINCENT R | 4671 JOHNSVILLE-BRKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| DANIELS, WILLIAM M | 2086 WHITE BRANCH ROAD | | | | WELLINGTON | KY | 40387-0387 |
| DANIKA L KENDALL | 209 WILSON STREET | | | | GADSDEN | AL | 35904 |
| DANISHA M WEAVER | 824 ST AGNES AVE | | | | DAYTON | OH | 45407 |
| DANITA C TISDALE | 51 GRAFTON AVE #806 | | | | DAYTON | OH | 45406-5567 |
| DANITA K KESTERSON | 5620  RED LIONS - 5 PTS RD | | | | SPRINGBORO | OH | 45066 |
| DANITA L GAY | 5599 SHANK RD. | | | | DAYTON | OH | 45418 |
| DANKO, DONALD G | 1057 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| DANKO, MARY Z | 1432 HEDGEWOOD CIRCLE | | | | NORTH PORT | FL | 34288-4288 |
| DANKOVICH, PAUL A | 9763 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| DANKOVICH, WILLIAM A | 330 WOOD VALLEY LANE | | | | PIEDMONT | AL | 36272-6622 |
| DANN J KIMMEL | 2091 ORCHARD DRIVE | | | | KENDALL | NY | 14476-9615 |
| DANN, GERALDINE L | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| DANNENBERG, FRANK B | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514-1120 |
| DANNER, CHARITY M | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |
| DANNER, EDITH | 966 FISHBURN MOUNTAIN RD. | | | | ROCKY MOUNTAIN | VA | 24151-4151 |
| DANNER, EDNA M | 1145 EASTLAND AVE. | | | | WARREN | OH | 44484-4513 |
| DANNETTE M BANKS | 658 RADAR ST | | | | XENIA | OH | 45385 |
| DANNIE L LOFTIS | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 |
| DANNIE PARRETT | PO BOX 225 | | | | GERMANTOWN | OH | 45327-0225 |
| DANNIS W HASLAM | 18296 STATE RTE 136 | | | | WINCHESTER | OH | 45697 |
| DANNY A SALYERS | 2558 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633 |
| DANNY B MARTINEZ | 25 STANTON COURT | | | | DANVILLE | CA | 94506-6148 |
| DANNY B SAGE | 42   FAIRVIEW ROAD | | | | SCOTTSVILLE | NY | 14546-1246 |
| DANNY C DENNEY | 508 BENTLY STREET | | | | DAYTON | OH | 45404 |
| DANNY C DENNEY II | 508 BENTLEY ST | | | | DAYTON | OH | 45404-2112 |
| DANNY CHANEY | 3665  HERMOSA | | | | DAYTON | OH | 45416-1146 |
| DANNY D CORNELIUS | 833   WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| DANNY E BOSTIC | 617 SOUTH RIVER | APT A | | | FRANKLIN | OH | 45005 |
| DANNY E BOWLING | PO BOX 399 205 MILL ST | | | | SEVEN MILE | OH | 45062 |
| DANNY E BURKE | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005 |
| DANNY E JENKINS | 5789  TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9272 |
| DANNY E KEENE | P O BOX 104 | | | | TRENTON | OH | 45067 |
| DANNY E PATTERSON | PO BOX 282 | | | | W FARMINGTON | OH | 44491-0282 |
| DANNY E RANDALL | 119 MAYWOOD CIR | | | | JACKSON | MS | 39211-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANNY F BRAKEALL | 1554 PUEBLO DRIVE | | | | XENIA | OH | 45385-4223 |
| DANNY F CLARK | 6237 OVERTURE DR | | | | DAYTON | OH | 45449 |
| DANNY H POINDEXTER | 1527  WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| DANNY H SWITZER JR | 5 D'LEST | | | | BRANDON | MS | 39047-8583 |
| DANNY J COURTS | 535 STEWART | | | | DAYTON | OH | 45406 |
| DANNY J DANIELS | 121 HOLLY DR | | | | FRANKLIN | OH | 45005 |
| DANNY J NORMAN | 1320  NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3431 |
| DANNY J STARNES | 341   EAST CENTRAL AVENUE | | | | W CARROLLTON | OH | 45449-1805 |
| DANNY K BUNCH | 1487  JUNE DR | | | | XENIA | OH | 45385-3820 |
| DANNY K NICODEMUS | 124 HILL RD N | | | | PICKERINGTON | OH | 43147-1217 |
| DANNY KASSON | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-4244 |
| DANNY L BURR JR | 5001  BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DANNY L EBERG, JR | 8380  FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| DANNY L GRIMES | 950 RIVERBEND DRIVE | APT 80 | | | GADSDEN | AL | 35901 |
| DANNY L HALCOMB JR | 8410 KEISTER RD | | | | MIDDLETON | OH | 45042 |
| DANNY L HILE | 14413 ELLSWORTH RD. | | | | BERLIN CENTER | OH | 44401 |
| DANNY L JOHNSON | 1423  KING RICHARD PARKWAY | | | | W CARROLLTON | OH | 45449-2303 |
| DANNY L RILEY | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005 |
| DANNY L SPARKS | 3620 CLEARVIEW RD | | | | MORAINE | OH | 45439-1116 |
| DANNY L THILL | 817  ASHOKAN RD. | | | | ENGLEWOOD | OH | 45322-2802 |
| DANNY L WALKER | 30 E. LOY RD | | | | PIQUA | OH | 45356 |
| DANNY LYONS | 4235  SAN AUGUSTINE | | | | PASADEANA | TX | 77503-2817 |
| DANNY M CARTER | 325   MT HOPE AVENUE | | | | ROCHESTER | NY | 14620-1258 |
| DANNY N DRAKE | 101   ASHBROOK ROAD | | | | DAYTON | OH | 45415-2211 |
| DANNY P MASSEY | 727 DODGE LN | | | | GADSDEN | AL | 35904-3437 |
| DANNY P MCFADDEN | 3219 DELREY RD | | | | SPRINGFIELD | OH | 45504 |
| DANNY R ALVAREZ | 6424 SHERMAN | | | | BUENA PARK | CA | 90620-1542 |
| DANNY R CATCHINGS | 4121 AZALEA DR | | | | JACKSON | MS | 39206-4406 |
| DANNY R CLARK | 83 E BURTON AVE | | | | DAYTON | OH | 45405 |
| DANNY R FINLEY | 4448 BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| DANNY R HARVEY | 7185 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| DANNY R HIGGINS | 20025 GEM CT | | | | CASTRO VALLEY | CA | 94546-4742 |
| DANNY R JENKINS | RT 1 BOX 369 | | | | BRYSON CITY | NC | 28713-9801 |
| DANNY R MOSLEY | 2807 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45426 |
| DANNY R SAGE JR | 8235 TRAVIS CT. | | | | CARLISLE | OH | 45005 |
| DANNY R SEXTON | 4084 CONLEY DRIVE | | | | W. ALEXANDRIA | OH | 45381 |
| DANNY R STANTON | BOX 312 | | | | CAWOOD | KY | 40815-0312 |
| DANNY R ZIMMERMAN | 807  STANFORD CT | | | | TRENTON | OH | 45067-1484 |
| DANNY S LINKOUS | 201   N SCOTT | | | | NEW CARLISLE | OH | 45344-1824 |
| DANNY S WILLIAMS | 3364 ORCHARD LANE SE | | | | JAYESS | MS | 39641 |
| DANNY STONE | 5573  DUNLOE DR APT 104 | | | | VIRGINIA BCH | VA | 23455-3181 |
| DANNY T BELL | 2917 COKER DRIVE | | | | KETTERING | OH | 45440 |
| DANNY V DUNN | 27   EISENHOWER DRIVE | | | | DAYTON | OH | 45431-1346 |
| DANNY W CHAN | 8520 GARNET DR | | | | CENTERVILLE | OH | 45458 |
| DANNY W FUESTON | 10572  ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4808 |
| DANNY W HALL | 4556 KAPP DR | | | | HUBER HEIGHTS | OH | 45424 |
| DANNY W PAYNE | 4351CURUNDU AVENUE | | | | DAYTON | OH | 45416-1304 |
| DANNY W ROBINSON | 4618  PENN AVENUE  APT 101 | | | | DAYTON | OH | 45432-1558 |
| DANNY W SWISHER | 2532  ARAGON AVE NORTH | | | | KETTERING | OH | 45420-3714 |
| DANSBY, DONALD R | 4613 QUEENS AVE | | | | DAYTON | OH | 45406-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DANTE A CHAFFER | P. O. BOX 6958 | | | | SAGINAW | MI | 48608-6958 |
| DANTON L EVANS | 2426 LAKEVIEW AVE | | | | DAYTON | OH | 45408 |
| DANYEL R CLARK | 4429  MARLOWE ST | | | | DAYTON | OH | 45416-1820 |
| DANYEL R SCHELL | 2017 BROOKLINE AVE | | | | DAYTON | OH | 45420-2442 |
| DANYELE L ENGEL | 5441  BAILEY DR | | | | MILFORD | OH | 45150-9642 |
| DANYI JR, ANDY | 274 LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| DANZEISEN, DALE E | 4047 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| DANZEISEN, JUANITA N | 4047 FOXBORO DRIVE | | | | DAYTON | OH | 45416-1624 |
| DAO V NGUYEN | 9311 PYLE CR. | | | | WESTMINSTER | CA | 92683-5630 |
| DAPHNE D MURPHY | 552 SPRINGRIDGE RD APT J3 | | | | CLINTON | MS | 39056 |
| DAPHNE L WILLIAMS | 1120  GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1502 |
| DAPHNE M MONTGOMERY | 900  CRESTMORE AVE | | | | DAYTON | OH | 45407-1215 |
| DAPHNE M PETERSON | 808 BROWNING | | | | ENGLEWOOD | OH | 45322 |
| DAPORE, EDWARD L | 3032 MEADOWCREST LN | | | | KETTERING | OH | 45440-1501 |
| DAPORE, JAMES R | 533 KENT RD | | | | TIPP CITY | OH | 45371-2520 |
| DAPORE, JOSEPH L | 4382 ST RT 49 S | | | | GREENVILLE | OH | 45331-9685 |
| DARBY, CARL L | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414-1567 |
| DARBY, ROSE | 3363 E 137 ST | | | | CLEVELAND | OH | 44120-3901 |
| DARDEN, JAMES H | 5331 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2566 |
| DARECK M RUSSO | 6180 EDNA OAKS CT. | | | | DAYTON | OH | 45459 |
| DAREN B WHYTE | 816 SENNETT ST | | | | MIAMISBURG | OH | 45342 |
| DARGUSH, HOWARD E | 308 BRANDON RD | | | | ROCHESTER | NY | 14622-2034 |
| DARIA G MIRACLE | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DARIA R TABOR | 4872 BIDDISON AVE. | | | | TROTWOOD | OH | 45426 |
| DARIAN B BONNELL | 2040 RICHFIELD DR. | | | | KETTERING | OH | 45420-2012 |
| DARIN K HATFIELD | 6645  SHAKER RD. | | | | FRANKLIN | OH | 45005-2648 |
| DARIN L WILLIS | 828 COLDWATER DR. | | | | MONROE | OH | 45050 |
| DARIN M JONES | 4485  US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9774 |
| DARIN M POWERS | 180  N FULS ROAD | | | | NEW LEBANON | OH | 45345-9745 |
| DARIN M WINTERBOTHAM | 8391  PARAGON RD | | | | CENTERVILLE | OH | 45458-2138 |
| DARIN RAMONE FOSTER | 712  CHANDLER DR. | | | | TROTWOOD | OH | 45426-2510 |
| DARING, JOHN C | 1424 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| DARIUS A ARMSTRONG | 1631  AZALEA | | | | DAYTON | OH | 45427-3201 |
| DARIUS F TEMPLETON | 3275 SHEFFIELD RD | | | | W. CARROLLTON | OH | 45449 |
| DARIUS I COURTS | 2219 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| DARLA C MELTON | 843 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1720 |
| DARLA J BOOCHER | 2007 ROBIN HOOD DRIVE | | | | MIAMISBURG | OH | 45342 |
| DARLA J CORK | 4676  WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| DARLA J ELLIOTT-NETOTEA | 3189 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9244 |
| DARLA J WILLIAMS | 1534  DEFOREST ST. | | | | WARREN | OH | 44484-4047 |
| DARLA K BARNES | 1810 HOOK RD | | | | XENIA | OH | 45385 |
| DARLA M ALEXANDER | 223 DELAMO #1 | | | | ANAHEIM | CA | 92804-1762 |
| DARLENA ARNOLD | 431  CINCINNATI ST | | | | DAYTON | OH | 45408-1410 |
| DARLENE A HILDEBRAN | 220 BEATTY SCHOOL RD | | | | HADLEY | PA | 16130-2508 |
| DARLENE A RAINES | 3175 ARIS ST. NW | | | | WARREN | OH | 44485 |
| DARLENE A SAMS | 4197  SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-2711 |
| DARLENE A WASHINGTON | 236  CURLEW STREET | | | | ROCHESTER | NY | 14613-2105 |
| DARLENE AKERS | 2161 CULUR DR. | | | | KETTERING | OH | 45420 |
| DARLENE C AUCHTER | 33 S 16TH ST | | | | SHARPSVILLE | PA | 16150-1020 |
| DARLENE F HENSON | 4944 SWEET BIRCH DR | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARLENE F RIMLINGER | 25   CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| DARLENE HEMMINGWAY | 470 4TH ST SW | | | | WARREN | OH | 44483-6432 |
| DARLENE I WILLIAMS | 421 SOUTHERN BLVD NW APT 303C | | | | WARREN | OH | 44485-2564 |
| DARLENE K DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DARLENE K GATES | 3020 N RIVER RD NE APT G1 | | | | WARREN | OH | 44483-3030 |
| DARLENE K HEITZMAN | 410-D S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 |
| DARLENE K MASTERS | 1555 CHARLES ROAD | | | | JAMESTOWN | OH | 45335 |
| DARLENE K PRESSON | 1430  PERSHING BLVD | | | | DAYTON | OH | 45410-3115 |
| DARLENE K SHERMAN | 437  ALEXANDER | | | | DAYTON | OH | 45403-3251 |
| DARLENE L MCCLESKEY | PO BOX 572 | | | | VANDALIA | OH | 45377-0572 |
| DARLENE L O'BRIEN | 5816  LYNNAWAY DR | | | | DAYTON | OH | 45415-2530 |
| DARLENE L PETERSIME | 1609 WISWELL ROAD | | | | MURRAY | KY | 42071 |
| DARLENE L PETERSIME | PO BOX 425 | | | | MURRAY | KY | 42071-0007 |
| DARLENE L SMITH | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406-3209 |
| DARLENE L WILLIAMS | 446 W. GLENAVEN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| DARLENE M LOOPER | 21   NORTH PLAZA AVENUE | | | | DAYTON | OH | 45417-1720 |
| DARLENE M SNELL | 4222 ARROWROCK DR. APT.4 | | | | DAYTON | OH | 45424-5071 |
| DARLENE M TURNER | PO BOX 1387 | | | | MASSILLON | OH | 44648 |
| DARLENE M WILLIAMS | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212 |
| DARLENE R DORTCH | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406 |
| DARLENE R FARINA | 53 TERRACE HILL DR. | | | | PENFIELD | NY | 14526-9566 |
| DARLENE S DODGE | 156 MARATHON AVENUE | | | | DAYTON | OH | 45405-3614 |
| DARLENE S DUNNE | 711  PEBBLE DRIVE | | | | HOLLEY | NY | 14470-9402 |
| DARLENE S KOUTS | 9 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 |
| DARLENE S LUNSFORD | 12711 GLORIA | | | | GARDEN GROVE | CA | 92843-0000 |
| DARLENE SUSAN KEESEE | 37 MOUNT AIR DR. | | | | VANDALIA | OH | 45377 |
| DARLENE TOTTEN | 1817 RICE BLVD | | | | FAIRBORN | OH | 45324 |
| DARLENE U BARGER | 4623 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| DARLENE VALENTE | 11A  LECHASE DR | | | | ROCHESTER | NY | 14606-5125 |
| DARLING JR, DONALD E | 401 ORANGEWOOD DR. | | | | KETTERING | OH | 45429-5429 |
| DARLYN A MORITZ | 3803 SKYROS DR | | | | DAYTON | OH | 45424-1814 |
| DARNELL J ROSE | 1830 BARNETT STREET | | | | RAHWAY | NJ | 07065 |
| DARNELL L MATHEWS | 2710  DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| DARNELL LEWIS | 3670  KARWIN DR. | | | | DAYTON | OH | 45406-3610 |
| DARNELL M JONES, JR. | 1805 W GRAND AVE | | | | DAYTON | OH | 45407-1721 |
| DARNELL, HELEN O | 8404 LOLA AVENUE | | | | STANTON | CA | 90680-1713 |
| DARNER, DENNIS A | 1313 HERR RD | | | | FAIRBORN | OH | 45324-9499 |
| DARNER, LARRY R | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| DARNEY, JAMES G | 521 SHEETS ST | | | | UNION | OH | 45322-3126 |
| DAROMELL JACKSON | 47 CHILI AVE. | | | | SCOTTSVILLE | NY | 14546 |
| DARON J ECKHARDT | 209 PAGETT DR | | | | GERMANTOWN | OH | 45327 |
| DARON K LEDFORD | 39 DEARDOFF | | | | FRANKLIN | OH | 45005 |
| DARON K SMITH | 1224 UNION ST. #13 | | | | BROOKHAVEN | MS | 39601-2475 |
| DAROYL E GOODMAN | 4626  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3337 |
| DARRAN E BROWN | 103 WASHINGTON | | | | CASSTOWN | OH | 45312 |
| DARREL D KNABE | 714 BARBARA COURT | | | | SAN LEANDRO | CA | 94577-6114 |
| DARREL G KILGORE | 110 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| DARREL L BOWLING | 954 MAGIE AVE | | | | FAIRFIELD | OH | 45014 |
| DARREL L KEARNS | 113   MULDOON RD. | | | | BUTLER | PA | 16001-8570 |
| DARREL S BUTTS | 4678 W EL SEGUNDO BLVD #B | | | | HAWTHRONE | CA | 90250-4320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARREL SLONE | 1102 MASSACHUSETTS DR. | | | | XENIA | OH | 45385 |
| DARRELL ( ISON | 512  ROBERTS SIMMONS DR | | | | CARLISLE | OH | 45005-3144 |
| DARRELL A JULIAN | 1424  HIGHLAND AVE | | | | WARREN | OH | 44485-3841 |
| DARRELL A PEALO | 52   BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623-1915 |
| DARRELL A SANDERS | 61 E.LUCIUS AVE. | | | | YOUNGSTOWN | OH | 44507-1804 |
| DARRELL ADKINS | 546 OSBORNE AVE. | | | | FAIRBORN | OH | 45324-3303 |
| DARRELL B PORTER | 60   LORETTA AVE  APT J | | | | FAIRBORN | OH | 45324-2597 |
| DARRELL C THOMAS | 825  LATHAM STREET | | | | DAYTON | OH | 45408-1923 |
| DARRELL COOPER | 1440 W. KEMPER RD APT 716 | | | | CINCINNATI | OH | 45240 |
| DARRELL D BLAIR | 916 MARY CT | | | | CANTON | MS | 39046 |
| DARRELL D DANILOVICS | 265 WHITE AVE. | | | | SHARON | PA | 16146 |
| DARRELL D HOOD | 505 CYPRESS STATION DR | APT 4106 | | | HOUSTON | TX | 77090-1620 |
| DARRELL D SEXTON | 4327 SHELLER AVE. | | | | DAYTON | OH | 45432-1538 |
| DARRELL DANIEL | 1161 REDBLUFF DR. APT A | | | | WEST CARROLLTON | OH | 45449 |
| DARRELL E ALEXANDER | 2231  BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| DARRELL E ALLEN | 3629 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| DARRELL E BELLAR | 1254  BURKET AVENUE | | | | NEW CARLISLE | OH | 45344-2603 |
| DARRELL E COLUMBIA | 4441 WILMINGTON PIKE APT B | | | | KETTERING | OH | 45440 |
| DARRELL E FLETCHER | 81 HILL DRIVE | | | | RAGLAND | AL | 35131-3234 |
| DARRELL E HOSKINS | 36   SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1054 |
| DARRELL E HUNTER | 432  CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| DARRELL E POINDEXTER | 45 TECUMSEH ST | | | | DAYTON | OH | 45402-2840 |
| DARRELL E TRIMBLE | 3789 WALES DR | | | | DAYTON | OH | 45405 |
| DARRELL E WILSON | 119  ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| DARRELL E WRIGHT, JR. | 3319 HAZELPARK PL | | | | TROTWOOD | OH | 45406-1138 |
| DARRELL G FELVER | 4511 OLD PLANK RD | | | | MILFORD | MI | 48031 |
| DARRELL G JOHNSON | 1930 ELSMERE AVE | | | | DAYTON | OH | 45406-4426 |
| DARRELL G KNISLEY | 9822 E MAIN STREET | UNIT 2 | | | MESA | AZ | 85207 |
| DARRELL G ROGERS | 1104 ARCHLAND DR | | | | CINCINNATI | OH | 45224 |
| DARRELL G TERRANCE | 29   WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| DARRELL J BATTLES | 21 BATTLES ROAD | | | | ATTALLA | AL | 35954-5054 |
| DARRELL K BUCHANAN | 1112 BELLEVUE DR. | | | | GADSDEN | AL | 35904-3629 |
| DARRELL K CHESSER | 6517 VALECROSS WAY | | | | SOUTHSIDE | AL | 35907-5725 |
| DARRELL L ABNEY | 2908  KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| DARRELL L COOK | 5247 WOOD CREEK RD | | | | TROTWOOD | OH | 45426-- 16 |
| DARRELL L DUNCAN | 95   PAW PAW | | | | SPRINGBORO | OH | 45066-1130 |
| DARRELL L HUNT, JR | 7929 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424 |
| DARRELL L MADISON | 3981 NORTH HAVEN WAY | | | | DAYTON | OH | 45414 |
| DARRELL L PARKER | 9009 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311 |
| DARRELL L REEL | 784 RANDY SUE COURT | | | | BROOKVILLE | OH | 45309 |
| DARRELL L SARGENT | 6325 APACHE ST | | | | HUBER HEIGHTS | OH | 45424-2809 |
| DARRELL MALONE | 5257 RUCKS RD | | | | DAYTON | OH | 45427 |
| DARRELL P SKEENS | 6215 EAST ROSS RD | | | | NEW CARLISLE | OH | 45344-8803 |
| DARRELL R BARNETT | 2431 NED DRIVE | | | | MORAINE | OH | 45439 |
| DARRELL TALL | 420  ELEANOR AVENUE | | | | DAYTON | OH | 45417-2004 |
| DARRELL W CHILDS | 46   SHANNON ST | | | | DAYTON | OH | 45407-3330 |
| DARRELL W RALEIGH | 4977  DEPOY ST. | | | | DAYTON | OH | 45424 |
| DARRELL W RALL | 2124 BRWNWOOD #4 | | | | ANAHEIM | CA | 92801-5713 |
| DARRELL YOUNG | 1433  S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-8772 |
| DARREN E BOOTH | 523 FLOYD ST | | | | LEWISBURG | OH | 45338-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARREN E INLOW | 2706 LORRIE CT. | | | | BEAVERCREEK | OH | 45434-6438 |
| DARREN E JORDAN | 1312 #6CAMP HILL WAY | | | | W CARROLLTON | OH | 45449 |
| DARREN GREENE | 2222 MOUNTAIN AVENUE | APARTMENT 19 | | | SAN BERNARDINO | CA | 92404 |
| DARREN J CURRENT | 7445 DAYTON ROAD | | | | ENON | OH | 45323-1464 |
| DARREN K EBY | 4850  FARMERSVILLE-GERMANTN | | | | FARMERSVILLE | OH | 45325-1219 |
| DARREN L STOCKLER | 1545  WATERVLIET AVE | | | | DAYTON | OH | 45420-3046 |
| DARREN M TAYLOR | 50 SWALLOW DR | | | | DAYTON | OH | 45415 |
| DARREN R EATON | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| DARREN R FINLEY | P O BOX 58221 | | | | RALEIGH | NC | 27658-8221 |
| DARREN R JAMES | 1013 BRIAN CT. | | | | ENGLEWOOD | OH | 45322 |
| DARREN R LEACH | 860  MURFREE SBORO #M25 | | | | NASHVILLE | TN | 37217-1182 |
| DARREN R TUSSEY | 731 S RIVER ST | | | | FRANKLIN | OH | 45005-- 27 |
| DARREN S FREEMAN | 1244  EVERETT | | | | DAYTON | OH | 45407-1603 |
| DARREN T PLESSINGER | 339  TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| DARREN THOMAS | 2104 HICKORY DALE DR | | | | DAYTON | OH | 45406 |
| DARREN W CAMPBELL | 1761 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385 |
| DARRETT, CLIFFORD H | 5100 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| DARRICK E RUCKER | 414  SHOOP AVENUE | | | | DAYTON | OH | 45417-2352 |
| DARRIK L MAZEY | 3625  KENT ROAD APT. 1 | | | | STOW | OH | 44224 |
| DARRIN A NEWMAN | 6852 FERGUS RD | | | | ST CHARLES | MI | 48655 |
| DARRIN H CRAWFORD | 3682 VILLAGE DRIVE, APT.C | | | | FRANKLIN | OH | 45005-5612 |
| DARRIN J WELLER | 3710 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 |
| DARRIN K GAY | 300 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| DARRIN K GLADDEN | 44 GLADDEN ROAD | | | | GADSDEN | AL | 35904 |
| DARRIN L CRUM | 1946  ELSMERE | | | | DAYTON | OH | 45406-4426 |
| DARRIN L KNIFE | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7747 |
| DARRIN L SPARKS | 1522 BOWMAN DR | | | | XENIA | OH | 45385 |
| DARRIN L WATSON | 540 E PORTAGE TRL APT 209 | | | | CUYAHOGA FALLS | OH | 44221-2867 |
| DARRIN S MASON | 5711  HEMPLE RD | | | | MIAMISBURG | OH | 45342 |
| DARRIN W BUNN | 4153  SIERRA PK | | | | BEAVERCREEK | OH | 45440-3323 |
| DARROLL A LAIN | 2298 STATE ROAD 725 E | | | | CAMDEN | OH | 45311 |
| DARRON K DANIELS | 169 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2302 |
| DARRON K WILLS | 4869  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3203 |
| DARROW D MILLER | 438  BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| DARRYL A SMITH | 44   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| DARRYL BURRIS | 3931 PEAVY TRAIL | | | | MONTICELLO | MS | 39654-3500 |
| DARRYL C HUBBARD | 515 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9404 |
| DARRYL C ROUSER | 300 ROUSER RD | | | | RIDGELAND | MS | 39157 |
| DARRYL D DAVIS, SR | 4456 OLD TROY PIKE | | | | DAYTON | OH | 45404-1332 |
| DARRYL E JAMES | 104  HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901-3137 |
| DARRYL E SANFORD | 1728 KING AVE | | | | DAYTON | OH | 45420 |
| DARRYL F ROBERTS | 34C  CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901-1519 |
| DARRYL FLANAGAN | 3100 STARLITE DR NW | | | | WARREN | OH | 44485-- 16 |
| DARRYL HENRY | 4718  COULSON DRIVE | | | | DAYTON | OH | 45418-1974 |
| DARRYL L BROWN | 414  N UPLAND | | | | DAYTON | OH | 45417-1664 |
| DARRYL L MUHAMMAD | 1489 COURTER ST | | | | DAYTON | OH | 45427 |
| DARRYL L TAYLOR | 7501 ELIN COURT | | | | ENGLEWOOD | OH | 45415 |
| DARRYL L WELDY SR | 5375 APT A SALEM WOODS DR | | | | TROTWOOD | OH | 45426 |
| DARRYL L WHITE | P.O. BOX 426 | | | | BROOKHAVEN | MS | 39602-0426 |
| DARRYL LITTLEJOHN | 721  CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DARRYL M REAGAN | 2537 OTTELLO AVE. | | | | DAYTON | OH | 45414 |
| DARRYL R CALLAWAY | 1103 LINCOLN AVENUE | | | | BEDFORD | IN | 47421-2924 |
| DARRYL R LEVESAY | 129 MARRETT FARM ROAD | | | | UNION | OH | 45322-3412 |
| DARRYL R PATAK | 1775  SHELTERING TREE DR. | | | | W. CARROLLTON | OH | 45449-2347 |
| DARRYL R RACE | 5010 FAIRHURST DRIVE | | | | DAYTON | OH | 45414 |
| DARRYL S LOUGH | 1105 WILLARD AVE. SE | | | | WARREN | OH | 44484 |
| DARRYL T CARTER | 41 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405 |
| DARRYL T EASLEY | 7 BELLE MEADOWS DR APT D | | | | TROTWOOD | OH | 45426 |
| DARRYL W ALLEN | 378  MAEDER AVENUE | | | | DAYTON | OH | 45427-1921 |
| DARRYL W DOTSON | 4167 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| DARRYLL B DAVIS | P.O. BOX 1152 | | | | DAYTON | OH | 45401 |
| DARRYLL I POTTER | 355  GINGHAMSBURG RD. | | | | TIPP CITY | OH | 45371-9261 |
| DARSEL TEBO,JR. | 1704 SPINNING ST | | | | BYRAM | MS | 39272-- 89 |
| DARST, CORA E | 600 ALBRECHT ST | | | | DAYTON | OH | 45404-1487 |
| DARST, JAMES L | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| DARST, VIOLET M | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| DARVIN CONLEY | 18 N SALEM RD | | | | MCDONOUGH | GA | 30253-4715 |
| DARWIN D LEIS | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| DARWIN D MCCULLUM | 367 PENHALE AVE | | | | CAMPBELL | OH | 44405-1551 |
| DARWIN J JUNEAU | 6751 154TH LANE | | | | RAMSEY | MN | 55303-4027 |
| DARY L SHAW | 314 SHERIDAN AVE | | | | NILES | OH | 44446 |
| DARYL A GRAZIANO | 109  WILLOW RIDGE TRAIL | | | | ROCHESTER | NY | 14626-5227 |
| DARYL A YOUNG | 5959 SKYFARM | | | | CASTRO VALLEY | CA | 94552-1636 |
| DARYL BENTLEY | 551 RIDGE RD | | | | WEBSTER | NY | 14580 |
| DARYL D BLAYLOCK | 1560  GRAHAM PLACE | | | | DAYTON | OH | 45427-3519 |
| DARYL E WITTEN | 2128  ASHLAND | | | | DETROIT | MI | 48215-2572 |
| DARYL EMRICK | 7790 SHIMP ROAD | | | | GERMANTOWN | OH | 45327 |
| DARYL F MOORE | 8000  COOK RD APT 211 | | | | HOUSTON | TX | 77022-3935 |
| DARYL G VAUGHN | 2719 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4101 |
| DARYL GREEN JR | 4428 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1906 |
| DARYL L DENKINS | 2017  MALVERN AVE | | | | DAYTON | OH | 45406-4460 |
| DARYL L JOHNSON | 5835 HELENWOOD DR | | | | DAYTON | OH | 45431 |
| DARYL L OGG | 2907 NEW GERMANY TREVIEN ROAD | | | | BEAVERCREEK | OH | 45431 |
| DARYL L STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| DARYL M MILES | P.O. BOX 1646 | | | | ANDOVER | OH | 44003 |
| DARYL P REID | 6950 W WILLOW GROVE RD | | | | NEW PALESTINE | IN | 45163-9021 |
| DARYL W ORNER | 6837 EDGEWORTH DR | | | | HAMILTON | OH | 45011-0437 |
| DARYLE L HARRISON | PO BOX 4361 | | | | AUSTINTOWN | OH | 44515 |
| DASCH, MELISSA L | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| DASH JR, LOUIS | 210 RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1140 |
| DASH, CLARENCE N | 3292 BELL WICK RD | | | | HUBBARD | OH | 44425-1381 |
| DASHNER, ALICE C | 128 LAKEVIEW | | | | NILES | OH | 44446-2104 |
| DATHA Y HENDERSON | 1987  GANT DR. | | | | DAYTON | OH | 45414-5725 |
| DATISH, RICHARD A | 1906 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| DATZ, STEPHEN B | 1516 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| DAUCHAN, FREDERICK A | 515 VERONA RD | | | | DAYTON | OH | 45417-1230 |
| DAUFFENBACH, BETTY D | 112 ROSALIE AVE. | | | | FLORENCE | MS | 39073-8841 |
| DAUGHDRILL, ENIS S | 599 DIVIDE ROAD | | | | JAYESS | MS | 39641-9641 |
| DAUGHERTY, BEVERLY S | 8434 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-5068 |
| DAUGHERTY, CHARLES L | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAUGHERTY, DEBRA | 247 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4301 |
| DAUGHERTY, DENNIS L | 284 PARKMAN RD NW | | | | WARREN | OH | 44485-2932 |
| DAUGHERTY, DONNA B | 3510 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2142 |
| DAUGHERTY, FRANCES C | 124 FRANKLIN AVE. | | | | NILES | OH | 44446-5119 |
| DAUGHERTY, GAYLE K | 7201 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| DAUGHERTY, HERBERT L | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484-4484 |
| DAUGHERTY, JAMES A | 143 PLEASANT PARK CT. | | | | WARREN | OH | 44481-9440 |
| DAUGHERTY, JANET | P. O. BOX 735 | | | | LAKE CITY | TN | 37769-0735 |
| DAUGHERTY, JOSEPH P | 3598 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9768 |
| DAUGHERTY, RICHARD E | 1020 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| DAUGHERTY, STEVEN L | 14 SEXTON DRIVE | | | | XENIA | OH | 45385-1246 |
| DAUGHERTY, THOMAS P | PO BOX 367 | | | | CORTLAND | OH | 44410-0367 |
| DAUGHERTY, TOMMY C | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| DAUGHERTY, WANDA L | 6633 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| DAULTON, BOYD G | 2027 WAYNE AVE | | | | DAYTON | OH | 45410-2134 |
| DAULTON, DARYL L | 417 MAIN ST | | | | BROOKVILLE | OH | 45309-5309 |
| DAULTON, JAMES R | 3380 POPLAR GROVE RD. | | | | PEEBLES | OH | 45660-8921 |
| DAULTON, JESSIE J | 2347 N JOHNSVILLE RD | | | | BROOKVILLE | OH | 45309 |
| DAULTON, ROGER B | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420-5420 |
| DAUM, ELEANOR | 1626 NORTH RD SE | | | | WARREN | OH | 44484-4484 |
| DAUM, JUNE R | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875-3875 |
| DAUPHINAIS, HAZEL M | 28260 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2620 |
| DAUWN S CRUMB | 205  S WOODWARD AVENUE | | | | DAYTON | OH | 45417-2150 |
| DAVA L SHERRILL | 2841  HOLMAN ST | | | | MORAINE | OH | 45439-1635 |
| DAVAILL K GREGORY | 4343 APT. #10 FAIR OAKS RD | | | | DAYTON | OH | 45405 |
| DAVE A SMITH | 217 ANNA ST | | | | DAYTON | OH | 45417 |
| DAVE BROOKS | 500 W 46TH PL | | | | CHICAGO | IL | 60609-3510 |
| DAVE C MINCH | 1722  BLUFF PLACE | | | | W CARROLLTON | OH | 45449-3171 |
| DAVE J MILLER | 811  BROOKFIELD RD | | | | KETTERING | OH | 45429-3325 |
| DAVENPORT, ANNIE E | 2445 WICK STREET | | | | WARREN | OH | 44484-5444 |
| DAVENPORT, BETHEL F | 38 AUTUMN DRIVE | | | | CROSSVILLE | TN | 38571-7337 |
| DAVENPORT, BETTY J | 2270 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1029 |
| DAVENPORT, HAROLD L | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| DAVENPORT, PAULINE | 2216 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| DAVENPORT, SHERRY D | 866 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| DAVENPORT, WINSTON | 14 HAWTHORN ST | | | | DAYTON | OH | 45407-3340 |
| DAVETTA L CAULTON | 4546 NANTUCKET DRIVE | APT#7 | | | AUSTINTOWN | OH | 44515 |
| DAVID ( TURNER | 634  TYRON AVENUE | | | | DAYTON | OH | 45404-2461 |
| DAVID A ANUCI | 2404 ACORN DR. | | | | KETTERING | OH | 45419 |
| DAVID A ARMSTRONG | 3883 BUCHANAN AVE SPC 149 | | | | RIVERSIDE | CA | 92503-4879 |
| DAVID A AYRES | 325 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| DAVID A BACK | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325 |
| DAVID A BERRY | 4807 GLENMINA DR | | | | KETTERING | OH | 45440 |
| DAVID A BOSCARINO | 4   OSTROM AVE | | | | ROCHESTER | NY | 14606-3338 |
| DAVID A BRADLEY | 1261  DUSTY LANE | | | | W. ALEXANDRIA | OH | 45381-9378 |
| DAVID A CADWALLADER | 231 FOX RUN | | | | PORTLAND | OH | 44410 |
| DAVID A CARROLL | 11911 LA SERNA | | | | LA MIRADA | CA | 90638-1527 |
| DAVID A CRUMLEY | 5150 CRISPY DR | | | | DAYTON | OH | 45440 |
| DAVID A CRUMMIE | 813 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| DAVID A DARNELL | 417 FLORENCE AVE | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID A DECAMP | 3433  DIAMONDBACK | | | | DAYTON | OH | 45414-1761 |
| DAVID A DEHART | 513 SOUTH MAIN APT A | | | | FRANKLIN | OH | 45005-2413 |
| DAVID A DENLINGER | 4313  SUNRAY RD | | | | KETTERING | OH | 45429-3123 |
| DAVID A DENNEY | 3544 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429 |
| DAVID A DENNY | 1486 DENNY RD. | | | | WILMINGTON | OH | 45177-8552 |
| DAVID A ESTEP | 2256 RUSSET AVE | | | | DAYTON | OH | 45420 |
| DAVID A FANNON | 1529  BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| DAVID A FOREST | 129  LEROY ST | | | | DAYTON | OH | 45407-3032 |
| DAVID A FORTNER | 171  SUNSET DR | | | | ROCHESTER | NY | 14618-2347 |
| DAVID A FREW | 869 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| DAVID A GEORGE JR | 5883  JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| DAVID A GIVENS | 2560 CARNEGIE STREET | | | | DAYTON | OH | 45406-1415 |
| DAVID A GONZALEZ | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID A GORDON | RD =3 BOX 246 | | | | NEWTON FALLS | OH | 44444-9803 |
| DAVID A GUSTAFSON | 1102 W HAMPSHIRE AVE | | | | ANAHEIM | CA | 92802-1820 |
| DAVID A HARRIS | 3571 MIAMISBURG SOLDIERS HM | | | | MIAMISBURG | OH | 45342 |
| DAVID A HAWK | 225 E. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| DAVID A HOLLOWAY | 185  RUSTIC STREET | | | | ROCHESTER | NY | 14609-3511 |
| DAVID A KANALEY | 65  POLLARD AVE | | | | ROCHESTER | NY | 14612-4817 |
| DAVID A KLEINFELDER | 3390  KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 |
| DAVID A KOVACS, JR. | 2142 MERSHON AVE. | | | | DAYTON | OH | 45420 |
| DAVID A LATACKI | 80  PLAZA DR | | | | ROCHESTER | NY | 14617-3913 |
| DAVID A LOCK | 6664  PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9709 |
| DAVID A LOOPER | 23  N. PLAZA AVE. | | | | DAYTON | OH | 45417-1720 |
| DAVID A MC COLLUM | 3691 W 134TH STREET | | | | CLEVELAND | OH | 44111 |
| DAVID A MCCORMICK | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| DAVID A MCDONELL | 90  OWAISSA DRIVE | | | | ROCHESTER | NY | 14622-1851 |
| DAVID A MCDONOUGH | 1100 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8575 |
| DAVID A MICHAELS | 5901 KNAPP RD | | | | CANANDAIGUA | NY | 14424 |
| DAVID A MUNCY | 222 W MCPHERSON ST | | | | DAYTON | OH | 45405-4835 |
| DAVID A PARKER | 321 LAKE AVE APT 1104 | | | | ROCHESTER | NY | 14608-1007 |
| DAVID A RAMOS | 270 RUSSO DR | | | | CANFIELD | OH | 44406-9679 |
| DAVID A REDDERSEN | 1611 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| DAVID A REYNOLDS | 5930  LYNNAWAY | | | | DAYTON | OH | 45415-2532 |
| DAVID A RISH | 3841  ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4703 |
| DAVID A SCHICKLER | 254  S MAIN ST | | | | BROCKPORT | NY | 14420-2247 |
| DAVID A SECRIST | 418 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45503 |
| DAVID A SERVATI | 452 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| DAVID A SMITH | APT 47 460 E DTN-YLW SPGS RD | | | | FAIRBORN | OH | 45324-0000 |
| DAVID A SMITH | RT. 1 BOX 49A, PARDUE | | | | RAYMOND | MS | 39154-9801 |
| DAVID A SPICER, SR. | 2510 EAST STOOP RD | | | | KETTERING | OH | 45440-0000 |
| DAVID A UNDERWOOD | 20  SUNNYSLOPE DRIVE | | | | HILTON | NY | 14468-1125 |
| DAVID A VAN HEULE | PO BOX 502 | | | | CYPRESS | CA | 90620-0502 |
| DAVID A VANSCHAIK | 3246  GAMBIT SQUARE | | | | DAYTON | OH | 45449-- 35 |
| DAVID A VARLEY | 9048  E. MARKET ST. | | | | WARREN | OH | 44484-5502 |
| DAVID A VOELKL | 22  LAKE LEA ROAD | | | | ROCHESTER | NY | 14617-1926 |
| DAVID A WEAVER | 635 SKYVIEW DR | | | | W. CARROLLTON | OH | 45449 |
| DAVID A WITZEL | 952 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| DAVID A YANEY | 27 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| DAVID AU | 4516 CONGRESS AVE | | | | OAKLAND | CA | 94601-4702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID B BELLAMY | 5334  DUQUESNE | | | | RIVERSIDE | OH | 45431-2824 |
| DAVID B BOGGS II | 1133  BIT PLACE | | | | W CARROLLTON | OH | 45449 |
| DAVID B BOWLING | 3036 RIDGELAND DR | | | | JACKSON | MS | 39212-2519 |
| DAVID B BRYANT | 4713  WILMINGTON PIKE APT 39 | | | | KETTERING | OH | 45440-2044 |
| DAVID B BURKETT | 149  ARTHUR AVE | | | | CARLISLE | OH | 45005-1347 |
| DAVID B BURNS | 2361 STUBBS MILL RD | | | | LEBANON | OH | 45036 |
| DAVID B CORFMAN | 1217 MARWOOD DR | | | | PIQUA | OH | 45356 |
| DAVID B CROUCH | 5906 NORWELL DR. | | | | W. CARROLLTON | OH | 45449-3110 |
| DAVID B DAVIS | 427  TARA LN | | | | WEBSTER | NY | 14580-1823 |
| DAVID B DEKRUGER | 6884  WEST MAIN ROAD | | | | LEROY | NY | 14482-9125 |
| DAVID B FAHRENHOLZ | 975  CANIFF | | | | COLUMBUS | OH | 43221-0000 |
| DAVID B HAMILTON | 3029 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| DAVID B JONES | 2250  S PATTERSON BLVD APT 7 | | | | KETTERING | OH | 45409-1948 |
| DAVID B KUHLMAN | 1360  FUDGE DRIVE | | | | XENIA | OH | 45385-6723 |
| DAVID B LAMB | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| DAVID B MOTT | 1423  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9353 |
| DAVID B SIPLE | 16  ALPINE LANE | | | | CALEDONIA | NY | 14423-9529 |
| DAVID B STULL | 4400 MELROSE DRIVE | LOT 207 | | | WOOSTER | OH | 44691 |
| DAVID B WALTERS | 3747 OAKLAWN DRIVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID B WASHINGTON | 418 BURLEIGH AVE. | | | | DAYTON | OH | 45417-1634 |
| DAVID BAXTER | 5510  #11 AUTUMN HILLS DR. | | | | TROTWOOD | OH | 45426-0000 |
| DAVID BOOMERSHINE | 148  BAYVIEW AVE | | | | BROOKVILLE | OH | 45309-1504 |
| DAVID C ALLEN | 1778 WINNERLINE ROAD | | | | EATON | OH | 45320-0000 |
| DAVID C BROWN | 1831  PINECREST DR | | | | DAYTON | OH | 45414-5319 |
| DAVID C BUNN | 1669  KATHY MARIE CT | | | | BEAVERCREEK | OH | 45385-9209 |
| DAVID C COFFMAN | P.O.BOX153 154 E MAIN ST | | | | HARVEYSBURG | OH | 45032-0000 |
| DAVID C DU BRECK | 129 GREENWAY BOULEVARD | | | | CHURCHVILLE | NY | 14428-9209 |
| DAVID C EDWARDS | 761 COMANCHE LN APT 6 | | | | TIPP CITY | OH | 45371-1549 |
| DAVID C FIERET | 8190  WEST BERGEN RD | | | | LE ROY | NY | 14482-9332 |
| DAVID C FORDYCE II | 11940 JACKSONBURG | | | | MIDDLETOWN | OH | 45042-9506 |
| DAVID C GAMBLE | 185 SACKETT DR | | | | MONROE | OH | 45050 |
| DAVID C GARMAN | 55 EDGEBROOK DR APT 2 | | | | SPRINGBORO | OH | 45066-1088 |
| DAVID C GRESKO | 6078 HICKORY LN | | | | WASHINGTON | MI | 48094-2732 |
| DAVID C HILTON , JR | 100 HUNTER CT | | | | MADISON | MS | 39110 |
| DAVID C HOKE | P O BOX 93 | | | | ARCANUM | OH | 45304-0093 |
| DAVID C HOLLEY | 11 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAVID C HOLTZ | 385 GILLETT RD | | | | SPENCERPORT | NY | 14559-2040 |
| DAVID C LAFORME | PO BOX 71453 | | | | MADISON HEIGHTS | MI | 48071 |
| DAVID C LESTER | 124 HEATHER DALE CIRCLE | | | | HENRIETTA | NY | 14467-9504 |
| DAVID C LOVETTE | 145  FROST AVENUE | | | | ROCHESTER | NY | 14608-2520 |
| DAVID C LOWE | 6735 NORTH ROUTE 741 | | | | SPRINGBORO | OH | 45066 |
| DAVID C LUDWIG | 577  MILL RD | | | | ROCHESTER | NY | 14626-1037 |
| DAVID C MAMMANO | 11  LANDMARK LA | | | | PITTSFORD | NY | 14534-1622 |
| DAVID C MARKIN | 3630 SHERWOOD | | | | SAGINAW | MI | 48603-2065 |
| DAVID C MCBRIDE | 4130 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3337 |
| DAVID C MIZE | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 |
| DAVID C NASCA | 103  SHERWOOD DR | | | | BROCKPORT | NY | 14420-1451 |
| DAVID C OSNER | 4500 PENHURST PL | | | | HUBER HEIGHTS | OH | 45424-5826 |
| DAVID C PROTZMAN | 4604  HOLLANSBURG-ARCANUM RD | | | | ARCANUM | OH | 45304-9217 |
| DAVID C TUFTS | 417  EARLY DRIVE W. | | | | MIAMISBURG | OH | 45342-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID C VIELHABER | 3322 SAGE CT | | | | ST LOUIS | MO | 63129 |
| DAVID C WELCH | 141 EAST FIRST STREET | | | | COOKEVILLE | TN | 38501 |
| DAVID C ZARATE | 1228 E HAMPSHIRE AVE | | | | ANAHEIM | CA | 92805-5445 |
| DAVID CORNETT | 1557  ALMEDIA CT APT 10 | | | | MIAMISBURG | OH | 45342-2647 |
| DAVID CRAVER | 33   BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624-3753 |
| DAVID D ALLEN | 1851  KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| DAVID D CAMPBELL | 866 S DUNE ST | | | | ANAHEIM | CA | 92806-4828 |
| DAVID D CORNELE | 3106 YALE DR | | | | MIDDLETOWN | OH | 45042 |
| DAVID D DONOHUE | 5400  BUNKER HILL CT. APT. C | | | | KETTERING | OH | 45440-3015 |
| DAVID D GLOVER | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| DAVID D HENSON | 604 COLERIDGE | | | | TROTWOOD | OH | 45426-2534 |
| DAVID D MONROE | P O BOX 363 | | | | CHRISTIANBURG | OH | 45389 |
| DAVID D QUALLS | 2597 REEVES RD NE APT 3 | | | | WARREN | OH | 44483-4350 |
| DAVID D SCHROPE | 130  BAYARD ST APT 4 | | | | TRENTON | NJ | 08611-1537 |
| DAVID D SETTERS | 314 GREENE ST | | | | FAIRBORN | OH | 45324 |
| DAVID D TUCKER | 577  RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3909 |
| DAVID DANCY | 19400 GRIEENVIEW | | | | DETROIT | MI | 48219-2168 |
| DAVID DAVISON | 201 WOODRUFF LAKE DRIVE | | | | HIGHLAND | MI | 48357-3564 |
| DAVID DIXON | 1613 COLUMBIA AVE | | | | MIDDLETOWN | OH | 45042 |
| DAVID E ADAMS | 5665 F COACH DR EAST | | | | KETTERING | OH | 45440 |
| DAVID E BARRETT | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903-3909 |
| DAVID E BATES | 3126 WAYNE AVE. | | | | DAYTON | OH | 45420-- 19 |
| DAVID E BAYNE | 428 JOHNSON RD | | | | BERGEN | NY | 14416 |
| DAVID E BORG | 4252 MOLANE STREET | | | | DAYTON | OH | 45416-1825 |
| DAVID E CASH | PO BOX 20217 | | | | DAYTON | OH | 45420 |
| DAVID E CAUPP | 12170 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 |
| DAVID E CLARK, JR | 38   NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-- 31 |
| DAVID E CRAWFORD | 122 MAPLELAWN DRIVE | | | | DAYTON | OH | 45405 |
| DAVID E CULVER | 7232  CLINTON ST RD | | | | BERGEN | NY | 14416-9742 |
| DAVID E DAVIS | 9625  MILTON POTSDAM ROAD | | | | WEST MILTON | OH | 45383-9614 |
| DAVID E DOMINGUEZ | 2540 W LINCOLN AVE APT 123 | | | | ANAHEIM | CA | 92801-6476 |
| DAVID E FILIPIAK | 2945 S. 6TH STREET | | | | MILWAUKEE | WI | 53215 |
| DAVID E HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |
| DAVID E HOLSAPPLE | 6581 ST RTE 722 | | | | ARCANUM | OH | 45304 |
| DAVID E JONES | 618 RIDGEDALE ROAD | | | | DAYTON | OH | 45406 |
| DAVID E KENDRICK | P.O. BOX 1682 | | | | ROCHESTR | NY | 14603-1682 |
| DAVID E KOLLER | W164 S7363 BAY LANE DR | | | | MUSKEGO | WI | 53150 |
| DAVID E LEHART | 5233  OSCEOLA DR | | | | DAYTON | OH | 45427-2118 |
| DAVID E LEWIS | 26630 NEWPORT ST | | | | HAYWARD | CA | 94545-3336 |
| DAVID E LOWRY | 4590  KITRIDGE RD | | | | DAYTON | OH | 45424-4609 |
| DAVID E LOWRY JR | 4590 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| DAVID E PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 |
| DAVID E PERRY | 2327 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID E PREWITT | 244 WOOD FORGE CIR | | | | LEBANON | OH | 45036-8560 |
| DAVID E RAYFORD | 1859 RUTLAND DRIVE | | | | DAYTON | OH | 45406 |
| DAVID E RICE | 1930 FAR HILLS AVE. | | | | DAYTON | OH | 45419 |
| DAVID E RILEY | 35   SUE DRIVE | | | | GERMANTOWN | OH | 45327-1628 |
| DAVID E ROEHRIG | 7667 STONE RIDGE DR | | | | VICTOR | NY | 14564-9195 |
| DAVID E RUTTER | 256 EAST PARK AVE | APT 7 | | | NILES | OH | 44446 |
| DAVID E SAYLOR | 3713 EVANSVILLE LANE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID E SCHERER | 1877  N LAKEMAN DR | | | | BELLBROOK | OH | 45305 |
| DAVID E SCHREIBER, JR. | PO BOX 138 | | | | GERMANTOWN | OH | 45327 |
| DAVID E SIZEMORE | 2936 W BARNHILL PLACE | | | | XENIA | OH | 45385 |
| DAVID E SKIDMORE | 2807  G STREET | | | | MIDDLETOWN | OH | 45042-1810 |
| DAVID E SLANEY | P.O.BOX20242 | | | | RIVERSIDE | CA | 92516 |
| DAVID E STANLEY | 720  BRUBAKER DRIVE | | | | KETTERING | OH | 45429-3426 |
| DAVID E STAUFFER SR | 76 HARVEST RD | | | | WAYNESBORO | VA | 22980-9243 |
| DAVID E STEVENS | 3069 LAKE RD N. | | | | ROCKPORT | NY | 14420 |
| DAVID E THOKEY | 5119  POCONO | | | | HUBER HEIGHTS | OH | 45424-6016 |
| DAVID E VANDEVENDER | 1220  NORTH RD APT 1 | | | | WARREN | OH | 44483-4567 |
| DAVID E WATSON | 3827  CARROLL AVENUE | | | | DAYTON | OH | 45405-2304 |
| DAVID E WEINMAN | 205  STANFORD AVE | | | | ELYRIA | OH | 44035-6011 |
| DAVID E WILES | 2020 WALAMEDA #6A | | | | ANAHEIM | CA | 92801-0000 |
| DAVID E WILLIAMS | 4404 TURNER RD. | | | | LEAVITTSBURG | OH | 44430 |
| DAVID E WILLS | 2101 W DEVON DR | | | | CITRUS SPRINGS | FL | 34434-3964 |
| DAVID E ZEBERT | RT 6 BOX17 | | | | FLORENCE | MS | 39073-9806 |
| DAVID F CLARK | 77  HAMPSHIRE DR | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F CLARK | 77  HAMPSHIRE DRIVE | | | | ROCHESTER | NY | 14618-2325 |
| DAVID F GROHMAN | 3406 SYLVAN AVE | | | | LANSING | MI | 48917-2258 |
| DAVID F HAMM | 9 WENDY WAY | | | | W CARROLLTON | OH | 45449-2620 |
| DAVID F HARTZELL | 9755 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| DAVID F HOLLOWAY | 602 KELLY LANE | | | | ENGLEWOOD | OH | 45322-2004 |
| DAVID F LA ROSA | 157  WHITEHEAD AVE APT 3K | | | | SOUTH RIVER | NJ | 08882-1353 |
| DAVID F PERGRAM | 5493  DECKER RD | | | | FRANKLIN | OH | 45005-2615 |
| DAVID F WALKER | 7919 EMERICK RD | | | | WEST MILTON | OH | 45383-9765 |
| DAVID F WHITE | 2614  BAYWOOD STREET | | | | DAYTON | OH | 45406-1411 |
| DAVID F WICKS | 1445 DAVIS ROAD | | | | CHURCHVILLE | NY | 14428-9711 |
| DAVID F WOOSTER | 1616 E ORANGEWOOD CT | | | | AVON PARK | FL | 33825 |
| DAVID FERRIS JR. | 868  SAUL DR. | | | | HUBBARD | OH | 44425-1257 |
| DAVID G BIELEFELDT | 25  BRADDOCK STREET | | | | ROCHESTER | NY | 14612-2113 |
| DAVID G CALDWELL | 2117  CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| DAVID G CALONDIS | 321  GRACELAND DRIVE | | | | W. CARROLLTON | OH | 45449-1527 |
| DAVID G COYNER | 140  ELM STREET | | | | GERMANTOWN | OH | 45327-1207 |
| DAVID G DISHMAN | 2620  GLADWIN COURT | | | | MIAMISBURG | OH | 45342-5243 |
| DAVID G ELIOFF | 1150 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| DAVID G EVANS | 8299 EAST ST R 41 | | | | TROY | OH | 45373 |
| DAVID G EVERITT | 5792 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9606 |
| DAVID G GARRETT | 3299 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159 |
| DAVID G HEBERT | 4938  PEPPERWOOD DRIVE | | | | DAYTON | OH | 45424-4810 |
| DAVID G JOHNSON | 17  INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| DAVID G OTT | 108 TIGER LILLY DR | | | | PARRISH | FL | 34219 |
| DAVID G REMINGTON | 157  RIPPLEWOOD DRIVE | | | | ROCHESTER | NY | 14616-1503 |
| DAVID G SARACENI | 3266  SOUTH DRIVE | | | | CALEDONIA | NY | 14423-1120 |
| DAVID G SAXION | 6 BIRCH DR. | | | | GREENVILLE | PA | 16125 |
| DAVID G WALKER | 525 J. WALKER TRAIL | | | | ALTOONA | AL | 35952 |
| DAVID H ADKINS | 2753  GLADSTONE ST | | | | DAYTON | OH | 45439-1625 |
| DAVID H BITTER | 1050  WEST DOROTHY LANE | | | | DAYTON | OH | 45409-1445 |
| DAVID H CUTSHALL | 1112 GREEN TREE DR | | | | DAYTON | OH | 45429-6105 |
| DAVID H GINER | 594 BRITTON ROAD | | | | GREECE | NY | 14616-3007 |
| DAVID H HANEY | 1535 BIGWOODS RD | | | | MOREHEAD | KY | 40351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID H HARPER | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 |
| DAVID H HUGHES | 150   GARLAND AVE APT B | | | | ROCHESTER | NY | 14611-1035 |
| DAVID H LITTERAL | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| DAVID H VARECKA | 85   HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4509 |
| DAVID I GIBSON | 107   GRECIAN PKWY | | | | ROCHESTER | NY | 14626-1934 |
| DAVID I LANGDON | 7312  FARMINGTON RD. | | | | MIAMISBURG | OH | 45342-4630 |
| DAVID J ARRIGONI | 4928 HONEYWOOD COURT | | | | DAYTON | OH | 45424-4804 |
| DAVID J BEDNAR | 9952 S. PALMER RD. | | | | NEW CARLISLE | OH | 45344 |
| DAVID J BELLWARE | 6020 YARMOUTH DR. | | | | DAYTON | OH | 45459-1452 |
| DAVID J CHAFFEE | 10   RAMONA PK APT F | | | | ROCHESTER | NY | 14615-3264 |
| DAVID J COLOMBO | 495   STONEWOOD AVENUE | | | | ROCHESTER | NY | 14616-3622 |
| DAVID J COX | 131 SHELFORD WAY | | | | DAYTON | OH | 45440-3659 |
| DAVID J GALEA | 41365 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3465 |
| DAVID J GLOGOWSKI | 27   IRONSTONE DR | | | | ROCHESTER | NY | 14624-4702 |
| DAVID J GODFREY | 1405 S.E. 14TH TERRACE | | | | CAPE CORAL | FL | 33990-3721 |
| DAVID J GORDON | 4208 JASMINE AVE. | | | | CULVER CITY | CA | 90232 |
| DAVID J GORMEL | 5870  E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 |
| DAVID J HARRIS | 760 MURRAY HILL DRIVE | | | | XENIA | OH | 45385 |
| DAVID J HERMANS | 104   E BOBRICH DRIVE | | | | ROCHESTER | NY | 14610-2055 |
| DAVID J HERMANS | 91   SHOREWAY DRIVE | | | | ROCHESTER | NY | 14612-1223 |
| DAVID J KARWOSKI | 4536  ALDINE ST. | | | | PHILDA | PA | 19136-4003 |
| DAVID J LIVECCHI | 194   FRONTENAC HEIGHTS | | | | ROCHESTER | NY | 14617-1714 |
| DAVID J LOMANNO | 449   ROCKLAND ST | | | | ABINGTON | MA | 02351-1546 |
| DAVID J MANCUSO | 282   RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3324 |
| DAVID J MCMEECHAN | 2341 W CRESCENT #19 | | | | ANAHEIM | CA | 92801-5127 |
| DAVID J MILLER | 964 GARVER RD | | | | MIDDLETOWN | OH | 45044 |
| DAVID J MOORE | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| DAVID J MORTELLARO | 52   JACKIE DRIVE | | | | ROCHESTER | NY | 14612-3610 |
| DAVID J ORZECHOWSKI | 512 WILLIAMSON AVE APT A | | | | FULLERTON | CA | 92832-2161 |
| DAVID J PALL | 328   COUNTY RD 33-ROUTE 2 | | | | UHRICHSVILLE | OH | 44683-0000 |
| DAVID J PRATT | 1185 SCOVILLE AVE | | | | POMONA | CA | 91767-3465 |
| DAVID J RACE | P.O. BOX 37 | | | | PIFFARD | NY | 14533 |
| DAVID J SCHMIDT | 2235 STATE ROUTE 179 # R2 | | | | JEROMESVILLE | OH | 44840-9600 |
| DAVID J SMITH | 8748 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1263 |
| DAVID J TOWNSEND | 196   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| DAVID J WADE | 300 S MILL ST | | | | DE GRAFF | OH | 43318-9677 |
| DAVID J WANAT | 6590  CHERLY ANN DRIVE | | | | INDEPENDENCE | OH | 44131-3717 |
| DAVID J WIDERA | 262 SOUTHAMPTON DR. | | | | ROCHESTER | NY | 14616 |
| DAVID J WILLER | 60   PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| DAVID J WOOLF-ISBEL | 33 WEST WREN CR | | | | KETTERING | OH | 45420-2961 |
| DAVID JUSTINIANO | 494   EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5226 |
| DAVID K BLYTHE | 2571 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| DAVID K CARPENTER | 2640 GLADSTONE ST | | | | MORAINE | OH | 45439 |
| DAVID K CUMMINGS | 711 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1315 |
| DAVID K FASICK | 608 WOLF RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID K LEWIS | 717  PLUM ST. | | | | MIAMISBURG | OH | 45342-- 18 |
| DAVID K MINNICK | 913 CLARE DRIVE | | | | CORPUS CHRIST | TX | 78412-3612 |
| DAVID K SABROWSKI | PO BOX 292114 | | | | KETTERING | OH | 45429 |
| DAVID K SEARS | 8997 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450 |
| DAVID K SMITH | 919 WACO TRL NW | | | | WESSON | MS | 39191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID K TURNER | 2418  ENGLAND AVE | | | | DAYTON | OH | 45406-1321 |
| DAVID KARLINS | 3862 PRESIDENT DR. | | | | CINCINNATI | OH | 45225-1018 |
| DAVID L ADAMS | 7613  STANCREST AVENUE | | | | DAYTON | OH | 45424-2164 |
| DAVID L ALBERS | 7964 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9626 |
| DAVID L ALLEN | 1911  CORTINA DRIVE | | | | DAYTON | OH | 45459-1305 |
| DAVID L ARMSTRONG | 208   EYMAN PARK AVE | | | | WASHINGTON CH | OH | 43160 |
| DAVID L BRADLEY | 404 HERZBERG CIR. | | | | GADSDEN | AL | 35903-2344 |
| DAVID L BRATTON | 582 BANBURY RD | | | | DAYTON | OH | 45459-1646 |
| DAVID L CHAPMAN | 2728  CHURCHLAND AVENUE | | | | DAYTON | OH | 45406-1203 |
| DAVID L COMBS | 3594  TOWNSLEY DRIVE | | | | LOVELAND | OH | 45140-1049 |
| DAVID L COOPER | 120 W. APPLE ST | | | | DAYTON | OH | 45402 |
| DAVID L CORKE JR | 16   CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1153 |
| DAVID L CORLEY | 10301 COTINGA WAY | | | | MIAMISBURG | OH | 45342-4798 |
| DAVID L CORRIGAN | 1527  EMMONS AVENUE | | | | DAYTON | OH | 45410-3314 |
| DAVID L DANIELS | 674 HYDE SHAFFER RD. | | | | BRISTOLVILLE | OH | 44402 |
| DAVID L DAVIS | 2819  PURDUE | | | | KETTERING | OH | 45420-3457 |
| DAVID L DEHART | 5858  BETH RD | | | | HUBER HEIGHTS | OH | 45424-4222 |
| DAVID L DICK | 3700 MIDDLETOWN RD. | | | | WAYNESVILLE | OH | 45068 |
| DAVID L DONOVAN | 2916 CROUSE LN APT 103 | | | | BURLINGTON | NC | 27215-9384 |
| DAVID L EDWARDS | 740 BRIGGS RD. | | | | LEAVITTSBURG | OH | 44430 |
| DAVID L FARLEY | 724 N.FREEDOM ST | | | | RAVENNA | OH | 44266 |
| DAVID L FETT | 3107 SEYMOUR LAKD | | | | OXFORD | MI | 48371-4432 |
| DAVID L FEW | 639  SMALLWOOD RD. | | | | DAYTON | OH | 45427-2244 |
| DAVID L FOSTER | 366 MARYLAND ST NW | | | | WARREN | OH | 44483-3242 |
| DAVID L FRANCIS | 4435  ST JAMES AVE | | | | DAYTON | OH | 45406-2321 |
| DAVID L GAITHER | 41   ASHWOOD | | | | DAYTON | OH | 45405-2640 |
| DAVID L GIBSON | 107   STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3047 |
| DAVID L HAAS | 650   RUSTIC OAK | | | | DAYTON | OH | 45415-1358 |
| DAVID L HARDY | 445   COLUMBIA AVENUE | | | | ROCHESTER | NY | 14611-3638 |
| DAVID L HARRIS | 158   W HUDSON AVE | | | | DAYTON | OH | 45405-3327 |
| DAVID L HATTON | 516 SHERIDAN AVENUE | | | | DAYTON | OH | 45403-2738 |
| DAVID L HAYSLETT | 974   BENNETT NW | | | | WARREN | OH | 44485-2205 |
| DAVID L HELMS | 4917  QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 |
| DAVID L HILD | 4453 WILMINGTON PIKE | APT A | | | DAYTON | OH | 45440-1930 |
| DAVID L HOSKINS | 3967 REINWOOD | | | | DAYTON | OH | 45414 |
| DAVID L HOWARD | 2821 SOUTHFORK DR | | | | KNOXVILLE | TN | 37921-3700 |
| DAVID L JOHNSON | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 |
| DAVID L JOHNSON | 917 GRANT APT 108 | | | | ANKENY | IA | 50021-1655 |
| DAVID L KEITH | 3591 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| DAVID L KING | 224 GRAND AVE | | | | TROTWOOD | OH | 45426 |
| DAVID L KNOX | 2735 DELLA DR. | | | | DAYTON | OH | 45408 |
| DAVID L LEWIS | 499 COLONIAL DR | | | | BEAVERCREEK | OH | 45434 |
| DAVID L LONG | 5001 ELTER DR | | | | DAYTON | OH | 45439 |
| DAVID L LONGWORTH | 7148  MC CLOUD DRIVE | | | | GRATIS | OH | 45330-0000 |
| DAVID L MARQUETTE I I I | 609 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 |
| DAVID L MATHENY | 5650 GANDER RD E | | | | DAYTON | OH | 45424-4528 |
| DAVID L MAURICE | 95 MYERS FARM CT | | | | SPRINGBORO | OH | 45066 |
| DAVID L MCELWEE | 4444 NEW MARKET BANTA RD. | | | | LEWISBURG | OH | 45338 |
| DAVID L MCKNIGHT | 6452 YODER ST | | | | KINSMAN | OH | 44428-9510 |
| DAVID L MEYER | 1247 VOSKUHL RD | | | | MARIA STIEN | OH | 45860-- 97 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID L MONTGOMERY | 11 WHISPER WAY | | | | EATON | OH | 45320 |
| DAVID L MOORE | 27 EMMA ST | | | | GIRARD | OH | 44420 |
| DAVID L MOORE | 930 GENTLEWINDS CT. | | | | LEBANON | OH | 45036 |
| DAVID L NATALE | 405 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6212 |
| DAVID L ODOM | P O BOX 54671 | | | | JACKSON | MS | 39288-4671 |
| DAVID L PARKER | 131 HUESTON | | | | HAMILTON | OH | 45013 |
| DAVID L PETERS | 4120 BROWN FARM DRIVE | | | | HAMILTON | OH | 45013 |
| DAVID L PHILLIPS | 180 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 |
| DAVID L RANDOLPH | 3789 ELLSWORTH DR | | | | DAYTON | OH | 45431-2498 |
| DAVID L RAY | 3207 FORREST GROVE | | | | DAYTON | OH | 45406 |
| DAVID L RICCI | 1074  COTTONWOOD LN | | | | WEBSTER | NY | 14580-9717 |
| DAVID L RUTH JR | 2324 LEHIGH PL | | | | DAYTON | OH | 45439 |
| DAVID L SCHIERMEYER | 1810 WILBUR AVENUE | | | | FAIRBORN | OH | 45324-3036 |
| DAVID L SCHRACK | 116  WOODLAND DR | | | | WILMINGTON | OH | 45177-2743 |
| DAVID L SEARS | 172 MEDFORD STREET | | | | DAYTON | OH | 45410-2154 |
| DAVID L SEMAN | 1491  WILLAMET ROAD | | | | KETTERING | OH | 45429-4836 |
| DAVID L SHAFFER | 1202 WOODLAND ST NE | | | | WARREN | OH | 44483-5119 |
| DAVID L SHEARER | 1828  WOODVINE  APT J6 | | | | FAIRBORN | OH | 45324-2914 |
| DAVID L SHOOK | 2709 CHATHAM | | | | ST LOUIS | MO | 63043-1207 |
| DAVID L SMITH | 350 ATHERTON AVE | | | | PITTSBURG | CA | 94565-4867 |
| DAVID L SNIDER | 419  EAST RAHN ROAD | | | | DAYTON | OH | 45429-5948 |
| DAVID L SORRELL | 156  W NORMAN AVENUE #4 | | | | DAYTON | OH | 45405-3356 |
| DAVID L SPRAGUE | 634  HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| DAVID L SPRING | 86  TEABERRY DRIVE | | | | SPENCERPORT | NY | 14559-1702 |
| DAVID L STEINER | 224 DOUGHERTY AVE. | | | | SHARON | PA | 16146 |
| DAVID L STEWART | 1115  EDWARD DRIVE | | | | DAYTON | OH | 45420-2223 |
| DAVID L TREFZ | 3136 DORF DR | | | | DAYTON | OH | 45418-2905 |
| DAVID L TRUMP | 437  STATE ROUTE 571 | | | | ROSSBURG | OK | 45362 |
| DAVID L TURNER | 4650 W WENGER RD | | | | CLAYTON | OH | 45315-9727 |
| DAVID L VANCE | 100  N. LUDLOW ST. | | | | PHILLIPSBURG | OH | 45354-0000 |
| DAVID L WEAVER | 3105  BULAH DRIVE | | | | KETTERING | OH | 45429-3911 |
| DAVID L WELTON | 1030  NILA GAY COURT | | | | MIAMISBURG | OH | 45342-3432 |
| DAVID L WORTMAN | 116  MCCRAW DR | | | | UNION | OH | 45322-3221 |
| DAVID L WRIGHT | 129 LEXINGTON FARM RD | | | | UNION | OH | 45322 |
| DAVID L WRIGHT | RT 3 BOX 198 | | | | PIEDMONT | AL | 36272 |
| DAVID L ZEHRUNG | BOX 601 | | | | CEDARVILLE | OH | 45314-0601 |
| DAVID M AHLERS | 9570 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4056 |
| DAVID M BATES | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| DAVID M BILLONE | 4545 CARTER RD. | | | | FAIRPORT | NY | 14450-8402 |
| DAVID M BIOCCA | 74   OLD PINE LANE | | | | ROCHESTER | NY | 14615-1169 |
| DAVID M BURKE | 415  GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9185 |
| DAVID M BURNSIDE | 305 IVY COURT | | | | EATON | OH | 45320-2026 |
| DAVID M CARDOSA | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508 |
| DAVID M CLOSE | 20 KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| DAVID M CRAFTON | 209 JOHNSON TR | | | | MORAINE | OH | 45418 |
| DAVID M CROWE | 15695 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022 |
| DAVID M DABBS | 8630 HAVEN WOOD TRL | | | | ROSWELL | GA | 30076-3656 |
| DAVID M DETERS | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| DAVID M DILLON | 455 DONINGTON DR | | | | W CARROLLTON | OH | 45449-2171 |
| DAVID M DITMER | 1221 PARK AVE | | | | EATON | OH | 45320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID M DUNHAM | 7847  LOCKPORT BOULEVARD | | | | CENTERVILLE | OH | 45459-5423 |
| DAVID M FRANKS | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID M FRIEDLINE | 7780 BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-1563 |
| DAVID M GORE | 910 BRISTOL CHAMPION TL RD | | | | BRISTOLVILLE | OH | 44402 |
| DAVID M GRUBBS | 4205 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| DAVID M GUARINO | 3803 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| DAVID M GULLING | 2977   HOMEWORTH LANE | | | | XENIA | OH | 45385-5751 |
| DAVID M HANEY | 1035 ESTHER AVENUE | | | | MIAMISBURG | OH | 45342 |
| DAVID M HEDGES | 3121  E FOURTH ST | | | | DAYTON | OH | 45403-2107 |
| DAVID M HENSLEY | 4546  KALIDA AVE | | | | HUBER HEIGHTS | OH | 45424-5761 |
| DAVID M HURLEY | 280  GUINEVERE | | | | ROCHESTER | NY | 14626-4310 |
| DAVID M HUSZAR | 5525 BENJIE CT | | | | HUBER HEIGHTS | OH | 45424 |
| DAVID M LEIS | 1794 POGUE FRAZEE RD | | | | CAMDEN | OH | 45311 |
| DAVID M MATTINGLY | 1142  CLAYBOURNE RD | | | | KETTERING | OH | 45429-4441 |
| DAVID M MULLINS | 119  N MIAMI ST | | | | TRENTON | OH | 45067-1309 |
| DAVID M NEAL | 141   WINSTON LANE | | | | MONROE | OH | 45050-1044 |
| DAVID M OWENS | 26 ORANGE ST | | | | EDISON | NJ | 08817 |
| DAVID M PARKER | 8071 SHIELDS RD. | | | | LEWISBURG | OH | 45338 |
| DAVID M PISANO | 372  LAKESHORE DRIVE | | | | HILTON | NY | 14468-9559 |
| DAVID M POINTER | 365  N. KING ST. | | | | XENIA | OH | 45385-2205 |
| DAVID M PRATT | 5928 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2910 |
| DAVID M PRESSON | 9991 BONN RD. | | | | FOUNTAIN CITY | IN | 47341 |
| DAVID M RAMIREZ | 5145 PLEASANT AVE #110 | | | | FAIRFIELD | OH | 45014-- 26 |
| DAVID M RATCLIFF | 1430 SANDERS RD. | | | | TROY | OH | 45373 |
| DAVID M RHOADES | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309 |
| DAVID M RITZEL | 1329  BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| DAVID M SHAY | 4832  RIDGEWOOD ROAD EAST | | | | SPRINGFIELD | OH | 45503-5942 |
| DAVID M SIEGEL | 67 E CONNECTICUT CONCOURSE | | | | JACKSON | NJ | 08527 |
| DAVID M SIMS | 713 DEAN ST | | | | XENIA | OH | 45385 |
| DAVID M STOPPELMAN | 3420 GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| DAVID M TODD | 156 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| DAVID M TOLLIVER | 1431 GUENTHER AVE | | | | DAYTON | OH | 45427-3144 |
| DAVID M WALKER | BLDG P OAK TREE DRIVE APT 6 | | | | NO. BRUNSWICK | NJ | 08902-0000 |
| DAVID M WEBSTER | 7645  MT HOOD | | | | HUBER HEIGHTS | OH | 45424-6920 |
| DAVID M WIESNER | 346   POND VIEW HGHTS | | | | ROCHESTER | NY | 14612-1312 |
| DAVID M WORNSTAFF | 7797 THOMAS JEFFERSON LN | | | | CENTERVILLE | OH | 45459-4018 |
| DAVID M YANNUCCI | 3985 S.CANFIELD NILES RD | | | | CANFIELD | OH | 44406 |
| DAVID MARIANETTI | 127  MILL HOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1070 |
| DAVID MATTIE | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 |
| DAVID MICHAEL BARNES | 8959  AUTUMNGATE AVE. | | | | HUBER HEIGHTS | OH | 45424-- 11 |
| DAVID MILLAN | 306  ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3856 |
| DAVID MUNOZ | 66 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| DAVID N BEADLE | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| DAVID N BROOKS | 5517 ARCOLA AVE | | | | W. CARROLLTON | OH | 45449 |
| DAVID N CHURCH | 36   E GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1120 |
| DAVID N GAINES | 827 WEST MARTINDALE RD | | | | DAYTON | OH | 45322-2927 |
| DAVID N HEFNER | 1663 LYNCH STREET | | | | JACKSON | MS | 39203-3232 |
| DAVID N KARNS | 6026  BUNNELL HILL RD | | | | LEBANON | OH | 45036-9031 |
| DAVID N WAKEMAN | 2040 SUN VALLEY DR | | | | ST LOUIS | MO | 63136-4028 |
| DAVID N WHITE JR | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVID O CROSS | 709   FIVE OAKS RD. | | | | DAYTON | OH | 45406-5219 |
| DAVID P COMER | 1587  GLENN ABBEY | | | | KETTERING | OH | 45420 |
| DAVID P DEDOMINICI | 713   CEDAR DR APT #15 | | | | FAIRBORN | OH | 45324-4872 |
| DAVID P GLINK | 1195  MARIETTA DRIVE | | | | FAIRBORN | OH | 45324-5724 |
| DAVID P HUNTER | 4026  FRAMPTON COURT | | | | ENGLEWOOD | OH | 45322-2520 |
| DAVID P HURST | 7509  WINDING WAY | | | | BRECKSVILLE | OH | 44141-1925 |
| DAVID P JENKS | 12801  HARRIS ROAD | | | | GERMANTOWN | OH | 45327-9727 |
| DAVID P KANDEL | 156 STATE RD NW | | | | WARREN | OH | 44483-1620 |
| DAVID P LITLE | 7282-B CHATEAUROUX DR | | | | CENTERVILLE | OH | 45459 |
| DAVID P MAZZONE | 316  DAWNVIEW AVE | | | | DAYTON | OH | 45431-- 18 |
| DAVID P RESETAR | 260 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| DAVID P SLOAN | 2721  SOLDIERS HOME W CARR RD | | | | DAYTON | OH | 45418-0000 |
| DAVID P SMALTZ | 1517 WOODBINE AVE SE | | | | WARREN | OH | 44484-4962 |
| DAVID P STOUT | 1018 OAK DR | | | | RICHMOND | IN | 47374-1916 |
| DAVID P WAITKUS | 5020  LAMME ROAD | | | | DAYTON | OH | 45439-3209 |
| DAVID P WINKLER | 4410 TAFT AVE | | | | SAINT LOUIS | MO | 63116-1536 |
| DAVID P WOLKER | 6279 GENTRY WOODS DR. | | | | DAYTON | OH | 45459 |
| DAVID PARLET | 89   CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-2909 |
| DAVID PAUL | 3054  STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-2441 |
| DAVID PEDRAZA | 48   GRAFTON STREET | | | | ROCHESTER | NY | 14621-4002 |
| DAVID PLUMMER | 266   GROVE AVE | | | | DAYTON | OH | 45404-1908 |
| DAVID PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| DAVID Q SANNAN | 1105 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342-1917 |
| DAVID R ADAMS | 2782 WENTWORTH AVE. | | | | DAYTON | OH | 45406-1640 |
| DAVID R BARTLETT JR | 405 EDGAR AVE | | | | DAYTON | OH | 45410 |
| DAVID R BATZ | 95   WEST BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| DAVID R BAUMAN | 67   N LAKESHORE DR | | | | SPRING VALLEY | OH | 45370-9762 |
| DAVID R BEAL | 675 LOXWOOD LN | | | | CENTERVILLE | OH | 45458 |
| DAVID R BERRY | 7620 HEMPLE RD | | | | DAYTON | OH | 45418 |
| DAVID R BLAIR | 220 VALLEY ST. | | | | GROVE CITY | PA | 16127 |
| DAVID R BROWN | 288 N KING ST | | | | XENIA | OH | 45385-2204 |
| DAVID R COUCH | 8434  CENTRAL AVE. | | | | CARLISLE | OH | 45005-3373 |
| DAVID R CRAIG | 160   CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9773 |
| DAVID R DICK | 32 SYPHRIT LN LT#1 | | | | W. MIDDLESEX | PA | 16159-2732 |
| DAVID R DUNN | 993 RENOWN RD | | | | DAYTON | OH | 45430-1112 |
| DAVID R FINGER | 9   PAPPERT | | | | ROCHESTER | NY | 14620-1911 |
| DAVID R FRAME | 34   EMERALD WAY | | | | FRANKLIN | OH | 45005-1793 |
| DAVID R GUERRERO | 14369 MULBERRY DRIVE | | | | WHITTIER | CA | 90604-1210 |
| DAVID R JONES | 7276  DAYTON-FARMERSVILLE RD | | | | DAYTON | OH | 45418-1306 |
| DAVID R MAISH | 4721  TALL OAK DR | | | | DAYTON | OH | 45432-3242 |
| DAVID R NAUERTH | 20 SCARLET PINE CIRCLE | | | | BROCKPORT | NY | 14420 |
| DAVID R NOAKS JR | WORKMAN HOTEL | 1335 J STREET | | | SAN DIEGO | CA | 92101 |
| DAVID R PIERSON | PO BOX 221 | | | | WAYNESVILLE | OH | 45068 |
| DAVID R PURDY | 4738 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| DAVID R SANCHEZ | 195 HILLSIDE DRIVE | | | | HILTON | NY | 14468 |
| DAVID R SANFORD | 8609  N. MAIN ST | | | | DAYTON | OH | 45415-1329 |
| DAVID R SLOAN | 4321  PARKVIEW AVE. | | | | ENGLEWOOD | OH | 45322-2655 |
| DAVID R SMITH | 3304 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| DAVID R STRANGE | 5361 BESSMER DR | | | | DAYTON | OH | 45426 |
| DAVID R TARPLEY | 5392  MYSTIC DR | | | | DAYTON | OH | 45424-5816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID R TOMPKINS | 4156  GARDENVIEW DRIVE | | | | BEAVERCREEK | OH | 45431-1618 |
| DAVID R WALKER II | 121 NORTH EAGLE RIDGE | | | | FLORENCE | MS | 39073-8329 |
| DAVID R WOLF | 309 THERESA LANE | | | | RICHMOND | IN | 47374 |
| DAVID ROBERTS | 2272 BLUEWING DR | | | | BEVERCREEK | OH | 45431 |
| DAVID RONALD DUDGEON | 473 HOGARTH AVE | | | | NILES | OH | 44446-3429 |
| DAVID S BRIXEY | 2318  BARNETT DR | | | | BELLBROOK | OH | 45305-1702 |
| DAVID S CAPLAN | 1437  WAYNE AVENUE | | | | DAYTON | OH | 45410-1411 |
| DAVID S CARPENTER | 3554  JULIE DRIVE | | | | FRANKLIN | OH | 45005-5014 |
| DAVID S CHIKOVSKY | 30 SPRING CREEK CIRCLE | | | | ROCHESTER | NY | 14612 |
| DAVID S DEEL | 2327 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| DAVID S DIX | 260  GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4806 |
| DAVID S FISHER | RR 1  ZERHING ROAD | | | | FARMERSVILLE | OH | 45325-9801 |
| DAVID S GADDIS | 3833 SEIBER AVE | | | | DAYTON | OH | 45405 |
| DAVID S GIFFORD | 4624 HASTINGS DRIVE | | | | KETTERING | OH | 45440 |
| DAVID S GILMORE | 8    STRATHALLAN PK | | | | ROCHESTER | NY | 14607-1593 |
| DAVID S HALE | 1624  MARS HILL DR APT C | | | | W CARROLLTON | OH | 45449-3126 |
| DAVID S HARRISON | 232  WALNUT ST | | | | BROOKVILLE | OH | 45309-1838 |
| DAVID S KEMP | 2342  WAYNESVILLE ROAD | | | | BELLBROOK | OH | 45305-8788 |
| DAVID S KINDELL | 11318 COPPOCK RD | | | | LAURA | OH | 45337 |
| DAVID S MANIACE | 5180  SUNSET TERR | | | | BATAVIA | NY | 14020-1138 |
| DAVID S MIMS | 1933 RIVERSIDE DR APT 111 | | | | DAYTON | OH | 45405-3813 |
| DAVID S PUCKETT | 318  S BROMFIELD RAOD | | | | KETTERING | OH | 45429-2755 |
| DAVID S REACH | 1536 DARST AVE | | | | DAYTON | OH | 45403 |
| DAVID S TIMM | 424 MORSE AVE | | | | DAYTON | OH | 45420 |
| DAVID SALERNO | 185  ARDELLA STREET | | | | ROCHESTER | NY | 14606-5303 |
| DAVID SICILIANO | 93  OLD WELL ROAD | | | | ROCHESTER | NY | 14626-3701 |
| DAVID SNOWDEN JR | 61  WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DAVID T ALLEN | 739 MOUNT CLAIR STREET | | | | DAYTON | OH | 45408-1535 |
| DAVID T AMSTUTZ | BOX 750008 | | | | DAYTON | OH | 45475-0008 |
| DAVID T EASTERLING | 1230 KUMLER AVE | | | | DAYTON | OH | 45407-1810 |
| DAVID T HAYES | 3371  BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4807 |
| DAVID T JENKINS | 504  CEDAR ST | | | | W CARROLLTON | OH | 45449-1346 |
| DAVID T JOHN | 304  PASADENA | | | | YOUNGSTOWN | OH | 44507-1529 |
| DAVID T KOGER | 1302 STOCKPORT DRIVE | | | | MUNCIE | IN | 47304-0000 |
| DAVID T OWENS | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208--58 |
| DAVID T PERRY | 139  MAPLEWOOD AVE | | | | SPENCERPORT | NY | 14559-1837 |
| DAVID T PFEIFFER | 509  OAKVIEW DR | | | | KETTERING | OH | 45429-3303 |
| DAVID T SCHUMANN | 4725  ELZO LANE | | | | KETTERING | OH | 45440-2026 |
| DAVID T SEGREST | 426 S GARLAND AVE | | | | DAYTON | OH | 45403 |
| DAVID T SEXTON | 41  DAWN CT | | | | MONMOUTH JCT | NJ | 08852-2604 |
| DAVID T SHARP | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| DAVID T TITTLE | 1278 HAMPTON RD N | | | | NEW CARLISLE | OH | 45344 |
| DAVID T WILL | 3700 MONTAGUE BLVD 3 | | | | HATTIESBURG | MS | 39401-6753 |
| DAVID TURNER | 1717 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3117 |
| DAVID UZZEL | 4089 KEMP RD. | | | | BEAVERCREEK | OH | 45431 |
| DAVID V CRESPO | 321  WALDORF AVENUE | | | | ROCHESTER | NY | 14606-3737 |
| DAVID V EVANS | 123  HALE HAVEN DRIVE | | | | HILTON | NY | 14468-1058 |
| DAVID V MATHENY | 4709 WILLOWVIEW DR | | | | DAYTON | OH | 45439-1155 |
| DAVID V WALDER | 25692 ELLIS AVE | | | | ALBUQUERQUE | NM | 87116-1375 |
| DAVID W ABERNATHY | 1209 MYRTLE DRIVE | | | | JACKSON | MS | 39272-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVID W ALBRIGHT | 114 PICKETT | | | | BETHALTO | IL | 62010-1243 |
| DAVID W BAILEY | 5556 JANETTE AVE | | | | SALT LK CITY | UT | 84120-4413 |
| DAVID W BELL | 907 WOOD AVE SE | | | | ATTALLA | AL | 35954-3551 |
| DAVID W BRICKLER | 92   TIERNAN STREET | | | | ROCHESTER | NY | 14612-5124 |
| DAVID W BROOKS | 1100  HUFFMAN AVE | | | | DAYTON | OH | 45403-2930 |
| DAVID W BROWN | 4645 DOGWOOD DR. | | | | LOWELL | MI | 49331-8423 |
| DAVID W BRYSON | 1318 BUSH AVE #4 | | | | SAN PABLO | CA | 94806-4674 |
| DAVID W BURTON | 370   ROSE LAKE DRIVE | | | | CENTERVILLE | OH | 45458-4013 |
| DAVID W COTEREL | 1339 ARBOR AVE | | | | DAYTON | OH | 45420-1908 |
| DAVID W ETHRIDGE | 965 REDFOX CT | | | | MONROE | OH | 45050-4603 |
| DAVID W GEHRINGER | 183 ANDERSON ROAD | | | | WILMINGTON | OH | 45177-8553 |
| DAVID W HELTON | 3759  SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| DAVID W HOPPER | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 |
| DAVID W HOWARD | 32   KARNES ST | | | | ROCHESTER | NY | 14606-2414 |
| DAVID W HURYN | 6018 ROSEBELLE AVE | | | | N RIDGEVILLE | OH | 44039-1419 |
| DAVID W LARKIN | 3589  BIG TREE RD | | | | BELLBROOK | OH | 45305-1975 |
| DAVID W LEADINGHAM | 834   KELFORD PLACE | | | | TROTWOOD | OH | 45426-2229 |
| DAVID W MANTLE | 58 STURBRIDGE LANE | | | | PITTSFORD | NY | 14534-4030 |
| DAVID W MCMURDY | 328   LAKE AVE | P.O. BOX 136 | | | HILTON | NY | 14468-1108 |
| DAVID W NOBLE | 5982  DAYTON RD PO BOX 151 | | | | ENON | OH | 45323-0151 |
| DAVID W NORRIS | 305   LAMMES LANE | | | | NEW CARLISLE | OH | 45344-8261 |
| DAVID W ORNER | 5631  BELLEFONTAINE ROAD | | | | DAYTON | OH | 45424-4134 |
| DAVID W PENICK | 5532 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| DAVID W SAMONS | 511   DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3119 |
| DAVID W SANDS | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| DAVID W SETSER | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011 |
| DAVID W SHARP | P O BOX 962 | | | | WAYNESVILLE | OH | 45068 |
| DAVID W SHELLHAAS | 4822 W SHEARER RD | | | | WEST MILTON | OH | 45383 |
| DAVID W SPAHR | 1136 BUCKSKIN TR | | | | XENIA | OH | 45385-4118 |
| DAVID W STEWART | 6531  EAST SWAMP RD | | | | CONESUS | NY | 14435-9730 |
| DAVID W STIERS | 1149 SOUTH ALEX RD. APT. E | | | | WEST CARROLLTON | OH | 45449 |
| DAVID W VAUGHN | PO BOX 8856 | | | | BACLIFF | TX | 77518-8856 |
| DAVID W WHITE | 11918 E 205TH ST | | | | LAKEWOOD | CA | 90715-1442 |
| DAVID W WILLIAMS | 6308  ALTER ROAD | | | | DAYTON | OH | 45424-3548 |
| DAVID W YOUNGMAN | 7   YANKEE CT | | | | ROCHESTER | NY | 14624-4970 |
| DAVID WHITTLE | 404   DECKER AVENUE | | | | DAYTON | OH | 45417-1638 |
| DAVID WILBERT HELM | 99 INDIAN HILL RD. | | | | GADSDEN | AL | 35903 |
| DAVID Z KEENER | 505 LAUREL LN | | | | ATTALLA | AL | 35954-2242 |
| DAVID, ELIZABETH H | 1 COUNTRY LANE | LAKEVIEW  L 314 | | | BROOKVILLE | OH | 45309-9269 |
| DAVID, MARGARET | 10 GRECIAN GARDEN DR. APT B | | | | ROCHESTER | NY | 14626-2652 |
| DAVID, MARY L | 6020 LAYNE HILLS COURT | | | | ENGLEWOOD | OH | 45322-5322 |
| DAVID, MITCHELL J | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| DAVIDSON JR, WILLIAM E | 1655 SPRING VLLY-PAINTERSVL | | | | XENIA | OH | 45385 |
| DAVIDSON, ALLEY F | 960 BUFFALO RD | | | | PEACHTREE CITY | GA | 30269-1373 |
| DAVIDSON, AMOS | 1961 MEADSBRANCH RD. | | | | LOUISA | KY | 41230-6875 |
| DAVIDSON, ANDREW | 950 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| DAVIDSON, CHARLES R | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-5133 |
| DAVIDSON, DESSIE G | 5587 PENN AVE | | | | DAYTON | OH | 45432-1724 |
| DAVIDSON, DONNA G | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, ELDON L | 324 SCOTT AVE | | | | VANDALIA | OH | 45377-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIDSON, ERNEST | 1434 BROWN STATION RD | | | | BEDFORD | IN | 47421-7581 |
| DAVIDSON, FRANCIS M | 667 MEMORIAL DRIVE | | | | MANCHESTER | KY | 40962-0962 |
| DAVIDSON, GARY L | 5945 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9413 |
| DAVIDSON, GEORGIA L | 2604 NEVA DR | | | | DAYTON | OH | 45414-5109 |
| DAVIDSON, HAROLD | 9514 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |
| DAVIDSON, HERSHEL D | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| DAVIDSON, JOHN W | 4598 ST RT 503 N | | | | LEWISBURG | OH | 45338-9770 |
| DAVIDSON, LELIA | 204 N MAPLE ST | | | | EATON | OH | 45320-5320 |
| DAVIDSON, MARIANNA V | 6501 GERMANTOWN RD LOT 307 | | | | MIDDLETOWN | OH | 45042-1293 |
| DAVIDSON, MARY A | 4522 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2811 |
| DAVIDSON, MATTIE LOU | 1506 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4112 |
| DAVIDSON, O'NEIL | 7899 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309-5309 |
| DAVIDSON, PATRICIA K | 2339 FOURTH ST | | | | MCDONALD | OH | 44437-1408 |
| DAVIDSON, RICHARD C | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420-2462 |
| DAVIDSON, RICHARD L | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| DAVIDSON, ROBERT M | 3865 OTIS DR | | | | DAYTON | OH | 45416-1931 |
| DAVIDSON, ROBERT T | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-4405 |
| DAVIDSON, SHERRIE C | 4228 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| DAVIDSON, WALTER | 5119 SILVERDOME DR. | | | | DAYTON | OH | 45414-5414 |
| DAVIDSON, WILLA M | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| DAVIE, CHARLOTTE R | 2469 KENWOOD AVE SW | | | | WARREN | OH | 44485-3319 |
| DAVIE, ELAINE M | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| DAVIES, ALAN D | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1425 |
| DAVIES, GLENN V | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9323 |
| DAVIES, JENKIN T | 5767 ZENITH NW | | | | PT. ST. LUCIE | FL | 34986-3529 |
| DAVIES, LINDA G | 4911 SHADOW OAKS DR. | | | | AUSTINTOWN | OH | 44515-3762 |
| DAVIES, VIVIENNE R | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| DAVIES, WILLIAM K | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| DAVIES, WILLIAM L | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| DAVINA M ZELSDORF | 84 HAMMOND CIRCLE | | | | ATTALLA | AL | 35954-2844 |
| DAVIS I I, RUSSELL E | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| DAVIS JR, EUGENE F | 23512 CHARLESTON CIRCLE APT.1022 | MAILBOX #94 | | | PORT CHARLOTTE | FL | 33980-3980 |
| DAVIS JR, JAMES L | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS JR, LEO K | 607 N. UNION RD | | | | DAYTON | OH | 45427-1518 |
| DAVIS JR, SANFORD M | 237 W NORMAN AVE | | | | DAYTON | OH | 45405-3338 |
| DAVIS JR, WILLIAM C | 10660 PREBLE CO. LINE RD. | | | | BROOKVILLE | OH | 45309-7717 |
| DAVIS SR, CLARENCE | 105 OAK STREET | | | | TROTWOOD | OH | 45426-5426 |
| DAVIS, ADA K | 2748 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2830 |
| DAVIS, ANN C | 1133 HAYES AVE SW | | | | WARREN | OH | 44483-6447 |
| DAVIS, ANNETTE H | 2197 CLINTON RAYMOND RD | | | | BOLTON | MS | 39041-9101 |
| DAVIS, ARNOLD L | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA | 4339 RIVERSIDE | APT C-1 | | | DAYTON | OH | 45405 |
| DAVIS, BARBARA A | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| DAVIS, BARBARA D | 208 SUMNER HILL DR. | | | | CLINTON | MS | 39056-3006 |
| DAVIS, BARBARA J | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3847 |
| DAVIS, BEN E | 154 SUSAN DR | | | | JACKSON | NJ | 08527-1142 |
| DAVIS, BENJAMIN | 1342 BAKER AVE SW | | | | WARREN | OH | 44485-4241 |
| DAVIS, BERNARD L | 2330 TITUS AVE | | | | DAYTON | OH | 45414-4140 |
| DAVIS, BETTY N | 3481 NILES CORTLAND RD. LT28 | | | | CORTLAND | OH | 44410 |
| DAVIS, BILLY W | 101 BRIARS DR APT 603 | | | | CLINTON | MS | 39056-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, BOBBY | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406-3602 |
| DAVIS, BONNIE J | 1237 S COURTRIGHT ST | | | | ANAHEIM | CA | 92804-4809 |
| DAVIS, BRENDA G | 1267 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601-9519 |
| DAVIS, CARLTON L | 6006 CARNATION RD | | | | DAYTON | OH | 45449-5449 |
| DAVIS, CAROLYN P | 322 WEST ST | | | | NILES | OH | 44446-2648 |
| DAVIS, CECILIA S | 2302 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| DAVIS, CHARLES | 739 BANE SW | | | | WARREN | OH | 44485-4009 |
| DAVIS, CHARLES E | 5459 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |
| DAVIS, CHARLES O | 109 MONTEREY WAY | | | | WEST PALM BEACH | FL | 33411-7802 |
| DAVIS, CHARLES R | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| DAVIS, CLARA A | C/O DAYVIEW CARE CENTER | 1885 NORTH DAYTON LAKE VIEW | | | NEW CARLISLE | OH | 45344 |
| DAVIS, CLARENCE G | 2553 LEXINGTON AVENUE | | | | COLUMBUS | OH | 43211-1357 |
| DAVIS, CLAUDIE M | 3985 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8787 |
| DAVIS, CLINTON G | 6646 COUNTY LINE ROAD | | | | KINSMAN | OH | 44428-9553 |
| DAVIS, CONSTANCE | 1205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| DAVIS, CYNTHIA C | 9222 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| DAVIS, DANIEL E | 10536 GERMANTOWN- | MIDDLETOWN RD | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, DANIEL E | 2467 MASON VILLAGE CT | | | | COLUMBUS | OH | 43232-8240 |
| DAVIS, DANNY L | 608 CYRIL CT | | | | VANDALIA | OH | 45377-1827 |
| DAVIS, DANNY L | 81 REATTA PARK | LOT 21 | | | GRAYSON | KY | 41143-1143 |
| DAVIS, DARRELL | 9602 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8115 |
| DAVIS, DAVID L | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804-3897 |
| DAVIS, DEAN A | 775 GRACELAND DR | | | | DAYTON | OH | 45449-1564 |
| DAVIS, DENVER D | 5249 KY RT 689 | | | | VOLGA | KY | 41219-9529 |
| DAVIS, DONALD C | 56317 REDBUD RD | | | | ASTOR | FL | 32102-2227 |
| DAVIS, DONALD E | 314 VALLEY ST | | | | JACKSON | MS | 39209-6327 |
| DAVIS, DONALD L | 5291 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| DAVIS, DONALD O | 2100 N HUBBARD RD | | | | HUBBARD | OH | 44425-9609 |
| DAVIS, DOROTHY R | 572 ELLSWORTH RD | | | | BLUE HILL | ME | 04614-5348 |
| DAVIS, DUTCHA L | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DAVIS, ECKLE E | 185 KIMBERLY ROAD. | | | | LAFOLLETTE | TN | 37766-7320 |
| DAVIS, EDWARD | 3096 BRIXTON DRIVE E | | | | SPRINGFIELD | OH | 45503-5503 |
| DAVIS, EDWARD L | 3470 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-1929 |
| DAVIS, ELMER | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342-2204 |
| DAVIS, ELMER T | 198 CLOVER STREET, RT. | | | | LA FOLLETTE | TN | 37766 |
| DAVIS, ELZIE L | 1542 SUPERIOR AVENUE | | | | FAIRBORN | OH | 45324-3226 |
| DAVIS, ERIC V | 586 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3986 |
| DAVIS, ESTHER | 3229 JOSLYN | | | | CLEVELAND | OH | 44111-1562 |
| DAVIS, EUGENE F | 1012 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| DAVIS, EUNICE S | 2 GROGAN PL | | | | MADISON | MS | 39110-9202 |
| DAVIS, FLORA M | 1097POLLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-3346 |
| DAVIS, FRANK | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 |
| DAVIS, FRED E | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335 |
| DAVIS, FRIEDA H | 18405 VALERIO ST APT 28 | | | | RESEDA | CA | 91335-8165 |
| DAVIS, GERALD R | 4857 CELTIC DR | | | | DAYTON | OH | 45432-3311 |
| DAVIS, GERALDINE | 3877 SHILOH ROAD | | | | LAURA | OH | 45337-9798 |
| DAVIS, GRACE D | 4466 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9746 |
| DAVIS, GRADY L | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| DAVIS, GREGORY A | 6912 JONETTA | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DAVIS, HELEN | PO BOX 68396 | | | | JACKSON | MS | 39286-8396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAVIS, HELENA F | 32 OLIVE ST. | | | | GIRARD | OH | 44420-1845 |
| DAVIS, HERBERT L | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| DAVIS, HERLIE L | 29180 DARDANELLA APT#3 | | | | LIVONIA | MI | 48152-3538 |
| DAVIS, IRMA L | 2847 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| DAVIS, J D | 832 APTD EAST JOHN ST. | | | | SPRINGFIELD | OH | 45505-5505 |
| DAVIS, JAMES A | 4637 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 |
| DAVIS, JAMES L | P.O. BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| DAVIS, JERRY A | 816 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| DAVIS, JO    ANN | 1400 LAKE POINTE WAY #2 | | | | CENTERVILLE | OH | 45459-5849 |
| DAVIS, JO F | 4058 GREENMONT SE | | | | WARREN | OH | 44484-2612 |
| DAVIS, JOANNE R | 3514 LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| DAVIS, JOHN C | 523 W. CENTER STREET | | | | FARMERVILLE | OH | 45325-1015 |
| DAVIS, JOHN M | 1253 E. MARKET ST. | | | | GERMANTOWN | OH | 45327-5327 |
| DAVIS, JOHN M | 4798 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9732 |
| DAVIS, JOHN O | 6035 THOMAS RD | | | | PLEASANT HILL | OH | 45359-9709 |
| DAVIS, JOHNNIE J | 401 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9769 |
| DAVIS, JOSEPH G | 6066 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3651 |
| DAVIS, JOYCE F | 102 RUTH AVE. | | | | COURTLAND | OH | 44410-4410 |
| DAVIS, JOYCE M | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DAVIS, JUNE H | 2124 THOMAS ROAD | | | | HUBBARD | OH | 44425-9785 |
| DAVIS, JUNIOR J | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| DAVIS, KENNETH D | 1360 STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| DAVIS, LARRY A | 493 BLACK HAWK TRL | | | | LOVELAND | OH | 45140-9012 |
| DAVIS, LARRY C | 2019 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| DAVIS, LARRY K | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| DAVIS, LARRY W | 5948 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| DAVIS, LAURA M | 425 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| DAVIS, LAURA S | 4755 CAMPBELL BUSHNELL NE | | | | FOWLER | OH | 44418-4418 |
| DAVIS, LAVERN S | 143 W. SOCRUM LP RD | | | | LAKELAND | FL | 33809-5239 |
| DAVIS, LENA | 5364 SOUTH IDDING ROAD | | | | WEST MILTION | OH | 45383-5383 |
| DAVIS, LEON | 6357 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| DAVIS, LEWIS G | 873 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1525 |
| DAVIS, LINDA C | 305 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| DAVIS, LUCIAN | 2312 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |
| DAVIS, LUCILLE C | 5779 DEER RUN DR UNIT 3E | | | | FORT PIERCE | FL | 34951 |
| DAVIS, LYDIA F | 1310 N JACKSON ST | | | | BROOKHAVEN | MS | 39601-2017 |
| DAVIS, MABEL D | PO BOX 73 | | | | TRENTON | OH | 45067-0073 |
| DAVIS, MAGGIE L | 5078 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| DAVIS, MARGIE L | 101 JOYCE AVE APT 2B | | | | RED BANK | TN | 37415-2601 |
| DAVIS, MARGIE M | 760 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8604 |
| DAVIS, MARIE M | 1318 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| DAVIS, MARVA | 5637 ELGIN ROOF RD | | | | DAYTON | OH | 45426-5426 |
| DAVIS, MARY A | 128 PARK AVE. | | | | CORTLAND | OH | 44410-1045 |
| DAVIS, MARY J | 193 THOREAU LANE | | | | XENIA | OH | 45385-2757 |
| DAVIS, MARY JO | 835 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| DAVIS, MARY L | 865 WILLOW CREEK WAY | | | | TROY | OH | 45373-8757 |
| DAVIS, MARY M | 1865 VALLEY BLVD | | | | NILES | OH | 44446-2824 |
| DAVIS, MARY S | 7843 SEBRING DR | | | | DAYTON | OH | 45424-2231 |
| DAVIS, MICHAEL A | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| DAVIS, MICHAEL I | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-5414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL L | 155 CADDY RD | | | | ROTONDA WEST | FL | 33947-2221 |
| DAVIS, MINNIE E | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436 |
| DAVIS, MORRIS E | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047-0047 |
| DAVIS, MYRTLE E | 7508 SPRAGUE ST. | | | | ANDERSON | IN | 46013-3945 |
| DAVIS, NANNIE S | 809 WESTWOOD DRIVE | | | | ORMOND BEACH | FL | 32174-2174 |
| DAVIS, NATHAN H | 2443 THORNTON DR. | | | | DAYTON | OH | 45406-5406 |
| DAVIS, NINA L | 1319 COLLAR PRICE RD, SE | | | | HUBBARD | OH | 44425-2914 |
| DAVIS, OPAL J | 1925 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3307 |
| DAVIS, OSCAR L | 1005 ELBERTA RD APT 79 | | | | WARNER ROBINS | GA | 31093-4704 |
| DAVIS, OTIS V | 9365 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| DAVIS, PATRICIA P | 1602 PINE TREE LN #32 | | | | W. CARROLLTON | OH | 45449-2571 |
| DAVIS, POLLY F | 2544 BUSHWICK DR. | | | | DAYTON | OH | 45439-5439 |
| DAVIS, RACHEL | 1915 WEST 52 ST | | | | CLEVELAND | OH | 44102-3339 |
| DAVIS, RALPH E | 8911 WESTERN RESERVE RD. | | | | CANFIELD | OH | 44406-9424 |
| DAVIS, RALPH L | 1087 W VIEW DR | | | | FAIRMONT | WV | 26554-6554 |
| DAVIS, RANDALE C | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| DAVIS, RAY A | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352-0190 |
| DAVIS, RAYMOND E | 189 POTOMAC CT | | | | YOUNGSTOWN | OH | 44515-2627 |
| DAVIS, RICHARD A | 366 BROOKLYN ST. | | | | SHARON | PA | 16146-2277 |
| DAVIS, RICHARD E | 2916 SHIVELY COURT | | | | DAYTON | OH | 45420-3915 |
| DAVIS, RICHARD E | 422 HALLCREST TERRACE | | | | PORT CHARLOTTE | FL | 33954-3732 |
| DAVIS, RICHARD W | 2122 DANE LN | | | | BELLBROOK | OH | 45305-1803 |
| DAVIS, ROBERT H | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| DAVIS, ROBERT J | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365-9473 |
| DAVIS, ROBERT J | 2536 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| DAVIS, ROBERT N | 310 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| DAVIS, ROBERT W | 9241 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458-5458 |
| DAVIS, ROGER G | PO BOX 17338 | | | | DAYTON | OH | 45417-0338 |
| DAVIS, ROGER K | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| DAVIS, ROSEMARY P | 331 LAWVER LANE | | | | RIVERSIDE | OH | 45431-2235 |
| DAVIS, RUBY B | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| DAVIS, RUTH | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, RUTHEY G | 6568 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| DAVIS, SADIE D | 251 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1801 |
| DAVIS, SALLY T | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766-7766 |
| DAVIS, SHARON P | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| DAVIS, SHIRLEY J | 3831 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| DAVIS, SHIRLEY W | 4605 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| DAVIS, STEVE J | 659 CROWN AVE | | | | DAYTON | OH | 45427-5427 |
| DAVIS, SUSAN H | 428 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1612 |
| DAVIS, SUZETTE | 1100 BROOKSIDE DR | | | | LITTLE ROCK | AR | 72227-2227 |
| DAVIS, TERRY A | 33700 EMERALD CREEK COURT | | | | TEMECULA | CA | 92592-2592 |
| DAVIS, THELMA M | 535 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2328 |
| DAVIS, THEODORE E | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| DAVIS, TRUDEE B | 97 OHLTOWN RD. | | | | YOUNGSTOWN | OH | 44515-2324 |
| DAVIS, VICKIE L | 2443 THORNTON DR | | | | DAYTON | OH | 45406-1242 |
| DAVIS, VICTORIA C | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DAVIS, VIOLA M | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 |
| DAVIS, VIRGINIA L | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 |
| DAVIS, VIRGINIA M | 1380 ARBOR AVE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, VIVIAN F | 580 GREENFIELD DR APT 118B | | | | LEXINGTON | KY | 40517-0517 |
| DAVIS, WALLACE A | PO BOX 1416 | | | | DAYTON | OH | 45401-1416 |
| DAVIS, WALTER L | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213-4943 |
| DAVIS, WILLIAM C | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629-9355 |
| DAVIS, WILLIAM R | 1481 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| DAVIS, WILLIAM R | 2300 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| DAVIS, WILLIE | 1340 106TH AVE | | | | OAKLAND | CA | 94603-3816 |
| DAVIS, WILLIE W | 643 LAURELWOOD DRIVE | | | | WARREN | OH | 44484-2420 |
| DAVIS, WILMA L | 4534 EASTMAN AVENUE | | | | DAYTON | OH | 45432-5432 |
| DAVIS, YVONNE D | 328 TOD LANE | | | | YOUNGSTOWN | OH | 44504-1403 |
| DAVIS-ROSSI, PATRICIA A | 8253 KENYON DR. S.E. | | | | WARREN | OH | 44484-3022 |
| DAVISON JR, RALPH L | 17 JONES PL | | | | EDISON | NJ | 08817-3518 |
| DAVISON, DAPHNE H | PO BOX 14 | | | | UTOPIA | TX | 78884-0014 |
| DAVISON, HUBERT R | 23 IVESTER LN | | | | ARCANUM | OH | 45304-1323 |
| DAVISON, THOMAS P | 5808 GILMAN ST | | | | GARDEN CITY | MI | 48135-2511 |
| DAVISSON, LARRY L | 1104 MEADOW DR. | | | | BEAVERCREEK | OH | 45434-5434 |
| DAVITT, THOMAS E | 806 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| DAVON E MILLER | 2026  PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 |
| DAVY G HART | 21 DOOLITTLE DRIVE | | | | DAYTON | OH | 45431-1343 |
| DAVY, MARGUERITE I | 2770 TROY SIDNEY RD. | | | | TROY | OH | 45373-9797 |
| DAWAN, OMAR | 1238 COBB AVE | | | | SPRINGFIELD | OH | 45506-1904 |
| DAWANNA M SCHOOLER | 4026  KINGS HWY | | | | DAYTON | OH | 45406-3522 |
| DAWANYA L JACKSON | 208 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| DAWES, JAMES | 1947 SHADY LANE DRIVE | | | | DAYTON | OH | 45432-2007 |
| DAWES, JAMES A | 3121 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| DAWES, KRIS E | 1308 ROSE BOWER AVE. | | | | KETTERING | OH | 45429-5429 |
| DAWKINS, DONALD H | 3737 RISHER RD SW | | | | WARREN | OH | 44481-4481 |
| DAWKINS, MARTHA E | 3102 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-4485 |
| DAWN A MANCE | 2316 WIENBURG DR | | | | MORAINE | OH | 45418-2945 |
| DAWN C HARDIN | 38 VIKING DR. | | | | EATON | OH | 45320 |
| DAWN C JENNINGS | 3232  GRACEMORE AVE #101 | | | | KETTERING | OH | 45420-1256 |
| DAWN C MOORE | 345  CHAMPLAIN ST | | | | ROCHESTER | NY | 14611-3414 |
| DAWN C ROWLAND | 161 DIANA LANE NORTH | | | | FAIRBORN | OH | 45324-4407 |
| DAWN C STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| DAWN C TACKETT | 8007 MOUNT HOOD | | | | HUBER HGTS. | OH | 45424 |
| DAWN DUVALL | 16 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DAWN E SOWERS | 300  N. JEFFERSON ST BOX 127 | | | | PITSBURG | OH | 45358-0127 |
| DAWN E STACY | 261  JUDY DR | | | | CARLISLE | OH | 45005-1323 |
| DAWN J BENSON | 4640 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| DAWN JAGEMANN | RR 2  BOX 53 1/2 ACRE RD | | | | CRANBURY | NJ | 08512-9802 |
| DAWN L CARROLL | 1100 TAYWOOD RD APT 13 | | | | ENGLEWOOD | OH | 45322-2469 |
| DAWN L HULL | 2240 BENTON AVE | | | | DAYTON | OH | 45406-1802 |
| DAWN L PRITT | 6965 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 |
| DAWN M ALDRICH | 36 S JUNE ST | | | | DAYTON | OH | 45420 |
| DAWN M BOCOCK | 5425 ORMAND ROAD | | | | W CARROLLTON | OH | 45449 |
| DAWN M BROWN | 432 N MECHANIC ST | | | | LEBANON | OH | 45036 |
| DAWN M COCHRAN | 1110 N COLLEGE ST | | | | GLENCOE | AL | 35905-7212 |
| DAWN M COOK | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| DAWN M DAVALOS | 7597  BYRON STAFFORD BOX 78 | | | | S. BYRON | NY | 14557-0078 |
| DAWN M FRY | 709 STATE RD NW | | | | WARREN | OH | 44483-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAWN M GIFFORD | 90 VOLLMER PARKWAY | | | | ROCHESTER | NY | 14623-5128 |
| DAWN M HENSON | 1605 THUNDERBIRD LN APT 60 | | | | W CARROLLTON | OH | 45449-2575 |
| DAWN M JENKINS | 1165 LONG RD | | | | XENIA | OH | 45385 |
| DAWN M MCINTOSH | 51 GRAFTON AVE APT 104 | | | | DAYTON | OH | 45406-5552 |
| DAWN M NIEZNANSKI | 752 WEGMAN ROAD | | | | ROCHESTER | NY | 14624-1437 |
| DAWN M PRYSTAJKO | 155 SPARLING DRIVE | | | | ROCHESTER | NY | 14616-3105 |
| DAWN M RAYMONT | 520 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |
| DAWN M SELINGER | 164 BANEBERRY WAY | | | | HILTON | NY | 14468-8982 |
| DAWN M SMITH | 101 CASTANEA DR | | | | MASON | OH | 45040 |
| DAWN M SPENCER | 1179 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 |
| DAWN M WELCH | 490 AIRPORT RD NW | | | | WARREN | OH | 44481-9483 |
| DAWN M WHALLEY | 3 BRYN MAWR ROAD | | | | ROCHESTER | NY | 14624-3301 |
| DAWN M WILLIAMS | 2735 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3041 |
| DAWN MARIE MEINTEL | 13 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 |
| DAWN N LANGFORD | 1664 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| DAWN N MORRIS | 5470 NORTH FORD ROAD | | | | TROTWOOD | OH | 45426-1106 |
| DAWN N TINDALL | 2129 FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| DAWN R DILLARD | 5562 MAEFEL LANE | | | | DAYTON | OH | 45415-2951 |
| DAWN R DISMUKE | 3516 EVANSVILLE AVE. | | | | DAYTON | OH | 45406 |
| DAWN R GRIFFIN | 400 ASTOR AVENUE | | | | DAYTON | OH | 45449-2004 |
| DAWN R GWINN | 2440 HENN HYDE RD NE | | | | WARREN | OH | 44484-1246 |
| DAWN R HILL | 2116 REARDON DR | | | | DAYTON | OH | 45420-1422 |
| DAWN R MEYERS | 45 E. SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2425 |
| DAWN S WILLIAMS | 28 LEROY ST. | | | | DAYTON | OH | 45407-3119 |
| DAWN-MARIE EHRHARDT | 2399 SWEDEN WALKER ROAD | | | | BROCKPORT | NY | 14420-9424 |
| DAWNETTA E GOOLSBY | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| DAWS, BESSIE S | 16 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| DAWS, GLEN C | 80 LEISURE LN | | | | SOMERSET | KY | 42503-9625 |
| DAWSON M MARTIN | 327 LEXINGTON AVE | | | | DAYTON | OH | 45408 |
| DAWSON, ALFRED E | 8944 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3233 |
| DAWSON, BARRY F | 245 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| DAWSON, CAROL C | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-4408 |
| DAWSON, CHARLES W | 230 WOODLAND DRIVE | | | | HILLSBORO | OH | 45133-8557 |
| DAWSON, DONNA M | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 |
| DAWSON, INA L | 2006 OAK ST SW # 8 | | | | WARREN | OH | 44485 |
| DAWSON, JAMES H | 37 GREENACRE DR. | | | | SPRINGFIELD | OH | 45504-3309 |
| DAWSON, JOYCE B | 3024 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4615 |
| DAWSON, MARY L | 6800 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5414 |
| DAWSON, MARY S | C/O JOHN D DOBBS | P O BOX 340323 | | | DAYTON | OH | 45434-0323 |
| DAWSON, NORMA B | 6814 18TH AVE W | | | | BRADENTON | FL | 34209-4943 |
| DAWSON, RICHARD N | 6231 CONSTITUTION DRIVE | | | | DAYTON | OH | 45415-2642 |
| DAWSON, ROBERT J | 66 PATTY LOU AVE. | | | | DAYTON | OH | 45459-5459 |
| DAWSON, WALTER M | 5756 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9708 |
| DAWSON, WILLIAM P | 12413 TEMPLE RD | | | | BROOKVILLE | OH | 45309-9737 |
| DAY, CAROLYN D | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602-1024 |
| DAY, CHARLES A | 1230 OMARD DR | | | | XENIA | OH | 45385-2521 |
| DAY, DARREL | 30 ELM STREET | | | | W ALEXANDRIA | OH | 45381-1240 |
| DAY, DAVID F | 900 W. STEWART STREET | | | | DAYTON | OH | 45408-1936 |
| DAY, DEBORAH D | 360 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| DAY, DENNIS R | 347 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DAY, ELVER F | 168 BRISTOL CHAMPION ROAD | | | | WARREN | OH | 44481 |
| DAY, FRANCES M | 151 BROADWAY STREET | APT E3 | | | CLINTON | MS | 39056-9056 |
| DAY, GARY H | 1473 TEXAS DR | | | | XENIA | OH | 45385-4831 |
| DAY, GENE K | PO BOX 184 | | | | JAYESS | MS | 39641-0184 |
| DAY, HENRY K | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| DAY, JULIUS C | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| DAY, KATHRYN J | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| DAY, LEATHA | 1801 OVERBROOK DR. | | | | JACKSON | MS | 39213-4721 |
| DAY, MELBA D | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| DAY, ROY E | 72 FITZGERALD WAY | | | | FRANKLIN | OH | 45005-2364 |
| DAY, SEWELL M | 18 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1238 |
| DAY, STELLA | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| DAY, STEPHEN M | 16 CHINOOK CT. | | | | TIPP CITY | OH | 45371-1508 |
| DAY, WILLIAM A | 75 ESTLE ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| DAYLE L RODGERS | 1494 N PARK AVE | | | | WARREN | OH | 44483-3436 |
| DAYMON C BEACH | 4449  GENESEE AVE. | | | | DAYTON | OH | 45406-3216 |
| DAYNA L BOWLING | 404 ELVERNE AVE. | | | | DAYTON | OH | 45404 |
| DAYNA L DEMONTE | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DE BELL, ALBINA L | 106 DONNA MARIE CIRCLE NORTH | | | | ROCHESTER | NY | 14606-3406 |
| DE BORD, BETHEL L | 1041 SOUTH FORK CIR | | | | MELBOURNE | FL | 32901-8434 |
| DE CLARK, RAYMOND F | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| DE CONIE, IRENE G | 19 ABBOTT ROAD | | | | SOMERSET | NJ | 08873-8873 |
| DE CONINCK, WILLIAM | 155 HICKORY MANOR DR. | | | | ROCHESTER | NY | 14606-4510 |
| DE FAZIO, BARBARA J | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| DE FAZIO, JOHN V | 37 GREGORY LANE | | | | HAMILTON | OH | 45013-1709 |
| DE FAZIO, MICHELINE | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| DE FILIPPS, MICHAEL A | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| DE GROAT, ARTHUR | 2175 MARLOU CT | | | | SAGINAW | MI | 48603-3707 |
| DE JARNETTE, CONNIE L | 12203 SABER TRAIL | | | | AUSTIN | TX | 78750-1052 |
| DE LA CRUZ, VICENTA | 3129 CALLE ABAJO | APARTMENT 148 | | | SAN DIEGO | CA | 92139-3549 |
| DE LUCA, PATSY L | 483 STOWELL DR | APT 1 | | | ROCHESTER | NY | 14616-1812 |
| DE LUCA, SAM | 16991 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| DE MARS, EDWARD A | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| DE PASCALE, ANGE R | 1 CANARY ST | | | | ROCHESTER | NY | 14613-1524 |
| DE PASQUALE, ALBERT | 148 MASON AVENUE | | | | ROCHESTER | NY | 14626-3356 |
| DE PUE, RICHARD D | 5 CLARK COURT | | | | EAST WINDSOR | NJ | 08520-8520 |
| DE PUE, RICHARD E | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| DE Q TRAN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| DE ROSA, ROSE N | 372 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1008 |
| DE SMIT, ROBERT B | 515 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| DE VANEY, HELEN | 115 MEADOW RD | | | | OAK RIDGE | TN | 37830-5336 |
| DE VITA, KENNETH R | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430-8430 |
| DE VITO, CELIA M | 774 LIBERTY ST. | | | | PENFIELD | NY | 14526-1320 |
| DE WITT, GEORGE A | 4230 LOBATA PL | | | | DAYTON | OH | 45416-2016 |
| DE'SHAWNA NICOL ARRINGTON | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| DEAANNA F BUELL | 604 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066 |
| DEACON, GLENN D | 1832 SORENTO CIRCLE | | | | WEST MELBOURNE | FL | 32904-2904 |
| DEAK, JOHN E | PO BOX 141 | | | | PHILLIPSBURG | OH | 45354-0141 |
| DEAK, RAMONA L | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| DEAK, THOMAS F | 1641 LOR-KAY DRIVE | | | | MANSFIELD | OH | 44905-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEAL, OPAL J | 8237 WILDE COURT | | | | WAYNESVILLE | OH | 45068-5068 |
| DEAN A CRABTREE | 4832  RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| DEAN A DAVIS | 775  GRACELAND DR | | | | W. CARROLLTON | OH | 45449-1564 |
| DEAN A ROHRER | 3015  W. KESSLER-COWLESVILLE | | | | TROY | OH | 45373-7507 |
| DEAN E COLTON | 810 RICHARD ST | | | | MIAMISBURG | OH | 45342 |
| DEAN E CONLEY | 967 WEINLAND | | | | NEW CARLISLE | OH | 45344-2650 |
| DEAN E COOLEY | 4252 SUNBEAM AVE | | | | BEAVERCREEK | OH | 45440 |
| DEAN E COYAN | 1101  ARROWHEAD XING APT B | | | | W CARROLLTON | OH | 45449 |
| DEAN E GABBARD | 6811 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| DEAN F KRUPPENBACHER | 27   WINFIELD ROAD | | | | ROCHESTER | NY | 14622-2212 |
| DEAN F TEDTAOTAO | 14345 CARMENITA | | | | NORWALK | CA | 90650-5222 |
| DEAN I KERN | 773 PLEASANT RUN BARLETTSVILLE RD | | | | BEDFORD | IN | 47421 |
| DEAN J ERBAUGH | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DEAN J KRAMER | 1870  HIGHLAND MEADOWS DRIVE | | | | CENTERVILLE | OH | 45459-5122 |
| DEAN L FULS | 13368 AMITY ROAD | | | | BROOKVILLE | OH | 45309-8769 |
| DEAN M FRANKLIN | 5 ASCOT DR | | | | ROCHESTER | NY | 14624-4410 |
| DEAN M REDAVIDE | 3222  WAYNE AVE. | | | | DAYTON | OH | 45420-- 19 |
| DEAN MARTIN | 2500 OLSON DRIVE | | | | KETTERING | OH | 45420-1037 |
| DEAN P GRAHAM | 183  WILLOWBROOK ROAD | | | | ROCHESTER | NY | 14616-2805 |
| DEAN PREVITE | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 |
| DEAN R JOYCE | 7361  DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| DEAN R SCHWEISBERGER | 3516 EARMOUR AVE | | | | CUDAHY | WI | 53110 |
| DEAN R SEAS | 3629 SW SKYLINE BLVD | | | | CAPE CORAL | FL | 33914 |
| DEAN R SMITH | 1721 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 |
| DEAN S MCCUTCHEON | 4501 CALAHAN DR. | | | | EDINBURG | TX | 78541 |
| DEAN S SHOUP | 7730  WINDHAM RD | | | | TIPP CITY | OH | 45371-9051 |
| DEAN T HANSON | 3971  STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9424 |
| DEAN, ARVIL | 1181 LYNCH RD | RR 1 | | | EATON | OH | 45320-8202 |
| DEAN, BEULAH F | 1050 PIEDMONT DR | | | | FAIRBORN | OH | 45324-5702 |
| DEAN, DANNIE E | 980 WILMINGTON APT 235 | | | | DAYTON | OH | 45420-5420 |
| DEAN, ELIZABETH A | 263 CURTISS WRIGHT BLVD | | | | VANDALIA | OH | 45377-5377 |
| DEAN, JAMES A | 411 LONG POINTE DR | | | | HOUGHTON LAKE | MI | 48629-9450 |
| DEAN, JERRY R | 9759 TALL TIMBER DR | | | | CINCINNATI | OH | 45241-1220 |
| DEAN, MARY A | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| DEAN, PATRICIA L | 8966 DAYTON OXFORD ROAD | | | | FRANKLIN | OH | 45005-3059 |
| DEAN, ROBERT A | 211 ORCHARD LN. | | | | ALEXANDRIA | IN | 46001-1036 |
| DEAN, ROBERT H | 3044 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9322 |
| DEAN, SCOTTY D | 7415 ST RT 46 NE | | | | CORTLAND | OH | 44410-9611 |
| DEAN, SHIRLEY B | 1732 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9791 |
| DEAN, THOMAS G | 27396 TERRYTOWN RD | | | | SUN CITY | CA | 92586-5220 |
| DEAN, WILLIAM R | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| DEANA J WORLEY | 27   WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| DEANDRE T HAM | 2335 ALPINE | | | | DAYTON | OH | 45406 |
| DEANDREA M PORTER | 141 W THIRD ST | | | | DAYTON | OH | 45402 |
| DEANE A GRANDFIELD | 1089 JONAH DR | | | | NORTH PORT | FL | 34289-9495 |
| DEANECHO D FUDULOFF | 2030 CORONETTE AVE | | | | DAYTON | OH | 45414-4536 |
| DEANGELO ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| DEANGELO, NANCY P | 2719 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| DEANGLIA PIERCE | 4900  PORTERFIELD | | | | DAYTON | OH | 45427-3237 |
| DEANGULO, JERRY L | WOODY'S RV RESORT | 4414 US 27 S | | | SEBRING | FL | 33870-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEANN M FRAZIER | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| DEANNA CUMMIN | 1271 REDBLUFF DR APT 1 | | | | W CARROLLTON | OH | 45449-3708 |
| DEANNA D BROWN | 1076 PIERCE | | | | BIRMINGHAM | MI | 48009-3653 |
| DEANNA H MCCOY | 2144   RAVENWOOD AVE | | | | DAYTON | OH | 45406-2906 |
| DEANNA I POTTS | 180 S TIPPECANOE DR, | | | | TIPP CITY | OH | 45371 |
| DEANNA J ANDZIK | 4539  HANNAFORD ST | | | | DAYTON | OH | 45439-2717 |
| DEANNA K GILLIS | 3027 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9429 |
| DEANNA L BEAN | 1503 TAMPA AVE | | | | DAYTON | OH | 45408 |
| DEANNA L DURAN | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 |
| DEANNA L SMITH | 922 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| DEANNA M JOHNSON | 1011   ERBE AVENUE #6 | | | | DAYTON | OH | 45408-2155 |
| DEANNA M KING | 12 PLEASANT AVE | | | | TROTWOOD | OH | 45426 |
| DEANNA Y MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| DEANNE D DOHRMAN | 40 S NORWICH RD | | | | TROY | OH | 45373-2546 |
| DEANNE M PARRISH | 140 CHARIT WAY | | | | ROCHESTER | NY | 14626 |
| DEANTHONY, RUBY A | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| DEAR, CHARLES F | 627 APRIL SOUND | | | | PEARL | MS | 39208-9208 |
| DEARBORN, EVELYN | 93 DALHOUSIE AVE, | ST. CATHERINES, | | | ONTARIO | | |
| DEARDOFF, LARRY V | 2108 E. BATAAN DR. | | | | KETTERING | OH | 45420-5420 |
| DEARING, BLENDA | 4519 NANTUCKET | | | | AUSTINTOWN | OH | 44515-4444 |
| DEARING, JAMES W | 90 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| DEARING, RICHARD E | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| DEARMENT, STEPHEN C | 7010 HAYES ORGVILLE RD | | | | BURGHILL | OH | 44404 |
| DEARTH, CHARLES E | 8924 ORIOLE DR | | | | FRANKLIN | OH | 45005-4235 |
| DEARTH, GRANUAL | 1121 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |
| DEARTH, JACK L | 411 BEMEN DRIVE | | | | LADY LAKE | FL | 32159-3205 |
| DEARTH, MARIE | 1385 LEE RD | | | | TROY | OH | 45373-1608 |
| DEARTH, MICHAEL L | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-8213 |
| DEARTH, RONALD C | 206 AIRPORT RD. | | | | WARREN | OH | 44481-9410 |
| DEASON, PATRICIA P | P O BOX 1094 | | | | CLINTON | MS | 39060-9060 |
| DEATHERAGE, JOHNNIE P | 911 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7684 |
| DEATON, FOUNT | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 |
| DEATON, J C | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 |
| DEATON, LEVI | 2719 BULLEM VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| DEATON, MARIE | 5960 RIVER RUSH COURT | | | | SUGAR HILL | GA | 30518-0518 |
| DEATON, MICHAEL W | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-5430 |
| DEATON, ODELL | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| DEATRICE CROSS | 4363 RIVERSIDE DR APT D1 | | | | DAYTON | OH | 45405-1348 |
| DEATRICE L LAWRENCE-DUNN | 49   LUTHER CIRCLE | | | | ROCHESTER | NY | 14611-3801 |
| DEBBIE A HELLARD | 5061 ARTESIA DR | | | | KETTERING | OH | 45440 |
| DEBBIE A HENDERSON | 414 GLENVIEW RD | | | | TROTWOOD | OH | 45426 |
| DEBBIE ANDERSON | 45 MITCHELL AVE. | | | | NEW BRUNSWICK | NJ | 08901-3243 |
| DEBBIE C DIBELL | 3477 IVY HILL CIR | UNIT E | | | CORTLAND | OH | 44410-9119 |
| DEBBIE J BUCKLEY | 205 RECTANGLE DR | | | | CLINTON | MS | 39056 |
| DEBBIE J GUITE | 42   SPENCER RD | | | | HILTON | NY | 14468-9303 |
| DEBBIE J LUNSFORD | 304 WILMA AVE | LOT 219 | | | LOUISVILLE | KY | 40229 |
| DEBBIE K LITTLE | 401 PEARL STREET | | | | GADSDEN | AL | 35901-0000 |
| DEBBIE L CAMPBELL | 9497 S PALMER RD | | | | DAYTON | OH | 45424 |
| DEBBIE L STONE | 1030   NILA-GAY CT. | | | | MIAMISBURG | OH | 45342-3432 |
| DEBBIE L WILLIAMS | 617   NOCCALOLA ROAD | | | | GADSDEN | AL | 35904-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBBY L SHERMAN | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| DEBI A MIRACLE | 802 MALVERN ST | | | | MIDDLETOWN | OH | 45042 |
| DEBLASI, JOSEPH F | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| DEBOLE, SAM J | 93 MAYFLOWER ST | | | | ROCHESTER | NY | 14615-2807 |
| DEBOLT, DONNIE L | 2412 SOUTH CANAL ST. | | | | NEWTON FALLS | OH | 44444-1816 |
| DEBORA A HASTON | 310 STOTLER RD | | | | W. ALEXANDRIA | OH | 45381 |
| DEBORA I SEAWOOD | PO BOX 3353 | | | | WARREN | OH | 44485-0353 |
| DEBORA L MAYER | 90   FREDERICK DRIVE | | | | ROCHESTER | NY | 14624-3205 |
| DEBORA M BREWER | 211 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4305 |
| DEBORAH A BURCHETT | 3234 CHARLOTTE MILL DR | | | | DAYTON | OH | 45418-2954 |
| DEBORAH A CHURCH | 2508 OLT RD | | | | DAYTON | OH | 45418 |
| DEBORAH A COLLINS | 6055 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4369 |
| DEBORAH A COOK | 7   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4906 |
| DEBORAH A DOYLE | 5261 HOLLY HOCK DR | | | | DAYTON | OH | 45449 |
| DEBORAH A ENGLE | 1001 GREENSPORT RD. | | | | OHATCHEE | AL | 36271-7431 |
| DEBORAH A GREEN | 349 KILLGORE ST. | | | | OCEANSIDE | CA | 92054-7778 |
| DEBORAH A GRIFFIN | 50 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| DEBORAH A HAMILTON | 1963 MALCOM DR | | | | KETTERING | OH | 45420 |
| DEBORAH A HILL | 80   FROST AVE | | | | ROCHESTER | NY | 14608-2519 |
| DEBORAH A HOLLOWAY | 819   FOURMAN COURT  APT 4 | | | | DAYTON | OH | 45410-2147 |
| DEBORAH A JENKINS | 1333 W. FAIRVIEW, APT. 1D | | | | DAYTON | OH | 45406-5739 |
| DEBORAH A JUDD | 135   STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A KEATING | 117   STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9733 |
| DEBORAH A LUTZ | 42   HALSEY DR | | | | DAYTON | OH | 45431-1348 |
| DEBORAH A MARCELLA | 132   HARVEST DR | | | | ROCHESTER | NY | 11626-1306 |
| DEBORAH A MERRIMAN | 5015 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 |
| DEBORAH A MURRAY | 115   TIMBERWOOD LANE | | | | SPRINGBORO | OH | 45066-8701 |
| DEBORAH A ROHR | 33   HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4509 |
| DEBORAH A RYKACZEWSKI | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 |
| DEBORAH A SCHIAVONE | 4874 BATAVIA BETHANY RD | | | | BATAVIA | NY | 14020-9744 |
| DEBORAH A SCHRECK | 1012 DODGSON CT | | | | DAYTON | OH | 45404 |
| DEBORAH A WELLS | 2418 ROLLINGVIEW AVE | | | | BEAVERCREEK | OH | 45431-2323 |
| DEBORAH A WILLIAMS | 129   E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3131 |
| DEBORAH A WILLIAMS | 4719   VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| DEBORAH A WILSON | 31   BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| DEBORAH A. CORNETT | 30 STEWART LN | | | | GERMANTOWN | OH | 45327-9376 |
| DEBORAH ANN HAYES | 815 W BUNKERHILL ROAD | | | | MOORESVILLE | IN | 46158-6814 |
| DEBORAH B MOORE | 3370   FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| DEBORAH C ADAMS | 5027 HACKET DR | | | | DAYTON | OH | 45418-2238 |
| DEBORAH C BUSH | 844   OSMOND AVE | | | | DAYTON | OH | 45407-1239 |
| DEBORAH C HUFF | 3625 BANBURY DR. #17L | | | | RIVERSIDE | CA | 92505-1856 |
| DEBORAH C KILGORE | 53   S TRENTON STREET | | | | DAYTON | OH | 45417-1848 |
| DEBORAH D DILLER | 333   1/2 N. WALNUT ST., LOT | | | | UNION CITY | OH | 45390-1772 |
| DEBORAH D FUGATE | 6970 SERENE PL | | | | HUBER HTS | OH | 45424-2314 |
| DEBORAH D GUINYARD | 4920 MAPLECREEK DR | | | | TROTWOOD | OH | 45426 |
| DEBORAH D HINES | 2032 RUGBY RD | | | | DAYTON | OH | 45406 |
| DEBORAH D LEWANDOWSKI | 245   ANDIRON LA | | | | ROCHESTER | NY | 14612-2244 |
| DEBORAH D VENABLE | 1301 DEQUINCY DR | | | | BEAVERCREEK | OH | 45434 |
| DEBORAH DIXON | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 |
| DEBORAH E GALL | 4102 ROSEHILL DRIVE | | | | BEAVERCREEK | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH E HAYES | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| DEBORAH F BROWN | 3652 BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| DEBORAH F HOUSTON | 4332 NIPOMO | | | | LAKEWOOD | CA | 90713-2839 |
| DEBORAH F PERKINS | 3943  OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2325 |
| DEBORAH G MCLENDON | 1402 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3669 |
| DEBORAH G TSCHANZ | 730  EAST PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| DEBORAH H STISHAN | 162 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBORAH H WILKERSON | 4546  SYDENHAM DRIVE | | | | ENGLEWOOD | OH | 45322-3750 |
| DEBORAH J BAKER | 1483 KING TREE COURT APT C | | | | DAYTON | OH | 45405-1411 |
| DEBORAH J CATALANO | 105 MENDOTA DRIVE | | | | ROCHESTER | NY | 14626 |
| DEBORAH J COMER | 510  BOARDMAN CANFIELD RD. | | | | BOARDMAN | OH | 44512 |
| DEBORAH J COWD | 67 NYMARK DR | | | | ROCHESTER | NY | 14626-1260 |
| DEBORAH J COX | 802  TRUMBULL | | | | NILES | OH | 44446-2142 |
| DEBORAH J DOMINICK | 853 BLAIRFIELD PLACE | | | | TROTWOOD | OH | 45426-2207 |
| DEBORAH J DUNSON | 563  EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1514 |
| DEBORAH J FUGETT | 118  GLEN ST | | | | YELLOW SPRING | OH | 45387-1819 |
| DEBORAH J GEARING | 5  REDDICK LANE | | | | ROCHESTER | NY | 14624-1904 |
| DEBORAH J HOMESLEY | 403 APT A WALKER STREET | | | | PIEDMONT | AL | 36272 |
| DEBORAH J ISON | 6585 MIDWAY AVE | | | | DAYTON | OH | 45427-2307 |
| DEBORAH J LUSINK | 105  BELKNAP STREET | | | | ROCHESTER | NY | 14606-1427 |
| DEBORAH J NICHOLS | 339  NORTH AVENUE | | | | HILTON | NY | 14468-9501 |
| DEBORAH J OGLETREE | 5789 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| DEBORAH J PAPPADA | 24029 MADACA LANE | APT. 102 | | | PORT CHARLOTTE | FL | 33954 |
| DEBORAH J SANDERS | 292 FAIRVIEW CIRCLE | | | | XENIA | OH | 45385-1269 |
| DEBORAH J STACHLER | 1223 MEADOWVIEW DR | | | | MIAMISBURG | OH | 45342 |
| DEBORAH J WAKER | 419 REYNOLDS ST | | | | GADSDEN | AL | 35901 |
| DEBORAH J WILBUR | 100  LAKE RD | | | | AVON | NY | 14414-9726 |
| DEBORAH K ARMSTRONG | 810  NORTH RIVER RD NW | | | | WARREN | OH | 44483 |
| DEBORAH K HARRIS | 6120 VERDI DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH K JONES | 5645 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3220 |
| DEBORAH K KIMBROUGH | 3955  BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1670 |
| DEBORAH K LESCZINSKI | 515  N GREECE RD | | | | HILTON | NY | 14468-8975 |
| DEBORAH K MILLER | 6205 ALTER RD. | | | | HUBER HEIGHTS | OH | 45424-3545 |
| DEBORAH K OSBORN | 726 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344 |
| DEBORAH K ROEBUCK | 414 MADISON CIR | | | | GADSDEN | AL | 35904 |
| DEBORAH K SPELLICK | 220 BAIRD RD. | | | | EDINBURG | PA | 16116 |
| DEBORAH K VANCE | 532 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2033 |
| DEBORAH L BENTLEY | 551 RIDGE ROAD | | | | WEBSTER | NY | 14580 |
| DEBORAH L BIBBS | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| DEBORAH L BOLEK | 6050 CADWALLADER-SONK RD | | | | FOWLER | OH | 44418 |
| DEBORAH L BRADLEY | 2272 WESTON DR. | | | | FAIRBORN | OH | 45324 |
| DEBORAH L CAMPBELL | 50 POINTVIEW AVE | | | | DAYTON | OH | 45405 |
| DEBORAH L CARMICHAEL-BROOKS | 4519 W 2ND ST | | | | DAYTON | OH | 45417-1357 |
| DEBORAH L CLARK | 11 PALACE DR. | | | | WEST CARROLLTON | OH | 45449 |
| DEBORAH L COOK | 609  UPLAND DRIVE | | | | W CARROLLTON | OH | 45449-1608 |
| DEBORAH L COTTINGHAM | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| DEBORAH L DIMICK | 6093  MAIN ROAD | | | | STAFFORD | NY | 14143-9521 |
| DEBORAH L DOSS | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 |
| DEBORAH L HAM | 5132 KINGSFORD DR | | | | DAYTON | OH | 45426 |
| DEBORAH L JAMES | 46 PINEHURST AVE | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBORAH L LAINHART | 4663 ECK RD. | | | | MIDDLETOWN | OH | 45042 |
| DEBORAH L LONG | 119  KLEE ST | | | | DAYTON | OH | 45403-2933 |
| DEBORAH L MARR | 326  E. NOTTINGHAM RD. | | | | DAYTON | OH | 45405-2350 |
| DEBORAH L MARTIN | 278  ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2260 |
| DEBORAH L MOSTEK | 23347 WILMOT | | | | EAST DETROIT | MI | 48021-1859 |
| DEBORAH L PITTMAN | 8206  MT. WASHINGTON | | | | HUBER HEIGHTS | OH | 45424-2075 |
| DEBORAH L ROTONDI | 6168 SOUTH BROOKE DRIVE | | | | ONTARIO | NY | 14519 |
| DEBORAH L RUDMAN | 321 EDGECREEK TRAIL | | | | ROCHESTER | NY | 14609 |
| DEBORAH L SHEPHERD | 211  GLENSIDE CIRCLE | | | | TROTWOOD | OH | 45426-2733 |
| DEBORAH LEBLANC | 1070 DAVIS RD. | | | | ASHVILLE | AL | 35950-0000 |
| DEBORAH LEE KORB | P O BOX 143 | | | | DONNELSVILLE | OH | 45319 |
| DEBORAH LEIGH HITE | 401  MERRYMAID DR | | | | UNION | OH | 45322-- 30 |
| DEBORAH M EVANS | 2980  STOP EIGHT RD. APT.1 | | | | DAYTON | OH | 45414-3135 |
| DEBORAH M MANTISI | 375  BRAMHALL DRIVE | | | | ROCHESTER | NY | 14626-4360 |
| DEBORAH M MARBURGER | 134  COLONIAL CIRCLE | | | | GERMANTOWN | OH | 45327 |
| DEBORAH M WILSON | 449  GLENAPPLE DRIVE | | | | NEW CARLISLE | OH | 45344-2842 |
| DEBORAH R BREWER | 1942 SCHNORF JONES RD | | | | ARCANUM | OH | 45304-9622 |
| DEBORAH R DELL | 2460 RONDOWA AVE | | | | DAYTON | OH | 45404-2455 |
| DEBORAH R KEY | 2314  HOME AVE | | | | DAYTON | OH | 45417 |
| DEBORAH R MOORE | 363 BEAM DR | | | | FRANKLIN | OH | 45005 |
| DEBORAH R SAUNDERS | 740 N WEST ST | | | | XENIA | OH | 45385 |
| DEBORAH R VAUGHN | 3830 PERRYSVILLE AVE 3 | | | | PITTSBURGH | PA | 15214-1832 |
| DEBORAH S BAKER | 11302  KLEY RD | | | | VANDALIA | OH | 45377-9794 |
| DEBORAH S BARBER | 6808 ST LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3132 |
| DEBORAH S BISCARDI | 57   OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4395 |
| DEBORAH S DUDAS | 6126 MOSSHILL CT | | | | HUBER HEIGHTS | OH | 45424-1333 |
| DEBORAH S OCHOTZKI | 5212 PEPPER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| DEBORAH S PETRAUSKAS | 753  HARD ROAD | | | | WEBSTER | NY | 14580-8938 |
| DEBORAH S TRAMMELL | 5542 VALLEY RD. | | | | RAGLAND | AL | 35131 |
| DEBORAH SCHLENK | 2145 NORTH DIXIE HIGHWAY | LOT #30 | | | LIMA | OH | 45801 |
| DEBORAH SILVEY | 390 N BELMONT DR | | | | GADSDEN | AL | 35904-8790 |
| DEBORAH TUCKER | 2433 WESTPORT DR. | | | | DAYTON | OH | 45406-- 12 |
| DEBORAH Y HUGHES | 3281 VALERIE ARMS DR #212 | | | | DAYTON | OH | 45405-2116 |
| DEBORD, CHARLES W | 12794 S.R. 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| DEBORD, DONALD F | 5580 WHITE COPPESS RD | | | | VERSAILLES | OH | 45380-9546 |
| DEBORD, LINDA B | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 |
| DEBORD, ROBERTA | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| DEBORDE, WILLIAM J | 1234 HOOK RD | | | | XENIA | OH | 45385-9638 |
| DEBRA A ADAMS | 2901-B COUNTY LINE RD | | | | KETTERING | OH | 45430-1972 |
| DEBRA A BAKER | 5878 HOMEDALE ST. | | | | DAYTON | OH | 45449 |
| DEBRA A BEST | 1206 WATERVLIET AVE | | | | DAYTON | OH | 45420-2706 |
| DEBRA A BOGDANYI | 1210  STILLCREEK DRIVE | | | | CENTERVILLE | OH | 45458-3224 |
| DEBRA A BUTLER-PEAK | 3354 MAPLE GROVE RD. | | | | SPRINGFIELD | OH | 45504-4373 |
| DEBRA A CALABRESE | 209  HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| DEBRA A CARUSO | 41   CHARLES AVE | | | | ROCHESTER | NY | 14623-2036 |
| DEBRA A FELLER | 9889  BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| DEBRA A FISHER | 6340 B US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9501 |
| DEBRA A FOSTER | 1406 ANGIERS DRIVE | | | | DAYTON | OH | 45408-2415 |
| DEBRA A HAMILTON | 957 1/2BONNIE BRAE DR. | | | | YOUNGSTOWN | OH | 44511-2340 |
| DEBRA A KEY | 180  CARDIGAN ROAD | | | | DAYTON | OH | 45459-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEBRA A KIBLER | 5230 SIERRA CIR W | | | | DAYTON | OH | 45414 |
| DEBRA A KINGSBURY | 190   GLENVIEW DR | | | | DAYTON | OH | 45440-3202 |
| DEBRA A LYLES | 9 CHIPPENDALE PLACE | | | | KETTERING | OH | 45420 |
| DEBRA A MONTANARO | 532 EAST 29TH ST DR | | | | GREELEY | CO | 80631 |
| DEBRA A MORRIS | 138 CASSANDRA DR | | | | NILES | OH | 44446 |
| DEBRA A SCHMIDT | 41   GARFORD RD | | | | ROCHESTER | NY | 14622-1820 |
| DEBRA A SIMMS | 2118 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 |
| DEBRA A SNOWDEN | 62   BURLINGTON AVE. | | | | ROCHESTER | NY | 14619-2008 |
| DEBRA C HARRISON | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| DEBRA C WEGENER | 571B  HOMEVIEW AVE. | | | | LEAVITTSBURG | OH | 44430-9784 |
| DEBRA D EVANS ANELLO | 861 HIGHLAND AVE. | | | | CUYAHOGA FALLS | OH | 44221 |
| DEBRA D GRAY | 6078 TUCKER RD | | | | CAMDEN | OH | 45311 |
| DEBRA D HARRIS | 75 P.O. BOX | | | | GALLANT | AL | 35972-0075 |
| DEBRA D PETERSON | 1905 PARK CREEK LANE | | | | CHURCHVILLE | NY | 14428 |
| DEBRA D TURNER | 6739  W ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042-8911 |
| DEBRA D WHITE | 5636 TABOR ROAD | | | | GADSDEN | AL | 35904 |
| DEBRA E BROWN | 516 BELVEDERE RD | | | | JACKSON | MS | 39206 |
| DEBRA E FIFE | 2176  N.GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| DEBRA E OWENS | 1752 FOREST GREEN RD | | | | SOUTHSIDE | AL | 35907-5739 |
| DEBRA FISHER | 407   SOUTH BROADWAY | | | | TROTWOOD | OH | 45426-3326 |
| DEBRA H MCNISH | RT 1  530 C | | | | GRANTSVILLE | WV | 26147-9801 |
| DEBRA H SCHIELTZ | 10300  FREDERICK PIKE | | | | VANDALIA | OH | 45377-9787 |
| DEBRA H SMITH | 606 8TH AVENUE S.W. | | | | ATTALLA | AL | 35954-2508 |
| DEBRA J BINION | 3259 GREENFIELD ST NW | | | | WARREN | OH | 44485-1348 |
| DEBRA J FISHER | 3722  SOUTHWOOD SE | | | | WARREN | OH | 44484-2650 |
| DEBRA J MASSIE | 3645 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9726 |
| DEBRA J MITCHELL | 130 COLDWATER RD | | | | ROCHESTER | NY | 14624-2446 |
| DEBRA J SCOTT | 925   YGST WARREN RD APT 87 | | | | NILES | OH | 44446 |
| DEBRA J STEELE | 4944  REBERT PK | | | | SPRINGFIELD | OH | 45502-9759 |
| DEBRA J SURACE | 27 CHESTNUT RIDGE RD. | | | | ROCHESTER | NY | 14624 |
| DEBRA J WHITE | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| DEBRA K BAILEY | 14807N 34TH PLACE | | | | PHOENIX | AZ | 85032-5112 |
| DEBRA K HUFF | 545   MARYLAND AVE. | | | | DAYTON | OH | 45404-1754 |
| DEBRA K SHIELDS | 70 CAREY DR | | | | SPRINGBORO | OH | 45066-1230 |
| DEBRA K STEPHENS | 4434-A BIGGER ROAD | | | | KETTERING | OH | 45440-1661 |
| DEBRA K STEWART | 84   FAIR ST | | | | BROCKPORT | NY | 14420-2060 |
| DEBRA KELLEY | 353   HILLCREST AVENUE | | | | SOMERSET | NJ | 08873-3013 |
| DEBRA L ALDORA | 43   GREENCLIFF DRIVE | | | | UNION | OH | 45322-- 31 |
| DEBRA L BALLARD | 2620  N. GETTYSBURG #9 | | | | DAYTON | OH | 45406-1716 |
| DEBRA L BENTLEY | 124 ROWLEY DR | | | | ROCHESTER | NY | 14624-2615 |
| DEBRA L BURKHARTZMEYER | 4781 CRITTENDEN RD | | | | AKRON | NY | 14001 |
| DEBRA L CALEB | 78   CLOSE HOLLOW DRIVE | | | | HAMLIN | NY | 14464-9302 |
| DEBRA L CLEVELAND | 4901  TENSHAW DR | | | | DAYTON | OH | 45418-1933 |
| DEBRA L DEWINDE | 191  MYSTIC LN | | | | ROCHESTER | NY | 14623-5424 |
| DEBRA L FALLEN | 5010 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| DEBRA L KRUSE | PO BOX 42103 | | | | MIDDLETOWN | OH | 45042-- 01 |
| DEBRA L LAWSON | 1315 GENNESSEE | | | | COLUMBUS | OH | 43211 |
| DEBRA L MATHENY | 4709 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 |
| DEBRA L PARKER | 5345 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2220 |
| DEBRA L RATLIFF | 4972 ST RT 725 EAST | | | | CAMDEN | OH | 45311-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEBRA L RIGSBY | 1113  STILLMAN AVENUE | | | | EAST GADSDEN | AL | 35903-2549 |
| DEBRA L THIES | 7847  STATE RT 48 | | | | UNION | OH | 45322-9612 |
| DEBRA L TRIGG | 154 DURST DR NW | | | | WARREN | OH | 44483-- 11 |
| DEBRA L WILSON | 710 BORAL LANE | | | | BROOKHAVEN | MS | 39601-9225 |
| DEBRA M CLARK | 524   MALDEN AVE | | | | DAYTON | OH | 45427-3014 |
| DEBRA M D AMBRA | 1850  MANITOU RD | | | | SPENCERPORT | NY | 14559-9579 |
| DEBRA M WILLIS | 1502  ALMEDIA CT APT C | | | | MIAMISBURG | OH | 45342-2655 |
| DEBRA P RICHARDSON-WOOD | 4915  BLOOMFIELD | | | | TROTWOOD | OH | 45426-1601 |
| DEBRA R HAAK | 188   RAINTREE LA | | | | HILTON | NY | 14468-1454 |
| DEBRA S CUMMINGS | 939 HAYNES STREET | | | | JACKSON | MS | 39212 |
| DEBRA S MULLINS | 3515  SPANISH VILLA DRIVE | | | | DAYTON | OH | 45414-2774 |
| DEBRA S PAULEY | 23 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1350 |
| DEBRA S TEDROW | 113 WILSON AVE. | | | | NILES | OH | 44446 |
| DEBRA SMITH | RR 3 BOX 66 | | | | PRENTISS | MS | 39474-9422 |
| DEBRA W ROBINSON | 509 NORTH ST | | | | BRANDON | MS | 39042 |
| DEBRAH I HOOBLER | 591 SHERMAN DR | | | | FRANKLIN | OH | 45005 |
| DEBUSK, DORA L | 5073 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| DEBUSK, ELZA J | 2923 DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434-6357 |
| DEBUSK, JANET | 129 BOWMAN AVE | | | | TIPP CITY | OH | 45371-1404 |
| DECAMP, GERALD L | 7376 HERBERT ROAD | | | | CANFIELD | OH | 44406-9781 |
| DECAMP, GUY P | 1590 BAKER RD | | | | SPRINGFIELD | OH | 45504-4502 |
| DECAPITE, MARTHA P | 1250 SALTSPRINGS RD. S.W. | | | | LORDSTOWN | OH | 44481-8624 |
| DECAPITO, DOROTHY P | 1141 DODGE N.W. | | | | WARREN | OH | 44485-1967 |
| DECAPITO, HELEN M | 1406 HAMILTON ST SW | | | | WARREN | OH | 44485-3523 |
| DECARLO, FRED J | PO BOX 175 | | | | BELLAIRE | MI | 49615-0175 |
| DECARLO, WANDA L | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| DECARMEN, LARRY A | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121-1358 |
| DECARRA D JOHNSON | 319   RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1509 |
| DECECCO, DENISE D | 15998 MANDOLIN BAY DR. | | | | FORT MYERS | FL | 33908-3908 |
| DECEMBLY, EVERETT T | 639 RUTH AVE | | | | DAYTON | OH | 45408-1257 |
| DECIANCIO, JOHN | 5580 SODUM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-9789 |
| DECK, DAWN C | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, JOAN R | 3828 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| DECK, MICHAEL W | 9708 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| DECK, STEPHEN J | 5264 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4729 |
| DECKER, CARMILETA | 2430 BUSHNELL AVE | | | | DAYTON | OH | 45404-2406 |
| DECKER, CONAL C | 325 HAND AVE | | | | LABELLE | FL | 33935-5748 |
| DECKER, DENNIS M | 7829 N MAIN ST | | | | DAYTON | OH | 45415-2321 |
| DECKER, DOROTHY M | 997 VIENNA AVE. | | | | NILES | OH | 44446-2703 |
| DECKER, HELEN M | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| DECKER, MARY ANNE | 2149 MAPLE LANE | | | | WILCOX | PA | 15870-5870 |
| DECONCILUS, ELIZABETH L | 116 E. HOWARD ST. | | | | GIRARD | OH | 44420-2923 |
| DEDGE, THOMAS R | 2482 E FREDERICK LN | | | | LAKE HAVASU CITY | AZ | 86404-9588 |
| DEDLEF J MORGAN | P O BOX 9331 | | | | PITTSBURG | CA | 94565-9331 |
| DEDON, MARJORY D | 2805 LYDIA AVE SW | | | | WARREN | OH | 44481-9619 |
| DEE ANNA L DAVIS | 518 SW. OAK CI. | | | | WARREN | OH | 44485-- 34 |
| DEE D MORRIS | 2358 MCDANIELLES DR. | | | | FAIRBORN | OH | 45324 |
| DEEDRA J MCKNIGHT | 476   BROOKS AVE | | | | ROCHESTER | NY | 14619-2332 |
| DEEDRA MCCRELESS | 205 RUSSELL STREET | | | | GLENCOE | AL | 35905 |
| DEEDRE A LEWIS | 3832 HWY 16 E | | | | CANTON | MS | 39046-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DEEHR SR, RONALD L | 3142 S. FLAMINGO RD. | | | | AVON PARK | FL | 33825-8064 |
| DEEL, HARRY J | 1123 CASE CT | | | | MIAMISBURG | OH | 45342-2544 |
| DEEL, SHERRY | 573 E. NORRIS POINT RD | | | | LAFOLLETTE | TN | 37766-7766 |
| DEEMER, IRENE F | 1033 PRIER PL NE | | | | WARREN | OH | 44483-3841 |
| DEENA L BARTLEY | 275 MEDFORD ST APT 3 | | | | DAYTON | OH | 45410-2164 |
| DEENA L GREENE | 321 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| DEERING, CLIFFORD O | 5407 HOOVER AVE APT 342 | | | | DAYTON | OH | 45427-2583 |
| DEETER SR, RICHARD W | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DEETER, CAROLE J | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-4406 |
| DEETER, RAYMOND E | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| DEETER, THOMAS A | 805 E MAIN ST | | | | EATON | OH | 45320-1907 |
| DEFABIO, GERRY A | 3967 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| DEFABIO, RICHARD P | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 |
| DEFABRIZIO, LAWRENCE | 6047 ENSIGN RD. N.W. | | | | W. FARMINGTON | OH | 44491-9795 |
| DEFALCO, JOHN S | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 |
| DEFIORE, JULIA D | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DEFOOR, ELLEN G | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| DEFOOR, LATHEN G | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| DEFOOR, LEASLIE L | 2381 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| DEFOOR, MICHAEL | 2833 NILES VIENNA RD | | | | NILES | OH | 44446-4406 |
| DEGARMO, MARJORIE L | 4849 BURKHARDT AVENUE | | | | DAYTON | OH | 45431-1952 |
| DEGENARO, ANTHONY C | 4800 SAMPSON DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| DEGISE, ANTHONY N | 2490 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-4509 |
| DEGLER, GROVER L | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 |
| DEGRAEVE, THOMAS P | 29 LETRISTA DR. | | | | HOT SPRINGS VILLAGE | AR | 71909-6603 |
| DEGRAZIO V DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DEHANKE, KEVIN R | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| DEHART, HOWARD L | 412 N. MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DEHART, JAMES E | 3035 ELMBROOK WAY | | | | DAYTON | OH | 45431-7708 |
| DEHART, LINDA M | 1133 WYOMING ST | | | | DAYTON | OH | 45410-1909 |
| DEHART, TERRY L | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 |
| DEHAVEN, DOROTHY R | 1943 FRATERNITY COURT | | | | FAIRBORN | OH | 45324-3923 |
| DEHAVEN, GEORGE W | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, JAMES K | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, JESSIE | 165 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| DEHAVEN, MARTHA J | 2224 HIGH WHEEL DR | APT. 115 | | | XENIA | OH | 45385-5385 |
| DEHAVEN, PHYLLIS | 931 DAYTON PK | | | | GERMANTOWN | OH | 45327-1141 |
| DEHAVEN, ROBERTA | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| DEHAVEN, WENDELL | 5165 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387-5387 |
| DEHAVEN- BLACKBURN, HAZEL S | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| DEIBLER, RICHARD E | 438 NORTH TENTH STREET | | | | OLEAN | NY | 14760-2107 |
| DEICHLER, GEORGE A | 2424 PALMHURST BLVD | | | | APOPKA | FL | 32703-9591 |
| DEICHLER, MARY S | 325 NORTH LA ARBOLETA DR | | | | GILBERT | AZ | 85234-5234 |
| DEIDE A TINCHER | 1878  SURREY TRAIL #4 | | | | BELLBROOK | OH | 45305-2717 |
| DEIDRE C WOODS | 302 CHEWALCA DRIVE | | | | RAINBOW CITY | AL | 35906-3228 |
| DEIDRE J GRESHAM | 1105 DENNISON AVE. | | | | DAYTON | OH | 45408 |
| DEIRDRE L LYNCH | 2868 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-- 22 |
| DEIRDRE M HOBBS | 506   AVON OAK COURT | | | | NEW LEBANON | OH | 45345-1506 |
| DEIS, DONALD E | 837 CRESTMONT DRIVE | | | | DAYTON | OH | 45431-2902 |
| DEIS, JOSEPHINE M | 4 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEISHER, KEITH R | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| DEISREE F TURNER | 1335  TAMPA AVE. | | | | DAYTON | OH | 45408-1847 |
| DEITKE, ROHAMA E | 18508 71 AVE NW | | | | EDMONTON | AB | T5T2S-T2S3 |
| DEJACIMO, JULIA V | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026-3026 |
| DEJACIMO, MARGARET B | 2139 BEECHWOOD, N.E. | | | | WARREN | OH | 44483-0000 |
| DEJACIMO, RONALD G | 4043 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| DEJUANE T MILLER | 223 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| DEJULIO, SANDRA V | 3957 POTHOUR-WHEELER RD. | | | | HUBBARD | OH | 44425-9762 |
| DEKRUGER, LILLI | 6382 THWING ROAD | | | | LE ROY | NY | 14482-9132 |
| DEL DUCA, HELEN D | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| DEL REGNO, LOUIS R | 2983 UNION ST | | | | ROCHESTER | NY | 14624-1924 |
| DEL STEINER | 12297 BROSIUS RD. | | | | GARRETTSVILLE | OH | 44231 |
| DEL VECCHIO, LENA | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| DELANEY, HENDERSON | P.O. BOX 1244 | | | | SAGINAW | MI | 48606-1244 |
| DELANEY, THOMAS L | 1001 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 |
| DELAPLANE, LARRY GENE | 7477 W FREDRICK-GARLAND RD | | | | UNION | OH | 45322-9622 |
| DELAQUILA, BONNIE P | 3986 VALACAMP S.E. | | | | WARREN | OH | 44484-3315 |
| DELARATTA, WILMA M | 1107 TOD AVE. | | | | GIRARD | OH | 44420-1858 |
| DELARGE, PAULINE | 5052 ELLA LANE | | | | SANTA BARBARA , | CA | 93111-2605 |
| DELAWRENCE E MILLER | 1626 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506 |
| DELBERT A STEPHENS | 4436 MARLOWE STREET | | | | DAYTON | OH | 45416-1821 |
| DELBERT DUANE JONES | 140 CENTRE ST | | | | DAYTON | OH | 45403-1906 |
| DELBERT R CALVIN | 1321 S VINE | | | | FULLERTON | CA | 92833-4244 |
| DELBOCCIO, RICHARD N | 17 SHAWNEE DR | | | | GIRARD | OH | 44420-3636 |
| DELEONE, WANDA G | 10571 WHITE ST. UNIT #6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| DELGENIO, ANTHONY J | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 |
| DELGIUDICE, JOSEPH J | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501-1317 |
| DELGUDICO, LUCILLE | 137 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5519 |
| DELIA, FRANK J | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| DELICIA M JACKSON | 1924 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| DELIDA, JOYCE M | 2810 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 |
| DELISA L RUSSELL | 5042  DONLAW DRIVE | | | | DAYTON | OH | 45418-2006 |
| DELISIO, JOANNE | 600 AUDREY LANE | | | | STRUTHERS | OH | 44471-1404 |
| DELK, MARY J | 2630 LORIS DRIVE | | | | DAYTON | OH | 45449-5449 |
| DELLA A HERBST | 8571 LYONS GATEWAY APT A | | | | MIAMISBURG | OH | 45342 |
| DELLA C RUFFIN | 875 WILLIAM BLVD APT 1010 | | | | RIDGELAND | MS | 39157 |
| DELLA HATCH | 5214 COPELAND AVENUE, N.W. | | | | WARREN | OH | 44483-1230 |
| DELLA L HENSLEY | 143 BIVENS RD | | | | TELLICO PLAINS | TN | 37385-5444 |
| DELLA M BROOKS | 4162 OLD RIVERSIDE DR | APT A | | | DAYTON | OH | 45405 |
| DELLA M LEET | 425 NEAL LANE | | | | UNION | OH | 45322-3048 |
| DELLA M PETERSON | PO BOX 454055 | | | | DAYTON | OH | 45417 |
| DELLA M SUTTON | 7    QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| DELLA ROCCO, SALVATORE S | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |
| DELLARCO, BONNIE M | 2005 APRICOT DR. | | | | DELTONA | FL | 32725-3267 |
| DELLEMONACHE, ALFRED | PO BOX 60904 | | | | ROCHESTER | NY | 14606-0904 |
| DELLIMUTI, CHRISTINE | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4117 |
| DELLIMUTI, JULIA F | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| DELLIMUTI, PETER M | 5504 NW SCEPTER DR | | | | PORT ST LUCIE | FL | 34983-3317 |
| DELLINGER, BILLY J | 6947 HIGH RIDGE RD | | | | LANTANA | FL | 33462-4023 |
| DELLINGER, KATHERINE E | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485-4485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELMA B TURNER | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| DELMAR C COMBS | 6594 OAKLEY PEBBLE RD | | | | OWENSVILLE | KY | 40360-9234 |
| DELMAR HALL | 7359 PYRMONT RD | | | | W. ALEXANDRIA | OH | 45381-9700 |
| DELMER C REID | 625 MONTICELLO AVE. | | | | DAYTON | OH | 45404 |
| DELOIS COOPER | 134 MYRTLE ST | | | | ROCHESTER | NY | 14606-1740 |
| DELONEY, FLORENCE F | 5390 N. FORD RD | | | | TROTWOOD | OH | 45426-1104 |
| DELONG JR, KENNETH E | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-5449 |
| DELONG, DONALD L | 2225 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4818 |
| DELONG, KENNETH E | 185 GROVEPORT PIKE APT 1C | | | | CANAL WINCHESTER | OH | 43110-2019 |
| DELONG, ROBERT L | 85 SYCAMORE CREEK DR. | | | | SPRINGBORO | OH | 45066-1339 |
| DELONGCHAMP, SHEILA K | 1423 NORTH EAGLE LANE | | | | MARION | IN | 46952-6952 |
| DELORES A KOPAN | 380 ANDREWS ST | | | | SHARON | PA | 16146-1413 |
| DELORES A WHITNEY | 113 WHITMORE AVENUE | | | | DAYTON | OH | 45417-1433 |
| DELORES A WOODRUFF | 812   LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| DELORES E ASTON | 493 AIRPORT RD NW | | | | WARREN | OH | 44481-9448 |
| DELORES E JOHNSON | 613 NEW KENT PLACE | | | | CARY | NC | 27511 |
| DELORES HALL | 5   KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| DELORES J BOOTH | 1307 BUHL TERRIS | | | | FARRELL | PA | 16121 |
| DELORES JONES | 1611  ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| DELORES L DALES | 10953 OAK ST APT 7 | | | | CONNEAUT LAKE | PA | 16316-4249 |
| DELORES M MARCELLUS | 2243 LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1674 |
| DELORIS A BROOKS | 4207 MORNINGSIDE BLVD | | | | RIVERSIDE | OH | 45432 |
| DELORIS A POLLARD | 5301 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| DELORIS A POWELL | 1840 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| DELORIS F MARTIN | 3117 SWIGART RD | | | | DAYTON | OH | 45440 |
| DELORIS G HARDY | 922   DUSTIN AVENUE | | | | DAYTON | OH | 45407-2017 |
| DELOST, GLORIA S | 9203 HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| DELPA, KATHLEEN M | 8149 WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| DELPH, JAMES R | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-5449 |
| DELPH, R C | 175 VERNON PLACE | | | | CARLISLE | OH | 45005-5005 |
| DELPHINE AROLD | 8318 HAHN ST | | | | UTICA | MI | 48317 |
| DELPHINE I RUCKER | 2060  GUILDHALL DR  #A | | | | COLUMBUS | OH | 43209-4416 |
| DELROSSO, ANNA S | 713 N. BENTLEY AVE. | | | | NILES | OH | 44446-5213 |
| DELROY A DALE | 9440 WHITE PINE CT APT K | | | | MIAMISBURG | OH | 45342-5821 |
| DELSHONDA L LUNN | 54   REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901-2673 |
| DELSIGNORE, SHIRLEY C | 8541 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| DELUNG, NANCY W | 1036 PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| DELY, STEVEN J | 130 W 2ND STREET | SUITE 900 | | | DAYTON | OH | 45402-1590 |
| DEMAR E PITMAN | 626   S GETTYSBURG | | | | DAYTON | OH | 45408-1515 |
| DEMARCO, FREDA G | 392 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| DEMARCO, GRACE M | 100 KEARNEY DR | | | | ROCHESTER | NY | 14617-5451 |
| DEMARCO, MARY R | 3267 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9128 |
| DEMARCO, PATSY C | 1017 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| DEMARCO, RALPH C | 635 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| DEMARCO, THOMAS | 2238 ANCHORAGE RD | | | | SHARPSVILLE | PA | 16150-8518 |
| DEMARIA, RICHARD J | 1118 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2911 |
| DEMARIO L LEVINGSTON | 4333 RIVERSIDE DR #C1 | | | | DAYTON | OH | 45405-1336 |
| DEMAS, CARRIE | 4243 THOUSAND OAKS | APT #106 | | | SAN ANTONIO | TX | 78217-8217 |
| DEMASTUS, RUTH F | 3889 SCHENLY STREET | | | | ENON | OH | 45323-1428 |
| DEMBLEWSKI, RICHARD A | 2037 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEMERITT, DOROTHY M | 933 CENTRAL ST | CARMEL TERR | | | FRAMINGHAM | MA | 01701-4813 |
| DEMERS, JAMES M | 45819 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| DEMES, KRISTINE A | 9415 DUCK CREED RD | | | | SALEM | OH | 44460-9670 |
| DEMETER, JACK L | 7845 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2146 |
| DEMETRI P GUZYLAK | 284   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| DEMETRIA Y FRANKLIN | 409 ROLLING GROVE DR | | | | CLINTON | MS | 39056 |
| DEMETRICA A CLINCY | 561 NORTH PARK LANE | | | | JACKSON | MS | 39206-3816 |
| DEMETRIUS A NETTLES | 41 VERNON AVE. | | | | SOMERSET | NJ | 08873 |
| DEMETRIUS E GOFF | 87   SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 |
| DEMIA R JOHNSON | 550 ALMA AVE | | | | MIAMISBURG | OH | 45342-- 30 |
| DEMILLE, EUGENE N | 3472 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| DEMINE, WILLIAM G | 10938 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2433 |
| DEMKO, ADELE A | 242 BOONE ROAD | | | | TRAFFORD | PA | 15085-2330 |
| DEMKO, JOHN | PO BOX 442 | | | | CORTLAND | OH | 44410-0442 |
| DEMMONS, GENEVA L | 4638 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| DEMMONS, LLOYD A | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| DEMOND PRICE | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DEMOTTE, EVELYN L | 6720 SALEM ROAD | | | | LEWISBURG | OH | 45338-7706 |
| DEMPSEY, JOHN A | 7881 SHIELDS RD | | | | LEWISBURG | OH | 45338-8036 |
| DEMPSEY, LUCY B | 13 PRINCE MANFRED PL. | | | | PALM COAST | FL | 32164-7139 |
| DEMPSEY, THOMAS P | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164-4750 |
| DEMSKI, EDNA S | 4041 EVALINE ST. SE | | | | WARREN | OH | 44484-4026 |
| DENA L WILLIAMS | 260   FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| DENA M FORCUM | 2313  LODELL AVE | | | | DAYTON | OH | 45414-4629 |
| DENA Y NEAL | 3349  TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| DENA' M LYLE | 2633 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1202 |
| DENARDO, PHILOMENA T | PO BOX 561 | | | | MATAWAN | NJ | 07747-0561 |
| DENARO, JOHN A | 413 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| DENARO, LOUISE L | 413 PECK ROAD | | | | SPENCERPORT | NY | 14559-9502 |
| DENEEN D DEMMINGS | 501 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| DENELLE D PHILLIPS | 2542  ARCHWOOD | | | | DAYTON | OH | 45406-1403 |
| DENGLER, CARL H | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3726 |
| DENGLER, HOWARD L | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 |
| DENHOLM, JOHN M | 252 E STREETSBORO ST | | | | HUDSON | OH | 44236-3463 |
| DENICE L ROBINSON | 2322 JETTY DR. | | | | SANTA ANA | CA | 92706-1217 |
| DENICOLA, JOAN | 3498 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9705 |
| DENIELLE D BLOCKER | 564   EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1513 |
| DENIS M THESING | 4    MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| DENIS P GALIPEAU | 4922  LAKE RD | | | | WILLIAMSON | NY | 14589-9604 |
| DENIS W LARK | 139   WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| DENISE A CACIA | 101T  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| DENISE A DUDLEY | 1818 BENSON DR. | | | | DAYTON | OH | 45406-4403 |
| DENISE A HILL | 1334 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| DENISE A LAWSON | 1559 FOUST RD. | | | | XENIA | OH | 45385 |
| DENISE A LOY | 1202 LENOX ST | | | | PIQUA | OH | 45358-4334 |
| DENISE A WILLIAMS | 1081 RED BLUFF DR. | | | | WEST CARROLLTON | OH | 45449 |
| DENISE B KLINGENSMITH | 727   SOUTH YORK AVE. | | | | ROCK HILL | SC | 29730-3458 |
| DENISE BLANKENSHIP | 321  ALBERS | | | | DAYTON | OH | 45427-1704 |
| DENISE BURNS | 40   N PLAZA AVE | | | | DAYTON | OH | 45417-1721 |
| DENISE C MOORE | 819   SOUTH RIVER ST APT C | | | | FRANKLIN | OH | 45005-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENISE D BAKER | 103 LAPORT DR | | | | MAULDIN | SC | 29662 |
| DENISE D COLLINS | PO/BOX 1821 | | | | WARREN | OH | 44482-- 18 |
| DENISE E AL-HASAN | 56   E. THIRD ST. | | | | XENIA | OH | 45385 |
| DENISE E GABBARD | 229 CREEKSIDE DR | | | | SPRINGBORO | OH | 45066 |
| DENISE G CERNY | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| DENISE G LEWIS | 3420   VALERIE ARMS #801 | | | | DAYTON | OH | 45405-2134 |
| DENISE GILMORE | 5550   AUTUMN LEAF DR. APT #12 | | | | TROTWOOD | OH | 45426-- 13 |
| DENISE GOODMAN | 38 KASSUL PL | | | | SOMERSET | NJ | 08873-2612 |
| DENISE H KENDALL | 154   OXFORD AVENUE | | | | DAYTON | OH | 45407-2149 |
| DENISE HOGESTYN | 1615   SALT RD | | | | PENFIELD | NY | 14526-1829 |
| DENISE J CORBITT | 631 RANDOLPH ST | | | | DAYTON | OH | 45408-- 12 |
| DENISE J VANCE | 1657 WARCHESTER AVE. | | | | LAKE MILTON | OH | 44429 |
| DENISE K CLAUSING | 2469 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| DENISE K LONG | 136   MCCRAW DR. | | | | UNION | OH | 45322-3221 |
| DENISE L BARNES | 312   LELAND AVENUE | | | | DAYTON | OH | 45417-1656 |
| DENISE L BLACK VISCOMI | 2271 LIMESTONE WAY | | | | MIAMISBURG | OH | 45342 |
| DENISE L BRADFORD | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| DENISE L CLAYTON | 3511 EVERETT HULL RD | | | | CORTLAND | OH | 44410 |
| DENISE L RALLS | 4807 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1931 |
| DENISE L ROBERTS | 5152   SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| DENISE L ROMANCHEK | 2305 SUSSEX ST SE | | | | WARREN | OH | 44484-4366 |
| DENISE L SMITH | 81 DRESDEN DR | | | | ENGLEWOOD | OH | 45322-2806 |
| DENISE L STEPHENS | P.O. BOX 4213 | | | | DAYTON | OH | 45401-4213 |
| DENISE LEIGHT | 180   THROCKMORTON LANE | | | | OLD BRIDGE | NJ | 08857-2161 |
| DENISE M CARTONIA | 48   WESTWIND DR | | | | ROCHESTER | NY | 14624-2455 |
| DENISE M DICESARE | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 |
| DENISE M ELEY | 110 FAIRFAX CT | | | | GREENVILLE | OH | 45331-2752 |
| DENISE M FAVORS | 929 MANHATTAN AVENUE | | | | DAYTON | OH | 45406 |
| DENISE M HAGLE | 7652 GARLFIELD AVENUE | SPACE54 | | | HUNTINGTN BCH | CA | 92648 |
| DENISE M HUEMME | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| DENISE M LONG | 4107 PARKWAY DR | | | | DAYTON | OH | 45416-1636 |
| DENISE M MILLET | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| DENISE M POINTER | 1069 OMARD DRIVE | | | | XENIA | OH | 45385-2445 |
| DENISE M SMITH | 532 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45405-3204 |
| DENISE M THOMAS | 1383   DREXEL N.W. | | | | WARREN | OH | 44485-2113 |
| DENISE M WASHINGTON | 5348 GREENCROFT DR | | | | TROTWOOD | OH | 45426 |
| DENISE M WYATT | 94   LODEN LN | | | | ROCHESTER | NY | 14623-3618 |
| DENISE MARIE BRADSHAW | 33   BURBEN WAY | | | | ROCHESTER | NY | 14624-3515 |
| DENISE NANCE | 1211 WOOD AVE. | | | | ATTALLA | AL | 35954 |
| DENISE P WAMSER | 264   CHIMNEY HILL ROAD | | | | ROCHESTER | NY | 14612-1626 |
| DENISE PALM | 1588 SHILOH SPRING RD APT B | | | | TROTWOOD | OH | 45426-2045 |
| DENISE R BROWN | 2834 CUNNINGTON LANE | | | | KETTERING | OH | 45420 |
| DENISE R CLEER | 185 HILLMAN DR. | | | | CORTLAND | OH | 44410 |
| DENISE R MOOREHOUSE | 32 LOOKOUT ST | | | | STEELE | AL | 35987-2236 |
| DENIUS, BETTY | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENIUS, PHILLIP S | 437 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| DENLINGER, CARILYN | 2260 BINGINHAM ISLAND | | | | SEVIERVILLE | TN | 37876-7876 |
| DENLINGER, LARRY L | 11364 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8797 |
| DENLINGER, MARY L | 1660 TABOR AVE. | | | | DAYTON | OH | 45420-2175 |
| DENMAN, BARBARA L | 4492 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENMAN, DORIS M | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENMAN, JOHN A | PO BOX 386 | | | | SPRINGBORO | OH | 45066-0386 |
| DENMAN, JOHN C | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| DENNEY, DANNY C | 5197 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-5315 |
| DENNEY, DAVID O | 1206 UNION RD | APT 506 | | | ENGLEWOOD | OH | 45322-5322 |
| DENNEY, HOWARD T | 2924 DELAWARE CIR | | | | PIQUA | OH | 45356-8246 |
| DENNEY, NORMA M | 1933 FENTON ST | | | | COLUMBUS | OH | 43224-1364 |
| DENNING, MARGIE | 27 BIRCHWOOD ACRES | | | | PERRY | NY | 14530-9502 |
| DENNIS A BAKER | 1955 FARMSIDE DRIVE | | | | KETTERING | OH | 45420 |
| DENNIS A FRITZ | 7755 WILLOWBROOK RD | | | | LITTLE GENESEE | NY | 14754-9702 |
| DENNIS A ROBERTS | 12277 SAN JOSE | | | | REDFORD | MI | 48239-2558 |
| DENNIS A SCHMIDT | 4 RANDI WAY | | | | TITUSVILLE | NJ | 08560 |
| DENNIS A SCHULKE | 4849 PACIFIC CT. | | | | DAYTON | OH | 45424-5427 |
| DENNIS A SIMMONS | 617 PEMBERTON | | | | FERGUSON | MO | 63135-2910 |
| DENNIS A STEIN | 24053 PHEASANT RUN | | | | NOVI | MI | 48375-3353 |
| DENNIS A STIENSTRA | 1618 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3941 |
| DENNIS A WARD | 509 W. MARTINDALE RD. | | | | UNION | OH | 45322-3008 |
| DENNIS A YAPLE | 3238  BROADWAY | | | | ALEXANDER | NY | 14005-9760 |
| DENNIS B MULLINS | 1224 ARBOR AVE | | | | DAYTON | OH | 45420 |
| DENNIS B PARTIN | 6495 KEATS DR | | | | DAYTON | OH | 45414 |
| DENNIS C KELLER | 5890 RUTLEDGE TRAIL | | | | HAMILTON | OH | 45011 |
| DENNIS C SANDALL | 1364 ROCKHAVEN PL. | | | | MANTECA | CA | 95336 |
| DENNIS C SCHAEFFER | 2256 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| DENNIS C WASSON | 52   MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 |
| DENNIS C ZEH | 6D   SPANISH TRAIL | | | | ROCHESTER | NY | 14612-4604 |
| DENNIS D BROOKS | 9712 STALEY ROAD | | | | FRANKLIN | OH | 45005-1134 |
| DENNIS D DEHART, JR. | 230  OLD ST. | | | | MONROE | OH | 45050-1341 |
| DENNIS D GILLIAM | 635 MCINTURFF ROAD P.O BOX 184 | | | | TELFORD | TN | 37690 |
| DENNIS D KNIGGE | 1400 WESTSIDE DR | | | | POLK CITY | IA | 50226-1014 |
| DENNIS D WILLAMAN | 1012  ARLINGTON DR. | | | | GREENVILLE | PA | 16125-8885 |
| DENNIS E BEARD | 720 SCARLET OAK DR | | | | LAKE ST. LOUIS | MO | 63367 |
| DENNIS E CHRISTENSON | 130 E SECOND ST | | | | GIRARD | OH | 44420-2905 |
| DENNIS E COLEY | 505   MAC RAE COURT | | | | DAYTON | OH | 45427-2828 |
| DENNIS E FLORENCE | 19 HILLGARD STREET | | | | TROTWOOD | OH | 45426-3053 |
| DENNIS E GOODWIN | 5142MARINER DRIVE | | | | DAYTON | OH | 45424-5910 |
| DENNIS E LEE | 2024 E TOBIAS RD | | | | CLIO | MI | 48420 |
| DENNIS E LISTENBEE | 94 ROSEBUD LANE | | | | MT. CLEMENS | MI | 48043 |
| DENNIS E STENGLEIN | 87   CHAPIN ST | | | | ROCHESTER | NY | 14621-4047 |
| DENNIS E WALKER | 127   WEST POPLAR ST | | | | PHILLIPSBURG | OH | 45354-0000 |
| DENNIS E WALKER | 430 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-6331 |
| DENNIS G GEBHART | 1021  HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-4744 |
| DENNIS GOODSON | 98   RAUBER STREET | | | | ROCHESTER | NY | 14605-1228 |
| DENNIS H BACK | 864 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 |
| DENNIS H BENSON | 738 DEPALMA WAY | | | | MONTEBELLO | CA | 90640 |
| DENNIS H SMITH | 423 CLYDE PLACE | | | | VANDALIA | OH | 45377-1822 |
| DENNIS HORNAK | 4401 PARK AVE | | | | HOT SPRINGS | AR | 71901-8451 |
| DENNIS HUMPHREYS | 411  GATEWOOD DR | | | | GARLAND | TX | 75043-3310 |
| DENNIS J BROWN | 16633  4TH SECTION RD | | | | HOLLEY | NY | 14470-9718 |
| DENNIS J COPELAND | 2424 WESTPORT DRIVE | | | | DAYTON | OH | 45406 |
| DENNIS J FIVELLA | 1790 TERESA LANE | | | | OAKLEY | CA | 94561-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNIS J HORN | 133   COMMUNITY DR | | | | DAYTON | OH | 45404-1355 |
| DENNIS J KUBA | 7     MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| DENNIS J MCCARTHY | 169 OUTERVIEW CIRCLE | | | | XENIA | OH | 45385-1317 |
| DENNIS J MCGEE | 35711 WASHINGTON LOOP RD | #3 | | | PUNTA GORDA | FL | 33982 |
| DENNIS J MILLER | 148   STANDARD AVE | | | | BUTLER | PA | 16001-6420 |
| DENNIS J RATLIFF | 7600 STATE ROUTE 703 E | | | | CELINA | OH | 45822-2921 |
| DENNIS J SMALLWOOD | 153 BENTON STREET | | | | ROCHESTER | NY | 14620-2423 |
| DENNIS J TROVILLO | 13159 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922 |
| DENNIS JACKSON | 3300 KEMPTON AVE #106 | | | | OAKLAND | CA | 94611-5842 |
| DENNIS K BRUCE | 606 JUDY DR | | | | FRANKLIN | OH | 45005-1520 |
| DENNIS K TERRILL | 8902  COVERED BRIDGE CT | | | | TAMPA | FL | 33634-1012 |
| DENNIS K TUGGLE | 5     CLIFTON ST | | | | SOMERSET | NJ | 08873-2408 |
| DENNIS L BEAM | 4525 BROADBUSH DR. | | | | DAYTON | OH | 45426-1907 |
| DENNIS L BONE | 783 PONTIAC TRAIL | | | | JAMESTOWN | OH | 45335 |
| DENNIS L CUTCHER | 5031 WORCHESTER ST | | | | DAYTON | OH | 45431 |
| DENNIS L GAROT | 260   SPRINGBROOK TR. | | | | SPARTA | NJ | 07871-2035 |
| DENNIS L KIGER | 1317 HOLLY AVE | | | | DAYTON | OH | 45410 |
| DENNIS L LYVERE | 6115 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| DENNIS L MORRIS | 316 N COLLEGE ST APT 319 | | | | PIQUA | OH | 45356-- 19 |
| DENNIS L PIATT | 5654  CANDLELIGHT | | | | DAYTON | OH | 45431-2802 |
| DENNIS L THOMPSON | 3726  UNION | | | | PIKETON | OH | 45661-9612 |
| DENNIS L VOLZ | 6518  INNSDALE PL | | | | DAYTON | OH | 45424-3539 |
| DENNIS L WAMPLER | 15946 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9716 |
| DENNIS L WITTEN | 2516  OAKLEY AVENUE | | | | KETTERING | OH | 45419-2348 |
| DENNIS M ALSOBROOKS | 220 IRONGATE DRIVE | | | | UNION | OH | 45322-9656 |
| DENNIS M CONROY JR | 572   SHROYER RD | | | | DAYTON | OH | 45419-4049 |
| DENNIS M COPANIC | 217 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| DENNIS M DUGAN | 133   LIVINGSTON ROAD | | | | LINDEN | NJ | 07036-4919 |
| DENNIS M MCALEER | 14641 PAUL REVERE LOOP | | | | N. FORT MEYERS | FL | 33917-4018 |
| DENNIS M WEATHERSPOON | 2812 SHRINE RD | | | | SPRINGFIELD | OH | 45502-8112 |
| DENNIS MCMILLIAN | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 |
| DENNIS N FIKES | 243 COKE RD | | | | FLORENCE | MS | 39073 |
| DENNIS N MERKEY | 494   BIRR ST | | | | ROCHESTER | NY | 14613-1304 |
| DENNIS O BRASHEAR | 6200 W MAPLE GROVE RD | | | | ELLETTSVILLE | IN | 47429 |
| DENNIS P FERGUSON | 4314 WILDWOOD COURT | | | | JACKSON | MS | 39212-3527 |
| DENNIS P HALSEY | 6927 ROLAND | | | | ST LOUIS | MO | 63121-2723 |
| DENNIS P MORGAN JR. | 737   WILMINGTON AVE #20 | | | | DAYTON | OH | 45420-1857 |
| DENNIS R BASKE | 13800 S DIVISION LOT 906 | | | | BLUE ISLAND | IL | 60406-3292 |
| DENNIS R DARROW | 38   FILKINS STREET | | | | FAIRPORT | NY | 14450-2424 |
| DENNIS R FREEMAN JR. | #1 HINSON AVE. | | | | GADSDEN | AL | 35904 |
| DENNIS R HALL | 4300 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-3512 |
| DENNIS R PERKINS | 10455 ASTORIA RD | | | | GERMANTOWN | OH | 45327 |
| DENNIS R PETTKE | 16781 VERNA LANE | | | | YORBA LINDA | CA | 92886-2133 |
| DENNIS S OLESKOWICZ | 6352 HEYDEN | | | | DETROIT | MI | 48228-3969 |
| DENNIS S SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| DENNIS T BROZAK | 41   BUCKY DR. | | | | ROCHESTER | NY | 14624-5407 |
| DENNIS W FAIR | 121 NILL ST | | | | BRADFORD | OH | 45308 |
| DENNIS W JEFFERIS | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWNSHP | OH | 45044 |
| DENNIS W JOHNSON | 300 BALSAM LANE | | | | PLYMOUTH | MN | 55441-6008 |
| DENNIS W MOROZ | 385   E BETHANY RD | | | | WYOMING | NY | 14591-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DENNIS W ROHRSEN | 841 ROYAL GLEN LN | | | | CAROL STREAM | IL | 60188-2959 |
| DENNIS W RUSSELL | 2658 PENTLEY PL | | | | DAYTON | OH | 45429-3741 |
| DENNIS, BILLY D | 201 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| DENNIS, MAURICE | 525 BOWIE DR | | | | DAYTON | OH | 45408-1102 |
| DENNIS, OTHA L | 677 S C R 135 | | | | MORTON | MS | 39117 |
| DENNIS-BURKE, MARIE M | 3406 VALLY BROOK | | | | LA PORTE | TX | 77571-4240 |
| DENNISON, DONNA S | 3771 EAGLECREEK N.W. | | | | LEAVITTSBURG | OH | 44430-9778 |
| DENNISON, NITA W | 1704 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| DENNISTON, JACOB C | 6636 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501 |
| DENNY B DIETZ | 185 MICHAELS ROAD | | | | TIPP CITY | OH | 45371 |
| DENNY L OWENS | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 |
| DENNY M BARKER | 162 OAK DR | | | | CARLISLE | OH | 45005 |
| DENNY, CHARLES A | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 |
| DENNY, JANICE E | PO BOX 8014 | | | | CARLISLE | OH | 45005-8014 |
| DENNY, JOE D | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| DENOTO, FRANCES | 110 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| DENT, AVEROL K | 3017 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| DENTON R JOHNSON | 714 EMERALD HILLS DR | | | | BOUNTIFUL | UT | 84010-2108 |
| DENTON, GERALDEEN R | 2107 HIGHVIEW ROAD | | | | CLEARFIELD | PA | 16830-1105 |
| DENTON, JOE C | 5944 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| DENUNZIO, SANDRA K | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-4446 |
| DENVER GIBBS | 3856 HERTLAND DR | | | | CATTERING | OH | 45439-2451 |
| DENVER GIBSON JR | 4931 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| DENVER HOSKINS | 321 SNEAD DR | | | | FAIRFIELD GLADE | TN | 38558-8041 |
| DENVER L ADKINS | 4038 N.LEAVITT RD | | | | WARREN | OH | 44485-1138 |
| DENVER L DAWSON | 2634 N COUNTY RD 200 W | | | | NEWCASTLE | IN | 47362 |
| DENVER N HAAS | 5550  AUTUMN LEAF DR., APT 1 | | | | TROTWOOD | OH | 45426-1351 |
| DENVER TAYLOR | 1627 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| DENYS E MENDOZA | 1817  BIRCHWOOD COURT | | | | N. BRUNSWICK | NJ | 08902-1938 |
| DENYSE A MYERS | 3718 HIGHTREE AVE SE | | | | WARREN | OH | 44484-- 37 |
| DEOERIO JR, BARNEY | 47 HENRY DR | | | | STRUTHERS | OH | 44471-4471 |
| DEON K INGRAM | SOUTH 10TH AVE APT C | | | | HIGHLAND PARK | NJ | 08904-0000 |
| DEON L KNIGHT | 151  LECHASE DRIVE | | | | ROCHESTER | NY | 14606-5139 |
| DEON M JOYCE | 430 KENILWORTH AVE. | | | | DAYTON | OH | 45405 |
| DEONNA L BATTLES | 1628  JAMES H MCGEE #F | | | | DAYTON | OH | 45407-1427 |
| DEONNE L CAMP | 94 BRAGG PL | | | | DAYTON | OH | 45408-- 17 |
| DEONNE M PETROSKY | 1124 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| DEONTAI L ALEXANDER | 4617 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| DEOREO, STEPHEN F | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| DEPASCALE, MARY M | 709 CHURCHHILL ROAD | | | | GIRARD | OH | 44420-2122 |
| DEPASQUALE, MARY | 190 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| DEPAUL, DOUGLAS A | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 |
| DEPEW, JAMES L | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069-3671 |
| DEPIETRO, MARY M | 3104 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406-4406 |
| DEPOFI, DONALD P | 3680 CUSTER ORANGEVILLE, N | | | | BURGHILL | OH | 44404-9728 |
| DEPOFI, LINDA S | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 |
| DEPP, FLORENCE H | 2131 OVERLAND N.E. | | | | WARREN | OH | 44483-2812 |
| DEPPEN, JOHN M | 4505 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| DEPROFIO, ALEXANDER J | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |
| DEPROFIO, DELORES H | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEPROFIO, KATHERINE M | 4788 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| DEPUE, DOLORES J | 8912 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| DEQUOIA L EDWARDS | 2618  DELLA | | | | DAYTON | OH | 45408-2430 |
| DERBWIN K COSPY | 4900  ERICSON AVE | | | | DAYTON | OH | 45418-1914 |
| DERBY, IVY | 327 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4125 |
| DERECIA M COLBERT | 621 KAMMER | | | | DAYTON | OH | 45417-2329 |
| DERECK M EVANS | 491 SHEELIN RD | | | | XENIA | OH | 45385 |
| DEREK C ALBERT | 6315 FACTORY RD | | | | W ALEXANDRIA | OH | 45381 |
| DEREK D ALLEN | PO BOX 26069 | | | | TROTWOOD | OH | 45426 |
| DEREK E HOGUE | 524 IMO DR #4 | | | | DAYTON | OH | 45405 |
| DEREK J HANSON | 6828  LAURELVIEW | | | | HUBER HEIGHTS | OH | 45424-2722 |
| DEREK J SERRA | 5575 COURT F | | | | HANOVER PARK | IL | 60103-5508 |
| DEREK M CLOUSE | 9498  W 3RD ST | | | | DAYTON | OH | 45427-1125 |
| DEREK O LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| DEREK S JOHNSON | 1748 BEAVERCREEK LN | | | | KETTERING | OH | 45429 |
| DEREN M MCKITRICK | 1132 ARKANSAS DR | | | | XENIA | OH | 45385 |
| DERETHA L STEVENS | 2801 CAMBRON STREET | | | | GADSDEN | AL | 35904-4515 |
| DERFLINGER, DONNA D | 324 BECHTEL RD | | | | LEAVITTSBURG | OH | 44430-9652 |
| DERHONDA L HALE | 3229 GARDENIA DRIVE | | | | TROY | OH | 45373 |
| DERIAN D LITTLE | 948 BERWOOD | | | | JACKSON | MS | 39206-4425 |
| DERIC S BROWN | 2681 CORLINGTON DR. | | | | KETTERING | OH | 45440-1406 |
| DERICK A DUNFORD | 5451 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3820 |
| DERICK R MCMILLEN | 1689 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344 |
| DERICO, ANGELO L | 2180 WEIR ROAD NE | | | | WARREN | OH | 44483-2821 |
| DERIKE L PETERSON | 2225 OAKRIDGE | | | | DAYTON | OH | 45417 |
| DERKACH, CAROLINE M | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 |
| DERKSEN, MARILYN | 6860 WILLOW CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424-2488 |
| DERMER, DENNIS D | 533 HOGARTH AVE. | | | | NILES | OH | 44446-4446 |
| DERMER, DONALD A | 10400 TIMBER CANYON AVENUE | | | | LAS VEGAS | NV | 89129-9129 |
| DERMER, GEORGE E | 958 N BENTLEY AVE | | | | NILES | OH | 44446-4446 |
| DERNBACH, MIRIAM A | 8660 MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| DERON A QVICK | 1540  LYNNFIELD | | | | KETTERING | OH | 45429-5022 |
| DERON C MCGUIRE | 855   N. UPLAND | | | | DAYTON | OH | 45407-1242 |
| DERON D BOOZE | 78 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| DERON R ALDERMAN | 8815 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3376 |
| DERON R ANGEL | 238   COOPER LANE | | | | XENIA | OH | 45385-2705 |
| DERON SPARKS | P O BOX 1383 | | | | RICHMOND | IN | 47375-1383 |
| DERR, MARY G | 6599 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8955 |
| DERR, SHERI L | P.O. BOX 632 | | | | RIMROCK | AZ | 86335-6335 |
| DERRELL F EDWARDS | 4911 WOODMAN PARK APT 13 | | | | DAYTON | OH | 45432-1130 |
| DERRICK A HARRIS | 2539 GRANT AVE | | | | DAYTON | OH | 45406 |
| DERRICK BLATHERS | 6816  MIAMI HILLS DR | | | | CINCINNATI | OH | 45243-2011 |
| DERRICK C MCCORKLE | 509 CEDARHURST AVE | | | | DAYTON | OH | 45417 |
| DERRICK C THRASH | 116   SHANNON ST | | | | DAYTON | OH | 45407-3332 |
| DERRICK D GUNN | 1950  PARK HILL DR | | | | DAYTON | OH | 45406 |
| DERRICK D PATTERSON | 816 PLAZAVIEW APT. G | | | | YOUNGSTOWN | OH | 44505 |
| DERRICK D SMOOT | 539  LEXINGTON AVE | | | | DAYTON | OH | 45407-1813 |
| DERRICK D WALKER | 6164 WOODHAVEN RD | | | | JACKSON | MS | 39206-2216 |
| DERRICK F GROVE | 8243 N MAIN STREET | | | | DAYTON | OH | 45415-1643 |
| DERRICK G MCRAY | 227   SARATOGA AVE | | | | ROCHESTER | NY | 14608-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DERRICK H ENGLISH | 796  CLIFFORD AVENUE | | | | ROCHESTER | NY | 14621-5751 |
| DERRICK J HALL | 5786  HOOVER AVENUE | | | | DAYTON | OH | 45427-- 22 |
| DERRICK L CARR | 13600 MONICA | | | | DETROIT | MI | 48238-2522 |
| DERRICK L COYAN | P. O. BOX 721 | | | | WAYNESVILLE | OH | 45068-0721 |
| DERRICK L FAULKNER | 5010 YALE CREST DR | | | | DAYTON | OH | 45427 |
| DERRICK L MCCORMICK | 515 NEWMAN LN APT 42 | | | | GADSDEN | AL | 35903-3758 |
| DERRICK L NOLAN | 4404 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| DERRICK L OLIVER | 4445 BERKSHIRE DR SE APT 4 | | | | WARREN | OH | 44484-- 48 |
| DERRICK L PERRY | 2465  BURTON ST SE | | | | WARREN | OH | 44484-5216 |
| DERRICK M ANDERSON | 1226 CROCUS DR | | | | DAYTON | OH | 45408 |
| DERRICK M BOLDEN | 112  VICTORY DR | | | | DAYTON | OH | 45427-2957 |
| DERRICK MORELAND | 10499 HWY 27 NORTH | | | | UTICA | MS | 39175-9425 |
| DERRICK P WILSON | 700  MAITLAND AVE | | | | DAYTON | OH | 45408-2647 |
| DERRICK S WILLIAMS | 2193 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 |
| DERRICK SCALES | 4764 KIRBY LN | | | | DAYTON | OH | 45427-3229 |
| DERRICK W COOPER | 134  MYRTLE STREET | | | | ROCHESTER | NY | 14606-1740 |
| DERRICK, TYRONE L | 4537 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| DERRICKSON, ROBERT S | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440-2521 |
| DERRICO, JOYCE A | 407 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| DERRIL GENE BISSINGER | 925 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-4754 |
| DERRYL R FRANZ | 19   WELLER AVE. | | | | CENTERVILLE | OH | 45458-2401 |
| DERWIN J VANCE | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| DERYA TERZIOGLU | 194   MILFORD STREET #7-15 | | | | ROCHESTER | NY | 14615-1821 |
| DESALVO, JOHN M | 148 BROADWAY AVE SE | | | | WARREN | OH | 44484-4602 |
| DESANTIS, ERNEST A | 1535 WOODLAND AVE. N.E. | | | | WARREN | OH | 44483-5301 |
| DESANTIS, FRANK G | 13370 ROXBURY DR | | | | STERLING HTS | MI | 48312-1538 |
| DESANTIS, MARILYN S | 1779 MAPLEWOOD NE | | | | WARREN | OH | 44483-4169 |
| DESBY, AMELIA P | ST JOHN'S | C/O BILLING DEPT (JANIS) | | | ROCHESTER | NY | 14620-3024 |
| DESCHLER, JAMES E | 311 NORTH 3RD STREET | | | | TIPP CITY | OH | 45371-1919 |
| DESCHRYVER JR, JOSEPH R | 1206 ROBINS RD | | | | LANSING | MI | 48917-2080 |
| DESERAE T TREMBLE | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| DESHAUN COUNCIL | 1534  SHERWOOD BLVD | | | | NO BRUNSWICK | NJ | 08902-1108 |
| DESHAWN L HALL | 3439  VALERIE ARMS #711 | | | | DAYTON | OH | 45405-2135 |
| DESHAWN MCCULLOUGH | 420 WEST STEWART ST | | | | DAYTON | OH | 45408-2049 |
| DESIO, VICTORIO A | 48 BRAMBLE WOOD LN | | | | ROCHESTER | NY | 14624-1402 |
| DESIREE L GANT | 4903 COUNTY ROAD 9 | | | | GERALDINE | AL | 35974 |
| DESIREE M ALEXANDER | 832 TYSON AVE | | | | DAYTON | OH | 45427 |
| DESIREE R MCCARLEY | 2808 E COUNTYROAD 70 | | | | WELLINGTON | CO | 80549 |
| DESIREE R RACHFORD | 2161  HALPIN RD | | | | CLARKSVILLE | OH | 45113-9383 |
| DESIREE' M CANTRELL | 1242 BROADWAY AVE. T-2 | | | | MASURY | OH | 44438 |
| DESKINS, LARRY L | PO BOX 38 | | | | ETHEL | WV | 25076-0038 |
| DESKO, JOHN | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| DESMOND S TERRELL | 26 E SHADYSIDE DR | | | | DAYTON | OH | 45405 |
| DESTASIO, IRENE R | R. D. #2 | 13 ARNOCKE | | | PULASKI | PA | 16143-9802 |
| DETERS, WILLIAM J | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9501 |
| DETRAYON N BETTS | 4426 FOXTON CT. | | | | DAYTON | OH | 45414 |
| DETRICK, JAMES V | 4777 VERSAILLES RD. | | | | PIQUA | OH | 45356-9308 |
| DETRICK, JUDY A | 64 A HEATHER RD. | | | | TROY | OH | 45373-5373 |
| DETRICK, TERRY L | PO BOX 92 | | | | TROY | OH | 45373-0092 |
| DETUNNO, JOSEPH A | 520 CYNTHIA DR. | | | | CAMPBELL | OH | 44405-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DETZ, FRANK J | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| DEUTER, ROSE MARY | N9228 WALNUT ST | | | | EAST TROY | WI | 53120-3120 |
| DEVALK, CORNEIL | 11616 HOMESTEAD VILLAGE CT | | | | SAINT JOHN | IN | 46373-9141 |
| DEVANEY, EUGENE | 3551 WELLINGTON DRIVE | | | | HOLIDAY | FL | 34691-5113 |
| DEVAUGHN, GRADY F | 3516 STANFORD | | | | DAYTON | OH | 45406-3639 |
| DEVAUGHN, OSCAR L | 3761 SOUTH UNION RD | | | | DAYTON | OH | 45418-1340 |
| DEVAUGHN, THOMAS L | 5077 PEBBLE BROOK DR. | | | | ENGLEWOOD | OH | 45322-3637 |
| DEVAULT, ARTHUR F | 479 RIDGE RD | N3 | | | NEWTON FALLS | OH | 44444-4444 |
| DEVEDA M HEMINGWAY | 2028  RUGBY RD | | | | DAYTON | OH | 45406-3052 |
| DEVELEN, GEORGE S | 3129 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6403 |
| DEVENA, IRA G | 1244 LONG ROAD | | | | XENIA | OH | 45385-9627 |
| DEVENGENCIE, JANICE B | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| DEVER, MARJORIE L | 7080 ST RT 139 | | | | LUCASVILLE | OH | 45648-8648 |
| DEVER, MARY L | 112 ANTLER DRIVE | | | | INMAN | SC | 29349-9349 |
| DEVER, RALPH L | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| DEVERETT B HILL | 159 HILLSIDE CIRCLE | | | | GADSDEN | AL | 35903-2633 |
| DEVERON A BREWER | 58302 MURPHY REMY RD | | | | MC ARTHUR | OH | 45651-8697 |
| DEVESE D OGLESBY | 5647 WAKESHIRE CT | | | | TROTWOOD | OH | 45426 |
| DEVILBISS, ALLEN E | 41 REA DRIVE | | | | MEDWAY | OH | 43541-0000 |
| DEVIN A EVANS | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 |
| DEVIN FITZ-PATRICK | 5669 BAYLOR AVE. | | | | AUSTINTOWN | OH | 44515 |
| DEVIN J GLOVER | 222  HAWLEY ST | | | | ROCHESTER | NY | 14608-2632 |
| DEVIN L MAZEY | 10624 GRAYHAWK LN. | | | | FORT WORTH | TX | 76244-6342 |
| DEVINE, CHERYL H | 18 DANBURY COURT NW | | | | WARREN | OH | 44481-4481 |
| DEVINE, JOHN F | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| DEVINE, MARY L | 25 COTTAGE GROVE CIRCLE | | | | NORTH CHILI | NY | 14514-1257 |
| DEVINE, MICHAEL E | 1731 HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559 |
| DEVLIN, MICHAEL | 45 BARCLAY CT | | | | ROCHESTER | NY | 14512-2380 |
| DEVON B KELLER | 311  BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2817 |
| DEVON D CANTY | 2720 DUNSTAN DRIVE N.W. | | | | WARREN | OH | 44485 |
| DEVON E FURLONG | 307   JOHNSON-PLANK RD | | | | WARREN | OH | 44481-9302 |
| DEVON L NELLOMS | 1949 EVANGELINE DRIVE | | | | MIAMISBURG | OH | 45342 |
| DEVOR, MARTIN S | 3703 QUEENSBURY | | | | ORION | MI | 48359-1565 |
| DEVORE, AMY D | 1411 OLD FORGE RD. | | | | NILES | OH | 44446-3241 |
| DEVORE, BETTY T | 324 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| DEVORE, DONALD L | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-3072 |
| DEWAN L LOVE | 5312 HEATHERTON DR | | | | DAYTON | OH | 45426-- 23 |
| DEWAYNE A SCANDRICK | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 |
| DEWAYNE TURNMIRE | 3704 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 |
| DEWBERRY, B R | 1677 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| DEWEESE, ANNA K | PO BOX 495 | | | | MINERAL RIDGE | OH | 44440-0495 |
| DEWEESE, EDWARD R | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8812 |
| DEWEESE, WILLIAM F | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| DEWEY H POPE | 2632 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3404 |
| DEWITT, RALPH F | P.O.BOX 8142 | | | | HUALAPAI | AZ | 86412-6412 |
| DEXTER C WILLIAMS | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| DEXTER D HARRIS JR | 1918 LARKSWOOD | | | | DAYTON | OH | 45427 |
| DEXTER JOHNSON | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| DEXTER L LEWIS | 7600  HEMPLE ROAD | | | | DAYTON | OH | 45418-1232 |
| DEXTER L SANDERS | 2025 EMERSON AVENUE APT 3 | | | | DAYTON | OH | 45406-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEXTER M JOHNSON | 6607 HIDDEN KNOLLS COURT | | | | DAYTON | OH | 45449 |
| DEXTER T MCGHEE | 5168 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| DEY, MARILYN G | 428 W HICKORY ST | | | | E ROCHESTER | NY | 14445-2110 |
| DEZARN, BILLY P | 20 GRAHAM DR | | | | SPRINGBORO | OH | 45066-1206 |
| DHAWN N YOUNG | 405  BRUCE | | | | DAYTON | OH | 45405-2510 |
| DI CARLO, LOUISE P | 6 SANDLEWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| DI FILIPPO, ANTONIETTA M | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| DI FIORE, JEANNETTE M | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| DI FRANCESCO, MIMI | 15 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4920 |
| DI LALLA, AVIS M | 53 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626-4473 |
| DI MARCO, ANTHONY | 959 SAGAMORE WAY | | | | VICTOR | NY | 14564-1276 |
| DI MARCO, CARMELLA | 66 HICKREY MANOR DR | | | | ROCHESTER | NY | 14606 |
| DI MARCO, PHILIP C | 36 WEBSTER MANOR DR #7 | | | | WEBSTER | NY | 14580-2017 |
| DI MATTEO, GUY N | 479 BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| DI MURO, MADELYN | 55 THACKERY RD | | | | ROCHESTER | NY | 14610-3358 |
| DI PAOLA, NANCY | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DIACIN, YVONNE D | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| DIAL, CLARA B | 265 KINGDOM ROAD | | | | OSWEGO | NY | 13126-3126 |
| DIAL, HELEN H | 3665 PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| DIAL, INGEBORG R | 2873 WATER WHEEL CT,NE | | | | MARIETTA | GA | 30062-6684 |
| DIAMOND, CHARLIE | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344-2513 |
| DIAMOND, DENNIS M | 4534 SYDENHAM DR | | | | ENGLEWOOD | OH | 45322-3750 |
| DIAMOND, DORIS JOANN | 801 BERKSHIRE DR. | | | | GREENVILLE | OH | 45331-2490 |
| DIAMOND, LAWRENCE R | 142 EVERGREEN DR | | | | NORTH FORT MYERS | FL | 33917-6302 |
| DIAMOND, ROBERT L | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9779 |
| DIAN L NEFF | 529  TIONDA NORTH | | | | VANDALLIA | OH | 45377-2316 |
| DIANA BELOW | 660 EASTER DR | | | | CARLISLE | OH | 45005 |
| DIANA E FOSTER | 6217 CARMIN AVE | | | | DAYTON | OH | 45427 |
| DIANA F PUGALEE | 526 SUMMIT AVE. | | | | TROY | OH | 45373 |
| DIANA G HANNAH | 2052 E MAIN ST APT 404 A | | | | ROCHESTER | NY | 14609-- 75 |
| DIANA G MILLER | 2774 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| DIANA GONZALEZ-GIANNAVOLA | 570 RIDGEMONT DRIVE | | | | ROCHESTER | NY | 14626 |
| DIANA I FENN | 1643  GUMMER AVE | | | | DAYTON | OH | 45403-3326 |
| DIANA J ALVARADO | 69 E. BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| DIANA J GOLDNER | 261 N. SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| DIANA J VIELE | 20   N SPRUCE ST BOX 224 | | | | BATAVIA | NY | 14020-0224 |
| DIANA K BUTLER | 375  TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| DIANA K CANTRELL | 429 N. WOLFCREEK ST | APT 2 | | | BROOKVILLE | OH | 45309 |
| DIANA K KARL | 507  MAIN ST  #607 | | | | ENGLEWOOD | OH | 45322-- 15 |
| DIANA K TERAN | 441 ALBERT RD. | | | | BROOKVILLE | OH | 45309 |
| DIANA KAY REED | 5121 LAUDERDALE DR | | | | MORAINE | OH | 45439 |
| DIANA L COMBS | 5260 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424 |
| DIANA L DYCUS | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DIANA L FRAZIER | 4717 HIGHGATE DR | | | | DAYTON | OH | 45429-- 55 |
| DIANA L GRANT | 6657 OLD STATE RT. 5 | | | | KINSMAN | OH | 44428 |
| DIANA L HANNAHAN | 1118 BENFIELD DR | | | | KETTERING | OH | 45429-4461 |
| DIANA L HERSMAN | 8410  GARNET DRIVE | | | | CENTERVILLE | OH | 45458-2147 |
| DIANA L MCGUIRE | 134 N MAIN ST | | | | FRANKLIN | OH | 45005 |
| DIANA L MICKLE | 3400 GOVERNORS TRL | | | | DAYTON | OH | 45409-1105 |
| DIANA L MULLINS | 14017 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIANA L PEES | 1402  STREAMSIDE | | | | CENTERVILLE | OH | 45459-5150 |
| DIANA L REED | 179   FLORENCE AVENUE | | | | ROCHESTER | NY | 14616-4532 |
| DIANA L ROSE-GRIFFITH | PO BOX 767 | | | | FAIRBORN | OH | 45324-0767 |
| DIANA L SALLIE | 9    BETH LN | | | | MIAMISBURG | OH | 45342-3108 |
| DIANA L SUTTON | 175 BOYCE RD | | | | CENTERVILLE | OH | 45458 |
| DIANA L VORIS | 992 ARBORVIEW CT | | | | FAIRBORN | OH | 45324-6307 |
| DIANA L YORK | 2296  PATRICIA DRIVE | | | | KETTERING | OH | 45420-1038 |
| DIANA M FRANKLIN | 3074 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| DIANA M HUFF | 4971 APPALOOSA TR | | | | FAIRBORN | OH | 45324-9700 |
| DIANA M JONES | 1    UTICA PLACE | | | | ROCHESTER | NY | 14608-2944 |
| DIANA M STEELE | LOT 3196501 GERMANTOWN ROAD | | | | MIDDLETOWN | OH | 45042-0000 |
| DIANA M YOUNG | 7461 SKYLARK CIR | | | | CARLISLE | OH | 45005-4242 |
| DIANA P STEVENSON | COMP 1 SITE 28 R.R. 12. | FREDERICTON ,N.B E3B6H7 | | | FREDERICTON | | |
| DIANA PRICE | 62 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| DIANA R BURRIS | 2570 P.O. BOX | | | | GADSDEN | AL | 35903-3861 |
| DIANA R DEBORDE | 219 FOREST ST. | | | | FAIRBORN | OH | 45324 |
| DIANA S ANGEL | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| DIANA S WOODARD | 1243 KLOSE AVE. | | | | NEW CARLISLE | OH | 45344 |
| DIANA, HENRY J | 9575 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| DIANA, MARY | 1305 YO-KINGSVILLE RD | | | | VIENNA | OH | 44473-4473 |
| DIANE A EXMAN | 2603 ASHCRAFT RD | | | | DAYTON | OH | 45414 |
| DIANE ABRAMS | 100 PARK SUBDIVISION ROAD | | | | LONDON | KY | 40744 |
| DIANE BANKS | 1054  N GOODMAN ST | | | | ROCHESTER | NY | 14609-3949 |
| DIANE C BAYLESS | 486   SR 350 WEST | | | | WILMINGTON | OH | 45177-0000 |
| DIANE C VOLZ | 4840  PLEASANT AVE | | | | FAIRFIELD | OH | 45014-1741 |
| DIANE D SHEPPARD | 5968  CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| DIANE E ZAGORSKY | 2715  MT. VERNON | | | | YOUNGSTOWN | OH | 44502-3152 |
| DIANE EMERSON | 1106 BRIDGEPORT ST | | | | WEST MEMPHIS | AR | 72301 |
| DIANE GIBSON | P O BOX 2154 | | | | DAYTON | OH | 45401-2154 |
| DIANE HOWARD | 111  CADILLAC AVENUE | | | | ROCHESTER | NY | 14606-3703 |
| DIANE J WILLIAMS | 812 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2319 |
| DIANE K LIPPA | 281   MILL RUN DR | | | | ROCHESTER | NY | 14626-1184 |
| DIANE L FELLER | 6225 A STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| DIANE L FREDERICK | 1598  SEATER RD. | | | | WARREN | OH | 44485-2028 |
| DIANE L MONTI | 150   BLOSSOM LANE | | | | NILES | OH | 44446-2031 |
| DIANE L NOLAN | 3271 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| DIANE L VERHOW | 5461  VANLARE RD | | | | WILLIAMSON | NY | 14589-9727 |
| DIANE L. KLAFEHN | 100 ELMTREE ROAD | | | | ROCHESTER | NY | 14612-5412 |
| DIANE M DARLING | 60762 CAMPGROUND | | | | WASHINGTON | MI | 48094-2118 |
| DIANE M HARTMAN | 6737 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DIANE M HEATH | 8636 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 |
| DIANE M JAYNE | 2165 HENN HYDE RD NE | | | | WARREN | OH | 44484-1241 |
| DIANE M TOLLE | 5605 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| DIANE M. DAY | 250 JOHNSON ST. APT. 2G | | | | PALMYRA | NY | 14522-1449 |
| DIANE MAYES | 126 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3501 |
| DIANE O DENT | 10   DEJONGE ST | | | | ROCHESTER | NY | 14621-4606 |
| DIANE PERRY | 833  JESSIE ST | | | | DAYTON | OH | 45410-2109 |
| DIANE PIERCE | 4205 NORTH LAKESHORE DRIVE | | | | JAMESTOWN | OH | 45335 |
| DIANE R CHAMBERS | 3733 MILFORD DRIVE | | | | KETTERING | OH | 45429 |
| DIANE R JONES | 4309 SAYLOR ST. | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIANE S COGLIANDRO | 68   COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1102 |
| DIANE S JACOBS | 12111 HIGHWAY 431 | | | | BOAZ | AL | 35956 |
| DIANE S RITZENTHALER | 481   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| DIANE SCHNEIDER | 73    BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4933 |
| DIANE T CISTERNINO | 75 CABOT ROAD | | | | ROCHESTER | NY | 14626-2308 |
| DIANE T MILLER | 523 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402 |
| DIANE TATUM | 631 RANDALL STREET | | | | JACKSON | MS | 39203-1344 |
| DIANE TYLER | 3160 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| DIANE W BAKER | 102 WALLING GROVE RD | | | | LADY'S ISLAND | SC | 29907-1000 |
| DIANEE G BROWN | P O   BOX 5701 | | | | DAYTON | OH | 45405-0701 |
| DIANNA DIXON | 1390 FOREST AVE., APT C-7 | | | | JACKSON | MS | 39213-8119 |
| DIANNA J PALMER | 650 REX BLVD. NW | | | | WARREN | OH | 44483 |
| DIANNA L BEAL | 4991   DONLAW DR | | | | DAYTON | OH | 45418-2003 |
| DIANNA L JOHNSON | 4709 FAIR PARK | | | | RIVERSIDE | OH | 45431 |
| DIANNA L MAGOTO | 09316 STATE RT. 66 | | | | NEW BREMEN | OH | 45869-- 00 |
| DIANNA L MOHR | 5318   NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3741 |
| DIANNA S COLGLAZIER | 2152 LEHIGH PLACE | | | | DAYTON | OH | 45439-3014 |
| DIANNE G TREVENA | 2252 GREENVILLE ROAD | | | | CORTLAND | OH | 44410 |
| DIANNE H FERKO | 362   STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| DIANNE J BROWN | P.O.BOX732 | | | | WESSON | MS | 39191-0732 |
| DIANNE LAKE | 2015 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| DIANNE M BLEVINS | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| DIANNE M TUMLIN | 707 S 6TH ST | | | | GADSDEN | AL | 35901-5119 |
| DIANNE SCHUSTER | 440 CHAMPION AVE W | | | | WARREN | OH | 44483-1310 |
| DIAS, CARMEN | 5860 CRESTHAVEN LN #1A | | | | TOLEDO | OH | 43614-1268 |
| DIBELL, DEBBIE C | 5280 JEROME DRIVE | | | | ELOY | AZ | 85231-5231 |
| DIBELL, RANDALL E | 5280 JEROME DRIVE | | | | ELOY | AZ | 85231-0000 |
| DIBLASI, ERNEST L | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, PATRICIA A | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| DIBLASI, STEPHEN C | 426 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| DICA M ARMSTRONG | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| DICE, MARY K | 10631 WINDSMONT COURT | | | | LEHIGH ACRES | FL | 33936-7268 |
| DICHIARO, GEORGE A | 3 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757-5942 |
| DICINTIO, STELLA J | 121 NEWPORT I | | | | DEERFIELD BEACH | FL | 33442-2650 |
| DICK, DAVID R | 32 SYPHRIT LN LT#1 | | | | WEST MIDDLESEX | PA | 16159 |
| DICK, DENNIS E | 5250 SABRINA LN NW | | | | WARREN | OH | 44483-4483 |
| DICK, DENNIS W | 4809 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| DICK, ESTELLE L | 3700 MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9541 |
| DICK, GARRY L | 9031 CINCINNATI-DAYTON RD | | | | WEST CHESTER | OH | 45069-3127 |
| DICK, JAMES L | 71 PLUM ST | | | | GREENVILLE | PA | 16125-1804 |
| DICKENS, BETTY | 4114 N.ELM TREE RD | | | | CONOVER | OH | 45317-9622 |
| DICKENS, JUNE P | 6045 N. MAIN ST. APT 248 | | | | DAYTON | OH | 45415-3199 |
| DICKENS, LEROY B | 389 CONCORD WAY | | | | XENIA | OH | 45385-5907 |
| DICKENS, LEROY D | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 |
| DICKENS, MARY L | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| DICKENS, ROSE ROMEO | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| DICKERSON, DOROTHY M. | 565 WAYCROSS | | | | CINCINNATI | OH | 45240-3935 |
| DICKERSON, IDA I | 247 VILLAGE DR | | | | JOHNSTOWN | OH | 43031-9198 |
| DICKERSON, JANET A | 4221 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| DICKERSON, JERRY A | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DICKERSON, KARL L | 576 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| DICKERSON, SAMUEL | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| DICKEY, DON E | 7920 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8202 |
| DICKEY, KENNETH A | 271 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| DICKEY, MARTHA J | 3638 SOUTHCREEK DR | | | | GREENVILLE | OH | 45331-3045 |
| DICKEY, WILLIS S | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| DICKINSON, KENNETH L | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| DICKINSON, SANDRA M | 502 ASHE AVENUE | | | | NEW JOHNSONVILLE | TN | 37134-7134 |
| DICKMAN, BETTY B | 7504 RT. 305, N.E. | | | | BURGHILL | OH | 44404 |
| DICKMAN, HELEN R | 3631 FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| DICKS, IRENE F | 356 RAYMOND ST NE | | | | WARREN | OH | 44483-1174 |
| DICKSON, CHARLENE | 1237 SYLVAN SE | | | | GRAND RAPIDS | MI | 49506-3934 |
| DICKSON, DAVID H | 2310 EAST STROOP ROAD | | | | KETTERING | OH | 45440-1133 |
| DICKSON, DEXTER L | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 |
| DICKSON, GERALD W | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| DIDAS, JOHN C | 6100 BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9576 |
| DIDEN, WANDA S | 1063 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2425 |
| DIDOSHAK, TATIANA | 26-03 203 ST | | | | BAYSIDE | NY | 11360 |
| DIEGO A CANTILLO | 2510 W CARLOS STREET | | | | ALHAMBRA | CA | 91803-0000 |
| DIEGO NATOLI | 53   BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| DIEHL, BARBARA B | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, BERNARD J | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| DIEHL, DONALD | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403-4403 |
| DIEHL, HAROLD E | 321 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| DIEHL, LINDA A | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| DIEHL, MARY A | 6045 N MAIN ST APT 344 | | | | DAYTON | OH | 45415-3184 |
| DIEHL, MILTON J | 1912 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| DIEKER, DENNIS N | 1031 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2714 |
| DIEMER, EVELYN G | 113 ILLINOIS AVE | | | | DAYTON | OH | 45410-2033 |
| DIEMUNSCH, ANDREA P | 4124 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3220 |
| DIEROLF, KATHERINE | 53651 SOPHIA | | | | SHELBY TWP | MI | 48316-2453 |
| DIETELBACH, BARBARA B | 114 CORRIN CR. | | | | CORTLAND | OH | 44410-1390 |
| DIETELBACH, GARRY L | 216 HIGHLAND | | | | NILES | OH | 44446-1117 |
| DIETER E TRICK | 14   DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| DIETER, JERRY L | 9730 COLTON RD. | | | | WINDHAM | OH | 44288-4288 |
| DIETH, II, CHARLES H | 606 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| DIETSCH, ROGER J | 4578 WENGER RD. | | | | CLAYTON | OH | 45315-5315 |
| DIETZ, JOHN F | 181 S PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| DIETZ, RODNEY E | 10121 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| DIEUGENIO, BETTY K | 3160 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| DIFFENDAL, JAMES O | 163 W DAY-YELLOW SPNG RD | | | | FAIRBORN | OH | 45324 |
| DIFFENDERFER, JACQUELINE E | 169 HERITAGE DR | | | | ROCHESTER | NY | 14615-1115 |
| DIFRANCESCO, LOUIS | 79 RAHWAY ROAD | | | | ROCHESTER | NY | 14606-4606 |
| DIGGS JR, FREDERICK J | 6201 PHILADELPHIA DR. | | | | DAYTON | OH | 45415-2657 |
| DIGGS, CARL C | 1229 CRYSTAL HILL RD. | | | | HOT SPRINGS | AR | 71913-9135 |
| DIGGS, DAVID L | 1410 CENTER ST | | | | BROOKHAVEN | MS | 39601-9601 |
| DIGIACOMO, PATSY A | 582 WEST COMO ST. | | | | STRUTHERS | OH | 44471-1208 |
| DIGLAW, JAMES M | 7718 PEGOTTY DR. NE | | | | WARREN | OH | 44484-4484 |
| DIGMAN, KEITH L | 310 E LARCH ST | | | | SILVER LAKE | WI | 53170-1545 |
| DIGNAL, HARRY | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIGNAN, LINDA K | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| DIGREGORY, LINDA L | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 |
| DILALLA, ANTHONY | 127 MILL HOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1070 |
| DILBONE JR, WILLIAM C | 6300 STOKER RD | | | | HOUSTON | OH | 45333-9719 |
| DILES, CLIFFORD R | 3265 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| DILK, CARMELLA | 64 BOLTIN ST | | | | EDISON | NJ | 08817-4316 |
| DILL, HELEN P | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094-9094 |
| DILL, JOHN J | 355 SANDERS RD | | | | BUFFALO | NY | 14216-1420 |
| DILL, ROYCE E | 14725 PIONEER PLACE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| DILLARD D BURKETT | 137 ANDERSON RD | | | | WILMINGTON | OH | 45177-8553 |
| DILLARD SR, WALTER E | 3914 S VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-5322 |
| DILLER, MADISON L | 3401 DAHLIA DR. | | | | DAYTON | OH | 45449-2951 |
| DILLEY, ROBERT L | 2638 ASPINWALL N.E. | | | | WARREN | OH | 44483-2504 |
| DILLHOFF, GEORGE A | 1301 FURNAS RD | | | | VANDALIA | OH | 45377-9580 |
| DILLHOFF, THOMAS HAROLD | 13582 UPPER LEWISBG SALEM RD | | | | BROOKVILLE | OH | 45309-7715 |
| DILLINGER, ELIZABETH | 9626 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| DILLINGHAM, ERIC M | 2715 RIVERSIDE DRIVE | APT #D | | | DAYTON | OH | 45405-5405 |
| DILLIS C LEE | 1424  ABINGDON RD | | | | KETTERING | OH | 45409-1741 |
| DILLMAN, ANNA F | 8400 ST FRANCIS DRIVE | APT 146 | | | CENTERVILLE | OH | 45458-5458 |
| DILLMAN, GEORGE W | 166 AYRAULT RD | | | | FAIRPORT | NY | 14450-2846 |
| DILLON JR, ARTHUR D | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| DILLON, ARTHUR J | 5206 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1910 |
| DILLON, BARBARA J | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| DILLON, BARBARA S | 5254 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| DILLON, BILLY W | 8385 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-9347 |
| DILLON, CARL R | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| DILLON, CECIL K | 6105 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| DILLON, EDWARD G | 1734 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| DILLON, GARNETT J | 1310 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-5324 |
| DILLON, GRACIE G | P.O. BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| DILLON, HAROLD | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| DILLON, JAMES A | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 |
| DILLON, JANICE M | 5600 BROOK RD NW | | | | LANCASTER | OH | 43130-9167 |
| DILLON, JOAN M | 134 MORELAND ROAD | | | | NILES | OH | 44446-3216 |
| DILLON, JOAN S | 2102 PARKDALE AVE. | | | | SHARON | PA | 16148-2226 |
| DILLON, JOE H | 15891 SCHOOLHOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| DILLON, LARRY P | 15507 DECHANT RD. | | | | FARMERSVILLE | OH | 45325-9243 |
| DILLON, LEVI | 422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629-9732 |
| DILLON, LILLIAN A | 5603 FENWICK AVE | | | | NORWOOD | OH | 45212-1122 |
| DILLON, MARGARET T | 1859 FIELDSTONE DR | | | | DAYTON | OH | 45414-5303 |
| DILLON, MARY L | 2273 N. HUBBARD RD. | | | | HUBBARD | OH | 44425-9614 |
| DILLON, MILDRED | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| DILLON, ROBERT W | 108 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7144 |
| DILLOW, HARRY D | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| DILLOW, JAMES D | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| DILLS, HOMER E | 341 RAYMOND ST. | | | | WARREN | OH | 44483-4483 |
| DILORETO, CONNIE E | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILORETO, JOHN J | 1602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| DILORETO, VINCENT | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| DILTS, DONALD M | 1039 NUTMEG SQ. S. | | | | TROY | OH | 45373-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DILUCIANO, EVA L | 690 BRADFORD DR APT B | | | | KOKOMO | IN | 46902-8403 |
| DILWORTH, LILLIAN D | 5425 COMCHEC WAY APT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| DIMINO, ROBERT P | 83 FREEDOM POND LN. | | | | NORTH CHILI | NY | 14514-1241 |
| DIMITRIOUS LEWIS | 4943 GOODYEAR DRIVE | | | | DAYTON | OH | 45406 |
| DIMITROIS ATHANASOIU | 11224 JUDY | | | | STERLING HGTS | MI | 48313-4916 |
| DIMPLE PERKINS | 43 RIDGEWAY RD | | | | CINCINNATI | OH | 45216-1001 |
| DIMPLE S BELLAMY | 1280 GLOVER DR. | | | | XENIA | OH | 45385 |
| DINA E ARGUETA | 142  COLUMBIA ST | | | | HIGHLAND PARK | NJ | 08904-3551 |
| DINA M GUSTIN | 1918  WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6811 |
| DINA M MANNIX | 2539 CROSS COUNTRY RD | | | | BEAVERCREEK | OH | 45431 |
| DINAE FRAZIER | 1204  N. FOUR MILE | | | | AUSTINTOWN | OH | 44515-1210 |
| DINAH S NAIL | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 |
| DINAPOLI, MAGDALENA H | 9 LYNCREST DR | | | | ROCHESTER | NY | 14616-5235 |
| DINARD, DONNA B | 2929 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| DINELLO, VIRGINIA M | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028-7889 |
| DINES, BENJAMIN G | 220 PERKINSWOOD SE, APT C | | | | WARREN | OH | 44483-6256 |
| DINGER, PAUL W | 3863 NORTHWOOD, S.E. | | | | WARREN | OH | 44484-2643 |
| DINGESS, JACK D | 7611 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| DINGLEDINE, DANIEL D | 2357 N. LIMESTONE | | | | SPRINGFIELD | OH | 45503-1101 |
| DINGMAN, DOROTHY G | 318 MARYVILLE TOWERS | | | | MARYVILLE | TN | 37801-6826 |
| DINGUS, ZADIE I | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| DINH, JOHNNIE C | 103 COLLINS CT | | | | MORAINE | OH | 45418-2900 |
| DINITA M HOWARD | 752 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2552 |
| DINKLER, MORRIS R | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| DINO B CAPPUCCIO | 423  WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| DINO D YOUNG | 1731 MCAUTHUR AVE APT#6 | | | | DAYTON | OH | 45418 |
| DINZLE R BROWN | 25221 ORMOND CT | | | | LEESBURG | FL | 34748 |
| DION CRAFT | 1215 CORNELL DRIVE | | | | DAYTON | OH | 45406 |
| DION D KNOX SR | 736 FAIGROVE WAY | | | | DAYTON | OH | 45426 |
| DION E TURNER | 701 CLEMENT DR | | | | DAYTON | OH | 45408-1302 |
| DION G DEWITT | 7227  CHATEAUROUX DR. APT A | | | | CENTERVILLE | OH | 45459 |
| DION J BALSEGA | 6317  BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 |
| DION L BRADFIELD | 1558 SHAFTESBURY | | | | DAYTON | OH | 45406 |
| DION L JOHNSON | 452 RED HAW RD | | | | DAYTON | OH | 45405 |
| DION L LEWIS | 27 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| DION L PATTERSON | 465  W GRAND AVE APT 810 | | | | DAYTON | OH | 45405-4763 |
| DION M WILLIAMS | 4508 BLUEBERRY LANE | | | | DAYTON | OH | 45406 |
| DION S BRADLEY | 2016 BENSON DR | | | | DAYTON | OH | 45406 |
| DIONA R CARLTON | 4911 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| DIONE Y OWENS | 1535 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| DIONGELA J WESS | 4962 SHADWELL DR | | | | DAYTON | OH | 45416 |
| DIONISIO, CONCETTA | 511 EMERSON AVE. | | | | FARRELL | PA | 16121-1831 |
| DIONNE ALLEN | 4606 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| DIONNE M PERRY | 365  KENWOOD AVE | | | | DAYTON | OH | 45405 |
| DIONNE M RADFORD | 502  KENILWORTH AVE | | | | DAYTON | OH | 45405-4040 |
| DIONNE R BURROWS | 4635 GARDENDALE AVE. | | | | DAYTON | OH | 45427 |
| DIONNE S BROWN | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 |
| DIPAOLA, ROSARIO | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| DIPAOLO, QUIRINO S | 2016 ISABELLE DR. | | | | GIRARD | OH | 44420-1179 |
| DIRENZO, RONALD D | 355 UTAH AVE | | | | MC DONALD | OH | 44437-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DIRISIO, GIULIO | 1020 SW DUBOIS AVE | | | | PORT SAINT LUCIE | FL | 34953-3233 |
| DIRK A HARVUOT | 530 WEST PAMPA AVE | | | | MESA | AZ | 85210 |
| DIRK A WEBB | 1381  FALKE DR. | | | | DAYTON | OH | 45432-3115 |
| DIRKS JR, RANDOLPH H | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| DISABATINO, CARMELLA | 34 CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| DISALVO, MARIE A | 38 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| DISAUTEL, EUGENE H | 55 SLATER DR | | | | HARRISVILLE | RI | 02830-1916 |
| DISHMAN, CHARLOTTA S | 4188 CORDELL DR | | | | DAYTON | OH | 45439-2608 |
| DISHMAN, MARY K | 450 FALLING WATER RD | | | | COOKEVILLE | TN | 38506-6827 |
| DISHMAN, PHILLIP D | 6120 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| DISLER, CAROL K | 730 NO SNOW CIRCLE | | | | AVON PARK | FL | 33825-3825 |
| DISNEY, JERRY W | 1424 BAUER AVE | | | | DAYTON | OH | 45420-3306 |
| DISTAFFEN, ROCCO J | 5 ALBERTA DRIVE | | | | MYRTLE BEACH | SC | 29577-4918 |
| DITMAN, JESS B | 4246 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3532 |
| DITMER, GREGORY K | 3874 ST. RT. 721 | | | | LAURA | OH | 45337-8788 |
| DITMER, LINDA M | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |
| DITULLIO, JOHN | 961 ADRIAN CIRCLE | | | | GIRARD | OH | 44420-2134 |
| DIURBA, BETTY H | 4306 BAZETTA RD. | | | | CORTLAND | OH | 44410-9514 |
| DIVELY SYPHERD, NELLIE S | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| DIVELY, JULIE A | 316 KIWANIS AVE | | | | HURON | OH | 44839-4839 |
| DIVIESTE SR, VALENTINO | 9301 HILLVIEW DR NE | | | | WARREN | OH | 44484-1110 |
| DIVINA M GARVIN | 556 CORONA ST APT D | | | | KETTERING | OH | 45419-2217 |
| DIX, MICHAEL S | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| DIX, RICHARD T | 4021 READING RD | | | | DAYTON | OH | 45420-2840 |
| DIX, WAYMON | 422 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1664 |
| DIX, WILHELMINA P | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| DIXIE E MILES | 3298 LODWICK DR. NW | | | | WARREN | OH | 44485 |
| DIXIE K HARRIS | 201 CENTER STREET WEST | | | | WARREN | OH | 44481-9305 |
| DIXIE L CLARK | 6311  S KARNS RD | | | | W MILTON | OH | 45383-8764 |
| DIXIE L RIDENER | 6734 S DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| DIXIE, MARY B | 147 HARMONY LANE | | | | TOLEDO | OH | 43615-6005 |
| DIXON JR, DAVID | 820 8TH AVE | | | | MIDDLETOWN | OH | 45044-5519 |
| DIXON JR, MORRIS | 6441 WESTANNA DR | | | | DAYTON | OH | 45426-1117 |
| DIXON, ADLEY J | 4701 SCOTTHILLS DRIVE | | | | INGLEWOOD | OH | 45322-5322 |
| DIXON, ALFRED G | PO BOX 443 | | | | CLINTON | MS | 39060-0443 |
| DIXON, ANGELA J | 1464 TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| DIXON, BETTYE G | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212-3800 |
| DIXON, CEOLOR M | 1829 DEWEY STREET | | | | JACKSON | MS | 39209-5618 |
| DIXON, CHINETTA D | 770 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1239 |
| DIXON, DOROTHY N | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-9601 |
| DIXON, FLORENCE A | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130-9130 |
| DIXON, GORDON N | 1043 COWAN CREEK RD | PO BOX 272 | | | CLARKSVILLE | OH | 45113-8200 |
| DIXON, JAMES H | 332 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4241 |
| DIXON, JANICE M | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662-9662 |
| DIXON, KENNITH A | 1304 GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| DIXON, LEOLA | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| DIXON, LILY J | 405 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| DIXON, MARGARET B | 704 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2233 |
| DIXON, MARILYN E | 428 ROHRER BLVD. | | | | DAYTON | OH | 45404-5404 |
| DIXON, MARY G | 13779 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON, MORRIS L | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213-3017 |
| DIXON, NATHLIE M | 6256 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1096 |
| DIXON, OMER P | 3011 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3013 |
| DIXON, RANDALL G | 210 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| DIXON, SAMUEL L | 900 CENTENNIAL | | | | MIDDLETOWN | OH | 45044-5728 |
| DIXON, VIOLET F | 122 WILSON AVE. | | | | FAIRBORN | OH | 45324-2830 |
| DIXON, WILLIAM E | PO BOX 3663 | | | | WARREN | OH | 44485-0663 |
| DJUNA T WARD | 1035 WARD LN | | | | BOLTON | MS | 39041-9287 |
| DLICIA R BAKER | 2668  COBBLE CIRCLE #8 | | | | MORAINE | OH | 45439 |
| DMUCHOWSKI, THERESA M | 218 NATCHAUG DR | | | | MERIDEN | CT | 06450-6450 |
| DNISTRAN, ALICE O | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| DOAKES, ANNIE N | 3536 DORHAM PLACE | | | | DAYTON | OH | 45406-5406 |
| DOBACZEWSKI, HENRY | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| DOBAY, CECIL R | 7510 ANDERSON NORTH EAST | | | | WARREN | OH | 44484-1447 |
| DOBIES, ANTHONY J | 8 CARRIAGE PARK | | | | BUFFALO | NY | 14224-4402 |
| DOBOS, JOHN D | 138 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| DOBOS, SANDRA S | 138 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425-1239 |
| DOBOZY, SANDRA G | 154 PITTSBURGH AVE | | | | GIRARD | OH | 44420-4420 |
| DOBRANSKY, CONNIE O | 7929 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1546 |
| DOBSON, CALLOWAY | 616 BEAM DR | | | | FRANKLIN | OH | 45005-2014 |
| DOBSON, ML H | 1009 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| DODARO, MARY G | 809 PERSIMMON LN C | | | | MT PROSPECT | IL | 60056-6326 |
| DODD, ALBERT G | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| DODD, BETTY J | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| DODD, JANETTE R | 7907 RIDGE RD. N.E. | | | | FARMDALE | OH | 44417-9754 |
| DODDATO, JAMES A | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 |
| DODDS, MARY A | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8520 |
| DODDS, ROGER L | 3206 CEMENTERY RD | | | | XENIA | OH | 45385-9711 |
| DODGE, CHARLES B | 228 E WILSON AVE | | | | GIRARD | OH | 44420-4420 |
| DODGE, RONALD E | 229 NORTH BICKETT | | | | XENIA | OH | 45385-9415 |
| DODSON, ELLERY K | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| DODSON, MENNIE B | 2406 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| DOEBLER, ROBERT C | 868 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| DOEPEL, JOE A | 2356 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| DOERR, JEROME G | 6810 BURMA RD | | | | WATERFORD | WI | 53185-1863 |
| DOERSAM, JOY J | 788 AIRPORT RD. N.W. | | | | WARREN | OH | 44481-9484 |
| DOGGETT, CHRISTOPHER L | 1849 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 |
| DOHERTY, MARTHA L | 304 NORTH 'Z' ST | | | | LOMPOC | CA | 93436-3436 |
| DOHRMAN, EVERETT I | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| DOHRMAN, SANDRA KAY | 58 HAWTHORNE DR. | | | | WEST MILTON | OH | 45383-1101 |
| DOLAN R BOZEMAN | 2840 ROBINSON RD #483 | | | | JACKSON | MS | 39209-6814 |
| DOLAN, JACK S | 6009 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| DOLAN, MARIE S | 5202 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4616 |
| DOLATA, CAROLE Z | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, PETER S | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| DOLATA, ROBERT A | 6950 E STATE ST | | | | HERMITAGE | PA | 16148-5016 |
| DOLENE E KNEPP | 645 KENTUCKY 173 | | | | MOOREHEAD | KY | 40351-0000 |
| DOLGAE, LINDA H | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-4410 |
| DOLGAE, RONALD I | 385 GEAUGA PORTAGE-EASTER | | | | CORTLAND | OH | 44410 |
| DOLIBOA, ANTHONY J | 3740 RUBY DR | | | | FRANKLIN | OH | 45005-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOLKOWSKI, THEODORE J | 1379 LARAMIE DR | | | | DAYTON | OH | 45432-3135 |
| DOLL, JAMES S | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| DOLL, ROSINA | 710 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| DOLLA JR, JACOB A | 300 LEATHERWOOD DRIVE | | | | MOUNTAIN HOME | AR | 72653-3702 |
| DOLLAR, CARLIE B | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| DOLLE, ALMA M | 8720 WEST FLAMINGO RD. | APT. 227 | | | LAS VEGAS | NV | 89147-8686 |
| DOLLE, JACK H | 2747 CAMINO PLACE EAST | | | | KETTERING | OH | 45420-3931 |
| DOLORES A WILSON | 510 CORTVIEW DR | | | | CORTLAND | OH | 44410-1407 |
| DOLORES D NELSON | 138 SOMERSET BLDG G | | | | WEST PALM BEACH | FL | 33417 |
| DOLORES E RYZNAR | 3010 FLO-LOR DR. | | | | CORNERSBURG | OH | 44511 |
| DOLORES K HUDSON | 5111  SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| DOLORES L BERARDI | 108 ARBORWAY LANE | | | | ROCHESTER | NY | 14612 |
| DOLORES S SHIREY | 1580 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1215 |
| DOLORES V BEELS | 8593 KENNEDY CIRCLE | | | | WARREN | MI | 48093-2235 |
| DOLPH, VIRGIL E | 1597 US RTE 50 | | | | LYNCHBURG | OH | 45142-8165 |
| DOLPHIN, ESSIE L | 1550 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| DOLS, CONSUELO | CALLE 7 BUZON BARRIO PUEBLO NU | | | | VEGA BAJA | PR | 00693-0693 |
| DOMALSKI, BERNARD L | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| DOMBROSKY, JOSEPH J | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| DOMBROWSKI, WALTER | 3848 DAYTONA DR. | | | | YOUNGSTOWN | OH | 44515-3315 |
| DOME, GYOZO | 173 W. HUDSON AVE | | | | DAYTON | OH | 45405-3328 |
| DOMEIKA, ANELE | 36 YORKSHIRE RD | | | | ROCHESTER | NY | 14609-4443 |
| DOMEIKA, MARIE S | 1571 DOYLE ROAD | LOT 86 | | | DELTONA | FL | 32725-8543 |
| DOMEN, GEORGE J | 1014 SAMANTHA LANE APT 201 | | | | ODENTON | MD | 21113-1113 |
| DOMENIC P BIANCHI | 171  WOODSTOCK ROAD | | | | ROCHESTER | NY | 14609-7239 |
| DOMENIC S CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DOMENICO FRANCO | 59  SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| DOMENICO MANTISI | 34 WINTER HAZEL COURT | | | | ROCHESTER | NY | 14606-4943 |
| DOMENICO NOTARPASQUALE | 1771  LONG POND RD | | | | ROCHESTER | NY | 14606-4031 |
| DOMES, KEITH D | 6160 GORE RD. | | | | ASHTABULA | OH | 44004-4004 |
| DOMES, SUE S | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| DOMI JR, AMEDEO | 2600 NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| DOMI, GARY W | 8651 STATE ROUTE 368 | UNIT 110 E | | | HUNTSVILLE | OH | 43324 |
| DOMI, LARRY A | 2081 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| DOMIN, DAVID F | 13609 KATHLEEN | | | | BROOKPARK | OH | 44142-4029 |
| DOMIN, LEE C | 3210 W RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4436 |
| DOMINAS, JEAN J | 670 HOWARD RD | | | | ROCHESTER | NY | 14624-1721 |
| DOMINC J GIALLOMBARDO | 688  MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2127 |
| DOMINECK, MARLA M | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| DOMINIC A CARUSONE | 82  RIVIERA DR | | | | ROCHESTER | NY | 14624-2250 |
| DOMINIC F FRACASSI | 556  BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| DOMINIC FLEMINGSON | 833 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| DOMINIC FORMOSO | 47 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 |
| DOMINIC GIANVECCHIO | 42 LOVELACE LN | | | | WEST HENRIETTA | NY | 14586 |
| DOMINIC J PREVITE JR | 167 RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| DOMINIC R CATALFAMO | P.O. BOX 246 | | | | NORTH GREECE | NY | 14515-0246 |
| DOMINICK F MONDI | 54 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| DOMINICK L DE FALCO | 197 S GRACE ST | | | | LOMBARD | IL | 60148-2803 |
| DOMINICK, ADELINE L | 1205 SHORESBROOK RD | | | | SPARTANBURG | SC | 29301-6507 |
| DOMINICK, CHARLES J | 421 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOMINIQUE R COHEN | 526 IVES LANE | | | | KETTERING | OH | 45429-3111 |
| DOMIZIO, ELVIRA G | 616 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| DON A BROWN | 25548 LYNNFORD | | | | FARMINGTON HILLS | MI | 48336 |
| DON A CRUTCHER JR. | 733 MAPLEHURST | | | | DAYTON | OH | 45407 |
| DON A FOX | 7134 CARIBE PLACE | | | | HUBER HEIGHTS | OH | 45424 |
| DON C BRYSON, JR. | 305 6TH ST. APT.#6 | | | | RAINBOW CITY | AL | 35906-3155 |
| DON C SCOTT | 2093  THIMBLE CREEK DRIVE | | | | TROTWOOD | OH | 45426-3148 |
| DON CARTER | P.O. BOX 5732 | | | | DAYTON | OH | 45405 |
| DON E RARICK | 5713  ALGOMA ST | | | | DAYTON | OH | 45415-2404 |
| DON F BOYD | 4567 OLDE PARK DRIVE | | | | TIPP CITY | OH | 45371 |
| DON I KING | 4369 FOXTON CT | | | | DAYTON | OH | 45414-3951 |
| DON J MATHEWS II | 604 GENESEE AVE NE | | | | WARREN | OH | 44483-5504 |
| DON L BRUBAKER | 508   NORTH CHURCH STREET | | | | NEW CARLISLE | OH | 45344-1347 |
| DON L STACY JR | 833 WILLOW RD. | | | | SPRINGFIELD | OH | 45502 |
| DON LEVERS | 759  CARNEGIE | | | | AKRON | OH | 44314-1103 |
| DON P ADKINS | 480 GRAND AVENUE | | | | DAYTON | OH | 45405-4724 |
| DONA BUNTON | 116 WINDY HILL PLACE | | | | RAINBOW CITY | AL | 35906 |
| DONA L LIPKER | 5553 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| DONAHUE, JANET K | 1185 HIGH ST NE | | | | WARREN | OH | 44483-5859 |
| DONAHUE, JOANN E | PO BOX 93 | | | | MINERAL RIDGE | OH | 44440-0093 |
| DONAHUE, MADELINE M | 47 MCCLURE ST | | | | DAYTON | OH | 45403-2429 |
| DONAHUE, TERRI L | 684 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| DONALD A COYLE | 6407  KINDRED SQ. | | | | DAYTON | OH | 45449-3521 |
| DONALD A DESKINS | 2419  BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2406 |
| DONALD A DOMINECK | 1049  SHAKESPEARE AVE. | | | | DAYTON | OH | 45407-1653 |
| DONALD A FOLTS II | 6914  MEAD HILL RD | | | | WAYLAND | NY | 14572-9330 |
| DONALD A GAMMARIELLO | 330   LITTLE JOHN WAY | | | | WEBSTER | NY | 14580-9714 |
| DONALD A KREBS | 5771 HENDERSON RD. | | | | WAYNESVILLE | OH | 45068 |
| DONALD A MARTIN | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903 |
| DONALD A MYERS | 1124 HURON TR | | | | JAMESTOWN | OH | 45335 |
| DONALD A PARSONS | 4221  RIDGE RD. | | | | CORTLAND | OH | 44410-9764 |
| DONALD A PRIOR | 187  SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619-1111 |
| DONALD A PROCTOR | 658 MONTANA DR | | | | XENIA | OH | 45385 |
| DONALD A QUADER | 30 TOWN HOUSE CIRCLE | | | | ROCHESTER | NY | 14616-3006 |
| DONALD A REITER | 810   FOLEY DR. | | | | VANDALIA | OH | 45377-2829 |
| DONALD A ROBINSON | 1019  SHERI LANE | | | | CARLISLE | OH | 45005-3845 |
| DONALD A SANTORE | 958   LITTLE BARDFIELD RD | | | | WEBSTER | NY | 14580-8929 |
| DONALD A SMITH SR | 7027 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2545 |
| DONALD A THURMOND | 2009 VAL VISTA CT | | | | DAYTON | OH | 45406 |
| DONALD ADAMS | 2116 EAST FOURTH STREET | | | | DAYTON | OH | 45403-2002 |
| DONALD B BALL | 1011  S. RIVER ST | | | | FRANKLIN | OH | 45005-2748 |
| DONALD B BURCHETT | 3901  DRYDEN RD | | | | DAYTON | OH | 45439-1469 |
| DONALD B CARPENTER | 5043 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| DONALD B CLARK | 10550  ST. RD. 84L220 | | | | FT.LAUDERDALE | FL | 33324-4207 |
| DONALD B JACKSON | 3502 DARIEN DRIVE | | | | TROTWOOD | OH | 45426 |
| DONALD B PARSONS | 1435 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| DONALD B PAYTON | 3494 TOM CAT ROAD | | | | PIEDMONT | AL | 36272 |
| DONALD BAKER JR. | 5643 SHANK RD | | | | DAYTON | OH | 45418 |
| DONALD C ECKFORD | P.O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONALD C EVANS | 2125 SIR LOCKESLEY DRIVE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD C LOWE | 1653  HUMPHREY AVE | | | | DAYTON | OH | 45410-3308 |
| DONALD C MAGIN | 36   MUNGER ST PO BOX 278 | | | | BERGEN | NY | 14416-0278 |
| DONALD C PALMA | 17526 DUKE ST | | | | DUMFRIES | VA | 22026-2329 |
| DONALD C PERKINS | 4302 MEADOWMONT DR | | | | JACKSON | MS | 39209-6153 |
| DONALD C PORTER | RT 1, BOX 126A | | | | LENA | MS | 39094-9801 |
| DONALD C REAGAN | 7948  THISTLEWOOD CT | | | | DAYTON | OH | 45424-1930 |
| DONALD C SINGLETON JR | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304 |
| DONALD C SPENCER | 387 HOLLOW RD | | | | CURWENSVILLE | PA | 16833-7716 |
| DONALD COLVIN | 1030 LARGO LN | | | | MONTGOMERY | AL | 36116-2844 |
| DONALD CREECH | 6501  GERMANTOWN RD LOT 11 | | | | MIDDLETOWN | OH | 45042-1225 |
| DONALD D BAILEY | 79   EAST BURTON AVENUE | | | | DAYTON | OH | 45405-4130 |
| DONALD D GILBERT | 2029 LOGAN AVENUE | | | | HAMILTON | OH | 45015-1022 |
| DONALD D GORROW | 5833  MERRILL ROAD | | | | BYRON | NY | 14422-9523 |
| DONALD D NICHOLSON | 1893  CUSTER-ORANGEVILLE | | | | MASURY | OH | 44438-8705 |
| DONALD D RESPRESS | 120 W HILL ST | APT A | | | DECATUR | GA | 30030 |
| DONALD D SEES | 2473 POPLAR ST. | | | | GIRARD | OH | 44420 |
| DONALD D TRUSTY | 341 DIANA DRIVE | | | | W. CARROLLTON | OH | 45449-1521 |
| DONALD D WIGGINTON | 4730  ROLLING STREET | | | | DAYTON | OH | 45439-2961 |
| DONALD D WOOD | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| DONALD E ANDREWS | 877 CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| DONALD E ANSPACH | 128   NORTH MAIN | | | | GERMANTOWN | OH | 45327-1352 |
| DONALD E BUMBALOUGH | 810 PIMLICO DRIVE APT3C | | | | CENTERVILLE | OH | 45459 |
| DONALD E BURNETT | 106  S ELM ST | | | | FARMERSVILLE | OH | 45325-1125 |
| DONALD E BURNETT | 6422  NORTH ST. RT. 48 | | | | LEBANON | OH | 45036-9484 |
| DONALD E COX | 425 SOUTH MAIN ST | | | | LEWISBURG | OH | 45338 |
| DONALD E DAVIS | 5474  BENNER ROAD | | | | MIAMISBURG | OH | 45342-4210 |
| DONALD E FERRIS | 308 EAST HARRY | | | | HAZEL PARK | MI | 48030-2055 |
| DONALD E FLOWERS | 14021  SAYBROOK AVE | | | | GARFIELD HTS | OH | 44105-6430 |
| DONALD E GARDNER | 11057 14TH AVE N E | | | | SEATTLE | WA | 98125 |
| DONALD E GIBSON II | 3328 SAGAMON AVE | | | | KETTERING | OH | 45428 |
| DONALD E GROSS | 565 SPRINGVALE DR | | | | HAMILTON | OH | 45013 |
| DONALD E HAMM | 417   FOREST AVE | | | | FRANKLIN | OH | 45005-3617 |
| DONALD E HARLOW | 2101 TITUS AVE. | | | | DAYTON | OH | 45414 |
| DONALD E HERD | 3419 STANFORD PL | | | | DAYTON | OH | 45406 |
| DONALD E HUMPHREY | 2929 S POST RD | | | | INDIANAPOLIS | IN | 46239 |
| DONALD E HUNTER | 3399 MODENA ST | | | | DAYTON | OH | 45408-2141 |
| DONALD E JACOBS | 2204 E. SALZBURG | | | | BAY CITY | MI | 48706-9737 |
| DONALD E KANE | 17 MARJORIE LANE | | | | HILTON | NY | 14468-9797 |
| DONALD E KUESTER | 317 YERKES | | | | NORTHVILLE | MI | 48167-1635 |
| DONALD E LANE | 268 CENTER ST W | | | | WARREN | OH | 44481 |
| DONALD E LIBECAP | 1652 FAUVER AVE | | | | DAYTON | OH | 45410 |
| DONALD E MACY | 80   CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| DONALD E MATHIAS | 204 VERNEDALE DR | | | | MT VERNON | OH | 43050-2920 |
| DONALD E MINOTTI | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| DONALD E NEHER | 701 WHITCOMB BLVD., BLDG 10 A | | | | TARPON SPRINGS | FL | 34689-2647 |
| DONALD E PAONE | 285   STONEHENGE ROAD | | | | ROCHESTER | NY | 14609-3213 |
| DONALD E PULLEN | 205 MINTY DR | | | | DAYTON | OH | 45415 |
| DONALD E SAMPSON | 1440 RIDGE ST SE | | | | MINERAL RIDGE | OH | 44440-9788 |
| DONALD E STEPHENS | 839 MCCLEARY AVE APT B | | | | DAYTON | OH | 45406-2825 |
| DONALD E SZELAG | 10   GERLING PLACE | | | | ROCHESTER | NY | 14611-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD E WALLEN | 4472 ELMSHAVEN DR | | | | DAYTON | OH | 45424-4726 |
| DONALD E YOUNG | P.O. BOX 26771 | | | | ROCHESTER | NY | 14626-0771 |
| DONALD EUGENE BEHR | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371 |
| DONALD F BALLARD, JR. | 428 KNECHT DR. | | | | DAYTON | OH | 45405 |
| DONALD F BRAINARD | 2476 NORTHVIEW DR | | | | COURTLAND | OH | 44410 |
| DONALD F FINCH | 1436 SLEIGHT RD | | | | NEWARK | NY | 14513-9393 |
| DONALD F JONES | 200 SETH GREEN DRIVE | APT 902 | | | ROCHESTER | NY | 14621 |
| DONALD F SAMPSON | 1032  HUDSON AVENUE | | | | ROCHESTER | NY | 14621-3753 |
| DONALD G BOLING | RR1 BOX 126 | | | | SHERIDAN | IN | 46069-9519 |
| DONALD G BRADFIELD | 1516 GUMMER AVE APT #2 | | | | DAYTON | OH | 45403-3337 |
| DONALD G BRADFIELD | 2855  GREENCREST DR | | | | KETTERING | OH | 45432-3826 |
| DONALD G HENKEL | 6874 ADOBE CT | | | | PLEASANTON | CA | 94588-4401 |
| DONALD H DOYLE | 2018 W SCHANTZ | | | | KETTERING | OH | 45409 |
| DONALD H JOCK | 117  LAKE AVE | | | | HILTON | NY | 14468-1101 |
| DONALD H NOOKS | 1049 SUPERIOR AVENUE | | | | DAYTON | OH | 45407 |
| DONALD H OBERLIN | 2571  FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| DONALD H PERKINS | 4259 SMITH STEWART RD | | | | VIENNA | OH | 44473-9678 |
| DONALD I GEORGE | 1991 PLACID LAKES BLVD | | | | PLACID LAKE | FL | 33852-0000 |
| DONALD I HAMROCK | 100   APT C DEVONHURST DR | | | | KETTERING | OH | 45429-2163 |
| DONALD I MAYS, JR. | 2554 LONGINES RD | | | | DAYTON | OH | 45414 |
| DONALD J BOYKIN | 29   FOXSHIRE LANE | | | | ROCHESTER | NY | 14606-5350 |
| DONALD J BRUSH JR | 2980  KREITZER RD | | | | DAYTON | OH | 45439-1644 |
| DONALD J DEAN | 6481  SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-3929 |
| DONALD J DIMIT | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484-1112 |
| DONALD J DODDATO | 3562 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| DONALD J EDWARDS | 4850  GOODYEAR DR | | | | DAYTON | OH | 45406-1128 |
| DONALD J GENTRY | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| DONALD J HILL | 1658 RUSSET AVE | | | | DAYTON | OH | 45410 |
| DONALD J KAUFFMAN | P O BOX 433 | | | | MILLSTON | WI | 54643-0433 |
| DONALD J MARCIANO JR | 6558 4TH SECTION RD | # B105 | | | BROCKPORT | NY | 14420-2472 |
| DONALD J MEEKS | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| DONALD J MERCHANT II | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| DONALD J MYERS | 3276  SHETLAND RD | | | | XENIA | OH | 45385-6038 |
| DONALD J PURCELL | 427 WILER ROAD | | | | HILTON | NY | 14446 |
| DONALD J RHOADS | 574   FEELEY RD | | | | CALEDONIA | NY | 14423-9747 |
| DONALD J SNOWDEN JR. | 3624 KIOWA DR | | | | YOUNGSTOWN | OH | 44511 |
| DONALD J STREBIG | 1032 STONE DR. | | | | W ALEXANDRIA | OH | 45381 |
| DONALD J TUCKER | 8506  U.S. RT. 127 | | | | W. MANCHESTER | OH | 45382-9713 |
| DONALD J VICROY | 4716  FORSYTH AVE | | | | DAYTON | OH | 45406-3211 |
| DONALD J WILSON | 5463 NEW BURLINGTON | | | | WILMINGTON | OH | 45177 |
| DONALD K BLACKFORD | 9912  REDBARN TR. | | | | CENTERVILLE | OH | 45458 |
| DONALD K DOGGETT | 822   BAYBERRY DRIVE | | | | NEW CARLISLE | OH | 45344-1248 |
| DONALD K EGLESTON | 3564  PARALLEL RD | | | | DAYTON | OH | 45439-1214 |
| DONALD K HALL | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| DONALD K HOCHADEL | 3938 GARDENVIEW PLACE | | | | KETTERING | OH | 45429 |
| DONALD K JONES | 725 CHERRY-BLOSSOM DR | | | | W CARROLLTON | OH | 45449 |
| DONALD K KILLION | 1068 ARLINGTON DR | | | | XENIA | OH | 45385 |
| DONALD K NARES | 400 OXFORD STREET | | | | ROCHESTER | NY | 14607 |
| DONALD K SMOOT | 1315  W. STATE | | | | SPRINGFIELD | OH | 45506-2331 |
| DONALD L ALEXANDER | 4910 WOODMAN PK DR #9 | | | | DAYTON | OH | 45432-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD L AMEND | 25   HILLTOP DR | | | | LEROY | NY | 14482-1419 |
| DONALD L BLACK JR. | 75 TOWNSHIP RD. 302 | | | | HAMMONDSVILLE | OH | 43930 |
| DONALD L CALL | 391   EAST RAHN ROAD | | | | DAYTON | OH | 45429-5946 |
| DONALD L CHAFFIN | 2125 CARIBOU LOOP CIRCLE | | | | WASILLA | AK | 99654-1829 |
| DONALD L CHRISTY | 4402   DANA DR. | | | | FRANKLIN | OH | 45005 |
| DONALD L COTTERMAN JR | 3317 WAYNE AVE | | | | DAYTON | OH | 45420 |
| DONALD L ELLINGER | 8731   PARK HAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| DONALD L EMRICK | 75 KATHIE CT | | | | GERMANTOWN | OH | 45327 |
| DONALD L GARRETT | 4008 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| DONALD L GOINS JR | 319   GLADYS AVE | | | | CARLISLE | OH | 45005-1314 |
| DONALD L GREEN | 12905 E. COUNTY RD 700 S. | | | | LOSANTVILLE | IN | 47354-9502 |
| DONALD L GRIFFIN | 4489 CLOVERLANE AVE. NW | | | | WARREN | OH | 44483 |
| DONALD L GROESBECK | 795 SPRING GARDEN PLACE | | | | DAYTON | OH | 45431-2753 |
| DONALD L HAWKINS | 14429  WATKINS DR. | | | | LA MIRADA | CA | 90638-4143 |
| DONALD L HILL | 1485  KINGTREE CT APT D | | | | DAYTON | OH | 45417 |
| DONALD L HOBBS | 1900  SCIOTO | | | | KETTERING | OH | 45420-2191 |
| DONALD L HOCK | 12   E HUDSON AVE | | | | DAYTON | OH | 45405-3502 |
| DONALD L JACOBSON | 43   W NORMAN | | | | DAYTON | OH | 45405-3333 |
| DONALD L JONES, JR. | 4502  STONECASTLE DR APT 2A | | | | BEAVERCREEK | OH | 45440 |
| DONALD L KILBY | 118   LEROY STREET | | | | DAYTON | OH | 45407-3031 |
| DONALD L KLEYKAMP | 6014  GOTHIC PLACE | | | | CENTERVILLE | OH | 45459-2908 |
| DONALD L KOHLER | 6919 BEECH RD | | | | RACINE | WI | 53402 |
| DONALD L LOWE | P    O BOX 911 | | | | FRANKLIN | OH | 45005-0911 |
| DONALD L MARKAJANI | 290   VINAL AVE | | | | ROCHESTER | NY | 14609-1229 |
| DONALD L MYERS | 106 N FIRST ST | | | | CLARKSVILLE | OH | 45113-8699 |
| DONALD L NEWTON | 30    SOUTH EIGHTH STREET | | | | MIAMISBURG | OH | 45342-2472 |
| DONALD L OCONNOR | 486 GLENAPPLE DRIVE | | | | NEW CARLISLE | OH | 45344-2841 |
| DONALD L SARGENT JR | 280 MARY ELLEN STREET | | | | SOUTH LEBANON | OH | 45065 |
| DONALD L SPRAGUE | 1708 DIFFORD DR | | | | NILES | OH | 44446 |
| DONALD L SULLIVAN | 473 DANFORTH PL | | | | RIVERSIDE | OH | 45431 |
| DONALD L TUCKER | 209 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| DONALD L WALLS | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| DONALD L WEBB | 1640   HOME AVE. | | | | DAYTON | OH | 45407-2916 |
| DONALD L WOODS | 5391 CO-RD 1101 | | | | VINEMONT | AL | 35179-7064 |
| DONALD LEO KOVERMAN | 4841 HAPLIN DR. | | | | DAYTON | OH | 45439 |
| DONALD M ALBERT JR. | 2909 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| DONALD M COOK | 4716 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| DONALD M EVANS | 635 W. JUDSON ST. | | | | YOUNGSTOWN | OH | 44511-3255 |
| DONALD M GREER | 9831  MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5124 |
| DONALD M HERMETZ | 8469  DAYTON-OXFORD ROAD | | | | FRANKLIN | OH | 45005-3039 |
| DONALD M JACKSON | 681 MARTHA AVE. | | | | CAMPBELL | OH | 44405 |
| DONALD M MADDALENA | P.O. BOX 295 | | | | HAMLIN | NY | 14464-0295 |
| DONALD M SCHLICKER | 821   BAY ST | | | | ROCHESTER | NY | 14609-4723 |
| DONALD M SCHULZ | 410   E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 |
| DONALD M TIBERIO | PO BOX 428 | | | | CHEROKEE | NC | 28719-0428 |
| DONALD M WILDEY JR | 355   PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| DONALD M WOODARD | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| DONALD MORAN | 168   GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| DONALD N NAYLOR | 26   W. WASHINGTON ST | | | | JAMESTOWN | OH | 45335 |
| DONALD N WAGNER | 5965 CHATSWORTH DR | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONALD N WONG | 682 HOLLYHOCK DR | | | | SAN LEANDRO | CA | 94578-3817 |
| DONALD NEAL PENCE | 8328 CONRAD RD | | | | ST PARIS | OH | 43072-- 94 |
| DONALD O BELL | 933 CLEVERLY RD | | | | DAYTON | OH | 45417 |
| DONALD OLDENBURG | 87   BIG TREE ST | | | | LIVONIA | NY | 14487-9557 |
| DONALD OLSTYN | 18608 MOROSS | | | | DETROIT | MI | 48224-1022 |
| DONALD P DEVLIN | 14169 UNITY RD | | | | NEW SPRINGFLD | OH | 44443 |
| DONALD P HOUNSHELL | P O BOX 83 FAIRY LANE | | | | CARLISLE | OH | 45005 |
| DONALD P MCCLURE | 3600 KING RD | | | | SAGINAW | MI | 48601-7140 |
| DONALD P MCDULIN | 990 N E ST | | | | HAMILTON | OH | 45013-2750 |
| DONALD P RECHICHI | 23   RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428-9701 |
| DONALD P SOMICH | 1222 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 |
| DONALD P TORNO | 1824 LANCASTER DR. | | | | AUSTINTOWN | OH | 44511 |
| DONALD R ADAMS | 1654   GUMMER AVE. | | | | DAYTON | OH | 45403-3347 |
| DONALD R ALLEN | 1035   STEWART AVENUE | | | | XENIA | OH | 45385-2647 |
| DONALD R BALLENGEE | PO BOX 186 | | | | MCDERMOTT | OH | 45652 |
| DONALD R BEREDA | 2403  FLYWAY CT | | | | BEAVERCREEK | OH | 45431-- 41 |
| DONALD R BROWNE | 1298   NORTH ST | | | | ROCHESTER | NY | 14621-3857 |
| DONALD R CLARKE | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| DONALD R CLAUSS JR | 489 STONE ROAD | | | | ROCHESTER | NY | 14616 |
| DONALD R CLEMENTS | 4909   BONNIE RD | | | | KETTERING | OH | 45440-2126 |
| DONALD R COFFEY | 356 LAKE SHORE DR | | | | HILTON | NY | 14468-9559 |
| DONALD R COMBS | 818 OLD NORSE DR | | | | EATON | OH | 45320 |
| DONALD R COON | 3212  CATO CT | | | | MODESTO | CA | 95354-3302 |
| DONALD R CORDER | 3508 N 16TH STREET | | | | MILWAUKEE | WI | 53206-2305 |
| DONALD R CROSSLEY | 617   ROY AVE APT 1 | | | | DAYTON | OH | 45419-4028 |
| DONALD R CURTIS | PO BOX 55715 | | | | HOUSTON | TX | 77255-5715 |
| DONALD R DANIELS II | 4010   WOOD CLIFFE AVE | | | | DAYTON | OH | 45410-0000 |
| DONALD R GEARING | 5 REDDICK LANE | | | | ROCHESTER | NY | 14624 |
| DONALD R GIBSON | 4939 WOODMAN PARK DR  APT 8 | | | | DAYTON | OH | 45432 |
| DONALD R GIESEY | 329   GLENDOLA AVE. NW | | | | WARREN | OH | 44483 |
| DONALD R GRIFFITH | 854   FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| DONALD R HILL | 1723 BROWNELL RD. | | | | DAYTON | OH | 45403 |
| DONALD R HONEYCUTT | 6254   E ST RT 40 #4 | | | | TIPP CITY | OH | 45371-9424 |
| DONALD R HUFF | 3738 WILMORE ST | | | | TROTWOOD | OH | 45416 |
| DONALD R JACKSON | 38 RYANS RUN | | | | ROCHESTER | NY | 14624-1160 |
| DONALD R KRAMER SR | 143 CATTARAGUS DR | | | | ROCHESTER | NY | 14623-5113 |
| DONALD R MCCLOSKEY | 5259 COTTAGE DR. | | | | CORTLAND | OH | 44410 |
| DONALD R MILLER | 1175 CABOT DRIVE | | | | FLINT | MI | 48532 |
| DONALD R QUINTERN | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| DONALD R RAELIGH | 6344 KEELER ST | | | | DAYTON | OH | 45424 |
| DONALD R RATLIFF | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| DONALD R SCHMIDT | 41   GARFORD ROAD | | | | ROCHESTER | NY | 14622-1820 |
| DONALD R SULLIVAN | 197 BUTTER ST | | | | GERMANTOWN | OH | 45327-0000 |
| DONALD R TAYLOR | 2116 MARKER AVE | | | | DAYTON | OH | 45414 |
| DONALD R WEISBRODT | 2160 MAYPORT RD | APT 906 | | | ATLANTIC BCH | FL | 32233-2779 |
| DONALD R WILSON | 270  JANET AVE. | | | | CARLISLE | OH | 45005-1359 |
| DONALD RARDEN SR | PO BOX 3892 | | | | FT. MYERS | FL | 33918 |
| DONALD S BAKER | 20   NORTH DRIVE | | | | MIAMISBURG | OH | 45342-3131 |
| DONALD S HALL | 4 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2820 |
| DONALD S KYKENDALL | 809 MARSHALL ROAD | | | | ROCHESTER | NY | 14624-4761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONALD SHORT | 3915  SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DONALD T GRAHAM | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 |
| DONALD T GREER | 145 SLATON ST | | | | NEW CARLISLE | OH | 45434 |
| DONALD T KENNEDY | 18 SEMINARY | | | | DAYTON | OH | 45403-3027 |
| DONALD V HALYAK | 1217  TEAMSTER | | | | YOUNGSTOWN | OH | 44502-1348 |
| DONALD W CAFFEE | 412 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417 |
| DONALD W CRONAN | 10028 STATE ROUTE 503 | | | | CAMDEN | OH | 45311-9716 |
| DONALD W MCMURRAY | 2530 WYSONG RD | | | | EATON | OH | 45320 |
| DONALD W MCWHIRTER | 2837 FIELDS AVENUE | | | | KETTERING | OH | 45420-3435 |
| DONALD W OVERCASH | 111 S MAIN ST | | | | UNION | OH | 45322 |
| DONALD W SAXON | 2300 PARIS | | | | TROY | MI | 48083-2367 |
| DONALD W ZIMMERMAN | 72 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| DONALD WALLACE, JR. | 946  HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| DONALD, RUBY T | 4121 PARKWAY AVE | | | | JACKSON | MS | 39213-5537 |
| DONALDSON, CARL H | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| DONALDSON, DONALD | 4201 SWEETBRIAR | | | | SAGINAW | MI | 48603-2069 |
| DONALDSON, ISAIAH H | 408 BURGESS AVE | | | | DAYTON | OH | 45415-2633 |
| DONALDSON, JANICE | 7356 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8945 |
| DONALDSON, SONIA H | 2 SHADYBROOK LANE | | | | W CARROLLTON | OH | 45449-1730 |
| DONATHAN, WILLIAM H | 20 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| DONATHAN, WILLIAM H | 804 DAVIDSON CIRCLE | | | | EDGEMONT | AR | 72044-9737 |
| DONATO, LEO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| DONATO, LEO J | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| DONCHATZ, MARY V | 1398 TOMILU DR. | | | | GIRARD | OH | 44420-1454 |
| DONCHESS, MARLENE R | 419 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| DONDREAGO L HEARN | 837 CARVER ST | | | | JACKSON | MS | 39203 |
| DONEGAN JR, JAMES M | 713 N GEPHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2708 |
| DONELL LEE | 10   7TH STREET #324 | | | | BUFFALO | NY | 14201-2212 |
| DONESE, BEULAH I. | 7300 MCEWEN ROAD | | | | CENTERVILLE | OH | 45459-3903 |
| DONG B LAM | 2610 DOVE MEADOW DRIVE | | | | GARLAND | TX | 75043-6038 |
| DONG, HAP C | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211-3001 |
| DONIELL L SNOW | 300 HIGHLAND DRIVE | | | | ENGLEWOOD | OH | 45322 |
| DONIELLE F HARDEN | 9416 S UNION RD | | | | MIAMISBURG | OH | 45342-4021 |
| DONIKEA R MAYFIELD | 312  BEARDSLEY RD | | | | TROTWOOD | OH | 45426 |
| DONITA K ROSS | 141 W PEASE AVE | | | | W CARROLLTON | OH | 45449 |
| DONITA M HUDSON | 6381 RIVERBEND DRIVE | | | | DAYTON | OH | 45415 |
| DONNA A JACKSON | 5745 PINNACLE RD. | | | | MIAMISBURG | OH | 45342 |
| DONNA A OWENS | P.O BOX 531 | | | | BOLTON | MS | 39041 |
| DONNA B LAVILLA | 34   KLUEH STREET | | | | ROCHESTER | NY | 14611-1712 |
| DONNA B WILKE | 905 N. SUMMERSON RD. | | | | KINGMAN | AZ | 86401 |
| DONNA BARKEY | 24720 MEADOW CREEK DR. | | | | HARRISON TWP | MI | 48045-3138 |
| DONNA BEAVERS | 2631 SUSSEX SE | | | | WARREN | OH | 44484 |
| DONNA C DAVIE | 637 WEST PARK DR S W | | | | WARREN | OH | 44485-3478 |
| DONNA C MITCHELL | 6275 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954 |
| DONNA C MOORE | 524 MOUND COURT | | | | LEBANON | OH | 45036 |
| DONNA D DEAN | 908 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 |
| DONNA D SIEKKINEN | 6821 AMERICANA DR NE | | | | ST. PETERSBURG | FL | 33702 |
| DONNA E CARDOSA | 107 COCONUT GROVE CIR | | | | LAFAYETTE | LA | 70508-6955 |
| DONNA E RANKIN | 504   PARK AVE APT 30 | | | | GIRARD | OH | 44420 |
| DONNA E ROBERTS | 608 HANNAH AVENUE | | | | ATTALLA | AL | 35954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DONNA E SEMONS | 4707  FAIRPARK AVE | | | | RIVERSIDE | OH | 45431-1021 |
| DONNA E SMITH | 6221  PHEASANT HILL ROAD | | | | HUBER HEIGHTS | OH | 45424-4166 |
| DONNA E WILLIAMS | 119  HOBART STREET | | | | ROCHESTER | NY | 14611-2517 |
| DONNA G CARROLL | 1658 TREMONT AVE | | | | KETTERING | OH | 45429 |
| DONNA G ELLISON | 1414  LEON DR | | | | W ALEXANDRIA | OH | 45381-8331 |
| DONNA G HOVIS | 3004 NEW HAVEN PLACE | | | | MOUNT DORA | FL | 32757 |
| DONNA GREEN | 4264 DROWFIELD DR | | | | TROTWOOD | OH | 45426 |
| DONNA H BAKER | 7962  RAGLAN DR | | | | WARREN | OH | 44484-1439 |
| DONNA J FERGUSON | 531 N MAIN ST | | | | ELDORADO | OH | 45321 |
| DONNA J FLETCHER | 3361 NEAL PEARSON RD | | | | TIPP CITY | OH | 45371 |
| DONNA J GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322 |
| DONNA J JONES | 2228  CORONETTE AVE | | | | DAYTON | OH | 45414-4540 |
| DONNA J KIDDER | 1320  ALEX ROAD | | | | W CARROLLTON | OH | 45449-2145 |
| DONNA J KRUKOWSKI | 619 NW 1ST LN | | | | CAPE CORAL | FL | 33993-2454 |
| DONNA J LAFOLLETTE | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344 |
| DONNA J LAKES | 1013  WALTON AVE. | | | | DAYTON | OH | 45407-1336 |
| DONNA J MAYS | 1143  RANDOLPH STREET | | | | DAYTON | OH | 45408-2529 |
| DONNA J MORRISON | 120 HUNTS PARK RD. | | | | FARMINGTON | NY | 14425-9539 |
| DONNA J NEWMAN | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| DONNA J PENCE | 5035  HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3625 |
| DONNA J POWELL | PO BOX 4283 | | | | WARREN | OH | 44482-4283 |
| DONNA J ROBINSON | 4634  GARDENDALE AVE | | | | TROTWOOD | OH | 45427-3517 |
| DONNA J ROSS | 2011 SHADY LANE DR | | | | BEAVERCREEK | OH | 45432-2009 |
| DONNA J SCHULZ | 7143  KISMET PL | | | | HUBER HEIGHTS | OH | 45424-3022 |
| DONNA J SMITH | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| DONNA J SMITH | 2542  GETTYSBURG AVE | | | | DAYTON | OH | 45406-1707 |
| DONNA J SNIDER | 3412 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 |
| DONNA J WILLIAMS | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| DONNA K CHANDLER | 732 E 4TH ST | | | | FRANKLIN | OH | 45005-2308 |
| DONNA K DURST | 2928 WEST PALO VERDE DR | | | | PHOENIX | AZ | 85017 |
| DONNA K EXMAN | P O BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| DONNA K PETRICK | 2905 LINDA DRIVE NW | | | | WARREN | OH | 44485-2039 |
| DONNA K WINDHAM | 110 CALIFORNIA PLACE | | | | JACKSON | MS | 39213-4710 |
| DONNA L BANFIELD | 2618 1/2 WAYNE AVENUE | | | | DAYTON | OH | 45420 |
| DONNA L BENWITZ | 42   S AUTUMN DR | | | | ROCHESTER | NY | 14626-1334 |
| DONNA L CHRISTON | 2940 KNOLL RIDGE DR. | | | | DAYTON | OH | 45449 |
| DONNA L ELLIS | 529  SHORECLIFF DRIVE | | | | ROCHESTER | NY | 14612-3837 |
| DONNA L ELMORE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 |
| DONNA L HALL | 138 CROWN AVE | | | | DAYTON | OH | 45417-9018 |
| DONNA L JOHNSON | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416 |
| DONNA L JONES | 1420 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| DONNA L LOFFER | 126 WILLARD AVE | | | | CARLISLE | OH | 45005 |
| DONNA L MILLER | 35   MACREADY AVENUE | | | | DAYTON | OH | 45404-2104 |
| DONNA L MOUNTS | 1640 JOHN GLENN RD | | | | DAYTON | OH | 45410-3221 |
| DONNA L MYRICK | 1604 MCKINLEY ST | | | | GADSDEN | AL | 35904-4839 |
| DONNA L PETERSON | 1465 SUTTON BRIDGE RD APT 56 | | | | RAINBOW CITY | AL | 35906 |
| DONNA L POSEY | 26 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 |
| DONNA L WATT | 19 NOEL DRIVE | | | | ROCHESTER | NY | 14606-4912 |
| DONNA LEE PARR | 6650 GREEN BRANCH DRIVE | APT. 4 | | | CENTERVILLE | OH | 45459-6816 |
| DONNA M BERNARD | 175  WYCLIFF DR | | | | WEBSTER | NY | 14580-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNA M BROWN | 1847  SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-- 20 |
| DONNA M BROWN | 209 WOODBINE AVE SE | | | | WARREN | OH | 44483-6032 |
| DONNA M CALDWELL | 4328  MARSHALL RD | | | | KETTERING | OH | 45429-5140 |
| DONNA M CARUSO | 150  TURPIN STREET | | | | ROCHESTER | NY | 14621-3962 |
| DONNA M CONDOLUCI | PO BOX 41 SCHOOL LA | | | | EAGLE HARBOR | NY | 14411-0041 |
| DONNA M CREAN | 3305 ORCHARD SE | | | | WARREN | OH | 44484-3245 |
| DONNA M DEFAZIO-PARMELEE | 274  BRIDGEWOOD | | | | ROCHESTER | NY | 14612-3706 |
| DONNA M DOMINECK-DEMUS | 534  T5DAYTONA PKWY | | | | DAYTON | OH | 45406-0000 |
| DONNA M FOWLER | 55   HIDDEN VALLEY ROAD | | | | ROCHESTER | NY | 14624-2301 |
| DONNA M GEARING | 129  JORDACHE LANE | | | | SPENCERPORT | NY | 14559-2070 |
| DONNA M GREGG | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431 |
| DONNA M JOHNSON | 111 HECKMAN DR | | | | UNION | OH | 45322 |
| DONNA M MANUEL | 91-184 KIKIAO ST | | | | KAPOLEI | HI | 96707-2502 |
| DONNA M MCGHEE | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426 |
| DONNA M ROSENGARTEN | 2317 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| DONNA M ROTMANS | 151  EL RANCHO DR | | | | ROCHESTER | NY | 14616-4439 |
| DONNA M ROTONDI | 233  OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| DONNA M SHEPARD | PO BOX 174 | | | | HEMLOCK | NY | 14466 |
| DONNA M YANCEY | 4810 STRATHAVEN DRIVE | | | | DAYTON | OH | 45424-4664 |
| DONNA N CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| DONNA R BROWN | 612 WAGON RD | | | | PIEDMONT | AL | 36272-6588 |
| DONNA R DILLON | 7792  RANGELINE RD. | | | | UNION | OH | 45322-9632 |
| DONNA R FLAUTO | 2130 SE COUNTRY CLUB | | | | STUART | FL | 34996-5129 |
| DONNA R GOAD | 69 N LANSDOWNE AVE | | | | DAYTON | OH | 45427 |
| DONNA R HYMER | 3031 PURDUE ROAD | | | | KETTERING | OH | 45420-3461 |
| DONNA R SHEWARD | 1632 JOHN GLENN RD | | | | DAYTON | OH | 45410-3221 |
| DONNA R WHITE | 922 SOUTH 15TH ST | | | | GADSDEN | AL | 35901 |
| DONNA ROBINSON | 3456 LAKE BROOK CT | | | | FAIRFIELD | OH | 45011 |
| DONNA S ABRAM | 6839  SUN RIDGE DRIVE | | | | WAYNESVILLE | OH | 45068 |
| DONNA S BYRD | 1000 LIVINGSTON DR | | | | XENIA | OH | 45385 |
| DONNA S GEORGE | 1300 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458 |
| DONNA S HOWARD | 1963 MALCOM DRIVE | | | | KETTERING | OH | 45420 |
| DONNA S LAND | 3083 WYOMING DR | | | | XENIA | OH | 45385 |
| DONNA S MEECE | 310 MCCLURE RD | | | | LEBANON | OH | 45036 |
| DONNA S ROBERTS | 497 TARRACE CREEK CT | | | | LEBANON | OH | 45036 |
| DONNA S SMITH | 1634  RIDGE  RD | | | | NEWTON FALLS | OH | 44444-1000 |
| DONNA S TAYLOR | 403 BROWN AVE SE | | | | ATTALLA | AL | 35954-3614 |
| DONNA S ULLERY | 2221  KING AVE | | | | DAYTON | OH | 45420-2361 |
| DONNA SUE BOGAN | 4 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| DONNA T ECKFORD | P O BOX 205 | | | | POLLOCK | ID | 83547 |
| DONNA T WILSON | 31990 CASTAIC ROAD | APT 3109 | | | CASTAIC | CA | 91384 |
| DONNA V PHILLIPS | 386 FISHER HILL ST | | | | SHARON | PA | 16146-2403 |
| DONNA VAUGHN | 3011 5TH AVE | | | | ALTOONA | PA | 16602 |
| DONNAN, BEVERLY H | 2216 MAXIMILLIAN | | | | HOUSTON | TX | 77039-1327 |
| DONNAN, RONALD L | 2420 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2753 |
| DONNELL L HUGHES | 1090 LEDRO ST | | | | CINCINNATI | OH | 45246 |
| DONNELL W ROACH | 615 HICKORY RIDGE DR | | | | JACKSON | MS | 39206-4520 |
| DONNELLY, HELEN K | 3125 EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| DONNELLY, JAMES | 3260 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1249 |
| DONNELLY, WILLIAM T | 30 LOMBARD CIRCLE | | | | LOMBARD | IL | 60148-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DONNERSBACH, RALPH F | 10683 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| DONNETTA B ROBERTSON | 1805 POSEY ROAD | | | | HOKES BLUFF | AL | 35903-6812 |
| DONNIE B MYERS | 5221 RT 35 WEST | | | | EATON | OH | 45320-9623 |
| DONNIE J FREELS | 162 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2023 |
| DONNIE J PARKES | 230 SMITH RD | | | | MITCHELL | IN | 47446 |
| DONNIE L AMIS | 327  BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| DONNIE L MOSELEY | 11830 N 19TH AVE | APT# 319 | | | PHEONIX | AZ | 85029 |
| DONNIE L RICE | 5090 CALLA AVE NW | | | | WARREN | OH | 44483 |
| DONNIE L WRIGHT | 1021 N BROADWAY | APT 40 | | | DAYTON | OH | 45407-2110 |
| DONNIE R DANIEL JR. | 685 HILE LN | | | | ENGLEWOOD | OH | 45322-1733 |
| DONNIE R GREEN II | 230  AIR ST | | | | DAYTON | OH | 45404-1806 |
| DONNIE R WILSON | 309 CUSHING AVE | | | | KETTERING | OH | 45429 |
| DONNIE RUSSELL, JR. | 20 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| DONNIE S SMITH | 2085  SOUTH CLAYTON RD. | | | | FARMERSVILLE | OH | 45325-9281 |
| DONNIE STAPLETON | 422 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| DONNIE W HOWARD | 331  ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| DONNIE W MOORE | 6945 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| DONNY G ALLEN | 2209 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| DONNY L PURVIS | 319 CAHABA COURT | | | | RAINBOW CITY | AL | 35906-3225 |
| DONNY W ALLEN | 3239 OLD 122 RD | | | | WAYNESVILLE | OH | 45068-9383 |
| DONOFRIO JR, JOSEPH | 7 SOUTH HILL CIRCLE | | | | ROCHESTER | NY | 14606-4606 |
| DONOFRIO, DONNA C | 228 E. LEASURE AVE. | | | | NEW CASTLE | PA | 16101-2329 |
| DONOFRIO, FRANCES R | 88 LAKE BREEZE PK | | | | ROCHESTER | NY | 14622-1945 |
| DONOFRIO, SAM D | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| DONOHOE, CORWIN A | 1637 FOUST RD | | | | XENIA | OH | 45385-7810 |
| DONOHOO JR, PHILLIP L | 2333 BINGHAM AVE | | | | KETTERING | OH | 45420-3720 |
| DONOHOO, WILLIAM L | 4941 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| DONOVAN W ROADES | 1020 HAZEL AVE. | | | | ENGLEWOOD | OH | 45322 |
| DONOVAN, NANCY J | 110 KISLINGBURY | | | | ROCHESTER | NY | 14613-1612 |
| DONOVAN, RICHARD E | 603 WILLOWICK | | | | NEW CARLISLE | OH | 45344-5344 |
| DONOVAN, SHANE T | 310 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| DONSHAE L ELLIS | 1022  DANNER AVE APT A | | | | DAYTON | OH | 45408-1806 |
| DONTE' T CRAWFORD | 123  ELMHURST RD | | | | DAYTON | OH | 45417-1419 |
| DONTE' T ROBINSON | 1241 WINDSOR AVE | | | | DAYTON | OH | 45407-1719 |
| DONYA' M DARBY | P.O. BOX 18303 | | | | CINCINNATI | OH | 45218 |
| DONYELL C SHAVERS | 4530 KNOLLCROFT | | | | TROTWOOD | OH | 45426 |
| DOOGAN, LARRY B | 8027 MALONE DR | | | | DONALSONVILLE | GA | 39845-5332 |
| DOOLEY JR, FRED L | 1179 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| DOOLEY, BERNARD V | 2526 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6511 |
| DOOLEY, EDITH B | 1146 LUDLOW RD | | | | XENIA | OH | 45385-9510 |
| DOOLEY, GORDON M | 2816 PARKLAWN | | | | KETTERING | OH | 45440-1539 |
| DOOLEY, IRENE B | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| DOOLIN, CHARLES W | 209 EAST DORIS | | | | FAIRBORN | OH | 45324-4228 |
| DOOLIN, PAULINE | 6 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| DOOLITTLE, RONALD R | 2272 MYRON AVE | | | | NEWTON FALLS | OH | 44444-9726 |
| DOPF, GEORGE E | 1734 HUFFMAN AVE | | | | DAYTON | OH | 45403-3110 |
| DORA GRIGSBY | 2612 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| DORA H STEVENS | 24 NORTH DRIVE | | | | MIAMISBURG | OH | 45342 |
| DORA K DEVENY | 2211 NORTH DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8378 |
| DORA L ANDERSON | 5095 WILLOWMERE DR. | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DORA L MORGAN | 7021  BOBOLINK PLACE | | | | DAYTON | OH | 45414-3155 |
| DORA M MCDONALD | 1055 CAMPGROUND ROAD | | | | CLARKRANGE | TN | 38553-5315 |
| DORCY, JOSEPH P | 385 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5412 |
| DOREATHA A REID | 2462 CAROLINA AVENUE | | | | COLUMBUS | OH | 43229-6869 |
| DOREATHEA DUNN | 2039 PARKHILL DR | | | | DAYTON | OH | 45406-2717 |
| DOREEN A GOINS | 517 LOWER MIAMISBURG | | | | MIAMISBURG | OH | 45342 |
| DOREEN A HILDEBRAND | 9223  W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| DOREEN E SMITH | 10345  CREEK ROAD | | | | PAVILION | NY | 14525-9718 |
| DOREEN G GREGORY | 530 N. 2ND ST. | | | | PORTERVILLE | CA | 93257 |
| DOREEN M MARCIANO | 474   OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1102 |
| DORETHA D LAWSON | 264 PENNELS DRIVE | | | | ROCHESTER | NY | 14626 |
| DORFF, ROBERT D | 4125 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| DORFF, THOMAS G | 1275 HOLLYWOOD N.E. | | | | WARREN | OH | 44483-4149 |
| DORI B TRAMMELL | 928   OLD ORCHARD AVE APT #2 | | | | DAYTON | OH | 45405-4338 |
| DORI L EVERHART | 2946  STAUFFER DRIVE | | | | XENIA | OH | 45385-6247 |
| DORIAN G OGLETREE | 1131 CLAYBOURNE ROAD | | | | KETTERING | OH | 45429 |
| DORIAN M PIERCE SR | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45426 |
| DORIAN R CLARK | 1660 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4142 |
| DORIE Y WASHINGTON | 85   CANTON STREET | | | | ROCHESTER | NY | 14606-1947 |
| DORINDA PATTERSON | RT. 1 BOX 133-A, NORRELL RD. | | | | BOLTON | MS | 39041-9801 |
| DORIO, MARY ANN E | 115 HILLSDALE RD | | | | EAST BRUNSWICK | NJ | 08816-4326 |
| DORIONTA D HAMRICK | 4015 WEST SECOND ST | | | | DAYTON | OH | 45417-1323 |
| DORIS B FOLKERTH | PO BOX 1284 | | | | WEST CALDWELL | NJ | 07007-1284 |
| DORIS E BOYKIN | 3407 EARLHAM DR. | | | | DAYTON | OH | 45406 |
| DORIS E WILSON | 423 ST. NICHOLAS STREET | | | | DAYTON | OH | 45410-2409 |
| DORIS EVERSOLE | 165 BEVONNE COURT | | | | WEST MOUNTAIN | OH | 45383 |
| DORIS F LEGGETT | 125 SUSIE LN | | | | CLINTON | MS | 39056-3066 |
| DORIS F PELFREY | 231 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| DORIS H WALLINGFORD | 1022 E RAHN RD | | | | CENTERVILLE | OH | 45429-6108 |
| DORIS J EVANS | 1032 CAMBRIDGE STATION RD APT B | | | | DAYTON | OH | 45458-1908 |
| DORIS J EVANS | 4618 BELCOURT DR | | | | DAYTON | OH | 45418-2104 |
| DORIS J POLLET | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| DORIS J WALKER | 2174 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4653 |
| DORIS L WILSON | 340 WALTON | | | | DAYTON | OH | 45417 |
| DORIS L WOLFE | 12557 STATE ROUTE 352 | | | | MINSTER | OH | 45885-9304 |
| DORIS M MEDINA | P.O. BOX 67874 | | | | ROCHESTER | NY | 14617-7874 |
| DORIS M STUMP | 342   SOUTH SECOND | | | | TIPP CITY | OH | 45371-1717 |
| DORIS P BYRD | 996 POPLAR SPRINGS | | | | FLORENCE | MS | 39073-8535 |
| DORIS R HERNANDEZ | 287   VERSAILLES ROAD | | | | ROCHESTER | NY | 14621-1423 |
| DORIS ROGERS | 84 SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 |
| DORIS SOWELL | 1740BURBANK DRIVE | | | | DAYTON | OH | 45406-4031 |
| DORISA S BOGGS | 1378  PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| DORITY, GARY M | 2056 BEVERLY | | | | WARREN | OH | 44485-4485 |
| DORMALEA B KLEEVER | 1614 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| DORN, BETTE L | 6012 10TH AVE-CHAUTAUQUA | | | | MIAMISBURG | OH | 45342 |
| DORN, CRAIG L | 1011 STEWART AVE | | | | XENIA | OH | 45385-5385 |
| DORN, HARRY L | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9077 |
| DORNBUSCH SR, GERALD L | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440-1836 |
| DOROFY, WALTER | 425 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445-1337 |
| DOROTHEA J LIGHTFOOT | 120 PATTON AVE | | | | DAYTON | OH | 45427-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY A CUNNINGHAM | 622 SPINNING ROAD | | | | NEW CARLISLE | OH | 45344-1235 |
| DOROTHY A DOUGLAS | 716  LEXINGTON | | | | DAYTON | OH | 45407-1816 |
| DOROTHY A JACKSON | 1313 SANFORD DRIVE | | | | DAYTON | OH | 45432-1534 |
| DOROTHY ANN WILSON | 900 SPRUCE STREET | | | | GADSDEN | AL | 35901-- 38 |
| DOROTHY B BAYUS | 3372  RED FOX RUN, N.W. | | | | WARREN | OH | 44485-1580 |
| DOROTHY B HANKINS | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481 |
| DOROTHY B LUDINGTON | 2521 S SALEM RD | | | | N JACKSON | OH | 44451-0000 |
| DOROTHY B PEABODY | 596 CHAMPION AVE W RM 220 | | | | WARREN | OH | 44483-1312 |
| DOROTHY C LESJAK | 6995 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOROTHY C RANKIN | 17091  MARYLAND AVE | | | | SOUTHFIELD | MI | 48075-2966 |
| DOROTHY D ADCOCK | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| DOROTHY E WILFONG | 4861 GEAUGA PORTAGE EAST | | | | W. FARMINGTON | OH | 44491-9733 |
| DOROTHY F MCNABB | 6265 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2657 |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439-1246 |
| DOROTHY GIZZI | 1658 KENT ST | | | | KENT | OH | 44240-2983 |
| DOROTHY H DELGRECO | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| DOROTHY J BARNES | 312 LELAND AVE | | | | DAYTON | OH | 45417-1656 |
| DOROTHY J BENNETT | 3019 CENTER | | | | FLORA | MS | 39071-9791 |
| DOROTHY J COLEMAN | 326   TRUDY AVE. | | | | TROTWOOD | OH | 45426-3050 |
| DOROTHY J COX | 5330  UPPERTON DRIVE | | | | MIAMISBURG | OH | 45342-1425 |
| DOROTHY J GILLEN | 4531  VILLAWOOD DR | | | | MEMPHIS | TN | 38118-4223 |
| DOROTHY J MANNING | 2923  SAGE AVE | | | | DAYTON | OH | 45408-2232 |
| DOROTHY J RAYBURG | 5647 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7773 |
| DOROTHY L GOINS | 319  GLADYS AVENUE | | | | CARLISLE | OH | 45005-1314 |
| DOROTHY L HARRIS | 4605 RICHLAND AVE | | | | RIVERSIDE | OH | 45432 |
| DOROTHY L KNOX | 2433 KILDARE AVENUE | | | | DAYTON | OH | 45414 |
| DOROTHY L RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377 |
| DOROTHY L ROSS | 5081  NORRIS DR | | | | DAYTON | OH | 45414-3709 |
| DOROTHY L SABATINI | 7838 SUTTON PL NE | | | | WARREN | OH | 44484-1457 |
| DOROTHY L THOMPSON | PO BOX 736 | | | | MADISON | AL | 35758 |
| DOROTHY M BOOTH | 3341  TRAILON ROAD | | | | MORAINE | OH | 45439-0000 |
| DOROTHY M CARROLL | 210 MILLER POINTE DR | | | | WINSTON SALEM | NC | 27105-4593 |
| DOROTHY M CHAPMAN | 500 WILLIAMS PARKWAY | | | | EATON | OH | 45320 |
| DOROTHY M CURRY | 1632 COURTER ST | | | | DAYTON | OH | 45427-3215 |
| DOROTHY M HARLING | 14822 E. LEE RD | | | | ALBION | NY | 14411-9506 |
| DOROTHY M HECKARD | 389 SPRINGFIELD TRL SE | | | | BOGUE CHITTO | MS | 39629-4215 |
| DOROTHY M HUTCHINGS | 64    FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 |
| DOROTHY M LAMBERT | 2335  FOREST HOME AVE | | | | RIVERSIDE | OH | 45404-2514 |
| DOROTHY M MYROTH | 1308 HUFFMAN AVE | | | | DAYTON | OH | 45403-3017 |
| DOROTHY M STULL | 5640  TERRACE PARK DR | | | | DAYTON | OH | 45429-6046 |
| DOROTHY M TITLER | 10 NORTH DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2021 |
| DOROTHY M YANCEY | 5148 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| DOROTHY N PORTER | 505 TANGLEWOOD DR | | | | GADSDEN | AL | 35901 |
| DOROTHY N TUCKER | 401 SENECA MANOR DR #604 | | | | ROCHESTER | NY | 14621-1639 |
| DOROTHY P RUSSELL | 2840 ROBINSON ST APT 334 | | | | JACKSON | MS | 39209-6826 |
| DOROTHY PETERSON | 2417 SOUTH UNION ROAD | | | | DAYTON | OH | 45418 |
| DOROTHY R DESALLE | 2851 DADA | | | | YOUNGSTOWN | OH | 44505-2121 |
| DOROTHY R JONES | 65 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| DOROTHY ROYALSTON | 1025  CLEMENT AVE. | | | | DAYTON | OH | 45408-1726 |
| DOROTHY S DRAPER | 318 FORD AVE | | | | JACKSON | MS | 39209-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOROTHY S FENDLEY | 2950 HIGHWAY 11 SOUTH | | | | ATTALLA | AL | 35954-- 00 |
| DOROTHY S LOLLI | 716   EATON AVE | | | | MIDDLETOWN | OH | 45044-6102 |
| DOROTHY S MCGIRR | 136 ROCKYFORK DR NE APT E | | | | NEWARK | OH | 43055-8929 |
| DOROTHY S SHREVES | 732 SARATOGA SPRINGS ST | | | | HENDERSON | NV | 89015-5939 |
| DORRENE R LONDON | 4079  CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9330 |
| DORRIS ( HOOVER | 3725  BRUMBAUGH BOULEVARD | | | | DAYTON | OH | 45416-1546 |
| DORSCH, VELEDA R | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483-4322 |
| DORSEY ALLEN COLE | 70 EDGEBROOK DR. | APT C | | | SPRINGBORO | OH | 45066 |
| DORSEY C BROWN JR | 280 BINGHAM RD | | | | WHITESBURGS | TN | 37891 |
| DORSEY F MARABLE | 2430 CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| DORSEY, ALBERTA L | 417 N RESH ST | | | | ANAHEIM | CA | 92805-2549 |
| DORSEY, DELORIS J | 3663 FOREST HILL RD | | | | JACKSON | MS | 39212-4402 |
| DORSEY, HUBERT L | 7157 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3605 |
| DORSEY, LEWIS E | 3252 PARKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-4470 |
| DORSEY, RICK C | 417 NORTH RESH ST | | | | ANAHEIM | CA | 92805-2805 |
| DORSEY, RUTH | 920 GREENVILLE ROAD NE | | | | CORTLAND | OH | 44410-9527 |
| DORSEY, SHIRLEY F | 2795 WHETSTONE RD | | | | ROCKHOLD | KY | 40759-0759 |
| DORSEY, SUSANNE | 715 MCCLEARY AVE | | | | DAYTON | OH | 45426-5426 |
| DORSEY, WILLIAM H | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 |
| DORSTEN, RICHARD L | 2285 RUSTIC VIEW DR. | | | | BEAVERCREEK | OH | 45431-2336 |
| DORTCH, HENRY L | 2 KOSMO DR, APT #204 | | | | DAYTON | OH | 45402-8360 |
| DORTHEY L JONES | 6932  SHELCROSS | | | | DAYTON | OH | 45424-2205 |
| DORTON, CARL G | 865 14TH ST N.E. | | | | WINTER HAVEN | FL | 33881-4311 |
| DOSS, GENEVA | 18375 BLACK OAK RD | | | | WINSLOW | AR | 72959-9012 |
| DOSS, PATRICIA M | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOSS, RAYMOND E | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| DOTSON, BEULAH A | 4765 EAST 200 NORTH | | | | ANDERSON | IN | 46012-9439 |
| DOTSON, FLOTEAN H | 4553 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1052 |
| DOTSON, LEE B | 5792 LOUISE AVE. N.W. | | | | WARREN | OH | 44483-1126 |
| DOTSON, PATRICIA W | 5792 LOUISE N.W. | | | | WARREN | OH | 44483-1126 |
| DOTTIE L SAGE | 4231 HWY. 321 | | | | BUTLER | TN | 37640 |
| DOTY, HELEN D | 410 W. LINDEN AVE. | | | | MIAMISBURGE | OH | 45342-5342 |
| DOTY, LLOYD W | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| DOUBLE, CHARLOTTE K | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| DOUBLE, DEBORAH M | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| DOUBLE, JAMES E | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| DOUCE, ROBERT M | 4926 TAYLOR RD | | | | ATWATER | OH | 44201-9374 |
| DOUCHARD, VICKIE F | 1654 FALVEY RD | | | | WESSON | MS | 39191-9191 |
| DOUG E BALLARD | 4423 JOLLY DR | | | | DAYTON | OH | 45439-3340 |
| DOUG R MLYNAREK | 2608 CALIFORNIA AVE | | | | KETTERING | OH | 45419 |
| DOUGHERTY, EDWARD R | 1524 GYPSY LANE | | | | NILES | OH | 44446-3202 |
| DOUGHERTY, JOHN M | 1134 WEST HURD ROAD | | | | CLIO | MI | 48420-8420 |
| DOUGHERTY, PAULA M | 818 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| DOUGHERTY, RUSSELL E | 5641 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| DOUGHMAN, GEORGE L | 358 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9750 |
| DOUGHMAN, HERSCHEL D | 4128 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| DOUGHMAN, WALTER A | 550 N. NIXON CAMP ROAD | | | | OREGONIA | OH | 45054-9614 |
| DOUGLAS A BAKER | 125   E GUNCKEL ST | | | | GERMANTOWN | OH | 45327-1321 |
| DOUGLAS A BEVAN | 743   OREGON | | | | MCDONALD | OH | 44437-1667 |
| DOUGLAS A BLASINGAME | 3042 JEWELSTONE DR APT E | | | | DAYTON | OH | 45414-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS A BROWN | 41   CHAMBERLIN COURT | | | | HAMILTON | OH | 45013-2114 |
| DOUGLAS A BUCHANAN | 2817  OLD YELLOW SPGS RD | | | | FAIRBORN | OH | 45324-2123 |
| DOUGLAS A CAMPBELL | 2631 HAZELBROOK DR | | | | DAYTON | OH | 45414-2815 |
| DOUGLAS A CAUPP | 119 WESTHAVEN DR. | | | | KETTERING | OH | 45429 |
| DOUGLAS A CLARK | 4430 MAD RIVER ROAD | | | | FRANKLIN | OH | 45005-4527 |
| DOUGLAS A CORCORAN | 54   S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3647 |
| DOUGLAS A CRICKMORE | 4215 CURUNDU AVE | | | | TROTWOOD | OH | 45416 |
| DOUGLAS A FOSTER | 44   BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| DOUGLAS A HOLLINGER | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381 |
| DOUGLAS A IRWIN | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| DOUGLAS A JACKSON | 39 KREBS DR | | | | SABINA | OH | 45169 |
| DOUGLAS A NOE | 6571 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 |
| DOUGLAS A PEPPO | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419-2416 |
| DOUGLAS A PLATT | 207   EAST PARK STREET | | | | ALBION | NY | 14411-1427 |
| DOUGLAS A PRYOR | 604 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| DOUGLAS A SHELL | 9397 EBY RD | | | | GERMANTOWN | OH | 45327 |
| DOUGLAS A SNOW | 2644  MOHICAN DR | | | | KETTERING | OH | 45429-3735 |
| DOUGLAS A SPENCER | 2949 STATE ROUTE 48 | | | | LEBANON | OH | 45036-2417 |
| DOUGLAS A SPRAGUE | 643 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9791 |
| DOUGLAS B HOSIER | 8156 N PEPPERSAUCE DRIVE | | | | TUCSON | AZ | 85704 |
| DOUGLAS B PATTERSON | 1353 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 |
| DOUGLAS B TAYLOR | 7695 ROLLING OAK DRIVE | | | | CENTERVILLE | OH | 45459 |
| DOUGLAS B WILBUR | 23   FLORIDA AVE | | | | ROCHESTER | NY | 14616-4638 |
| DOUGLAS C GASTON | 323 HEATHER STREET | | | | ENGLEWOOD | OH | 45322-1217 |
| DOUGLAS C HILDERBRAND | 208 BELLS CREEK DR | | | | SIMPSONVILLE | SC | 29681 |
| DOUGLAS C MILLER | 26   HI TREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| DOUGLAS C MILLS | 1809  WOODS DR | | | | BEAVERCREEK | OH | 45432-2238 |
| DOUGLAS C OXFORD | PO BOX 8128 | | | | GADSDEN | AL | 35902 |
| DOUGLAS C TALLEY | RT 2 BOX 156CC | | | | TERRY | MS | 39170-9802 |
| DOUGLAS D BUSCHUR | 5662 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5352 |
| DOUGLAS D CASWELL | 16327  RTE 31  PO BOX 285 | | | | HOLLEY | NY | 14470-0285 |
| DOUGLAS D KELLY | 4182 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| DOUGLAS D LEWIS | 403 CAROLYN DR | | | | FARMERSVILLE | OH | 45325-1213 |
| DOUGLAS D PIERSON | 608 WALSH DRIVE | | | | NEW CARLISLE | OH | 45344 |
| DOUGLAS D SANFORD | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| DOUGLAS D TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| DOUGLAS D WILLIAMS | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| DOUGLAS E ATWOOD | 395   BURMAN AVENUE | | | | TROTWOOD | OH | 45426-2715 |
| DOUGLAS E BACK | 4920  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| DOUGLAS E FAIR | 36 E BROADWAY AVE # 3 | | | | GIRARD | OH | 44420-2610 |
| DOUGLAS E FARRIER | 3205  BRADDOCK STREET | | | | KETTERING | OH | 45420-1103 |
| DOUGLAS E FRICKE | 881 LONG RD | | | | XENIA | OH | 45385 |
| DOUGLAS E GERDES | 2433 BINGHAM AVE | | | | KETTERING | OH | 45420 |
| DOUGLAS E HARDYMAN | 5260 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424 |
| DOUGLAS E KESTERSON | 613 W BROOK ST | | | | MITCHELL | IN | 47446-1440 |
| DOUGLAS E KOLLAR | 6531  MADISON AVENUE | | | | HAMMOND | IN | 46324-1320 |
| DOUGLAS E PERDUE | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 |
| DOUGLAS E PERDUE | 5975  TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-2901 |
| DOUGLAS E ROBINSON | 23259 GRAYSON DR. | | | | SOUTHFIELD | MI | 48075 |
| DOUGLAS E SCHAURER | 11703  HABER RD | | | | ENGLEWOOD | OH | 45322-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS E WATT | 1702 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 |
| DOUGLAS E WEST | 9877 JAMAICA RD | | | | MIAMISBURG | OH | 45342 |
| DOUGLAS F SMITH | 3530 DELPHOS AVENUE APT 3 | | | | DAYTON | OH | 45417-1680 |
| DOUGLAS G BALES | 569 S COLUMBUS ST | | | | XENIA | OH | 45385 |
| DOUGLAS G COMBS | 6654  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3519 |
| DOUGLAS G KLEIN | 8200 WEST LONEBEECH DR | | | | MUNCIE | IN | 47304 |
| DOUGLAS G ROGERS | 845 EDINBORO CT. | | | | DAYTON | OH | 45431 |
| DOUGLAS G TOLER | 104   N. UPLAND AVE. | | | | DAYTON | OH | 45417-1752 |
| DOUGLAS G VANHORN | 111 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| DOUGLAS G WASSON | 7096  LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3054 |
| DOUGLAS G WOOSTER | 6570 HILL RD | | | | SODUS | NY | 14551-9746 |
| DOUGLAS H GASTIGER | 2377 HITE RD | | | | JAMESTOWN | OH | 45335 |
| DOUGLAS HAMMON | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429 |
| DOUGLAS HARDY | 16 NORTH WEST STREET | | | | LEBANON | OH | 45036-2054 |
| DOUGLAS HUNTER JR | 39   GROVER ST | | | | ROCHESTER | NY | 14611-2427 |
| DOUGLAS J BEACH | 4112  CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| DOUGLAS J BLACKFORD | 701 W DOROTHY LN | | | | KETTERING | OH | 45419-1222 |
| DOUGLAS J FISHER | 4252 READING RD | | | | DAYTON | OH | 45420 |
| DOUGLAS J JACKSON | 34   GORSLINE STREET | | | | ROCHESTER | NY | 14613-1204 |
| DOUGLAS J MILLS | 30159 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| DOUGLAS J SCOTT | 509  S LINDEN AVE | | | | MIAMISBURG | OH | 45342-0401 |
| DOUGLAS K BALES | 357 WRANGLER DR | | | | FAIRVIEW | TX | 75069-1901 |
| DOUGLAS K DARNER | 5980  JASSIMINE | | | | DAYTON | OH | 45449-2954 |
| DOUGLAS K FINCH | 3386  PENNY ROYAL COURT | | | | WALWORTH | NY | 14568-9532 |
| DOUGLAS K HOUGH | 855 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377 |
| DOUGLAS L BACK | 217  N SUTPHIN | | | | MIDDLETOWN | OH | 45042-3222 |
| DOUGLAS L BAUER | 22 PARRAN DR | | | | KETTERING | OH | 45420 |
| DOUGLAS L DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| DOUGLAS L DONG | 1448 E MUNOZ PL | | | | PLACENTIA | CA | 92870-7200 |
| DOUGLAS L ESLINGER | 2014 REVERE AVENUE | | | | DAYTON | OH | 45420-1960 |
| DOUGLAS L EVANS | 12430  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9312 |
| DOUGLAS L FISHER | 2343 MAYFAIR RD | | | | DAYTON | OH | 45405-2943 |
| DOUGLAS L MUMMA | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| DOUGLAS L RICHARDS | 939 JANE AVENUE | | | | XENIA | OH | 45385 |
| DOUGLAS M BRIDGES | 7000 LOGANS OAK | | | | CINCINNATI | OH | 45248 |
| DOUGLAS M BYRON | 17310 4TH SECTION RD | | | | HOLLEY | NY | 14470-9750 |
| DOUGLAS M HOLLAND | 7097 W VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5039 |
| DOUGLAS M JONES | 507 RYCO DR | | | | TALLAHASSEE | FL | 32305-6838 |
| DOUGLAS M RODGERS | 1957 BIANCO AVENUE | | | | NILES | OH | 44446 |
| DOUGLAS M SCHUTTE | 4344 TIMBERWILDE DR. | | | | KETTERING | OH | 45440 |
| DOUGLAS M SMITH | 115   KINIRY DRIVE | | | | ROCHESTER | NY | 14609-3027 |
| DOUGLAS M TOBE | 6710 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424 |
| DOUGLAS M WOOD | 70   RUTGERS STREET | | | | ROCHESTER | NY | 14607-2818 |
| DOUGLAS N FAGAN | 109   MORTON RD | | | | HAMLIN | NY | 14464-9630 |
| DOUGLAS N KITTLE | 292 MARSHALL N W | | | | CHAMPION | OH | 44483 |
| DOUGLAS N SPARKS | 373 S. BICKETT RD | | | | XENIA | OH | 45385 |
| DOUGLAS NAPIER | 3125 S UNION RD | | | | MIDWAY | OH | 45341-8729 |
| DOUGLAS O JOHNSON | 208 PINEGROVE DRIVE | | | | BELLBROOK | OH | 45305-2116 |
| DOUGLAS P HART | 4209  MURRELL DR. | | | | KETTERING | OH | 45429-1323 |
| DOUGLAS P PURNELL | 20   GEBHART | | | | DAYTON | OH | 45410-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOUGLAS P SCHWABEROW | 290 REBECCA DR. | | | | WEST ALEXANDRIA | OH | 45381 |
| DOUGLAS R ALEXANDER | 27   CHESTNUT STREET | | | | WATERLOO | NY | 13165-1016 |
| DOUGLAS R DEAN | 3152 VINELAND RD PMB 121 | | | | KISSIMMEE | FL | 34746 |
| DOUGLAS R HARMS | 340 N MAIN | | | | IMLAY CITY | MI | 48444-1149 |
| DOUGLAS R HAUGH | 2816  WOODMAN DR | | | | KETTERING | OH | 45420-1324 |
| DOUGLAS R MCCLURE | 203 HEATON BLVD | | | | NILES | OH | 44446 |
| DOUGLAS R MOSSBARGER | 219 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 |
| DOUGLAS R NORMAN | 2624 PINEGROVE DR. | | | | DAYTON | OH | 45449-3347 |
| DOUGLAS R TAULBEE | 7016 DICKEY RD | | | | MIDDLETOWN | OH | 45042 |
| DOUGLAS R TURNER | 448  SANDHURST DR | | | | DAYTON | OH | 45405-2421 |
| DOUGLAS R VAUGHAN | 8 CHASE DR | | | | DAYTON | OH | 45458-2528 |
| DOUGLAS S ARRINGTON | P O BOX 807 | | | | WAYNESVILLE | OH | 45068 |
| DOUGLAS S AYRES | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| DOUGLAS S BRAINARD | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| DOUGLAS S BROMBAUGH JR | 110 TRAILS END DR | | | | MONROE | OH | 45050 |
| DOUGLAS S CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324 |
| DOUGLAS S HALLIDAY | 21   PROVINCE DR | | | | ROCHESTER | NY | 14624-3735 |
| DOUGLAS S MITCHELL | RT 3 BOX 452 | | | | BLOOMFIELD | IN | 47424 |
| DOUGLAS S MOWEN | 1836  U.S.127 N. | | | | EATON | OH | 45320-9240 |
| DOUGLAS S SNYDER | 163  HOOK ROAD | | | | MACEDON | NY | 14502-9627 |
| DOUGLAS S STULPIN | 586 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617-1512 |
| DOUGLAS SR, ROBERT P | 539 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1709 |
| DOUGLAS T POUNDS | 5107  PRESCOTT APT.B | | | | DAYTON | OH | 45406-2214 |
| DOUGLAS W BEALS | 3219  PALM DR. | | | | DAYTON | OH | 45449-2929 |
| DOUGLAS W BOYER | P O   BOX 113 | | | | WATERPORT | NY | 14571-0113 |
| DOUGLAS W BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420-3833 |
| DOUGLAS W GLISPY | 5400 D BUNKER HILL COURT | | | | KETTERING | OH | 45440-3015 |
| DOUGLAS W GRIFFIN | 6545  WOODVIEW CIR # CIRLE | | | | LEAVITTSBURG | OH | 44430-9748 |
| DOUGLAS W HELMS | 184  WOODSTOCK DR | | | | FAIRFIELD | OH | 45014-5246 |
| DOUGLAS W MAHONEY | 6306 CLARK RD. | | | | W. MANCHESTER | OH | 45382-9606 |
| DOUGLAS W SAGE | PO BOX 1253 | | | | WARREN | OH | 44482-1253 |
| DOUGLAS W TRANELLO | 105 MENDOTA DR | | | | ROCHESTER | NY | 14626 |
| DOUGLAS W WALKER | 636 FERGUSON AVE | | | | DAYTON | OH | 45402 |
| DOUGLAS, CHARLES E | 978 JOLANDA CIRCLE | | | | VENICE | FL | 34285-4448 |
| DOUGLAS, CHRISTINE | C/O SUSAN AUGELLO-VAISEY | 18610 LITHIA TOWNE RD | | | LITHIA | FL | 33547-3547 |
| DOUGLAS, GEORGE A | 398 LOTT SMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| DOUGLAS, HARRY E | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| DOUGLAS, HAZEL R | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |
| DOUGLAS, HERBERT C | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| DOUGLAS, HOWARD B | 18014 ST RT 247 | | | | SEAMAN | OH | 45679-9540 |
| DOUGLAS, JAMES | BAYS END MNR 321 3432 ST RD 580 | | | | SAFETY HARBOR | FL | 34695 |
| DOUGLAS, JAMES L | 4251 BURNING TREE DR | | | | KETTERING | OH | 45440-1152 |
| DOUGLAS, JAMES M | 139 LAUREN LN | | | | LINCOLNTON | NC | 28092-8092 |
| DOUGLAS, JANINE A | 7742 PARK PLACE | | | | MASURI | OH | 44438-4438 |
| DOUGLAS, KIRK | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| DOUGLAS, LAURENE R | C/O ROBERT E DOUGLAS | 1820 HOLLY FLOWER LN | | | ORANGE PARK | FL | 32003-2003 |
| DOUGLAS, MACY S | 1252 SHAWN DRIVE | | | | FRANKLIN | OH | 45005-1952 |
| DOUGLAS, MICHAEL J | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-6786 |
| DOUGLAS, NELDA G | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9512 |
| DOUGLAS, PATSY A | 934 GATEWOOD CT NE | | | | PALM BAY | FL | 32905-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOUGLAS, RONALD L | 5820 W ST RT 571 | | | | W MILTON | OH | 45383-5383 |
| DOUGLAS, SANDRA R | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| DOUGLAS, THOMAS E | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 |
| DOUGLAS, VIRGIE T | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| DOUGLAS, WILSON | 1399 KENT RD | | | | KENT | NY | 14477-9703 |
| DOUGLASS E KOMSIE | 3880 NORTH RIVER ROAD | APT 108 | | | WARREN | OH | 44484 |
| DOUROPOULOS, EVA K | 776 PORTER AVENUE | | | | CAMPBELL | OH | 44405-1419 |
| DOURSON, DOROTHY M | 5650 WATERLOO RD. | | | | DAYTON | OH | 45459-1830 |
| DOUVIS, SHIRLEY I | 4813 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515-2509 |
| DOVE, PATTY J | 5091 WASHBURN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| DOVE, RALPH E | 5055 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8770 |
| DOVERSPIKE, MELVIN E | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-1319 |
| DOVIDIO, SUSAN B | 1400 EAST AVE | APT# 104 | | | ROCHESTER | NY | 14610-4610 |
| DOW, DANIEL W | 2668 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4209 |
| DOWD, STACIA C | 65 MAIN ST | | | | TERRYVILLE | CT | 06786-5103 |
| DOWE, JAKE | 4850 GOODYEAR DR. | | | | DAYTON | OH | 45406-1128 |
| DOWELL, HELEN | 6889 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446-3645 |
| DOWELL, LORENE G | 688 BANE S.W. | | | | WARREN | OH | 44485-4006 |
| DOWELL, MARY D | 1008 BIRCHWOOD LANE | | | | JACKSONVILLE | NC | 28546-4521 |
| DOWNEY JR, ROBERT H | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377-1603 |
| DOWNEY, HELEN I | 2500 AARON ST # 232 | | | | PORT CHAROLOTTE | FL | 33952-3952 |
| DOWNEY, MABELINE | 4638 KUENDINGER AVE | | | | DAYTON | OH | 45417-1138 |
| DOWNIE, CATHERINE M | 3913 SE 11TH AVE APT 202 | | | | CAPE CORAL | FL | 33904-5143 |
| DOWNING, CLARENCE W | 2864 CHERYL AVE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, DAVID W | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| DOWNING, DENNIS W | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 |
| DOWNING, DOUGLAS H | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, GAYLE L | 2325 HART RD | | | | LEBANON | OH | 45036-9158 |
| DOWNING, JACQUELINE T | 1745 CRANBERY LANE N.E. | APT 220 | | | WARREN | OH | 44483-4483 |
| DOWNING, LOUIS K | 802 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| DOWNING, MARGARET A | 103 TIETZMANN AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| DOWNING, NANCY P | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-4004 |
| DOWNING, PATSY P | 2864 CHERYL AVENUE | | | | SOUTHINGTON | OH | 44470-9547 |
| DOWNING, RICHARD B | 2710 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| DOWNING, RICHARD D | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| DOWNING, SANDRA G | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| DOWNING, THOMAS W | 2675 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2205 |
| DOWNS, ARLYN R | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| DOWNS, CAROL D | P.O. BOX 11587 | | | | CASA GRANDE | AZ | 85130-5130 |
| DOWNS, EDWARD A | 11247 PUTNAM RD | | | | UNION | OH | 45322-9765 |
| DOWNS, LEROY W | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| DOWNS, MARY A | 781 SOUTH MAIN STREET | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY C | 2980 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047-8461 |
| DOWNS, MIGNON E | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, WILLIE M | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| DOXSIE, WANDA M | 335 DOVE DRIVE | | | | SAVANNAH | TN | 38372-4945 |
| DOYLE CROWDEN | 735 OLIVE ROAD | | | | DAYTON | OH | 45417-1841 |
| DOYLE GULICK | 5640 LEONARDINI RD | | | | STOCKTON | CA | 95215 |
| DOYLE R TAYLOR JR | 205 HYPATHIA AVENUE | | | | DAYTON | OH | 45404 |
| DOYLE, ELEANORE G | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE, GWENDOLYN P | 5850 SKY POINTE DR APT 2108 | | | | LAS VEGAS | NV | 89130-4966 |
| DOYLE, HELEN L | 7232 S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| DOYLE, JOANN A | 2107 TROY ROAD | APT. B3 | | | SPRINGFIELD | OH | 45504-5504 |
| DOYLE, JUDITH H | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| DOYLE, LEO L | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| DOYLE, LEROY J | 725 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| DOYLE, ODIS L | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| DOYLE, RICHARD B | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| DOYLE, ROBERT N | 9 D POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, WILLIAM R | 322 CAMDEN WEST ELKTON RD. | | | | CAMDEN | OH | 45311-9507 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE ROAD | APT 276 | | | HENDERSONVILLE | NC | 28792-8792 |
| DOZENKO, ANASTASIA K | 171 WASHINGTON AVE. | | | | MILLTOWN | NJ | 08850-1223 |
| DOZIER, HENRY T | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| DOZIER, JOHN A | PO BOX 21 | | | | EDWARDS | MS | 39066-0021 |
| DOZIER, LOUISE | 2208 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| DOZIER, OSCAR G | 9703 HIGHWAY 21 | | | | FOREST | MS | 39074-8447 |
| DRACO C CRAWL | 5155 RUCKS ROAD | | | | TROTWOOD | OH | 45427 |
| DRAGAN MITREVSKI | 44   BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| DRAGHI, LEONARD C | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGHI, SUSAN D | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGI V BRESOVSKI | 4   REVERE DRIVE | | | | ROCHESTER | NY | 14624-4221 |
| DRAGMILA D PERINAT | 3060 BELLER DRIVE | | | | DARIEN | IL | 60561-1617 |
| DRAGOJEVIC, MILAN | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOJEVIC, VICTORIA O | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOO, RALPH | 4700 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| DRAIN, SYLVESTER D | 243 LOTTVILLE RD. | | | | CANTON | MS | 39046-9533 |
| DRAINE, JULIA | 2547 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1404 |
| DRAIS, VERNON L | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| DRAKE E SALONE | 5323  TUCSON DRIVE | | | | DAYTON | OH | 45418-2251 |
| DRAKE SR., GARY P | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DRAKE, ALMA L | 5024 MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| DRAKE, CORA L | 5730 HAM-TRENTON RD | | | | TRENTON | OH | 45067-5067 |
| DRAKE, HAZEL M | 1184 U. S. 68, SOUTH | | | | XENIA | OH | 45385-7629 |
| DRAKE, HERINGTON | 3953 WEST FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, MARY M | 6010 MT. CARMEL RD | | | | BULLS GAP | TN | 37711-3214 |
| DRAKE, MATTIE | 2765 WENTWORTH APT 31G | | | | DAYTON | OH | 45406-5406 |
| DRAKE, PAMALA F | 704 ROBINDALE DRIVE | | | | WAYNESVILLE | OH | 45068-8460 |
| DRAKE, PAUL E | 1068 S MEDWAY-NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-5344 |
| DRAKE, RAYMOND A | 4181 CHALMETTE DRIVE | | | | DAYTON | OH | 45440-3226 |
| DRAKE, S T | P.O. BOX 31653 | | | | DAYTON | OH | 45437-5437 |
| DRAKE, STEPHEN A | 35 E SPRGVLY-PAINTERSVILLE | | | | XENIA | OH | 45385 |
| DRANGINUS, CHARLES | 5140 WEST 80TH PLACE | | | | BURBANK | IL | 60459-2106 |
| DRAPER SR, DANIEL L | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DRAPER, JOHN M | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| DRAPER, VIVIAN C | 6377 CONESUS SPARTA TOWNLINE R | | | | CONESUS | NY | 14435-4435 |
| DRAWL, MARCELLA A | 1380 ARBOR AVE SE APT 701 | | | | WARREN | OH | 44484-4447 |
| DREES, MARGRIET J | 3895 GREENVILLE ROAD | | | | MEYERSDALE | PA | 15552-8527 |
| DREES, WILMA J | 411 KENNISON AVE | | | | NEW CARLISLE | OH | 45344-1312 |
| DREMA G KNOX | 2915 WYOMING DR. | | | | XENIA | OH | 45385-4445 |
| DRENAN P MURPHY | 2196 W SYCAMORE | | | | KOKOMO | IN | 46901-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRENNAN, JAMES H | 4149 BICKEL ST | | | | MILFORD | MI | 48381-4135 |
| DRENNON, DONNEY L | 315 SPRING HILL DRIVE NE | | | | CLEVELAND | TN | 37312-7312 |
| DRENNON, DORIS J | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DRENSKI, LEONARD J | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| DRESEL, ROBERT B | 122 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| DREW J DENNIS | 6387 ROSEBURY DR. | | | | DAYTON | OH | 45424 |
| DREW, BARBARA S | 6202 DELISLE FOURMAN PO B 55 | | | | ARCANUM | OH | 45304-0055 |
| DREW, EDNA MAE | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |
| DREWYOR, DOUGLAS L | 11384 BAYBERRY LANE | | | | BRUCE TWP | MI | 48065-8065 |
| DREXEL, MARIE | P O BOX 1183 | | | | NEW TAZEWLL | TN | 37825-7825 |
| DREXLER, BESS | 544 CHAUCER RD | | | | DAYTON | OH | 45431-2011 |
| DREYER, LUCILLE D | 5671 SUTTON POINT NORTH | | | | CONESUS | NY | 14435-9320 |
| DRINNON, MAX V | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| DRINNON, NELLIE L | 3075 BELL DRIVE | | | | FAIRBORN | OH | 45324-2105 |
| DRISCOLL, DANIEL A | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9625 |
| DRISCOLL, DONALD W | 25 MONROE DR. | | | | LEBANON | OH | 45036-1451 |
| DRISCOLL, GARY L | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| DRISCOLL, GERALD R | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| DRISCOLL, JESSE L | 16 TOWNHOUSE CRT | APT 16 | | | DAYTON | OH | 45406 |
| DRISCOLL, MELIDA R | 318 GOLF DRIVE | | | | CORTLAND | OH | 44410-4410 |
| DRISCOLL, RAYMOND R | 134 PATTI COURT | | | | FRANKLIN | OH | 45005-1324 |
| DRISCOLL, THOMAS D | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 |
| DRIVER, MARY L | 3233 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6051 |
| DRODGE, GERALD R | 800 BRUBAKER DR. | | | | KETTERING | OH | 45429-3428 |
| DROTAR, MARY H | 3643 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| DROTLEFF, MARY ELLEN | 4595 BUTLER GRANGE ROAD | | | | SALEM | OH | 44460-4460 |
| DROUIN, ROBERT H | 346 E NORTH ST. | | | | DE WITT | MI | 49058-9058 |
| DRUCILLA TIPTON | 3319 VAGABOND LANE | | | | RIVERSIDE | OH | 45424 |
| DRUE MUEHL | 1945 WOODS EDGE DRIVE | | | | MILLPORT | NY | 14864 |
| DRUMM, JERRY E | 1600-1 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| DRUMM, KENNETH D | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| DRUMMOND, SHIRLEY A | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 |
| DRURY JR, EUGENE R | 5325 ROXFORD DR | | | | DAYTON | OH | 45432-3625 |
| DU FRENE, LAWRENCE W | C/O DONALD W WOODS | 330 KEYES ST | | | SAN JOSE | CA | 95112-3909 |
| DUAN D HUSH | 4B WESTON FORBES CT | | | | EDISON | NJ | 08820 |
| DUANE A GARRETT | 200 COUSINS DR | | | | CARLISLE | OH | 45005 |
| DUANE A MORGAN | 230 NOTTINGHAM 3 | | | | DAYTON | OH | 45405 |
| DUANE ALLEN WILLIAMS | 23 KERSHAW AVE | | | | GADSDEN | AL | 35904-1400 |
| DUANE F HILL | 64   ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| DUANE G PRICE | 1272  SHERWOOD FOREST DR | | | | W. CARROLLTON | OH | 45449-2236 |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| DUANE L GRIGSBY JR | 1209-K JOHN ST. | | | | SPRINGFIELD | OH | 45505-4236 |
| DUANE L HULLAR JR | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 |
| DUANE L NUCKLES | 5230  ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DUANE L WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| DUANE M BURKE | 717 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| DUANE PETERSON | 91   LIME ST | | | | ROCHESTER | NY | 14606-1036 |
| DUANE R JONES | 10563 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344 |
| DUANE S ARNOLD | 19 BRUNSON WAY | | | | PENFIELD | NY | 14526-2844 |
| DUBASIK, JOHN M | 378 WILLARD S.E. | | | | WARREN | OH | 44483-6238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBAY, LEON | 299 E SHALE CT | | | | MIDLAND | MI | 48640-8247 |
| DUBBS, GALE C | 2105 MILLS RD | | | | NEW MADISON | OH | 45346-9623 |
| DUBE, JO ANN | 680 MOUNT HOOD RIVE | | | | HEMET | CA | 92543-2543 |
| DUBIECKI, JUNE E | 1229 NORTH RD. APT. 199 | | | | NILES | OH | 44446-4446 |
| DUBOIS, QUEEN D | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 |
| DUBOSE, BETTY J | 1141 BURLINGTON ST. | | | | YOUNGSTOWN | OH | 44510-1100 |
| DUBOSE, FRENCHIE L | 1450 PASSPORT LANE | | | | DAYTON | OH | 45414-5914 |
| DUBRAVCAK, MARYANN K | 417 EARL DR. NW | | | | WARREN | OH | 44483-1115 |
| DUCHAK, DAVID P | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DUCHE, GAIL M | 2089 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| DUCKRO, EDWARD J | 659 PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| DUCKSON, MILDRED L | 4808 HAMLIN DR | | | | DAYTON | OH | 45414-4708 |
| DUCKWORTH, JANICE W | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206-3235 |
| DUDAS, NICHOLAS J | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8762 |
| DUDEK, HELEN W | 2835 CRESTWOOD NW | | | | WARREN | OH | 44485-1230 |
| DUDEK, ROBERT J | 9800 KINGS GRAVE | | | | WARREN | OH | 44484-4484 |
| DUDLEY R THOMAS JR | 368   HARRIET STREET | | | | DAYTON | OH | 45408-2022 |
| DUDLEY, BETTY C | RD#1, BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| DUDLEY, PERCY J | 5506 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3850 |
| DUDLEY, STEPHEN N | 300 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| DUDLEY,, PEARL L | 621 FLEETFOOT ST | | | | DAYTON | OH | 45408-1107 |
| DUDON, DAVID K | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DUERSON, JOSEPHINE | 1346 SHAFTSBURY RD | | | | DAYTON | OH | 45406-4322 |
| DUERSON, SHERRYIL C | 632 YALE AVENUE | | | | DAYTON | OH | 45402-5822 |
| DUERSON, WILLIAM H | 4607 W. HILLCREST AVE. | | | | DAYTON | OH | 45406-2314 |
| DUFALLA, BARBARA A | 420 GARLAND DR | | | | NILES | OH | 44446-1107 |
| DUFF C SEASE | 411 MAIN ST | | | | GORDON | OH | 45304 |
| DUFF, BEATRICE | 1792 TOWN HILL RD | | | | JACKSON | KY | 41339-8101 |
| DUFF, DEBRA J | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DUFF, JAMES A | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| DUFF, JOHN M | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 |
| DUFF, JOHNNY D | 6999 MANNING RD. | | | | MIAMISBURG | OH | 45342-5342 |
| DUFF, MICHAEL G | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-8700 |
| DUFF, WILLIAM F | 3410 WAYNE AVE . | | | | DAYTON | OH | 45420-2435 |
| DUFFEY, DON C | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DUFFIE, EDWARD M | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| DUFFY, CHARLES R | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| DUFFY, DANIEL C | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DUFFY, DENNIS P | 1228 HIDDEN OAKS DR. | | | | CENTERVILLE | OH | 45459-5459 |
| DUFFY, JAMES D | 1022 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| DUFFY, MARY | 140 SHEPARD ST | | | | ROCHESTER | NY | 14620-1818 |
| DUFFY, VONDA M | 3857 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9549 |
| DUFOE, WINIFRED | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| DUGAN, MICHAEL L | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-4444 |
| DUGAN, RUTH M | 2833 LOD AVE N.W. | | | | WARREN | OH | 44485 |
| DUGAN, THOMAS J | 2744 NORTH RD | | | | NILES | OH | 44446-2228 |
| DUGER, DORIS L | 48 HANDSOME LAKE DRIVE | | | | CALEDONIA | NY | 14423-9737 |
| DUGGINS, MAURICE V | P.O.BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| DUGIC, JAMES F | 2791 MILTON ST SE | | | | WARREN | OH | 44484-5256 |
| DUHL, FLOYD C | 2157 DODGEVILLE RD | | | | ROME | OH | 44085-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUIBLEY, ELIZABETH A | 1622 EDENDALE RD | | | | DAYTON | OH | 45432-3604 |
| DUIBLEY, REBECCA S | 6055 DELTONA BLVD. | | | | SPRING HILL | FL | 34606-4606 |
| DUJIC, MARGARET | 297 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| DUKE M BANGERT | 6500 GERMANTOWN PIKE | | | | MORAINE | OH | 45418 |
| DUKES, JACQUELINE J | 2504 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3300 |
| DUKES, OSCAR J | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| DULEY, WILLIAM D | 1742 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DULGERIAN, VARTKES | 8141 AQUILA STREET #331 | | | | PORT RICHEY | FL | 34668-6110 |
| DULIN, WILMA E | C/O PATRICIA RUDY 230 N CHERRY | | | | EATON | OH | 45320-1854 |
| DULL, WILLIAM B | 233 VIRGINIA AVE. | | | | DAYTON | OH | 45410-2317 |
| DUMAS, JAMES N | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUMAS, PERDIA L | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUNAWAY, CLAUDINE | 1131 N SHADY LN LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| DUNAWAY, GEORGE L | 1012 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1738 |
| DUNAWAY, LEO R | 1741 42ND WAY NORTH | | | | ST PETERSBURG | FL | 33713-4744 |
| DUNAWAY, MELVIN F | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| DUNAWAY, MERIDITH | 990 SOMERSET DRIVE, APT 7, | | | | MIAMISBURG | OH | 45342-5342 |
| DUNAWAY, OLGA | 313 LAZENBY | | | | BLANCHESTER | OH | 45107-1131 |
| DUNAWAY, RUBY L | 176 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| DUNAWAY, THOMAS R | 117 DUNAWAY LANE | | | | RUTLEDGE | TN | 37861-4812 |
| DUNCAN JR, AARON A | 148 CANTERBURY DR | | | | DAYTON | OH | 45429-1402 |
| DUNCAN, AUGUSTINE K | 87 MEADOW ST | APT A-3 | | | BRISTOL | CT | 06010-5727 |
| DUNCAN, BETTY J | 1412 BALSAM DRIVE | | | | DAYTON | OH | 45432-3232 |
| DUNCAN, CARLA D | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| DUNCAN, DELBERT L | 422 HOLDEMAN PLACE | | | | NEW LEBANON | OH | 45345-1514 |
| DUNCAN, ELVERETTA P | 37451 LAYTON ROAD | | | | DADE CITY | FL | 33525-5632 |
| DUNCAN, FRANK J | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-4406 |
| DUNCAN, JAMES C | 310 S. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9714 |
| DUNCAN, JAMES P | W226 N6037 AVON | | | | SUSSEX | WI | 53089-3089 |
| DUNCAN, JO ANN | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-4406 |
| DUNCAN, JOHN K | 8555 FOXBORO CT | | | | FRANKLIN | OH | 45005-3919 |
| DUNCAN, JOHN W | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47711-7711 |
| DUNCAN, KENNETH D | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| DUNCAN, LOIS C | 420 COLWICK LANE | | | | MORRISVILLE | NC | 27560-6626 |
| DUNCAN, MAE L | 28 SOUTH ST | | | | MIAMISBURG | OH | 45342-3147 |
| DUNCAN, MICHAEL | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4540 |
| DUNCAN, MICHAEL | 292 FAIRVIEW CT | | | | XENIA | OH | 45385-5385 |
| DUNCAN, REX L | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DUNCAN, RICHARD L | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| DUNCAN, ROBERT J | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| DUNCAN, ROSIE | 10329 VIOLET LAWN | | | | DETROIT | MI | 48204-2530 |
| DUNCAN, VIVIAN C | 7900 COUNTRY VIEW LANE | | | | BOOKVILLE | OH | 45309-5309 |
| DUNCH, HELEN H | 3500 STATE RT. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| DUNEWOOD, ROBERT L | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| DUNFORD JR, JOSEPH J | 3343 INFIRMARY RD | | | | MORAINE | OH | 45418-1849 |
| DUNG T NGUYEN | 228 C  LANDMARK CT | | | | FAIRBORN | OH | 45324-2760 |
| DUNHAM, JANET S | 3509 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| DUNIGAN, ROBERT J | 164 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-5345 |
| DUNKER, HENRY W | 6130 FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| DUNKER, JOHN P | 2667 GINA DR | | | | EATON | OH | 45320-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNKERLEY, RUTH A | 4220 BAKER RD | | | | BRIDGEPORT | MI | 48722-9626 |
| DUNKERTON, MARJORIE A | 685 REX BLVD N.W. | | | | WARREN | OH | 44483-3131 |
| DUNKLE, MARY L | 4727 FOXDALE DR | | | | KETTERING | OH | 45429-5713 |
| DUNLAP, CHARLES E | PO BOX 38 | | | | CLARKESVILLE | GA | 30523-0001 |
| DUNLAP, NOREEN B | ROUTE 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| DUNLAP, NORMAN F | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| DUNLAP, RUTH D | 100 SNYDER | | | | STRUTHERS | OH | 44471-2239 |
| DUNLEVY, NORMAN H | PO BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| DUNLEVY, PATRICK H | 2681 DANZ AVE | | | | KETTERING | OH | 45420-3405 |
| DUNLEVY, RICHARD G | 11477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9724 |
| DUNMIRE, DOROTHY L | 1533 ROBBINS AVE. | | | | NILES | OH | 44446-3754 |
| DUNMIRE, MINNIE T | 548 BANK ST. N.E. | | | | WARREN | OH | 44483-3816 |
| DUNMIRE, ROBERT L | 5170 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| DUNN JR, JOHN A | 3132 WESTVIEW DR | | | | BEAVERCREEK | OH | 45434-6040 |
| DUNN K COLE | 1750 W LAMBERT RD SPC 101 | | | | LA HABRA | CA | 90631-1742 |
| DUNN, ALICE M | 3860 NORTHWOODS CT NE APT 1 | | | | WARREN | OH | 44483-4580 |
| DUNN, CONSTANCE L | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161 |
| DUNN, DANNIE L | 1130 LAKEVIEW DR. | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DUNN, DWIGHT D | 1839 GLENVILLE DR | | | | CLEARWATER | FL | 33765-1416 |
| DUNN, EDGAR | 707 EAST WATER ST | | | | GREENVILLE | OH | 45331-2138 |
| DUNN, FLORENCE G | 188 HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| DUNN, FORD H | P. O. BOX 53 | | | | CUBA | OH | 45114-0053 |
| DUNN, FRANCES L | 1225 E DOROTHY LANE | | | | KETTERING | OH | 45419-2112 |
| DUNN, FREDRICK N | 612 COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| DUNN, HILDA C | 23 CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| DUNN, JAMES E | 1534 BLAIR CT | | | | MIDDLETOWN | OH | 45042-1406 |
| DUNN, JAMES L | 1462 HILLCREST AVE. | APT #1 | | | NILES | OH | 44446-4446 |
| DUNN, JUDITH C | 213 N HIGH ST | | | | CORTLAND | OH | 44410-1020 |
| DUNN, LAVERNE E | 298 GOLFWOOD DR | | | | DAYTON | OH | 45449-1571 |
| DUNN, LAWRENCE E | 86 ALDRICH AVE. | | | | YOUNGSTOWN | OH | 44515-3904 |
| DUNN, LILLIAN V | 708 NUE WAY DR | C/O KATHRYN HENSON | | | LEBANON | OH | 45036-8088 |
| DUNN, LINDA A | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-8286 |
| DUNN, MARILYN JO | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-2653 |
| DUNN, RICHARD J | 132 TRACY AVENUE | | | | BATAVIA | NY | 14020-1502 |
| DUNN, ROBERT M | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| DUNN, RONALD L | 10020 ELANJA DR | | | | MIAMISBURG | OH | 45342 |
| DUNN, ROY J | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| DUNN, VERNON L | 1011 LONG RD. | | | | XENIA | OH | 45385-8419 |
| DUNN-ISAACS, BETTY L | 814 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3316 |
| DUNNE, ANDREA C | 11125 MONTICELLO RD | | | | HAZLEHURST | MS | 39083-9105 |
| DUNNE, EUNICE J | 45 COLLEGE GREENE DR APT 105 | | | | NORTH CHILI | NY | 14514-1248 |
| DUNNIGAN, CAROL E | 4856 BRANNAN DR WEST | | | | SPRINGFIELD | OH | 45502-9261 |
| DUNNIGAN, GEORGIA C | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-4446 |
| DUNNIGAN, RICHARD T | 2597 BROWNBARK DRIVE | | | | BEAVERCREEK | OH | 45431-8756 |
| DUNNINGTON, LEE R | 2168 PELWOOD | | | | CENTERVILLE | OH | 45459-5139 |
| DUNSKY, ROSA L | C/O JOHN E KRABACHER | 307 N HENRY ST | | | NEW CARLISLE | OH | 45344-5344 |
| DUNSON JR, ALBERT | 6750 WHITAKER STREET | | | | DAYTON | OH | 45415-5415 |
| DUNSON, CAROLYN M | 117 SHANNON ST. | | | | DAYTON | OH | 45402-5402 |
| DUNSON, GLORIA D | 644 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| DUNSON, HERLINER L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNSON, JOHNNY | 1955 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| DUNSON, KENNETH | 1602 ACADEMY PLACE | | | | DAYTON | OH | 45406-5406 |
| DUNSON, MARTHA G | 1676 HOPEWELL AVE. | | | | DAYTON | OH | 45418-2243 |
| DUNSON, MYRTLE M | 1002 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| DUNSON, NORMAN L | P.O. BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| DUNSON, PATRICIA A | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 |
| DUNSON, SAMUEL L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| DUNSON, WILLIAM | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| DUNWOODIE, MARY A | 3199 WINDMILL RD | | | | BEAVERCREEK | OH | 45432-5432 |
| DUNWOODIE, PATRICIA A. | 109 SUNRISE CIRCLE | | | | EATON | OH | 45320-1643 |
| DUNWOODIE, RICHARD P | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| DUNWOODIE, ROBERT D | 1248 NORTH KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| DUPREE, DOROTHY J | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 |
| DUPREE-WYNN, MOSETTA F | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| DURAN, OSCAR M | 122 CORNER ROAD | | | | UNDERWOOD | WA | 98651-8651 |
| DURANTE, VITO A | 1940 ROBBINS AVENUE | | | | NILES | OH | 44446-3948 |
| DURASTANTE, LILLIAN S | 1868 CRAIN DR. | | | | NILES | OH | 44446-4342 |
| DURBIN, SUSAN | 3525 OAKMONT AVE. | | | | KETTERING | OH | 45429-4430 |
| DURCH, CAROL J | 130 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| DURCH, DARLENE J | 5240 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| DURDEN, SANDRA | 117 CABERNET DR | | | | UNION | OH | 45322-3464 |
| DURHAM, EARNEST P | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DURHAM, HARVEY W | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| DURHAM, JO A | 444 LELAND AVE | | | | DAYTON | OH | 45417-1658 |
| DURHAM, MYRTLE | 614 SOUTH UPPER RIVER RD. | | | | LIVINGSTON | KY | 40445-8744 |
| DURHAM, ORA F | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| DURHAM, ROBERT L | 2420 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| DURHAM, WALKER | 451 N 4TH ST | | | | SAGINAW | MI | 48607-1435 |
| DURIG, ELIZABETH A | 2198 NORWAY DRIVE | | | | DAYTON | OH | 45439-2626 |
| DURITSA, GEORGE D | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURITSA, ROSALEEN A | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURKEE, KENNETH L | P.O. BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| DURKIN, DANIEL L | 1606 RYAN CREEK ROAD | | | | CULLMAN | AL | 35055-5060 |
| DURKO, STEVE P | 16 MOYER AVE | | | | CHARLEROI | PA | 15022-1709 |
| DURKOS, JAMES D | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424-5424 |
| DUROCHER, ELIZABETH T | 124 MAPLE AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1337 |
| DURR, DORA L | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206-9206 |
| DURR, MARIAN L | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| DURSCH, THOMAS E | 8067 DRY RUN CIRCLE | | | | GERMANTOWN | OH | 45327-5327 |
| DURSO, DONATO | 8358 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9768 |
| DURST, BRUCE C | 3160 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 |
| DURST, CONSTANCE D | 463 CENTENNIAL DR. | | | | VIENNA | OH | 44473-4473 |
| DURST, DOLORES E | 1315 BINGHAM NW | | | | WARREN | OH | 44485-1630 |
| DURST, LESTER B | 2396 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DURST, LOUISE C | 1929 STATE ROUTE 88 | P. O. BOX 76 | | | BRISTOLVILLE | OH | 44402-9671 |
| DURST, MERRALEE W | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| DURST, SARAH C | 2005 SCHULLER WAY | | | | CASSELBERRY | FL | 32707-5398 |
| DURST, WILLIAM R | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| DURWARD E SMITH | 64 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431-1355 |
| DUSAK, JOHN J | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSAN KUZMANOVSKI | 963 WHISTLER COVE | | | | ROCHESTER | NY | 14612 |
| DUSTIN BURTON | 909 CHALONE DR | | | | MODESTO | CA | 95358-6521 |
| DUSTIN C RUSSELL | 2173 BELLOAK DRIVE | | | | KETTERING | OH | 45440 |
| DUSTIN D BEUTLER | 930   MANCHESTER | | | | GREENVILLE | OH | 45331-2484 |
| DUSTIN D CARTER | 621 CHERRY HILL DR APT 1 | | | | MIAMISBURG | OH | 45342 |
| DUSTIN J HULING | 8 ADAIR AVE | | | | DAYTON | OH | 45405 |
| DUSTIN K FALKE | 1900  BROWNELL | | | | DAYTON | OH | 45403 |
| DUSTIN M HAAS | 1   HEMLOCK STREET | | | | BROOKVILLE | OH | 45309-0000 |
| DUSTIN M HASENJAGER | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| DUSTIN R REED | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| DUSTIN R WOODARD | 311 WEST HIGH ST | | | | EATON | OH | 45320 |
| DUSTY D MCCOY | 6500 WARDWAY DR | | | | TROTWOOD | OH | 45426 |
| DUSZA, HENRY B | 291 NE MOONSTONE DR. | | | | JENSEN | FL | 34957-5401 |
| DUTCH BEAN I I I | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| DUTCHESS M MURRAY | 2095 JEFFERSON ST SW | | | | WARREN | OH | 44485-- 34 |
| DUTCHIE N WOODS | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| DUTKO, ELEANOR M | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 |
| DUTTON, BETTY J | 49 HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| DUVALL, MAXINE | 311 STATE ST | | | | FAIRBORN | OH | 45324-3218 |
| DUWAYNE OWENS | 42   NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| DUWE, DARRYL A | 41430 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170-2689 |
| DUWEL, MELVIN E | 7225 GARBER RD. | | | | DAYTON | OH | 45415-1216 |
| DVORAK SR, DOUGLAS C | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511-4511 |
| DVORCHAK, JOSEPH E | 2484 WILSHIRE DR. | | | | CORTLAND | OH | 44410-9250 |
| DWAIN ALLEN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| DWAINE BROWN | 166 BAIER AVE. | | | | SOMERSET | NJ | 08873 |
| DWAINE D COFFMAN | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068 |
| DWAYNE A DIXON | 4609 SYLVAN | | | | DAYTON | OH | 45417-1245 |
| DWAYNE A RICE | 1035 GAS LIGHT CT APT 1 | | | | MIAMISBURG | OH | 45342-- 38 |
| DWAYNE A SIMS | 4637  BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |
| DWAYNE A WEIMER | 3261 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| DWAYNE CHILES | 19 AMETHYST WAY | | | | FRANKLIN PARK | NJ | 08823 |
| DWAYNE CUNNINGHAM | 162 OLD COUNTRY ROAD | | | | ROCHESTER | NY | 14612 |
| DWAYNE D CHASTAIN | 349 CHERRY DR | | | | DAYTON | OH | 45405 |
| DWAYNE D SMITH | 300 SANDALWOOD DR | | | | DAYTON | OH | 45405-2923 |
| DWAYNE E CARR | 25   FAIRWAY DR #3225 | | | | DERRY | NH | 03038-8178 |
| DWAYNE E GOFF | 354   MADISON AVE | | | | FAIRBORN | OH | 45324-3212 |
| DWAYNE E LAWSON | 933 WEST CENTRAL AVE. | | | | CARLISLE | OH | 45005 |
| DWAYNE G SMITH | 1520 N EUCLID | | | | DAYTON | OH | 45406 |
| DWAYNE K HOSBEY | 70   SAWYER STREET | | | | ROCHESTER | NY | 14619-1924 |
| DWAYNE L WORKS | P O BOX 574 | | | | DAYTON | OH | 45401 |
| DWAYNE M FLENOURY | 1260  JULIA DR | | | | LORDSTOWN | OH | 44481 |
| DWAYNE P FUGETT | 461 BLOOMINGBURG NEW HOLLAND RD | | | | WASHINGTON COURTHOUS | OH | 43160 |
| DWAYNE PATTERSON | 2457 TARPON BAY DR | | | | MIAMISBURG | OH | 45342 |
| DWAYNE T HUGHLEY | 320 FEDERAL ST NW | | | | WARREN | OH | 44483-3228 |
| DWAYNE T MACK | 1640  PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4118 |
| DWAYNE T O'CULL | 7901 CLAUDE AVE. | | | | DAYTON | OH | 45414-1848 |
| DWAYNE T ZUNNER | 8004 PENSACOLA RD | | | | FT. PIERCE | FL | 34951-1446 |
| DWAYNE WHITFIELD | 405 WEST VINE STREET | | | | ABERDEEN | MS | 39730-2555 |
| DWIGHT A NOLAN | 3271  LIBERTY ELLERTON | | | | DAYTON | OH | 45418-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT A RICHARDSON,SR | 4841 PORTERFIELD DR | | | | TROTWOOD | OH | 45417-9345 |
| DWIGHT B HUMBERT | 5118 WEST ENON RD | | | | FAIRBORN | OH | 45324 |
| DWIGHT B SMITH | 369 LEA CIRCLE | | | | JACKSON | MS | 39204 |
| DWIGHT C KENERLY, JR. | 1910 MALVERN AVE | | | | DAYTON | OH | 45406 |
| DWIGHT C WEDDINGTON | 1695  LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| DWIGHT D JARRETT | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| DWIGHT D SMITH | 8005 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 |
| DWIGHT E COLEMAN | 4710 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| DWIGHT H TILLMAN | 5581 WENDSBURY DRIVE | | | | TROTWOOD | OH | 45426 |
| DWIGHT L WILLIAMS | 11921 SAMUEL | | | | GARDEN GROVE | CA | 92840-2546 |
| DWIGHT L ZOLMAN | 5490 SOUTH GREENWOOD STREET | | | | LITTLETON | CO | 80120-1458 |
| DWIGHT M BRITTON | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873 |
| DWIGHT S MCKINNEY | 472 ALLWEN DR | | | | DAYTON | OH | 45406-4820 |
| DWIGHT SMITH | 4819  TENSHAW DR | | | | DAYTON | OH | 45418-1931 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | LATHRUP VLG. | MI | 48076 |
| DWIGHT W MCKENZIE | 106   KENWICK DR | | | | ROCHESTER | NY | 14623-3614 |
| DWIGHT W NOE | 5209  LINDGERGH BLVD | | | | W CARROLLTON | OH | 45449-2740 |
| DWIRE, RAYMOND D | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| DWY, ELIZABETH | 1116 ONEONTA AVENUE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| DYAN A BROWN | 221 W SOMERS ST | | | | EATON | OH | 45320 |
| DYAS, HAROLD E | 22 WEST 4TH ST | | | | FRANKLIN | OH | 45005-5005 |
| DYAS, STEPHEN V | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1386 |
| DYATRA A BURSEY | 5042 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| DYCE, RONALD W | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| DYE JR, LEWIS | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| DYE, DONALD A | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DYE, DONALD L | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DYE, F DARRELL | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34233-5035 |
| DYE, HOMER | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| DYE, JAMES A | 629 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| DYE, KENNETH W | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505-2505 |
| DYE, PAUL N | 5349 SABRINA LANE | | | | WARREN | OH | 44483-7202 |
| DYE, ROBERT M | 3536 RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 |
| DYER, CHARLES R | 7677 SALEM ROAD | | | | LEWISBURG | OH | 45338-9738 |
| DYER, DONNA | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DYER, PATRICIA A | 1717 VICTORIA ST | | | | SALEM | VA | 24153-4532 |
| DYER, WILLIAM L | 146 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2837 |
| DYGA, ALEX | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| DYKE, CAROLYN J | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DYKES, ANNA M | P.O. BOX 753 | | | | FLORA | MS | 39071-0753 |
| DYKES, NORA | 316 DYKES LANE | | | | LA FOLLETTE | TN | 37766-5017 |
| DYKES, WILMA | 4178 GREEN MEADOW DR | | | | ENON | OH | 45323-1601 |
| DYKO, CHRISTINA L | 3737 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502-4502 |
| DYLAN M CHASE | 26   KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5846 |
| DYSART, FLORENCE L | 6838 E ST RT #40 | | | | TIPP CITY | OH | 45371 |
| DYSERT, JOSEPH J | 1318 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| DYSON, IRENE S | 898 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| DYSON, SARAH J | STERLING HOUSE ASSISTED LIVING | 1851 W GRANT ST | APT 215 | | PIQUA | OH | 45356-2857 |
| DZEMYAN, JOHN P | 101 S NORTHVIEW AVE | | | | NEW CASTLE | PA | 16102-1633 |
| DZIAK, FRANCES N | 7127 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DZIEKAN, RICHARD S | 129 NORTH SPRUCE | | | | BATAVIA | NY | 14020-2613 |
| DZUIBA, JUNE L | 174 PRENTIS WAY | | | | HENRIETTA | NY | 14467-9339 |
| E COMBS | 2417 NEFF RD | | | | DAYTON | OH | 45414-5024 |
| E D GREGGS | 3512 CHILI AVE | | | | ROCHESTER | NY | 14624-5331 |
| E E MOORE | 2062  KYLEMORE DR | | | | XENIA | OH | 45385-3953 |
| E JACKSON | 1634 CEDAR | | | | SAGINAW | MI | 48601 |
| E L RAWLEIGH | 158   FRAZIER ST | | | | BROCKPORT | NY | 14420-1762 |
| E NAPIER | 518 SOUTH MAIN | | | | SOUTH LEBANON | OH | 45065-1441 |
| EADS, CHRISTOPHER T | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| EAGLE, ROBERT E | 8347 KEISTER RD. | | | | MIDDLETOWN | OH | 45042-1074 |
| EAGLER, RICHARD R | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| EAKES, F GWENDOLYN | 3696 MADISON SQ PLACE | | | | DAYTON | OH | 45414 |
| EAKES, HAROLD L | 30 MAXWELL CT. | | | | TIPP CITY | OH | 45371-5371 |
| EAKIN, JAMES H | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| EAKINS, HELEN B | 5540 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| EAKINS, JEANNE | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3754 |
| EAKINS, ROBERT I | 448 FITZPATRICK RD | | | | JAMESTOWN | OH | 45335-9714 |
| EALESHIA D HARPER | 208 GINTER AVE | | | | PIEDMONT | AL | 36272-1558 |
| EALY, BRUCE E | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 |
| EARICH, RICHARD A | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| EARICK, BERNARD L | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| EARL BARNES III | 8 ASH DRIVE | | | | NEPTUNE | NJ | 07753 |
| EARL C BOLEN JR | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342 |
| EARL C BUCHANAN | 5657 IVY LANE | | | | MILFORD | OH | 45150 |
| EARL C HURD | 2813 SAN RAE DRIVE | | | | KETTERING | OH | 45419-1838 |
| EARL C KRIEGBAUM | 725 SPINNING RD | | | | NEW CARLISLE | OH | 45344 |
| EARL CHILDERS | 2165 BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2481 |
| EARL CRASE | 620 HALDEMAN AVE | | | | DAYTON | OH | 45404-1439 |
| EARL D COFFMAN | RR 2 LOWERSPRINGBORO | | | | WAYNESVILLE | OH | 45068-9902 |
| EARL D HITT | 3630 WOODSIDE AVE | | | | DAYTON | OH | 45407-1125 |
| EARL D LOCKWOOD, JR. | 2812 POWHATTAN PL | | | | KETTERING | OH | 45420 |
| EARL D VANOVER | 1225 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| EARL E CLINGER | RR #3  QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381-9803 |
| EARL E PENROD | 160 CLARK AV. P.O BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |
| EARL E REID | 2650 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| EARL E SCHIDECKER | 13215 LUTHMAN RD | | | | MINSTER | OH | 45865-9380 |
| EARL HARRIS | PO BOX 60753 | | | | DAYTON | OH | 45406 |
| EARL J YEARY | 8436 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9715 |
| EARL K SHINGLETON | 4917 WOOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4755 |
| EARL L CHIVERS | 240   VICTOR AVENUE #24 | | | | DAYTON | OH | 45405-3777 |
| EARL L MATLOCK | 234 NORTH WILLIAMS STREET | | | | DAYTON | OH | 45407-2605 |
| EARL L WILSON | 4314  NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| EARL M BURGETT | 8830 FARMINGTON ROAD | | | | GERMAN TOWN | OH | 45327 |
| EARL M SUTHERLAND | 4519 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2147 |
| EARL P BROWE | 28891 SUGARBERRY DR. | | | | CHESTERFIELD | MI | 48051-2741 |
| EARL P WRIGHT | 5624  WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| EARL R FIELDS | 604  MAIN ST | | | | HAMILTON | OH | 45013-2547 |
| EARL S NEWSOME | 5615 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440-3925 |
| EARL T JEFFRIES | 24   MERRIMAC ST | | | | ROCHESTER | NY | 14605-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL T SHREEVE | 4226  WINTRESS DR. | | | | CHINO | CA | 91710-2181 |
| EARL THOMAS | 4060 DELPHOS AVE | | | | DAYTON | OH | 45407-1219 |
| EARL W DANIELS | 9185  SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-8777 |
| EARL W SAUL | 5810  ENRIGHT AVE. | | | | DAYTON | OH | 45431-2232 |
| EARLE, JESSE D | 2416 ARAGON AVE. SOUTH | | | | KETTERING | OH | 45420-3506 |
| EARLEEN D JAMES | 348 BON AIR DR | | | | DAYTON | OH | 45415 |
| EARLENE C BELLENGER | 415  KING ST | | | | LAKE WALES | FL | 33853-3055 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| EARLENE YOUNG | 855 P. O. BOX | | | | DAYTON | OH | 45402-- 08 |
| EARLEY, DALE D | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| EARLEY, DONALD R | 850 SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| EARLIE M BROWN | 337 WEST HUDSON AVE | | | | DAYTON | OH | 45406 |
| EARLY, CURTIS D | 3923 FISHER TWIN | | | | W ALEXANDRIA | OH | 45381-9313 |
| EARLY, JAMES R | 13956 PROVIDENCE RD | | | | BROOKVILLE | OH | 45309-9760 |
| EARMA J HILLIARD | 2803 ENOCHES ST | | | | JACKSON | MS | 39213-6710 |
| EARMEL D SMITH | 715 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 |
| EARNEST H BYRD | 2617  PARK AVE | | | | NORWOOD | OH | 45212-3427 |
| EARNEST J CALLAHAN | 185  LAWRENCE ST | | | | NEW BRUNSWICI | NJ | 08901-3430 |
| EARNEST L BROWN | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| EARNEST L MCGEE | 2048 PIPELINE LN | | | | SONTAG | MS | 39665 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2814 |
| EARNEST MILTON | 800 MAGEE DR APT #424 | | | | BROOKHAVEN | MS | 39601-2613 |
| EARNEST MOORE JR | 1620 E COUNTY LINE RD #16F | | | | RIDGELAND | MS | 39157 |
| EARNESTEAN BROCK | 522 FIRST NORWAY LANE | | | | OLIVER SPR | TN | 37840 |
| EARNHART, JAMES T | 2432 ALVARADO DR | | | | KETTERING | OH | 45420-1010 |
| EARNICE L CHAMBERS | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-8829 |
| EARSEL B COMPTON | 820 N. PINEGROVE | | | | PONTIAC | MI | 48054 |
| EARSING, JUNE | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| EASON JR, ROBERT L | 3530 MODENA AVE | | | | DAYTON | OH | 45408-2118 |
| EASON, ALBERTA M | 5054 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| EASTERLING, BARBARA H | PO BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| EASTERLING, LUCILLE | 1602 APPLETREE DR. | | | | TROTWOOD | OH | 45426-5023 |
| EASTMAN, BETTY J | 6518 RIVERSIDE AVE. | | | | LEAVITTSBURG | OH | 44430-9745 |
| EASTON, MARTHA H | P.O. BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| EASTRIDGE, LARRY F | PO BOX 1 | | | | POTSDAM | OH | 45361-0001 |
| EASTWOOD, CHARLEY W | 20505 S E 155TH PL. | | | | UMATILLA | FL | 32784-8272 |
| EATON JR, ARTHUR E | 6257 SAXONY RD | | | | MIAMISBURG | OH | 45342-4243 |
| EATON JR, LLOYD D | 1851 N. RT 42 | | | | LEBANON | OH | 45036 |
| EATON, BENJAMIN H | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |
| EATON, CARL B | 238 PARTRIDGE DR. | | | | GREENSBURG | PA | 15601-4726 |
| EATON, EDWARD P | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| EATON, LARRY W | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| EATON, LLOYD | 1855 US 42 N | | | | LEBANON | OH | 45036-9487 |
| EATON, LUCY M | 435 E SIXTH ST | | | | DAYTON | OH | 45402-2927 |
| EATON, MARTHA R | 104 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9732 |
| EATON, PAUL A | 14 RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2919 |
| EBBING, ROBERT L | 2510 UHL COURT | | | | KETTERING | OH | 45420-1136 |
| EBENER, ALFRED W | 1210 52ND AVENUE | | | | KENOSHA | WI | 53144-1121 |
| EBER M TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1753 |
| EBERG, DANNY L | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBERHARDT, FRANK | 4355 ROCK CREEK DRIVE | | | | PORT CHARLOTTE | FL | 33948-7631 |
| EBERLE, ROSEMARIE | 184 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6134 |
| EBLIN, CHARLES E | 845 BLACKSTONE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1694 |
| EBNER, ALBERT J | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| EBNER, LILLIAN P | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| EBONE D TWITTY | 2075 ARLENE AVE | | | | DAYTON | OH | 45406-2421 |
| EBONY D CONNER | 4862 SHADWELL DR. | | | | DAYTON | OH | 45416-1131 |
| EBONY M HOLMAN | 4716 GERMANTOWN PK | | | | DAYTON | OH | 45418-2130 |
| EBY, BRUCE S | 670 MAEGHANN CT. | | | | TIPP CITY | OH | 45371-5371 |
| EBY, FREDERICK A | 4208 DELHI DR | | | | DAYTON | OH | 45432-3410 |
| EBY, RICHARD A | 8669 HEMPLE ROAD | | | | GERMANTOWN | OH | 45327-9520 |
| EBY, VERNA M | PO BOX 83 | | | | GERMANTOWN | OH | 45327-0083 |
| ECHOLS, JOSEPHINE | 2039 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3819 |
| ECHOLS, LYNETTE | 482 GINGER PLACES | | | | TROTWOOD | OH | 45426 |
| ECHOLS, MILDRED E | 6125 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| ECHOLS, RALPH | 410 DONNA CIR | | | | RICHLAND | MS | 39218-9218 |
| ECK, MARK R | 179 NORWAY DRIVE | | | | EATON | OH | 45320-2719 |
| ECKENRODE, PATRICIA M | 2293 WESTVIEW DR | | | | CORTLAND | OH | 44410-4410 |
| ECKERT   N, MARY L | 2155 BICKMORE AVE | | | | DAYTON | OH | 45404-2277 |
| ECKERT, MARY I | 8100 CLYO RD | ST LEONARD CENTER | | | CENTERVILLE | OH | 45458-2720 |
| ECKHARDT, JAMES A | 7901 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3931 |
| ECKHARDT, MARY S | 822 SHELLBARK ROAD | | | | ANDERSON | IN | 46011-2421 |
| ECKHOUT, DAVID J | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| ECKLES, MORRIS | 3596 DARRTOWN RD | | | | OXFORD | OH | 45056 |
| ECKLEY, ARTHUR J | 1514 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| ECKLEY, FRANCIS H | 133 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| ECKLEY, LAURA P | 1353 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| ECKMAN, RHONDA F | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 |
| ECTOR, EVA L | 38 N.HALLOWAY AVE. | | | | DAYTON | OH | 45417-1717 |
| ED D MARBURGER | 4930 SHIELDS RD | | | | LEWISBURG | OH | 45338-9550 |
| EDAN PELEG | 337 CONCORD DRIVE | | | | MAYWOOD | NJ | 07607 |
| EDD TAYLOR | 935 WESTMINSTER PLACE | | | | SAYTON | OH | 45419 |
| EDDIE A FRANKLIN | 614 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 |
| EDDIE A SHOWERS | 4176 NEW RD. | | | | AUSTINTOWN | OH | 44515--46 |
| EDDIE ALLEN | 2560 P O BOX 1027 | | | | WASHINGTON PK | IL | 62204-0027 |
| EDDIE B LITTLE | 417  ST NICHOLAS AVENUE | | | | DAYTON | OH | 45410-2409 |
| EDDIE B WRIGHT | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424 |
| EDDIE D BROWN | 533 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 |
| EDDIE D HOWARD | 1808 HILLSDALE AVENUE | | | | DAYTON | OH | 45414-3926 |
| EDDIE D WEBB | 10075 DAVIS RD | | | | HILLSBORO | OH | 45133-7848 |
| EDDIE G JOHNSON | 154  SHELTER ST | | | | ROCHESTER | NY | 14611-3716 |
| EDDIE GIBSON | 3806 ROLAND CIR | | | | DAYTON | OH | 45406-3539 |
| EDDIE HATFIELD | 728 EAST PEARL ST. | | | | MIAMISBURG | OH | 45342 |
| EDDIE J GARFIELD | 217 EASTVIEW ST | | | | JACKSON | MS | 39209 |
| EDDIE J HARPER | 6850 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| EDDIE J SMITH | 72 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| EDDIE J STEWART, JR. | 2109 TERRY GATESVILLE RD | | | | CRYSTAL SPGS | MS | 39059-9749 |
| EDDIE L CANUP | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| EDDIE L COLLINS | 144 LEXINGTON AVE | | | | DAYTON | OH | 45402-6132 |
| EDDIE L COSPY | 1500 GUENTHER RD | | | | DAYTON | OH | 45427-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE L MORGAN | 2406 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1628 |
| EDDIE L WALLACE | 2217 E DOROTHY LANE | | | | KETTERING | OH | 45420 |
| EDDIE N PUTERBAUGH | 2553  JAYSVILLE ST JOHNS RD | | | | ARCANUM | OH | 45304-9210 |
| EDDIE NEWTON | 84 HOWARD ROAD | | | | BROOKHAVEN | MS | 39601-0000 |
| EDDIE R DIXON | 1718 ALAMO COURT | | | | DAYTON | OH | 45418-2222 |
| EDDIE R EDENS | 192 WOBURN FARMS CIRCLE | | | | UNION | OH | 45322-3425 |
| EDDIE R STOVER | 8277 MOUNT CARMEL ST | | | | DAYTON | OH | 45424-6904 |
| EDDIE SALINAS | 144 COLISEUM ST | | | | PERRIS | CA | 92571-0808 |
| EDDIE SUGGS JR | 3142 SILVER ROCK | | | | DAYTON | OH | 45414 |
| EDDIE VARGAS | 104 HOMESTEAD DR. | | | | BOARDMAN | OH | 44512 |
| EDDIE W PARKER | 720 S 11TH ST | | | | LANTANA | FL | 33462-4304 |
| EDDIE WALKER III | 305   N BROADWAY ST APT 4 | | | | TROTWOOD | OH | 45426 |
| EDDS, ARNOLD F | 2133 OLD OXFORD RD. | | | | HAMILTON | OH | 45013-5013 |
| EDDS, ELMO W | 531 FOX LAKE LN. | | | | LAFOLLETTE | TN | 37766-5985 |
| EDDS, HENRY J | 419 ROSETTA STREET | | | | NEW LEBANON | OH | 45345-5345 |
| EDDY, HAROLD R | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| EDELEN, CHARLES P | 4940 ARROWHEAD DR. | | | | KETTERING | OH | 45440-5440 |
| EDELSTON, JAMES C | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 |
| EDEN B BIRNBAUM | 1805 E 4TH ST | | | | DAYTON | OH | 45403 |
| EDEN, HOWARD M | 4074 STATE ROUTE 287 | | | | WEST LIBERTY | OH | 43357-9732 |
| EDEN, MARGIE K | BOX 342 | | | | ORESTES | IN | 46063-0342 |
| EDENBURN, PAUL E | 4454 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| EDENFIELD, DONNA M | 2980 N RIVER RD NE CONDO E-8 | | | | WARREN | OH | 44483-4483 |
| EDENS, PHYLLIS C | 192 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| EDGAR D HORTON | 1211 31ST | | | | DES MOINES | IA | 50311-2801 |
| EDGAR E SEACATT | 628 CARTHAGE DRIVE | | | | BEAVERCREEK | OH | 45434 |
| EDGAR E SOWERS | 30524 VIA LA CRESTA | | | | RANCHO PALOS | CA | 90275-5352 |
| EDGAR H MUENZEL JR | 1917 EAGLE LAKE RD | RR 1 | | | CANADA | | |
| EDGAR L MCMILLAN | 4718  AMESBOROUGH | | | | DAYTON | OH | 45420-3352 |
| EDGAR MELTON | R 1 | | | | NEW MADISON | OH | 45346 |
| EDGAR P JANSEN | 306   ASTOR AVE | | | | W. CARROLLTON | OH | 45449-2002 |
| EDGAR PENIX | 1840 WOODMAN DR | | | | DAYTON | OH | 45420-2938 |
| EDGAR PENIX | 3100  LINDEN AVE | | | | DAYTON | OH | 45410-3031 |
| EDGAR T SANDERS | P.O. BOX 176 | 207 PARK DR. | | | PHILLIPSBURG | OH | 45354 |
| EDGARDO MEDERO | 2194 COUNTY ROAD 35 | | | | HOLCOMB | NY | 14469-9521 |
| EDGE, CHARLES O | 7430 S COUNTY RD-25A | | | | TIPP CITY | OH | 45371-2530 |
| EDGELL SALYER | 2404 MARCONI AVE | | | | DAYTON | OH | 45439-2126 |
| EDINGER, DOROTHY T | 4739 COUNTY LINE RD. | | | | HUBBARD | OH | 44425-9753 |
| EDINGTON, BARBARA E | 3344 TURNER DRIVE EAST | | | | SPRINGFIELD | OH | 55504-5504 |
| EDINGTON, FANNIE E | 605 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2551 |
| EDINGTON, LARRY E | 1630 S. SWEETBRIAR LANE | | | | SPRINGFIELD | OH | 45505-4330 |
| EDINGTON, PATRICIA L | PO BOX 8815 | | | | WARREN | OH | 44484-4484 |
| EDISON, FAYE C | 588 E WHIPP ROAD | | | | DAYTON | OH | 45459-5459 |
| EDISON, OLIVER J | 5628 HWY 15 | | | | LOUIN | MS | 39338-4219 |
| EDITH A CHENLIKAS | 4267 WOODMERE | | | | YOUNGSTOWN | OH | 44515-3519 |
| EDITH A RUSSELL | 3030 SHROYER RD | APT 2 | | | KETTERING | OH | 45429 |
| EDITH B MASARICK | 3376 E MARKET ST | | | | WARREN | OH | 44484-4530 |
| EDITH C PLUMP | 633   BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| EDITH CECIL | P. O. BOX 292126 | | | | KETTERING | OH | 45429 |
| EDITH H MOSSBARGER | 410 WESTMINISTER DR | | | | SLIDELL | LA | 70460-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH J BERRY | 1116 BRIDGE ST | | | | DAYTON | OH | 45407 |
| EDITH M CAMPBELL | 414   VERONA RD | | | | DAYTON | OH | 45417-1331 |
| EDITH M HUNT | 825   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| EDITH MULLINS | 3001 ACKERMAN BLVD. | | | | KETTERING | OH | 45429 |
| EDITH R BEASLEY | 8457 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| EDITH R ORTEZ | 2605 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5124 |
| EDITH SCOTT | 243  ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| EDITH WILLIAMS | 41 NORTH MEADOW DRIVE | | | | DAYTON | OH | 45416-1805 |
| EDLER, BETTY J | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526-2139 |
| EDMISTEN, STEVEN J | 18827 ST.RT. 136 P.O. BOX 204 | | | | WINCHESTER | OH | 45697-5697 |
| EDMOND L KELLY | 3931 MONTEVIDEO | | | | DAYTON | OH | 45414-5020 |
| EDMOND P ENGLISH | 480   GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9638 |
| EDMONDS, ADELIA M | 3311 GOODFELLOW ROAD | | | | STAR CITY | AR | 71667-9273 |
| EDMONDS, FLOYD | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| EDMONDS, LESTER R | 11 CLOVE COURT | | | | DAYTON | NJ | 08810-8810 |
| EDMONDS, RAYMOND S | 3237 HARWOOD ST | | | | KETTERING | OH | 45429-4256 |
| EDMONDSON, ADA O | 116 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| EDMONDSON, CHARLES K | 116 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| EDMONDSON, MILDRED F | 2815 LAKE SHORE PLACE APT 101 | | | | DAYTON | OH | 45420-1758 |
| EDMONDSON, PATRICIA J | 359 QUARRY LN. N.E. APT D | | | | WARREN | OH | 44483-4554 |
| EDMONSON, ALLEN D | 3102 DORF DR | | | | MORAINE | OH | 45418-2905 |
| EDMONSON, IRMA B | 185 MARYLAND N.W. | | | | WARREN | OH | 44483-3237 |
| EDMONSON, JANICE | 1637 LONG BOW LANE | | | | WEST CARROLLTON | OH | 45449-2344 |
| EDMONSON, NANCY E | 1026 DENNISON | | | | DAYTON | OH | 45408-1604 |
| EDMONSON, RUBY M | 695 BANE ST. S.W. | | | | WARREN | OH | 44485-4007 |
| EDMUND KOPKA | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| EDMUND L DEFRANK | 823   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| EDMUND L WAGNER | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| EDNA COLLIER | 459 HALIFAX DRIVE | | | | VANDALIA | OH | 45377 |
| EDNA F CALHOUN | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| EDNA I GIFFEN | 445 SCHULTZ DR | | | | ZANESVILLE | OH | 43701-5497 |
| EDNA J BENGIE | RR #1 BOX 242 | | | | SUNMAN | IN | 47041-9804 |
| EDNA L CARGILL | 6268 W HALEH AVE. | | | | LAS VEGAS | NV | 89141 |
| EDNA M BROWN | PO BOX 948 | | | | QUARTZSITE | AZ | 85346 |
| EDNA S MILLER | 1510 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3219 |
| EDRA C ROBINSON | 5212  TUCSON DRIVE | | | | DAYTON | OH | 45418-2250 |
| EDROW W STARGELL | 455 CATHERINE ST. | | | | YOUNGSTOWN | OH | 44505 |
| EDSEL L SPEARS | 6145 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042 |
| EDWARD ( FELTNER | 518 D  CHERRY HILL DRIVE | | | | MIAMISBURG | OH | 45342-3372 |
| EDWARD A ANDROSUK | 23692 BLACKETT AVE | | | | WARREN | MI | 48089-4409 |
| EDWARD A AVINA | 2689 SIERRA AVE | | | | NORCO | CA | 92860-2387 |
| EDWARD A BOSCO | 342   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| EDWARD A COURREGES | 9528 HAZELTON | | | | REDFORD TWP | MI | 48239-1402 |
| EDWARD A HARDY | 3000 CLARCONA RD LOT 360 | | | | APOPKA | FL | 32703-8734 |
| EDWARD A MANNING | 132   GREYSTONE LANE | | | | ROCHESTER | NY | 14618-4919 |
| EDWARD A MATTIS | 8172 ST.RT. 722 | | | | ARCANUM | OH | 45304-8465 |
| EDWARD A MINK JR | 1231 IRVING AVENUE | | | | DAYTON | OH | 45419-4149 |
| EDWARD A PARKER | 202 EAST SOUTH ST | | | | ARCANUM | OH | 45304 |
| EDWARD A STEBBINS | 209   DEAN DRIVE | | | | FARMERSVILLE | OH | 45325-1202 |
| EDWARD A STEVENS | 7214 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD A WOLFE | 3939 G.P.EASTERLY RD. | | | | W. FARMINGTON | OH | 44491 |
| EDWARD A WOOD | P O BOX 111 | 206 UNION STREET | | | WEST COLLEGE CORNER | IN | 47003-0000 |
| EDWARD BENTON | 251 BURMAN AVE | | | | TROTWOOD | OH | 45426 |
| EDWARD BROWN | 1732 PRINCETON DR | | | | DAYTON | OH | 45406-4615 |
| EDWARD BROWN | 2602 COMPTON ST | | | | DAYTON | OH | 45404 |
| EDWARD C DAVIN JR | 5785  E HENRIETTA RD | | | | RUSH | NY | 14543-9792 |
| EDWARD C HENDERSON | 1179 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| EDWARD C MILLER | 1512 CARDINGTON RD | | | | DAYTON | OH | 45409 |
| EDWARD C POLITOWICZ | 18952 CALYPSO DR | | | | MACOMB TWP | MI | 48044-1218 |
| EDWARD C SPAETH | 3991  SHAKERTOWN ROAD | | | | DAYTON | OH | 45430-1427 |
| EDWARD C TAYLOR | 926 OAKRIDGE DR APT 501 | | | | DES MOINES | IA | 50314-2100 |
| EDWARD CHARLES DEBELLIS | 54   BREWERTON DR | | | | ROCHESTER | NY | 14624-1954 |
| EDWARD CHRISTOP DUNCAN | 9309 JOS CAMPAU | | | | HAMTRAMCK | MI | 48212-3433 |
| EDWARD D KING | 57   COLUMBIA AVE | | | | BATAVIA | NY | 14020-2422 |
| EDWARD D OSTROSKY | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| EDWARD DEVLIN | 51 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| EDWARD E BUSH | 5TH & BROADWAY | | | | EAST BUTLER | PA | 16029-0000 |
| EDWARD E DYSART JR | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| EDWARD E HARM | 4087 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2305 |
| EDWARD E HENDERSON | 102  BAIER AVENUE | | | | SOMERSET | NJ | 08873-2044 |
| EDWARD E LOSE JR | 12596 CAPE DRIVE | | | | LYNDONVILLE | NY | 14098 |
| EDWARD F ARVAI | 210  LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| EDWARD F BARTL | 60   ADAMS STREET | | | | ROCHESTER | NY | 14608-2212 |
| EDWARD F GRIMES | 305  FETZNER RD | | | | ROCHESTER | NY | 14626-2247 |
| EDWARD F KIMMERLY | 446  DANFORTH PLACE | | | | DAYTON | OH | 45431-2228 |
| EDWARD F PYTLIK | 148 FORDHAM DR | | | | BUFFALO | NY | 14216 |
| EDWARD FINDLEY JR | 3327 CHICAMAUGA AVENUE | | | | DAYTON | OH | 45417-1925 |
| EDWARD G AMICO | 54   BENDING CREEK APT 4 | | | | ROCHESTER | NY | 14624-2138 |
| EDWARD G BROWN | 87   EVERGREEN STREET | | | | ROCHESTER | NY | 14605-1011 |
| EDWARD H DANKERS | 4300 WALTAN RD | | | | VASSAR | MI | 48768-9540 |
| EDWARD H GAHRMANN JR | 8   KENDALL RD | | | | E. BRUNSWICK | NJ | 08816-3106 |
| EDWARD H HILL JR | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| EDWARD H MASKO | 7750  VENICE DR | | | | WARREN | OH | 44484-1506 |
| EDWARD HICKMAN | 4042 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| EDWARD J BRUNETT | 209  S. HICKORY ST | | | | CHILLICOTHE | OH | 45601-3337 |
| EDWARD J DEGROAT | 5450 S GLEN OAK | | | | SAGINAW | MI | 48603-1741 |
| EDWARD J ELLISON | 449  DUNDEE CR | | | | DAYTON | OH | 45431-2117 |
| EDWARD J FLETCHER | 750 N. UPLAND AVENUE | | | | DAYTON | OH | 45417-1563 |
| EDWARD J GEORGE | 601 GORDON PIKE | | | | BLOOMINGTON | IN | 47403 |
| EDWARD J GREEN | 925 YOUNGSTOWN WARREN RD #62 | | | | NILES | OH | 44446 |
| EDWARD J HARDY | 1668 SPEICE AVE | | | | DAYTON | OH | 45403-3131 |
| EDWARD J HATHAWAY | 260 GARLAND AVENUE | APT G | | | ROCHESTER | NY | 14611 |
| EDWARD J HITES | 6157 MORRELL RAY RD. | | | | BRISTOLVILLE | OH | 44402 |
| EDWARD J KARECKI JR | 27 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6027 |
| EDWARD J KLATT III | 811 BOGIE LAKE RD. | | | | WHITE LAKE | MI | 48383 |
| EDWARD J MCFADDEN | 2759 HILDA DR SE | | | | WARREN | OH | 44484-3334 |
| EDWARD J SCHAEFFER | 809 FARMBROOK DR | | | | BEAVERCREEK | OH | 45430-1487 |
| EDWARD J SELLON | 383 BRITTON ROAD | | | | RODCHESTER | NY | 14616-3209 |
| EDWARD J STAFFORD | 36   HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| EDWARD J TURNER | 808 GARDEN ST NW APT 107 | | | | WARREN | OH | 44485-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD J WHITAKER | 4746 CELTIC DR | | | | DAYTON | OH | 45432-3310 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE | IL | 60526-0000 |
| EDWARD K MORGAN | 6959 EDENTON-PLEASANT PL RD | | | | PLEASANT PL | OH | 45162 |
| EDWARD K QUACH | 2801 ROCKLEDGE TR | | | | BEAVERCREEK | OH | 45430 |
| EDWARD L BOYD | 4    MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| EDWARD L BRATE | 84 MARK CT | | | | GERMANTOWN | OH | 45327-9358 |
| EDWARD L FOX | 228 DUTCH HILL ROAD | | | | HOLLY SPRINGS | NC | 27540 |
| EDWARD L FREMDER | 1029 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345 |
| EDWARD L HARDEN | 6365 WHITESTONE RD | | | | JACKSON | MS | 39206-2315 |
| EDWARD L HARLOW | 5336  MIDDLEBURY RD | | | | DAYTON | OH | 45432-3601 |
| EDWARD L HERMAN | 202   LAUREL HILL RD | | | | ALLISON PARK | PA | 15101-3827 |
| EDWARD L JORDON | 182 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| EDWARD L KOEHNEN | 8761  WASHINGTON COLONY DRIVE | | | | DAYTON | OH | 45458-3374 |
| EDWARD L KREITZER I I I | 1328 COBBLESTONE ST | | | | DAYTON | OH | 45432 |
| EDWARD L NICHOLS | 1312  PHILADELPHIA DR | | | | DAYTON | OH | 45406-4641 |
| EDWARD L PATRICK | 563 S. GROVE AVE. | | | | ANAHEIM | CA | 92805-4806 |
| EDWARD L PRISCO | 3229 LYNWOOD | | | | S CHICAGO HGT | IL | 60411 |
| EDWARD L ROBINSON | 215  N ORCHARD AVE | | | | DAYTON | OH | 45417-2452 |
| EDWARD L SALYER | 21 STEVENS DR | | | | CONCORD | NH | 03301-7402 |
| EDWARD L TAYLOR | 107 WARRENTON RD | | | | CLINTON | MS | 39056-4109 |
| EDWARD L WILLIAMS | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| EDWARD L YOUNG JR | 2970 STOP 8 RD APT 6 | | | | DAYTON | OH | 45414-- 31 |
| EDWARD LABRADOR | 1763 CALLE ONIDE | VENUS GARDEN | | | SAN JUAN | PR | 00926-4913 |
| EDWARD LOUISE KORTAS | 47429 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5160 |
| EDWARD M GOULD | 609 MOORE ST | | | | ALBION | NY | 14411-1115 |
| EDWARD M MORRISON JR | 6651-U ST.RT.7 | | | | KINSMAN | OH | 44428 |
| EDWARD M THOMAS | 930  LAWNWOOD AVE | | | | KETTERING | OH | 45429-5544 |
| EDWARD M VANDRIEL | 124  RINGOLD | | | | DAYTON | OH | 45403-2342 |
| EDWARD N GRAFF | 268  W WHITNEY ROAD | | | | PENFIELD | NY | 14526-2325 |
| EDWARD N GRENNON | 13   BURR ST | | | | BOSTON | MA | 02130-2120 |
| EDWARD N KIRK | 1325  WALLABY DR | | | | DAYTON | OH | 45432-2823 |
| EDWARD N REID | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| EDWARD O HOPPER | 8535 OAKES | | | | ARCANUM | OH | 45304 |
| EDWARD O JONES | 1216 OLD SIBERT MILL RD | | | | GADSDEN | AL | 35905-7243 |
| EDWARD P BLAYLOCK | 1571 AZALEA DRIVE | | | | DAYTON | OH | 45426 |
| EDWARD P KETCHMERE | 28277 PLEASANTON COURT | | | | MENIFEE | CA | 92584-7746 |
| EDWARD P KUBA | 2775 WESTCHESTER DR S | | | | CLEARWATER | FL | 33761-3020 |
| EDWARD P MURPHY | 4616 PARKLAWN | | | | KETTERING | OH | 45440-1914 |
| EDWARD P NUBY | 8680  ZODIAC | | | | CINCINNATI | OH | 45231-4140 |
| EDWARD P NUPP | 21 GREAT MEADOW CIR | | | | ROCHESTER | NY | 14623-2033 |
| EDWARD P RUCHALA II | 23095 TULANE | | | | FARMINGTON HL | MI | 48336 |
| EDWARD P THACKER JR | 2433  LEHIGH PL | | | | DAYTON | OH | 45439-2807 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | DAYTON | OH | 45439-2931 |
| EDWARD PETERS I I I | 959 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014 |
| EDWARD R ADDISON | 2150  ROCKDELL DR #11 | | | | FAIRBORN | OH | 45324-- 24 |
| EDWARD R BENSON | 459 ALAMEDA | | | | YOUNGSTOWN | OH | 44504-1455 |
| EDWARD R BRADEN | 4699 CONTINENTAL DRIVE | LOT 114 | | | HOLIDAY | FL | 34690 |
| EDWARD R COLE | 106 W WRIGHT, BOX 465 | | | | SHEPHERD | MI | 48883-2502 |
| EDWARD R FISHER | 73   JULIA DR. | | | | W. ALEXANDRIA | OH | 45381-9365 |
| EDWARD R HANGEN | 5045 TOWNSHIP RD #225 | | | | NEW LEXINGTON | OH | 43764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD R HILL | 838 E MIDLOTHIAN BLVD APT 80 | | | | YOUNGSTOWN | OH | 44502-2579 |
| EDWARD R KENNEDY | 9820 S. NASHVILLE | APT 6 | | | CHICAGO | IL | 60415 |
| EDWARD R RALSTON | PO BOX 843 | | | | MIAMISBURG | OH | 45343 |
| EDWARD R SANTORA | 3   WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| EDWARD R STINER | 345 DOUGLAS STREET NW | | | | WARREN | OH | 44483 |
| EDWARD R WEBB JR | 1208 ROSE BOWER AVE | | | | KETTERING | OH | 45429 |
| EDWARD S BOTSCHNER, JR | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431 |
| EDWARD S LEE | 2460 REDWOOD DR. | | | | FLUSHING | MI | 48433 |
| EDWARD S OPESKY | 6614 WEST ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042 |
| EDWARD S WALTON | 3980 LIBERTY ROAD | | | | DELAWARE | OH | 43015 |
| EDWARD T MORSE | 229   EATON AVE | | | | EATON | OH | 45320-1027 |
| EDWARD T SCHOCK | 4837  NORTHCLIFF DR  APT 10 | | | | DAYTON | OH | 45431-1142 |
| EDWARD TUGYA | BOX 4068 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 |
| EDWARD V DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129-5324 |
| EDWARD VON SCHEERSCHMIDT | 4015 FRAMPTON COURT | | | | ENGLEWOOD | OH | 45322-2520 |
| EDWARD W DWYER | 2421  NEFF RD | | | | DAYTON | OH | 45414-5024 |
| EDWARD W HOERNER | 9057 LEMONA | | | | ST LOUIS | MO | 63123-6538 |
| EDWARD WILLIS | 36 TECUMSEH STREET | | | | DAYTON | OH | 45402-2841 |
| EDWARDS JR, WILLIAM | 8232 SPRUCELAND RD | | | | POWELL | TN | 37849-3973 |
| EDWARDS, ALENE | 49 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2826 |
| EDWARDS, ALLAN D | 3023 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| EDWARDS, AMY J | 970 RIO HONDO | | | | GREEN VALLEY | AZ | 85614-4019 |
| EDWARDS, BOBBY | 1425 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| EDWARDS, CARMA P | 315 SOUTH MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| EDWARDS, CLARENCE G | 2228 ONEIDA AVE | | | | DAYTON | OH | 45414-5414 |
| EDWARDS, DAVID A | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| EDWARDS, DEBORAH M | 3321 BEECHWOOD RD | | | | CLEVELAND HEIGHTS | OH | 44118-4118 |
| EDWARDS, DEBORAH P | 196 PORTAL DR | | | | CORTLAND | OH | 44410-4410 |
| EDWARDS, DONNA J | 709 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| EDWARDS, DOROTHY G | P.BO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| EDWARDS, ETTA L | 5037 RETFORD DR | | | | DAYTON | OH | 45418-2044 |
| EDWARDS, EUGENE | 310 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2904 |
| EDWARDS, GLENN A | 3136 BARCLAY-MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| EDWARDS, GREGORY L | 7154 FRANKLIN MADSION | | | | CARLISLE | OH | 45005-3285 |
| EDWARDS, IDA H | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 |
| EDWARDS, JACK O | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169 |
| EDWARDS, JOHN T | PO BOX 300 | | | | PICACHO | AZ | 85241-5241 |
| EDWARDS, KATHLEEN B | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| EDWARDS, LAURA S | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9647 |
| EDWARDS, LILA | C/O JACQUELINE P. SKRINE | 3091 BRIARLEAF DR. | | | DECATUR | GA | 30034-0034 |
| EDWARDS, MARY L | 86 SUCCESS DR | | | | BOLTON | MS | 39041-9442 |
| EDWARDS, MARY S | 2722 ELIZABETH ST SW | | | | WARREN | OH | 44481-8603 |
| EDWARDS, MCKINLEY | 2251 BUSHWICK DR | | | | DAYTON | OH | 45439-3107 |
| EDWARDS, MILDRED R | 3312 RIVER PARK | | | | ANDERSON | IN | 46012-4640 |
| EDWARDS, NANNIE D. | 22 7TH ST B.H.R. | | | | OKEECHOBEE | FL | 34974-9207 |
| EDWARDS, PAULINE | P O BOX 1611 | | | | BRONSON | FL | 32621-1511 |
| EDWARDS, REVA | 637 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2841 |
| EDWARDS, RONALD H | 114 SCENIC DR | | | | SEVIERVILLE | TN | 37862-4008 |
| EDWARDS, ROSETTA | 500 WYNORA AVE | | | | DAYTON | OH | 45404-2463 |
| EDWARDS, RUTH I | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, SAMUEL J | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406-1333 |
| EDWARDS, SANDRA S | 2767 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 |
| EDWARDS, SHIRLEY M | 157 COUNTRY CANON DR | | | | ROCKINGHAM | NC | 28379-8379 |
| EDWARDS, SYLVIA T | 1009 BAKER AND HEARN CIR | | | | CHICKAMAUGA | GA | 30707-3940 |
| EDWARDS, THOMAS O | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| EDWARDS, TOMMIE K | 1437 BETTY DR | | | | BEAVERCREEK | OH | 45434-6813 |
| EDWARDS, VERA M | 1255 E MADISON ST | | | | SOUTH BEND | IN | 46617-2429 |
| EDWARDS, VONDA C | 1217 CRESTWOOD HILLS DRIVE | | | | VANDALIA | OH | 45377-5377 |
| EDWARDS, ZELTA F | 513 POLLOCK RD | | | | DAYTON | OH | 45403-3224 |
| EDWIN ( WADDELL | 2452 NED DRIVE | | | | DAYTON | OH | 45439-2824 |
| EDWIN A GRAHAM | 1257LINDA VISTA | | | | DAYTON | OH | 45405-3609 |
| EDWIN ARCE | PO BOX 16633 | | | | ROCHESTER | NY | 14616-0633 |
| EDWIN B MARBLE | RT. 3 BOX 41, GEORGETOWN RD. | | | | TERRY | MS | 39170-9803 |
| EDWIN B MC GHEE | 4012 WEST SECOND STREET | | | | DAYTON | OH | 45417-1324 |
| EDWIN BAKER | #5 NORTH 28TH STREET | | | | GADSDEN | AL | 35904-1546 |
| EDWIN D MEDINA | A    CARTER ROAD | | | | NEW BRUNSWICK | NJ | 08901-0000 |
| EDWIN G RAMBY | 3340  HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| EDWIN H BORGERT | 8726  MEADOWCREEK DR | | | | CENTERVILLE | OH | 45458-3358 |
| EDWIN L KECK | 7375  WASTLER RD BOX 151 | | | | CLAYTON | OH | 45315-9777 |
| EDWIN L SIMPSON | 5210  OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5750 |
| EDWIN M WILLIAMS | DUMBAR BOX 386 | | | | DAYTON | OH | 45417-0000 |
| EDWIN MIRANDA JR. | 136 HELENA DR. | | | | STRUTHERS | OH | 44471 |
| EDWIN PINEIRO | 5769 PRESCOTT COURT | | | | BENSALEM | PA | 19020 |
| EDWIN R CAFFIE | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| EDWIN W STUHMER | 499 KRISTLINE LANE | | | | FRANKLIN | OH | 45005 |
| EDWIN W WALLACE | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| EDWINA F HICKS | 2030 ARBOR STREET SOUTHEAST | | | | WARREN | OH | 44484 |
| EDYTHE M RICHARDSON | 1243 KUMLER AVENUE | | | | DAYTON | OH | 45407-1811 |
| EFFIE D GATES | 124 BASSWOOD AVE APT 4 | | | | DAYTON | OH | 45405-- 31 |
| EFRAIN VARGAS | 54 MEYERHILL CIRCLE EAST | | | | ROCHESTER | NY | 14617 |
| EFRINYA L BROWN | 521   TOD AVE SW APT A | | | | WARREN | OH | 44485 |
| EGAN JR, ROY E | 2136 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2344 |
| EGAN, ELIZABETH H | 264 BUFFALO ST | | | | CANDAIGUA | NY | 14424-4424 |
| EGAN, JOHN M | 6124 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3046 |
| EGBERT, DONALD R | 5190 LEXINGTON ROAD | | | | W ALEXANDRIA | OH | 45381-5381 |
| EGBERT, RALPH W | 7076 SAFARI DR | | | | DAYTON | OH | 45424-2361 |
| EGELSTON, JONATHAN E | 6502 JUNIOR COURT | | | | CARLISLE | OH | 45005-5005 |
| EGGENS, WILLIAM H | 1127 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 |
| EGGERS, CARL H | 37044 TAMARACK | | | | STERLING HGTS | MI | 48310-4158 |
| EGGERTON, TERRY A | 64 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1783 |
| EGGLESTON, ALAN E | 1877 DENISON, N.W. | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, GLENDA L | 1877 DENISON DR NW | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, WILMA K | 646 RAMSEY GREEN ROAD. | | | | MANCHESTER | TN | 37355-7085 |
| EGLER, DAVID H | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| EGLESTON, DONALD K | 3564 PARALLEL RD | | | | MORAINE | OH | 45439-1214 |
| EGLESTON, RALPH E | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| EHLERS, DONALD G | 161 ILLION ST | | | | TONAWANDA | NY | 14150-5421 |
| EHLERT, MARY P | 12738 DORWOOD RD | | | | BURT | MI | 48417-9417 |
| EHRHART, DIANA L | 126 KLINE ST | | | | GIRARD | OH | 44420-4420 |
| EHRHEART, ARTHUR L | 526 WINTER RD. | | | | NEW CASTLE | PA | 16101-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EHSER, CHARLES F | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 |
| EICHENBERGER, ROBERT N | 7326 HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| EICHINGER, DONALD P | 2939 BANGOR ROAD | | | | BAY CITY | MI | 48706-1855 |
| EICHORN, BETTY S | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| EICHORN, KENNETH R | 2418 EAST HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85294-5294 |
| EIDEMILLER, JAMES H | 4417 BEECHER AVE | | | | DAYTON | OH | 45420-3122 |
| EIDEMILLER, ROBERT H | 15 ODLIN AVE | | | | DAYTON | OH | 45405-2818 |
| EIFORD, ANNABELLE | 456 MEADOWLARK LN | | | | EATON | OH | 45320-1969 |
| EIFORT, JOYCE | 417 MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| EIKENBERRY, ROSCOE A | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414-2254 |
| EILEEN D BODNAR | 452 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515 |
| EILEEN K BEANE | 6085 SEBRING WARNER RD LOT 110 | | | | GREENVILLE | OH | 45331-1681 |
| EILEEN P CALLAHAN | 97   CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| EILEEN R SKIDMORE | 4424 MICHAEL DR | | | | FRANKLIN | OH | 45005-1930 |
| EILERS, MICHAEL S | 46 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-8857 |
| EINCIS V RIVERA | 1133  LIVINGSTON AVE APT 16D | | | | N BRUNSWICK | NJ | 08902-3812 |
| EIPPERT, RITA G | 5931 W WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9612 |
| EISELE, HENRY E | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044 |
| EISELE, MARTHA JANE | 9 S. MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| EISELE, WANDA N | 147 LONGMEADOW DRIVE | | | | ROCHESTER | NY | 14621-1107 |
| EISENBRAUN, DONALD R | 5141 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1209 |
| EJOVWOKOGHENE E ODJE | 1919 HIGHLANDER DR | | | | XENIA | OH | 45385 |
| ELA, RITA K | 11337 KYLE RD. | | | | GARRETTSVILLE | OH | 44231-9720 |
| ELA, WILLIAM E | 11337 KYLE ROAD | | | | GARRETSVILLE | OH | 44231-9720 |
| ELAHAB, AARON N | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| ELAHEE, SARAH MAE | 250 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| ELAINE B BOSTON | 6645 WOLF CREEK PIKE APT A | | | | DAYTON | OH | 45426-2937 |
| ELAINE C YARGER-MITCHELL | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 |
| ELAINE COLACCI | 4201   WEST UNION HILL DR 1012 | | | | GLENDALE | AZ | 85308-1749 |
| ELAINE CUNNINGHAM | 94   WAKECLIFFE DRIVE | | | | ROCHESTER | NY | 14616-5509 |
| ELAINE D REED | 1015 GENTRY | | | | JACKSON | MS | 39213-6623 |
| ELAINE DUNNIGAN | PO BOX 849 | | | | WESSON | MS | 39191-0849 |
| ELAINE HEMMERICH | 432 SALEM ST | | | | BROOKVILLE | OH | 45309 |
| ELAINE HENDERSON | 211   DOLORES CT | | | | DAYTON | OH | 45415 |
| ELAINE L FALLER | 6363B CLINGAN RD. | | | | POLAND | OH | 44514 |
| ELAINE M GENNARINO | 70   RIDGEDALE CIRCLE | | | | ROCHESTER | NY | 14616-5352 |
| ELAINE M GOLIDAY | PO BOX 1922 | | | | WARREN | OH | 44482-1922 |
| ELAINE M OLIVER | 589   BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9610 |
| ELAINE M PLANT | 2570 GRIFFITH DR | | | | CORTLAND | OH | 44410--96 |
| ELAINE M SLETVOLD | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 |
| ELAINE O DELANEY | 2360 HILLSIDE AVE | | | | ORANGE CITY | FL | 32763-7744 |
| ELAINE ROSELLI | 794 UNIVERSITY AVE. | APT. 1 | | | ROCHESTER | NY | 14607 |
| ELAINE WOOD | 469 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3227 |
| ELAM SR, RAYMOND L | 1000 S GOLD STREET | | | | DEMING | NM | 88030-8030 |
| ELAM, CARL G | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| ELAM, CLIFFORD | 6987 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1104 |
| ELAM, EDWIN | 4510 E. ROSS ROAD | | | | TIPP CITY | OH | 45371-9068 |
| ELAM, NORMA J | 6931 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| ELAM, ROY S | 1992 HWY. 364 | | | | WEST LIBERTY | KY | 41472-1472 |
| ELAM, ROY S | 2070 HWY 364 | | | | WEST LIBERTY | KY | 41472-8120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAM, RUSSELL | 811 EAGLE CREEK RD | | | | WEST UNION | OH | 45693-8958 |
| ELAM, VEDA M | 7939 STATE RT 135 | | | | LYNCHBURG | OH | 45142-9437 |
| ELAM, WILLIAM T | 2179 SHADOWOOD CIR | | | | BELLBROOK | OH | 45305-1812 |
| ELAN R LEWIS | 4303  HARVARD DR | | | | WARREN | OH | 44484-4809 |
| ELAY O LEWIS II | 6585 HOOVER AVE. | | | | DAYTON | OH | 45427 |
| ELBA KING | 3597  GOLDEN MEADOWS | | | | DAYTON | OH | 45404-1437 |
| ELBA L ESPINO | 143  WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901-3286 |
| ELBERT ALLEN | 1841 MAPLE GROVE | | | | DAYTON | OH | 45414-5341 |
| ELBERT G FALLEN | 2147  EAST THIRD STREET | | | | DAYTON | OH | 45403-1929 |
| ELBERT JACKSON | 252  WOODBINE AVENUE | | | | ROCHESTER | NY | 14619-1325 |
| ELDELL, BARBARA A | 560 CAROLINE UNIT 1 | | | | HUBBARD | OH | 44425-4425 |
| ELDER JR., JESSIE | 4541 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2409 |
| ELDER, GRADY | 3310 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| ELDER, MARY G | 3310 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1350 |
| ELDON R SMITH | 511  SOUTH WILLIAMS ST | | | | DAYTON | OH | 45407-3349 |
| ELDORA J HARRIS | 249 FOLSOM ST. | APT 2 | | | WARREN | OH | 44483-1956 |
| ELDRED, MERLIN E | 482 MAPLE SPRINGS DRIVE | | | | DAYTON | OH | 45458-9231 |
| ELDRIDGE, ARLIE E | 210 WELCH AVE | | | | MONTEREY | TN | 38574-1543 |
| ELDRIDGE, HAROLD W | 6159 AFTON DR | | | | DAYTON | OH | 45415-1829 |
| ELDRIDGE, LEONARD R | PO BOX 321 | | | | WAYNESVILLE | OH | 45068-0321 |
| ELDRIDGE, R D | 2930 E DOROTHY LN | | | | KETTERING | OH | 45420-3816 |
| ELDRIDGE, ROLAND | 104 E SHANNON AVE | | | | W CARROLLTON | OH | 45449-1232 |
| ELDRIDGE, WILLIAM M | 1309 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| ELEANOR F CAMPBELL | 881  DEWEY AVE | | | | ROCHESTER | NY | 14613-1656 |
| ELEANOR J TINCH | 2 LAKE KISSIMMEE M.H.P. | | | | LAKE WALES | FL | 33853-0000 |
| ELEANOR M KESLER | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322 |
| ELEANOR M PIERCE | 563 LA GRANGE AVENUE | | | | ROCHESTER | NY | 14615-3135 |
| ELEANOR M WEBBER | 4754 DUNDEE DRIVE | | | | BRADENTON | FL | 34210-2900 |
| ELEANOR R HORTON | 4066 MYRON AVE | | | | DAYTON | OH | 45416-1658 |
| ELEANOR R TURNER | 4865  MARBURN AVENUE | | | | DAYTON | OH | 45427-3123 |
| ELEANOR S CESSNA | GLENELLEN ASSISTED LIVING | 9661 MARKET ST | | | NORTH LIMA | OH | 44452 |
| ELEANORE A LESLIE | 52 APPLE LANE | | | | BOURBONNAIS | IL | 60914-9571 |
| ELEAZAR ALVARADO JR | 15 B LYELLWOOD PARKWAY | | | | ROCHESTER | NY | 14606 |
| ELECTA P CALES | 16 CHESTNUT DR APT 1 | | | | ENGLEWOOD | OH | 45322 |
| ELENA R WEBB | 330 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506 |
| ELEONORA MALFA | 52  LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| ELEONORA MANTISI | 23  KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| ELEY, JACK K | 190 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| ELFRIEDE C POWERS | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| ELFSTRAND, CONRAD O | 3612 43RD AVE S | | | | MINNEAPOLIS | MN | 55406-2823 |
| ELI J BLAKELEY, JR | 3041  W ALEX BELL RD APT 3 | | | | W. CARROLLTON | OH | 45449 |
| ELIA, SUZANNE N | 2865 MAHONING AVE. | | | | WARREN | OH | 44483-2025 |
| ELIC R TAULBEE | 2162 STEWART RD | | | | XENIA | OH | 45385-9323 |
| ELICH, JUNE M | 3046 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| ELIHUE A WILLIAMS | 1104  WHEALTY AVE,APT 102 | | | | DAYTON | OH | 45405-3791 |
| ELIJAH BYNUM | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 |
| ELIJAH S DEATON | 9970 ARCH STREET | | | | GERMANTOWN | OH | 45327-1504 |
| ELIO L CROCE | 1186 WILSON RD. | | | | MACEDON | NY | 14502-8939 |
| ELIOFF, BRENDA L | 7901 BAYMEADOWS CIR E | APT 391 | | | JACKSONVILLE | FL | 32256-7651 |
| ELIOFF, DAVID J | 6460 SHAFER ROAD | | | | WARREN | OH | 44481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELISA A DETERS | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| ELISHA L LAWRENCE | 3315  RED FOX RUN N.W. | | | | WARREN | OH | 44485-1584 |
| ELISHEVA A MARBURY | 1105 NORTH 18TH ST APT 115 | | | | KILLEEN | TX | 76541 |
| ELIZABETH A ANKNEY | 4486 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 |
| ELIZABETH A ARDIS | 1705 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4125 |
| ELIZABETH A ATKINS | 2796 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| ELIZABETH A BUSH | 2128 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| ELIZABETH A DAVIS | 615 N ALAMO ST APT 3 | | | | ANAHEIM | CA | 92801-3709 |
| ELIZABETH A ENTERMAN | 242 RIDGECREST DR | | | | W. CARROLLTON | OH | 45449 |
| ELIZABETH A FARMER | 1111 MAYROSE DRIVE | | | | W CARROLLTON | OH | 45449-2022 |
| ELIZABETH A GARDNER | 3135  PHALANX MILLS RD. | | | | SOUTHINGTON | OH | 44470-9517 |
| ELIZABETH A HAMMONDS | 402  DONALD DR | | | | LEBANON | OH | 45036-1010 |
| ELIZABETH A HANLON | 8688 ANGEL LANE | APT 302 | | | DELMAR | MD | 21875 |
| ELIZABETH A KELTY | 105 MERRYMAID DRIVE | | | | UNION | OH | 45322 |
| ELIZABETH A KING | 6671 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3518 |
| ELIZABETH A MOSELY | 2087  HAMILTON S.W. | | | | WARREN | OH | 44485-3422 |
| ELIZABETH A WILSON | 1158 OLD BROOK RD NE | | | | BROOKHAVEN | MS | 39601-4159 |
| ELIZABETH A YERKEY | PO BOX 211 | | | | ALTOONA | AL | 35952-0211 |
| ELIZABETH B BECK | 349  CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| ELIZABETH B CURTIS | 53 PAVILION ST | | | | ROCHESTER | NY | 14620-2814 |
| ELIZABETH B DUNHAM | 1230  NORTH EUCLID AVE APT 10 | | | | DAYTON | OH | 45407-2025 |
| ELIZABETH B MORGAN | PO BOX 57 | | | | BROOKFIELD | OH | 44403-0057 |
| ELIZABETH BRADSHAW | 148 HILLTOP DRIVE | | | | BRICK | NJ | 8724 |
| ELIZABETH BROWN | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| ELIZABETH BUISAN | 5853  GREGORY AVENUE | | | | LOS ANGELES | CA | 90038-3938 |
| ELIZABETH COMBS | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| ELIZABETH F BALLARD | 2573 MARDELLA DRIVE | | | | BEAVERCREEK | OH | 45434-6401 |
| ELIZABETH F FRAGLE | 1851 FARRELL TERRACE | | | | FARRELL | PA | 16121 |
| ELIZABETH G SNIDER | 7479 OREGON TRAIL | | | | BOARDMAN | OH | 44515 |
| ELIZABETH J BENNETT | 311 MISTY LANE | | | | BOAZ | AL | 35956 |
| ELIZABETH J FINGER | 192 PEARSON LANE | | | | ROCHESTER | NY | 14612-3538 |
| ELIZABETH J GREATHOUSE | 3818 FREDERICK ST | | | | AUSTINTOWN | OH | 44515 |
| ELIZABETH J HUDSON | 185 N MAIN ST APT A | | | | CENTERVILLE | OH | 45459--46 |
| ELIZABETH J KERMON | 847 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-2555 |
| ELIZABETH J LOVETT | 7828  SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| ELIZABETH J ONEY | 3055 BURRIS RD | #279 | | | FORT LAUDERDALE | FL | 33314--22 |
| ELIZABETH J REBILAS | 300 S. MAIN ST | | | | NEW CARLISLE | OH | 45344 |
| ELIZABETH K BAKER | 7010 SONNET PL | | | | DAYTON | OH | 45424-2324 |
| ELIZABETH L BUCKLES | 1011 SKYVIEW DRIVE | | | | WEST CARROLLT | OH | 45449-1640 |
| ELIZABETH L BUGNO | 2004  LYNN AVE. | | | | YOUNGSTOWN | OH | 44514-1123 |
| ELIZABETH L CLAUSING | 1810 KATHY LANE | | | | MIAMISBURG | OH | 45342 |
| ELIZABETH L FULLER | 13424  FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2123 |
| ELIZABETH L HOLMES | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| ELIZABETH L MONROE | 114  HOBART ST | | | | ROCHESTER | NY | 14611-2518 |
| ELIZABETH M DIBERT | 663 FUESTON RD | | | | ST PARIS | OH | 43072 |
| ELIZABETH M GRILLOT | 2250  BONNIE BIRCH | | | | DAYTON | OH | 45439 |
| ELIZABETH MARIE SALYERS | 650  BRUBAKER DR. | | | | KETTERING | OH | 45429-3424 |
| ELIZABETH P FOX | 5165 WILLOWCREST DRIVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| ELIZABETH R LOCKE | 2327 GERMANTOWN-LIBERTY RD | | | | NEW LEBANON | OH | 45345 |
| ELIZABETH R OGDEN | 1165  BISHOP DR  APT E | | | | W. CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH W LANCEN | 2405 W ALEX BELL RD | | | | DAYTON | OH | 45459-1117 |
| ELIZABETH W MCGRAW | 165 RITA ST | | | | DAYTON | OH | 45404-2074 |
| ELKIN, JOSEPH S | 6059 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| ELKINS, CAROLYN E | 2141 COLONIAL ST SE | | | | WARREN | OH | 44484-4484 |
| ELKINS, EVELYN B | 4344 HARVARD DRIVE S.E. | | | | WARREN | OH | 44484-4808 |
| ELKINS, FERN A | 82 THATCH PALM E | PALM HILL C C | | | LARGO | FL | 33770-7413 |
| ELKINS, GLENN M | 4585 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 |
| ELKINS, MASON | 2137 W PORTER | | | | FULLERTON | CA | 92833-3661 |
| ELKO, ALMA | 681 HIGH STREET | APT 204 | | | VICTOR | NY | 14564-4564 |
| ELKO, NANCY W | 253 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1424 |
| ELLA J KNIGHT | 3635 LIBERTY ST. | | | | JACKSON | MS | 39213 |
| ELLA M LUCKEY | 123 VICTOR ST | | | | SOMERSET | NJ | 8873 |
| ELLA M SIMPKINS | 529 IMO DR | | | | DAYTON | OH | 45405 |
| ELLA M WHITE | 8541 LYONS GATE WAY - A | | | | MIAMISBURG | OH | 45342 |
| ELLA MAE WALLACE | 106 FAIRGATE STREET | | | | ROCHESTER | NY | 14606 |
| ELLA S FARMER | 189 WARRENTON DRIVE | | | | WARREN | OH | 44481-9008 |
| ELLA VANCE | 466 STELTON RD | | | | XENIA | OH | 45385 |
| ELLAINE GAIL HARTMAN | 550 MT ZION ROAD | APT 78 | | | FLORENCE | KY | 41042 |
| ELLASHEK, JEANNETTE H | 5217 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| ELLEMAN, DON L | 5230 HORSESHOE BEND RD. | | | | TROY | OH | 45373-9512 |
| ELLEMAN, GERALD L | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312-9559 |
| ELLEN BAILEY | 1962  KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| ELLEN J HENDERSON | 304   SMITH ST. | | | | DAYTON | OH | 45408-2041 |
| ELLEN L WHITE | 127 J TUCKER ROAD | | | | GADSDEN | AL | 35904 |
| ELLEN M IRVIN | 2534  MCHENRY RD | | | | GOSHEN | OH | 45122-9544 |
| ELLEN S BUTLER | 2828 W LINCOLN AVE APT 321 | | | | ANAHEIM | CA | 92801-6218 |
| ELLER, BARBARA L | 10791 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| ELLER, NANCY | 318 NORTH SIXTH STREET | | | | MIAMISBURG | OH | 45342-5342 |
| ELLER, RAY S | 1017 DALE AVE | | | | FRANKLIN | OH | 45005-1714 |
| ELLER, REBECCA LYNN | 431 GLENWOOD | | | | PIQUA | OH | 45356-2615 |
| ELLINGER, BARBARA L | 5503 ST ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| ELLINGER, BARRY J | 3326 VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |
| ELLINGER, LOUIS M | 816 FARMERS RD | | | | WILMINGTON | OH | 45177-8754 |
| ELLINGTON, FRANK | 1452 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| ELLINGTON, PAMALA | 333 N SPRING ST | | | | WILMINGTON | OH | 45177-1628 |
| ELLINGTON, RICHARD C | 6738 STERLING DRIVE | | | | ENON | OH | 45323-1751 |
| ELLIOT FORMAN | 42   COLONNADE DR | | | | ROCHESTER | NY | 14623-4418 |
| ELLIOTT E HAHN | 2917 SUNRISE RD. | | | | RACINE | WI | 53402-1275 |
| ELLIOTT J GRIGSBY | 1923 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 |
| ELLIOTT, ALBERT R | 4231 LYNDELL | | | | DAYTON | OH | 45432-1825 |
| ELLIOTT, ALECIA C | 365 ESSEX DR | | | | TIPP CITY | OH | 45371-2223 |
| ELLIOTT, ALICE M | 2111 ROHRER BLVD | | | | RIVERSIDE | OH | 45404 |
| ELLIOTT, ANNA L | P.O. BOX 421 | | | | BAXTER | TN | 38544-0421 |
| ELLIOTT, DANIEL P | 1521 AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| ELLIOTT, DENNIS C | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| ELLIOTT, GARY R | 286 CIRCLE DR | | | | RIPLEY | OH | 45167-1326 |
| ELLIOTT, IMOGENE | 8286 EAST STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8500 |
| ELLIOTT, JACK B | 13 PROVIDENCE DR. #175 | | | | FAIRFIELD | OH | 45014-7555 |
| ELLIOTT, JAMES E | 9950 EBY RD | | | | GERMANTOWN | OH | 45327-9776 |
| ELLIOTT, JAN C | 2868 BEAVER TRL | | | | CORTLAND | OH | 44410-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT, JOHN W | 130 E WOODLAND AVE | | | | NILES | OH | 44446-4446 |
| ELLIOTT, LARRY R | 5891 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9630 |
| ELLIOTT, MARY G | 907 EAST FRANKLIN ST | | | | TROY | OH | 45373-3715 |
| ELLIOTT, MICHAEL F | 3242 PATSIE DRIVE | | | | BEAVERCREEK | OH | 45434-6034 |
| ELLIOTT, NINA | 2821 MOHICAN DRIVE | | | | KETTERING | OH | 45429-3738 |
| ELLIOTT, PATRICIA A | 3002 IVY HILL CIR | | | | CORTLAND | OH | 44410 |
| ELLIOTT, RALPH W | 849 JONES ROAD | | | | WALTON | KY | 41094-1094 |
| ELLIOTT, WILLIAM G | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| ELLIS JR, PHILLIP R | 3347 CHARLESTON TRAIL | | | | GARDEN CITY | SC | 29576-9576 |
| ELLIS FERRELL JR | 13   CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| ELLIS JR, ROBERT L | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036-5036 |
| ELLIS L MCGILLVARY | 9597 LOWER VALLEY PIKE | | | | MEDWAY | OH | 46341-7404 |
| ELLIS S WILDONER | 57 LINCOLN AVE. | | | | JAMESBURG | NJ | 08831-1257 |
| ELLIS T LORENTS, JR. | 253 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| ELLIS V ELLINGTON | 139 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| ELLIS, CARMELA M | 6263 HEMLOCK DR | | | | AMHERST | OH | 44001-1809 |
| ELLIS, CHERYL D | 535 NORTH LEWIS RUN RD | APT. 105 | | | JEFFERSON HILLS | PA | 15025-5025 |
| ELLIS, CLARENCE V | 3357 DENLINGER ROAD | | | | DAYTON | OH | 45406-1116 |
| ELLIS, DALE V | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 |
| ELLIS, DAVID M | 2261 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7416 |
| ELLIS, EDWARD L | HILTON EAST | 231 EAST AVE. ROOM 299 | | | HILTON | NY | 14468 |
| ELLIS, GLORIA E | C/O THERESA J MOHAN | 271 HEATHER LANE | | | EASTLAKE | OH | 44095-1571 |
| ELLIS, JANE E | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| ELLIS, JEAN W | 4020 HERNER COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| ELLIS, JENNIFER T | 1194 CHARLES ST | | | | SHARON | PA | 16146-2833 |
| ELLIS, JOHN D | 7100 US RT 52 | | | | RIPLEY | OH | 45167-8908 |
| ELLIS, JOYCE K | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| ELLIS, LAVERN | 331 MARLAY ROAD | | | | DAYTON | OH | 45405-5405 |
| ELLIS, LEWIS H | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| ELLIS, MARGARET R | 1822 CLEMMENS ST. | | | | WARREN | OH | 44485-2110 |
| ELLIS, RANDALL E | 665 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1190 |
| ELLIS, RONALD D | 3692 PARKFIELD PL | | | | DAYTON | OH | 45416-1419 |
| ELLIS, VIRGINIA W | 890 NILES VIENNA RD. | | | | VIENNA | OH | 44473-9522 |
| ELLIS, WILLIAM T | 230 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| ELLISON, BETTY | 200 RAWSON DRIVE | | | | NEW CARLISLE | OH | 45344-1223 |
| ELLISON, BONNIE | 2008 ROSEMONT BLVD. | | | | DAYTON | OH | 45420-2533 |
| ELLISON, DAVID W | 1841 JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| ELLISON, DEXTER A | P.O. BOX 244 | | | | CLIO | MI | 48420-8420 |
| ELLISON, DONALD C | 2822 COOK ROAD | | | | SPRING VALLEY | OH | 45370-7756 |
| ELLISON, ESTELLA P | 6530 PINEWALK DRIVE | | | | NEW PORT RICHEY | FL | 34655-1183 |
| ELLISON, JAMES L | 266 S. CHERRY STREET | | | | GERMANTOWN | OH | 45327-1314 |
| ELLISON, TODD C | 429 VICTORY DR | | | | SHARPSVILLE | PA | 16150-1715 |
| ELLOITT, LAVADA I | 1509 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506-1831 |
| ELLSBERRY, AVANELL R | 2360 E RAHN RD | | | | KETTERING | OH | 45440-2518 |
| ELLSWORTH, CYNTHIA L | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-4420 |
| ELMER ANDRESS | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512 |
| ELMER C JAMES | 1613 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506 |
| ELMER CONLEY | 716 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1440 |
| ELMER E CADDELL | 10000  DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-1226 |
| ELMER F STEPHENS | 244   HIGH ST | | | | XENIA | OH | 45385-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER H GILLIAM | 2829 RUSHLAND DR | | | | KETTERING | OH | 45419 |
| ELMER L HARKLEROAD | 1897 WESTCHESTER DR UNIT 4 | | | | AUSTINTOWN | OH | 44515-2575 |
| ELMER R STEINER | 6319 AFTON DR. | | | | DAYTON | OH | 45415 |
| ELMER S BINION | 2440  FOREST HOME AVENUE | | | | DAYTON | OH | 45404-2410 |
| ELMER THOMAS | 449  HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1509 |
| ELMER W COOK | ONE PLAZA SOUTH | P.M.B.292 | | | TAHLEQUAH | OK | 74464 |
| ELMORE HOWARD JR | 2941  KNOLLRIDGE DR #C | | | | DAYTON | OH | 45449-3445 |
| ELMORE, BETTY S | 547 PARKWOOD AVE | | | | NORTH PORT | FL | 34287-1535 |
| ELMORE, JAMES A | 4032 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| ELMORE, WALTER L | 1614 BARNEY AVE. | | | | KETTERING | OH | 45420-3215 |
| ELMS JR, RALPH | 6213 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1613 |
| ELNA V HAWKINS | BERGHAGSVAGEN 11A | | | | SKAPAFORS | | 66640 |
| ELNORA LEWIS | 3635 CHAMPION HILL RD | | | | EDWARDS | MS | 39066 |
| ELNORA M SHORT | 2119  KENSINGTON DR | | | | DAYTON | OH | 45406-2602 |
| ELNORA TAYLOR | 722 FAULKNER AVE | | | | DAYTON | OH | 45407-2202 |
| ELOISE R RICHARDS | FRIEMDLY ACRES TRAILER CT | | | | TIPP CITY | OH | 45371-0000 |
| ELONZA CHATFIELD | P.O. BOX 225 | | | | DAYTON | OH | 45417-0000 |
| ELOPH, EDGAR W | 1735 40TH AVENUE | | | | VERO BEACH | FL | 32960-2548 |
| ELSE, THOMAS L | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1829 |
| ELSER, PATTY T | 4420 YOUNGSTOWN RD SE APT 317 | | | | WARREN | OH | 44484-3352 |
| ELSER, SANDRA E | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 |
| ELSIE C BLANTON | 4204 FULTON AVE | | | | DAYTON | OH | 45439-2124 |
| ELSIE M GORE | 216  HAMILTON ST. | | | | CAMPBELL | OH | 44405-1815 |
| ELSNER, MARION L | 817 TAYLOR DR | | | | SIDNEY | OH | 45365-3445 |
| ELSON, ARTHUR J | 721 GATESHEAD RD | | | | TROY | OH | 45373-1125 |
| ELSON, LUCINDA L | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ELSTON, JOHNNIE H | 1312 TALMADGE ROAD | | | | SANTA MARIA | CA | 93455-4350 |
| ELSTON, JUDY L | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| ELSTON, NORMA A | 20 S. RHODES AVE. | | | | NILES | OH | 44446-3747 |
| ELSWICK JR, ALONZO | 2543 WOODWAY AVE. | | | | DAYTON | OH | 45406-2153 |
| ELSWICK, KAREN W | 538 GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| ELTON L HARDEN | 3541 GEIS RD | | | | DAYTON | OH | 45416-1227 |
| ELVA W HALL | 3612 SINTON PL. | | | | KETTERING | OH | 45429-4413 |
| ELVENA A JOHNSON | 604  GRAND AVENUE  APT 3 | | | | DAYTON | OH | 45406-5317 |
| ELVENAH L HATCH | 2923  KNOLL RIDGE APT C | | | | DAYTON | OH | 45449-3446 |
| ELVERA M ROSSI | C/O DEBRA D ROSSI | 6950 FAIRVIEW ROAD | | | AUSTINTOWN | OH | 44515 |
| ELVIA CEDENO | 774 SOUTH FOUR RD | | | | ALDEN | NY | 14044-0000 |
| ELVIA E MAHONE | 37   BUELL AVE | | | | CAMPBELL | OH | 44405 |
| ELWOOD C JORDAN | 1174  PALMER ROAD #2 | | | | CHURCHVILLE | NY | 14428-9571 |
| ELZA, WILLIAM R | 140 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| ELZIE ALEXANDER | P O BOX71031 | | | | NEW ORLEANS | LA | 70172-1031 |
| ELZY, CAROLYN F | 530 BUTLER RD. NE | | | | WARREN | OH | 44483-4483 |
| EMANUEL JOHNSON | 16202 PRINCETON | | | | DETROIT | MI | 48221-3318 |
| EMANUEL V KOURTIS | 2801  PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| EMBREY, BENNIE | 3611 CAMELOT ST. | | | | TROTWOOD | OH | 45426-2317 |
| EMBRY, GARY C | 436 COMPTON ST APT C | | | | EL CAJON | CA | 92020-3255 |
| EMBRY, GRAZE E | 580 CEMETERY ST | | | | NORCROSS | GA | 30071 |
| EMBRY, JEAN R | 4449 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1905 |
| EMCH, JULIA P | 1764 NILES CORTLAND RD. SE | | | | WARREN | OH | 44484-3033 |
| EMERICH, DOROTHY M | 1437 AUKERMAN ST | | | | EATON | OH | 45320-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERINE, THOMAS A | 4078 STATE ROUTE 45 S | | | | ROCK CREEK | OH | 44084-9306 |
| EMERSON DELANEY | P. O. BOX 262 | | | | WOODVILLE | MS | 39669-0262 |
| EMERSON G JETER | 439 ROCKCLIFF CIR | | | | DAYTON | OH | 45406 |
| EMERSON H BREMER | 109 MAIN STREET | | | | BETHEL | MN | 55005-9509 |
| EMERSON J NEHER | 9790-66TH STREET N | LOT 395 | | | PINELLAS PARK | FL | 33782-2822 |
| EMERSON, LORRAINE P | 2034 PALM AVE. N.W. | | | | WARREN | OH | 44483-3164 |
| EMERY, CLARENCE R | 18 CASEY PL | | | | BROCKPORT | NY | 14420-1608 |
| EMERY, CONNIE Y | 8375 BROOKWOOD | | | | WARREN | OH | 44484-1554 |
| EMERY, EDWARD E | 3640 RIDGEWOOD DR | | | | HERMITAGE | PA | 16148-3117 |
| EMIL D WILSON | 1136 WOODFIELD DR | | | | JACKSON | MS | 39211 |
| EMIL G DUTKO | 65   PALMER | | | | CAMPBELL | OH | 44405-1063 |
| EMILE POWELL | 315 CHESTER AVE | APT D3 | | | MOORESTOWN | NJ | 8057 |
| EMILIO MUSCIANESE | 10   HOLLOW ROCK RD | | | | ROCHESTER | NY | 14612-2221 |
| EMILY A GILVIN CROW | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342 |
| EMILY C SKAGGS | 2043  PENNSYLVANIA DR. | | | | XENIA | OH | 45385-4539 |
| EMILY E BARTA | 1466  COUNTRYWOOD DR | | | | DAYTON | OH | 45440-5001 |
| EMILY J WAYLAND | 562 BELLEVIEW AVE | | | | CHILLICOTHE | OH | 45601 |
| EMILY K MILLER | 1311  REDBLUFF DR., APT. #3 | | | | W. CARROLLTON | OH | 45449-3714 |
| EMILY K STEPHENS | 709 PAMELA ST | | | | GADSDEN | AL | 35904-3171 |
| EMILY L SMITH | 214   N. CHILDRENS HOME RD | | | | TROY | OH | 45373-8653 |
| EMILY MYLES | 607   W FAIRVIEW | | | | DAYTON | OH | 45405-3200 |
| EMMA C HEGWOOD | 10 ORCHARD ST. APT 7 | | | | MADISON | NJ | 07940-2413 |
| EMMA E WHITT | 65 NEWLAND DRIVE | | | | LONDON | KY | 40744-8855 |
| EMMA J BODDIE | 1838  LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3908 |
| EMMA J COMMINEY | 1148  WINDSOR AVE | | | | DAYTON | OH | 45407-1716 |
| EMMA J DILLARD | 99   TOMAHAWK TR | | | | HENRIETTA | NY | 14467-9542 |
| EMMA JEAN TATAR | 15 W. FERRY ST | APT 311 | | | MIAMISBURG | OH | 45342 |
| EMMA L DODD-JONES | 2387 RT 7 BOX 349-A | | | | FLORENCE | MS | 39073-0349 |
| EMMA L GORDON | 1470  AZALEA DRIVE | | | | DAYTON | OH | 45427-3203 |
| EMMA METCALF | 225 WEST PARK STREET | | | | ALBION | NY | 14411-1327 |
| EMMANUEL NSANZIMANA | 6486  WAYWIND DR. | | | | TROTWOOD | OH | 45426-1114 |
| EMMANUEL S KLADITIS | 1903  ELSMERE AVE | | | | DAYTON | OH | 45406-4427 |
| EMMEL, SUSAN C | 5853 STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| EMMETT E TAYLOR | 113 GORDON STREET | | | | DAYTON | OH | 45407-3116 |
| EMMETT F THOMAS | 6149 MANTZ AVE | | | | TORTWOOD | OH | 45427 |
| EMMETT P MAXWELL | 2122 ROBBINS AVE APT 247 | | | | NILES | OH | 44446-3999 |
| EMMETT WARREN JR | 748   SHERWOOD AVE. | | | | YOUNGSTOWN | OH | 44511-1460 |
| EMMETT, DELORES R | 219 N. DIAMOND ST. | | | | GREENVILLE | PA | 16125-2461 |
| EMMETT, MARY | 2010 MATTHEWS DR | | | | RICHLAND | MS | 39218-9218 |
| EMMINGER, VINCENT E | 874 MOONLIGHT DR | | | | NORTH FT MYERS | FL | 33917-6376 |
| EMMONS, DAVID M | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| EMMONS, NORMA | 5131 KUDER PL | | | | DAYTON | OH | 45424-5424 |
| EMORY D BEALE | 104   MALTBY ST. | | | | ROCHESTER | NY | 14606-1410 |
| EMORY D BEALE | 1292  EMERSON STREET | | | | ROCHESTER | NY | 14606-3031 |
| EMORY L HAYNES | 11   E MAIN ST | | | | SPRING VALLEY | OH | 45370-7757 |
| EMRICK, DAVID A | 160 W. HAYES | | | | WEST MILTON | OH | 45383-1817 |
| EMRICK, DONALD L | 112 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| EMRICK, G J | 5110 VENUS RD | | | | GERMANTOWN | OH | 45327-7530 |
| EMRICK, JAMES F | 3973 WESTMONT | | | | DAYTON | OH | 45414-5250 |
| EMRICK, JAMES L | 11248 102ND LN | | | | LARGO | FL | 33773-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMRICK, JUANITA M | 11625 MILE ROAD | | | | NEW LEBANON | OH | 45345-9141 |
| EMRICK, KENNETH D | 130 VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| EMRICK, RICHARD L | 6757 WESTFALL RD | | | | GREENVILLE | OH | 45331-9211 |
| ENASKO, STEPHANIE D | 3591 WOODBINE AVE SE | | | | WARREN | OH | 44484-3435 |
| ENGARD, MARY G | 3057 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-3829 |
| ENGEL, DOROTHY M | C/O WILLIAM E ENGEL | 1615 SUNNINGTON GROVE | | | CENTERVILLE | OH | 45458-6002 |
| ENGEL, IMOGENE N | 2192 OXMOOR DRIVE | | | | BEAVERCREEK | OH | 45431-3133 |
| ENGEL, ROBERT F | 1850 ENGLISH RD | | | | ROCHESTER | NY | 14616-1614 |
| ENGELHART, ERVIN E | 8081 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| ENGLAND, BETTY | 1558 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ENGLAND, EDWARD A | 1059 SUNNYDALE ST | | | | BURTON | MI | 48509-1911 |
| ENGLAND, FLOYD S | 5144 KENWOOD DRIVE | | | | NEWBURGH | IN | 47630-3048 |
| ENGLAND, JOHN H | 4515 LLOYD AVE. | | | | DAYTON | OH | 45424-5710 |
| ENGLAND, MARY B | C/O STANLEY R ENGLAND | 5631 SATEL DR | | | ORLANDO | FL | 32810-2810 |
| ENGLAND, SYLVIA G | 467 LOMAR DR | | | | CARLISLE | OH | 45005-3381 |
| ENGLAND, WILMA J | 7506 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3344 |
| ENGLE JR, SARGENT | 8451 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1153 |
| ENGLE, BOB | 401 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2138 |
| ENGLE, DOROTHY J | 6797 LINWOOD RD | | | | FRANKLIN | OH | 45005-2960 |
| ENGLE, ELIZABETH L | 301 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| ENGLE, GARY L | 2316 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4709 |
| ENGLE, JEANNE H | 8092 BUCKLEY RD | | | | LE ROY | NY | 14482-9326 |
| ENGLE, JOHN H | 2277 GREENBUSH WEST RD. | | | | WILLIAMSBURG | OH | 45176-9418 |
| ENGLE, JOHN H | 3830 SKYROS DR | | | | DAYTON | OH | 45424-1815 |
| ENGLE, JOYCE L | 908 LINTZ HOLLOW LEFT FORK RD | | | | LUCASVILLE | OH | 45648-8539 |
| ENGLE, OLGA M. | 3720 SIMPSON AVE | | | | CINCINNATI | OH | 45227-3641 |
| ENGLE, RICHARD A | 528 LEVEL #5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602 |
| ENGLE, SARAH F | 528 LEVEL 5 RD. | WOLF RIVER RESORT | | | ALBANY | KY | 42602-9207 |
| ENGLE, TERRY L | 82 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| ENGLE, VIRGIL R | 5790 DELINGER RD | | | | DAYTON | OH | 45426-1838 |
| ENGLE, VIRGINIA G | 631 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| ENGLEBRECHT, IRIS L | 1301 MARSHA DR | | | | MIAMISBURG | OH | 45342-3241 |
| ENGLEBRECHT, SHERYL A | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| ENGLER, RANDALL L | 4014 NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9779 |
| ENGLERT, DONALD | 120 WOOD RD | | | | ROCHESTER | NY | 14626-3225 |
| ENGLERT, GERALD K | 4 ELM PARK | | | | DANSVILLE | NY | 14437-1404 |
| ENGLERT, HAROLD G | 10202 STONE FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| ENGLERT, JOHN E | 28 PICTURE BOOK PARK | | | | WEST BLOOMFIELD | NY | 14585-9102 |
| ENGLERTH, MARIANNE | 35613 SHELLEY DR | | | | LEESBURG | FL | 34788-4788 |
| ENGLISH, ALONZO | 3518 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| ENGLISH, ANTHONY M | 3073 AZALEA DR | | | | INDIAN LAND | SC | 29707-9707 |
| ENGLISH, CLAYTON H | 8385 MEYERS RD. | | | | MIDDLETOWN | OH | 45042-5042 |
| ENGLISH, DONALD E | 155 OLD MILL RD | | | | UNION | OH | 45322-2900 |
| ENGLISH, ESSIE H | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| ENGLISH, LINDA S | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 |
| ENGLISH, POLLY E | 2112 KINGS CROSSING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| ENGSTROM, EUNA B | RD#1 BOX 234 | | | | NEW MILTON | WV | 26411-9753 |
| ENICKS, ANNABEL M | 750 CHESTNUT ST | RM 105 | | | GREENVILLE | OH | 45331 |
| ENICKS, EMMA C | 1230 EDRIEN AVE | APT N3 | | | GREENVILLE | OH | 45331 |
| ENICKS, GERALD W | 905 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENID K MIZE | 204 TRACY STREET | | | | GLENCOE | AL | 35905 |
| ENNIS, DONALD F | PO BOX 533 | | | | WEST LIBERTY | OH | 43357-3357 |
| ENOCH CUNNINGHAM | 167 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5216 |
| ENOCH E SLATON | 110 MOLLY AVE | | | | TROTWOOD | OH | 45426-3009 |
| ENOCH EVINSKY | 2606 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |
| ENOS W ENNIS | 50   COUNTRYSHIRE DRIVE | | | | ROCHESTER | NY | 14626-3821 |
| ENRIGHT, LOIS J | 720 LATTA RD, APT 147 | | | | ROCHESTER | NY | 14612-4612 |
| ENSIGN, SUZANNE H | 50 SAVANNAH CT | | | | SAVANNAH | GA | 31410-1410 |
| ENSMAN, MARION D | 1219 MAJESTIC WAY | | | | WEBSTER | NY | 14580-9539 |
| ENTINGH, RAYMOND P | 1109 FIREWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1211 |
| ENTLER, LINDA D | 95 STONEY POINT DR. | | | | CHAPEN | SC | 29036-9036 |
| ENTLER, NORMA M | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| ENTREKIN, HILREY D | 2890 FOSHEE ROAD | | | | BREWTON | AL | 36426-7123 |
| ENTRIKEN JR, FRED M | 4177 AMADORE RD #16 | | | | PHELAN | CA | 92371 |
| ENYEART, RONALD G | 280 RAYMOND DR | | | | HUBBARD | OH | 44425-1276 |
| ENZA CILINO | 45   CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| ENZA L DAUGHERTY | 107   TRINITY DR | | | | HOLLEY | NY | 14470-9755 |
| ENZO SACCHETTI | 27 SHADY WAY | | | | ROCHESTER | NY | 14616-4645 |
| EPPERSON, ROGER R | 21 EGRET TRAIL | | | | PALM COAST | FL | 32164-6264 |
| EPPIE J PARKER | 4238 GLENAVRE DR | | | | ENGLEWOOD | OH | 45322-2616 |
| EPPS, IRENE N | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| EPPS, MARVIN L | 823 SUNLIGHT AVE | | | | DAYTON | OH | 45427-3156 |
| ERALDO SARTINI | 102 HENLEY ST | | | | ROCHESTER | NY | 14612 |
| ERBAUGH, ANN E. | 4305 CREEKBEND DR | | | | HOUSTON | TX | 77035-5009 |
| ERBAUGH, HARRY J | 1001 EAST ALEX-BELL RD. | | | | CENTREVILLE | OH | 45459-5459 |
| ERBES, MARVIN L | 69 CROOKED ISLAND CR | | | | MURRELLS INLET | SC | 29576-5740 |
| ERCEL J PLACIDE | 875 WILLIAM BLVD #1010 | | | | RIDGELAND | MS | 39157-1524 |
| ERIC A ARMSTRONG | 4021  DELPHOS AVE | | | | DAYTON | OH | 45407-1220 |
| ERIC A BRIDGMAN | 3401 SUNNYSIDE DRIVE | | | | BEAVERCREEK | OH | 45432-2315 |
| ERIC A COATS | 1018  EBONY LANE | | | | CINCINNATI | OH | 45224-2765 |
| ERIC A DOAN | 403 ROSEWOOD APT 4 | | | | MISHAWAKA | IN | 46544 |
| ERIC A KNIGHT | 127  WILLOWWOOD DR | | | | DAYTON | OH | 45405-3028 |
| ERIC A MCINTOSH | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420 |
| ERIC A NEWHOUSE | 1198 DORA AVE | | | | DAYTON | OH | 45432-1408 |
| ERIC A NISWONGER | 1238 TODD LN APT E | | | | TROY | OH | 45373-6614 |
| ERIC A PERKINS | 1568  ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| ERIC A QUEEN | 324   E CENTER ST APT A | | | | FARMERSVILLE | OH | 45325 |
| ERIC A YOUNGER | 57   WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 |
| ERIC B BUTLER | 3362  HABERER | | | | DAYTON | OH | 45408-1110 |
| ERIC B ENGLER | 1860 LAYER RD. | | | | LEAVITTSBURG | OH | 44430 |
| ERIC B FARIS | 42 FILLMORE ST | | | | DAYTON | OH | 45410 |
| ERIC B HARBISON | 621 BOWERS LANE | | | | ST AUGUSTINE BEACH | FL | 32080 |
| ERIC B MCPEAKE | 106 LOWRY DR | | | | WEST MILTON | OH | 45383-1321 |
| ERIC B SHIMKUS | 1233 WEST SR 571 | | | | TIPP CITY | OH | 45371 |
| ERIC BARCLAY | 41   DAVID CT | | | | DAYTON | NJ | 08810-1302 |
| ERIC C FLORY | 17 LARREL LANE | | | | WEST MILTON | OH | 45383 |
| ERIC C HAYNES | 2949  E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| ERIC C JACKSON | 306   LANG CT | | | | UNION | OH | 45322-3331 |
| ERIC C LOWMAN | 1042 WESTRIDGE | | | | DAYTON | OH | 45459 |
| ERIC C MOWELL | 2712 DOROTHY LAYNE | | | | SPRINGFIELD | OH | 45505-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC C RANGEL | 1540 W. BALL RD. #5F | | | | ANAHEIM | CA | 92802-1664 |
| ERIC C TERRELL | 809 FIVE OAKS AVE | | | | DAYTON | OH | 45406 |
| ERIC D ANCELL | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |
| ERIC D BENSON | 125   FORREST AVE | | | | DAYTON | OH | 45405-- 47 |
| ERIC D BOLLINGER | 4045 READING RD | | | | DAYTON | OH | 45420-2840 |
| ERIC D GARRETT | 520 FOREST AVE | | | | DAYTON | OH | 45405-- 43 |
| ERIC D MCDOUGALL | 8420  MARIE PLACE | | | | CARLISLE | OH | 45005-4128 |
| ERIC D MOSTELLA | 197   TRUDY AVE | | | | TROTWOOD | OH | 45426-3021 |
| ERIC D PIERSON | 14010 PLAINVIEW | | | | DETROIT | MI | 48223-2806 |
| ERIC D SCHERACK | 4205  WYNFIELD PL | | | | ENGLEWOOD | OH | 45322-2646 |
| ERIC D TEMPLE | 172 ELAINE DRIVE | | | | FRANKLIN | OH | 45005-1513 |
| ERIC E BARTON | 1446  ROBIN HOOD | | | | W CARROLLTON | OH | 45449-2330 |
| ERIC E BENDER | 125 YORK AVE NW | | | | WARREN | OH | 44485-2724 |
| ERIC E CROLEY | 1644 NAVAJO | | | | XENIA | OH | 45385 |
| ERIC E HENRY | 1352 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-2749 |
| ERIC E JARVIS | 8900  CANDIZ | | | | HUBER HEIGHTS | OH | 45424-7000 |
| ERIC E PEEBLES | 327 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| ERIC E STARKS | 524 IMO DR APT 3 | | | | DAYTON | OH | 45405-2937 |
| ERIC F RICHBURG | 4130 NEW ROAD | | | | AUSTINTOWN | OH | 44515-4631 |
| ERIC G DANIEL | 4492 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-1253 |
| ERIC G DAVIS | 858 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| ERIC G ROSSER | 727   HART ST | | | | DAYTON | OH | 45404-1952 |
| ERIC G SWANSON | 112 WELLINGTON ST | | | | MIDDLESEX | NJ | 08846-2061 |
| ERIC H SMITH | 225 FOSTER RD. | | | | SONTAG | MS | 39665-5544 |
| ERIC HILDENBRAND | 5524  GLENDELL AVE | | | | FRANKLIN | OH | 45005 |
| ERIC I PARKER | 3512 ROEJACK DRIVE | | | | DAYTON | OH | 45408-1546 |
| ERIC J BATOR | 1786 LEMONT DR | | | | POLAND | OH | 44514 |
| ERIC J CURRY | 98   GREEN KNOLLS DRIVE | | | | ROCHESTER | NY | 14620-4736 |
| ERIC J ECTON | 562 HARRIET ST. | | | | DAYTON | OH | 45408 |
| ERIC J GAMBLE | 2701 DORIS STREET | | | | DETROIT | MI | 48238-2725 |
| ERIC J GNAU | 2125   S TECUMSEH LOT 56 | | | | SPRINGFIELD | OH | 45502-8583 |
| ERIC J HUGHES | 521   MAJESTIC DR | | | | DAYTON | OH | 45427-2823 |
| ERIC J MCGEE | 26   HIGH ST. | | | | DAYTON | OH | 45403-2318 |
| ERIC J MILLS | 122 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| ERIC J NEU | 15   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| ERIC J STAUFFER | 123   WICKENS ROAD | | | | SCOTTSVILLE | NY | 14546-9744 |
| ERIC J STOCKLER | 1328  CAMP HILL WAY #4 | | | | W CARROLLTON | OH | 45449-3136 |
| ERIC J WIEST | 130   MILFORD ST B5 A19 | | | | ROCHESTER | NY | 14615-1871 |
| ERIC K LAMB | 630 ROBINDALE DRIVE | | | | WAYNESVILLE | OH | 45068 |
| ERIC K LANE | 3049 ALLENDALE DRIVE | | | | KETTERING | OH | 45409-1421 |
| ERIC K WRIGHT | 2909 COURTLAND AVE | | | | DAYTON | OH | 45420-- 30 |
| ERIC L BEATY | 2835 MANOR CT. | | | | TROY | OH | 45373 |
| ERIC L HARMON | 2405 GLADDEN | | | | SPRINGFIELD | OH | 45503-3020 |
| ERIC L HENRY | 1404 W. MELVINA STREET | | | | MILWAUKEE | WI | 53206-2938 |
| ERIC L LEWIS | 6131 HAYES | | | | OAKLAND | CA | 94621-4133 |
| ERIC L LEWIS | 6335 WHITESTONE RD | | | | JACKSON | MS | 39206 |
| ERIC L METCALF | 421 HOME AVE | | | | FRANKLIN | OH | 45005 |
| ERIC L SIMMONS | 238 E. CENTER ST | | | | GERMANTOWN | OH | 45327 |
| ERIC L SMITH | 181   SHANK AVE | | | | TROTWOOD | OH | 45426-3438 |
| ERIC L WADE | 5402  OAKHAM DR. #116 | | | | TROTWOOD | OH | 45426-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC L YARBROUGH | 731 KNICKERBECKER AVE | | | | SPRINGFIELD | OH | 45506 |
| ERIC M BAILEY | 1121 LORI CT | | | | XENIA | OH | 45385 |
| ERIC M CHAMBLIN | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066 |
| ERIC M DILLINGHAM | 1335 IMPERIAL CT | APT A | | | TROY | OH | 45373 |
| ERIC M FERGUSON | 5157  BELLE ISLE DR | | | | DAYTON | OH | 45439-- 32 |
| ERIC M JOHNSON | 116   MALLARD GLEN DR #2 | | | | CENTERVILLE | OH | 45458-3475 |
| ERIC M UNDERWOOD | 8890 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| ERIC P WILLIAMS | 3429 SOUTH OVERLOOK PASS | | | | NEW PALESTINE | IN | 46163 |
| ERIC P WOJDACZ | 2845 KERWOOD | | | | KETTERING | OH | 45420 |
| ERIC R GEARHART | 7 VIENNA CT | | | | BROOKVILLE | OH | 45309 |
| ERIC R GRZELEWSKI | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 |
| ERIC R POWDERS | 4305 MAXLIN RD | | | | KETTERING | OH | 45429 |
| ERIC R WHITE | 1585 CHURCH AVE.S.W. APT42 | | | | JACKSONVILLE | AL | 36265-3204 |
| ERIC RAND | 4247 HILLCREST DR. | | | | LOS ANGELES | CA | 90008-4315 |
| ERIC ROBERTS | 8 PLEASANT AVE | | | | TROTWOOD | OH | 45426-2835 |
| ERIC S BERAUER | 625 PEACH ORCHARD RD. APT 2 | | | | KETTERING | OH | 45419 |
| ERIC S BROCKERT | 1163 LANSDALE CT | | | | DAYTON | OH | 45414-2199 |
| ERIC S CROMER | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| ERIC S CZUBA | 42   SPIREA DRIVE | | | | DAYTON | OH | 45419-3407 |
| ERIC S JOHNS | 8411  TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| ERIC S MIMS | 539   FOREST PARK CT #D | | | | DAYTON | OH | 45405-1209 |
| ERIC S PLATZ | 68 HIGHPOINT DR | | | | MIAMISBURG | OH | 45342 |
| ERIC S TAYLOR | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483-3105 |
| ERIC S THORDSON | 832 PARKER AVE | | | | ROSEVILLE | MN | 55113 |
| ERIC S TOWE | 12000  OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 |
| ERIC S TRENT | 300 JOHNSON TRL | | | | DAYTON | OH | 45418-2995 |
| ERIC S WINBLAD | 1760 EVANSTON RD | | | | TIPP CITY | OH | 45371-9218 |
| ERIC T GRAY | 2240 E. WHIPP RD. | | | | KETTERING | OH | 45440 |
| ERIC T HARGREAVES | 200 ALICANTE PLACE | | | | DANVILLE | CA | 94526-5424 |
| ERIC T HENRY | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| ERIC T KING | 8145 WILDCAT RD. | | | | TIPP CITY | OH | 45371-9278 |
| ERIC T KUBA | 10176 LYNETTE CT | | | | LINDEN | CA | 95236 |
| ERIC T ROSS | 2023  E HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3941 |
| ERIC T WELLS | 824 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| ERIC V SLADE | 55   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| ERIC W FOSKETT | 19-5 GREATWOOD COURT | | | | FAIRPORT | NY | 14450-2764 |
| ERIC W SCARLETT | 28 FAIRWOOD CT. | | | | MIAMISBURG | OH | 45342 |
| ERICA A MOON | 445   SPRUCEWAY | | | | SPRINGBORO | OH | 45066-8718 |
| ERICA C ELMS-JOHNSON | 4785  ERICSON AVE | | | | DAYTON | OH | 45418-1909 |
| ERICA J WILLIAMS | 6052 TROY PIKE | | | | DAYTON | OH | 45424-3643 |
| ERICA L BOLEN | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342 |
| ERICA L DOWELL | 3439 VALERIE ARMS DR. #709 | | | | DAYTON | OH | 45405-2135 |
| ERICA L MCCARTNEY | 4816 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4754 |
| ERICA M STANKOWSKI | 3501  APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| ERICA R WHEATON | 525 OXFORD AVE | | | | DAYTON | OH | 45407 |
| ERICA S CASH | 1441  NEWTON AVENUE | | | | DAYTON | OH | 45406 |
| ERICA T WILLIAMS | 1011 MARTIN AVE | | | | GADSDEN | AL | 35903 |
| ERICH BRANDON COURTAD | 111   WOODLAND AVE. | | | | DAYTON | OH | 45409-2855 |
| ERICH M HARTZ | 14 GLIDDEN CIRCLE | | | | HAMLIN | NY | 14464 |
| ERICH D MOORE | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKA A FLIPPING | 404   WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| ERICKA B HUNTER | 1281 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2317 |
| ERICKA M TAYLOR | 949 WESTWOOD | | | | DAYTON | OH | 45417 |
| ERICKA N PAYNE | 6881   GARBER RD. | | | | DAYTON | OH | 45415-1507 |
| ERICKSON, LESTER L | 4232 PENNLYN AVE APT 2 | | | | KETTERING | OH | 45429-2961 |
| ERIK C WILSON | 63   CARLOTTA CIRCLE | | | | NEW CARLISLE | OH | 45344-3007 |
| ERIK M VAN ACKEREN | 110 SUMMERSIDE CR. | | | | DANVILLE | CA | 94526-5121 |
| ERIK P FRECKMAN | 3328 HACKNEY DRIVE | | | | KETTERING | OH | 45420 |
| ERIK P PARKER | 714 WEST PARK AVE | | | | NILES | OH | 44446 |
| ERIKA C NEWTON | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |
| ERIKA D FRANKLIN | 3318 SHADY GROVE RD. | | | | BOAZ | AL | 35956-6704 |
| ERIKA L MAUZY | 2849 HEATHER LANE NW | | | | WARREN | OH | 44485 |
| ERIKA L WARD | 324 HURON AVE | | | | DAYTON | OH | 45417 |
| ERIKA PLUM | 71A NORTHGATE MANOR | | | | ROCHESTER | NY | 14616 |
| ERIKA R RAGANS | 768   N. PAUL L. DUNBAR | | | | DAYTON | OH | 45407-1927 |
| ERIN C MALLOY | 141   HOLLEY BROOK DRIVE | | | | PENFIELD | NY | 14526-1107 |
| ERIN E EIFERT | 5421 CHIMNEY CIRCLE #2B | | | | KETTERING | OH | 45440-2967 |
| ERIN E WALLS | 235   S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| ERIN FREDERICK | 309 ROSLYN DR. | | | | GADSDEN | AL | 35901-1728 |
| ERIN L MORRIS | 8504 SQUIRES LANE N.E. | | | | WARREN | OH | 44484 |
| ERIN M LUNDY | 54 NONA DR. | | | | TROTWOOD | OH | 45426 |
| ERISMAN, DAVY D | 5691 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-5342 |
| ERISMAN, FORREST D | 2525 NEWCASTLE DR | | | | DAYTON | OH | 45420-3329 |
| ERISMAN, GRACE T | 5436 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3670 |
| ERLE, HELEN M | P O BOX 31 | | | | WERNERSVILLE | PA | 19565-9565 |
| ERLENE G DURFEE | 4 LAREDO DRIVE | | | | ROCHESTER | NY | 14624 |
| ERMA J MATHEWS | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| ERMA L SMITH | 275   GYPSY LANE | | | | YOUNGSTOWN | OH | 44504-1857 |
| ERMA M SPANGLER | 4411 EVERGREEN WAY | | | | WASHOUGALL | WA | 98671-9176 |
| ERNANDES, DENIS X | 808C RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5908 |
| ERNEST ( WORTHAM | 140 KIRK CRICLE | | | | NEWNAN | GA | 30263-5601 |
| ERNEST CARPENTER | 2381 OBETZ DR APT B | | | | DAYTON | OH | 45434-7182 |
| ERNEST D EVANS | 400 W SIEBENTHALER AVE APT 2 | | | | DAYTON | OH | 45405-2247 |
| ERNEST D WALKER | 3965 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 |
| ERNEST DUKES | 36 ST.PAUL STREET | SUITE 606 | | | ROCHESTER | NY | 14604 |
| ERNEST E CURRY | 711 LONGVALE DR | | | | DAYTON | OH | 45427-2224 |
| ERNEST E GABBARD | 3360 OLD 122 | | | | WAYNESVILLE | OH | 45068 |
| ERNEST E HALL | RR1   BOX 65 | | | | W ALEXANDRIA | OH | 45381-9801 |
| ERNEST E WESS | 1412 PEABODY CT | | | | ST LOUIS | MO | 63104-3034 |
| ERNEST J VOSS | 29365 PINEWOOD LN | | | | SAN JUAN CAPISTRANO | CA | 92675-1149 |
| ERNEST K SPENCER | 349 HALIFAX DR | | | | VANDALIA | OH | 45377-2911 |
| ERNEST L EMFINGER | P.O. BOX 632 | | | | MEADVILLE | MS | 39653 |
| ERNEST L GRANT JR | 5312 BLISS PLACE | | | | KETTERING | OH | 45440 |
| ERNEST M BOWMAN | 1827   OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2314 |
| ERNEST P STOCKTON | 4730   ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| ERNEST R KLINGENBERG | 10410  TERRACE CT | | | | PARMA | OH | 44130-6058 |
| ERNEST V SOLIS | 2430 ALMADEN BLVD | | | | UNION CITY | CA | 94587-1827 |
| ERNEST W KINDOLL | 6595 STROUT RD | | | | MORROW | OH | 45152-9498 |
| ERNEST W YUNGEN | 119 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509 |
| ERNESTINE C CORLEY | 5916 CULZEAN DR. APT.507 | | | | TROTWOOD | OH | 45426-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNESTINE H TONER | 13   WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| ERNESTINE M HODGE | 734   CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| ERNESTINE M SMITH | 5014 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| ERNESTINE R MCDOUGAL | P. O. BOX 32 | | | | SMITHBURG | WV | 26436-0032 |
| ERNESTINE STROOP | 1241 CUBA ROAD | | | | WILMINGTON | OH | 45177 |
| ERNIE L SPRADLIN | P. O.  BOX 308 | | | | LAKE CITY | TN | 37769-0308 |
| ERNIE L WILSON | 3014   WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |
| ERNIE T MATTHEWS | 6501   GERMANTWN RD L 99 | | | | MIDDLETOWN | OH | 45042-1246 |
| ERNST R BERENDS | 825  NORMA DRIVE | | | | PISMO BEACH | CA | 93449-3267 |
| ERNST, ANN RUTH | 431 KERCHER ST | | | | MIAMISBURG | OH | 45342-1815 |
| ERNST, BENNY L | 4920 SCOTHILLS DR. | | | | ENGLEWOOD | OH | 45322-3525 |
| ERNST, CAPTOLIA B | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| ERNST, DAVID L | 4600 HARTFORD PIKE LOT 115 | | | | AURORA | IN | 47001-9705 |
| ERNST, LOMA M | 510 ACKERMAN PLACE | | | | XENIA | OH | 45385-2418 |
| ERNST, RONALD E | 1039 SCHEYING ROAD | | | | LEWISBURG | OH | 45338-9552 |
| ERNST, RUTH S | 1546 RICHLAND RD | | | | SPRING VALLEY | OH | 45370-9743 |
| ERRICHETTO, GAY E | 7820 ELM ST | | | | MASURY | OH | 44438-4438 |
| ERRIN W CASEY | 1109 GLEN IRIS DR | | | | GADSDEN | AL | 35901-2121 |
| ERSAM R RAIB | 8 CRAIG LN | | | | GIRARD | OH | 44420-1308 |
| ERSKINE ANDERSON | 1528 F0TIP | | | | DAYTON | OH | 45406-3773 |
| ERSKINE G PAINTER V | 6457 BACH CIR | | | | BUENA PARK | CA | 90621-3104 |
| ERSKINE J STOKES | 5149 WELL FLEET DR | | | | DAYTON | OH | 45426-1419 |
| ERSTENIUK, MYONG S | 740 SOUTH OLIVE ST APT 1106 | | | | LOS ANGELES | CA | 90014-0014 |
| ERVIN BEGAY | 17123 ORANGEWAY | | | | FONTANA | CA | 92335-3928 |
| ERVIN D CLARK | PO BOX 5151 | | | | GOODYEAR | AZ | 85339-0520 |
| ERVIN J JORDAN | RT 2 BOX 58 | | | | WAYNESBORO | MS | 39367-9802 |
| ERVIN KOSZO | 2474 PEACOCK LN | | | | CORONA | CA | 92882 |
| ERVIN L KENION | 448   HARRIET | | | | DAYTON | OH | 45408 |
| ERVIN M BIGELOW | PO BOX 11014 | | | | LAHAINA | HI | 96761-1014 |
| ERVIN M ZACHMANN | 24256 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3818 |
| ERVIN, CHARLES E | 108 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| ERVIN, DEBORAH | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1715 |
| ERVIN, DONNA M | 501 COMSTOCK NW | | | | WARREN | OH | 44483-4483 |
| ERVIN, GLADYS L | 1145 DEVON AVE | | | | DAYTON | OH | 45429-3601 |
| ERWIN E HENTSCHEL | 4784 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| ERWIN W HARDWICK | 1021 4TH AVE | | | | GADSDEN | AL | 35901-3605 |
| ERWIN, ALBERT F | PO BOX 353 | | | | BLANCHESTER | OH | 45107-0353 |
| ERWIN, EVA M | 5111 WARVEL ROAD | | | | ANSONIA | OH | 45303-8952 |
| ERWIN, GERALD L | 2490 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| ERWIN, KARL | 3225 GRACEMORE AVE. | | | | KETTERING | OH | 45420-5420 |
| ERWIN, MARTHA L | 7731 DOWNEY LN | | | | TROTWOOD | OH | 45426-3810 |
| ERWIN, MICHAEL W | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 |
| ERWIN, SUSAN M | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 |
| ERWIN, VICKI L | 2425 ACORN DR | | | | KETTERING | OH | 45419-5419 |
| ESCELLA D MCGEE | 1022 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4310 |
| ESCHMAN, CHARLES J | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |
| ESCHMAN, MARY C | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |
| ESCO, ROSIE S | P O BOX 939 | | | | UTICA | MS | 39175-9175 |
| ESMOND, CAROLE P | 3340 NANDALE DR | | | | CINCINNATI | OH | 45239-4071 |
| ESPOSITO, JOSEPH R | 345 SPENCERPORT ROAD APT117 | | | | ROCHESTER | NY | 14606-5251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESPOSITO, KITSA P | 2024 CORNELL PL | | | | PORT ORANGE | FL | 32128-6821 |
| ESPOSITO, PEGGY J | 7141 QUARTERHORSE | | | | SPRINGBORO | OH | 45066-7745 |
| ESPOSITO, SANDRA B | 590 THORNTON ST. | | | | SHARON | PA | 16146-3573 |
| ESSER, MARY ANN | 2184 ST RT 705 | | | | NEW WESTON | OH | 45348-9744 |
| ESSICA Y CAMPBELL | 133   MALDEN AVE. | | | | DAYTON | OH | 45427-2905 |
| ESSIE B CARNATHAN | 1030   COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515-3436 |
| ESSIE H BOYKIN | 33790 GATES | | | | MT CLEMENS | MI | 48035-4207 |
| ESSIE R EVANS | 2925 LOUELLA ST. | | | | DAYTON | OH | 45408 |
| ESTABROOK, CHARLES E | 190 POLK 160 | | | | MENA | AR | 71953-1953 |
| ESTABROOK, DOROTHY F | 905 N. POWELL RD. | | | | ESSEXVILLE | MI | 48732-1755 |
| ESTELLA B LINDSAY | 3533 BAILEY AVE. EXT. | | | | JACKSON | MS | 39213-5002 |
| ESTELLE G WAYMIRE | 2042 BROOKLINE AVE | | | | DAYTON | OH | 45420 |
| ESTEP, CLESTER V | 9683 CRANSTON RD. | | | | MOREHEAD | KY | 40351-9519 |
| ESTEP, CLIFFORD E | 3441 KEMP RD | | | | DAYTON | OH | 45431-2516 |
| ESTEP, DOUGLAS E | 5920 PENELOPE DR. | | | | INDIAN SPRINGS | OH | 45011-2214 |
| ESTEP, EUNICE M | 4943 EXCHANGE DR | | | | DAYTON | OH | 45439-3119 |
| ESTEP, IVAN D | 8753 CLYO RD | | | | DAYTON | OH | 45458-2734 |
| ESTEP, MONTY | 190 GRANTWOOD DRIVE | | | | W CARROLLTON | OH | 45449-1556 |
| ESTEP, ROBERT L | 10283 114TH TERRACE N. | | | | LARGO | FL | 33773-2347 |
| ESTEP, WINNIE M | 1396 SENTRY LANE | | | | FAIRBORN | OH | 45324-8519 |
| ESTER, JOAN W | 4435 LATTING RD. | | | | CANANDAIGUA | NY | 14424-8042 |
| ESTES D GRAHAM | 2905 CADILLAC ST | | | | MORAINE CITY | OH | 45439-1625 |
| ESTES, BEVERLY B | 2139 OWENDALE DR | | | | DAYTON | OH | 45439-2635 |
| ESTES, FRANKLIN D | 2216 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| ESTES, JIMMY L | 223 MOORE DR | | | | FRANKLIN | OH | 45005-2156 |
| ESTES, KENNETH L | 7746 JILL LANE | | | | FRANKLIN | OH | 45005-5005 |
| ESTES, PAUL D | 5956 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9646 |
| ESTES, RANDY G | 11121 COPPOCK RD | | | | LAURA | OH | 45337-5337 |
| ESTES, VIRGINIA D | 1605 ASHLEY PLACE | | | | VANDALIA | OH | 45377-8712 |
| ESTES, VORIS E | 8509 BUTLER-WARREN RD | | | | WEST CHESTER | OH | 45069-3550 |
| ESTHER A PANIC | 691 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440 |
| ESTHER P ENGSTER | 3490 ATLANTIC NE | | | | WARREN | OH | 44483-4543 |
| ESTHER W SIMMONS | 1494 ELM ROAD N.E. | | | | WARREN | OH | 44483-4024 |
| ESTLACK, JULIANN D | 3256 S.R. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| ESTRELLITA R HOCKER | 915 FOUNTAIN ST. | | | | TROY | OH | 45373-2817 |
| ESTRIDGE, HARVEY | 1323 COOPER AVENUE | | | | NEW CARLISLE | OH | 45344-2540 |
| ETHEL E WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| ETHEL K WRIGHT | 131 SOUTH BARON STREET | | | | EATON | OH | 45320-2301 |
| ETHEL L CASTLE | 2136CANARY COURT | | | | DAYTON | OH | 45414-3108 |
| ETHEL L GIBSON | 3619   WOODSIDE AVE | | | | DAYTON | OH | 45407-1126 |
| ETHEL L HOWARD | 3533 W AUGUSTA AVE | | | | PHOENIX | AZ | 85051-6421 |
| ETHEL M LONG | 6870 CLUB LANE APT 228 | | | | MEMPHIS | TN | 38115 |
| ETHERINGTON, DOROTHY R | 146 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| ETHERINGTON, MARY L | 1433 PEPPERWOOD DRIVE | | | | NILES | OH | 44446-3542 |
| ETHERINGTON, WILLIAM H | 1433 PEPPERWOOD DRIVE | | | | NILES | OH | 44446-3542 |
| ETIENNE D HOWARD | 307 SAVOY | | | | W. CARROLLTON | OH | 45449-2038 |
| ETTA B BONNER | 83   ABBOTT STREET | | | | ROCHESTER | NY | 14606-2701 |
| ETTA JACKSON | 5407 HOOVER AVE APT 225 | | | | DAYTON | OH | 45427-2581 |
| ETTA M GARRETT | 5241 RUCKS RD | | | | TROTWOOD | OH | 45427 |
| ETTA S COLLINS | 239 LAKE OF PINES DR | | | | JACKSON | MS | 39206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ETTER, FLORENCE W | 6724 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| ETTINGER, EARL | 2087 VERNON AVE NW | | | | WARREN | OH | 44483-3165 |
| ETZWILER, RON R | 2747 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9536 |
| EUART, MINNIE R | PO BOX 285 | | | | FAITH | NC | 28041-0285 |
| EUBANK, CAROL E | 160-6 TOPATH RD | | | | TROY | OH | 45373-5373 |
| EUBANKS, THELMA J | 315 LORENZ | | | | DAYTON | OH | 45417-2337 |
| EUCKER, GERALD E | 6538 SR 305, N.E. | | | | FOWLER | OH | 44418-9717 |
| EUCKER, JANICE E | 6538 ROUTE 305 NE | | | | FOWLER | OH | 44418 |
| EUCKER, KENNETH R | 6579 RT. 305 N.E. | | | | FOWLER | OH | 44418 |
| EUDINE WILSON | 4601 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2324 |
| EUGENE A LUCHETTE | 477 WINTERGREEN DR. | | | | BROOKFIELD | OH | 44403 |
| EUGENE ABNER | 280 HALLS LANE | | | | STANTON | KY | 40380-2500 |
| EUGENE BREWER | 511   PIQUA PLACE | | | | DAYTON | OH | 45407-2231 |
| EUGENE BREWER | 8895 SHEPARD RD. | | | | MACEDONIA | OH | 44056-1931 |
| EUGENE BUCKNER | 2495 ANDERSON ROAD | | | | MONTEREY | TN | 38574-3639 |
| EUGENE CARTER | 809 ARNET BLVD | | | | ROCHESTER | NY | 14619 |
| EUGENE COOKS | 409   LELAND AVENUE | | | | DAYTON | OH | 45417-1657 |
| EUGENE D FLAMMGER | 13943  RIDGE RD | | | | ALBION | NY | 14411-9003 |
| EUGENE D IRELAND | 1790 GLENS FALLS MOUNTAIN RD | | | | LAKE LUZERNE | NY | 12846-2110 |
| EUGENE D KING III | 2138 DUNSHIRE COURT | | | | MIAMISBURG | OH | 45342 |
| EUGENE D PILIPANKO | 7591 LAKESIDE RD N.E. | | | | FRIDLEY | MN | 55432-3661 |
| EUGENE E GRUBBS | 391   W. SALEM | | | | CLAYTON | OH | 45315-9623 |
| EUGENE E NARDINI | 176 UNION AVE APT 2R | | | | PATERSON | NJ | 07502-1870 |
| EUGENE E ROMIE | 1081 RYDALE ROAD | | | | DAYTON | OH | 45405-1511 |
| EUGENE EVANS | 7286  BETH COURT | | | | FRANKLIN | OH | 45005-4262 |
| EUGENE F THOMAS | 4919 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439-2803 |
| EUGENE G THAXTON | 4854  LAMME RD. | | | | MORAINE | OH | 45439-3052 |
| EUGENE GRIFFIN III | 2255 WILLOW DR SW | | | | WARREN | OH | 44485-3345 |
| EUGENE H AUER JR | 16 SHIRLEEN DR | | | | HILTON | NY | 14468 |
| EUGENE HALCOMB | RT 1, BOX 114-1853 | | | | RAYMOND | MS | 39154-9801 |
| EUGENE J COLON | 770 HEINCKE RD. | | | | W CARROLLTON | OH | 45449 |
| EUGENE K EDWARDS | 310 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2904 |
| EUGENE KING | 3369 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-9707 |
| EUGENE L HANKINS | 536   WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| EUGENE L HENDRICKS | 428  ATTICA ST | | | | VANDALIA | OH | 45377-1810 |
| EUGENE M COMBS | 3325  HABERER AVE. APT 110 | | | | DAYTON | OH | 45408-1159 |
| EUGENE NOVEMBER | 647   HALL AVE. N.W. | | | | WARREN | OH | 44483-3350 |
| EUGENE P DONALDSON | 160 NIAGARA AVE APT A | | | | DAYTON | OH | 45405-- 37 |
| EUGENE PEAKE | 104   CENTRAL AVE APT 201 | | | | DAYTON | OH | 45406-5405 |
| EUGENE PETTIT,JR. | 1487 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9731 |
| EUGENE POWELL | 16 BARBEE COURT | | | | BORDENTOWN | NJ | 8505 |
| EUGENE R SMITH | 36250 LAKESHORE BLVD. | APT 327 | | | EASTLAKE | OH | 44095-1444 |
| EUGENE R VADNAIS | 629 N 12TH ST | | | | MIAMISBURG | OH | 45342-1961 |
| EUGENE RABB, SR. | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426 |
| EUGENE ROOF | 580 LINCOLN PARK BLVD | STE 388 | | | KETTERING | OH | 45429-6400 |
| EUGENE S MANNS, JR. | 4722 CROFTSHIRE DR APT 3B | | | | DAYTON | OH | 45440-- 17 |
| EUGENE S WILBORN | 3760  PINNACLE RD. C | | | | MORAINE | OH | 45418-2972 |
| EUGENE SLOCUM | 3028 TUBMAN AVE | | | | DAYTON | OH | 45408-2245 |
| EUGENE T CALDWELL | 5492 QUINTESSA CT | | | | DAYTON | OH | 45449-3533 |
| EUGENE T WILSON | 1555 BEASLEY ROAD | | | | JACKSON | MS | 39206-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EUGENE V MOFFATT | 356 DOUGLAS DR | | | | NEW CASTLE | PA | 16101-6360 |
| EUGENE W STEINER | 1455 CATAWISSA CREEK RD. | | | | ZION GROVE | PA | 17985-9690 |
| EUGENE W WALKER | P O BOX 2143 | | | | DAYTON | OH | 45401-2143 |
| EULA L JONES | 133 RANDOLPH ST | | | | ROCHESTER | NY | 14521-4042 |
| EULANDA R NAILS | 5201 GOODYEAR DR | | | | DAYTON | OH | 45406-1136 |
| EULICE M CANUP | 7830 TIMBER HILL DR. | | | | HUBER HEIGHTS | OH | 45424 |
| EULIE COLEMAN | 802 E FRONT ST APT E20 | | | | PLAINFIELD | NJ | 07062-1067 |
| EUNA N MCGRUDER | 3221  VALERIE ARMS DR. | | | | DAYTON | OH | 45405-2109 |
| EUNEICE MCGILL-WILLIAMS | 130   TROUTBECK LANE | | | | ROCHESTER | NY | 14626-1720 |
| EUNICE B WASHINGTON | 1128 JAGUAR TRL | | | | SUMMIT | MS | 39666 |
| EUNICE M STARR | 539 W STEWART | | | | DAYTON | OH | 45408-2050 |
| EURICK, WILLIAM L | W224S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103-9629 |
| EURY, WAYNE M | 5285 SMITH STEWART RD | | | | GIRARD | OH | 44420-1341 |
| EUSTACHE, CHARLES J | 21 ROBERT STREET | | | | WEST CARROLLT | OH | 45449-5449 |
| EVA A STRADWICK | 205 MARATHON AVENUE | | | | DAYTON | OH | 45405 |
| EVA J COMBS | 8165 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| EVA L LENDON | 7602 SANTA BARBARA DRIVE | | | | FORT PIERCE | FL | 34951-2196 |
| EVA L PARKS | 4143  CREST DRIVE | | | | DAYTON | OH | 45416-1203 |
| EVA L SMITH | 1204 MAIN AVE SW | | | | WARREN | OH | 44483-- 65 |
| EVA M COLACION | 21159 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887 |
| EVA M WAGNER | 6258  EAGLE POINT DR | | | | HAMILTON | OH | 45011-9257 |
| EVALEE K SEXTON | 123 SUN SET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| EVAN A ETTER | 8716 MALTBIE ROAD | | | | CENTERVILLE | OH | 45458-2629 |
| EVAN D MILLS | 2429  CREW CIR. | | | | DAYTON | OH | 45439-3205 |
| EVAN M JOHANSON | 64 PATTERSON VILLAGE DR | APT 2 | | | DAYTON | OH | 45419-4225 |
| EVANGELINA EDGERLY | 1947 CLEARBROOK LANE | | | | ANAHEIM | CA | 92804 |
| EVANGELINA FRIAS | 639 S. WEBSTER 134 | | | | ANAHEIM | CA | 92804-3354 |
| EVANGELINE A BOURNIAS | 1887 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| EVANOFF, MICHAEL R | 2771 JOEL CT | | | | DAYTON | OH | 45439-2919 |
| EVANS JR, CHARLES W | 3010 NANCY AVE., B | | | | DAYTON | OH | 45418-2653 |
| EVANS JR, HARRY | 54 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| EVANS, ADELINE D | 13930 EAGLE RIDGE LAKES DR APT 101 | | | | FORT MYERS | FL | 33912-1782 |
| EVANS, ALICE E | 164 PARKGATE AVE. | | | | YOUNGSTOWN | OH | 44515-3238 |
| EVANS, ARMONDE STURM | 86 DE KALB | | | | TONAWANDA | NY | 14150-5410 |
| EVANS, BARBARA M | PO BOX 8AD | | | | DIAMOND | OH | 44412 |
| EVANS, BETTY H | 676 KIRKLEY DR | | | | JACKSON | MS | 39206-9206 |
| EVANS, BETTY S | 5214 WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| EVANS, BEVERLY M | 2512 CHESTNUT | | | | GIRARD | OH | 44420-3105 |
| EVANS, CARL D | 280 WALDEN WAY | APT. 102 | | | DAYTON | OH | 45440-5440 |
| EVANS, CAROLYN | PO BOX 321 | | | | LEAVITTSBURG | OH | 44430-0321 |
| EVANS, CELESTINE P | 1667 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| EVANS, CELIA | 12049 DOWNEY AVE | | | | DOWNEY | CA | 90242-2531 |
| EVANS, CHARLES | 915 N FORREST HILL RD | | | | TROY | OH | 45373-9436 |
| EVANS, CHARLES E | 12809 OLD DAYTON RD. | | | | BROOKVILLE | OH | 45309-9387 |
| EVANS, CHARLES F | P.O. BOX 29 | | | | FOWLER | OH | 44418-0029 |
| EVANS, CHARLOTTE F | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| EVANS, DAVID | PO BOX 61023 | | | | DAYTON | OH | 45406-9023 |
| EVANS, DAVID B | 2637 CRESTWELL PL | | | | KETTERING | OH | 45420-3734 |
| EVANS, DAVID R | 3516 IDLEWILDE BLVD | | | | DAYTON | OH | 45414-5516 |
| EVANS, DEBRA H | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVANS, DENNIS T | 4665 ESTES DRIVE | | | | KENT | OH | 44240-4240 |
| EVANS, DIANE M | 1520 ROBBINS AVE | | | | NILES | OH | 44446-4446 |
| EVANS, DIANE M | 1533 RAYMOND RD | APT # 8 | | | JACKSON | MS | 39204-9204 |
| EVANS, DOLORES S | 49 CHESTER STREET | | | | WILKES BARRE | PA | 18705-2411 |
| EVANS, DONALD A | 7910 BROWN RD. | | | | OSTRANDER | OH | 43061-3061 |
| EVANS, DONALD E | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| EVANS, DONNA J | 321 GUNCKEL AVE | | | | DAYTON | OH | 45410-2009 |
| EVANS, DORIS J | 33 WAYNE STREET APT 9 | | | | NILES | OH | 44446-4446 |
| EVANS, EDDIE R | 419 APPLEGATE RD | | | | UNION | OH | 45322-3103 |
| EVANS, EDWARD K | 6280 KING GRAVES RD. NE | | | | FOWLER | OH | 44418-9722 |
| EVANS, ELIZABETH M | 4830 SALEM AVE #205B | | | | DAYTON | OH | 45416 |
| EVANS, EMMA M | 4095 MADISON RD. | | | | YOUNGSTOWN | OH | 44505-1730 |
| EVANS, FAY H | 231 CULBERTSON AVE | | | | JACKSON | MS | 39209-5231 |
| EVANS, FRANCESCA J | 1519 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| EVANS, GEORGIA L | 1901 OKLAHOMA DR | | | | XENIA | OH | 45385-4428 |
| EVANS, GERALDINE A | PO BOX 85 | | | | MC-CONNELLS TOWN | PA | 16660-6660 |
| EVANS, GLADYS | 2460 BRIER ST SE | | | | WARREN | OH | 44484-5201 |
| EVANS, HAROLD E | 1581 GARWOOD DR | | | | DAYTON | OH | 45432-3523 |
| EVANS, HAROLD W | 404 E. CARPENTER DR | | | | NEW CARISILE | OH | 45344-5344 |
| EVANS, JAMES | 681 EDGEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9720 |
| EVANS, JAMES E | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572-1996 |
| EVANS, JANET L | 800 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2440 |
| EVANS, JEAN A | 1205 DANNER AVENUE | | | | DAYTON | OH | 45408-1832 |
| EVANS, JERRY E | 2637 S UNION RD | | | | MEDWAY | OH | 45341-8721 |
| EVANS, JIMMIE NEAL | 734 SOUTHRIDGE AVENUE | | | | TROY | OH | 45373-5373 |
| EVANS, JOANNE M | 1358 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3952 |
| EVANS, JOHN A | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 |
| EVANS, JOHN F | 195 MCKENZIE RD | | | | SALT LICK | KY | 40371-8753 |
| EVANS, JOHN L | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432-2129 |
| EVANS, JOSEPH L | PO BOX 434 | | | | MONTICELLO | MS | 39654-0434 |
| EVANS, JOYCE MARIE | 3613 BERRYWOOD DR. | | | | DAYTON | OH | 45424-4864 |
| EVANS, KATHY | P. O. BOX 3154 | | | | BROOKHAVEN | MS | 39602-9602 |
| EVANS, LENZY | 3031 GARVIN RD APT B | | | | DAYTON | OH | 45405-2008 |
| EVANS, LEONARD | 436 MONTEREY DRIVE | | | | PEEBLES | OH | 45660 |
| EVANS, MARGARET A | 32903 CROOKED OAKS LANE | | | | LEESBURG | FL | 34748-4748 |
| EVANS, MARJORIE M | 2092 CONSTITUTION BLVD | | | | MCKEESPORT | PA | 15135-2304 |
| EVANS, MARTHA | 119 MALDEN AVE | | | | DAYTON | OH | 45427-2905 |
| EVANS, MICHAEL | 1405 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-5406 |
| EVANS, MITZI S | 1057 HORNBEAM ST | | | | OVIEDO | FL | 32765-6030 |
| EVANS, NORMAN R | 5934 OVERBROOKE ROAD | | | | CENTERVILLE | OH | 45440-5440 |
| EVANS, ONALEA C | 219 1/2 MAPLE STREET | | | | NILES | OH | 44446-1720 |
| EVANS, PATRICIA F | 5040 ROSS RD | | | | TIPP CITY | OH | 45371-8558 |
| EVANS, PATRICIA S | 225 CEDAR DRIVE | | | | W. MILTON | OH | 45383-1210 |
| EVANS, PAUL C | PO BOX 151 | | | | VANDALIA | OH | 45377-0151 |
| EVANS, RALPH V | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 |
| EVANS, RICHARD A | 297 BRYANT RIDGE RD. | | | | LIBERTY | KY | 42539-7051 |
| EVANS, RITA E | 420 ELRUTH COURT | APT 164 | | | GIRRAD | OH | 44420-4420 |
| EVANS, ROBERT A | 5214 WARNER RD. | | | | KINSMAN | OH | 44428-9793 |
| EVANS, ROBERT E | 5304 MIDDLEBURY RD | | | | DAYTON | OH | 45432-3614 |
| EVANS, RONZO | 7504 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVANS, RUSSELL E | 3948 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3423 |
| EVANS, SHARON L | 777 ARVEE LANE | | | | WEST UNION | SC | 29696-3813 |
| EVANS, STANLEY R | 2535 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9785 |
| EVANS, THOMAS M | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1246 |
| EVANS, WILLIE C | 1005 HIGHLAND DRIVE | | | | JACKSONVILLE | AR | 72076-2076 |
| EVELENE ROLLER | 24 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-8891 |
| EVELYN E FIGUEROA | 18   COLIN KELLY DRIVE | | | | RIVERSIDE | OH | 45431 |
| EVELYN FORTE | P.O. BOX 77223 | | | | ROCHESTER | NY | 14617 |
| EVELYN J HUDGINS | 260 COPELAND GAP CHURCH RD. | | | | ATTALLA | AL | 35954 |
| EVELYN JACKSON | 215 GREEN TREE LANE | | | | ROCHESTER | NY | 14606 |
| EVELYN L HUMBLE | 244   E. FEDERAL ST. | | | | NILES | OH | 44446-5109 |
| EVELYN L O'NEAL | PO BOX 193 | | | | ALGOMA | MS | 38820 |
| EVELYN L PFEIFFER | 5055  SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3534 |
| EVELYN L RAWLS | 309 E ENTERPRISE ST | | | | BROOKHAVEN | MS | 39601-2917 |
| EVELYN MALLARD | ROUTE 3, BOX 114-B | | | | MONTICELLO | MS | 39654 |
| EVELYN O SUTTON | 2205 STAMPING GROUND RD | | | | GEORGETOWN | KY | 40324 |
| EVELYN R FRANK | 1099 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3318 |
| EVELYN SUGGS | 850 ELMHERST | | | | DAYTON | OH | 45417-1173 |
| EVELYN T JONES | 306 EAGLE LAKES APTS. | | | | MOREHEAD | KY | 40351 |
| EVELYN T POPE | 642   FIFTH STREET | | | | WARREN | OH | 44485-3813 |
| EVELYN T VAHUE | 822   TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4219 |
| EVERDING, CHRISTIAN W | 7855 GUILFORD DRIVE | | | | DAYTON | OH | 45414-1619 |
| EVERDING, DIANNA R | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| EVERDING, JAMES W | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| EVERETT D CUMMINGS | 24F   BOBRICH DRIVE | | | | ROCHESTER | NY | 14610-2044 |
| EVERETT H HOWARD | 34 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| EVERETT J EARLES | 1720 KENTON ST | | | | SPRINGFIELD | OH | 45505 |
| EVERETT W BONHAM | 73 JASPER STREET | | | | DAYTON | OH | 45409-2612 |
| EVERETT, AUDREY I | 1421 BLAKELY CIRCLE #401 | | | | WARREN | OH | 44485-3878 |
| EVERETT, ELLIS E | 111 SUDBURY RD | | | | WESTON | MA | 02493-1300 |
| EVERETT, HAROLD G | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 |
| EVERETT, KENNETH W | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212-2048 |
| EVERETT, ROBERT H | 939 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3216 |
| EVERETT, ROY B | 2115 E. CHARLES RD | | | | MARION | IN | 46952-6952 |
| EVERETTE, KIM M | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410-2315 |
| EVERETTS, ELLISON D | 1779 BRANDONHALL DR. | | | | MIAMISBURG | OH | 45342-6337 |
| EVERHART, GARY R | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-8704 |
| EVERHART, MARY Z | 1434 NOTTINGHAM N W | | | | WARREN | OH | 44485-2020 |
| EVERHART, PATRICIA L | POST OFFICE BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| EVERHART, ROLLAND J | 111 AVENUE C | | | | GREENVILLE | OH | 45331-2309 |
| EVERHART, ROY L | 8808 MEEKER RD | | | | DAYTON | OH | 45414-1946 |
| EVERITT, GARY D | 1026 STATE ROUTE305 | | | | CORTLAND | OH | 44410-9562 |
| EVERLENA GOULD | 160   WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 |
| EVERS, CRAIG A | 9588 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| EVERSOLE, BEVERLY | 9178 WEST THIRD ST. | | | | DAYTON | OH | 45427-1119 |
| EVERSOLE, DELORES | PO BOX 685 | | | | GRAY | KY | 40734-0734 |
| EVERSOLE, MILDRED S | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| EVERSOLE, WILLIAM E | 5050 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4731 |
| EVERSON, EDWARD R | 864 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| EVERSON, LINDA B | 864 PLEASANT DRIVE | | | | WARREN | OH | 44483-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EVETTE D TAYLOR | 1312 KINGSLEY AVE. | | | | DAYTON | OH | 45406 |
| EVETTE JONES | 7 LAUREL RD | | | | GADSDEN | AL | 35904 |
| EVETTE R HENDERSON | 2922 CONCORD POINTE LN SW | | | | CONCORD | NC | 28027-1009 |
| EVONNE J STEVENS | 216 N 4TH ST | | | | MIAMISBURG | OH | 45342-2321 |
| EWANISH, STELLA O | 56 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| EWELA C RATCLIFF | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| EWING, CAROLYN M | 901 E CHERRY ST. | APT C4 | | | BLANCHESTER | OH | 45107-5107 |
| EWING, JAMES W | 18106 N PETOSKEY CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9524 |
| EWING, JIM D | BOX 93 | | | | PORT WILLIAM | OH | 45164-0093 |
| EWING, JOSEPH | 1693 HALEY DR | | | | CENTERVILLE | OH | 45458-3544 |
| EWING, LOIS C | 211 BLAIR PLACE | | | | NEW BRAUNFELS | TX | 78130-8130 |
| EWING, WILLIAM G | 6943 DUCK CREEK RD. | | | | BERLIN CENTER | OH | 44401-9600 |
| EWINGS, JOHNNIE C | 64 CENTRAL PARK LN. | | | | POWDER SPRINGS | GA | 30127-8700 |
| EXIQUIO M SALAZAR | 8103 GROW APT 28 | | | | HOUSTON | TX | 77040-5838 |
| EXMAN, MICHAEL A | PO BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| EYLES, JAMES S | 2166 W BROADWAY # 712 | | | | ANAHEIM | CA | 92804-2804 |
| EYLES, ROBERT A | 17251 WALNUT ST | | | | YORBA LINDA | CA | 92886-1822 |
| EZEKIEL T HUNT | 26   JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| EZELL, LYNN L | 5253B FOREST HILL RD | | | | BYRAM | MS | 39272-5717 |
| EZELLE, MARK L | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 |
| EZRA T DURDEN | 2916 PRESTON AVE | | | | DAYTON | OH | 45417 |
| EZZO, DOMINIC D | 970 WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| F D REYNOLDS | 2015  ROCKDELL DR | | | | FAIRBORN | OH | 45324-2528 |
| F G THOMAS | 161 PARK AVE | | | | CORTLAND | OH | 44410-9672 |
| F H MC GORY | 54 ONTARIO ST | | | | HONEYOYE FALLS | NY | 14472-1120 |
| F J GASTON | 8110 WASHINGTON | | | | ST LOUIS | MO | 63114-6342 |
| F J NOWAK | 6913 W. 177 TH STREET | | | | TINLEY PARK | IL | 60477-3844 |
| FABER, CLARA Y | 235 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| FABER, RONALD K | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| FABERY, JOAN B | 4883 MYRTLE AVE NW | | | | WARREN | OH | 44483-1327 |
| FABIAN, JOSEPH F | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| FABRY, EDWARD P | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| FABRY, MARY | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| FADI MARDINI | 151 UNION HILL CIRCLE #H | | | | DAYTON | OH | 45449 |
| FADY A ATALLAH | 9    AVENUE A WEST | | | | ROCHESTER | NY | 14621-4301 |
| FAEHL, CARL E | 472 OPAL LN | | | | COMSTOCK | TX | 78837-6921 |
| FAFRAK, KENNETH W | 9140 STONINGTON RD | | | | CLEVELAND | OH | 44130-2355 |
| FAGAN, AGNES M | 67 BRANT DR. | | | | BRICK | NJ | 08724-5023 |
| FAGG, HUBERT L | PO BOX 659 | | | | STEVENSON | AL | 35772-0659 |
| FAHNDRICH, PATRICIA | 4450 REX LAKE DR | | | | AKRON | OH | 44319-3430 |
| FAHRIG, FERDINAND M | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| FAHRION, JOSEPH R | 133 FOSSTORAL RD | | | | KING | NC | 27021 |
| FAHRNEY, VIOLET J | 75 EISENHOWER DR. | | | | DAYTON | OH | 45431-1307 |
| FAIN, DONNA G | 1014 BECHTOL AVE | | | | SHARON | PA | 16146-3506 |
| FAIR, BETTY B | 6537 IMPERIAL WOODS DRIVE | | | | DAYTON | OH | 45459-3206 |
| FAIR, JANET C | 218 MCDONALD AVE. | | | | NILES | OH | 44446-3926 |
| FAIR, MADGE E | C/O JERRY L FAIR | 1779 OLD 122 RD | | | LEBANON | OH | 45036-5036 |
| FAIR, WILLIAM | 4137 WHITE OAK DR | | | | DAYTON | OH | 45432-1941 |
| FAIRBANKS, HOPE | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-4515 |
| FAIRBANKS, PEARLIREE | 1164 WAYCROSS ROAD | APT A303 | | | CINCINNATI | OH | 45240-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FAIRCHILD, LYNN | PO BOX 434 | | | | WAYNESVILLE | OH | 45068-0434 |
| FAIRCHILD, MARY L | 888 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| FAIRCHILD, ROBERT G | 4382 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| FAIRCHILD, STEVEN K | 153 OLD 122 | | | | LEBANON | OH | 45036-5036 |
| FAIRCHILDS, MARY C | 6412 ROLLING GLEN DR. | | | | HUBER HEIGHTS | OH | 45424-1354 |
| FAIRIE EVANS | 610 LARCH ST | APT C | | | TIPP CITY | OH | 45371 |
| FAISON, MARGUERITE G | 6471 ASHER AVE. | | | | HUBBARD | OH | 44425 |
| FAITH A MADER | 7060 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 |
| FAITH A SMITH | 304   CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2504 |
| FAITH V BONINI | 2098 BEECHWOOD ST. NE | | | | WARREN | OH | 44483-4204 |
| FAITH, GLORIA M | 997 NANCY AVE | | | | NILES | OH | 44446-2731 |
| FAITH, LOVE C | 4448 BROAD BUSH DRIVE | | | | DAYTON | OH | 45426-5426 |
| FALASCO, ANITA F | 305 THORNBUSH COURT | | | | GREER | SC | 29651-9651 |
| FALER, LOIS M | 2855 N. LEAVITT ROAD | | | | WARREN | OH | 44485-1135 |
| FALER, MARSHA B | 6018 DOWNS ROAD | | | | WARREN | OH | 44481-9417 |
| FALKENHAGEN, JOHN | 132 CHIPPENHAMN LANE | | | | DOVER | DE | 19904-9904 |
| FALKNOR, MARLIN E | 333 N. HARRISON ST. | | | | NEW MADISON | OH | 45346-9775 |
| FALLER, JUDITH C | 6867 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| FALLETTI, DOMENICO | 36 BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| FALONDA M BUYCKS | 2222 GRANT AVE | | | | DAYTON | OH | 45406-2521 |
| FANCHER, TONYA L | 1410 MICHAEL DR | APT C | | | TROY | OH | 45373-5373 |
| FANFER, LINDA M | 5126 ALLEN DR | | | | YOUNGSTOWN | OH | 44512-1901 |
| FANNIE L MCDANIEL | 2047 RAVENWOOD AVE APT 2 | | | | DAYTON | OH | 45406-2916 |
| FANNIE M MITCHEM | 21 CLARION DR | | | | HEMINGWAY | SC | 29554-5500 |
| FANNIN, CHARLOTTE P | 2807 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| FANNIN, DARRELL R | 2637 AERIAL AVE | | | | KETTERING | OH | 45419-2255 |
| FANNIN, DENZIL B | HC 70, BOX 570 | | | | SANDY HOOK | KY | 41171-9513 |
| FANNIN, EUGENE B | 2082 HAMLET DRIVE | | | | KETTERING | OH | 45440-1625 |
| FANNIN, GARY R | 213 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| FANNIN, ROBERT E | 361 VINE ST | | | | FAIRBORN | OH | 45324-3227 |
| FANNIN, RONNIE B | 6935 OAK RIDGE ROAD | | | | HILLSBORO | OH | 45133-7279 |
| FANNIN, SHELBY | 577 WATSON RD | | | | HILLSBORO | KY | 41049-1049 |
| FANNING, ROBERT L | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9750 |
| FANNON, PAUL E | 140 RIDGEVIEW DR. | | | | GREENVILLE | OH | 45331-2526 |
| FANSHER, GERALD E | 18 CARMA DR | | | | TROTWOOD | OH | 45426-3602 |
| FANTAUZZO, EVA V | 526 BAY VIEW RD | | | | ROCHESTER | NY | 14609-1936 |
| FARCAS, NICOLETTE T | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| FARES, LOU E | 161 E CHAMPION ST | | | | WARREN | OH | 44483-1411 |
| FARINELLA, FRANCES A | 12 BRU-MAR DR | | | | ROCHESTER | NY | 14606-5318 |
| FARINELLI, ANTHONY J | 4436 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| FARISH, JESSIE L | PMB 295 | 500 S LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017-7814 |
| FARKAS, ALEXANDER R | 1200 JANET DR NE | | | | WARREN | OH | 44481-9360 |
| FARKAS, DANIEL A | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 |
| FARKAS, GEORGETTE D | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| FARKAS, JAMES S | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| FARKAS, JANE D | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 |
| FARLER, JERRY A | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| FARLEY, BOBBIE J | 106 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-7721 |
| FARLEY, DELORES I | 1456 ANNA ST | | | | FAIRBORN | OH | 45324-3237 |
| FARLEY, JILES A | 3777 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FARLEY, JOHNNY E | 156 CRICKET LN | | | | SCIENCE HILL | KY | 42553-9444 |
| FARLEY, KERMIT D | 19 ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| FARLEY, MARTHA | 955 HAMLET DRIVE | | | | XENIA | OH | 45385-1716 |
| FARLEY, ROSEMARIE B | 1670 MARS HILL DRIVE | | | | DAYTON | OH | 45449-3104 |
| FARLEY, RUBY J | 11949 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042-9506 |
| FARLEY-CARNES, DOROTHY C | 5267 CECELIA ANN | | | | CLARKSTON | MI | 48346-8346 |
| FARMER, BARBARA L | 14 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| FARMER, GERALD L | 508 S PAUL LAWRENCE DUNBAR ST | | | | DAYTON | OH | 45402-3123 |
| FARMER, HARRIETT G | EB&HR OPERATIONS DEFAULT ADDR | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| FARMER, JACK D | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| FARMER, JEAN D | 251 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| FARMER, JEWELL | 133 WILLARD AVE | | | | CARLISLE | OH | 45005-1344 |
| FARMER, JOSAPHA | 3648 GREEN COVE CT. | | | | DAYTON | OH | 45430-5430 |
| FARMER, LINCOLN | 4431 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| FARMER, NORINNE | 151 GARFIELD AVE. | | | | COCOA BEACH | FL | 32931-4013 |
| FARMER, PHILIP D | 426 EDGEBROOK AVE. | | | | BROOKVILLE | OH | 45309-1335 |
| FARMER, ROBERT L | 6425 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2843 |
| FARMER, RONALD J | 4404 EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9773 |
| FARMER, SANDRA S | 141 KENZIE DR | | | | MADISON | MS | 39110-7081 |
| FARMER, WADE A | 46 PERRINE STREET | | | | DAYTON | OH | 45410-1237 |
| FARNEY, CHARLENE L | 401 HENRICH DR. | | | | KETTERING | OH | 45429-5228 |
| FARNO, CARL J | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 |
| FARNO, WILLODEAN W | 27 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| FARNSWORTH, FLOYD P | 215 SHAYNE CIRCLE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| FARQUER X, ALICE I | 293 COMMUNITY DR | | | | WILMINGTON | OH | 45177-5177 |
| FARR, LAURA M | 4011 W BEARD RD RT !3 | | | | PERRY | MI | 48872 |
| FARRA, BECKY S | 4719 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| FARRA, DAVID L | 1981 WATERSTONE BLVD. #206 | | | | MIAMISBURG | OH | 45342-5342 |
| FARRA, DONALD M | PO BOX 1603 | | | | DAYTON | OH | 45401-1603 |
| FARRAK, EDWARD | 498 MCCALL RD | | | | ROCHESTER | NY | 14616-4616 |
| FARRELL JR, JAMES E | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| FARRELL, JOHN A | 725 N MAIN ST | | | | NILES | OH | 44446-5136 |
| FARRENKOPF, GRACE S | 137 VILLA DRIVE | | | | BROOKVILLE | OH | 45309-1314 |
| FARRIS, BETTY L | 211 HANNA POINT | | | | KNOXVILLE | TN | 37923-7923 |
| FARRIS, CHERRAL W | 702 BEAGLE RUN | | | | ANDERSON | SC | 29625-4962 |
| FARRIS, JAMES M | 22902 DUGAN DR. | | | | HEARTSHORN | MO | 65479-6726 |
| FARRIS, PRISCILLA C | 101 GREELY LANE | | | | YOUNGSTOWN | OH | 44505-4821 |
| FARRIS, VIDA H | 1031 HEELER AVE. | | | | TOMAH | WI | 54660-1274 |
| FARROW, MARY L | 1001 E ALEX-BELL RD | | | | CENTERVILLE | OH | 45459-2637 |
| FARROW, RANDALL L | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| FARTHING, CHARLOTTE B | 1002 WALNUT HILLS LN | | | | HAZLEHURST | MS | 39083-8712 |
| FARWELL, KENNETH B | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 |
| FASNACHT, GARY A | 8442 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 |
| FASNACHT, MYRNA L | 219 VILLA DR | | | | BROOKVILLE | OH | 45309-1316 |
| FASNACHT, WAYNE L | 219 VILLA DRIVE | | | | BROOKSVILLE | OH | 45309-5309 |
| FAST, MARILYN S | 7902 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| FATEMA L JOHNSON | 442   BURMAN AVE | | | | TROTWOOD | OH | 45426-2717 |
| FATICONE, PHYLLIS | 9750 NORTH MONTEREY DRIVE | UNIT #71 | | | FOUNTAIN HILLS | AZ | 85268-5268 |
| FATIMA FAKIR | PO BOX 27881 | | | | DETROIT | MI | 48227-0881 |
| FATIMA PAULSON | 37   WOODEDGE LN | | | | ROCHESTER | NY | 14626-3191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FATUR, JOHN F | 313 E 330TH STREET | | | | WILLOUICK | OH | 44095-3224 |
| FATURA, ANTHONY J | 529 E. MAIN ST. | APT 2 | | | OWOSSO | MI | 48867-3160 |
| FAUL, CONNIE J | 6597 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8488 |
| FAULKNER, JAMES R | PMB 11879 P O BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| FAULKNER, MARY E | ROUTE 1 WILCOX RD | | | | LAGRANGE | GA | 30240-0240 |
| FAULKNER, THELMA N | 1443 PAVEY PLACE | | | | XENIA | OH | 45385-1660 |
| FAUNDEZ, HERBERT L | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060-1364 |
| FAUST, MARY E | 2209 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3024 |
| FAUST, MARY H | 106 ASHBROOK TR | | | | FARMERSVILLE | OH | 45325-1226 |
| FAUSTMAN, KARL B | 609 NORTH MAIN ST. | | | | ENGLEWOOD | OH | 45322-1306 |
| FAUVIE, BETTY M | 2710 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-9633 |
| FAUVIE, DAWN L | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485-1958 |
| FAUVIE, GEORGIA A | 2491 ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9341 |
| FAUVIE, KARL E | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| FAUVIE, ROSEMARY | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| FAVA, OTTAVIA A | 2058 MAIDEN LN | | | | ROCHESTER | NY | 14626-1251 |
| FAVATA, GRACE | 3604 HASKELL ROAD | | | | CUBA | NY | 14727-4727 |
| FAVOR, ROBE L | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |
| FAVOR, ROBERT L | 7 BOCA CIEGA | | | | NOKOMIS | FL | 34275-1502 |
| FAWN S WELLS | P.O.BOX 273 | | | | ENGLEWOOD | OH | 45322-0273 |
| FAYE B EIDEMILLER | 3136 LARUE DRIVE | | | | KETTERING | OH | 45429-3916 |
| FAYE L MCCANTS | 5014  PRESCOTT AVE. APT.4 | | | | DAYTON | OH | 45406-2209 |
| FAYETTA F WYNN | 14512  EAST RADCLIFF DRIVE | | | | AURORA | CO | 80015-1344 |
| FAYETTA FARMER | 837   CONNERS STREET | | | | DAYTON | OH | 45408-1304 |
| FEARING I I, JACK M | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| FEARS, SARA | 1734 DRYDEN DR | | | | SPRING HILL | TN | 37174-7200 |
| FEATHERSTONE, REANARD | 831 NORTH SHORE DRIVE | | | | ST. CLAIR SHORES | MI | 48080-8080 |
| FECK, HERBERT R | 5782 E HENRIETTA RD. | | | | RUSH | NY | 14543-4543 |
| FEDERICI, FAY | 2100 SWOPE DR APT D 358 | | | | INDEPENDENCE | MO | 64057-2808 |
| FEDERICO, DIANE M | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 |
| FEDERSPIEL, DIANE | PO BOX 48 | | | | IONE | WA | 99139-9139 |
| FEDERSPIEL, JAMES M | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |
| FEDOR, JULIUS J | 11 SIXTH ST | | | | CAMPBELL | OH | 44405-1351 |
| FEDORKO, WILLIAM R | 839 COHASSETT DRIVE | | | | HERMITAGE | PA | 16148-1534 |
| FEDORYSHYN, MARY | 114 WOODGATE TERRACE | | | | ROCHESTER | NY | 14625-1735 |
| FEDYSKI, JO A | 3101 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 |
| FEERER, RALPH O | 128 HIGHRIDGE CRT | | | | FRANKLIN | OH | 45005-5005 |
| FEESER, BARBARA J | 1830 PIPER LANE 102 | | | | CENTERVILLE | OH | 45440-5079 |
| FEIGERT, CHARLES I | 122 WILLIAMS ST. | | | | NILES | OH | 44446-1737 |
| FEINAUER, LYNN C | 427 DELTA RD | | | | FREELAND | MI | 48623-9379 |
| FEIRSTINE, PHYLLIS E | 3416 TAMARACK AVE | | | | SPRINGFIELD | OH | 45502-9522 |
| FEIST, MIRIAM M | 3137 LARUE DR | | | | KETTERING | OH | 45429-3915 |
| FEIT, HENRY F | 3010 MARTZ PLACE | | | | SAGINAW | MI | 48602-3520 |
| FEITSHANS, LARRY H | 7436 FANNIE AVE | | | | GREENVILLE | OH | 45331-9321 |
| FEITSHANS, THOMAS A | 3043 ALDRICH RD | | | | ARCANUM | OH | 45304-9635 |
| FEIX, DANIEL J | 321 E SOMERS ST | | | | EATON | OH | 45320-1845 |
| FEJES, CHERYL D | 69 CHARLESTON RD | | | | MERCER | PA | 16137-2415 |
| FEJKO JR., GEORGE | 1307 BERKSHIRE DRIVE | | | | MACEDONIA | OH | 44056-2417 |
| FEJKO, MARLENE D | 3280 DEER TRL UNIT A | | | | CORTLAND | OH | 44410-9121 |
| FELBER, WALTER P | 712 SANCHEZ | | | | NORTH PORT | FL | 34287-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELECIA M MALLORY | 2168  POMPANO CIR | | | | DAYTON | OH | 45404-2520 |
| FELECIA R BAREFIELD | 1505 OLMSTED PLACE | | | | DAYTON | OH | 45406 |
| FELERSKI, RONALD J | 5624 SCOTTSBURG ROAD | | | | SCOTTSBURG | NY | 14545-4545 |
| FELICE, CHARLES J | 17140 BROCKPORT-HOLLEY RD | | | | HOLLEY | NY | 14470-4470 |
| FELICIA A FUDGE | 1900 EMPIRE BLVD | APT#237 | | | WEBSTER | NY | 14580 |
| FELICIA A HILL | 4119 BRENTON DR | | | | DAYTON | OH | 45416 |
| FELICIA A HUNTER | 86   DELMAR STREET | | | | ROCHESTER | NY | 14606-2513 |
| FELICIA A MCVEY | 10775 HADDIX RD. | | | | FAIRBORN | OH | 45324 |
| FELICIA ABIUSO | 47    FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624-1154 |
| FELICIA C BROWN | 1037 SOUTHERN BLVD. | | | | WARREN | OH | 44485 |
| FELICIA D DUNN | 305 SPRINGDALE RD. | | | | GADSDEN | AL | 35901 |
| FELICIA E HALL | 503 SOUTHERN BLVD NW APT 208 | | | | WARREN | OH | 44485-2549 |
| FELICIA GILCHRIST | 261-B  LECHASE DRIVE | | | | ROCHESTER | NY | 14606-5120 |
| FELICIA L ALLEN | 2600  BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| FELICIA L MORRIS | 1116  DOVER ST SW | | | | WARREN | OH | 44485 |
| FELICIA R COLEMAN | 4607 BELCOURT DR | | | | DAYTON | OH | 45418 |
| FELICIA R LARK | 4616  FAR HILLS AVE. | | | | KETTERING | OH | 45429-2410 |
| FELICIA R SCOTT | 1415  KINGSLEY AVENUE | | | | DAYTON | OH | 45406-4222 |
| FELICIA T HEPBURN | 33   ELBA STREET | | | | ROCHESTER | NY | 14608-2918 |
| FELIPE N ZAYAS | 3985 IRMA SHORE DR | | | | ORLANDO | FL | 32817-1621 |
| FELISA M ROBERTS | 152   MAPLE STREET #56 | | | | VANDALIA | OH | 45377-2334 |
| FELIX A LEON | 13850  MUROC ST | | | | LA MIRADA | CA | 90638-2835 |
| FELIX FURINO | 171 COURTSHIRE LANE | | | | PENFIELD | NY | 14526-2645 |
| FELIX J GARCIA | 141   ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1108 |
| FELL, HARRY J | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| FELLENGER, GARY A | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801-3801 |
| FELLENGER, VICKI M | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801-3801 |
| FELLOWS, CAROL L | 2050 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5716 |
| FELLOWS, HARRY W | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| FELLOWS, HOWARD M | 727 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| FELLOWS, WANDA B | 138 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4815 |
| FELTNER, CHARLES E | 2016 CONSTITUTION DR | | | | NAVARRE | FL | 32566-2566 |
| FELTNER, IRVIN H | 4341 MEDLOR ROAD | | | | MIAMISBURG | OH | 45342-4332 |
| FELTON THOMPSON JR | 2649 FALMOUTH AVE | | | | DAYTON | OH | 45406-1606 |
| FELTON, BETTY | C/O BETTY C FELTON | 88-16TH AVE | | | N TONAWANDA | NY | 14120-4120 |
| FELTON, BRENDA J | 228 TROTWOOD BLVD EAST | | | | TROTWOOD | OH | 45426-3154 |
| FELTS, LONNIE L | 6404 RIVER RD | | | | HEBRON | KY | 41048-9725 |
| FELTZ, MARIE M | C/O CHRISTINE STAMPER | 27 W CANTERBURY LN | | | PHOENIX | AZ | 85023-6222 |
| FEMIANO, ANNA T | 910 APT B CENTER PL DR | | | | ROCHESTER | NY | 14615 |
| FENN, JEANETTE B | 80 LININGER RD | | | | GREENVILLE | PA | 16125-9255 |
| FENNELL, GEORGE A | PO BOX 480 | | | | W MIDDLESEX | PA | 16159-0480 |
| FENNELL, JOYCE M | 3071 MAIN ST. | P O BOX 76 | | | WEST MIDDLESEX | PA | 16159-0000 |
| FENNELL, ROGER | 281 MANNING AVE | | | | NORTH PLAINFIELD | NJ | 07060-4368 |
| FENNER, VIRGINIA SUE | 3041 S STATE RT 721 BOX 45 | | | | LAURA | OH | 45337 |
| FENSTERMAKER, DONALD A | 973 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| FENSTERMAKER, JUDITH O | 4980 ST. RT. 45 | | | | BRISTOL | OH | 44402-9656 |
| FENSTERMAKER, LORETHA M | 5012 ST. RT. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9656 |
| FENSTERMAKER, RAY W | 7101 DRAKE ST LN RD NE | | | | BURGHILL | OH | 44404 |
| FENSTERMAKER, RUTH M | 1479 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9504 |
| FENTRESS, PRINCE W | P.O. BOX 2374 | | | | SAGINAW | MI | 48605-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FEOLA, ALBERTA | 62 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| FERA, STELLA M | 30421 BLUEHILL | | | | ROSEVILLE | MI | 48066-8066 |
| FERADINE SPEARS | 35 GLENDALE PARK | | | | ROCHESTER | NY | 14613-2423 |
| FERDERBER, ROSE M | 1915 SHERIDAN NE | | | | WARREN | OH | 44483-3541 |
| FEREBEE JR, MILTON | PO BOX 4356 | | | | WARREN | OH | 44482-4482 |
| FEREBEE, LILLIAN W | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |
| FERENCE, HELEN S | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568-8120 |
| FERGUSON JR, DENZIL E | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| FERGUSON JR, FRANK W | 385 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-4012 |
| FERGUSON, ARLIE H | 454 ALLENBY DR. | | | | MARYSVILLE | OH | 43040-8722 |
| FERGUSON, BETTY J | 34 MARCH AVE | | | | BROOKVILLE | OH | 45309-1605 |
| FERGUSON, CAROLYN E | 520 EAST COURT STREET | | | | URBANA | OH | 43078-3078 |
| FERGUSON, CURTIS L | 1026 BROWN'S CREEK RD | | | | WILLIAMSBURG | KY | 40769-7369 |
| FERGUSON, DAVID K | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 |
| FERGUSON, DONNAVIE E | P.O. BOX 396 | | | | OTISVILLE | MI | 48463-0396 |
| FERGUSON, DORIS G | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| FERGUSON, EDWARD E | 1472 SUGAR BOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 |
| FERGUSON, ELLA S | 105 MEADOW CT | | | | WHITE HOUSE | TN | 37188-9010 |
| FERGUSON, ELSIE I | PO BOX 185 | | | | SANDY HOOK | KY | 41171-0185 |
| FERGUSON, ENID B | 653 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| FERGUSON, ESTHER S | 2359 SANDRA DRIVE | | | | BUCYRUS | OH | 44820-9786 |
| FERGUSON, FRANK W | 212 PENN AVE | | | | EDISON | NJ | 08817-3616 |
| FERGUSON, GRACE | 85 S NEW BURLINGTON RR 3 | | | | WAYNESVILLE | OH | 45068-9402 |
| FERGUSON, HAZEL L | 700 E MCCREIGHT AVE #317 | | | | SPRINGFIELD | OH | 45503-3451 |
| FERGUSON, JAMES C | 9463 N CINN-COLUMBUS RD | | | | WAYNESVILLE | OH | 45068-5068 |
| FERGUSON, JAMES L | 2190 CLEARVIEW DR | | | | WARREN | OH | 44483-4483 |
| FERGUSON, JANET S | 59 CENTRAL AVENUE | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| FERGUSON, JOHN A | 2849 EGGERT ROAD | | | | TONAWANDA | NY | 14150-8137 |
| FERGUSON, JOY | 1482 FERGUSON LN SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| FERGUSON, JOYCE A | 109 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| FERGUSON, LAVONA A | 1705 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3430 |
| FERGUSON, LORETTA | 7236 SERPENTINE DRIVE | | | | DAYTON | OH | 45424-5424 |
| FERGUSON, MARGUERITE R | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| FERGUSON, MARILYN | 2082 GREENE RD | | | | MARTINSVILLE | OH | 45146-5146 |
| FERGUSON, MARY A | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 |
| FERGUSON, RICHARD | 9843 STALEY RD | | | | FRANKLIN | OH | 45005-1135 |
| FERGUSON, RICHARD J | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| FERGUSON, RUBY W | 141 JOHN WAYNE RD | | | | BRANDON | MS | 39042-9690 |
| FERGUSON, SANDRA L | 131 FREEPORT STREET | | | | DELMONT | PA | 15626-5626 |
| FERGUSON, SHIRLEY E | 2600 HOOP RD | | | | XENIA | OH | 45385-8610 |
| FERGUSON, SUE A | 712 SO BARCLAY | | | | FAIRMOUNT | IN | 46928-2101 |
| FERKO, EILEEN W | 1105 PARK AVE. | | | | GIRARD | OH | 44420-1803 |
| FERKO, NORENE F | 410 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| FERKO, RONALD G | 81 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| FERN BARRETT | 2520 BELLSBURG DR. | | | | DAYTON | OH | 45459-3530 |
| FERNANDEZ, MARIA E | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502-2114 |
| FERNANDEZ, NANCY H | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| FERNANDEZ, NICHOLAS | 3965 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2035 |
| FERNANDO ACEVEDO | 209   RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| FERNANDO ACEVEDO | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FERNANDO R GROENOW | 13646 BRINK AVE | | | | NORWALK | CA | 90650-4016 |
| FERNANDO VALDEZ | 105 E. HOME ST. | | | | LONG BEACH | CA | 90805 |
| FERRADINO, HELEN P | 1353 CHURCHILL HUBBARD ROAD | APT# 319 | | | LIBERTY | OH | 44505-1384 |
| FERRANTI, EDNA M | 309 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1219 |
| FERRANTI, JOHN F | 52 DODGE ROAD | | | | BENNINGTON | NH | 03442-4102 |
| FERRANTI, ROBERT J | 20305 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| FERRARA, DORIS M | 274 MOSLEY ROAD | | | | ROCHESTER | NY | 14616-2944 |
| FERRARA, JOSEPH D | 274 MOSLEY RD | | | | ROCHESTER | NY | 14616-2944 |
| FERRARA, MARIE F | 1347 SENECA RD | | | | NORTH BRUNSWICK | NJ | 08902-1429 |
| FERRARI, ADA M | 8 DEBBY LANE | | | | ROCHESTER | NY | 14606-5339 |
| FERRARO, ANGELA | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| FERRARO, JOSEPH R | 2100 KINGS HWY LOT 1025 | | | | PORT CHARLOTTE | FL | 33980-4254 |
| FERRARO, MARGARET | 4830 SALEM AVE APT B358 | | | | DAYTON | OH | 45416-5416 |
| FERRARO, MARIE T | 509 HAZEL ST | | | | GIRARD | OH | 44420-2220 |
| FERRELL SR, PHILLIP R | 7562 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3203 |
| FERRELL, ANTHONY A | 4957 E. RADIO RD. | | | | YOUNGSTOWN | OH | 44515-4515 |
| FERRELL, DONNABELLE | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 |
| FERRELL, PATTY A | 90 BALTIMORE ST. | | | | DAYTON | OH | 45404-1951 |
| FERRELL, PHYLLIS J | 2173 KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| FERRELL, ROBERT L | 2173 KEEVER RD. | | | | LEBANON | OH | 45036-8813 |
| FERRETT, JOAN L | 4120 CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| FERRETT, MICHAEL G | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 |
| FERRETT, ROBERT M | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| FERRI, GLORIA M | 279 BELKNAP ST | | | | ROCHESTER | NY | 14606-1458 |
| FERRINGER, NORMA H | 2600 HARDEN BLVD LOT 130 | | | | LAKELAND | FL | 33803-7932 |
| FERRIS, CLARISSA B | 2852 W. SEATON CIRCUIT | | | | WARREN | MI | 48091-3399 |
| FERRIS, JOHN M | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, KATHLEEN D | 237 MAPLE DR | | | | CORTLAND | OH | 44410-1272 |
| FERRIS, KENNETH D | 3509 S RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| FERRO, GEORGE J | 62 MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4554 |
| FERRO, STEPHEN J | 1344 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3143 |
| FERRON, EUGENE | 40 PALAMINO DRIVE | | | | ROCHESTER | NY | 14623-4043 |
| FERRYMAN, DORIS E | 1327 RONA VILLAGE BLVD | | | | FAIRBORN | OH | 45324-6015 |
| FESS, BETTY W | 66 SOUTH 7TH ST | | | | SHARPSVILLE | PA | 16150-6150 |
| FESSLER, BILLY E | 201 W MARKET ST | | | | WEST MILTON | OH | 45383-1522 |
| FESSLER, DARRELL R | 110 COURT ST | BOX 425 | | | PLEASANT HILL | OH | 45359 |
| FESSLER, GARY L | 1547 HENLEY DRIVE | | | | TROY | OH | 45373-5373 |
| FETCHET, ANGELA D | 2197 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-2211 |
| FETCHKO, ETHEL K | C/O GERALDINE DESANTIS | 107 TENNWOOD CT | | | DURHAM | NC | 27712-7712 |
| FETCHU, MARGARET | 1711 GYPSY ROAD | | | | NILES | OH | 44446-3205 |
| FETSKO, JOHN W | 3962 DEVON DRIVE S.E. | | | | WARREN | OH | 44484-2632 |
| FETSKO, JOSEPHINE M | 1505 CHARLES ST | | | | HERMITAGE | PA | 16148-2052 |
| FETTERS, LARRY L | 7275 S RANGELINE RD | | | | UNION | OH | 45322-9600 |
| FETTRO, HARRY E | 8850 ST RT 124 | | | | HILLSBORO | OH | 45133-6390 |
| FETTRO, RICHARD C | 6100 FETTRO RD RR 8 | | | | HILLSBORO | OH | 45133 |
| FETTY, JOSEPH R | 175 WADE AVE. | | | | NILES | OH | 44446-4446 |
| FEUSS, DOROTHY A | 4321 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1305 |
| FEUSTEL, MARY | 8463 BYERS ROAD | | | | MAIMISBURG | OH | 45342-3723 |
| FEW, JOYCE E | 224 SMITH STREET | | | | DAYTON | OH | 45408-2039 |
| FICETI, ELAINE S | 207 HOGARTH AVE | | | | NILES | OH | 44446-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FICETI, EVA M | 870 NANCY ST. | | | | NILES | OH | 44446-2730 |
| FICETI, SILVIO | 1132 PATCHEN AVE SE | | | | WARREN | OH | 44484-2724 |
| FICHERA, MICHELINA J. | 44 KINGS COURT WAY | APT# 1 | | | ROCHESTER | NY | 14617-4617 |
| FICKES, MARILYN S | 1869 COVENTRY | | | | WARREN | OH | 44483-2933 |
| FICKES, WILLIAM W | 6518 RIVERSIDE AVE | | | | LEAVITTSBURG | OH | 44430-9745 |
| FICKES-GODFREY, DARLENE R | 3335 EAST DEAN STREET | | | | LEESBURG | FL | 34788-4788 |
| FICKEY, DONALD R | 1034 BURCHCLIFF CIRCLE | | | | WEST CARROLLTON | OH | 45449-1613 |
| FIDELIS A ESANGBEDO | 1839  HICKORYDALE APT F | | | | DAYTON | OH | 45406-3129 |
| FIDOREK, ELEANOR | 617 MITCHELL AVE | | | | OIL CITY | PA | 16301-3155 |
| FIEBIGER, FREDERICK W | 7643 STONECREST DRIVE | | | | DAYTON | OH | 45424-2206 |
| FIEDLER, JOHN H | 3828 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| FIELD, DAVID | 1685 PARKER ROAD | | | | PALLMALL | TN | 38577-8577 |
| FIELD, RAYMOND C | 510 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2832 |
| FIELDER, ELIZABETH | 560 MARKET STREET | | | | SPRINGBORO | OH | 45066-1152 |
| FIELDER, MARGIE | 5905 FARMESVILLE W. | CARROLLTON RD. | | | MIAMISBURG | OH | 45342 |
| FIELDS, ALLAN H | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9712 |
| FIELDS, BARBARA R | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| FIELDS, BETTY | PO BOX 544 | | | | GRATIS | OH | 45330-0544 |
| FIELDS, BOBBY R | 307 UPPER PLEASANT RUN RD | | | | WEST LIBERTY | KY | 41472-7062 |
| FIELDS, CATHERINE | 548 REDBUD LANE | | | | XENIA | OH | 45385-1747 |
| FIELDS, CATHERINE M | 9210 DEERCROSS PARKWAY | | | | CINCINNATI | OH | 45236-5236 |
| FIELDS, DELORES A | 3223 GARVIN ROAD | | | | DAYTON | OH | 45405-2102 |
| FIELDS, DIZIE A | 6760 CASTLEBROOK DR. | | | | FRANKLIN | OH | 45005-5005 |
| FIELDS, EARLEAN O | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| FIELDS, FRED A | 4208 MAPLE MANOR | | | | MUNCIE | IN | 47302-8672 |
| FIELDS, GARY W | 28229 COUNTY ROAD 33 | LOT 165C | | | LEESBURG | FL | 34748-8590 |
| FIELDS, JERRY | 6760 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 |
| FIELDS, LARRY R | 1128 KATHERINE | | | | BEAVERCREEK | OH | 45434-5434 |
| FIELDS, LARRY R | 4050 ANNOPOLIS AVENUE | | | | DAYTON | OH | 45416-1503 |
| FIELDS, LENA F | 6988 DALEWOOD DRIVE | | | | MIDDLETOWN | OH | 45042-1303 |
| FIELDS, LEONARD T | 8003 HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| FIELDS, LLOYD | 7528 W EMERICK RD | | | | WEST MILTON | OH | 45383 |
| FIELDS, NORA | 7946 LOWE DR | | | | FRANKLIN | OH | 45005-3832 |
| FIELDS, PHYLLIS J | 4466 N. STATE RD. 62 | | | | MADISON | IN | 47250-8315 |
| FIELDS, RAY | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| FIELDS, RODNEY E | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| FIELDS, SHIRLEY H | 636 S. CONNECTICUT | | | | ROYAL OAK | MI | 48067-2929 |
| FIELDS, SYLVESTER | 535 N MAIN ST | | | | SPRINGBORO | OH | 45066-9555 |
| FIELDS, THOMAS A | 3201 W GODMAN AV | | | | MUNCIE | IN | 47304-4423 |
| FIELDS, VIOLA | 4623 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |
| FIELDS, WILLIS | 84 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1432 |
| FIELITZ, KATHRYN | 832 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-5506 |
| FIELITZ, ROBERT JAMES | 16906 SE 88TH CREST BROOK CT | | | | THE VILLAGES | FL | 32162 |
| FIERET, DOLORES M | 203 LIBERTY LANE | | | | MELBOURNE BEACH | FL | 32951-2888 |
| FIERRO, MARGUERITE | 3539 SUNNYPOINT DR. | | | | LAKE HAVASU CITY | AZ | 86406-7263 |
| FIERS, ROBERT E | 104 S. ELM ST. | | | | FARMERSVILLE | OH | 45325-5325 |
| FIEST, FREDERICK R | BOX 56 ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| FIFE, BARBARA F | 1639 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9797 |
| FIFE, HAZEL D | 111 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| FIFE, MARY M | 210 GRAND AVE | | | | TROTWOOD | OH | 45426-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGEL, GLENNA M | BOX 24 | | | | PITSBURG | OH | 45358-0024 |
| FIGGERS, DOROTHY M | 1434 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| FIKE, BEVERLY S | 185 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| FILBERT, DEBORAH A | 4724 JUNIPER ST | | | | PITTSBURGH | PA | 15224-1902 |
| FILBRUN, RICHARD L | 11897 S WOLFE CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| FILEK, FRANK | 4313 PARAMOUNT BLVD | | | | LAKEWOOD | CA | 90712-3711 |
| FILIBERTO CAMACHO | APDO 472-1002 | SAN JOSE ,COSTA RICA | | | SAN JOSE | | |
| FILIMON, BETTY J | 1953 WESTON AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| FILIPCICH, PATRICIA A | 534 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| FILIPOVICH, PATRICIA M | 716 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 |
| FILIPPO FURNARI | 15 ESQUIRE DR | | | | ROCHESTER | NY | 14606-5336 |
| FILIPPO G PARATORE | 29   LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 |
| FILIPPO PINO | 217   OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2936 |
| FILIPSKI, MARJORIE L | 8438 EAST VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-5257 |
| FILKORN, HELEN | 1379 RIDGE RD NE | | | | NEW PHILADELPHIA | OH | 44663-4663 |
| FILLIAN, JOAN M | 180 HEATHER LN | | | | CORTLAND | OH | 44410-1218 |
| FILLMORE, ELMER L | 430 S. 25TH STREET | | | | SAGINAW | MI | 48601-6409 |
| FILLMORE, WANDA M | 1812 ENGLEWOOD ST. | | | | THE VILLAGES | FL | 32162-2162 |
| FILO, ELMER J | 9657 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9443 |
| FILOMENA NICOTINA | 20 CARRINGTON DRIVE | | | | ROCHESTER | NY | 14626 |
| FILOMENA NIEDBALA | 3 MANATOBA WOODS LANE | | | | SPENCERPORT | NY | 14559 |
| FILOMENA ROTOLI | 11   CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4916 |
| FINC, JOSEPH | 261 PARKSIDE AVENUE | | | | BUFFALO | NY | 14214-1901 |
| FINCH, CAROLE | 319 ORCHARD LANE | | | | COURTLAND | OH | 44410-4410 |
| FINCH, DELMAR G | 950 PINECREEK DR | | | | DAYTON | OH | 45458-5458 |
| FINCH, DWIGHT W | 27731 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| FINCH, MIRRIAM E | 4375 STATE RT. 87 | | | | FARMDALE | OH | 44417-9732 |
| FINCH, VIVIAN C | 1404 LONG POND RD | WESTSIDE MANOR | | | ROCHESTER | NY | 14626-3732 |
| FINDLEY, HILDA L | 1303 POST RD | | | | CLINTON | MS | 39056-4047 |
| FINDLEY, JOHN | 249 SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| FINDLEY, SHIRLEY B | 3478 EVERETT HULL RD APT A | | | | CORTLAND | OH | 44410-8634 |
| FINE, EDMONIA O | 304 E SMITHFIELD STREET | | | | BRADFORD | OH | 45308-1344 |
| FINE, LOUISE J | 206 CONEFLOWER ST. | | | | ENCINITAS | CA | 92024-3301 |
| FINGER, WILLIAM R | 192 PEARSON LA | | | | ROCHESTER | NY | 14612-3538 |
| FINK JR, CLETUS J | 4703 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424-1908 |
| FINK, BEULA J | 1253 10TH STREET | | | | BELOIT | WI | 53511-4353 |
| FINK, KENNETH L | 3485 ST RT 722 | | | | NEW MADISON | OH | 45346-9792 |
| FINK, PATRICIA A | 986 MANHATTEN AVE | | | | DAYTON | OH | 45406-5140 |
| FINK, ROBERT C | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| FINK, RUTH | 5807 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| FINK, SUSAN M | 1135 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| FINKBINE, WILLIAM C | 600 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| FINKLEY, GLORIA W | PO BOX 1472 | | | | YOUNGSTOWN | OH | 44501-4501 |
| FINLEY JR, NATHAN W | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| FINLEY, ANDREW D | 1699 S TRENTON ST UNIT 70 | | | | DENVER | CO | 80231-5603 |
| FINLEY, GEORGE R | 1902 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1844 |
| FINLEY, JANE M | 1617 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1062 |
| FINLEY, JOHN G | 537 DAYTONA PARKWAY | APT# 4 | | | DAYTON | OH | 45406-5406 |
| FINLEY, JOHN H | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| FINLEY, JOHN T | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FINLEY, JUDITH L | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| FINLEY, LAURA P | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| FINLEY, MARIE | 5549 HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| FINLEY, MICHAEL T | 325 SKINNER DR | | | | TROTWOOD | OH | 45426-5426 |
| FINLEY, MICHAEL V | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2333 |
| FINLEY, PAULINE | 6512 SORRENTO COURT | | | | CENTERVILLE COURT | OH | 45459-5459 |
| FINLEY, WILLIAM E | 9854 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-3145 |
| FINN, ANNA B | 1402 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| FINN, GARY A | 16 GREENCLIFF DR | | | | UNION | OH | 45322-3132 |
| FINN, RUBY P | 2323 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80503-2302 |
| FINN, SOUN | 9418 GYPSUM QUARRY STREET | | | | LAS VEGAS | NV | 89178-9178 |
| FINNEGAN, DONNA G | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| FINNEY I I, FRANK O | 6919 ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3133 |
| FINNEY, CAROLYN E | 397 DELANEY ST. | | | | PORT CHARLOTTE | FL | 33954-3413 |
| FINNEY, CATHERINE H | 125 S. MAIN | | | | WEST ALEXANDRIA | OH | 45381-1247 |
| FINNEY, CONSTANCE J | 5027 RIDGE ROAD | | | | CORTLAND | OH | 44410-9759 |
| FINNEY, EDWARD | 6175 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9562 |
| FINNEY, RONALD L | 8205 ORANGE ST | | | | DOWNEY | CA | 90242-3524 |
| FINOCCHIARO, DONNA | 2634 DEWEY AVE | APT C | | | ROCHESTER | NY | 14616-4616 |
| FINSTER, DONALD J | 505 SHADE DR | | | | W CARROLLTON | OH | 45449-1370 |
| FINT, TERRY F | 4234 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305-1469 |
| FINTON, GARRY L | 312 CHERRYWOOD DR. | | | | FAIRBORN | OH | 45324-4013 |
| FINTON, LARRY L | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8953 |
| FINUCANE, DANIEL J | 4845 S MAIN ST | | | | HEMLOCK | NY | 14466-9714 |
| FIORAVANTI, DINO | 49 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1856 |
| FIORENTINO VETRI | 132   EMILIA CIRCLE | | | | ROCHESTER | NY | 14606-4612 |
| FIORICA, MARIA | 543 PLANK RD | | | | WEBSTER | NY | 14580-2241 |
| FIORINITO MARINELLI | 4451 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| FIORINO, MARK J | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1059 |
| FIORINO, NANCY J | 5119 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| FIORITA JR, JAMES P | 4163 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1342 |
| FIORITO, MARY R | 1145 OGDEN PARMA T L ROAD | | | | SPENCERPORT | NY | 14559-4559 |
| FIRE, EDWARD L | 55 MAPLE STREET | | | | CHAGRIN FALLS | OH | 44022-3142 |
| FIRMAN, GARY L | 421 REEDER ROAD | | | | BLANCHESTER | OH | 45107-5107 |
| FIRMAN, SHARON K | 6225 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7417 |
| FIRMENT, DONALD R | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| FIRMENT, ERSILIA K | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| FIRMENT, GLORIA M | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| FIRMENT, MICHAEL G | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| FIRMENT, STEPHEN | 1109 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| FIRMENT, STEPHEN M | 624 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| FISCHER, ALFRED B | 1506 GUMMER AVE | | | | DAYTON | OH | 45403-3306 |
| FISCHER, BETTY N | 4069 N. HYLAND AVE | | | | RIVERSIDE | OH | 45424-4413 |
| FISCHER, GORDON A | 1088 QUAIL COURT APT 35 | | | | PEWAUKEE | WI | 53072-3072 |
| FISCHER, HELEN A | 4420 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-9742 |
| FISCHER, JACQUELINE M | 2322 LONDON BRIDGE UNIT 60 | | | | ROCHESTER HILLS | MI | 48307-4266 |
| FISCHER, JUDY M | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| FISCHER, LEON N | 4815 SCHROEDER RD | | | | DAYTON | OH | 45427-3323 |
| FISCHER, PAUL W | 1311 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| FISCHER, RONALD C | 1093 E QUEENS WAY | | | | NEKOOSA | WI | 54457-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FISCHER, SHERRIE K | 1415 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2303 |
| FISCHER, THELMA | 2050 BLUESTREAM CT | | | | CENTERVILLE | OH | 45459-7500 |
| FISCHER-BURTON, DOLLIE M | 8710 CRENSHAW LN | | | | HUBER HEIGHTS | OH | 45424-6457 |
| FISCUS, MICHAEL B | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127-6357 |
| FISH, GRACE E | 832 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| FISH, LAUREN A | 7990 NEWCO DR | | | | HAMLIN | NY | 14464-9727 |
| FISHER, ALAN D | 1306 FISHER CIR | | | | UTICA | MS | 39175-9333 |
| FISHER, ALBERT A | 1118 FROST LANE | | | | PEEKSKILL | NY | 10566-1904 |
| FISHER, ANDREW L | 10 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| FISHER, ANDREW W | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| FISHER, BRENDA B | PO BOX 3231 | | | | WARREN | OH | 44485-0231 |
| FISHER, CHARLES E | 2189 HIGH ST NW | | | | WARREN | OH | 44483-4483 |
| FISHER, DAVID L | 2916 FOREST AVE. | | | | NILES | OH | 44446-4446 |
| FISHER, DORIS M | 298 CHESTERFIELD CIRCLE | | | | DAYTON | OH | 45431-1461 |
| FISHER, EARLEN D | 6180 HOLLANDSBURG ARCANUM | | | | ARCANUM | OH | 45304-9248 |
| FISHER, EDWARD J | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371 |
| FISHER, EUGENE | 367 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| FISHER, EUGENE A | 725 SHADOWOOD LN SE | | | | WARREN | OH | 44484-4484 |
| FISHER, HELEN B | 6437 OAKHURST PLACE | | | | DAYTON | OH | 45414-5414 |
| FISHER, JAMES D | 864 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 |
| FISHER, JAMES E | 634 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| FISHER, JAMES M | 2361 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| FISHER, JAMES M | 5902 GOLDRUSH AVE. | | | | GRANT | FL | 32949-2949 |
| FISHER, JEANNETTA V | 20 CLOVE COURT | | | | SPRINGBORO | OH | 45066-5066 |
| FISHER, JENNINGS W | 20071 SANIBEL VIEW CRL 101 | UNIT 101 | | | FORT MYERS | FL | 33908-3908 |
| FISHER, KENNETH D | 532 N MIDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-5344 |
| FISHER, LEONARD | 2612 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1642 |
| FISHER, LEONARD R | 5258 SAVINA AVE | | | | TROTWOOD | OH | 45415-1138 |
| FISHER, LIDA R | 20071 SANIBEL VIEW CRL 101 | UNIT 101 | | | FORT MYERS | FL | 33908-3908 |
| FISHER, MARVIN L | 449 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| FISHER, MELINDA L | 2545 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| FISHER, MICHAEL E | 8991 WILLOWGATE LN | | | | HUBER HEIGHTS | OH | 45424-6416 |
| FISHER, NORMA | 980 WILLMINGTON AVE APT 310 | | | | DAYTON | OH | 45420-1620 |
| FISHER, PAMELA F | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 |
| FISHER, PAUL B | 7360 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8204 |
| FISHER, PEARL M | 1911 GREENFIELD DRIVE WEST | | | | MIDDLETOWN | OH | 45044 |
| FISHER, RAYMOND D | 606 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| FISHER, ROBERT K | 39 KENNETH AVENUE | | | | VANDALIA | OH | 45377-3003 |
| FISHER, RONALD E | 8914 MILTON-POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| FISHER, ROSEMARIE E | 418 MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |
| FISHER, RUTH M | 5392 CADWALLADER SONK RD. | | | | FOWLER | OH | 44418-9735 |
| FISHER, THERESA J | 8941 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1104 |
| FISHER, VIVIAN J | 26 MAEDER AVE | | | | DAYTON | OH | 45427-1931 |
| FISHER, WILLIAM R | 1590 CHARLES BLVD | | | | PALM BAY | FL | 32907-2907 |
| FISTE, IRMA A | 2417 BUSHNELL | | | | DAYTON | OH | 45404-2405 |
| FISTE, ROBERT J | 2135 MARTIN AVE | | | | DAYTON | OH | 45414-3350 |
| FISZLEWICZ, MARCK | 1967 WOODSON CT | | | | DAYTON | OH | 45459-1347 |
| FITCH, CREIG A | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 |
| FITCH, JAMES M | 1269 WYSONG RD | | | | WEST ALEXANDRIA | OH | 45381-9736 |
| FITCH, JEAN D | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FITCH, ROBERT L | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |
| FITE, CYNTHIA S | 484 E CHURCH ST | | | | XENIA | OH | 45385-5385 |
| FITTIPALDO, LINDA U | 675 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| FITZ, HAZEL G | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| FITZGERALD, ALAN D | 9719 STATE RT. 49 N. | | | | BROOKVILLE | OH | 45309-9225 |
| FITZGERALD, MARGIE M | 739 HARRISON STREET | | | | FRANKLIN | OH | 45005-2510 |
| FITZGERALD, MCCOY | 615 WAVERLY DRIVE | | | | BEAVERCREEK | OH | 45434-5817 |
| FITZGERALD, RICHARD J | 6610 GREEN BRANCH DR, APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| FITZGERALD, THOMAS C | 3040 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251-4265 |
| FITZGERALD, WILLARD | 703 BURKHARDT AVE | | | | DAYTON | OH | 45403-2802 |
| FITZPATRICK, BEATRICE M | 2430 PATRICK BLVD | #17B | | | BEAVERCREEK | OH | 45431-5431 |
| FITZPATRICK, CAROL S | 3369 ANTICA ST | | | | FORT MYERS | FL | 33905-1504 |
| FITZPATRICK, DAVID R | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1830 |
| FITZPATRICK, DONNA L | 7988 PINETREE CIRCLE | | | | WEST CHESTER | OH | 45069-1602 |
| FITZPATRICK, JAMES C | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, JO ANN | 3906 KENNY LANE | | | | SPRINGBORO | OH | 45066-1818 |
| FITZPATRICK, JOSEPHINE A | 904 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| FITZPATRICK, REGINA N | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| FITZPATRICK, VIVIAN M | 556 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| FITZPATRICK, WILLIAM | 5443 GINA DR. | | | | SWARTZ CREEK | MI | 48473-8829 |
| FITZSIMMONS, MICHAEL J | 3115 7 OAKS DR | | | | LAURA | OH | 45337-5337 |
| FITZSIMMONS, THOMAS E | 1839 BERWICK AVE | | | | SPRINGFIELD | OH | 45503-5789 |
| FITZWATER, GAYLORD W | 3925 ROBERTANN DRIVE | | | | KETTERING | OH | 45420-1056 |
| FITZWATER, KENNETH L | 7359 LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381 |
| FITZWATER, SUSANNE G | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483-2004 |
| FIZET, CHARLES H | 5551 CADWALLADER SONK N.E. | | | | FOWLER | OH | 44418-9714 |
| FLACK, NATALIE C | 2903 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-9006 |
| FLACK, RHADA H | 2 ELDER ST. | | | | AVON PARK | FL | 33825-4787 |
| FLAGG JR, WILLIE | 4633 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| FLAGG, ALFRED E | 3787 COPAS RD | | | | OWOSSO | MI | 48867-9611 |
| FLAGG, RONALD S | 104 BOLD BIDDER COURT | | | | GEORGETOWN | KY | 40324-0324 |
| FLAGG, SHIRLEY | 512 N PINE RD A1 | | | | SPOKANE | WA | 99206-9206 |
| FLAHERTY, JOSEPH E | 10718 BURRITO DR. | | | | RIVERVIEW | FL | 33569-3569 |
| FLAMINI, VIVIAN B | 632 CHAMPION EAST APT 7C | | | | WARREN | OH | 44483-1557 |
| FLANAGAN UMBACK, KATHLEEN F | 8 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4605 |
| FLANAGAN, ANN | 26 CHEVALIN STREET | | | | ROCHESTER | NY | 14621-3802 |
| FLANAGAN, MICHAEL F | 132 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-4626 |
| FLANAGAN, PATRICK J | 19 SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617-2333 |
| FLANAGAN, THOMAS C | 140 JENKINS RD | | | | RICHVILLE | NY | 13681-3139 |
| FLANARY, MILDRED | 626 E JERE WHITSON RD | | | | COOKEVILLE | TN | 38501-1422 |
| FLANERY, BARBARA R | 2101 HIDEAWAY COVE | | | | DESTIN | FL | 32550-2550 |
| FLANIGAN, JOHN M | POB 690 | | | | JEFFERSON | OR | 97352-7352 |
| FLANIGAN, SHIRLEY A | 3415 E SECOND ST | | | | DAYTON | OH | 45403-1707 |
| FLANNERY, BARBARA J | 85 ABERDEEN VILLAGE DRIVE | | | | DATON | OH | 45430-2116 |
| FLANNERY, DONNA J | 216 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3543 |
| FLANNERY, FAYE F | 755 OXFORD AVE. | | | | NILES | OH | 44446-1333 |
| FLANNERY, HELEN P | 892 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1850 |
| FLANNERY, JAMES C | 2037 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| FLANNERY, JAMES C | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| FLANNERY, PATRICIA M | 13475 BARNETT MILL RD. | | | | BAINBRIDGE | OH | 45612-5612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLANNERY, STEPHEN E | 216 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| FLANNERY, THELMA B | 4803 S W 5TH PLACE | | | | CAPE CORAL | FL | 33914-6501 |
| FLASCK, LAWRENCE D | 445 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| FLASK, JAMES H | 4331 S.R. 87 | | | | FARMDALE | OH | 44417-9732 |
| FLASK, LUCILLE A | 6051 CHIDESTER DR | | | | CANFIELD | OH | 44406-4406 |
| FLASK, PHYLLIS J | 7050 DOWNS RD NW # W | | | | WARREN | OH | 44481 |
| FLASK, STEPHEN | 7050 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| FLASK, VINCENT J | 2268 LINDA DR NW | | | | WARREN | OH | 44485-1703 |
| FLAUGHER JR, WALTER H | 3699 U. S. 42, E. | | | | CEDARVILLE | OH | 45314 |
| FLAYLER, JEROME D | 117 N 2ND ST | | | | TIPP CITY | OH | 45371-1907 |
| FLAYLER, KENNETH C | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| FLECK, CHERYL C | 217 HAZEL ST. | | | | NILES | OH | 44446-4012 |
| FLECK, JEFFREY L | 217 HAZEL ST | | | | NILES | OH | 44446-4012 |
| FLECKENSTEIN, JOSEPH R | 2090 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3227 |
| FLEENOR, HOWARD J | 10681 SOUTH COUNTY RD | 275 WEST | | | MADISON | IN | 47250 |
| FLEENOR, OLLIE | 13346 LANTANA RD | | | | CROSSVILLE | TN | 38555-8555 |
| FLEENOR, THEODORE E | PO BOX 58 | | | | BIG STONE GAP | VA | 24219-0058 |
| FLEETON, BARBARA L | 2202 S. RACCOON RD. APT 50 | | | | AUSTINTOWN | OH | 44515-4515 |
| FLEIG, HENRY M | 151 PATH LANE | | | | BLUEFIELD | WV | 24701-4701 |
| FLEISCHER, ANNA MARIE | 4100 NORTH RIVER RD. | SHEPHARD OF VALLEY #308 | | | WARREN | OH | 44484-4484 |
| FLEISCHER, RICHARD K | 2238 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |
| FLEISCHER, ROBERT D | 1753 MCDOWELL ST. | | | | SHARON | PA | 16146-6146 |
| FLEISCHER, SYLVIA H | 1051 PERKINSWOOD, SE APT. 6 | | | | WARREN | OH | 44484-4407 |
| FLEISCHMAN, JULIE K | 214 TAL SHROYER DR | | | | NEW CARLISLE | OH | 45344-1946 |
| FLEMING, BOBBY D | 4604 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| FLEMING, CHARLES J | 25 STAMBAUGH ST. | | | | GIRARD | OH | 44420-1731 |
| FLEMING, ELEANOR J | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| FLEMING, FELIX B | 1657 O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| FLEMING, JOHNNIE H | 118 BARRETT ST | | | | EDWARDS | MS | 39066-9783 |
| FLEMING, JUDITH E | 19 TALLLWOOD DRIVE | | | | HILTON | NY | 14468-1053 |
| FLEMING, ODA L | 3672 DENLINGER RD | | | | DAYTON | OH | 45426-2324 |
| FLEMING, PATRICIA W | 134 CHAMPION AVE W | | | | WARREN | OH | 44483-1414 |
| FLEMING, ROSE M | 4890 BAYSIDE DRIVE | | | | RIVERSIDE | OH | 45431-2001 |
| FLEMING, SIDNEY R | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553-9555 |
| FLEMMING, ROBERT L | 4741 VILLAGE DR. | | | | JACKSON | MS | 39206-9206 |
| FLEMMINGS, FRANCES T | 1137 BUCK LANE | | | | JACKSON | MS | 39209-9209 |
| FLENER, CORDON C | 4912 MICHAEL ST | | | | ANDERSON | IN | 46013-1327 |
| FLETCHER JR, WILLIAM C | 3036 S E 33RD TERRACE | | | | OKEECHOBEE | FL | 34974-6826 |
| FLETCHER L CARLYLE | 1409 COALINGA AVE | | | | RICHMOND | CA | 94801-2375 |
| FLETCHER, GLENN E | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885-9520 |
| FLETCHER, HAROLD A | 908 W. ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| FLETCHER, KAREN G | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| FLETCHER, LOVA D | P.O BOX 206 | | | | HAZEL GREEN | KY | 41332-0206 |
| FLETCHER, MAMIE L | 4297 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5062 |
| FLETCHER, NANCY | 258 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1606 |
| FLETCHER, NANCY V | 3908 JEWELL AVENUE | | | | MIDDLETOWN | OH | 45042-2710 |
| FLETCHER, OSCAR | PO BOX 61082 | | | | DAYTON | OH | 45406-9082 |
| FLETCHER, PATRICIA A | 270 E. WILSON STREET | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, PATRICK I | 270 WILSON ST | | | | STRUTHERS | OH | 44471-1645 |
| FLETCHER, R L | 46 MADDEN RD NE | | | | KINGSTON | GA | 30145-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLETCHER, ROBERT F | 6508 CONGAREE COURT | | | | DAYTON | OH | 45424-5424 |
| FLETCHER, STEPHEN K | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| FLETCHER, WILLA H | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| FLEURY, FREDERICK A | 2610 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1426 |
| FLEX, TED J | 6985 SOUTH ROLLING MEADOWS COURT | | | | OAK CREEK | WI | 53154-3154 |
| FLICK, WILHELM F | 5062 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 |
| FLINDERS, DONALD R | 473 N WAYNESVILLE RD | | | | LEBANON | OH | 45036-9332 |
| FLINT, DIANNE M | P.O. BOX 883 | | | | CORTLAND | OH | 44410-4410 |
| FLINT, JAMES E | 6126 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7710 |
| FLINT, JAMES L | 733 TERRYTOWN TR | | | | PORT ORANGE | FL | 32127 |
| FLIS, STEPHANIE | 1218 BURCHAM DRIVE | | | | EAST LANSING | MI | 48823 |
| FLOCH, CATHERINE T | 3312 YGN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| FLOCH, ROBERT T | 3312 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9457 |
| FLOEN, ELLEN M | 3245 BELLSVISTA LN | | | | LAS VEGAS | NV | 89122-3317 |
| FLOHRE, CHARLOTTE A | 980 WILMINGTON AVE APT 926 | | | | DAYTON | OH | 45420-4609 |
| FLOORE, NOEL D | 104 WAKELAND DRIVE | | | | RAYMOND | MS | 39154-9154 |
| FLOR M PENA | 1830  W. CRESCENT #1 | | | | ANAHEIM | CA | 92801-4506 |
| FLORA G PEARSON | 4117 CAUDELL DR. | | | | BELLBROOK | OH | 45305 |
| FLORA M SANDERS | 207 PALM CT. | | | | WEST MILTON | OH | 45383 |
| FLORA P KURREK | 2512 THEODORE AVENUE | | | | DAYTON | OH | 45405-3109 |
| FLORA, BOBBY G | 1086 WRIGHT ROAD | | | | NEWPORT | TN | 37821-7821 |
| FLORA, CARL E | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| FLORA, LARRY E | 407 CHESTNUT ST | | | | LAURA | OH | 45337-5337 |
| FLORA, WALTER | PO BOX 617 | | | | HILLSBORO | OH | 45133-0617 |
| FLORA, WILLIE B | 2321 PENBROOK DRIVE | | | | RACINE | WI | 53406-3406 |
| FLOREA, DANNY K | 8974 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3059 |
| FLOREA, KENNETH D | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464-2133 |
| FLOREA, SYLVIA P | AUTUMN HILLS HEALTHCARE CENTER | 2565 NILES VIENNA RD | | | NILES | OH | 44446-4446 |
| FLORENCE B CAFFEE | 412 N DECKER AVE | | | | DAYTON | OH | 45417-1638 |
| FLORENCE JR, JOSEPH J | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414-5458 |
| FLORENCE M PODRALSKI | PO BOX 340 | | | | CANFILED | OH | 44406 |
| FLORENCE M WERNER | 2401  FAIRMONT AVENUE | | | | DAYTON | OH | 45419-1509 |
| FLORENCE MILLER | 26   HITREE LANE | | | | ROCHESTER | NY | 14624-4742 |
| FLORENCE, EDDYE W | 852 HURON AVENUE | | | | DAYTON | OH | 45407-1324 |
| FLORENCE, ROGER L | 1586 SHILOH SPRING CT | APT C | | | TROTWOOD | OH | 45426-5426 |
| FLORENCE, YVONNE L | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414-5458 |
| FLORINA BARNES | 109 S CENTER ST | | | | NEWTON FALLS | OH | 44444-1619 |
| FLORY, ANN MARIE | 389 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1720 |
| FLORY, BARBARA A | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| FLORY, BARBARA A | 2822 ALBRIGHT ROAD | | | | ARCANUM | OH | 45304-9602 |
| FLORY, CHARLENE M | 12 E GEORGE ST | | | | ARCANUM | OH | 45304-1318 |
| FLORY, DONALD F | 5566 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| FLORY, DORTHA M | 103 TALMADGE RD. BOX 225 | | | | CLAYTON | OH | 45315 |
| FLORY, ELIZABETH N. | 14 MCAREADY AVE | | | | DAYTON | OH | 45404-2105 |
| FLORY, HAROLD E | 14621 CORAL DR | | | | HUDSON | FL | 34667-8208 |
| FLORY, MARY M | 3387 SOUTH ST RT 48 | | | | LUDLOW FALLS | OH | 45339-9701 |
| FLORY, ROBERT A | 13640 SPENCER RD | | | | HEMLOCK | MI | 48626-9726 |
| FLOSSIE BUTLER | 540 CLAY AVENUE | | | | ROCHESTER | NY | 14613-1028 |
| FLOSSIE E OBRYANT | 1280 SURREY RD | | | | TROY | OH | 45373-1237 |
| FLOWERS, CLIFFORD E | 1181 LAMPLIGHTER WAY | | | | CINCINNATI | OH | 45245-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FLOWERS, EVA | 5222 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| FLOWERS, MARY | 1534 FERNDALE AVE | | | | WARREN | OH | 44485-3947 |
| FLOWERS, OLIN J | 237 HANNAH LANE | | | | MADISONVILLE | TN | 37354-6997 |
| FLOWERS, RICHARD C | 4763 LOXLEY DR | | | | DAYTON | OH | 45439-3147 |
| FLOWERS, RONALD R | 9000 CENTER ROAD | | | | WILMINGTON | OH | 45177-5177 |
| FLOWERS, VERONICA S | 3758 E. MARKET ST. | | | | WARREN | OH | 44484-4701 |
| FLOYD D GRAHAM | 4409  PRIMROSE LANE | | | | DAYTON | OH | 45429-3015 |
| FLOYD D TAYLOR | 3830 HANEY RD | | | | DAYTON | OH | 45416-2056 |
| FLOYD J GANDEE | 4400 WOODLAND ST. | | | | NEWTON FALLS | OH | 44444 |
| FLOYD L TIDWELL | 6527  BURKWOOD | | | | CLAYTON | OH | 45315 |
| FLOYD L WHITE | 186   COUNTESS DRIVE | | | | W HENRIETTA | NY | 14586-9442 |
| FLOYD MILLS I V | 2542 OME AVE. | | | | DAYTON | OH | 45414 |
| FLOYD P CHASTAIN | 8 BAILEY AVE. | | | | SHINGLEHOUSE | PA | 16748 |
| FLOYD SR, SAMUEL C | 4830 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| FLOYD SR, TOMMY J | 5460 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| FLOYD T CALDWELL | 6028 MAPLE DRIVE | | | | HILLSBORO | OH | 45133 |
| FLOYD W WILKINS | 37803 JEROME DR. | | | | STERLING HGTS | MI | 48312 |
| FLOYD WAGERS | 810 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| FLOYD, EARNEST D | 2312 BRAHMS DR | | | | DAYTON | OH | 45449-3326 |
| FLOYD, MARILYN J | 4013 HANEY ROAD | | | | DAYTON | OH | 45416-2035 |
| FLOYD, STANLEY E | P.O. BOX 4 | | | | SABINA | OH | 45169-0004 |
| FLOYD, THELMA N | RR 1 | | | | EATON | OH | 45320-9801 |
| FLUCAS, ROSA | 222 GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| FLUELLEN, JOE L | 104 DECKER STREET | | | | DAYTON | OH | 45417-5417 |
| FLUENT, ADDISON G | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 |
| FLUENT, BERNICE P | 7345 HUBBARD BEDFORD RD S.E. | | | | HUBBARD | OH | 44425-9736 |
| FLUENT, DALE T | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| FLUENT, IRENE W | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| FLUENT, PAUL J | 7448 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| FLYNN, BRENDA K | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3480 |
| FLYNN, CHERRI O | 626 WEST ST | | | | NILES | OH | 44446-2654 |
| FLYNN, CURTIS | 2617 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| FLYNN, EARL E | 3035 KESSLER COWLESVILLE | | | | TROY | OH | 45373-5373 |
| FLYNN, EDWARD J | 1557 MEADOWLANDS DRIVE | | | | FAIRBORN | OH | 45324-4379 |
| FLYNN, HENRY | 2631 FRONTIER DR | | | | TITUSVILLE | FL | 32796-3963 |
| FLYNN, JOAN A | 1056 MOCCASIN TRAIL | | | | XENIA | OH | 45385-4125 |
| FLYNN, JOSEPHINE B | 3681 CANDY LN | | | | HERMITAGE | PA | 16148-3742 |
| FLYNN, KENNETH E | 2200 S. SMITHVILLE RD. | | | | DAYTON | OH | 45420-2754 |
| FLYNN, LILLIE | 11745 S.E. HIGHWAY 301 | | | | BELLEVIEW | FL | 34420-4420 |
| FLYNN, MILDRED L | 1277 SHERWAT CIRCLE | | | | MIAMISBURG | OH | 45342-6366 |
| FLYNN, THOMAS G | 995 SMITH ST | | | | HERMITAGE | PA | 16148-6148 |
| FLYNN, WILLIAM P | 4001 WAGNER RD. | | | | KETTERING | OH | 45440-1340 |
| FOBES, MARLENE M | 4969 RIDGE | | | | CORTLAND | OH | 44410-9730 |
| FODER, RALPH S | 1076 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| FODGE, LUCILLE O | 58 PARK RD | | | | CHURCHVILLE | NY | 14428-9595 |
| FODOR, DONALD L | 2755 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| FODOR, WILMA D | 28 LARCHMERE | | | | DAYTON | OH | 45440-3511 |
| FOERTCH, THOMAS L | 1197 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| FOGARTY, JAMES D | 1545 KINGSTON COURT | | | | MARCO ISLAND | FL | 34145-4145 |
| FOGARTY, KATHERINE B | 1520 LYELL AVE | | | | ROCHESTER | NY | 14606-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOGLE, FORREST R | 4308 SHELLER AVE | | | | DAYTON | OH | 45432-1539 |
| FOGLE, RICHARD L | 133 COUNTRY CLUB DR. | | | | DAYTON | OH | 45427-5427 |
| FOGLE, RONALD A | 588 ZEHRING ROAD | | | | FARMERSVILLE | OH | 45325-9239 |
| FOGT SR, DONALD E | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570-3570 |
| FOGT, CONSTANCE S | 4120 COCKROACH BAY ROAD | LOT 29 | | | RUSKIN | FL | 33570-3570 |
| FOGT, ZELTA M | 171 EAST 7TH STREET | | | | MINSTER | OH | 45865-5865 |
| FOIST, ALBERTA B | 126 HEATHER DR | | | | PANAMA CITY BEACH | FL | 32413-5214 |
| FOLAND, CALVIN E | 16116 GARDNER AVE | | | | RIVERSIDE | CA | 92504-5904 |
| FOLAND, ELWOOD M | 2747 RICHPOND ROCKFIELD ROAD | | | | BOWLING GREEN | KY | 42101-2101 |
| FOLAND, JOHN F | 7960 WENGER MEADOWS DR | | | | CLAYTON | OH | 45315 |
| FOLAND, KARLA JANE | 719 GAMEWELL DR. | | | | MIAMISBURG | OH | 45342-2729 |
| FOLEY, CHRISTINA M | 6558 4TH SECTION RD 237 | | | | BROCKPORT | NY | 14420 |
| FOLEY, LAVERNE G | 272 ELM CIR | | | | CORTLAND | OH | 44410-1009 |
| FOLEY, ROSEMARY H | 2146 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| FOLINO, S. G | 1013 UTE TRL | | | | JAMESTOWN | OH | 45335-1038 |
| FOLKERTH, CONNIE L | 3424 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| FOLKERTH, JERRY D | 20 IRONWOOD DR | | | | DAYTON | OH | 45449-1622 |
| FOLLETT SR, RONALD L | 160 GARLAND AVE APT D | | | | ROCHESTER | NY | 14611-1037 |
| FOLLICK, WALTER E | 2345 HARTLAND RD. | | | | GASPORT | NY | 14067-9457 |
| FOLLMEYER, DAVID J | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483-1714 |
| FOLTS, DONALD A | 312 SECOND AVE | | | | WAYLAND | NY | 14572-1234 |
| FOLTZ, BARBARA P | 3707 EVERRET HULL ROAD | | | | COURTLAND | OH | 44410-4410 |
| FOLTZ, DENNIS E | 4963 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-4410 |
| FONCE, CLAUDETTE W | 2631 STILLWAGON SE | | | | WARREN | OH | 44484-4484 |
| FONCE, JAMES J | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484-3179 |
| FONCE, LAWRENCE P | 3782 ALLENWOOD DR. SE | | | | WARREN | OH | 44484-4484 |
| FONCE, LOIS A | 30 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| FONCE, MARY D | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| FONCE, ROSELYN | 122 WOOD ST. | | | | NILES | OH | 44446-3056 |
| FONDA L SPENCER | 112 GABRIEL ST | | | | VANDALIA | OH | 45377 |
| FONDERLIN, TIMOTHY L | 5313 CITRUS BLVD | APT C221 | | | RIVER RIDGE | LA | 70123-0123 |
| FONDERLIN, WILLIAM E | 1192 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9428 |
| FONDOULIS, DOLORES B | 6115 KIRK RD. | | | | CANFIELD | OH | 44406-4406 |
| FONTANAE F BOZEMAN | 924   RUTH AVE | | | | DAYTON | OH | 45408-1613 |
| FONTENOT, LEROY | 819 HALLWORTH PL | | | | TROTWOOD | OH | 45426-2216 |
| FOOR, DWIGHT A | 651 NOTER DAME | | | | YOUNGSTOWN | OH | 44515-4202 |
| FOOR, MARIAN D | 9030 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6340 |
| FOOS, JOSEPH W | 682 BRITTON RD | | | | ROCHESTER | NY | 14616-3051 |
| FORBES, DAVID M | 1271 JEANETTE DR | | | | DAYTON | OH | 45432-1766 |
| FORBUS, ERNESTINE | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408-5408 |
| FORCE, PAULINE N | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| FORD, BETTY J | 862 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| FORD, CAROL A | 2406 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| FORD, DAVID L | 925 KALE-ADAMS RD SW | | | | LEAVITTSBURG | OH | 44430-9790 |
| FORD, DONALD A | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, EVELYN R | 145 BROOKLYN AVE | | | | YOUNGSTOWN | OH | 44507-1966 |
| FORD, GLADYS V | 3738 WATERBURY DR | | | | KETTERING | OH | 45439-2470 |
| FORD, HATTIE M | 1321 SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-2339 |
| FORD, IRENE W | 2291 W 23RD ST | | | | LOS ANGELES | CA | 90018-0018 |
| FORD, JOANNE S | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, JUDY S | 22284 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9709 |
| FORD, KATHLEEN | 3364 S TIPP-COWLEVLLE RD | | | | TIPP CITY | OH | 45371-3026 |
| FORD, KENNETH D | 595 E. FOURTH ST. | | | | COOKEVILLE | TN | 38501-2773 |
| FORD, LAWRENCE M | 1338 SAINT ADELBERT AVE | APT#4 | | | DAYTON | OH | 45404-0000 |
| FORD, LILLIE C | 115 WESTMORE CT. | | | | JACKSON | MS | 39206-9206 |
| FORD, MARY E | 6118 WEBBER COLE RD. | P.O. BOX 383 | | | KINSMAN | OH | 44428-9760 |
| FORD, REVA W | 421 CHESTNUT DR | | | | EATON | OH | 45320-9352 |
| FORD, RICHARD W | 1237 HALLOCK-YOUNG RD. | | | | WARREN | OH | 44481-9684 |
| FORD, ROBERT | 3034 RUSSELL | | | | SAGINAW | MI | 48601-4347 |
| FORD, SHARON A | 261 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| FORD, SHIRLEY A | 744 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-1236 |
| FORD, STANTON G | 524 CHATHAM COURT | | | | CIRCLEVILLE | OH | 43113-3113 |
| FORD, SUSAN E | 13785 WALSINGHAM RD | APT 517 | | | LARGO | FL | 33774 |
| FORD, VERDIS B | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 |
| FORD, WALTIN L | 735 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1533 |
| FORD, WILLIAM H | 2440 ROMAN DR | | | | HERMITAGE | PA | 16148-6148 |
| FORD, WILMA LUCUS | 411 EAST 4TH STREET | | | | LAFOLLETTE | TN | 37766-3708 |
| FOREMAN, ARTHUR P | 910 SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3655 |
| FOREMAN, DONALD E | 3078 N.PARK AVENUE EXTENSION | | | | WARREN | OH | 44481-4481 |
| FORERO, ARTURO | 8406 CORAL WAY # 78B | WEST | | | TAMPA | FL | 33615 |
| FOREST E STUMBO JR. | 1251 PERRY STREET | | | | SPRINGFIELD | OH | 45504 |
| FORGACS, JANET S | 9 SR 14 | | | | NORTH BENTON | OH | 44449-9723 |
| FORMAN, MICKEY L | 2505 TANK ROAD | | | | TERRY | MS | 39170-9170 |
| FORMEY, JESSIE L | 118 WEATHERBARK CIRC | | | | N CHARLESTON | SC | 29418-9418 |
| FORMICOLA, EILEEN | 182 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1328 |
| FORMICOLA, SAM P | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| FORNEY, MARCELLA L | 33 SPRUCE ST APT 117 | | | | N TONAWANDA | NY | 14120-6327 |
| FORREST F JONES | 5264 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| FORREST, BARBARA S | PO BOX 158 | | | | MCCOMB | MS | 39649-0158 |
| FORREST, BETTY A | 3362 STATE RT 305 NW | | | | SOUTHINGTON | OH | 44470-9726 |
| FORREST, JOHNNY | P.O. BOX 158 | | | | MCCOMB | MS | 39649-9649 |
| FORREST, RONNIE D | 328 E LINCOLN RD NE | | | | BROOKHAVEN | MS | 39601-8817 |
| FORRISTAL, WILLIAM F | 9880 KING - GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| FORSHA, JAMES D | 3196 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 |
| FORSTER, DONA H | 8607 SEA PINES LN | | | | DAYTON | OH | 45458-3321 |
| FORSTER, GRAHAM F | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, MARILYN H | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| FORSTER, SANDRA W | 5633 THOMPSON CLARK RD.,NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| FORSYTH, DENNIS B | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| FORSYTH, LEROY | 770 S COUNTY LINE ROAD - 2 | | | | WEST ALEXANDRIA | OH | 45381 |
| FORT, CAROLYN R | 110 ELRUTH COURT | APT. 19 | | | GIRARD | OH | 44420-3012 |
| FORTE, ANNE D | 1016 NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| FORTE, FREDRIC W | 1016 NORTH AVENUE | | | | GIRARD | OH | 44420-1841 |
| FORTIER, GERALD J | 5944 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| FORTIN, HELENE | 1035 RTE BEAULIEU ST | JEAN CHRY | | QUEBEC G6Z2L1 CANADA | | | |
| FORTIN, JOANNE K | 560 HICKORY DR | | | | SANFORD | MI | 48657-0000 |
| FORTNEY, MARY E | 1304 S. ELM ST. | | | | WEST CARROLLTON | OH | 45449-2340 |
| FORTSCH, SANDRA L | 8316 HIRAM PLACE | | | | WARREN | OH | 44484-2533 |
| FOSTER JR, CAL S | 15 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| FOSTER JR, HARLAND C | 7956 MILL ST PO BOX 44 | | | | SPRINGWATER | NY | 14560-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOSTER SR, JACKIE S | 8948 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| FOSTER THOMAS GEBBIE | 5507 RED COACH ROAD | | | | DAYTON | OH | 45429 |
| FOSTER, ARLENE M | 1535 YMCA LN | | | | COUNCE | TN | 38326-4539 |
| FOSTER, BENJAMIN | 2929 CATALPA DR | | | | DAYTON | OH | 45406-2015 |
| FOSTER, BERNARD C | PO BOX 60012 | | | | DAYTON | OH | 45406-0012 |
| FOSTER, CATHERINE | 61 WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9458 |
| FOSTER, CLARENCE A | 1086 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9759 |
| FOSTER, DAWNA K | 107 TROY PL | | | | CORTLAND | OH | 44410-1370 |
| FOSTER, DEBORAH | 7600 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3889 |
| FOSTER, DORIS J | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 |
| FOSTER, EDDIE L | 1442 PRINCETON DRIVE | | | | DAYTON | OH | 45406-5406 |
| FOSTER, ELIZABETH A | 4807 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| FOSTER, ERIC D | 3321 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| FOSTER, GARY D | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 |
| FOSTER, HAZEL M | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| FOSTER, JOHNNIE N | 333 SOUTH JEFFERSON | | | | BEVERLY HILLS | FL | 34465-4076 |
| FOSTER, LULA C | 1604 MORRIS PL | | | | NILES | OH | 44446-2840 |
| FOSTER, MARY A | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-5417 |
| FOSTER, MARY J | 97 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1525 |
| FOSTER, MILDRED I | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| FOSTER, NAOMI M | 3557 DRAPER AVE. S.E. | | | | WARREN | OH | 44484-3330 |
| FOSTER, PEARLINE | 1209 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1435 |
| FOSTER, ROBERT K | 7226 TERUEL AVE | | | | NEW PORT RICHEY | FL | 34653-4015 |
| FOSTER, THOMAS L | 602 STONES THROW LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| FOSTER, VEDA D | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| FOUCH, DOYLE | 2582 N.U S 68 | | | | WILMINGTON | OH | 45177-8858 |
| FOUCH, SHIRLEY D | 5212 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3692 |
| FOUDRAY, CHARLES D | 1563 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| FOUNTAIN, DORIS | 63 SOUTH PLAZA AVE | | | | DAYTON | OH | 45417-1805 |
| FOUNTAIN, LEO C | 577 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| FOUNTAINE JR, OTIS | 4825 BELCOURT DR | | | | DAYTON | OH | 45418-2107 |
| FOUQUET, CLARENCE A | 4741 RIDGE ROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| FOUREMAN, DWIGHT | 7970 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| FOURMAN, GARY L | 1300 FAIRGROUND ROAD | | | | XENIA | OH | 45385-5385 |
| FOURMAN, JEANETTE M | 204 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1204 |
| FOURMAN, KEITH | 2841 ALT. RT. 49 N. | | | | ARCANUM | OH | 45304 |
| FOURNIER, JACK D | 5155 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| FOUSE, ARCHIE W | 137 S. IRWIN ST. | | | | DAYTON | OH | 45403-2203 |
| FOUST JR, MOSS L | 368 SHARP LANE | | | | LAFOLLETTE | TN | 37766-5922 |
| FOUST, CARL J | 8800 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327-8754 |
| FOUST, GARY L | 924 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| FOUST, HELEN M | 220 WALDEN LANE | | | | LAFOLLETTE | TN | 37766-5024 |
| FOUST, MYRTLE M | 5927 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FOUST, TERRY L | 4026 ARK AVE | | | | DAYTON | OH | 45416-2030 |
| FOUST, TIMOTHY L | 3801 GERMANTOWN LIBERTY RD | | | | DAYTON | OH | 45418-1217 |
| FOUT, E J | BRETHREN HOME | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-5331 |
| FOUTZ, LINDA | 965 LONG ROAD | | | | XENIA | OH | 45385-8422 |
| FOWARD, OZELL | 1353 W 5TH ST | | | | DAYTON | OH | 45407-3222 |
| FOWLER JR, WILLIAM H | 104 JOHNSON TRL | | | | MORAINE | OH | 45418-2990 |
| FOWLER, ARTHUR W | 215 STACY LANE RD. | | | | IRVINE | KY | 40336-0336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FOWLER, BETTY MAE | 1590 N LEAVITT RD NW | | | | WARREN | OH | 44485-1109 |
| FOWLER, CHARLES | 539 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| FOWLER, FRANCES B | 2461 EASTBRIDGE DR | | | | HAMILTON | OH | 45011-2010 |
| FOWLER, JAMES R | 807 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2709 |
| FOWLER, JOSEPH A | 149 N LAKE DRIVE | | | | LEESBURG | FL | 34788-2749 |
| FOWLER, JOSEPH F | 9 REA DR. | | | | MEDWAY | OH | 45341-9500 |
| FOWLER, JULE A | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| FOWLER, LAWRENCE W | 211 NICKLESS ST E-4 | | | | FRANKENMUTH | MI | 48734-1150 |
| FOWLER, LETITIA V | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 |
| FOWLER, NANCY L | 5803 NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-5177 |
| FOWLER, OLIVER R | 1608 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| FOWLER, THOMAS C | 121 HATHERLY DR | | | | HAMILTON | OH | 45013-2016 |
| FOX, ALLAN R | 410 GREEN ST | | | | GREENSBURG | PA | 15601-4028 |
| FOX, BARBARA A | 208 PINE HOV CIRCLE, UNIT C 1 | | | | GREENACRES | FL | 33463 |
| FOX, BERNADETTE F | 3481 NILES CORTLAND ROAD | CASS LAKE MOBILE PARK LOT#8 | | | CORTLAND | OH | 44410 |
| FOX, BETTY L | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| FOX, CATHY M | 6115 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| FOX, DON A | 7134 CARIBE PL | | | | HUBER HEIGHTS | OH | 45424-3241 |
| FOX, DONALD K | 5377 NEWELL DR. | | | | KETTERING | OH | 45440-2841 |
| FOX, DORMAN | 2476 INDIAN CREEK ROAD | | | | DANDRIDGE | TN | 37725-6904 |
| FOX, EDWARD R | 149 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612-1425 |
| FOX, EUGENE E | 1020 HARTZELL AVE. | | | | NILES | OH | 44446-5232 |
| FOX, GREGORY A | 528 UNGER AVE. | | | | ENGLEWOOD | OH | 45322-5322 |
| FOX, HELEN C | 354 ADELAIDE SE | | | | WARREN | OH | 44483-4483 |
| FOX, IDA W | 33 CAROLIN DR | | | | BROCKPORT | NY | 14420-1219 |
| FOX, IVA MAE | 1214 ORCHARD LANE | | | | CORINTH | MS | 38834-8834 |
| FOX, JACK V | 1920 E SIEVENTHALER AVE | | | | DAYTON | OH | 45414-5363 |
| FOX, JAMES D | 4315 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3748 |
| FOX, JAMES E | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| FOX, JEAN M | 185 MCCALL RD | | | | ROCHESTER | NY | 14616-5268 |
| FOX, JOSEPHINE | PO BOX 392 | | | | HILLSBORO | OH | 45133-0392 |
| FOX, JUDY Z | 715 PRENTICE RD. N.W. | | | | WARREN | OH | 44481-9473 |
| FOX, KENNETH A | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 |
| FOX, LINDA M | 1020 HARTZELL AVE | | | | NILES | OH | 44446-4446 |
| FOX, MARGARET E | 1296 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |
| FOX, PAMELA S | PO BOX 91084 | | | | TUCSON | AZ | 85752-1084 |
| FOX, RAYMOND L | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| FOX, REUBEN R | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| FOX, ROBERT R | 819 EVANS AVE | | | | MIAMISBURG | OH | 45342-3313 |
| FOX, RODZELL | 108 YACHT DRIVE | | | | LAURENS | SC | 29360-9360 |
| FOX, RONALD E | RD #2-4143 FROST HOLLOW RD | | | | LIVONIA | NY | 14487-9409 |
| FOX, RONNIE L | 2234 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| FOY, PAULINE R | 900 VAN DEMAN STREET | | | | WASHINGTON COURT HOU | OH | 43160-1071 |
| FRACISCO J BORRAYO | 155 UTICA STREET | | | | BROCKPORT | NY | 14420-2231 |
| FRADY, EVANS | 11748 HWY 127 SOUTH | | | | CROSSVILLE | TN | 38572-1381 |
| FRAHER, ROBERT P | 3663 PARK CENTER BLVD. APT.1005 | | | | ST. LOUIS PARK | MN | 55416-2595 |
| FRALEY, ADAM | P.O. BOX 280 | | | | COVINGTON | OH | 45318-5318 |
| FRALEY, JAMES C | 2817 WHITEHORSE AVE | | | | DAYTON | OH | 45420-3922 |
| FRALEY, MARY | 409 CEDAR LANE | | | | LEBANON | OH | 45036-1601 |
| FRALEY, NORMA | 601 VICTORIA DR | | | | TENTON | OH | 45067-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRALEY, REBECCA G | 1469 HUFFMAN AVE | | | | DAYTON | OH | 45403-3018 |
| FRALEY, SYLVESTER D | 802 S MAPLE ST | | | | FAIRBORN | OH | 45324-3828 |
| FRALICK, GERALD B | 1748 OLD FORGE | | | | NILES | OH | 44446 |
| FRALICK, ROSEMARY | 1748 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| FRAME, JOHN R | 12 DAMON CT | | | | FAIRBORN | OH | 45324-4219 |
| FRAME, JOHN W | 5745 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| FRAME, RONALD E | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005-2310 |
| FRANCE D MURPHY | 613   CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| FRANCE JR, PATRICK M | 2659 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3824 |
| FRANCE, DAVID L | 5500 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-4230 |
| FRANCES A BACON | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| FRANCES A POSEY | 649 MOUNT ZION RD NW | | | | WESSON | MS | 39191-7250 |
| FRANCES C BADAGLIACCA | 16703 KENMORE RD | | | | KENDALL | NY | 14476 |
| FRANCES D JACOBS | 112 SHAW RD | | | | UNION | OH | 45322 |
| FRANCES E DOLAN | 121 MURRAY ST | | | | MOUNT MORRIS | NY | 14510-9447 |
| FRANCES E GAVIN | 109   RUES LANE | | | | E. BRUNSWICK | NJ | 08816-4240 |
| FRANCES E PORTERFIELD | 1769  FERNDALE | | | | WARREN | OH | 44485-3952 |
| FRANCES E SMITH | 2819 LOUELLA AVE. | | | | DAYTON | OH | 45408 |
| FRANCES E. CRIDER | 1920 WHITT STREET | | | | XENIA | OH | 45385 |
| FRANCES F BILLINGTON | 2230 SOUTH PATTERSON BLVD | UNIT 71 | | | DAYTON | OH | 45409 |
| FRANCES G BLANTON | RT 1 BOX 1147 | | | | LYNNE | KY | 41144-9724 |
| FRANCES GARRITANO | 1142 JOHNSARBOR DRIVE WEST | | | | ROCHESTER | NY | 14620 |
| FRANCES I REBOULET | 1553 JOHN GLENN RD | | | | DAYTON | OH | 45410 |
| FRANCES J HAWKINS | 3903 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| FRANCES J LOMBINO | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626 |
| FRANCES J TURNIPSEED | 140 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 |
| FRANCES K GRIFFIN | 405 MOORE AVENUE | | | | MIAMISBURG | OH | 45342 |
| FRANCES L STEPHENS | 1317 CHANDLER ST | | | | GADSDEN | AL | 35903 |
| FRANCES M BEACH | 39248 HWY 19N | LOT 203 | | | TARPON SPRINGS | FL | 34689-- 00 |
| FRANCES M CROWE | 6301 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| FRANCES M JACKSON | 25   MASON STREET | | | | DAYTON | OH | 45417-2442 |
| FRANCES M ZAMPATORI | 267   VOLLMER PARKWAY | | | | ROCHESTER | NY | 14623-5240 |
| FRANCES M. JOHNSON | 2050  PARK HILL DR | | | | DAYTON | OH | 45406-2716 |
| FRANCES S MARSHALL | 400   S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| FRANCES S SHEPHERD | 5006  COULSON DR | | | | DAYTON | OH | 45417 |
| FRANCES T PAPPA | 5460 LAKEVIEW DRIVE | | | | HUBBARD | OH | 44425-2701 |
| FRANCES W COTTAM | 3137 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3935 |
| FRANCESCO G CIFFA | 244 BEND DR | | | | ROCHESTER | NY | 14612 |
| FRANCESCO MONTALBANO | 95 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 |
| FRANCESCO PULLANO | 3772 WESTSIDE DRIVE | | | | CHURCHVILLE | NY | 14428 |
| FRANCESCO ROTONDI | 233   OLYMPIA DRIVE | | | | ROCHESTER | NY | 14615-1205 |
| FRANCH GAMBLE | 950 PAYNE TRAIL | | | | LONDON | KY | 40741-6840 |
| FRANCINE A HOWELL | 1788 BROWN AVE. | | | | MEMPHIS | TN | 38107 |
| FRANCINE A ZELENAK | 656 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2439 |
| FRANCINE B TURNER | 1510  OAKLAND | | | | YOUNGSTOWN | OH | 44510-1360 |
| FRANCINE KEETON | 157 AVERILL AVE. | | | | ROCHESTER | NY | 14620 |
| FRANCINE Q ANDERSON | 508 CHELSEA DR | | | | JACKSON | MS | 39212-4605 |
| FRANCINE WILSON | 486 CARLOTTA DR. | | | | YOUNGSTOWN | OH | 44504 |
| FRANCIS A SPALLINA | 650 GILLETT ROAD | APT 2 | | | SPENCERPORT | NY | 14559 |
| FRANCIS BUCKLEY | 21721 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS D BLACKETT | 484  HILLMAN ROAD | | | | AKRON | OH | 44312-2134 |
| FRANCIS D TURNER | 13344 QUEEN PALM RUN | | | | NORTH FT MYERS | FL | 33903-5294 |
| FRANCIS E BRADO | 28  GENESEE ST | | | | MT MORRIS | NY | 14510-1246 |
| FRANCIS E VANHOUTEN | 111  MCGUCKLIN STREET | | | | ROCHESTER | NY | 14611-1519 |
| FRANCIS FAZEKAS | 82  TREE TOP LA | | | | W HENRIETTA | NY | 14586-9543 |
| FRANCIS J DOUGLAS JR | 212 PARK RIDGE DR | | | | OFALLON | MO | 63366 |
| FRANCIS JR, LOGAN | 195 E MEADOW BROOK LANE | | | | LAFOLLETTE | TN | 37766-4834 |
| FRANCIS JR, THOMAS | 2109 MOHAVE DR | | | | DAYTON | OH | 45431-3016 |
| FRANCIS M CYRUS | P.O.BOX177 | | | | BAINBRIDGE | OH | 45612 |
| FRANCIS P CATRINE | 1922 FARMSIDE DRIVE | | | | KETTERING | OH | 45420-3622 |
| FRANCIS R IMBURGIA | 2311 KENYONVILLE RD. | | | | ALBION | NY | 14411-- 91 |
| FRANCIS R SKEHAN | 23  ELLISON DR | | | | NEW WINDSOR | NY | 12553-7551 |
| FRANCIS S MAHER | 1165 KATHERINE DR. | | | | BEAVERCREEK | OH | 45434 |
| FRANCIS TELLERI | 55 BROOKSIDE AVENUE | | | | NEW BRUNSWICK | NJ | 08901 |
| FRANCIS, ANTHONY | 4190 CHALFONTE DRIVE | | | | BEAVER CREEK | OH | 45440-3221 |
| FRANCIS, BARBARA H | 969 TIMOTHY LANE | | | | CARLISLE | OH | 45005-3727 |
| FRANCIS, BERTHA | 5234 SECTION AVE APT #1 | | | | NORWOOD | OH | 45246-5246 |
| FRANCIS, BETTY J | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420-1224 |
| FRANCIS, DALE W | PO BOX 85 | | | | ARCANUM | OH | 45304-0085 |
| FRANCIS, DARLENE M | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371-1923 |
| FRANCIS, DAVID K | 1625 STATE ROUTE 121 S | | | | NEW MADISON | OH | 45346-9800 |
| FRANCIS, DONALD J | 429 N. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436-9736 |
| FRANCIS, FLOYD T | 1905 WILSHIRE DR | | | | PIQUA | OH | 45356-4472 |
| FRANCIS, GARY L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, LEONARD L | 52 WARNER DR | | | | TIPP CITY | OH | 45371-1330 |
| FRANCIS, MARGARET M | 7000 ACKERMAN AVE | | | | COCOA | FL | 32927-3608 |
| FRANCIS, MILDRED S | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| FRANCIS, PAMELA L | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| FRANCIS, PEARL R | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| FRANCIS, THOMAS W | 60 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-8585 |
| FRANCISCA MAESTRE-GARCIA | PO BOX 1187 | | | | BAJABERO | PR | 00616-- 11 |
| FRANCISCO ARELLANO JR | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660 |
| FRANCISCO J GUTIERREZ | 118W 1/2 W MAIN ST | | | | FAIRBORN | OH | 45324-- 47 |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 8817 |
| FRANCISCO, HERBERT H | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| FRANCISE R REEVES | 2808 RAILROAD AVE | | | | GADSDEN | AL | 35904-1801 |
| FRANCO BEVILACQUA | 2846  CHILI AVENUE | | | | ROCHESTER | NY | 14624-4807 |
| FRANCO, REBECCA L | 8144 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 |
| FRANCOIS, PATRICIA A | 1575 CAMPUS DR | | | | DAYTON | OH | 45406-4531 |
| FRANGOS, MANUEL N | 401 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1603 |
| FRANGOS, MARY N | 306 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| FRANIA, THOMAS M | 5081 PRESTONWOOD LANE | | | | FLUSHING | MI | 48433-1381 |
| FRANK A HUMPHREY | 1040  GASLIGHT CT #8 | | | | MIAMISBURG | OH | 45342-3882 |
| FRANK A KUHN | 106 LAKEVIEW DR | | | | CLINTON | MS | 39056-4434 |
| FRANK A MARASKINE | 5708 LANTERN LANE | | | | MIDLAND | MI | 48642 |
| FRANK A NEAL JR | 232 SMOLA RD | | | | SANDY LAKE | PA | 16145-2618 |
| FRANK A TOMASULO | 61  CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1132 |
| FRANK A WILLIAMS | 4045 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 |
| FRANK BONFIGLIO | 30 HAZELHURST DR | APT A | | | ROCHESTER | NY | 14606-4426 |
| FRANK BROWN | P O BOX 577 | | | | CLINTON | MS | 39060-0577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK C PALUMBO | 1094  HILTON PARMA CORNER R | | | | HILTON | NY | 14468-9328 |
| FRANK COMELLA | 109   ECHO HILL DRIVE | | | | ROCHESTER | NY | 14609-1442 |
| FRANK D FUSILLI | 1122 PIXLEY | | | | ROCHESTER | NY | 14624-4107 |
| FRANK D KELLY | 5158  MONTGOMERY AVE. | | | | CARLISLE | OH | 45005-1337 |
| FRANK D MICKEY IV | 159   UPPER HILLSIDE DR. | | | | BELLBROOK | OH | 45305-2122 |
| FRANK D MURRAY | 3428  SHAKERTOWN ROAD | | | | DAYTON | OH | 45430-1422 |
| FRANK D THOMPSON | 244   E. NOTTERHAM ROAD, #1 | | | | DAYTON | OH | 45405-- 16 |
| FRANK DAVIS | PMBF272122 | 3590 ROUNDBOTTOM RD | | | CINCINATTI | OH | 45244-3026 |
| FRANK E ELLIOTT | RR #1 BOX 134 | | | | SELMA | IN | 47383-9801 |
| FRANK E GAC | PO  BOX  233 | | | | CASSALBORO | ME | 04962 |
| FRANK E GIANFRANCESCO | 856   DENISE RD | | | | ROCHESTER | NY | 14616-2731 |
| FRANK E KURREK | 80 LYNNHAVEN DR. | | | | RIVERSIDE | OH | 45431 |
| FRANK E RILEY | 4865 SUMMIT BLVD | | | | W PALM BEACH | FL | 33415-3866 |
| FRANK E WARREN | 225 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8713 |
| FRANK E WATSON | 293   ORVILLE STREET | | | | FAIRBORN | OH | 45324-6606 |
| FRANK F AKERS | 1642 BARNEY | | | | KETTERING | OH | 45420-3215 |
| FRANK G EDMONDS | P O BOX 94 | | | | MONTICELLO | MS | 39654-0094 |
| FRANK G MCCROSKEY | 7011 HERONS LANDING DR. | | | | ROCKLEDGE | FL | 32955 |
| FRANK H DITTRICH | 93 ELMORE DRIVE | | | | ROCHESTER | NY | 14606-3427 |
| FRANK H DITTRICH JR | 584   GREENLEAF RD | | | | ROCHESTER | NY | 14612-4304 |
| FRANK HINTON | 2199 JOHNSON RD | | | | CRYSTAL SPRIN | MS | 39059-9104 |
| FRANK J BARTOLEC | 55 FERNCLIFF AVE | | | | BOARDMAN | OH | 44512-4613 |
| FRANK J CARRA | 351 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-1869 |
| FRANK J CUSANO | 48   KINGS HWY NORTH | | | | ROCHESTER | NY | 14617-3311 |
| FRANK J LOMBARDO JR | 56   APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| FRANK J LOVERTI JR | 5279  WOODBINE AVENUE | | | | DAYTON | OH | 45432-3631 |
| FRANK J MARCERA | 43   TEAROSE MEADOW LANE | | | | BROCKPORT | NY | 14420-9340 |
| FRANK J MUNNO | 300 RUSSELL AVE | | | | NILES | OH | 44446-3730 |
| FRANK J PYTEL | 3031  IVERNESS DRIVE | | | | ROSSMOOR | CA | 90720-4208 |
| FRANK J REMSHAK | 5311 WEST WHITAKER AVENUE | | | | GREENFIELD | WI | 53220-3535 |
| FRANK J ROMEO | 116 EAST MULLICA ROAD | | | | LITTLE EGG HARBOUR | NJ | 08087 |
| FRANK J SCHOTSCH | 314 GRANT | | | | NILES | OH | 44446-2326 |
| FRANK JOHNSON | 4963 BLOOMFIELD DRIVE | | | | TROTWOOD | OH | 45426 |
| FRANK JOHNSON JR | 1 FLATWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 |
| FRANK L BARRETTA | 2284 BIRCH ST. | | | | SHARPSVILLE | PA | 16150 |
| FRANK L DISTEFANO | 300   ROCKWAY DRIVE | | | | ROCHESTER | NY | 14612-1614 |
| FRANK L HOLLAND | 100 GRAYSON WAY | | | | GEORGETOWN | KY | 40324 |
| FRANK L KRASKA | 230 JEANNE DR | | | | SPRINGBORO | OH | 45066 |
| FRANK L MUHAMMAD | 3781 HANEY RD | | | | DAYTON | OH | 45416 |
| FRANK L PALERMO | 16291 POWERLINE RD. | | | | HOLLEY | NY | 14470-9000 |
| FRANK L PHILLIPS | 525 JACKSON ST | | | | HUBBARD | OH | 44425-1418 |
| FRANK L PLUMMER | 3009  LA PLATA DR. | | | | KETTERING | OH | 45420-1149 |
| FRANK L WYNN | RR 1  NORTH #9 ROAD | | | | BLANCHESTER | OH | 45107-9803 |
| FRANK LESLEE HINEY | 3537 CLEARVIEW AVE | | | | DAYTON | OH | 45439-1113 |
| FRANK LICURSE JR | 3344  LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017 |
| FRANK M PESSIA | 81 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| FRANK M RUTALLIE | 493 THOMAS AVE | | | | ROCHESTER | NY | 14617-2167 |
| FRANK M SCHERMAN | 633 OVERLA BULAVARD | | | | ENGLEWOOD | OH | 45322 |
| FRANK M WODOGAZA | 1427  GRANDVIEW AVE. | | | | NILES | OH | 44446-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK MCLAUGHLIN | 11758 CROOKED LAKE BLVD. | | | | COON RAPIDS | MN | 55433-2884 |
| FRANK MILLER JR | 52 ENTERPRISE STREET | | | | ROCHESTER | NY | 14619 |
| FRANK O RICH | 1556 CASCADES TRAIL | | | | ONTARIO | CA | 91761-7231 |
| FRANK ORLANDO | 7576 131ST WAY | | | | SEMINOLE | FL | 33776-3922 |
| FRANK P RIVERS | 62    SOUTH MAIN STREET | | | | W ALEXANDRIA | OH | 45381-1256 |
| FRANK R CAMELIO JR | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468 |
| FRANK R FERRARA | 537   VALLEY CREEK RD | | | | ROCHESTER | NY | 14624-2348 |
| FRANK R GUTIERREZ | 7433 N 52ND | | | | MILWAUKEE | WI | 53223-4801 |
| FRANK R JARRETT | 1229 HARVARD BLVD. | | | | DAYTON | OH | 45406 |
| FRANK REED | 7011 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| FRANK S LOMBARDO | 320   CEDAR TERRACE | | | | HILTON | NY | 14468-1440 |
| FRANK S PARKS | 303   WHITMORE | | | | DAYTON | OH | 45417-1363 |
| FRANK SCHAFF | 172-81 LACOLLETTE | | | | YORBA LINDA | CA | 92886-3734 |
| FRANK SCUMACI | 2943 S WALLACE ST # 2 | | | | CHICAGO | IL | 60616-3034 |
| FRANK SUPATINA | 503 W 4TH ST | | | | MT. CARMEL | PA | 17851 |
| FRANK T BODNAR | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| FRANK T MORALES | 18561-DE COLIMA RD | | | | ROWLAND HTS | CA | 91748-2816 |
| FRANK V DILETTERA | 14 DREXEL DRIVE | | | | ROCHESTER | NY | 14606 |
| FRANK W HUGHES | 3792 HICKORY LN. | | | | GREENVILLE | OH | 45331 |
| FRANK W MONFALCONE | 19    CROSS BOW DRIVE | | | | ROCHESTER | NY | 14624-4709 |
| FRANK W ROHR | 1221 HELKE RD | | | | VANDALIA | OH | 45377 |
| FRANK W TROVATO | 4700 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617 |
| FRANK, ANITA R | 60 RIVER STREET | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| FRANK, ANNIE | 100 ANNA ST | | | | DAYTON | OH | 45417-2214 |
| FRANK, EDWARD E | 4438 E GREENVIEW DR | | | | DAYTON | OH | 45415-1633 |
| FRANK, LINDA J | 250 CINNABAR RD. | | | | ROCHESTER | NY | 14617-1837 |
| FRANK, LORRAINE | 4472 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-5845 |
| FRANK, MARK A | 18 S SHORT STREET | | | | TROY | OH | 45373-5373 |
| FRANK, RANDY S | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| FRANKE, DORA A | 204 HENRY ST | | | | DAYTON | OH | 45403-2316 |
| FRANKIE E HELMER | 1290   SANDLER  APT 4 | | | | WEST MILTON | OH | 45383-1127 |
| FRANKIE HILL,JR | 59    TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| FRANKIE N TINELL | 1017 N BARRON ST | | | | EATON | OH | 45320 |
| FRANKIE R WOODS | 227 EAST MAPLEWOOD AVENUE | | | | DAYTON | OH | 45405 |
| FRANKIE STEWART | 33 OAK TREE DR. | | | | CANFIELD | OH | 44406 |
| FRANKIE STEWART III | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| FRANKIE WISE | 465 SLIGO RD | | | | BOAZ | AL | 35956-7927 |
| FRANKLIN ALLEN | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD. | | | | LIVINGSTON | TN | 38570-8905 |
| FRANKLIN B WINFIELD | 6551 F.D.R. DRIVE | | | | JACKSON | MS | 39213-2116 |
| FRANKLIN C PRINTUP | 1120 WYOMING ST | | | | DAYTON | OH | 45410 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LN | | | | MONMOUTH JCT | NJ | 08852 |
| FRANKLIN D BAKER | 519 HIALEAH CT | | | | VANDALIA | OH | 45377 |
| FRANKLIN D BLAND JR | PO BOX 301 | | | | SOMERSET | KY | 42502-0301 |
| FRANKLIN D COOPER | 2105 S BEACON | | | | MUNCIE | IN | 47302-4332 |
| FRANKLIN D JOHNSON, JR. | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434 |
| FRANKLIN D PERKINS | 620 RICKETT BRANCH RD | | | | BARBOURVILLE | KY | 40906-7584 |
| FRANKLIN D STUDEBAKER | BOX 67 721 SOUTH STREET #3 | | | | POTSDAM | OH | 45361-0067 |
| FRANKLIN R WYATT | 3387 LOTUS DRIVE | | | | WATERFORD | MI | 48329-2712 |
| FRANKLIN S JOHNSON | 2309 LOOKOUT ST. | | | | GADSDEN | AL | 35904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN W JOHNSON | 1036 MEADOW LANE | | | | XENIA | OH | 45385 |
| FRANKLIN, BETTY B | 2838 DRAPER S.E. | | | | WARREN | OH | 44484-5409 |
| FRANKLIN, DIRETHA S | 2012 CELESTIAL ST. | | | | WARREN | OH | 44484-4484 |
| FRANKLIN, EDDIE A | 614 MARTIN LUTHER KING DR | | | | MINDEN | LA | 71055-4744 |
| FRANKLIN, ELVA F | 126 DEARBORN ST. | | | | GIRARD | OH | 44420-3408 |
| FRANKLIN, HELEN A | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1665 |
| FRANKLIN, HORACE G | 5314 ALTON RD | | | | MIAMI BEACH | FL | 33140-2015 |
| FRANKLIN, JOHN L | 5894 PLYMOUTH RD. | | | | JAMESTOWN | OH | 45335-9566 |
| FRANKLIN, JUNE E | 1622 DODGE NW | | | | WARREN | OH | 44485-4485 |
| FRANKLIN, KENNETH | 11685 MILE RD. | | | | NEW LEBANON | OH | 45345-9141 |
| FRANKLIN, LEE | 581 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1115 |
| FRANKLIN, LENA A | 1515 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| FRANKLIN, LILLIE M | 4927 COPELAND AVE | | | | DAYTON | OH | 45406-1210 |
| FRANKLIN, MARY ANN Y | 1640 JACKSON ST SW | | | | WARREN | OH | 44485-3548 |
| FRANKLIN, MAXINE H | 2306 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 |
| FRANKLIN, NANG | PO BOX 92 | | | | UBON FA | | 41000-1000 |
| FRANKLIN, NINA | 1602 LYNCHBURG TURNPIKE LOT 153 | | | | SALEM | VA | 24153-4153 |
| FRANKLIN, SYLVESTER J | 4505 OWENS DR | | | | DAYTON | OH | 45406-1428 |
| FRANKLIN, TERESA A | 1630 LONG BON LANE | | | | CARROLLTON | OH | 45449 |
| FRANKLIN, VERONICA W | 12823 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014-7014 |
| FRANKLYN E STOYLE | 270   ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| FRANKO, AGNES R | 961 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| FRANKO, JAMES A | 8114 N W 100TH TRR | | | | TAMARAC | FL | 33321 |
| FRANKS, DARRELL H | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| FRANKS, DOROTHA S | 3325A WOODLAND TRAIL | | | | COURTLAND | OH | 44410-9269 |
| FRANKS, DUANE S | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| FRANKS, JANE L | 820 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4259 |
| FRANKS, LARRY W | 249 CRICKLEWOOD DR. | | | | CORTLAND | OH | 44410-4410 |
| FRANKS, LEOTA H | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| FRANKS, LINDA L | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| FRANKS, MARY W | 4896 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-9673 |
| FRANKS, PATRICIA A | 3465 RIDGELAWN, SE | | | | WARREN | OH | 44484-3649 |
| FRANKS, VIRGINIA B | 1511 WENDELL AVENUE | | | | LIMA | OH | 45805-3154 |
| FRANTZ, ALLEN M | 1659 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| FRANZ, DORIS M | 2039 STAPLETON COURT | | | | DAYTON | OH | 45404-2063 |
| FRANZ, MONICA E | 763 RED RIVER WEST GROVE ROAD | | | | LAURA | OH | 45337-9612 |
| FRANZ, RITA D | 3153 BEAVER AVENUE | | | | KETTERING | OH | 45429-3901 |
| FRASCA, ANTONIO | 2189 STILLWAGON RD SE | | | | WARREN | OH | 44484-3169 |
| FRASER, CHARLOTTE E | 150 EAST DOVER RD. | | | | WILMINGTON | VT | 05363-7933 |
| FRASHER, PAUL B | 6220 N WARREN AVE | | | | OKLAHOMA CITY | OK | 73112-1263 |
| FRASURE, JONATHAN J | 6651 N. STATE RT 48 | | | | SPRINGBORO | OH | 45066-9782 |
| FRASURE, VERLE E | 4098 CARONDELET DR | | | | DAYTON | OH | 45440-3213 |
| FRAUENKNECHT, DALE G | 3505 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| FRAUENKNECHT, MARIANNE | 3505 KINGSWOOD DR | | | | KETTERING | OH | 45429-4315 |
| FRAZIER THOMAS | 5 E 156 ST | | | | HARVEY | IL | 60426-4304 |
| FRAZIER, BESSIE J | 1130 KENILWORTH AVE | | | | WARREN | OH | 44484-4484 |
| FRAZIER, BOBBIE J | 205 STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-0000 |
| FRAZIER, BRUCE H | 2539 GREENBRIER | | | | DAYTON | OH | 45406-5406 |
| FRAZIER, CHARLES R | 18668 FEDERAL RD | | | | HILTONS | VA | 24258 |
| FRAZIER, CLIFFORD A | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRAZIER, EDITH M | 1224 ELMDALE DRIVE | | | | KETTERING | OH | 45409-1610 |
| FRAZIER, ELWOOD | 1238 DELLINGER DRIVE | | | | FAIRBORN | OH | 45324-5507 |
| FRAZIER, ELWOOD R | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| FRAZIER, ERIC C | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044-7023 |
| FRAZIER, JAMES A | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, JANET L | 1009 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| FRAZIER, JOHN F | HC 66 BOX 1574 | | | | NANCY | KY | 42544-2544 |
| FRAZIER, KAREN J | 4018 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| FRAZIER, LARRY D | 605 E. DOROTHY LN. | | | | KETTERING | OH | 45419-5419 |
| FRAZIER, LEOLA M | 7407 COUNTRY RUN PARKWAY | | | | ORLANDO | FL | 32818-8277 |
| FRAZIER, MATTIE M | 140 E FRANKLIN | | | | CENTERVILLE | OH | 45459-5916 |
| FRAZIER, NAOMI | 602 14TH AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| FRAZIER, REGENIA | 115 BEACHWOOD AVE | | | | BROOKVILLE | OH | 45309-5309 |
| FRAZIER, ROBERT | 6817 ELMBURG | | | | BAGDAD | KY | 40003-8005 |
| FRAZIER, STEVEN P | 9805 WELSH RD | | | | BROOKVILLE | OH | 45309-9220 |
| FRAZIER, TALMIDGE E | 5959 BRADLEY DRIVE | | | | TIPP CITY, | OH | 45371-2107 |
| FRAZIER, VIRGINIA F | 1601 WHEATLAND AVE | | | | DAYTON | OH | 45429-4832 |
| FRAZIER, WINIFRED L | 2729 GREENBRIER DR | | | | DAYTON | OH | 45406-1338 |
| FREASE, ROBERTA T | 3314 TRAPPERS UNIT A | | | | COURTLAND | OH | 44410-4410 |
| FRECKMAN, HELEN R | 3648 CEDARWOOD LANE | | | | BEAVERCREEK | OH | 45430-1704 |
| FRECKMAN, MARK J | 933 WESTON COURT | | | | VANDALIA | OH | 45377-5377 |
| FRED A MCCOY | 4625 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| FRED A MILLSLAGLE | 40 BUTCHER RD. | | | | HILTON | NY | 14468 |
| FRED A SURRELL | R R 2 | | | | WAYNESBURG, | KY | 40489-9802 |
| FRED BENSON | 921 FIVE OAKS | | | | DAYTON | OH | 45406-5225 |
| FRED COOPER JR | 607 HUDSON ST | | | | ATHENS | TN | 37303 |
| FRED D SISCO | 1184 NETTLETON | | | | GLADWIN | MI | 48624 |
| FRED E KENNY | 3   WEST 2ND STREET | | | | WEST ALEXANDR | OH | 45381 |
| FRED GORIN | 7132 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256-2408 |
| FRED GRAVANDA | 933   EDGECREEK TRAIL | | | | ROCHESTER | NY | 14609-1884 |
| FRED H CAMPBELL | 11 TEMPLE DR | | | | XENIA | OH | 45385 |
| FRED H LYMUEL | 4038 TORREY PINES DR | | | | BYRAM | MS | 39272-- 57 |
| FRED I SCHEERSCHMIDT | 62 ADAMS ST | | | | JAMESTOWN | OH | 45335-1636 |
| FRED INGRAM | 1413 CRANDON LANE | | | | CHARLOTTE | NC | 28208 |
| FRED J DIFLORIO | 14   BEACON HILL | | | | FAIRPORT | NY | 14450-3328 |
| FRED J HUGEE | 729 WEST GRAND APT 413 | | | | DAYTON | OH | 45406-5334 |
| FRED JANUSZEWSKI | 40   FOREST PARK TER | | | | MONROE TWP | NJ | 08831 |
| FRED L CLAY | 115 ROSLYN ST | | | | ROCHESTER | NY | 14619 |
| FRED L FREEMAN | 10735 MCGWINN RD | | | | CLARKSVILLE | OH | 45113-9601 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414-3344 |
| FRED LOCHMANN | 5066 COUNTY ROAD 33 | | | | CANANDAIGUA | NY | 14424-9359 |
| FRED M CONDRA | 7404 E. SANDCREEK | | | | COLUMBUS | IN | 47201-8924 |
| FRED M SCOTT | 338 ARLINGTON RD | | | | COOKVILLE | TN | 38506 |
| FRED R ANDREWS | 3280 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 |
| FRED ROMINE | 5652 HOLLYHOCK DR | | | | DAYTON | OH | 45449-2916 |
| FRED W BLANTON | 7235 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342 |
| FRED W LOVASZ | 460 PENINSULA DRIVE | | | | COLUMBIAVILLE | MI | 48421-9774 |
| FRED W TAYLOR | 3404 WEST RIVERVIEW | | | | DAYTON | OH | 45406-4235 |
| FREDA G EASTEP | 4937   WILDROSE DR | | | | DAYTON | OH | 45414-4775 |
| FREDA S WEBSTER | 4604   WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDA, JOSEPH J | 140 FERNHEAD AVENUE | | | | SPOTSWOOD | NJ | 08884-2137 |
| FREDA, RUDOLPH | 110 OLIVE DR | | | | TRAFFORD | PA | 15085-1331 |
| FREDDIE B POSTWAY | RIVERSIDE NURSING AND REHAB CENTER | 1390 KING TREE DR | | | DAYTON | OH | 45405 |
| FREDDIE D BALAGNA | 1385 CEPHEUS CT. | | | | MERRITT ISLAND | FL | 32953 |
| FREDDIE F BRIMMER | 4620  KINSMAN AVENUE | | | | NEWTON FALLS | OH | 44444-9562 |
| FREDDIE F LUSTER, JR. | 7443 BRONSON STREET | | | | TROTWOOD | OH | 45427 |
| FREDDIE J HARRELL | 66   GARFIELD STREET | | | | ROCHESTER | NY | 14611-2405 |
| FREDDIE J LAMB JR | PO BOX 172 | | | | WAYNESVILLE | OH | 45068 |
| FREDDIE L ALCORN | 140 COUSINS DRIVE | | | | FRANKLIN | OH | 45005-6217 |
| FREDDIE L GARDNER | 1787  N MAIN ST | BOX 456 | | | KENDALL | NY | 14476-0000 |
| FREDDIE M SEAY | 78 GARFIELD ST | | | | ROCHESTER | NY | 14611 |
| FREDDY B BAKER | 415   E ABERDEEN DR | | | | TRENTON | OH | 45067-9474 |
| FREDDY G ROBINSON | 434 CRANEWOOD DR. | | | | TRENTON | OH | 45067 |
| FREDDY J RATLIFF | 820 CAROLE STREET | | | | MIAMISBURG | OH | 45342-1702 |
| FREDERIC B ELDRIDGE | 397  LORA AVE. | | | | YOUNGSTOWN | OH | 44504-1517 |
| FREDERIC E LITTLE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036 |
| FREDERIC J LUCAS | 189  MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 |
| FREDERIC L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| FREDERICK ( SAMPSON | 1434  GRAYSTONE DRIVE | | | | DAYTON | OH | 45427-2145 |
| FREDERICK A BROWN | 2140 S HELENWOOD DR | | | | DAYTON | OH | 45431-3013 |
| FREDERICK A KEITH | 7801 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9015 |
| FREDERICK A MOORE | 456 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3603 |
| FREDERICK A RADCLIFF | 128 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611 |
| FREDERICK B YOUNG | 24 RENWOOD STREET | | | | ROCHESTER | NY | 14621-5633 |
| FREDERICK C BODE | C/O DARLENE WHITE | P O BOX 25125 | | | ROCHESTER | NY | 14625 |
| FREDERICK C FERBER | 815   HILL AVE | | | | GLENCOE | AL | 35905-1831 |
| FREDERICK E BERRY I I | 120 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45066 |
| FREDERICK E REYOME | 110   RAEBURN AVE | | | | ROCHESTER | NY | 14619-1616 |
| FREDERICK G ROBBINS | 5434  WAYNESVILLE RD. LOT 48 | | | | OREGONIA | OH | 45054-9602 |
| FREDERICK H CLEMONS | 63   BARNUM STREET | | | | ROCHESTER | NY | 14609-7031 |
| FREDERICK H SMITH | 8130 BRADDOCK CR2 | | | | PORT RICHIE | FL | 34668-1806 |
| FREDERICK J DECARLO, JR | 5678  PINNACLE RD | | | | MIAMISBURG | OH | 45342 |
| FREDERICK J DILLON | 985 HIGHLAND DR | | | | ST. CLAIR | MI | 48079-4291 |
| FREDERICK JR, ROBERT L | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| FREDERICK K SURACE | 119 IANSMERE WAY | | | | ROCHESTER | NY | 14624-- 00 |
| FREDERICK M ALSTON JR | 2422 AUBURN AVE | | | | DAYTON | OH | 45406-1928 |
| FREDERICK M DAVIS | 1209  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| FREDERICK N COLEMAN | 1450  BEAVERTON DR | | | | KETTERING | OH | 45429-3940 |
| FREDERICK P BAYMER | 149   LAKE BREEZE RD | | | | ROCHESTER | NY | 14616-2739 |
| FREDERICK P BREMER | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 |
| FREDERICK P HOWE | 2701 E. DOROTHY LANE | | | | KETTERING | OH | 45420 |
| FREDERICK P JEBSEN | 1032 RADIO RD | | | | LITTLE EGG HARBOR TW | NJ | 08087 |
| FREDERICK R SIMPSON | 908   HOLLENDALE DR. | | | | KETTERING | OH | 45429-4743 |
| FREDERICK S ANDERSON | 18101 SYLVAN LANE | | | | FRASER | MI | 48026-3112 |
| FREDERICK T CRAMER | 1746 YALTA DR | | | | BEAVERCREEK | OH | 45432 |
| FREDERICK TUNSTALL | 5671  HEMPLE ROAD | | | | MIAMISBURG | OH | 45342-1003 |
| FREDERICK TURNER | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| FREDERICK W BOWEN | 4808 MASON HOLLOW DRIVE | | | | RICHMOND | VA | 23234 |
| FREDERICK WILLINGHAM | 456 SHOOP AVE | | | | DAYTON | OH | 45417 |
| FREDERICK, CARL P | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK, DALE L | 924 E STROOP RD | | | | KETTERING | OH | 45429-4634 |
| FREDERICK, DALE R | 3629 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| FREDERICK, DOROTHY J | 415 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| FREDERICK, EDDIE L | 112 WATERS EDGE DR | | | | LAGRANGE | GA | 30240-7552 |
| FREDERICK, HELEN S | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| FREDERICK, IRENE M | 307 MILES AVENUE | | | | TIPP CITY | OH | 45371-1319 |
| FREDERICK, JOHNNY L | 7242 MENTZ RD | | | | FRANKLIN | OH | 45005-2525 |
| FREDERICK, ROBERT A | 1219 MAPLE HILL DR. | | | | SOMERSET | KY | 42503-8839 |
| FREDERICKA FULLER | 5 SECOND ST | | | | ROCHESTER | NY | 14606 |
| FREDERICKS, MARY L | 820 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| FREDRIC A ALBRECHT | 14905 WALTERS COURT | | | | ELM GROVE | WI | 53122-2056 |
| FREDRIC A THOMAS | 304 HUNTSFORD | | | | TROTWOOD | OH | 45426-2736 |
| FREDRICK E MULLINS | 4355  APT. 4, FAIR OAKS AVE | | | | DAYTON | OH | 45405 |
| FREDRICK L COGHILL | 5815  E  LA PALMA  AVE  SPC  305 | | | | ANAHEIM | CA | 92807-2250 |
| FREDRICK M HUNTER SR | 1027 MEADOWSWEET DR | | | | CLAYTON | OH | 45315 |
| FREDRICK R HEIDEN | 7599  CARTER ROAD | | | | WAYNESVILLE | OH | 45068-8708 |
| FREDRICK, CAROLYN S | 2216 LANGFORD LANE | | | | AVON | OH | 44011-1600 |
| FREDRICK, RUBY A | 100 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2011 |
| FREDRICKA R TILLIS | 204 SOUTH 9TH ST. | | | | GADSDEN | AL | 35903 |
| FREDRICKSON, TORGNY F | 10168 MADISON AVE | | | | GRAYLING | MI | 49738-7475 |
| FREEDERS, JOAN L | 49 ESTATE DRIVE | | | | BROOKVILLE | OH | 45309-9263 |
| FREELS, JAMES R | 5144 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9489 |
| FREELS, LANDUS O | 3538 BABSON STREET | | | | DAYTON | OH | 45403-2816 |
| FREELS, LUCY E | 106 JANNIE LANE | | | | LANSING | TN | 37770-7770 |
| FREEMAN A WARD | 3453 SHILOH SPRINGS ROAD | APT E | | | TROTWOOD | OH | 45426 |
| FREEMAN, CARL B | 5107 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| FREEMAN, CLARA W | 1238 DOUGLAS DR. | | | | RAYMOND | MS | 39154-8798 |
| FREEMAN, DORIS E | PO BOX 3635 | | | | WARREN | OH | 44485-0635 |
| FREEMAN, ELIZABETH A | 434 CEDAR DRIVE | | | | CORTLAND | OH | 44410-1322 |
| FREEMAN, ERMA M | 135 POTOMAC | | | | NILES | OH | 44446-2119 |
| FREEMAN, IMOGENE W | 2165 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| FREEMAN, JACK C | 243 NARVAEZ DRIVE | | | | TITUSVILLE | FL | 32780-5627 |
| FREEMAN, JAMES E | 301 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9749 |
| FREEMAN, JOEY E | 375 STEWART AVE NW | | | | WARREN | OH | 44483-4483 |
| FREEMAN, LARRY THOMAS | P.O BOX 325 | | | | RUSSELL'S POINTE | OH | 43348-3348 |
| FREEMAN, MARY ANN Z | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| FREEMAN, MARY S | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 |
| FREEMAN, NORMA J | 154 CASSADY STREET | | | | UMATILLA | FL | 32784-2784 |
| FREEMAN, ROBERT C | 709 N GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| FREEMAN, RUBY L | 2265 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3259 |
| FREEMAN, SAMUEL E | 1107 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| FREEMAN, SANDRA R | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREEMAN, SHEILA A | 604 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2538 |
| FREEMAN, SHIRLEY D | 3666 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| FREEMAN, SHIRLEY M | 1244 EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| FREEMAN, VETRA | 1925 VIRGINIA AVE APT 508 | | | | FT. MYERS | FL | 33901 |
| FREEMAN, WILLIAM H | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| FREER, FLOYD F | 436 N. LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9402 |
| FREER, RAYMOND G | 698 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| FREESE, HERBERT R | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREESE, LINDA | 12929 C;LYDE OLER RD | | | | HAGERSTOWN | IN | 47345-9747 |
| FREEZE, JUANITA S | 2740 NORTH SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9606 |
| FREEZE, ROBERT C | 924 PEARSON CIRCLE | UNIT# 2 | | | BOARDMAN | OH | 44512-1705 |
| FREIBERGER, JEROME P | 404 KOCH AVENUE | | | | VANDALIA | OH | 45377-1923 |
| FREIDA P JESSEE | 29 E BEECHWOOD AVENUE | | | | DAYTON | OH | 45405-3032 |
| FREIER, JAMES D | 122 SUNBURST DR. | | | | FAIRBORN | OH | 45324-2533 |
| FREIRE, MARIA M | 1049 MACY ST | | | | WEST PALM BEACH | FL | 33405-3812 |
| FRENCH, DENNIS P | 925 NORTH AVE | | | | GIRARD | OH | 44420-1840 |
| FRENCH, DENNY L | 5636 KINGS GRAVES RD. | | | | FOWLER | OH | 44418-9723 |
| FRENCH, GARY MICHAEL | 7306 SEVEN MILE ROAD | | | | FREELAND | MI | 48623-8907 |
| FRENCH, HAROLD G | 318 E. WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9248 |
| FRENCH, MARY J | 1343 JAMES ST | | | | NOKOMIS | FL | 34275-3710 |
| FRENCH, RONNIE F | 2227 TARENCE LANE | | | | FLORENCE | MS | 39073-9073 |
| FRENCH, VARLIN L | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| FRESHER, RONALD E | 4335 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9789 |
| FRESHOUR JR, DANIEL J | 29 W SOUTH ST | | | | W ALEXANDRIA | OH | 45381-1116 |
| FRETTO, MICHAEL J | 88 BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| FREVER, GARY L | 14546 WOODBURY RD | | | | HASLETT | MI | 48840-9225 |
| FREW, RITA A. | 8851 FREDERICK PIKE | | | | DAYTON | OH | 45414-1244 |
| FREY, FRANCIS K | P.O. BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, GERALDINE L | 553 PLATTNER TRAIL | | | | DAYTON | OH | 45430-5430 |
| FREY, JANET M | PO BOX 494966 | | | | PORT CHARLOTTE | FL | 33949-4966 |
| FREY, JEANNE C | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| FREY, PAUL A | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| FRIDAY, YVONNE | 2835 BURBANK AVE., APT# C | | | | MIDDLETOWN | OH | 45044-5044 |
| FRIDLEY, SHIRLEY | 2380 ANNA DR NW | | | | WARREN | OH | 44481-9430 |
| FRIEDA J LOVING | 2100 SANDY FLATS RD | | | | WILLIAMSBURG | KY | 40769-6549 |
| FRIEDMAN, EDITH | 751 MAPLE STREET | | | | ROCHESTER | NY | 14611-1722 |
| FRIEDRICK L HODGES | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| FRIEL, JAMES J | 5653 LEISING ROAD | | | | DAYTON | OH | 45432-3809 |
| FRIEL, JOSEPHINE L | 619 GONDERT AVE | | | | DAYTON | OH | 45403-3323 |
| FRIEND JR, ROBERT | 6818 SHIELDS RD | | | | LEWISBURG | OH | 45338-8003 |
| FRIEND, ACKIE | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9601 |
| FRIEND, DENNIS A | 7255 SHIELDS RD. | | | | LEWISBURG | OH | 45338-8000 |
| FRIEND, JANET M | 233 ROLLING ACRES DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| FRIEND, NANCY G | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| FRIEND, TREVA | 411 W. LEXINGTON PLACE | UNIT #101 | | | EATON | OH | 45320-5320 |
| FRIESZELL, JERRY L | 1742 W. MAIN ST | | | | NEW LEBANON | OH | 45345-9704 |
| FRIESZELL, SUSANNE T | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| FRINK, CLARA E | OFFICE OF THE PUBLIC GUARDIAN | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| FRISBIE, ESTHER V | 1007 ASTER DR. | | | | WAPAKONETA | OH | 45895-5895 |
| FRISCH, JOHN T | 910 SORG PL. | | | | MIDDLETOWN | OH | 45042-5042 |
| FRITTS, JIMMY W | 1238 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| FRITTS, MYRTLE M | PO BOX 114 | | | | WAYNESVILLE | OH | 45068-0114 |
| FRITZ, ANITA | 309 OXFORD DRIVE APT # 202 | | | | GREENVILLE | OH | 45331-5331 |
| FRITZ, ARNOLD C | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 |
| FRITZ, BARBARA J | 4031 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3427 |
| FRITZ, CHARLES W | 1309 XENIA AVE | | | | DAYTON | OH | 45410-2412 |
| FRITZ, CYNTHIA D | 3833 PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| FRITZ, DIANE E | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-5432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRITZ, ESTELLA E | 937 HURON AVE | | | | DAYTON | OH | 45402-5327 |
| FRITZ, MARY B | 3629 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| FROEHLICH, HARRY E | 3699 STONEY CREEK | | | | OAKLAND | MI | 48363-1852 |
| FROGGE, JOYCE A | 5720 O NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9453 |
| FRONDORF, FRANCES C | 3988 SHADELAND AVE | | | | DAYTON | OH | 45432-2039 |
| FRONK, IDA F. | 139 W JOSIE AVE APT 3 | | | | HILLSBORO | OH | 45133-1264 |
| FROSINI, JOSEPHINE | 1119 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FROST, BARBARA W | 4539 ELMER ST | | | | DAYTON | OH | 45417-1336 |
| FROST, ELLEN B | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| FROST, ELMO | BOX 3007 MCINTIRE RD | | | | MORROW | OH | 45152 |
| FROST, FRED R | 440 ENON XENIA PIKE | | | | ENON | OH | 45323-1650 |
| FROST, LOWEL | 900 SHULL ROAD | | | | BLANCHESTER | OH | 45107-7720 |
| FROST, MARGARET J | 3817 WHEAT RIDGE RD | | | | WEST UNION | OH | 45693-9457 |
| FROST, MARTHA H | 343 MARY LANE CIR. | | | | SOUTH LEBANON | OH | 45065-1103 |
| FROST, ROCHELLE | 7327 OVIS LANE | | | | RIVERDALE | GA | 30274-0274 |
| FROST, SHERRI K | 214 ANN DR | | | | XENIA | OH | 45385-5385 |
| FROST, THARON J | 315 N 3RD ST | | | | SHEPHERD | MI | 48883-9027 |
| FROST, VERNON D | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| FROST, VIVIAN L | 5141 COVE CANYON DR | UNIT B | | | PARK CITY | UT | 84098-4098 |
| FROST, WILLIAM D | 107 DAVIS RD | | | | DAYTON | OH | 45459-4715 |
| FRUAUFF, ELEANOR M | 1760 OLD RIVER TRL | | | | OVIEDO | FL | 32766-8603 |
| FRUIT, ANNE F | 14830 GUADALUPE DR | C/O TOM FRUIT | | | RANCHO MURIETA | CA | 95683-9429 |
| FRUTH, JOSEPH A | 11455 194TH ST | | | | MOKENA | IL | 60448-8457 |
| FRY JR, CLARENCE N | 426 BRIMSTONE | | | | WILMINGTON | OH | 45177-8532 |
| FRY, ALANA G | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| FRY, DONALD R | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| FRY, DONALD V | 2104 SPRINGCREEK CIRCLE | | | | BELLBROOK | OH | 45305-5305 |
| FRY, INEZ C | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| FRY, JEFFERY E | 2019 HOMESITE DR | | | | DAYTON | OH | 45414-4019 |
| FRY, RAY E | 3848 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| FRY, RAYMOND H | 37 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| FRY, SHEILA Y | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| FRY, VERA J | 21 HICKORY LANE | | | | WARREN | OH | 44481-9611 |
| FRYDRYCH, MARY F | 3410 SANDALWOOD LN. | | | | YOUNGSTOWN | OH | 44511-2531 |
| FRYE, IRA H | 606 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1609 |
| FRYE, LARRY D | 303 E DORIS DR | | | | FAIRBORN | OH | 45324-4230 |
| FRYE, MAE D | 30 S. 5TH ST. | | | | SHAMOKIN | PA | 17872-5706 |
| FRYE, PATRICIA | 7505 RIDGE RD. | | | | HIRAM | GA | 30141-0141 |
| FRYE, RAYMOND C | 8315 HATCH HILL RD. | | | | NAPLES | NY | 14512-4512 |
| FRYE, ROBERT E | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| FRYE, RONALD E | 7746 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| FRYE, RONALD L | 1110 BAILEY ANDERSON NW | | | | LEAVITTSBURG | OH | 44430-9408 |
| FRYE, RUTH S | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| FRYER, JOSEPH A | 141 LAKE SHORE DR. | | | | SPRING VALLEY | OH | 45370-9749 |
| FRYMAN, BRUCE L | 35 GAINES ST | | | | BROOKVILLE | OH | 45309-1756 |
| FRYMAN, HAROLD L | 4156 NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| FRYMAN, RICHARD A | 194 ARTHUR SHIRRELL ROAD | | | | GREENSBURG | KY | 42743 |
| FRYMAN, ROBERT P | 4527 CIRCLE HILL CT | | | | DAYTON | OH | 45424-4479 |
| FRYMAN, WILMA G | 2816 SWIGERT DR | | | | KETTERING | OH | 45440-2104 |
| FRYMYER JR, GEORGE E | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FUCCI, ELIZABETH A | 5078 KUSZMAUL AVE | | | | WARREN | OH | 44483-4483 |
| FUCCI, THOMAS E | 650 BENTZ N.W. | | | | LEAVITTSBURG | OH | 44430-9687 |
| FUDA, MARIE N | 37 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| FUDA, TINDORO M | 37 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| FUDGE, JOSEPH R | 1731 US ROUTE 68 S | | | | XENIA | OH | 45385-7642 |
| FUDGE, KARA | 112 MONTGOMERY | | | | COLUMBIA | KY | 42728-1338 |
| FUDGE, SHIRLEY | 4444 FARGO DR | | | | MORAINE | OH | 45439-5439 |
| FUENTES, HAMPTON F | 3165 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3937 |
| FUENTES, MARCELINO | 13542 LONGFELLOW LANE | | | | SAN DIEGO | CA | 92129-2859 |
| FUERST, DONALD F | 850 CARSON DR | | | | LEBANON | OH | 45036-1316 |
| FUERST, MARTIN W | 4131 MARRIANNE DR. | | | | DAYTON | OH | 45404-1370 |
| FUGATE JR, JOE | 4090 NEW IRVINE RD | | | | WACO | KY | 40385-9628 |
| FUGATE JR, OSCAR E | 1700 WOODSIDE WAY | | | | XENIA | OH | 45385-9660 |
| FUGATE, ADAM L | P.O.BOX 311 | | | | FRENCHBURG | KY | 40322-0311 |
| FUGATE, ARMINDA N | 37 HELMER CIR., BOX 416 | | | | ENON | OH | 45323 |
| FUGATE, AUDREY A | 5844 BEECHAM DR | | | | HUBER HGTS | OH | 45424-4261 |
| FUGATE, BARBARA J | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| FUGATE, CHARLES D | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| FUGATE, FAYE | 5733 SPARKHILL | | | | DAYTON | OH | 45414-3005 |
| FUGATE, HUBERT L | 701 CEDAR CIRCLE | | | | EATON | OH | 45320-9321 |
| FUGATE, LOIS M | 3716 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| FUGATE, OMER T | 855 KETCH DR APT 205 | | | | NAPLES | FL | 34103-2704 |
| FUGATE, ROBERT E | 1373 WOODMAN DR APT A | | | | KETTERING | OH | 45432-3471 |
| FUGATE, RUFUS | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403-2614 |
| FUGATE, SHIRLEY W | 12222 JASON DR | | | | MEDWAY | OH | 45341-9666 |
| FUGATE, THOMAS L | 512 W. SHERRY DR | | | | DAYTON | OH | 45426-5426 |
| FUGATE, WAYNE A | 67 WESTERLY DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| FUGETT, DWAYNE P | 461  BLOOMINGBURG NEW HOLLAND | | | | WASHINGTON CH | OH | 49160 |
| FUGETT, JANICE A | 8537 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| FUGETT, LINDA D | 216 YORKWOOD DR. | | | | NEW LEBANON | OH | 45345-5345 |
| FULCHER, EVELYN J | 4769 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| FULLENKAMP, JAMES F | 330 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| FULLENKAMP, VIRGIL V | 109 PARK ST | | | | RUSSIA | OH | 45363-9765 |
| FULLER JR, ROBERT L | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| FULLER, ALTON E | 1235 ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-5312 |
| FULLER, DOROTHY T | 1530 GAYWOOD AVENUE | | | | YAZOO CITY | MS | 39194-2209 |
| FULLER, EVA M | 509 BEAR RUN | | | | PIQUA | OH | 45356-5418 |
| FULLER, KATHLEEN L | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| FULLER, PHYLLIS B | 1406 E. LIBERTY ST. | | | | GIRARD | OH | 44420-2414 |
| FULLER, ROSEMARIE L | 17015 NASH RD. | | | | MIDDLEFIELD | OH | 44062-9127 |
| FULLER, SHARON ANN | 6741 N PADDOCK PL | | | | TUCSON | AZ | 85743-9591 |
| FULLER, SHIRLEY S | 1151 ALTA VISTA BLVD. | | | | JACKSON | MS | 39209-9209 |
| FULLER, STEPHEN F | 2510 HEN HYDE | | | | CORTLAND | OH | 44410-9447 |
| FULLMER, ELIZABETH A | 6988 U S ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| FULMER, DARLENE | 1220 S EASTGATES | | | | ANAHEIM | CA | 92804-4814 |
| FULS, JOYCE | 112 MOUND ST | | | | BROOKVILLE | OH | 45309-1310 |
| FULTON, BARBARA C | 541 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6433 |
| FULTON, DONALD E | 81 DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2312 |
| FULTON, FRANKLIN E | 8655 SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-9724 |
| FULTON, HARRY P | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULTON, JEANETTE | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| FULTON, MARY A | 29 MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| FULTON, NANCY L | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9662 |
| FULTS SR, RALPH D | 1317 HWY 1274 | | | | FRENCHBURG | KY | 40322-0322 |
| FULTZ, ALBERT A | 518 S WALNUT ST | | | | TROY | OH | 45373-3539 |
| FULTZ, DELORIS | 2126 RIVER RD N | | | | SUMMIT | MS | 39666-9666 |
| FULTZ, FARRELL J | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 |
| FULTZ, GLADYS L | 19500 WHITE SIDE ROAD | | | | MT STERLING | OH | 43143-9549 |
| FULTZ, JAMES H | 225 ROUTE 36 | | | | FRENCHBURG | KY | 40322 |
| FULTZ, MARGUERITE L. | 6757 WILLOW CREEK DR. | | | | HUBER HEIGHTS | OH | 45424-2490 |
| FULTZ, RONALD G | 8341 INDIAN MOUND DR | | | | DAYTON | OH | 45424-1302 |
| FUMEROLA, JUNIOR Q | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| FUNK, JAMES E | 3913 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| FUNK, RICHARD L | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440-3225 |
| FURAY, WILLIAM N | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449-1711 |
| FURCRON, BRENDA L | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 |
| FURDEN, SWANNY | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515-0480 |
| FUREY, JAMES W | 7008 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9583 |
| FURIA, BEVERLY H | 252 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2361 |
| FURLO, PATRICIA | 6110 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| FURLONG, BETTY A | 701 SUMMIT AVE. APT 12 | | | | NILES | OH | 44446-4446 |
| FURLONG, LARRY L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, LINDA L | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| FURLONG, MARIE A | 1816 N CARNEGIE AVE | | | | NILES | OH | 44446-4128 |
| FURLONG, ROGER A | 12218 SOUTH POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| FURLOW JR, HENRY | 4010 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| FURNARI, ELVIRA C | 590 ISAAC PRUGH WAY APT 319 | | | | KETTERING | OH | 45429-3467 |
| FURNISH, HELEN D | 1243 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| FURR, WAYNE E | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| FURREY, JOHN W | 6711 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 |
| FURRIE JR, NICHOLAS | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| FURROW, JERRY | 5160 KUDER PL | | | | DAYTON | OH | 45424-6028 |
| FURTAK, ALBINA | 11096 E WINCHCOMB DRIVE | | | | SCOTTSDALE | AZ | 85255-1614 |
| FURTNER, FRANK J | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| FUSCHINO JR, PHILIP | 1304 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-5429 |
| FUSILLO, ELIZABETH M | 611 CREED ST APT 5 | | | | STRUTHERS | OH | 44471-1257 |
| FUSON JR, RICHARD | 503 EASTLINE DR | | | | MIDDLETOWN | OH | 45044-4955 |
| FUSON JR, VERNON | 215 BARKER RD | | | | NEW TAZEWELL | TN | 37825-2639 |
| FUSON, ALVA L | 3494 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9630 |
| FUSON, PAMILA G | 28 ROAD 4380 | | | | BLANCO | NM | 87412-9703 |
| FUSON, RAY | 173 FRONT ST | | | | WEST MILTON | OH | 45383-1806 |
| FUSON, WILLIAM P | 105 MARRETT FARM RD. | | | | UNION | OH | 45322-3412 |
| FUSTAINO, FLORA | 187 WEXFORD PLACE | | | | WEBSTER | NY | 14580-1941 |
| FUSTON, DONALD M | 1100 TAYWOOD RD. APT #40 | | | | ENGLEWOOD | OH | 45322-5322 |
| FUSTON, GENNELL | 3557 DETROIT AVE | | | | DAYTON | OH | 45416-1901 |
| FYFFE, DORSIE C | 1419 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| FYFFE, FREDDIE J | 9701 FREDERICK RD. | | | | VANDALIA | OH | 45377-9786 |
| FYFFE, HOBERT | 2674 BECKETT ST | | | | LEBANON | OH | 45036-1103 |
| FYFFE, JAMES R | 7750 BELDALE DRIVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| FYFFE, JERRY A | 6926 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FYFFE, JERRY M | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9105 |
| FYFFE, LEO | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 |
| FYFFE, VIRGIL E | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| G C KORKUS | 2725 W AUBURN DR | | | | SAGINAW | MI | 48601 |
| G D HALE | 1662 D LONGBOW LN | | | | W CARROLLTON | OH | 45449 |
| G E RUDY | 1181  FROST CIRCLE | | | | XENIA | OH | 45385-2720 |
| G J ENGLISH | 66    DEER TRACK LANE | | | | BROCKPORT | NY | 14420-9445 |
| G J WOLNER | 2144 2ND | | | | BAY CITY | MI | 48706 |
| G M SCHMIDT | 8110 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| G. S BIGLOW | 3746  MCCLINTOCKSBURG | | | | DIAMOND | OH | 44412-8715 |
| G. S HADDER | 701 N. UNION | | | | CLAYTON | OH | 45315-9772 |
| GAAL, DARLENE R | 4807 SHERIDAN RD. | | | | YOUNGSTOWN | OH | 44514-1132 |
| GABBARD, DAVID M | 1361 DAFLER RD. | | | | W. ALEXANDRIA | OH | 45381-8382 |
| GABBARD, EUNAS V | 108 BOB - 0 - LINK ST | | | | RICHMOND | KY | 40475 |
| GABBARD, FRANCIS M | 1855 N US 42 | | | | LEBANON | OH | 45036-9487 |
| GABBARD, IKE | 6164 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9134 |
| GABBARD, KEITH | 110 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068-9557 |
| GABBARD, KENNETH W | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| GABBARD, MAUDIE L | 47 S WRIGHT AVE | | | | DAYTON | OH | 45403-2249 |
| GABBARD, RICHARD R | 3715 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| GABBARD, VERNA | 1087 MELAYN STREET | | | | LEBANON | OH | 45036-9402 |
| GABBARD, VIVIAN R | PO BOX 178 | | | | VANDALIA | OH | 45377-0178 |
| GABEL, MARY Z | 353 WILCOX #5 | | | | AUSTINTOWN | OH | 44515 |
| GABINO TREVINO III | 175 ELM RD SE | | | | WARREN | OH | 44483-5740 |
| GABLE, JAMES W | 10007 OLD 3C HIGHWAY | | | | CLARKSVILLE | W | 45113-5113 |
| GABLE, ROGER A | 2205 LAMBERTON ST. | | | | MIDDLETOWN OH | OH | 45044-5044 |
| GABOR, MARY A | 3810 N. WOODS CT, N.E. UNIT 1 | | | | WARREN | OH | 44483-4574 |
| GABRICK, THOMAS E | 1938 PEACHTREE CT | | | | POLAND | OH | 44514-1431 |
| GABRIEL A DENNIS | 739   WALTON AVE | | | | DAYTON | OH | 45407-1330 |
| GABRIEL E SANCHEZ | 17915 SW 29TH CT | | | | MIRANAR | FL | 33029-5504 |
| GABRIEL G HLUCHAN | 3026 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| GABRIEL ZOPPI | 15163 MERLOT DR | | | | STERLING HGTS | MI | 48312-6713 |
| GABRIELE M STRAWN | 6145  ST RT 46 | | | | CORTLAND | OH | 44410 |
| GABRIELE, SHIRLEY | 5412 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418-9605 |
| GABRIELLE A DEVERE | 1300 SHRINE RD #218 | | | | SPRINGFIELD | OH | 45504-5001 |
| GABRIELLE V DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45414-2638 |
| GABRIELSON, PAUL J | 6099 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9645 |
| GABY A ATALLAH | 8624 MEADOW CREEK CT. | | | | EAST AMHERST | NY | 14051 |
| GAC, FRANK E | LAUREWOL CARE CENTER | 100 WOODMONT RD | | | JOHNSTOWN | PA | 15905-5905 |
| GADBERRY, ANITA M | P O BOX 393 | | | | WINCHESTER | CA | 92596-0393 |
| GADD, JACKIE R | 13691 S. E. 91ST AVE | | | | SUMMERFIELD | FL | 34491-8221 |
| GADD, JOHN V | 4850 PORTAGE EASTERLY G | | | | W FARMINGTON | OH | 44491-4491 |
| GADD, RAYMOND A | 1570 CEDAR BARK TRAIL APT5 | | | | W.CARROLLTON | OH | 45449-2581 |
| GADD, TERRY W | 9790 GRATIS-JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9340 |
| GADDIS, ARTIMESE | 4669 VILLAGE DRIVE | | | | JACKSON | MS | 39206-3350 |
| GADDIS, IDA C | 905 MAPLEHURST | | | | DAYTON | OH | 45402-5402 |
| GADDIS, ROSELLA M | 4624 LAMME ROAD | | | | DAYTON | OH | 45439-3048 |
| GADDIS, SYLVIA T | 1540 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| GADDIS, VERA | 4473 ST THOMAS RD. | | | | BOLTON | MS | 39041-9790 |
| GADE, JOHN F | 417 STEWART STREET | | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAESSLER, DAVID L | 1675 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| GAETANA VETRI | 132   EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANINA ABIUSO | 47   FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624-1154 |
| GAETANO BELLANCA | 64   LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621-2702 |
| GAETANO MANGIONE | 123   MARY DR | | | | ROCHESTER | NY | 14617-4513 |
| GAFFIN, SHARON A. | 475 GRACES RUN ROAD | | | | WINCHESTER | OH | 45697-5697 |
| GAGLIANO, CARMEN F | 400 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1148 |
| GAGNE, RICHARD G | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| GAGYE, BETTY | 296 HOPEWELL DR. | | | | STRUTHERS | OH | 44471-1441 |
| GAHRMANN JR, EDWARD H | 8 KENDALL RD | | | | EAST BRUNSWICK | NJ | 08816-3106 |
| GAHZEE A KAREEM | 3844 LORI SUE DR | | | | DAYTON | OH | 45406-3527 |
| GAIL A CALLOW | 1411 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| GAIL A FOSTER | 185 TIGER LILLY DR | | | | PARRISH | FL | 34219-8441 |
| GAIL A ROSS | 320   PLEASANT AVENUE | | | | DAYTON | OH | 45403-2732 |
| GAIL A TALLMAN | 2075 WEIR RD NE LOT 35 | | | | WARREN | OH | 44483-2800 |
| GAIL ANN SCIORTINO | 62 CRYSTAL COMMONS DRIVE | | | | ROCHESTER | NY | 14624 |
| GAIL D CROLEY | 2125   MEADOW LANE | | | | ARCANUM | OH | 45304-9444 |
| GAIL D MULLINS | 2831   CAMDEN RD. | | | | EATON | OH | 45320-9332 |
| GAIL D PARHAM | 180 BELMONT AVE NE | | | | WARREN | OH | 44483-4937 |
| GAIL D TIPTON | 4784 BURKHARDT AVE | | | | DAYTON | OH | 45403 |
| GAIL E BLACKBURN | 8225 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9667 |
| GAIL E WHISMAN | 124 VIRGINIA AVENUE | | | | GERMANTOWN | OH | 45327-1267 |
| GAIL J CLAY | 3309 EVERGREEN CIRCLE | | | | WALWORTH | NY | 14568 |
| GAIL K COOK | P.O. BOX 231 | | | | DAYTON | OH | 45409 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148 |
| GAIL M WATSON | 4936 SEBALD DR. | | | | FRANKLIN | OH | 45005 |
| GAIL R FIELDS | 742   WASHINGTON ST | | | | DAYTON | OH | 45407-3473 |
| GAIL W ISAAC | 2612  CADILLAC ST | | | | MORAINE | OH | 45439 |
| GAILE A SUSONG | 332 LINDELL DR | | | | GERMANTOWN | OH | 45327-1611 |
| GAILEY, JOYCE M | 1345 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9566 |
| GAINER, EVELYN R | 13812 TURTLE CT | | | | GAINESVILLE | VA | 20155-1702 |
| GAINES JR, LONNIE | 1109 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8725 |
| GAINES, GLADYS L | 8232 VANADIA | | | | MT MORRIS | MI | 48458-9732 |
| GAINES, MARGARET A | 6718 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3722 |
| GAISER, GAYLORD | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAJEWSKI, ANNA S | 2021 ALBANY AVE | ST. MARY HOME | | | WEST HARTFORD | CT | 06117-2755 |
| GALA, SHARON A | 3793 FINCASTLE | | | | BEAVERCREEK | OH | 45431-2431 |
| GALABIZ, JOSE | 18218 KELLY CREEK | | | | HOUSTON | TX | 77094-2666 |
| GALARDI, MARY A | P.O. BOX 60174 | | | | ROCHESTER | NY | 14606-4606 |
| GALE I I, HOWARD L | #7 VALENTINE CT | | | | SAGINAW | MI | 48638-8638 |
| GALE T JACOBS | 345 W ORCHARD AVE | | | | LEBANON | OH | 45036 |
| GALEN D MULLENNIX | 215   S. WALL | | | | COVINGTON | OH | 45318 |
| GALEN FAIRGRIEVE | 2100 BROWN SQUARE | APT 206 | | | ONTARIO | NY | 14519-8849 |
| GALEN V DRAKE | 1611 PLILADELPHIA DRIVE | | | | DAYTON | OH | 45406 |
| GALEN V DRAKE | 3605 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| GALEN, BARBARA J | 8411 NORTHSAGE VISTA | | | | PRESCOTT VALLEY | AZ | 86315-6315 |
| GALENA R WRIGHT | 4621   LOTUS DRIVE | | | | DAYTON | OH | 45427-3539 |
| GALES JR, WAVERLY M | 704 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| GALES, JERRY | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426-3130 |
| GALES, STEPHEN C | P.O. BOX 753 | | | | XENIA | OH | 45385-5385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALGOSZY, WILLIAM | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-4410 |
| GALINAC, ROBERTA O | 11946 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| GALL, RICHARD D | 5901 S.R. 124, R.R.#3 | | | | HILLSBORO | OH | 45133-9463 |
| GALLAGHER, JOHN R | 29 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3749 |
| GALLAGHER, KATHLEEN | 115 EASTHAVEN DR | | | | CLINTON | MS | 39056-5319 |
| GALLAGHER, KATHRYN F | 1599 LAUREL DRIVE | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-4287 |
| GALLAGHER, PAULA J | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| GALLAGHER, ROBERT D | 1925 STILLWAGON RD SE | | | | WARREN | OH | 44484-3180 |
| GALLAGHER, VIRGIL R | 17 1/2 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| GALLAHER, ARCHIE L | 4732 "B" RD | | | | NEW PARIS | OH | 45347-8233 |
| GALLANT, GENEVIEVE S | 3004 ROSSI LN | | | | LAKELAND | FL | 33801-3036 |
| GALLEGOS, AUGUSTINE L | 13424 6100 RD | | | | MONTROSE | CO | 81401-8067 |
| GALLETTO, ELIZABETH | 8 SHAWNEE DR | | | | ROCHESTER | NY | 14624-1411 |
| GALLI, DELORES D | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-5449 |
| GALLIHAR, BLANCH W | 521 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2048 |
| GALLIMORE, DONNA M | 328 BRIDLE LN S | | | | WEST CARROLLTON | OH | 45449-2118 |
| GALLIMORE, WANDA A | 6061 EDNA OAKS CT | | | | WASHINGTON TOWNSHIP | OH | 45459-1134 |
| GALLINA, CHARLES R | 138 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1304 |
| GALLINO, ROBERT | 47 GLENVILLE RD | | | | EDISON | NJ | 08817-4053 |
| GALLION, VIVIAN L | 282 XENIA TOWNE SQ | APT 302 | | | XENIA | OH | 45385-2928 |
| GALLIS, BETTY | 501 PALISADES DR APT 221 | | | | PACIFIC PALISADES | CA | 90272-2848 |
| GALLITE, PAUL J | 2801 PITTSBURG AVE. | | | | MCDONALD | OH | 44437-1438 |
| GALLO, FAYE M | 504 KENMORE N.E. | | | | WARREN | OH | 44483-5522 |
| GALONSKI, ADELINE L | 852 CYNTHIA AVE | | | | NILES | OH | 44446-2716 |
| GAMBILL, DENNIS D | P. O. BOX 14491 | | | | DAYTON | OH | 45413-0491 |
| GAMBILL, GEORGE E | 4070 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| GAMBILL, HEULAND | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| GAMBILL, JESSE C | 7440 BANNER STREET | | | | NEW PORT RICHEY | FL | 34653-2957 |
| GAMBILL, LAURA E | 2393 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8516 |
| GAMBLE, BARBARA A | 1242 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| GAMBLE, CHRISTINE B | PO BOX 3289 | | | | WARREN | OH | 44485-0289 |
| GAMBLE, EARNEST G | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| GAMBLE, GARY L | 1644 HILLS CREEK RD. | | | | WELLSBORO | PA | 16901-7116 |
| GAMBLE, GREGORY | 1319 W GRAND AVE | | | | DAYTON | OH | 45402-6034 |
| GAMBLE, JOAN | 300 EL RUTH COURT APT.102 | | | | GIRARD | OH | 44420-4420 |
| GAMBLE, MYRON K | 4288 VICTORIA TERRACE S.E. | | | | WARREN | OH | 44484-4839 |
| GAMBREL, BURLEY F | 115 LORENE CIRCLE | | | | CARLYLE | OH | 45005-1901 |
| GAMBRELL, JAMES E | 1580 WILSON PARK DR | | | | MIAMISBURG | OH | 45342-5342 |
| GAMBRELL, JAMES E | 7035 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| GAMMELL, HELEN K | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| GANDY, DELORIS R | 1286 HONEYBEE DR | | | | DAYTON | OH | 45427-3116 |
| GANG, DANIEL H | STOCKERAUER STRASSE 11-WIESEN | AUSTRIA | | | LEITZERSDORF | | A2003-2003 |
| GANGEMI, KATHERINE A | 31 BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| GANGER, DONALD E | 2333 CAREW AVE | | | | KETTERING | OH | 45420-3426 |
| GANKA, JAMES A | 2135 NEWBORNE DR | | | | DAYTON | OH | 45414-4115 |
| GANN, JO ANN | 2182 LA GRANGE RD | | | | DAYTON | OH | 45431-3155 |
| GANNON, THOMAS M | PO BOX 292861 | | | | KETTERING | OH | 45429-8861 |
| GANT, EUGENE | 4605 MERRYDALE AVENUE | | | | DAYTON | OH | 45431-1821 |
| GANTER, RICHARD F | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| GANTNER, SHIRLEY L | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GANTZ, DARRELL L | 145 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| GANY, KATHRYN A | 8875 GROVE PARK DR APT A | | | | SURFSIDE BEACH | SC | 29575-8804 |
| GANYARD, NANCY L | 6688 ALABAMA AVE NW | | | | CANAL FULTON | OH | 44614-9745 |
| GARBER, DAN G | 9493 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9327 |
| GARBER, EULA V | 4297 CORYDALE COURT | | | | DAYTON | OH | 45415-1801 |
| GARBER, RICHARD W | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| GARBER, ROGER L | 5031 LINCREST PL. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARBIG, JOYCE A | 1839 CAROL DRIVE | | | | PIQUA | OH | 45356-5356 |
| GARBUS, RICHARD W | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| GARCEAU, NORMAN E | 49 PINESTREET | | | | HUDSON | MA | 01749-1909 |
| GARCIA, ANGELINA | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5918 |
| GARCIA, ENEIDA I | 5271 SOUTHWEST 8TH STREET | UNIT 204 | | | MIAMI | FL | 33134-3134 |
| GARCIA, EVELYN | 12660 MOLETTE | | | | NORWALK | CA | 90650-6823 |
| GARD, JEANETTE M | 1404 RUNNYMEAD WAY | | | | XENIA | OH | 45385-7066 |
| GARD, MICHAEL R | 7270 COHASSET | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GARD, ROBERT P | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| GARDNER H PALMER JR | 139 EASTON AVENUE | | | | NEW BRUNSWICK | NJ | 08901 |
| GARDNER R PADGETT | 1833  HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| GARDNER, BETTY I | C/O LARRY GARDNER | 271 WEST MARKET ST | | | GERMANTOWN | OH | 45327-5327 |
| GARDNER, CAROL H | 338 LAUREL RUN RD | | | | PENN RUN | PA | 15765-6143 |
| GARDNER, CHARLES M | 4276 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9363 |
| GARDNER, ERIKA S | 5789 LOUISE AVE. | | | | WARREN | OH | 44483-1125 |
| GARDNER, GLADYS W | 2903 NOVUM RD | | | | REVA | VA | 22735-3550 |
| GARDNER, LANDRY | 631 BRUNNER DR | | | | CINCINNATI | OH | 45240-3806 |
| GARDNER, LARRY C | 9 DANBURY COURT | | | | WARREN | OH | 44481-4481 |
| GARDNER, LEE E | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| GARDNER, LINDA I | 1185 INA DR. | | | | LORDSTOWN | OH | 44481-8636 |
| GARDNER, LYLE H | 2410 ST RT 534 N W | | | | SOUTHINGTON | OH | 44470-9524 |
| GARDNER, MAURICE E | 802 TREHERNE LANE | | | | ENGLEWOOD | OH | 45322-2340 |
| GARDNER, MYRTLE C | 12207 JASON DR | | | | MEDWAY | OH | 45341-9651 |
| GARDNER, RICHARD L | 1135 STONE RD # 2 | | | | ROCHESTER | NY | 14616-4315 |
| GARDNER, ROBERT J | 5044 BRIGHT BALDWIN RD.SW | | | | NEWTON FALLS | OH | 44444-9460 |
| GARDNER, SUSAN E | 5281 MERCER AUG | COUNTY LINE | | | ST MARYS | OH | 45885 |
| GARDNER, WAYNE A | 308 NORTH HIGH ST | BOX 0062 | | | WEST MANCHESTER | OH | 45382-0062 |
| GAREY W TOOL | 1437 BALSAM DR | | | | DAYTON | OH | 45432 |
| GARFIELD PARKER | 526 SHERMAN AVE | | | | SPRINGFIELD | OH | 45503-4132 |
| GARGANO, AMELDA P | 2250 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3671 |
| GARGANO, GLENDA C | 1918 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| GARGANO, JOSEPH A | 1327 KEARNEY ST. | | | | NILES | OH | 44446-3431 |
| GARGANO, MARY W | PO BOX 427 | | | | WARREN | OH | 44482-0427 |
| GARGANO, RAYMOND J | 918 KALE ADAMS RD. | | | | LEAVITTSBURG | OH | 44430-9420 |
| GARGASZ, CYNTHIA A | 46 WILLADELL RD. | | | | TRANSFER | PA | 16154-6154 |
| GARGASZ, FRANK G | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| GARGASZ, SHARON C | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| GARHART, ROBERT W | 419 ROY ROAD | | | | VIENNA | OH | 44473-9636 |
| GARIETY, FRANCES A | 201 JEAN ST. | | | | PIQUA | OH | 45356-2515 |
| GARING, GARY L | 3084 JEFFERY DR | | | | FRANKLIN | OH | 45005-4883 |
| GARLAND JR, ROBERT W | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| GARLAND, CHARLES E | 12288 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9272 |
| GARLAND, DALE O | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARLAND, JANICE M. | 4240 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| GARLAND, LARRY W | 932 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| GARLAND, MALCOLM G | 1615 E HEMLOCK DR | | | | ALLISON PARK | PA | 15101-4002 |
| GARLAND, SANDRA M | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 |
| GARLDENE LAYCOX | 37333 TURNER DR | | | | UMITILLA | FL | 32784-9247 |
| GARLITZ, BEVERLY P | 3936 CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| GARLITZ, PHILLIP E | 13971 AIRHILL ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| GARLITZ, SHARON R | 35481 COUNTRY PARK DR | | | | WILDOMAR | CA | 92595-2595 |
| GARLOCK, JERRY E | 4431 WARREN-GREENVILLE RD | | | | FARMDALE | OH | 44417 |
| GARMAN, FREDERICK M | 1003 MICHELE CT | | | | ENGLEWOOD | OH | 45322-2335 |
| GARMAN, GALE E | 3231 MARTEL DR. | | | | DAYTON | OH | 45420-1511 |
| GARNELL D CRAWFORD | 620 PLEASANT VALLEY AVENU | | | | DAYTON | OH | 45404-2436 |
| GARNER, CLAUDIA A | 270 PARK DR. | | | | CAMPBELL | OH | 44405-1243 |
| GARNER, CORRENE L | 5331 BAYSIDE DR | | | | DAYTON | OH | 45431-2101 |
| GARNER, CYNTHIA A | 26691 ROSEWOOD POINTE DRIVE | UNIT 104 | | | BONITA SPRINGS | FL | 34135-4135 |
| GARNER, ERNESTINE | PO BOX 17491 | | | | DAYTON | OH | 45417-0491 |
| GARNER, JOSEPHINE T | 1565 IDAHO ST. EXT. | | | | HERMITAGE | PA | 16148-2024 |
| GARNER, LORRAINE H | 3548 DYE COURT | | | | JACKSON | MS | 39213-5104 |
| GARNER, MARIE E | 3548 RITA DR | | | | JACKSON | MS | 39213-5136 |
| GARNER, MARY L | 8348 WOODGROVE DRIVE | | | | CENTERVILLE | OH | 45458-1823 |
| GARNER, OLLIE | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073-8977 |
| GARNER, WILLIAM N | 931 KAYE STREET | | | | DAVISON | MI | 48423-1015 |
| GARNET A GORDON | 5726  LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3222 |
| GARNET, GARY T | 3408 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| GARNET, PHILIP J | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 |
| GARNETT L WEISENBARGER | 1805 ROBIN HOOD DR. | | | | FAIRBORN | OH | 45324-3925 |
| GAROFALO, MARGARET M | 240 MAIN ST APT 412 | | | | MARLBOROUGH | MA | 01752-3859 |
| GARON J JOHNSON | 2050 PARKHILL DR | | | | DAYTON | OH | 45406 |
| GARRECHT, GARY | 12821 BASELL DR | | | | HEMLOCK | MI | 48626-7403 |
| GARRET N RESNICK | 5 SODEN LN | | | | OLD BRIDGE | NJ | 08857 |
| GARRETT BROUGHTON | 9927  CLEARCREEK-FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5005 |
| GARRETT JR, JAMES J | 4952 ARROWVIEW | | | | DAYTON | OH | 45424-2557 |
| GARRETT L ASHLEY | 6154  HAMILTON-MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 |
| GARRETT L HANSEN | 30116 MOULIN | | | | WARREN | MI | 48093 |
| GARRETT, ANNA S | 13 MEADOWVIEW CT | | | | FRANKLIN | OH | 45005-1728 |
| GARRETT, BERRY G | 2430 ULRICH AVE | | | | DAYTON | OH | 45406-2619 |
| GARRETT, BETTY D | 11176 DAVIS RD | | | | W MANCHESTER | OH | 45382-9727 |
| GARRETT, BEULAH | 8735 BISHOPSWOOD DR | | | | JACKSONVILLE | FL | 32244-6003 |
| GARRETT, BILLY J | 1800 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| GARRETT, BILLY J | 442 DONINGTON DR | | | | DAYTON | OH | 45449-2125 |
| GARRETT, BILLY R | 2317 W CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| GARRETT, CHARLES M | 5040 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 |
| GARRETT, DANIEL D | 7419 LEXINGTON-SALEM RD | | | | W. ALEXANDRIA | OH | 45381-9711 |
| GARRETT, DAVID G | 3299 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3107 |
| GARRETT, DOROTHY M | 750 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| GARRETT, DORSIE C | 422 LIVINGSTON | | | | DAYTON | OH | 45410-2819 |
| GARRETT, FREDERICK J | 52 PULLAM DR. | | | | W. MIDDLESEX | PA | 16159-2108 |
| GARRETT, HELEN L | 1213 RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| GARRETT, IDA BELLE | 2666 MERCER W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159-3207 |
| GARRETT, JACK C | 101 CALUMET LANE | | | | DAYTON | OH | 45427-5427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRETT, JAMES S | 209 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3715 |
| GARRETT, JUDY C | 3706 HENDRIX ST. | | | | NEW PORT RICHEY | FL | 34652-6288 |
| GARRETT, KATHERINE F | 532 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| GARRETT, KENNETH C | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| GARRETT, LOUIS E | 9206 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| GARRETT, MARY E | 110 SOUTH MAIN STREET | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| GARRETT, MARY E | 811 GREENFIELD DR | | | | LIVINGSTON | TN | 38570-1344 |
| GARRETT, PHYLLIS F | 203 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| GARRETT, RONALD F | 1682 STATE RT. 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| GARRETT, ROZELLA I | 320 WENDELL LANE | | | | DAYTON | OH | 45431-2249 |
| GARRETT, RUBY A | 510 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| GARRETT, THELMA | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 |
| GARRETT, TIM W | P.O. BOX 205 | | | | GRATIS | OH | 45330-5330 |
| GARRETT, WALTER R | 5181 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| GARRETT, WILLIAM A | 9 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1237 |
| GARRETT, WILLIE F | 3806 ALDER ST | | | | SANTA ANA | CA | 92707-4905 |
| GARRICK L MATLOCK | 2627 N. PARK AVE | | | | WARREN | OH | 44483 |
| GARRIGAN, ESTHER A | 2337 COUNTRY SIDE DR | | | | ORANGE PARK | FL | 32003-4907 |
| GARRINGER, BEATRICE M | 2315 LILAC AVE. | | | | SPRINGFIELD | OH | 45503-5503 |
| GARRINGER, DAVID R | 3480 HOGEYE ROAD | | | | JAMESTOWN | OH | 45335 |
| GARRISON, ANNE A | 24839 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1415 |
| GARRISON, BETTY L | PO BOX 751 | | | | WILMINGTON | OH | 45177-0751 |
| GARRISON, DOROTHY G | 225 COMMUNITY DR. | | | | WILMINGTON | OH | 45177-8382 |
| GARRISON, HELEN E | 2096 S.R. 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| GARRISON, LAQUITA D | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, LORETTA J | 342 ELM HILL DRIVE | | | | DAYTON | OH | 45415-2943 |
| GARRISON, MARIE | PO BOX 60032 | | | | DAYTON | OH | 45406-0032 |
| GARRISON, MARY C | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, MARY L | 2816 ROYALSTON AVE | | | | KETTERING | OH | 45419-1951 |
| GARRISON, MICHAEL K | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| GARRISON, RICHARD A | 24 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| GARRISON, RICHARD L | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| GARRISON, ROBERT R | 4380 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| GARRISON, ROSE R | 13900 N 1000 W. | | | | GASTON | IN | 47342 |
| GARRISON, WESLEY H | 530 FOREST AVENUE | | | | BONITA SPRINGS | FL | 34134-7401 |
| GARRISON-BURKETT, JUANITA | 6153 STATE RTE 22 & 3 WEST | | | | WILMINGTON | OH | 45177-5177 |
| GARRITANO, FRANCES | 1142 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3509 |
| GARROW, PHILIP W | 52 N FULTON ST | | | | AUBURN | NY | 13021-2726 |
| GARRY A MULDOON | 2517 BINGHAM AVE. | | | | DAYTON | OH | 45420 |
| GARRY D BELL | 3066 STATE ROUTE 5 | | | | LEAVITTSBURG | OH | 44430-9788 |
| GARRY D BOLDMAN JR | 3452 APT. 4A MAIN ST. | | | | MORAINE | OH | 45439 |
| GARRY D MIDKIFF | 85   CATALPA DRIVE | | | | SPRINGBORO | OH | 45066-1101 |
| GARRY E WILLIAMS | 64 WEEKLY CT | | | | NEW CASTLE | IN | 47362-1244 |
| GARRY G FOX | 6630 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 |
| GARRY K GLENN | 2154 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| GARRY L DIEHL | 10948  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9689 |
| GARRY L MARTIN | 2110  VAL VISTA COURT | | | | DAYTON | OH | 45406-2200 |
| GARRY L ROBERTS | 6235 HIGHWAY 761 | | | | NANCY | KY | 42544-8630 |
| GARRY L SPEARS | 4437  STONECASTLE DR APT 1117 | | | | BEAVERCREEK | OH | 45440-3149 |
| GARRY R GILLAUGH | P.O. BOX 656 | | | | CEDARVILLE | OH | 45314-0656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY R HUTCHURSON | 1004  JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9305 |
| GARRY S HARRIS | 782 CALDERWOOD COURT #A | | | | LEBANON | OH | 45036 |
| GARRY S LECHNER | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414 |
| GARRY T REID | 923 STOLZ AVE. | | | | DAYTON | OH | 45408 |
| GARRY W MOORE | 7545 N FRANKLIN P O BOX 462 | | | | CONOVER | OH | 45317-0462 |
| GARRY W MURRAY | 40 N MAIN ST | | | | FARMERSVILLE | OH | 45325 |
| GARTH M RICHARDSON | 53510 GRAND RIVER AVE. APT.9 | | | | NEW HUDSON | MI | 48165 |
| GARTLEY, LEE | 4165 HOGBACK HILL ROAD | | | | PALMYRA | NY | 14522-4522 |
| GARVER, DAVID A | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 |
| GARVER, NANCY J | 6239 SENECA RD. | | | | SHARPSVILLE | PA | 16150-9668 |
| GARVER, PAUL A | P.O. BOX 489 | | | | NORTH JACKSON | OH | 44451-4451 |
| GARVER, REGINA D | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 |
| GARVER, TERRY R | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| GARVIC, PEARL M | 686 SAXONY DR | | | | XENIA | OH | 45385-1751 |
| GARVIN, JOAN C | 23 GEORGE ST. N. | | | | NILES | OH | 44446-2723 |
| GARVIN, SUSAN J | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| GARWOOD, DENNIS L | 2350 CORNWALL DR | | | | XENIA | OH | 45385-4714 |
| GARWOOD, DIANA L | 209 JULIA AVE | | | | DAYTON | OH | 45405-5241 |
| GARWOOD, LARRY A | 209 WOOD SIDE DRIVE | | | | W. ALEXANDRIA | OH | 45381-9306 |
| GARY A ADAMS | 2917 HAIG AVE. | | | | KETTERING | OH | 45419 |
| GARY A BAKER, JR | 2393  NORTH STATE ROUTE 123 | | | | LEBANON | OH | 45036-9294 |
| GARY A BALDASARE | 800 SPRING CREEK LANE | | | | LABANON | TN | 37090 |
| GARY A BIANCHI | 7    TERRY LANE | | | | ROCHESTER | NY | 14624-1009 |
| GARY A BROCK | 4873 REXWOOD DR | | | | DAYTON | OH | 45439-3135 |
| GARY A CASTOR | 1250 JULIA DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9630 |
| GARY A DALESSANDRO | 69    HAGER RD | | | | ROCHESTER | NY | 14616-3131 |
| GARY A DICKASON | 3880  OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2322 |
| GARY A EISNAUGLE | 5550  GANDER ROAD SOUTH | | | | DAYTON | OH | 45424-4507 |
| GARY A FISH | 18    WEST BEACH AVENUE | | | | HILTON | NY | 14468-9505 |
| GARY A KNARR | C/O PAULETTE KNARR | 14 FARMINGTON COURT | | | BORDENTOWN | NJ | 08505-0000 |
| GARY A LANE | 5232  BUCKNER DRIVE | | | | DAYTON | OH | 45424-6133 |
| GARY A MIELE | 3    TRUMAN RD | | | | WILMINGTON | MA | 01887-1421 |
| GARY A RICHARDSON | 2111  HARSHMAN BOULEVARD | | | | SPRINGFIELD | OH | 45504-3011 |
| GARY A SILLATO | 1044  TURKHILL ROAD | | | | FAIRPORT | NY | 14450-8725 |
| GARY A VOELKL | 2694  CROSS COUNTRY ROAD | | | | FAIRBORN | OH | 45431-8721 |
| GARY A WILLIAMS | 6481 TERRACE VIEW CT | | | | DAYTON | OH | 45424-- 36 |
| GARY A WOJCIEHOWSKI | 6074 FENN RD | | | | MEDINA | OH | 44256 |
| GARY ACETO | 96 SPRUCE LN | | | | ROCHESTER | NY | 14622 |
| GARY B CLARK | 8465  COVINGTON-GETTYSBURG RD | | | | COVINGTON | OH | 45318-1177 |
| GARY B HEDRICK | 5616 MILWAUKEE AVE E. | | | | PUYALLUP | WA | 98372-2758 |
| GARY B TOOPS | 41 DEWEY ST | | | | W.ALEXANDRIA | OH | 45381 |
| GARY BALDWIN | 2740 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421 |
| GARY C FEASTER | 19    POE AVE | | | | SOMERSET | NJ | 08873-2113 |
| GARY C WALLACE II | 820C POOL AVE | | | | VANDALIA | OH | 45377-1402 |
| GARY C WATTS | 229 PLYMOUTH AVE. | | | | BROOKVILLE | OH | 45309-1346 |
| GARY CHRISTIE | 63    ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| GARY D ARCHER | 1630 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428 |
| GARY D BALLINGER | 1118  EPWORTH AVE | | | | DAYTON | OH | 45410-2612 |
| GARY D BOYD | 925  OLD ORCHARD AVE. | | | | DAYTON | OH | 45405-4336 |
| GARY D BROOKS | 4307 SARAH DRIVE | | | | ENGLEWOOD | OH | 45322-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D BRUNSTETTER | 176   ERIE | | | | CORTLAND | OH | 44410-1056 |
| GARY D BRYANT | P O BOX 289 | | | | W.FARMINGTON | OH | 44491-0289 |
| GARY D EDWARDS | 1301 WALLABY DRIVE | | | | BEAVERCREEK | OH | 45432 |
| GARY D GURK | 222 E CAVANAUGH RD | | | | LANSING | MI | 48910-5397 |
| GARY D LEWIS | 5132  SCARSDALE DR #B | | | | KETTERING | OH | 45440-2447 |
| GARY D MOORE | 6750 TIPP-ELIZABETH ROAD | | | | TROY | OH | 45373-8665 |
| GARY D SIMPSON | 2271 MILLWOOD RD | | | | KETTERING | OH | 45440 |
| GARY D SPRAY | 608 HOKE ST | | | | GADSDEN | AL | 35903-1806 |
| GARY D TURNIPSEED | 57   BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |
| GARY D VICCARO | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897 |
| GARY E HUGHLEY | 649 W. PARK S.W. | | | | WARREN | OH | 44485-3478 |
| GARY E KREITZER | 2100 HAZEL AVE | | | | KETTERING | OH | 45420-2126 |
| GARY E MCCARGISH | 7590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8789 |
| GARY E MCCULLOUGH | 4560 THISTLE DRIVE | | | | DAYTON | OH | 45427-2853 |
| GARY E MOORE | 359   MADISON AVE | | | | FAIRBORN | OH | 45324-3211 |
| GARY E OTT | 824   SANTA CRUZ AVE | | | | DAYTON | OH | 45410-3129 |
| GARY E PALMER | 3107 CLOVER ST | | | | PITTSFORD | NY | 14534-2815 |
| GARY E SCHWARTZ | 2253 ROSELAWN ST | | | | SARASOTA | FL | 34231-4617 |
| GARY E SHAFFER | 3304  ROCHESTER ROAD | | | | LAKEVILLE | NY | 14480-9701 |
| GARY E THOMAS | 752 ROUTZONG | | | | XENIA | OH | 45385 |
| GARY E THOMAS JR | 8570 S. FIRST ST. APT A. | | | | TIPP CITY | OH | 45371 |
| GARY E VAGEDES | 121 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430 |
| GARY E VOLLMER | 2867 LORIS DRIVE | | | | W CARROLLTON | OH | 45449 |
| GARY F ACEVEDO | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 |
| GARY F DEFAZIO | 131 KAYMAR DRIVE | | | | ROCHESTER | NY | 14616 |
| GARY F KOSKO | 41 WOODSHIRE LN | | | | ROCHESTER | NY | 14606-- 46 |
| GARY F SAGE JR | 25   W CANON DRIVE | | | | ROCHESTER | NY | 14624-3613 |
| GARY F SALYERS | 8332 SWAMP CREEK RD. | | | | LEWISBURG | OH | 45338 |
| GARY G ALLEN | PO BOX 143 | | | | HILHAM | TN | 38568-0143 |
| GARY G BLEDSOE | 235 TULIP DR | | | | W CARROLLTON | OH | 45449 |
| GARY G BURNS | 1334  KINGSLEY AVE | | | | DAYTON | OH | 45406-4219 |
| GARY G ESPENMILLER | 37-3 MEADOW FARMS | | | | NORTH CHILI | NY | 14514 |
| GARY G FRYMAN | 195 EMERICK RD | | | | WEST MILTON | OH | 45383 |
| GARY G HELMAN | 6644 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-3519 |
| GARY H LINDERT | 6405 S. 27TH ST.-LOT 42 | | | | FRANKLIN | WI | 53132-9485 |
| GARY H SEXTON | 45 OLD YELLOW SPRINGS RD APT M | | | | FAIRBORN | OH | 45324-2432 |
| GARY I KIDDER | 120 BROOK DR | | | | CRESSON | TX | 76035 |
| GARY J DOLNEY | 990 5TH ST | | | | N HUNTINGDON | PA | 15642-8771 |
| GARY J KAYKO | 106 HERITAGE CROSSING DRIVE | | | | MERRYVILLE | TN | 37804 |
| GARY J KURTZ | 14563 LARA CIRCLE | | | | NORTH FORT MYERS | FL | 33917 |
| GARY J PAYNE | 204 E.SIEBENTHALER AVE. | | | | DAYTON | OH | 45405 |
| GARY J PERROTTA | 4376 CULVER RD | | | | ROCHESTER | NY | 14622 |
| GARY J WHITEHAIR | 1258  WOOD HULL ROAD | | | | WEBSTER | NY | 14580-9158 |
| GARY J ZIGMANN | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| GARY K VANDERLAAN | 50   KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| GARY K WALKER | 209   SOUTH STREET | | | | GRATIS | OH | 45330-0000 |
| GARY L ADAMS | 97   WASHINGTON ST | | | | JAMESTOWN | OH | 45335-0000 |
| GARY L ALBERS | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385 |
| GARY L BAKER | 467 ST RT 503 | | | | ARCANUM | OH | 45304-9428 |
| GARY L BARNES | 3088  O'NEALL ROAD | | | | WAYNESVILLE | OH | 45068-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L BASHORE | 7330  MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| GARY L BOOMERSHINE | 2428 CORONETTE AVENUE | | | | DAYTON | OH | 45414-4702 |
| GARY L BOYD | 3412 ERIC CT. | | | | EL SOBRANTE | CA | 94803-2008 |
| GARY L BROWN | 846  STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-8501 |
| GARY L BURNETT | 33 SMITHVILLE RD., APT 2 | | | | DAYTON | OH | 45413 |
| GARY L BURNS | 379 PEARL DR | | | | LIVERMORE | CA | 94550-3935 |
| GARY L BYRD | 186 SOUTH HIGHLAND AVENUE | | | | COLUMBUS | OH | 43223 |
| GARY L CLINE | BOX 725ST RT 729 | | | | SABINA | OH | 45169-0000 |
| GARY L CONYERS | 767  BUCKSIN TRAIL | | | | XENIA | OH | 45385-4109 |
| GARY L COX | 7075 TWINVIEW DR | | | | FRANKLIN | OH | 45005 |
| GARY L CRANKER | 32 HICKORY LANE | | | | SPENCERPORT | NY | 14559 |
| GARY L CUMMINGS | 2205 SO CYPRESS | | | | SANTA ANA | CA | 92707-3245 |
| GARY L DAHLBERG | 3720 SE 11TH ST | | | | DES MOINES | IA | 50315-2911 |
| GARY L DAVIDSON II | 737  WILMINGTON AVE  APT 21 | | | | DAYTON | OH | 45420-1857 |
| GARY L DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY L EAGLETON | 1482  CROYDON | | | | TROY | OH | 45373-2420 |
| GARY L EGGLESTON | 7435  LARISSA COURT | | | | DAYTON | OH | 45414-2247 |
| GARY L FOSNAUGH | 9209 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| GARY L FOSTER | 593  BUNKER HILL COURT | | | | FRANKLIN | OH | 45005-1863 |
| GARY L FRANCIS | 2957 GLENGARRY DRIVE | | | | DAYTON | OH | 45420-1224 |
| GARY L GAMBLE | 207 CALUMET LANE | | | | DAYTON | OH | 45427 |
| GARY L GOODRIDGE | 35   COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| GARY L GRIFFIN | 33 HERMAY DR | | | | HAMILTON | OH | 45013 |
| GARY L GUINN | 22   MORTON | | | | DAYTON | OH | 45410-1218 |
| GARY L HAMBY | 1910  CUYUSE PL | | | | DAYTON | OH | 45414-1802 |
| GARY L HARMONY | 2350 TAPANZEE LANE | | | | LAWRENCEVILLE | GA | 30044-5012 |
| GARY L HARVILLE | 1721 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| GARY L HASKIN | 579 ROAD OF REMEMBRANCE | | | | JACKSON | MS | 39209-4022 |
| GARY L HEGEDUS | 413 W. BROWNING | | | | HAZEL PK | MI | 48030-1014 |
| GARY L HENDERSON | 3115 SANDYWOOD DR | | | | KETTERING | OH | 45440 |
| GARY L HERBY | 2303-A PIN OAK | | | | SPRINGDALE | AR | 72762-4918 |
| GARY L HOLLINGSWORTH | 1012 HARVARD AVE | | | | FAIRBORNE | OH | 45324-- 37 |
| GARY L JENNEWEIN | 4172 TONAWANDA TRAIL | | | | DAYTON | OH | 45430-1948 |
| GARY L JUSTICE | 112  FRANK ST | | | | DAYTON | OH | 45409-2707 |
| GARY L LANE | 19   GERLAUGH AVENUE | | | | DAYTON | OH | 45403-2610 |
| GARY L MALONEY | 234 WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| GARY L MANOS | 4235  OLD SALEM | | | | ENGLEWOOD | OH | 45322-2635 |
| GARY L MASTERS | 1417  BROOM LANE | | | | DAYTON | OH | 45404-1726 |
| GARY L MCKENZIE | 224 INDIANA AVE. | | | | DAYTON | OH | 45410 |
| GARY L MOORE | 14   WAINWRIGHT DR | | | | DAYTON | OH | 45431-1359 |
| GARY L MORRIS II | 7141 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| GARY L NEWMAN | 5575 ROSS RD | | | | TIPP CITY | OH | 45371-9710 |
| GARY L PARKER | 9390 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 |
| GARY L PECK | 48 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| GARY L PRICE | 139 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| GARY L SEALS | RR #3 BOX 232 | | | | LIBERTY | IN | 47353-9803 |
| GARY L SHANNON | 3393  ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| GARY L SHOPE | 369  CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9276 |
| GARY L SIMONS | 14380 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 |
| GARY L SKILES | 109 WALNUT STREET | | | | WEST MANCHEST | OH | 45382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| GARY L SOUKUP | 16542 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| GARY L TERRY | 108 MC CRAW DRIVE | | | | UNION | OH | 45322-3221 |
| GARY L WEAVER | 3370 SCHEYHING RD. | | | | LEWISBURG | OH | 45338-9554 |
| GARY L YETMAN | 228 B UNION HILL ROAD | | | | ENGLISHTOWN | NJ | 07726 |
| GARY L YOCUM | 21 INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| GARY LEE YOUNG | 1140 BISHOP DR APT D | | | | DAYTON | OH | 45449-2072 |
| GARY M BEARDEN | 54 TRAILWOOD LANE | | | | GADSDEN | AL | 35901 |
| GARY M BOFF | 503 COLBY ST | | | | SPENCERPORT | NY | 14559-9712 |
| GARY M COMBS | 1630 COVENTRY RD | | | | DAYTON | OH | 45410 |
| GARY M CONN | 9191 GARRISON DR | APT 208 A | | | INDIANAPOLIS | IN | 46240 |
| GARY M GESSNER | 446 WHEELER PLACE | | | | SOMERSET | NJ | 08873 |
| GARY M GIBSON | 5546 LONDON DR | | | | AUSTINTOWN | OH | 44515 |
| GARY M GUNDERSON | 1730 ARLIN PL., #B | | | | FAIRBORN | OH | 45432-0000 |
| GARY M MCCARTNEY | 4816 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4754 |
| GARY M MORROW | 268 WILLOW DR NE | | | | WARREN | OH | 44484-1956 |
| GARY M PUTZ | 414 BARTELL LANE | | | | WEBSTER | NY | 14580-1753 |
| GARY M SMITH | 1241 OBIE ST | | | | DAYTON | OH | 45432-1522 |
| GARY M STEIN | 7617 WEST BERGEN ROAD | | | | BERGEN | NY | 14416-9772 |
| GARY M STEURER | 1811 GRAND BLVD | | | | HAMILTON | OH | 45011 |
| GARY M WILLE | 95 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| GARY N DOTSON | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| GARY O BREWSTER | 1710 GERMANTOWN ST | | | | DAYTON | OH | 45408-1321 |
| GARY O DUNN | 351 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4029 |
| GARY O GOSE | 384 GLENAPPLE DRIVE | | | | NEW CARLISLE | OH | 45344-2839 |
| GARY P BUCKNER | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515 |
| GARY P MCSHERRY | 233 RINGLING ST | | | | HAMILTON | OH | 45011-2600 |
| GARY R BICKEL | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| GARY R CARMACK | 844 WILLIAMS ST | | | | MIAMISBURG | OH | 45342 |
| GARY R DILLON | 114 ALTON | | | | DAYTON | OH | 45404-1947 |
| GARY R ELLIOTT | 286 CIRCLE DRIVE | | | | RIPLEY | OH | 45167 |
| GARY R GILBERT | 42 KIMBERLY ANN DRIVE | | | | ROCHESTER | NY | 14606-3408 |
| GARY R GILLESPIE | 1522 MAPLEDALE DR | | | | KETTERING | OH | 45432 |
| GARY R GOULD | 1455 RAYBELL | | | | XENIA | OH | 45385-3748 |
| GARY R MATHEWS | 10060 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9404 |
| GARY R RILEY | 142 SKYCREST DRIVE | | | | ROCHESTER | NY | 14616 |
| GARY R RISNER | 2625 HAZELBROOK DRIVE | | | | DAYTON | OH | 45414-2815 |
| GARY R WARD | 2815 CAMBRIDGE | | | | ODESSA | TX | 79761-3407 |
| GARY R WRIGHT | 1615 KENKLARE DRIVE | | | | DAYTON | OH | 45432-1911 |
| GARY R YOUNG | 243 WILLIAMS ST | | | | DAYTON | OH | 45407 |
| GARY ROSE | 10849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 |
| GARY S DABNEY | 1741 LANI DRIVE | | | | EATON | OH | 45320 |
| GARY S JOHNSON | 9966 AINSWORTH CT | | | | MIAMISBURG | OH | 45342-4570 |
| GARY S PALERMO | 214 ANDREWS ST | APT 5B | | | ROCHESTER | NY | 14604 |
| GARY T AINSWORTH | 2925 PINE RIDGE DR | | | | PEARL | MS | 39208 |
| GARY T BARSELL | 115 RIDGELEA COURT | | | | ROCHESTER | NY | 14615-1503 |
| GARY T BLIVEN | BOX 3538848 BRIGGS ST | | | | HONEOYE | NY | 14471-0000 |
| GARY T BUTLER | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 |
| GARY T MABE | 95 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427-- 23 |
| GARY T MCCLELLAND | 101 ELGIN PL | | | | CLINTON | MS | 39056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY THAMES | 417 PARKWOOD DR | | | | DAYTON | OH | 45405-- 32 |
| GARY W CHILDRESS | 514 CREIGHTON AVE | | | | DAYTON | OH | 45410 |
| GARY W CRUSE | 161 HILLSIDE CIR | | | | GADSDEN | AL | 35903-2633 |
| GARY W GRANT | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GARY W GWIN | 3197  KEMP ROAD | | | | DAYTON | OH | 45431-2674 |
| GARY W HEIL | 4500 HARBISON ST | | | | DAYTON | OH | 45439-2752 |
| GARY W HUNLEY | 224   UNION ST | | | | LOVELAND | OH | 45140-2962 |
| GARY W KILPATRICK | 176 KINGSBERRY DR APT E | | | | ROCHESTER | NY | 14626-2220 |
| GARY W LEE | 9070  EMERICK ROAD | | | | WEST MILTON | OH | 45383-9629 |
| GARY W MADDEN | 661  BRIGHT AVE | | | | VANDALIA | OH | 45377-1424 |
| GARY W MARSHALL | 860 S. DIXIE DR. | APT 64 | | | VANDALIA | OH | 45377 |
| GARY W PETERS | 8   CREEKSIDE CIRCLE | | | | PENFIELD | NY | 14526-2003 |
| GARY W SIMS | 440   THURSTON ROAD #104 | | | | ROCHESTER | NY | 14619-1638 |
| GARY W WARD | 1102  N SCOTT ST | | | | NEW CARLISE | OH | 45344-1231 |
| GARY W WINTERBOTHAM | 142   WETHERBURN DRIVE | | | | CENTERVILLE | OH | 45459-2583 |
| GARY W WOOLENSACK | 751 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| GARY WRATARIC | 519   LINCOLN AVE. | | | | NILES | OH | 44446-3130 |
| GARY ZIMMERMAN | 40 HAZEL | | | | ROCHESTER | NY | 14623-4809 |
| GARY, ARNETTA G | 5289 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424-5701 |
| GARY, DEBORAH E | 1790 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232-1625 |
| GARY, DENISE M | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 |
| GARY, KALEP | 489 THIRD ST. SW | | | | WARREN | OH | 44485-4485 |
| GARY, KAY L | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| GARY, MARK E | 157 HUNTINGTON DR NW | | | | WARREN | OH | 44481-9137 |
| GARZANICH JR, THOMAS | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512-4512 |
| GARZANICH, JOHN F | 84 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| GASCON, EUGENE T | 9 SULLIVAN ST. | | | | MT. MORRIS | NY | 14510-9706 |
| GASKELL, LESLEY R | 2569 JOHNNYCAKE ROAD SE | | | | WARREN | OH | 44484-4484 |
| GASKILL, MELDA E | 69 N E WINTER RIDGE RD. | | | | WINTER HAVEN | FL | 33881-5810 |
| GASKIN, ALMA J | 542 LULING STREET | | | | JACKSON | MS | 39208-6318 |
| GASKIN, FRANK J | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 |
| GASKINS, CYNTHIA L | 548 WESTWOOD AVE | | | | DAYTON | OH | 45417-1531 |
| GASPER RUSSO | 66 RICK EDGE CIRCLE | | | | ROCHESTER | NY | 14609 |
| GASSON, JAMES D | 37650 S. BORDERS DRIVE | | | | TUCSON | AZ | 85739-1314 |
| GASTA JR, RICHARD T | 4756 CLOVERWAY W. | | | | SAGINAW | MI | 48603-4225 |
| GASTIGER, KENNETH E | 1143 CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| GASTON JR, VICTOR | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-3993 |
| GASTON SR, JAMES O | 4636 KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| GASTON SR., BEVERLY | 5002 STRATHAVEN DR | | | | DAYTON | OH | 45424-4621 |
| GASTON, DEBORAH A | 3305 OLIVE RD | | | | TROTWOOD | OH | 45426-2653 |
| GASTON, JACK V | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| GATCHELL JR, FLOYD M | 6220 AFTON DR | | | | DAYTON | OH | 45415-1830 |
| GATES, DONNA O | 1371 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| GATES, FLONNIE L | 2917 COKER DRIVE | | | | KETTERING | OH | 45440-2128 |
| GATES, FLORA H | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209-9209 |
| GATES, GARY A | 5119 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GATES, JAMES A | 19996 N. COYOTE LAKES PKWY | | | | SURPRISE | AZ | 85374-2626 |
| GATES, JUDITH S | 5722 CADWALLADER -SONK RD. | | | | FOWLER | OH | 44418-9751 |
| GATES, PAUL F | 2942 N PARK EXT | | | | WARREN | OH | 44483 |
| GATES, RETHA D | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GATES, STELLA L | 1695 QUEENS GATE CIRCLE, APT#324 | | | | CUYAHOGA FALLS | OH | 44221-4221 |
| GATLIN, ERNESTINE C | 1242 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629-3065 |
| GATSCHER, FRANK J | 2212 WYNDAM DR. | | | | SPRING HILL | FL | 34606-3336 |
| GATSON, JOHNNY B | 183 COTTAGE ST | | | | ROCHESTER | NY | 14608-2913 |
| GATTA, CONSTANCE T | 141 PHILLIPS CT. | | | | NILES | OH | 44446-3743 |
| GATTA, STEPHEN A | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 |
| GATTA, SUSAN Z | 142 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| GATTI, SHIRLEY A | 99 FARLEIGH AVENUE | | | | ROCHESTER | NY | 14606-2007 |
| GATZY, PAUL J | RD. #1 275 ADAMS RD. | | | | EDGEWATER | FL | 32141-7101 |
| GAU, CHARLES C | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449-2747 |
| GAUDES, FRANK A | 33822 HWY 20 | | | | EAST TROY | WI | 53120 |
| GAUER, DAVID C | 7788 POST TOWN RD | | | | DAYTON | OH | 45426-3416 |
| GAUER, DONALD B | 8875 EMERICK RD | | | | WEST MILTON | OH | 45383-9773 |
| GAULDIN, DAVID C | 5028 DINSMORE ROAD | | | | W. CARROLLTON | OH | 45449-2733 |
| GAULDING, FRANCINE D | 1956 TENNYSON ST | | | | DAYTON | OH | 45406-5406 |
| GAULDING, LINEAL R | 2908 MARSHA LANE | | | | DAYTON | OH | 45408-5408 |
| GAULT, RUTH L | 8216 ERIE ST. | | | | MASURY | OH | 44438-4438 |
| GAUNT, GERALD L | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GAUNTT, SCOTT D | 113 KENBRIDGE LN | | | | MADISON | MS | 39110-9773 |
| GAUS, FRANCES M | 64 NORTHWOOD ST. | | | | GREENVILLE | PA | 16125-1016 |
| GAUTHIER, THOMAS R | 174 WILGUS DRIVE | | | | RUSSELLS POINT | OH | 43348 |
| GAVER, BLANCHE I | 2531 N LUTHERN CHURCH RD | | | | DAYTON | OH | 45426-4311 |
| GAVITA, NAOMI C | 4332 BAZETTA RD | | | | CORTLAND | OH | 44410-4410 |
| GAVOZZI, ROSE | 6837 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| GAW, ANN R | 8112 DUFFIELD RD | | | | NEW PARIS | OH | 45347-5347 |
| GAW, DONNA | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-5377 |
| GAW, JAMES A | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-5430 |
| GAWIN J WHEATON | 5455 BROMWICK | | | | DAYTON | OH | 45426-1913 |
| GAWLAK, MARY B | 17 BOYLSTON ST NORTH | | | | MERIDEN | CT | 06450-4739 |
| GAWLITTA, RUDY J | S70W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3426 |
| GAWNE, EDGAR J | 6347 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| GAY B WALTON | 295 WALTON LN | | | | VICKSBURG | MS | 39180-7317 |
| GAY E MACHER | 29 E HILLCREST AVE | | | | DAYTON | OH | 45405 |
| GAY, GERTRUDE E | 8045 VERONA RD | | | | LEWISBURG | OH | 45338-8718 |
| GAY, GLORIA JEAN | 173 SCHLOSS LANE | | | | MORAINE | OH | 45418-2931 |
| GAY, JENNIFER | 665 ROCKY POINT | | | | BROSTON | KY | 42518-9696 |
| GAY, JOHNNIE A | 2488 FOXCHASE CT E | | | | TROY | OH | 45373-1002 |
| GAY, JUDITH C | 8045 WASHINGTON PARK | | | | CENTERVILLE | OH | 45459-3652 |
| GAY, LAUREL H | 1298 BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-1220 |
| GAY, LEONARD M | 2801 WARREN AVE | | | | MC DONALD | OH | 44437-1404 |
| GAY, WILLARD | 244 W WALNUT RIDGE RD | | | | SALEM | IN | 47167-8602 |
| GAYDEN, THOMAS R | PO BOX 68835 | | | | JACKSON | MS | 39286-8835 |
| GAYE R MANLEY | 7262 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1303 |
| GAYHEART, BOBBY J | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315-8768 |
| GAYHEART, ELISHA | 5120 LILY ST | | | | PINELLAS PARK | FL | 33782-3515 |
| GAYLA F GIBBS | 2705 LEHIGH PLACE | | | | MORAINE | OH | 45439-2858 |
| GAYLE A BAKOS | 159  NOTRE DAME AVENUE | | | | DAYTON | OH | 45404-1925 |
| GAYLE D CLEMENS | 3857  BYRKET RD | | | | GREENVILLE | OH | 45331-8758 |
| GAYLE D STRINGFIELD | 3110  OBSERVATION TR | | | | DAYTON | OH | 45449 |
| GAYLE HITCHCOCK | 5231 PINE GROVE COURT | | | | TOLEDO | OH | 43615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE K DAUGHERTY | 2111 ESCOBAR AVE | | | | THE VILLAGES | FL | 32159 |
| GAYLE L SMITH | 2951  REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| GAYLEN W TURNER | 3020 FERRY RD. | | | | BELLBROOK | OH | 45305 |
| GAYLOG SR, CHARLES N | 6798 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9627 |
| GAYLOR, DALE L | 210 SOUTHLAND STATION DR | APT #155 | | | WARNER ROBBINS | GA | 31088-3266 |
| GAYLORD E WATSON | 103 BLOSSOM CIRCLE | | | | DAYTON | NJ | 08810 |
| GAYLORD, DONNA | 14243 ROOT RD | | | | ALBION | NY | 14411-4411 |
| GAYLORD, ELLIS S | 1020 HOPE STREET | | | | VENICE | FL | 34285-7121 |
| GAYNELL W WHITEHEAD | 87 SUCCESS DR. RTE. 2 | | | | BOLTON | MS | 39041-9445 |
| GBUR, FRANK A | 3409 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9290 |
| GBUR, PAMELA G | 3409 JOHNSON FARM DR. | | | | CANFIELD | OH | 44406-9290 |
| GEAR, HELEN L | 980 WILMINGTON AVE., APT. 515 | | | | DAYTON | OH | 45420-1621 |
| GEAR, LIZA W | 1586 BELVEDERE S.E. | | | | WARREN | OH | 44484-4935 |
| GEARHART, DONALD E | 214 ASHLYNN COURT | | | | NEWTON FALLS | OH | 44444-8768 |
| GEARHART, FRED S | 3442 NORTH PARK AVE EXT | | | | WARREN | OH | 44481-8804 |
| GEARHART, KATHRYN E | C/O KENNETH R DONOHOO | 128 KASTNER AVE | | | DAYTON | OH | 45410-5410 |
| GEARHART, ROGER W | 375 WAHBY CT | | | | FAIRBORN | OH | 45324-2742 |
| GEARHEART, ANNA M | 3424 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| GEARHEART, RICHARD A | 1865 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| GEARING, MARY G | 06444 FORT LORAMIE SWANDERS RD. | | | | MINSTER | OH | 45865-9325 |
| GEBBIE, FOSTER T | 5507 RED COACH ROAD | | | | DAYTON | OH | 45429-5429 |
| GEBHART, JAMES I | 305 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1322 |
| GEBHART, MARIE F | 130 EAST CLAY STREET | | | | LEWISBURG | OH | 45338-8103 |
| GEDDES, ANNE S | 3720 WOODSIDE DR NW | | | | WARREN | OH | 44483-2146 |
| GEDEON, ARTHUR B | 15169 NO NAME LN | | | | LINESVILLE | PA | 16424-6649 |
| GEDEON, RICHARD A | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145-3719 |
| GEDEON, SHARRON W | 2100 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| GEDNEY, DONALD G | 18890 GENTIAN AVENUE | | | | RIVERSIDE | CA | 92508-8824 |
| GEDRITES, FRANK A | 2128 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| GEE JR, CHARLES E | 5608 ZOAR ROAD LOT 1 | | | | MORROW | OH | 45152-9633 |
| GEE, BETTY L | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| GEE, ROBERT J | 4218 MAPLEWOOD MEADOWS | | | | GRAND BLANC | MI | 48439-8670 |
| GEEDING, ROBERT J | RT 127 N 3985 | | | | EATON | OH | 45320 |
| GEER, AGNES V | 1034 PACOLET HWT.LOT#1 | | | | GAFFNEY | SC | 29340-9340 |
| GEER, FRANK H | 80 GULFWOOD CT | | | | CENTERVILLE | OH | 45458-2541 |
| GEER, LARRY R | 854 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| GEESE, FRANCES M | 712 S. BATES | | | | SAGINAW | MI | 48602-2426 |
| GEESLIN, GEORGE W | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEETING JR, ARTHUR L | 424 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1510 |
| GEETING, LARRY E | 558 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GEETING, TIMOTHY NEAL | 210 S MAPLE ST | | | | EATON | OH | 45320-2340 |
| GEHRES, PAUL C | 3019 WELLINGTON DRIVE | | | | DAYTON | OH | 45410-3135 |
| GEHRET, HOMER J | 9158 HEATHER LN | | | | CENTERVILLE | OH | 45458-3751 |
| GEHRLEIN, G MARIE | 3 PINTO CT | | | | PINEHURST | NC | 28374-8374 |
| GEIDRA L MCFARLIN | 1119 HILLSBORO AVENUE | | | | GADSDEN | AL | 35903-3166 |
| GEIER, PAUL E | 9 MASONIC DRIVE | APT 9217 | | | SPRINGFIELD | OH | 45504-5504 |
| GEIER, ROSEMARY | 1616 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9176 |
| GEIGER, DEXTER D | 1546 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| GEIGER, LEE E | 1109 BROADWAY | | | | PIQUA | OH | 45356-1703 |
| GEIGER, MARGARET B | 255 PLEASANT PK.CT.,LOT66 | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEIGER, NATHAN W | 7590 WALMAC AVE | | | | DAYTON | OH | 45424-2358 |
| GEIGER, RICHARD A | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371-9708 |
| GEIS, RAYMOND E | 6601 HEDINGTON SQUARE | | | | CENTERVILLE | OH | 45459-6920 |
| GEIS, WILLIAM P | 8460 MOUNDVIEW CIRCLE | | | | CENTERVILLE | OH | 45458-5458 |
| GEISE, FREDERICK J | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| GEISEL, LINDA L | 370 LAWVER LA | | | | DAYTON | OH | 45431-2236 |
| GEISEL, SADAKO K | 5625-A COACH DR E | | | | KETTERING | OH | 45440-2731 |
| GEISLER, DARLYSS E | 7348 EGRESS LN | | | | NEW PORT RICHEY | FL | 34653-1657 |
| GEISLER, HELEN L | 6710 WIEDNER RD., R.R. #1 | | | | SPRINGBORO | OH | 45066-7403 |
| GEISS, JENNIE K | 518 HAMILTON ST | | | | SYRACUSE | NY | 13204-1922 |
| GEIWITZ, BETTY M | 8717 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| GELET, DANIEL | 5317 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| GELET, LILLIAN R | 180 NATALE DR. | | | | CORTLAND | OH | 44410-1517 |
| GELET, PATRICIA G | PMB F297044 | 3590 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244-5244 |
| GELM, CHARLES E | 1333 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| GEMMAKA, FRANK T | 1000 LANDGALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| GENA E SIMMONS | 11 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6732 |
| GENE A MARKER | 100 E THIRD ST | | | | W ALEXANDRIA | OH | 45381-1234 |
| GENE A RUPPERT | 85   ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| GENE B LITTLE | 224   EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1227 |
| GENE C THOMPSON | 3813 VAN DEMARK ROAD | | | | ROBINSDALE | MN | 55422 |
| GENE D BAKER | 204   LAURA AVE. | | | | CENTERVILLE | OH | 45458-2425 |
| GENE D HENRY | 586 VALLEY FORGE COURT | | | | FRANKLIN | OH | 45005-1856 |
| GENE G HUGHES | 2915 DAINA COURT | | | | DAYTON | OH | 45430 |
| GENE L BOZARTH | 2383 WILDING DRIVE | | | | DAYTON | OH | 45414 |
| GENE M HENRIE | 3218 RIDGE AVE SE | | | | WARREN | OH | 44484-3250 |
| GENE P ROSE | 4846  BABYLON STREET | | | | DAYTON | OH | 45439-2906 |
| GENECIA HUGHES | 249 DERRICK ST | | | | GOODMAN | MS | 39079-9598 |
| GENESIA R MYERS | 3404 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-- 42 |
| GENESIS A MIRON | 1211 S. ATHENA WAY, #1 | | | | ANAHEIM | CA | 92806-5508 |
| GENET, ROBERT P | 1100 YOUNGSTOWN RD. | | | | WARREN | OH | 44484-4239 |
| GENEVA A GRIFFIN | 1935 MATTIS DRIVE | | | | DAYTON | OH | 45439-2611 |
| GENEVA A MCMILLAN | 587   MONTICELLO AVE | | | | DAYTON | OH | 45404-2421 |
| GENEVA E OLIVER | 925 YOUNGSTOWN WARREN RD #98 | | | | NILES | OH | 44446-4633 |
| GENEVA E RILEY | PO BOX 6836 | | | | YOUNGSTOWN | OH | 44501-6836 |
| GENEVA EVANS | 5906 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| GENEVA F EDWARDS | 425 GREGORY AVENUE | | | | NEW LEBANON | OH | 45345-1507 |
| GENEVA G LEE | 201   COMMUNITY DRIVE | | | | DAYTON | OH | 45404-1320 |
| GENEVA J CAMPBELL | P O BOX 31541 | | | | JACKSON | MS | 39286-1541 |
| GENEVA S ROSE | 323 RACHEL LN | | | | MIDDLETOWN | OH | 45042-3969 |
| GENEVA STREICHERT | C/O JOSEPH EVANCO | 226 AIRPORT RD | | | ENDICOTT | NY | 13760 |
| GENEVA WEESE | 30 W BLOSSOM HILL RD | | | | WEST CARROLLTON | OH | 45449-1612 |
| GENEVE S GINRICH | 151 HARTMAN DR | | | | TIPP CITY | OH | 45371-1304 |
| GENEVIEVE B DORSEY | 4558  GARDENDALE | | | | DAYTON | OH | 45427-3515 |
| GENEVIEVE B TESSIER | 211 LEGION CIRCLE | | | | ROCHESTER | NY | 14616-3143 |
| GENEVIEVE S GALLANT | 2251 HONEYCOMB LN | | | | LAKELAND | FL | 33801-7535 |
| GENEVIEVE WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| GENITO, MARIO | 1421 OMAHA RD | | | | NORTH BRUNSWICK | NJ | 08902-1501 |
| GENNARINI, HELEN J | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3951 |
| GENNIE A MANN | 2387 OLT RD | | | | DAYTON | OH | 45418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENOA L RUCKER | 3373  SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| GENOS, PETE | 305 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| GENOVA, LINDA F | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| GENOVA, RAYMOND P | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| GENSBURG, JANICE P | PO BOX 44 | | | | VIENNA | OH | 44473-0044 |
| GENTILCORE, KATHLEEN A | 2993 NORTH RD N.E. | | | | WARREN | OH | 44483-3044 |
| GENTILCORE, PATRICIA A | 834 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| GENTILE, EDWARD C | 15 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| GENTILE, EUGENE P | 126 MISTLETOE | | | | NILES | OH | 44446-2108 |
| GENTILE, RALPH | 2729 WOODLAND AVE | | | | WARREN | OH | 44483-4483 |
| GENTILE, THOMAS A | 744 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509-1922 |
| GENTRE' E PATILLO | 110 GRANT CIR | | | | HAMILTON | OH | 45011-2978 |
| GENTRY L MATLOCK | 1777 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3511 |
| GENTRY, ARVIE O | 1320 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2216 |
| GENTRY, BESSIE G | P.O. BOX 5516 T.E. | | | | BRADENTON | FL | 34281-5516 |
| GENTRY, BIRCH J | 5719 STONE LAKE DR | | | | KETTERING | OH | 45429-6066 |
| GENTRY, BRENDA | 6412 SANIBEL DR. | | | | CENTREVILLE | OH | 45459-5459 |
| GENTRY, CHARLES B | 14 MAPLE RUN | | | | HAINES CITY | FL | 33844-9606 |
| GENTRY, DONNA F | 1223 BRINDLESTONE DR. | | | | VANDALIA | OH | 45377-5377 |
| GENTRY, EARL D | 1737 ST RT 42 NORTH | | | | LEBANON | OH | 45036-5036 |
| GENTRY, JERRY M | 281 KENDERTON TRL | | | | DAYTON | OH | 45430-2007 |
| GENTRY, MARRIETTA | 2324 S ARAGON AVE | | | | KETTERING | OH | 45420-3504 |
| GENTRY, MELVIN D | 267 DARST ROAD | | | | BEAVERCREEK | OH | 45440-3436 |
| GENTRY, SALLY | 1834 SOUTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-5044 |
| GENTRY, STEVEN M | 1562 EXCALIBUR COURT | | | | LAKEHAND | FL | 33810-3810 |
| GENTRY, TIMOTHY B | 2373 S. ARAGON AVE. | | | | KETTERING | OH | 45420-5420 |
| GENWRIGHT, FELIX D | PO BOX 396 | | | | CARROLLTON | MI | 48724-0396 |
| GEOFFREY A BARNHART | 5371  WADSWORTH RD. | | | | DAYTON | OH | 45414-3515 |
| GEOFFREY A OPITZ | 34   LOCH REVAN HTS | | | | ROCHESTER | NY | 14617-3302 |
| GEOFFREY D BREEZE | 264   CHIMNEY HILL | | | | ROCHESTER | NY | 14612-1626 |
| GEOFFREY R PETTIFER | 44   STRAUB ROAD | | | | ROCHESTER | NY | 14626-4231 |
| GEOFFRY A SCHOMMER | 105 WENHAM FARM CIRCLE | | | | UNION | OH | 45322 |
| GEOGHAN, JOHN A | 18 THIRD LANE | | | | SEASIDE PARK | NJ | 08752-2205 |
| GEOGHAN, WILFRED R | 129 VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| GEOGHAN, WILFRED T | 129 VINEYARD RD | | | | EDISON | NJ | 08817-8817 |
| GEORGANN M ABBONDANZIERI | 65   DEAN RD | | | | PARMA | NY | 14559-9537 |
| GEORGE A BARKER | 5218  HENDERICKSON ROAD | | | | FRANKLIN | OH | 45005-9727 |
| GEORGE A BENNETT | P O BOX 554 | | | | VERONA | OH | 45378 |
| GEORGE A CARDEIRO | 38   BURKE ST | | | | SWANSEA | MA | 02777-1650 |
| GEORGE A DICHIARO | 156   HARDENBURG LANE: | | | | E. BRUNSWICK: | NJ | 08816-2445 |
| GEORGE A FIDLER | 4620 SO. 600 EAST | | | | SALT LAKE CIT | UT | 84107-3904 |
| GEORGE A FREDERICK | 1733 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3978 |
| GEORGE A MICKENS | 2814  BOBBIE PLACE APT 2D | | | | KETTERING | OH | 45429-3750 |
| GEORGE A MORRIS | 3920 ROOSEVELT BLVD APT 22 | | | | MIDDLETOWN | OH | 45044-6636 |
| GEORGE A RANKIN | 27 CENTRAL AVE.APT.10 | | | | DAYTON | OH | 45406 |
| GEORGE A SPAZIANO | 709 CULROSS COURT | | | | WEBSTER | NY | 14580 |
| GEORGE A VENTURA JR | 6173  CHEROKEE DRIVE | | | | CINCINNATI | OH | 45243-2913 |
| GEORGE A WALL | 216 FRANKLIN PARK | | | | WINCHESTER | TN | 37398-1142 |
| GEORGE B HUBLER | 5275  DENISE DR. | | | | CENTERVILLE | OH | 45429-1911 |
| GEORGE B MORRIS | 12   LASALLE STREET | | | | ROCHESTER | NY | 14606-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE B WILLIAMS II | 331 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 |
| GEORGE C BEIRING | 321  CLEVELAND | | | | KENMORE | NY | 14223-1001 |
| GEORGE C NICHOLS | 1664  SPEICE AVENUE | | | | DAYTON | OH | 45403-3131 |
| GEORGE C STEPHENS | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485 |
| GEORGE CLAERY | 142  KINGS LANE | | | | ROCHESTER | NY | 14617-5405 |
| GEORGE D CLARK JR | 3937 HAUK DR | | | | DAYTON | OH | 45405 |
| GEORGE D DAY | 224 SOUTH GARLAND AVE | | | | DAYTON | OH | 45403-2747 |
| GEORGE D DICKENS I I I | P.O. BOX 684 | | | | WARREN | OH | 44482 |
| GEORGE D GARLAND | 555 S 9TH ST | | | | MIAMISBURG | OH | 45342-3342 |
| GEORGE D PHILLIPS | 27  LOGANWOOD | | | | CENTERVILLE | OH | 45459-0000 |
| GEORGE E AUSTIN | 829 BENNINGTON | | | | YOUNGSTOWN | OH | 44505-3407 |
| GEORGE E BELL | 6865 SINGER RD. | | | | DAYTON | OH | 45424 |
| GEORGE E GAMBILL | 240 SE 72ND ST | | | | GAINESVILLE | FL | 32641-7754 |
| GEORGE E KEEFE | 122  LATTIMORE RD | | | | ROCHESTER | NY | 14620-4108 |
| GEORGE E KLEINFELDER | PO BOX 20235 | | | | DAYTON | OH | 45420-0235 |
| GEORGE E MCMILLAN | 1454 D STREET | | | | MOBILE | AL | 36605 |
| GEORGE E NICHOLSON JR. | 50 PEACH LN SW | | | | WARREN | OH | 44485-4218 |
| GEORGE E NUNNER | 4193 ST RT 276 | | | | BATAVIA | OH | 45103 |
| GEORGE E OAKS | 4103  GOLDENROD COURT | | | | DAYTON | OH | 45416-1809 |
| GEORGE E ROBERTS | 1730 DARST AVE | | | | DAYTON | OH | 45403-3104 |
| GEORGE E WATSON | 1120 RISING RIDGE DR | | | | DESOTO | TX | 75115-3864 |
| GEORGE E WILBURN | 1137 HAPPY HILL ROAD BOX 541 | | | | GADSDEN | AL | 35902-0541 |
| GEORGE E WILSON | 1451 HEMMETER | | | | SAGINAW | MI | 48603-4625 |
| GEORGE F HOULE | 26 1/2 STRATHALLAN PARK | APT 1 | | | ROCHESTER | NY | 14607-1532 |
| GEORGE F KRUEGER | 948  DEWEY AVENUE | | | | ROCHESTER | NY | 14613-1641 |
| GEORGE F MALAM | 1790 MARS HILL DR APT D | | | | W. CARROLLTON | OH | 45449-3177 |
| GEORGE F MESSMER | 4     NORTHGATE MANOR #C | | | | ROCHESTER | NY | 14616-2652 |
| GEORGE FOSTER | 2456  WYOMING STREET | | | | DAYTON | OH | 45410-2940 |
| GEORGE GILBERT | 6539 N HWY 421 | | | | MANCHESTER | KY | 40962 |
| GEORGE H KINGERY | BOX  10485 ALLEN RD NW | | | | WASHINGTON C | OH | 43160 |
| GEORGE J BORRELLI | 581  PECK ROAD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE J DELIA | 25 ST ELIAS CIRCLE | | | | ROCHESTER | NY | 14626 |
| GEORGE J GIBSON | 11912 AMETHYST ST. | | | | GARDEN GROVE | CA | 92845 |
| GEORGE J PETERS | 990 ST RT 121 N | | | | NEW PARIS | OH | 45347 |
| GEORGE J PINTER | BOX 216C, THIGPEN | | | | RAYMOND | MS | 39154-0216 |
| GEORGE J VANDE RIET | 215 CLIFFCAVE | | | | ST LOUIS | MO | 63129-3613 |
| GEORGE JONES JR | 65 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| GEORGE L ALDRICH | 3969 RAYMOND DR | | | | ENON | OH | 45323 |
| GEORGE L ALLEN | 794 VIRGINIA DR NW | | | | WARREN | OH | 44483-1654 |
| GEORGE L BRADLEY | 1913 POMPANO ST | | | | SPRINGFIELD | OH | 45506-3329 |
| GEORGE L FERRIS | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579 |
| GEORGE L KEHOE | 1259 NORTH HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| GEORGE L YOUNG | 5012 PLANTATION DR | | | | LONG BEACH | MS | 39560-4111 |
| GEORGE M CURTO | 1609 DIFFORD DR | | | | NILES | OH | 44446-2832 |
| GEORGE M HAYES | 2920  HABERER AVENUE | | | | DAYTON | OH | 45408-1125 |
| GEORGE M HOWARD | 65  SEMINARY | | | | DAYTON | OH | 45403-3026 |
| GEORGE M HUBBARD | 6783 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| GEORGE M JACOBS | 753  BUCKINGHAM PLACE | | | | CHICAGO | IL | 60657-2410 |
| GEORGE M LESKO | 3333 BON AIR AVE NW | | | | WARREN | OH | 44485 |
| GEORGE M LIEBHERR | 7917 ST RT 121 N | | | | GREENVILLE | OH | 45331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE M LONG | 3610  ECHO HILL LANE | | | | DAYTON | OH | 45430-1720 |
| GEORGE M MALLIA | 19 ISLAND DRIVE | | | | ROCHESTER | NY | 14624 |
| GEORGE M MERCER | 149 WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| GEORGE M OGLETREE | 2128  WEST 2ND ST | | | | DAYTON | OH | 45417-2459 |
| GEORGE M ROSS | 2253 KY HYW 2004 | | | | MCKEE | KY | 40447-9206 |
| GEORGE M WALKER | 4574 LINCHMERE DR. | | | | DAYTON | OH | 45415 |
| GEORGE M WILSON | 5171  FISHBURG ROAD | | | | DAYTON | OH | 45424-4345 |
| GEORGE MARTIN EDWARDS | 4448 ST. JAMES AVE. | | | | DAYTON | OH | 45406-2345 |
| GEORGE MCGHEE | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527 |
| GEORGE MORONE | 20   GLENORA GARDENS #4 | | | | ROCHESTER | NY | 14615-1728 |
| GEORGE N COOPER | 828 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| GEORGE N POWELL III | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| GEORGE P KELLY | 4    GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |
| GEORGE P MEADE | PO BOX 563 | | | | CLIFFWOOD | NJ | 07735 |
| GEORGE P WASHINGTON | 4044  CREST DR | | | | DAYTON | OH | 45416-1202 |
| GEORGE PALOMO | 3735 S 57TH AVE | | | | CICERO | IL | 60804-4317 |
| GEORGE PETRO JR. | 10355 STRATTON RD | | | | SALEM | OH | 44460 |
| GEORGE R BARRETT JR | 102 HUNTS LN | | | | BRANDON | MS | 39042-6616 |
| GEORGE R BARROS | 85   ROGERS ST. | | | | S. DARTSMOUTH | MA | 02748-2526 |
| GEORGE R BERRY | 7406 BERGERAC CT | APT B | | | CENTERVILLE | OH | 45459 |
| GEORGE R BURKE | PO BOX 34 | 50 W BUFFALO ST | | | CHURCHVILLE | NY | 14428 |
| GEORGE R CLEERE | 210 E HARMON DRIVE | | | | GREENVILLE | OH | 45331 |
| GEORGE R COOPER | 1334  ALCOTT AVE. | | | | DAYTON | OH | 45406-4203 |
| GEORGE R GERLACH | 2345-W9COBB PKWY S.E. | | | | SMYRNA | GA | 30080-0000 |
| GEORGE R HERRON | 6624  LOCUST LN | | | | FRANKLIN | OH | 45005-5425 |
| GEORGE R JOHNSON | 1322 AMARELLO DR | | | | CLINTON | MS | 39056 |
| GEORGE R LAWSON | 3527  EVANSVILLE AVE | | | | DAYTON | OH | 45406-1508 |
| GEORGE R LOYD, JR | 1630 WILLAMET RD | | | | KETTERING | OH | 45429 |
| GEORGE R MADISON | 152 HILLSIDE DRIVE | | | | HILTON | NY | 14468 |
| GEORGE R MCLEMORE | 1520 FOTIP LANE | | | | DAYTON | OH | 45406 |
| GEORGE R MCWILLIAMS | 5142 PINEWOOD HILL RD BOX 357 | | | | HONEOYE | NY | 14471-9751 |
| GEORGE R POTTER | 4029  NAVAJO AVE. | | | | HUBER HEIGHTS | OH | 45424-2826 |
| GEORGE R READER | 2255  ST. RT. 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GEORGE R ROSKO JR | 789   HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE R SELVEK | 82   DONNA RD | | | | ROCHESTER | NY | 14606-3237 |
| GEORGE R WILLIAMS | 1594 W NORTHSIDE DR | | | | CLINTON | MS | 39056 |
| GEORGE ROBINSON | 214   BASSWOOD AVE APT 4 | | | | DAYTON | OH | 45405-3120 |
| GEORGE S ELLIS | 4121  GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| GEORGE S KOEHM | 201 E CHAPMAN AVE APT 72K | | | | PLACENTIA | CA | 92870-4634 |
| GEORGE S MARCIANO | 11   BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| GEORGE S WETHERELL | 163   LAWRENCE RD | | | | BROCKPORT | NY | 14420-9322 |
| GEORGE S WOJCICKI | 82   HILLARY DRIVE | | | | ROCHESTER | NY | 14624-5245 |
| GEORGE T ALLEN | 121 N BENTLEY AVE | | | | NILES | OH | 44446-5201 |
| GEORGE T FRANCO | 19602 GALEVIEW | | | | ROWLAND HTS | CA | 91748-3296 |
| GEORGE T LEWTER | 385  SAWYER ST | | | | ROCHESTER | NY | 14619-1931 |
| GEORGE T MANSON | 918  HUSSA ST | | | | LINDEN | NJ | 07036-2236 |
| GEORGE T WISE | 6473 WEST US 36 | | | | COVINGTON | OH | 45318-8879 |
| GEORGE V BELDING | P O BOX 910 | | | | CRYSTAL SPGS | MS | 39059 |
| GEORGE V MILICEVIC | 1267  NO. BARKLEY PLACE | | | | N. BRUNSWICK | NJ | 08902-3102 |
| GEORGE W BAILEY | 1810 D ST | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE W DAVIS | P O BOX 60221 | | | | DAYTON | OH | 45406 |
| GEORGE W LEE | 300 FROST AVE | | | | ROCHESTER | NY | 14608 |
| GEORGE W MCALPINE JR | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426 |
| GEORGE W MCDANIEL I I | 360 FAIRWAY DRIVE | | | | FAIRBORN | OH | 45324 |
| GEORGE W MORDECAI | 1811 LONESOME BEND RD. | | | | GADSDEN | AL | 35903 |
| GEORGE W SCHNEIDER | 18 COTTAGE GROVE CIR | | | | NORTH CHILI | NY | 14514-1258 |
| GEORGE W WALLACE | 18   RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 |
| GEORGE WALKER JR | 495 GLENDEAN AVE | | | | RIVERSIDE | OH | 45431-1101 |
| GEORGE, ACHILLES N | 423 S BARCLAY | | | | FAIRMOUNT | IN | 46928-1825 |
| GEORGE, ALICE G | PO BOX 26306 | | | | DAYTON | OH | 45426-0306 |
| GEORGE, ANTHONY R | 7403 46TH AVE N LOT 50 | | | | ST PETERSBURG | FL | 33709-2512 |
| GEORGE, BERNARD L | 7870 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5457 |
| GEORGE, CHARLES M | 952 RIO LANE | | | | KETTERING | OH | 45429-5429 |
| GEORGE, CHRISTINE B | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150-6150 |
| GEORGE, CLAUDE D | P. O. BOX 26306 | | | | TROTWOOD | OH | 45426-0306 |
| GEORGE, DAVID A | 206 WESTGATE CIRCLE | | | | TROY | OH | 45373-2957 |
| GEORGE, DONALD I | 1991 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6622 |
| GEORGE, EDWARD E | 573 EVERGREEN AVE | | | | DAYTON | OH | 45407-1514 |
| GEORGE, EVELYN | 1428 RINGOLD STREET | | | | GUNTERSVILLE | AL | 35976-5976 |
| GEORGE, JAMES F | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| GEORGE, JAMES H | 104 ST ANDREWS | | | | CORTLAND | OH | 44410-4410 |
| GEORGE, JUDY L | 104 ST. ANDREWS | | | | COURTLAND | OH | 44410-4410 |
| GEORGE, JULIA A | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| GEORGE, MAGLINE | 370 MILL RD | | | | CHEROKEE | AL | 35616-5838 |
| GEORGE, MARK S | 2241 COTTINGHAM RD N | | | | SPRINGFIELD | OH | 45506-3841 |
| GEORGE, MICHAEL E | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| GEORGE, ROGER D | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| GEORGE, ROGER E | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| GEORGE, SHIRLEY | 1465 WEST THIRD STREET | APARTMENT 208 | | | DAYTON | OH | 45402-5402 |
| GEORGE, WILLIAM H | 2051 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9603 |
| GEORGE, WILLIE E | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213-5749 |
| GEORGEANN C PRIBEK | 5621  LONDON DR | | | | AUSTINTOWN | OH | 44515-4151 |
| GEORGEANN M VIGNERI | 224  W SPRUCE STREET | | | | E ROCHESTER | NY | 14445-1821 |
| GEORGENA L LANE | 200  FIELDSTONE DR., APT. 11 | | | | TROTWOOD | OH | 45426-- 68 |
| GEORGIA A VANNEST | 114 JOHNSON TRL | | | | DAYTON | OH | 45418-2990 |
| GEORGIA A WYRICK | 179 GUFFEY RD | | | | SWEETWATER | TN | 37874-6425 |
| GEORGIA ALLEN | 4945 TODD ROAD | | | | FRANKLIN | OH | 45005 |
| GEORGIA B SNOW | 1400 S PLYMOUTH AVE | APT 216 | | | ROCHESTER | NY | 14611-0000 |
| GEORGIA C WELLMAN | 1956 N FAIRFIELD RD APT 229 | | | | BEAVERCREEK | OH | 45432-2757 |
| GEORGIA ELAINE PREWITT | 2030 FAIRPORT AVE | | | | DAYTON | OH | 45406-- 34 |
| GEORGIA K PERRY | 41   SOUTH MAIN STREET | | | | W. ALEXANDRIA | OH | 45381-1243 |
| GEORGIA M HAILEY | 116   ANNA ST | | | | DAYTON | OH | 45417-2214 |
| GEORGIA N GAU | 70 RIDGE ROAD APT 30 | | | | BROOKVILLE | OH | 45309 |
| GEORGIAN T COLLETT | 3415  OTTERBIEN | | | | DAYTON | OH | 45406-3929 |
| GEORGIANNE T COOPER | 404 PORT ROYAL CT | | | | N FT MYERS | FL | 33917 |
| GEORGIE A MCCOY | 139 W ASPEN RD | | | | MEDWAY | OH | 45341 |
| GEORGINA DEES | 3081 JEWELSTONE DR APT C | | | | DAYTON | OH | 45414-2728 |
| GEORJAN SCHNEIDER | 4351  BUFFALO ROAD | | | | N CHILI | NY | 14514-1205 |
| GEPHART, RAYMOND E | 2734 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| GEPNERIS, DIANA | 8043 W CIRCLE DR | | | | PALOS HILLS | IL | 60465-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEPPERT, JEAN MARY | 5164 SE 37TH AVE | | | | OCALA | FL | 34480-8521 |
| GERAGHTY, JOHN L | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| GERALD A HARRIS | 3981 WHITESTONE CT | | | | DAYTON | OH | 45416 |
| GERALD A KENDIG | 2614  GENOA AVE | | | | DAYTON | OH | 45439-2916 |
| GERALD A POWERS | 636  CYRIL COURT | | | | VANDALIA | OH | 45377-1827 |
| GERALD A SEIBERT | 3735 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| GERALD A WALKER | 1002 AGRICOLA AVE. | | | | EAST GADSDEN | AL | 35903 |
| GERALD A WILDER | 3854 DENLINGER RD | | | | TROTWOOD | OH | 45426-2522 |
| GERALD ARIENO | 16   TIMBER TRAIL | | | | BROCKPORT | NY | 14420-2522 |
| GERALD B HOLTHAUS | 8016 HOYING RD | | | | ANNA | OH | 45302-9618 |
| GERALD B TROMONTINE | 34410 RICHARD O | | | | STERLING HGTS | MI | 48310-6126 |
| GERALD C GODBEY | 7170  SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069-1524 |
| GERALD C JENKINS | 11050 PRESBYTERIAN DRIVE | APARTMENT 254 | | | INDIANAPOLIS | IN | 46236 |
| GERALD C TADDEO | 168   HARVEST DR | | | | ROCHESTER | NY | 14626-1329 |
| GERALD D ALLEN | 3218 INDIAN RIPPLE RD UNIT 15 | | | | DAYTON | OH | 45440-3642 |
| GERALD D BAYLESS | 757   ERNROE DRIVE | | | | DAYTON | OH | 45408-1507 |
| GERALD D GREEN | 327 FOREST PARK DR APT A | | | | DAYTON | OH | 45405-1220 |
| GERALD D LIVINGSTON | 4333 US 42 N | | | | WAYNESVILLE | OH | 45068 |
| GERALD D MERCER | 4911 LAUDERDALE DR | | | | MORAINE | OH | 45439 |
| GERALD E BETTINGER | 2605 SEVEN SPRINGS DR | | | | SEVEN SPRINGS | FL | 33552 |
| GERALD E DOMBEK | P.O. BOX 15666 | | | | PHOENIX | AZ | 85060-5666 |
| GERALD E FERDOUCHA | 108 SOUTH 4TH AVE | | | | HIGHLAND PARK | NJ | 08904-2623 |
| GERALD E HOWELL II | 125   E WEAVER ST | | | | NEW LEBANON | OH | 45345-1237 |
| GERALD E PARRISH | 14713  ARANZA DR | | | | LA MIRADA | CA | 90638-4824 |
| GERALD E ROBERTS | 3055 ALLENDALE DR | | | | FORT MILL | SC | 29707-9106 |
| GERALD E RYAN | 2150 WINONA DRIVE | | | | MIDDLETOWN | OH | 45042-2458 |
| GERALD E THOMAS | 99 LAWRENCE AVENUE | | | | SOMERSET | NJ | 08873 |
| GERALD F PARISH | 1611 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3045 |
| GERALD G HAMELINK | 91 BEACHWOOD DRIVE SW | | | | STANTON | MI | 48888 |
| GERALD G MARTINO | 81 LINDEN AVE APT 212 | | | | ROCHESTER | NY | 14610-3555 |
| GERALD H SMITH | 9105 LACKLAND | | | | ST LOUIS | MO | 63114-5410 |
| GERALD HARRISON | 1517 OMEGA AVE | | | | DAYTON | OH | 45406-3637 |
| GERALD J GLASGOW | 162   FLINT STREET | | | | ROCHESTER | NY | 14608-2823 |
| GERALD J LAFFEY III | 1088   FERGUS DRIVE | | | | BEAVERCREEK | OH | 45430-1206 |
| GERALD J PESCARA | 13930  WATERPORT CARLTON RD | | | | ALBION | NY | 14411-9167 |
| GERALD J PILATO | 157   ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| GERALD J POPIELEC JR. | 3890  WOODSIDE DR. | | | | WARREN | OH | 44483-2148 |
| GERALD K GAY | 10170 MEEKER RD | | | | DAYTON | OH | 45414-1221 |
| GERALD L BADDERS | 3271BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2703 |
| GERALD L BETTES | 1843 LATHRUP AVE. | | | | SAGINAW | MI | 48638 |
| GERALD L COOK | 1203 SALT RD | | | | WEBSTER | NY | 14580 |
| GERALD L GOSS | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305 |
| GERALD L JONES | 617   W.INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2413 |
| GERALD L MCBEE | 233   BLACKWOOD AVENUE | | | | DAYTON | OH | 45403-1601 |
| GERALD L MCGHEE | 5279 TORCH LANE | | | | DAYTON | OH | 45427 |
| GERALD L WEBB | 33 S. MIAMI STREET | | | | WEST MILTON | OH | 45383 |
| GERALD L WILSON | 348 W.EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| GERALD M BOOR | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 |
| GERALD M CARMEN | 5326  MAHONING AVE NW | | | | CHAMPION | OH | 44483-1132 |
| GERALD M CRUMBAUGH | 1966  RUGBY ROAD | | | | DAYTON | OH | 45406-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD M FRETTO | 88   BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| GERALD M WALSH | 765   SO GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| GERALD M WITTMAN | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| GERALD N EMBRY | 110   N ALEX RD APT B | | | | W CARROLLTON | OH | 45449-1946 |
| GERALD N FUERCH | 7085   WARBOYS RD | | | | BERGEN | NY | 14416-9581 |
| GERALD P MCCULLOUGH | 216 HILLCREST AVE | | | | LAURENCE HARBOR | NJ | 08879-2709 |
| GERALD R ELLIOTT | 1885 EVERETT RD | | | | RAINSVILLE | AL | 35986-4855 |
| GERALD R HARTMAN | 117 WYNONA DR. | | | | EATON | OH | 45320 |
| GERALD S FRALICK | 452 E KLINE ST | | | | GIRARD | OH | 44420-2732 |
| GERALD S HULSEY | P. O. BOX 292773 | | | | KETTERING | OH | 45429-8773 |
| GERALD S WRIGHT | 449 TIMBERLAKE DR | | | | DAYTON | OH | 45414 |
| GERALD U WASHINGTON | P. O. BOX 68313 | | | | JACKSON | MS | 39286-8313 |
| GERALD W BOECKMAN JR | 13 MARTY LN. | | | | WEST ALEXANDRIA | OH | 45381 |
| GERALD W COX | 1174   WEST LIBERTY | | | | HUBBARD | OH | 44425-1338 |
| GERALD W DAILEY | 606 E. PALMAPT A | | | | BURBANK | CA | 91501-0000 |
| GERALD W MCGHEE | 6358 STERLING MAPLE CT. | | | | CLAYTON | OH | 45315 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIRCLE | | | | SAGINAW | MI | 48603 |
| GERALD W REED | 179   FLORENCE AVENUE | | | | ROCHESTER | NY | 14616-4532 |
| GERALD W ROARK | 5018 FAIRHURST DR | | | | DAYTON | OH | 45414 |
| GERALDINE A MITCHELL | 282 SHOTTEN RD | | | | W MIDDLESEX | PA | 16159 |
| GERALDINE B MCGHEE | 6244 CARMIN AVE | | | | DAYTON | OH | 45427 |
| GERALDINE BAUMAN | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| GERALDINE D FRONCZAK | 3107 W 54TH ST | | | | CHICAGO | IL | 60632-2607 |
| GERALDINE G ALLEN | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| GERALDINE MCDONALD | 291 HILLCREAST CIRCLE | | | | PITTSBURGH | PA | 15237 |
| GERALDINE O GRANT | 3066 JEWELSTONE DR. #P | | | | DAYTON | OH | 45414-2739 |
| GERALSKY, DANIEL G | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| GERARD D CONYERS | 825   POST AVENUE | | | | ROCHESTER | NY | 14619-2311 |
| GERARD H TUSCH | 2044 MAPLE AVE | | | | PALMYRA | NY | 14522-9119 |
| GERARD H VOGEL | 2125   DEWEY AVENUE | | | | ROCHESTER | NY | 14615-2207 |
| GERARD J GARCIA | 675 ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 |
| GERASIMEK, GEORGE M | 2350 RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-8518 |
| GERASIMEK, JAMES | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| GERBA, MARY S | PO BOX 361 | | | | BROOKFIELD | OH | 44403-0361 |
| GEREW, THOMAS M | 1785 STONE ROAD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| GERHARD TINKELENBERG | 1704 MAXINE ST N.E. | | | | ALBUQUERQUE | NM | 87112-4437 |
| GERHARDT, CARL L | 2700 SOUTH DIXIE | | | | KETTERING | OH | 45449-5449 |
| GERHARDT, JOHN R | 1087 POWELL VALLEY SHORE CIRCLE | | | | SPEEDWELL | TN | 37870-8245 |
| GERHARDT, ROBERT | 7646 MORNINGDALE DR. | | | | NEW PORT RICHEY | FL | 34653-6243 |
| GERHARDT, THOMAS W | 1459 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459-2408 |
| GERHART, EUGENE N | 6341 WAHL CT | | | | GROVE CITY | OH | 43123-9051 |
| GERI A BRADY | 6244 CARMIN AVE | | | | DAYTON | OH | 45427-2057 |
| GERI D WINSTON | 4400 BERQUIST DR | | | | TROTWOOD | OH | 45426 |
| GERLACH, MILDRED M | 48 JOHN AVE | | | | NEW CARLISLE | OH | 45344-5344 |
| GERLANDO CARDINALE | 29   MARKIE DR WEST | | | | ROCHESTER | NY | 14606-4551 |
| GERLING, ROBERT P | 11102 CRAMER RD | | | | VERSAILLES | OH | 45380-9705 |
| GERMADNIK, ELAINE K | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| GERMAN A RODRIGUEZ | 1439 LEXINGTON PLACE | | | | ELIZABETH | NJ | 8902 |
| GERMANN, ELIZABETH W | 2425 STEPHENS N.W. | | | | WARREN | OH | 44485-2320 |
| GERMANO JR, VINCENT C | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERMANO, LORETTA N | 1340 MAPLEWOOD NE | | | | WARREN | OH | 44483-4164 |
| GERMANY, EDNA F | 34 WOODGATE DR. | | | | BRANDON | MS | 39042-9042 |
| GERMEK, JOHN J | 2117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4350 |
| GERMONE M WRIGHT | 48   QUINCY STREET | | | | ROCHESTER | NY | 14609-7023 |
| GERNER, CAROL M | 3357 HUNTERS TRL UNIT A | | | | CORTLAND | OH | 44410-9135 |
| GERNER, DONNA J | 236 VILLAGE COURT | | | | COLUMBIANA | OH | 44408-4408 |
| GERNER, JOHN W | 215 LUCRETIA LANE | | | | COLUMBIANA | OH | 44408-4408 |
| GERNER, MAXINE O | 1437 DREXEL AVE NW | | | | WARREN | OH | 44485-2115 |
| GEROLD M MAURO | 17186  RIDGE ROAD WEST | | | | HOLLEY | NY | 14470-9353 |
| GERREN, ANTHONY L | 4633 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| GERRI D NUNN | 230   HAWKER ST. | | | | DAYTON | OH | 45410-1600 |
| GERRI D WINSTEAD | 8526  RIDGE ROAD | | | | BROCKPORT | NY | 14420-9332 |
| GERRI E BOWEN | 1533  NAVAJO DRIVE | | | | XENIA | OH | 45385-4309 |
| GERRI L SINGLETARY | 1971  REPUBLIC DR | | | | DAYTON | OH | 45414-3758 |
| GERRY B JEMISON | 305 STARNES PARK | | | | GADSDEN | AL | 35903 |
| GERRY W LAGLE | 1958 MERIDIAN RD | | | | MITCHELL | IN | 47446-6939 |
| GERTHUNG, EARL E | 5807 SARAH N.W. | | | | WARREN | OH | 44483-1160 |
| GERTRUDE A SCOTT | 187 MORTON ST. | | | | JACKSON | OH | 45640 |
| GERTRUDE C WALTON | 246 MILFORD ST APT 14 | | | | ROCHESTER | NY | 14615-1834 |
| GERTRUDE C WITTERS | 444 LITTLE LEAGUE DRIVE | | | | EATON | OH | 45320 |
| GERTRUDE S HERBERT | 2620 LYNHURST AVE | | | | DAYTON | OH | 45420-2712 |
| GERVELIS, BARTH J | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| GESEL, GARY L | 1923 N. SMOKE RISE WAY | | | | MT PLEASANT | SC | 29466-9466 |
| GESSELLS, RITA S | 5696 COBBLEGATE DRIVE | | | | W CARROLLTON | OH | 45449-2852 |
| GESSIN, BERNARD | 80 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| GESSLER JR, JOHN A | 9211 S.E. 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| GESSNER, WILLIAM R | 60 WOODHAVEN LANE | | | | TROY | OH | 45373-9712 |
| GETCHELL, ERNEST G | PO BOX 206 | | | | CORINNA | ME | 04982-4982 |
| GETCHEY, DOROTHY A | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| GETER, WARNER L | 1343 EVERETT DR | | | | DAYTON | OH | 45406-4614 |
| GETWAY, BETTY A | 1043 MARCH ST. | | | | SHARON | PA | 16146-2864 |
| GETZ, LARRY J | 528 BLUE BRANCH ROAD | | | | BURNSVILLE | NC | 28714-5465 |
| GETZ, RICHARD L | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| GEVEDON, JAMES M | 1108 HARBOR SHORE DR | | | | KNOXVILLE | TN | 37934-7934 |
| GEVEDON, STEVEN R | 880 PIMLICO DRIVE APT 3A | | | | CENTERVILLE | OH | 45459-5459 |
| GEVEDON, TERRILL | 8832 FREE SHORT PIKE | | | | CAMDEN | OH | 45311-9545 |
| GEYER, RUTH A | 16756 SAUSALITO DR | | | | WHITTIER | CA | 90603-1642 |
| GIACOMO LORE | 4255 CREAM RIDGE RD | | | | MACEDON | NY | 14502-8717 |
| GIAMPIETRO, FERNANDO C | 75 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4413 |
| GIANCURSIO, JOSEPHINE | 2260 LAKE AVENUE #1112 | | | | ROCHESTER | NY | 14612-4612 |
| GIANNA M BIERLEY | 4345 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| GIANNAKOS, IRENE M | 4073 SUNNYBROOK S.E. | | | | WARREN | OH | 44484-4741 |
| GIANOUTSOS, SYLVIA E | 1108 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4512 |
| GIAURTIS, FRANCES P | 131 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| GIBA, PAUL W | 3464 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2509 |
| GIBALSKI, DONNA G | 600 STILLMOON CRES | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| GIBAS, FREDERICK J | 4525 EAST CROSSROADS DR. | | | | BAY CITY | MI | 48706-8706 |
| GIBBONS, ANDREW L | 621 ELEANOR AVE | | | | DAYTON | OH | 45408-1224 |
| GIBBONS, EARL G | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| GIBBONS, JAMES W | 524 WATERVLIET AVE | #B | | | DAYTON | OH | 45420-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBONS, JOCELYN D | 4566 CHANNING LN | | | | DAYTON | OH | 45416-1656 |
| GIBBONS, LESTER E | 507 E. COTTAGE AVENUE | | | | WEST CARROLLTON | OH | 45449-1351 |
| GIBBONS, ROBERT E | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| GIBBONS, THOMAS E | 1952 CRASE DR | | | | XENIA | OH | 45385-4953 |
| GIBBS JR, WARREN G | 4546 W SECOND STREET | | | | DAYTON | OH | 45417-1358 |
| GIBBS, DENVER | 3856 HERTLAND DR | | | | DAYTON | OH | 45439-2451 |
| GIBBS, DONALD G | 1175 MARIE DRIVE | | | | GIRARAD | OH | 44420-4420 |
| GIBBS, DOROTHY G | 3488 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| GIBBS, DOUGLAS W | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| GIBBS, DRISKOLL | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| GIBBS, IDA M | 1518 VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| GIBBS, LLOYD D | 921 BLANCHE DR. | | | | W. CARROLLTON | OH | 45449-5449 |
| GIBBS, LLOYD L | 2451 SODOM RD. | | | | ORWELL | OH | 44076-9335 |
| GIBBS, MARILYN L | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| GIBBS, MARK R | 1145 BISHOP DR APT D | | | | WEST CARROLLTON | OH | 45449-2073 |
| GIBBS, ROBERT L | 7435 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142-9126 |
| GIBBS, STEVEN D | 1125 BENFIELD DR | | | | KETTERING | OH | 45429-4450 |
| GIBSON HUELSMAN, JEAN | 256-87TH AVE NORTH | | | | ST. PETERSBURG | FL | 33702-3712 |
| GIBSON JR, DENVER | 4931 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| GIBSON JR, JOHN R | 11990 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| GIBSON, ALETHA W | 172 AUBURN DR. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| GIBSON, BILLY | 756 EWING CEMETARY RD | | | | SPRING CITY | TN | 37381-6238 |
| GIBSON, CAROL A | 508 MEADOWROCK DRIVE | | | | ALBEMARLE | NC | 28001-6705 |
| GIBSON, CAROLYN A | 119 S VAN LEAR | | | | DAYTON | OH | 45403-1925 |
| GIBSON, CLYDE W | 985 OAK LEA DR. | | | | TROY | OH | 45373-5373 |
| GIBSON, DONALD F | 1195 PATTERSON BRANCH | | | | SOMERSET | KY | 42503-2503 |
| GIBSON, DONALD R | 7520 ELIN COURT | | | | DAYTON | OH | 45415-1150 |
| GIBSON, DONALD R | PO BOX 873 | | | | LANCASTER | OH | 43130-0873 |
| GIBSON, DONNA C | 6308 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| GIBSON, EVERETT R | 621 GEYER ST | | | | DAYTON | OH | 45405-4352 |
| GIBSON, GARY L | 2610 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449-3203 |
| GIBSON, GENEVA | 975 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| GIBSON, HARRY W | PO BOX 360 | 658 FOREDECK LANE | | | EDISTO ISLAND | SC | 29438-0360 |
| GIBSON, JAMES E | 2955 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| GIBSON, JOHN H | 4083 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-9518 |
| GIBSON, MARIAN T | 3317 FRANKIE LN | | | | DAYTON | OH | 45424-6207 |
| GIBSON, MILLIE S | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |
| GIBSON, RICHARD D | 2416 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| GIBSON, ROBERT J | 839 STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 |
| GIBSON, ROOSEVELT | 5566 TROY PIKE | | | | DAYTON | OH | 45424-5703 |
| GIBSON, SAMUEL J | 5518 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9523 |
| GIBSON, VERNE L | 2617 ALLYSON DR SE | | | | WARREN | OH | 44484-3710 |
| GIBSON, WILLIE | 152 BROWN HILL RD | | | | FLORENCE | MS | 39073-8592 |
| GIDARO, ROSEMARIE G | 82 LESLIE ST | | | | EDISON | NJ | 08817-2932 |
| GIDDENS, SHARON D | 4024 MCKINLEY ST | | | | ANDERSON | IN | 46013-5051 |
| GIDEON, HELEN | 1935 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| GIDYCZ, ARVADA B | 1830 YORK STREET | | | | N.BLOOMFIELD | OH | 44450-9794 |
| GIEREK, CAROL L. | 8441 S. BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9636 |
| GIERING, WILLIAM F | 751 LIMEBERRY PL | RIDGEWOOD | | | VENICE | FL | 34285-7028 |
| GIFALDI, AMERICO P | 2 CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIFFORD, GUY B | 4688 BRANDT PIKE | | | | DAYTON | OH | 45424-6051 |
| GIFFORD, NANCY L | 1249 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| GIGANDET, ANTHONY B | 2035 S LINDA DR | | | | BELLBROOK | OH | 45305-1526 |
| GIGETA M MILLER | 17700 WELLS RD | | | | NORTH FORT MYERS | FL | 33917 |
| GILBERT JR, CLYDE E | 99 S. DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| GILBERT L WOODS | 4727 STONEHEDGE ST. | | | | TROTWOOD | OH | 45426-2105 |
| GILBERT R CLARK | 208 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 |
| GILBERT, BEULAH | 2111 VIENNA PKWY | | | | DAYTON | OH | 45459-1345 |
| GILBERT, CLYDE E | 401 W. WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| GILBERT, DENNIS A | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 |
| GILBERT, ELVA | WYONA G GRANSON | C/O CLYDE E GILBERT | | | DAYTON | OH | 45415-5415 |
| GILBERT, GARY R | 1105 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| GILBERT, GENEAL | 805 HOLLY AVE | | | | FT PIERCE | FL | 34982-6236 |
| GILBERT, GEORGE | PO BOX 38 | | | | MANCHESTER | KY | 40962-0038 |
| GILBERT, GEORGE L | 737 E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| GILBERT, GLADYS | PO BOX 232 | 424 VALLEYVIEW DR | | | SOUTH LEBANON | OH | 45065-0232 |
| GILBERT, JANET M | 7545 RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GILBERT, JEANETTE L | 417 E. RIVER | | | | JONESBORO | IN | 46938-1611 |
| GILBERT, LEONARD | 9073 KIPTON DR | | | | FRANKLIN | OH | 45005-1327 |
| GILBERT, LEOTA A | 295 WEST MARKET STREET | APT 202 | | | WARREN | OH | 44481-4481 |
| GILBERT, MAE H | 345 CULBERTSON AVE | | | | JACKSON | MS | 39209-5233 |
| GILBERT, MARGARET L | 206 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| GILBERT, MURDIS | 4536 ELMER STREET | | | | DAYTON | OH | 45417-1337 |
| GILBERT, PAULINE | 2869 JACKS BRANCH RD | | | | MANCHESTER | KY | 40962-5426 |
| GILBERT, PHILLIP L | 704 SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| GILBERT, ROBERT E | 721 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1620 |
| GILBERT, SALLY | 55 N BROAD ST. | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-4406 |
| GILBERT, SUE A | PO BOX 158 | | | | GERMANTOWN | OH | 45327-0158 |
| GILBERT, WALTER W | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| GILBERT, WAYNE L | 1012 MURTLAND RD | | | | LYNCHBURG | OH | 45142-9746 |
| GILBERT-WINSTEAD, BRENDA | 1432 FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232-8232 |
| GILCHRIST, LYNDA E | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1938 |
| GILDA FURNARI | 100   FOREST MEADOW TR | | | | ROCHESTER | NY | 14624-1137 |
| GILDA LUCAS | 189   MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 |
| GILDOW, ROBERT J | 6625 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| GILES, GLADYS L | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GILES, HELEN | 1433 ARABIAN RD | | | | WEST PALM BEACH | FL | 33406-3406 |
| GILES, RUBY L | 5585 HWY 80 | | | | BOLTON | MS | 39041 |
| GILES, SUE E | 7715 GLENBRIER PL. | | | | CENTERVILLE | OH | 45459-5459 |
| GILES, SUSAN B | PO BOX 12039 | | | | NEW BERN | NC | 28561-2039 |
| GILIDA, DEBORAH H | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| GILIDA, RICHARD J | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| GILK, EDWARD | 917 PINECREST DR. | | | | GIRARD | OH | 44420-2177 |
| GILK, ROSE E | 899 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GILKEY, SAUNDRA L | 1345 SHAFTESBURY RD | | | | DAYTON | OH | 45404-4323 |
| GILKISON, CHARLES W | 3637 MIDDLEBORO RD | | | | MORROW | OH | 45152-9499 |
| GILKISON, RONALD P | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 |
| GILL, JAMES F | 1017 HEATHWOOD DR. | | | | ENGLEWOOD | OH | 45322-2430 |
| GILL, JOHN P | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| GILL, PHILLIP W | 1767 CREEKVIEW DR. | | | | MARYSVILLE | OH | 43040-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILL, WILLIAM S | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9498 |
| GILLAM, ANNIE S | 1724 KIMMEL ST | | | | YOUNGSTOWN | OH | 44505-3300 |
| GILLAM, MARVIN R | 12459 SE 91ST TERRACE RD | | | | SUMMERFIELD | FL | 34491-9796 |
| GILLAM, MARY ELLEN | 2816 FAIRVIEW AVE. | | | | WARREN | OH | 44484-3211 |
| GILLELAND, THOMAS A | 517 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| GILLEN, FRANKLIN D | 707 READING PLACE | | | | SUN CITY CENTER | FL | 33573-5432 |
| GILLEN, WILLIAM W | 1484 MAPLEWOOD DR. | | | | LEBANON | OH | 45036-5036 |
| GILLES L TROTTIER | 827 BROWNING AVE | | | | ENGLEWOOD | OH | 45322 |
| GILLESPIE, CAROLE L | 644 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| GILLESPIE, JOHN A | 216 SECENA BLVD | | | | BARNEGAT | NJ | 08005 |
| GILLESPIE, PAMELA K | 242 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| GILLESPIE, PATTY W | 1644 DENISON DR. N.W. | | | | WARREN | OH | 44485-1715 |
| GILLESPIE, PAUL A | 2141 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| GILLESPIE, RICHARD C | 5942 WALNUT ST | | | | ANDOVER | OH | 44003-9517 |
| GILLESPIE, SANDRA C | 103 TURQUOISE DR. | | | | CORTLAND | OH | 44410-4410 |
| GILLETTE, BEVERLY C | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| GILLETTE, MARGARET F | 1822 SEASAN CIRCLE | | | | NORTH FORT MYERS | FL | 33903-3903 |
| GILLETTE, SUSAN A | 32455 OLIVE TREE CT | | | | LAKE ELSINORE | CA | 92530-8342 |
| GILLETTE, WILLIAM G | 572 GLENDALE DR | | | | TROY | OH | 45373-2210 |
| GILLEY, IRENE K | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| GILLEY, TIMOTHY L | 703 S RIVER ST | | | | FRANKLIN | OH | 45005-2742 |
| GILLIAM, ALFONZO | 735 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| GILLIAM, BARBARA | 1758 WICK COURT | | | | DAYTON | OH | 45429-4262 |
| GILLIAM, DELORIS P | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| GILLIAM, DONNA M | 5605 PISGAH RD | | | | TIPP CITY | OH | 45371-8743 |
| GILLIAM, JANICE P | 1128 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-4505 |
| GILLIAM, RAY G | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| GILLIAM, SANDRA K | 2406 PEBBLE CREEK CRT. | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAM, SHIRLEY M | 25 BROOKHILL WOODS LN | | | | TIPP CITY | OH | 45371-5371 |
| GILLIAM, WILLIAM O | 2406 PEBBLE CREEK COURT | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAM, WILLIE J | 25 BROOKHILL WOODS LANE | | | | TIPP CITY | OH | 45371-1951 |
| GILLIARD, RUTH | 239 SUNSET ST | | | | ROCHESTER | NY | 14606-2656 |
| GILLIES, SHIRLEY | 833 REFLECTIONS LOOP E | | | | WINTER HAVEN | FL | 33884-3568 |
| GILLIGAN, MICHAEL D | 3260 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| GILLIGAN, THOMAS R | 27090 SOULT RD | | | | BROOKSVILLE | FL | 34602-5406 |
| GILLILAND, ANNA L | 6109 N MAIN ST | | | | WILLOW BRANCH | IN | 46187-0553 |
| GILLILAND, CHARLES R | P.O. BOX 3645 | | | | WARREN | OH | 44485-0645 |
| GILLILAND, RALPH T | 784 HALLOCK YOUNG ROAD | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, SHIRLEY J | 784 HALLOCK YOUNG RD. | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, VERONIA Z | 185 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| GILLIS, ARLINE L | P.O. BOX 335 | | | | RICHEYVILLE | PA | 15358-0335 |
| GILLIS, GARY L | 6464 NE RT 305 | | | | FOWLER | OH | 44418-4418 |
| GILLIS, JOSEPH S | 799 PEARTREE LN | | | | MESQUITE | NV | 89027-2536 |
| GILLISPIE, GARY D | 415 W CROSBY ST | | | | SOUR LAKE | TX | 77659-3877 |
| GILLMAN, SYLVIA J | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| GILLON, BOBBY M | 2582 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| GILLOTT, GARY R | 146 LEXINGTON FARM ROAD | | | | UNION | OH | 45322-3408 |
| GILLOTT, WILMA E | 8716 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| GILLUM, KATHRYN Z | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, LARRY E | 1547 W PEKIN RD | | | | LEBANON | OH | 45036-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLUM, LEONARD R | 732 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3425 |
| GILLUM, LEROY | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, MICHAEL L | 5482 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| GILLUM, ROY D | 35 ORCHARD | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, THOMAS E | 629 MAPLEHILL DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| GILLUS W HOSKINS | 2028 COMMONWEALTH DR | | | | XENIA | OH | 45385-4916 |
| GILMAN, ALBERT L | 168 GATES GREECE T L RD | | | | ROCHESTER | NY | 14606 |
| GILMAN, LENA W | 8630 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| GILMAN, VIOLA F | 168 GATES GREECE TOWNLINE ROAD | | | | ROCHESTER | NY | 14606-3466 |
| GILMER, MARGARET S | 243 CRANDALL AVE. | | | | YOUNGSTOWN | OH | 44504-1710 |
| GILMORE JR, JASPER B | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 |
| GILMORE, DOROTHY M | 202 ELLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44507-1250 |
| GILMORE, JESSE D | 4508 VARSITY CIRCLE | | | | LEHIGH ARCES | FL | 33971-2060 |
| GILMORE, MARGARET W | 2924 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| GILMORE, PHILIP A | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| GILMORE, SHARON L | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| GILMORE, SHIRLEY J | 2415 WINDSOR DR | | | | LIMA | OH | 45805-1427 |
| GILMOUR, CHARLES R | 7486 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| GILREATH, GARFIELD | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GILREATH, WAYNE F | 2 PUEBLO COURT | | | | TIPP CITY | OH | 45371-1518 |
| GILROY, BYRON E | 1883 SALTSPRING RD | | | | WARREN | OH | 44481-9787 |
| GILVIN, RONNIE J | 718 EAST MCGUIRE ST | | | | MIAMISBURG | OH | 45342-5342 |
| GIMELI, IGNAZIO | 482 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1016 |
| GIMMA, FAY P | 19 CASSANDRA DR | | | | NILES | OH | 44446-2032 |
| GINA C TOMLINSON | 470 PINEHILL COURT | | | | DAYTON | OH | 45431-1950 |
| GINA L GARRETT | 6320  WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| GINA L GEIGER | 277 KIMMEL RD | | | | CLAYTON | OH | 45315 |
| GINA M BENTON | 413 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| GINA M BROWN | P.O. BOX 498812 | | | | CINCINNATI | OH | 45249 |
| GINA M BUTCHER | P.O. BOX 944 | | | | WARREN | OH | 44482-0944 |
| GINA M CESTA | 2942 HILDA DR SE | | | | WARREN | OH | 44484-3221 |
| GINA M COLANTUONI | 867 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 |
| GINA M PARKS | 3225 ARIS ST NW | | | | WARREN | OH | 44485-1606 |
| GINA M RUBY | 355 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| GINA N JONES | 1273 ALEXANDRIA WELLINGTON RD | | | | ALEXANDRIA | AL | 36250--60 |
| GINA R ABNER | 61 EMERALD WAY | | | | FRANKLIN | OH | 45005 |
| GINA R ISON | 119   SAVOY AVE | | | | W CARROLLTON | OH | 45449-1724 |
| GINA R KINDERDINE | 603 ALLENWOOD COURT | | | | DAYTON | OH | 45420-1807 |
| GINA R STAMPER | P O   BOX 173 | | | | NEW LEBANON | OH | 45345-0173 |
| GINA S FRAZIER | 328 PADEN RD | | | | GADSDEN | AL | 35903 |
| GINA T MAREK | 536 SYMEST | | | | MASURY | OH | 44438 |
| GINA TATA | 3677 LAKE AVE UPPER | | | | ROCHESTER | NY | 14612 |
| GINA VANWINKLE | OBO: ARTHUR VANWINKLE | 2117 HAZEL AVE | | | KETTERING | OH | 45420 |
| GINEGAW, MARCIA | 9 FLINT LOCK CIR | | | | ROCHESTER | NY | 14624-4910 |
| GINER, FLORENCE | 594 BRITTON RD | | | | ROCHESTER | NY | 14616-3007 |
| GINES, MARIA A | 31 BURNET STREET | | | | AVENEL | NJ | 07001-7001 |
| GINGELL, LEWIS L | 3536 CHARLENE DR | | | | DAYTON | OH | 45432-2202 |
| GINGER A JOHNSTON | 206 DRINA AVE | | | | NEW LEBANON | OH | 45345 |
| GINGER C MURRAY | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| GINGER COLLINS | 125 NAPDRAGON DRIVE | | | | EATON | OH | 45320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINGER K ALDORA | 957  RTE. 127 | | | | ARCANUM | OH | 45304-9279 |
| GINGER MAY EALY | 1000 LEESBURG STATION RD. | | | | MERCER | PA | 16137-3922 |
| GINGER PARKER | 124 MAIN ST | | | | ATTALLA | AL | 35954-7160 |
| GINGER R BLAIR | 2425  WARRENDALE AVENUE | | | | DAYTON | OH | 45404-2612 |
| GINGERICH, DOROTHY M | 5570 FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9206 |
| GINKINGER, RICHARD C | 139 MARYLAND NE | | | | WARREN | OH | 44483-4483 |
| GINN, MICHAEL K | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| GINNIS, PHILLIP G | 471 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| GINTER, DANIEL H | 440 E. STEPHEN FOSTER AVE. | | | | BARDSTOWN | KY | 40004-2202 |
| GINTER, DAVID J | 306 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| GINTER, GERALD P | 977 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| GINTER, MARY A | 2250 PASADENA AVE. | | | | NEWTON FALLS | OH | 44444-1880 |
| GINTERT, FRANCES U | 930 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| GIOIA, FRANCES D | 439 MAPLEVIEW ROAD | | | | CHEEKTOWAGA | NY | 14225-4225 |
| GIONTA, KATHERINE F | 21 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| GIONTA, SYLVESTER B | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| GIORGIO MERCONE | 1720  LAKE AVE | | | | ROCHESTER | NY | 14615-3012 |
| GIORGIO SACCHETTI | 3750  LAKE AVENUE | | | | ROCHESTER | NY | 14612-5179 |
| GIORGIO, DELORES J | 29 ST JAMES DRIVE | | | | WEBSTER | NY | 14580-2229 |
| GIOVANNA M WOODS | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418 |
| GIOVANNI FALLETTI | 36   BRU-MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| GIOVANNI L SANTOLERI | 26 BELLETERRE LN | | | | ROCHESTER | NY | 14626 |
| GIOVANNI LUISI | 31   RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2868 |
| GIOVANNI VELLA | 11 SAWMILL DRIVE | | | | PENFIELD | NY | 14526-1034 |
| GIOVANNONE, BARBARA P | 148 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| GIOVANNONE, DONALD L | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| GIPE, DANIEL | 119 LEATHERWOOD CREEK ESTATE | | | | BEDFORD | IN | 47421-9264 |
| GIPSON, CONSTANCE L | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |
| GIPSON, ELVIA | 1038 CICILION AVE | | | | DAYTON | OH | 45402-4143 |
| GIRARDOT, HELEN B | 3066 HANCHETT | | | | SAGINAW | MI | 48604-8604 |
| GIRDLER, SHARON D | 216 HALL ST. | | | | GREENVILLE | OH | 45331-5331 |
| GISEWHITE, EARL C | 195 WALL DRIVE | | | | CORTLAND | OH | 44410-1309 |
| GISEWITE, HARRY E | 302 W. CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| GIST, LEWIS J | 2155 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1111 |
| GIST, WILLIAM B | 1855 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3946 |
| GITRO, LOUIS | 1233 RED FOX RUN | | | | VICTOR | NY | 14564-4564 |
| GITZINGER, ANNE M | 927 MEAD RD. | | | | BELLBROOK | OH | 45305-9722 |
| GIULIO DIRISIO | 1020 SW DUBOIS AVE | | | | FORT ST LUCY | FL | 34953 |
| GIUSEPPA COSTABILE | 169  KURKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPE CHIRDO | 370  LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| GIUSEPPE FIANNACA | 3112 SUMMER DRIVE | | | | LITTLE ELM | TX | 75068 |
| GIUSEPPE INFURNA | 148 BAXTON CIR | | | | ROCHESTER | NY | 14625-1202 |
| GIUSEPPE LOMBARDO | 268  CARMAS DR | | | | ROCHESTER | NY | 14626-3775 |
| GIUSEPPE MANTISI | 112  FALMOUTH ST | | | | ROCHESTER | NY | 14615-1902 |
| GIUSEPPE MESSINA | 340  GARFIELD AVENUE | | | | E ROCHESTER | NY | 14445-1316 |
| GIUSEPPE MISTRETTA | 430 BARTELL LANE | | | | WEBSTER | NY | 14580-1753 |
| GIUSEPPINA IPPOLITO | 1   POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428-9221 |
| GIVENS JR, CRAIG E | 626 W. PARKLIN DR. | | | | COVINGTON | VA | 24426-2216 |
| GIVENS, BESSIE A | 209 BEAVER ST | | | | NILES | OH | 44446-2606 |
| GIVENS, GARY G | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIVENS, JACQUELINE E | 1200 MOUNT VERNON AVE | | | | DAYTON | OH | 45405-3949 |
| GIVENS, RUTH A | 7604 DUNLAP CREEK RD | | | | COVINGTON | VA | 24426-7901 |
| GIZDIC, JOSEPH J | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 |
| GIZDIC, REBA S | 179 N SUMMIT RD. | | | | GREENVILLE | PA | 16125-6125 |
| GIZZI, RONALD E | 3468 WARREN-SHARON ROAD | | | | VIENNA | OH | 44473-4473 |
| GIZZI, VIRGINIA L | PO BOX 871 | | | | CORTLAND | OH | 44410-0871 |
| GLADD, CANDACE B | 2372 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9648 |
| GLADSTON G NEWBOURN II | 7800  OLD DAYTON ROAD | | | | DAYTON | OH | 45427-1413 |
| GLADSTONE J SHARPE | 19 DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| GLADYS L HARDWAY | 4060 SE 57TH CT | | | | OCALA | FL | 34480-7490 |
| GLADYS L NEAL | 5097 WELLFLEET AVE | | | | TROTWOOD | OH | 45426-1417 |
| GLADYS LORENE COLE | 10050 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309 |
| GLADYS M SCHOLTEN | 1001  HYDE OAKFIELD RD | | | | N.BLOOMFIELD | OH | 44450 |
| GLADYS M WILLIAMS | 97 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1254 |
| GLADYS P HURD | 12522 WEST SCOTTS DR | | | | EL MIRAGE | AZ | 85335 |
| GLADYS R JACKSON | C/O BARBARA J BOYLES | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073 |
| GLADYS V HARRISON | 260 BUD BROWN LOOP RD | | | | ALLARDT | TN | 38504-077 |
| GLADYS V SMITH | 110  PLEASANT AVENUE | | | | DAYTON | OH | 45403-2728 |
| GLANCY, JANET G | 3848 EDWARD ST | | | | MINERAL RIDGE | OH | 44440-4440 |
| GLASCOE, WILLIAM K | 9034 SMYRNA RD. | | | | NEW PARIS | OH | 45347-9218 |
| GLASENER, GERALD L | 78 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| GLASENER, GREGORY H | 16 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3114 |
| GLASENER, RALENA | 2036 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| GLASER, JOHN M | 51 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2774 |
| GLASER, PATRICIA A | 6970 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| GLASER, WARREN J | 2490 ARAGON AVE E | | | | DAYTON | OH | 45420-3761 |
| GLASGOW, EDWARD J | 1201 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7851 |
| GLASGOW, SAMUEL L | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| GLASPELL, BARBARA M | 1754 N RD NE | | | | WARREN | OH | 44483-3655 |
| GLASPELL, CAROL M | 1189 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| GLASPELL, ROY R | 738 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| GLASPELL, TAMARA P | 246 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| GLASPER, EDMOND E | 2701 N. GETTYSBURG #5 | | | | DAYTON | OH | 45406-1608 |
| GLASPER, TONEY L | 830 MEREDITH ST | | | | DAYTON | OH | 45407-2365 |
| GLASS, ARTHUR | 1706 CLOVIS CT | | | | DAYTON | OH | 45418-2223 |
| GLASS, DIXIE R | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| GLASS, ESTILL | 2708 FACTORY RD R.R.1 | | | | SPRINGBORO | OH | 45066 |
| GLASS, HELEN F | 928 PINECREST | | | | GIRARD | OH | 44420-2153 |
| GLASS, JAMES E | 3968 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| GLASS, JOHN J | 3221 N 7TH ST | | | | OCEAN SPRINGS | MS | 39564-1050 |
| GLASS, SADIE (VANETTA KENNES) | 1219 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044-5808 |
| GLAVIES-LUTZ, IRENE S | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| GLAZE, DAVID R | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 |
| GLAZE, ROBERT B | 1521 WEST PARK AVE. | | | | NILES | OH | 44446-1126 |
| GLEADELL, IRENE | 132 WARNER DR | | | | UNION | OH | 45322-2963 |
| GLEASON, BARBARA P | 2393 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| GLEASON, CAROLYN | 814 RACE DR | | | | TROY | OH | 45373-4222 |
| GLEN A WEATHERFORD, JR. | 256 FANNIN LANDING CIR | | | | BRANDON | MS | 39047-8214 |
| GLEN C LLOYD | 556 MOONBEAM ROAD | | | | APOKA | FL | 32712-7004 |
| GLEN D COFFMAN | 4793 BETSY DRIVE | | | | FRANKLIN | OH | 45005-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN D GEARHEART | 450 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| GLEN D RODRIGUE | 826 50TH AVE N E | | | | COLUMBIA HTS | MN | 55421-1736 |
| GLEN D SNORF | 614 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45308-1104 |
| GLEN E INMAN | 1578 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2558 |
| GLEN E ODITT | 8747 FRANKLIN TRENTON ROAD | | | | FRANKLIN | OH | 45005 |
| GLEN E YACORZYNSKI | 2571 SHAMROCK DR | | | | SAN PABLO | CA | 94806-1562 |
| GLEN G HOUGHTLING | 139   LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2729 |
| GLEN L MCSPARRAN III | 6405 HARBINGER LANE | | | | DAYTON | OH | 45449 |
| GLEN P DEATON JR | 5641 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 |
| GLEN R LEGLER | 2067 KENDALL RD | | | | KENDALL | NY | 14476 |
| GLEN R WILLIAMS | 1626 STATE ROAD NW | | | | WARREN | OH | 44481 |
| GLEN ROSE | 2172  WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-9729 |
| GLEN S FAGALY | 6517 COTTON RUN RD. | | | | MIDDLETOWN | OH | 45042 |
| GLEN W DUNN | 3660 N DAVIS RD | | | | GOLDEN VALLEY | AZ | 86413-- 79 |
| GLENDA D BODDIE | 2127 MAPLEVIEW AVE | | | | DAYTON | OH | 45420-1813 |
| GLENDA F AIKMAN | 135 MILL ST PO BOX 766 | | | | VERONA | OH | 45378 |
| GLENDA F FREDERICK | 515   KENILWORTH AVE | | | | DAYTON | OH | 45405-4041 |
| GLENDA F HOLLINS | RT. 1 BOX 166A | | | | FLORA | MS | 39071-9801 |
| GLENDA F. HOWARD | 515 S. GARLAND AVE | | | | DAYTON | OH | 45403 |
| GLENDA J BLAKE | 59   FALCON TRAIL | | | | PITTSFORD | NY | 14534-2459 |
| GLENDA K BROWN | 125 COUNTRY CLUB VIEW DR | | | | LEBANON | PA | 17042-9462 |
| GLENDA L TOOL | 1153  KLOSE AVENUE | | | | NEW CARLISLE | OH | 45344-2634 |
| GLENDA N DRAKE | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| GLENDA R HERRON | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GLENDA V HUGLEY | 1553  HAZELWOOD SE | | | | WARREN | OH | 44484 |
| GLENDENNING JR, JAMES A | 600 HOWARD RD | | | | ROCHESTER | NY | 14624-1756 |
| GLENETTA MILLER | 300 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| GLENETTE ROBINSON | 10 DEWEY ST | | | | W. ALEXANDRIA | OH | 45381 |
| GLENN A COMSTOCK | 5260 3RD ST NE APT 101 | | | | FRIDLEY | MN | 55421-1584 |
| GLENN A HUDSPETH | 6230 YOUNGSTOWN CONNEAUT RD | | | | KINSMAN | OH | 44428 |
| GLENN A MARSHALL | 286   NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| GLENN A MERTZ | 5904 GRATIS RD. | | | | CAMDEN | OH | 45311-9713 |
| GLENN A ROLSETH | 2723 N.KILPATRICK | | | | CHICAGO | IL | 60639-1836 |
| GLENN A SCOTT | 5408  HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5804 |
| GLENN A SHAFER | 270 CENTENNIAL DR | | | | VIENNA | OH | 44473-9695 |
| GLENN BLAIR | 622 B WALDEN WAY | APARTMENT 622 B | | | BEAVER CREEK | OH | 45440 |
| GLENN BRYANT | 126   FIGHT SQ MANOR | | | | ROCHESTER | NY | 14608-2015 |
| GLENN D BRYANT | 3918 JUILLE-ALEX. HWY | | | | JACKSONVILLE | AL | 36265 |
| GLENN D COTTON | 2750 SIWELL RD APT G 8 | | | | JACKSON | MS | 39212-3345 |
| GLENN D FOX | 235 S. FRANK ST | | | | TROY | OH | 45373-3753 |
| GLENN E COFFEY | 6700  RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472-9058 |
| GLENN E FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | ST MARYS | OH | 45885-9520 |
| GLENN E FULLER | 5347 VIEWLAND TERRACE | | | | DAYTON | OH | 45431-2858 |
| GLENN E MAHAFFY | 7251  SANCROFT DRIVE | | | | DAYTON | OH | 45424-2310 |
| GLENN E SMITH | 1000 MINNESOTA AVE | | | | DAYTON | OH | 45424-2358 |
| GLENN E WARD | P O BOX 44 | | | | CLAYTON | OH | 45315 |
| GLENN EVERETT FLETCHER | 223   BRIDGE ST | | | | GETTYSBURG | OH | 45328 |
| GLENN F HIATT | 719   FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| GLENN F NEWMAN | 80   NORWAY DR | | | | ROCHESTER | NY | 14616-1671 |
| GLENN H ROSS JR | 4330  WEST 23RD ST | | | | CLEVELAND | OH | 44109-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN HRUSOVSKY | 3115 JUDYTH ST SE | | | | WARREN | OH | 44484-4031 |
| GLENN M CHIARAMONTE | 301 SUNSET DR | | | | HOLLEY | NY | 14470-9784 |
| GLENN M LYKINS | 149 PLUM HOLLOW LN | | | | COOKEVILLE | TN | 38501-9171 |
| GLENN M WILSON JR. | PO BOX 206 | | | | BRISTOLVILLE | OH | 44402-0206 |
| GLENN N ALVES | 9 HILLPOINT STREET | | | | TROTWOOD | OH | 45426 |
| GLENN N ROSS | 6850 BRIGANTINE WAY | | | | DAYTON | OH | 45414 |
| GLENN PRIOR | 184   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2047 |
| GLENN Q BOATWRIGHT | 827   OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| GLENN R ALLISON | 101   TRACTION AVE. | | | | NEW LEBANON | OH | 45345-1141 |
| GLENN R POFF | 1459 DEERLAND STREET | | | | DAYTON | OH | 45432-3421 |
| GLENN S FITZWATER | 2741 GLADSTONE STREET | | | | MORAINE | OH | 45439-1625 |
| GLENN W STEWART | 8016 TELEPHONE RD | | | | LEROY | NY | 14482 |
| GLENN, GARRY K | 3343 GARVIN | | | | DAYTON | OH | 45405-2128 |
| GLENN, HERBERT L | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| GLENN, HERMAN W | 2645 ABERDEEN DRIVE | | | | SPRINGFIELD | OH | 45506-3701 |
| GLENN, PATRICIA R | 555 DUTCH LANE EXT APT 1 | SIMCO APT | | | HERMITAGE | PA | 16148 |
| GLENN, WILLIAM E | 1412 INNISFALLEN | | | | SPRINGFIELD | OH | 45506-1830 |
| GLENNA BISHOP | 5564 COBBLEGATE DR. | | | | DAYTON | OH | 45449 |
| GLENNA D HELTON | 101 MAPLE GARDEN | APT 24 | | | UNION | OH | 45322 |
| GLENNA F DUNN | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005 |
| GLENNA H ANDREWS | 3081 GODFREY LANE | | | | ST. PAUL | MN | 55106-0000 |
| GLENNA M BROOMHALL | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 |
| GLENNA O VERBA | 20 ABERDEEN DR | | | | ARDEN | NC | 28704 |
| GLENNA R ROGERS | 135 HENRY STREET | | | | DAYTON | OH | 45403 |
| GLENWOOD SWIGER, JR. | 5744 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| GLICK, PATRICIA G | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| GLIGOROFF, STEPHANA | 565 N RHODES AVENUE | | | | NILES | OH | 44446-3825 |
| GLODDE, DONNA D | 8849 TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428 |
| GLODDE, JAMES H | 4132 N LEAVITT RD NW | | | | WARREN | OH | 44485-1140 |
| GLODDE, MARGARET F | 200 FREDERICK CIRCLE | | | | FLINT | TX | 75762-9006 |
| GLODDE, ROBERT A | 6105 DORY WAY | | | | TAVARES | FL | 32778-9219 |
| GLODDE, ROBERT E | 74 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| GLORIA A BROWN | 2895 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| GLORIA A PETRO | 3533 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| GLORIA A THOMAS | 2409 A. C. R 358 | | | | PALESTINE | TX | 75803 |
| GLORIA ALEXANDER | 270 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 8901 |
| GLORIA D BOLLS | 6219 WINTHROP CIRCLE | | | | JACKSON | MS | 39206-2323 |
| GLORIA E MACHADO | P.O. BOX 2902 | | | | ARECIBO | PR | 00613-2902 |
| GLORIA G GOODALL | 5228 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| GLORIA H PALOMBI | 1857 MORNING STAR DR | | | | ROCK CREEK | OH | 44084 |
| GLORIA J ANDERSON | 147   BURNING BRUSH | | | | ROCHESTER | NY | 14606-4645 |
| GLORIA J BRUNSON | 62   HALLWOOD AVE | | | | DAYTON | OH | 45417-2402 |
| GLORIA J CALLOWAY | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426 |
| GLORIA J EBERG | 8380  FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |
| GLORIA J JACOBS | 601  W. WENGER #14 | | | | ENGLEWOOD | OH | 45322-1928 |
| GLORIA J LUCKIE | 1120  EAGLE FEATHER CIRCLE | | | | W CARROLLTON | OH | 45449-2549 |
| GLORIA J MONTAQUE | 4523 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 |
| GLORIA J PEREZ | 1320  ROBERT AVE. #D-8 | | | | WARREN | OH | 44485-4320 |
| GLORIA J SIMPSON | 2807 LINDA DR NW | | | | WARREN | OH | 44485 |
| GLORIA J SWEENEY | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA J WARDEN | 4518  ST JAMES AVE | | | | DAYTON | OH | 45406-2346 |
| GLORIA J. DANIELS | 1913 RICHLEY DR. | | | | DAYTON | OH | 45408 |
| GLORIA L KINNEY | 3633  MCCALL ST. | | | | DAYTON | OH | 45417-1940 |
| GLORIA L KNOWLES | 3850 S BUSHMILL | | | | BLOOMINGTON | IN | 47403-8944 |
| GLORIA L SAN MIGUEL | 5732 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712-2033 |
| GLORIA M BROWN | 113 MACREADY AVE | | | | DAYTON | OH | 45404-2106 |
| GLORIA MASON | 1437  NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| GLORIA P BREWER | 30 WILLOW DR. | | | | SPRINGBORO | OH | 45066-1227 |
| GLORIA R GRANT | 2118  FERNDALE S.W. | | | | WARREN | OH | 44485-3958 |
| GLORIA ROSS | 2792 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| GLORIA S DUKES | 95   NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| GLORIA TOMASSI | 990 CENTERPLACE DR | UNIT C | | | ROCHESTER | NY | 14615 |
| GLOSSIP, JAMES M | 219 EAST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1128 |
| GLOVER JR, ARTHUR | 4591 TONI DRIVE | | | | DAYTON | OH | 45418-2435 |
| GLOVER JR, JERRY | 1106 CALUMET AVE | | | | MIDDLETOWN | OH | 45044-5838 |
| GLOVER, BETTY E | 117 EDWARD AVE | | | | LE HIGH ACRES | FL | 33972-5411 |
| GLOVER, CARL R | 305 JULIA CAROLINE AVE | APT A | | | MONCKS CORNER | SC | 29461-9461 |
| GLOVER, HELEN F | 1735 RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-1070 |
| GLOVER, HELEN L | 619 YALE AVE | | | | DAYTON | OH | 45407-1823 |
| GLOVER, JAMES T | 714 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2250 |
| GLOVER, JOYCE G | 770 WESTWOOD DR | | | | WARRIOR | AL | 35180-2148 |
| GLOWSKI, THOMAS D | 9405 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| GLUECKERT, DONALD H | 542 SCRANTON STREET | | | | DAYTON | OH | 45404-2714 |
| GLYN SMITH | 126 WEST GOODMAN DRIVE | | | | FAIRBORN | OH | 45324-3333 |
| GLYNDON M CROSS | 7023 S BENNETT AVE | | | | CHICAGO | IL | 60649-2007 |
| GLYNIS L WATLINGTON | 4607 2ND AVENUE SOUTH | | | | PELL CITY | AL | 35125-7406 |
| GLYNNA S WIREMAN | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| GMUTZA, MARY L | 24 ABBINGTON ST. | | | | WARREN | OH | 44481-4481 |
| GMUTZA, THOMAS A | 24 ABBINGTON ST. | | | | WARREN | OH | 44481-4481 |
| GNAT, MARGARET S | 831 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| GNIEWCZYNSKI, STANISLAW | 11 BRUCE CT | | | | MILLTOWN | NJ | 08850-1301 |
| GOAD, STEVEN D | 6289 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9529 |
| GOBER, SUSAN R | 3215 FAIRVIEW S.E. | | | | WARREN | OH | 44484-3220 |
| GOBLE, CHARLENE | 4629 AMESBROUGH RD | | | | DAYTON | OH | 45420-3350 |
| GOCHOEL, JENNIE M | 4540 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5928 |
| GODBEE, FRED E | 1435 GABLES AVE | | | | SPRING HILL | FL | 34608-5935 |
| GODBEY, GERALD C | 8195 26TH AVE N | | | | ST PETERSBURG | FL | 33710-2855 |
| GODBY, JOHN P | 785 COMANCHE DR APT F | | | | TIPP CITY | OH | 45371-1534 |
| GODFREY, ANN | 693 O' STEEN RD | | | | YORK | SC | 29745 |
| GODFREY, ROBERT G | 2148 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| GODFREY, WILLIAM F | 242 SOUTH 6TH AVE | APT 4-E | | | HIGHLAND PARK | NJ | 08904-2158 |
| GODFREY, WILLIAM J | P.O. BOX 8542 | | | | WARREN | OH | 44484-0542 |
| GODI, FRANCIS J | 10717 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| GODI, MARK W | 4223 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 |
| GODI, ROBERT J | 1718 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| GODINA, JOYCE S | 1563 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| GODLEY, JEAN P | 8 GARDNAR PLACE | | | | PARLIN | NJ | 08859-1606 |
| GODSEY, ERNEST | 2404 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| GODSEY, JAMES L | 309 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| GODSEY, WILLIAM L | 149 NORTHFIELD DRIVE | | | | CROSSVILLE | TN | 38571-8571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOEBEL, HAVANNA | 3511 SASSAFRAS PL. | | | | DAYTON | OH | 45405-5405 |
| GOECKE, RALPH S | 471 KALYNN CIRCLE | | | | FAIRBORN | OH | 45324-7573 |
| GOECKE, RAYMOND S | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| GOECKE, VICTORIA M | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-5459 |
| GOEHRING, DAVID L | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-5338 |
| GOEHRING, PAUL E | 3511 C IVY HILL DR | | | | CORTLAND | OH | 44410-9239 |
| GOENS, ALTA D | 1014 E 5TH ST | | | | GREENFIELD | IN | 46140-6140 |
| GOENS, HAROLD W | 721 N EUCLID AVENUE | | | | DAYTON | OH | 45402-5907 |
| GOERTEMILLER, JAMES W | 34 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| GOETTMAN, NORMAN H | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| GOFF JR, RUBEN L | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| GOFF, IRENE T | 8717 OLD ORCHARD SE | | | | WARREN | OH | 44484-3054 |
| GOFF, JANET E | 855 QUARRY RD | | | | JAMESTOWN | OH | 45335-1442 |
| GOFF, LILA L | 2120 ARNETTE | | | | SAGINAW | MI | 48601-4001 |
| GOFF, LINDA LOU | 4677 TEMPLETON NW | | | | WARREN | OH | 44481-9182 |
| GOFF, NANCY C | 5041 PIN OAK DR. S.E. | | | | VIENNA | OH | 44473-9629 |
| GOFFENA, BRADLEY M | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| GOFORTH, RONALD L | 7470 LARISSA CT | | | | DAYTON | OH | 45414-2247 |
| GOGA, CAROL J | 3380 CARDINAL DR. | | | | SHARPSVILLE | PA | 16150-9235 |
| GOGAS, GEORGE P | 341 SAN ROBERTO DR. | | | | TITUSVILLE | FL | 32780-7286 |
| GOHO, ANNA N | 56 D ERIE ST | | | | MOUNT MORRIS | NY | 14510 |
| GOIK, DOUGLAS H | 47549 NINE MILE ROAD | | | | NORTHVILLE | MI | 48167-9776 |
| GOIK, RICHARD | 5260 FAIRWAY DR | | | | BAY CITY | MI | 48706-3352 |
| GOIN, GARY W | 4573 KENNELAND CT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GOIN, WAYNE D | 15 VIENNA CT | | | | BROOKVILLE | OH | 45309-1213 |
| GOINGS, FOREST L | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 |
| GOINGS, JANET M | 3099 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| GOINGS, KIMBERLY D | 12287 CURRY DRIVE | | | | SPRING HILL | FL | 34608-4608 |
| GOINGS, RUTH M | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 |
| GOINGS, THOMAS L | 439 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3305 |
| GOINS, CLYDE E | 803 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| GOINS, MARVIN L | 738 KERCHER ST | | | | MIAMISBURG | OH | 45342-1822 |
| GOINS, PEARL | 8425 BOBBY PLACE | | | | CARLISLE | OH | 45005-5005 |
| GOINS, RALPH E | 9255 MILLARD ROAD | | | | DAYTON | OH | 45426-4360 |
| GOINS, RHODA G | 6 CASSIE LANE | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| GOINS, RICHARD N | 230 GEORGIA AVE | | | | FORT MYERS | FL | 33905-2614 |
| GOINS, RITA E | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| GOINS, THOMAS R | 1182 HOOK MORGAN RD | | | | SEAMAN | OH | 45679-9799 |
| GOJMERAC, JOHN | 260 ROGERS AVE | | | | TONAWANDA | NY | 14150-5273 |
| GOLAR, CURTIS | PO BOX 81 | | | | CORTLAND | OH | 44410-0081 |
| GOLAR, DONNA D | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483-2941 |
| GOLDEN, EDITH G | 527 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449-1358 |
| GOLDEN, FRANK A | 2329 FAIRVIEW ROAD | | | | SEAMAN | OH | 45679-9545 |
| GOLDEN, JOAN | RT 6 BOX 84 | | | | MURPHY | NC | 28906-9615 |
| GOLDEN, JOHN L | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1642 |
| GOLDEN, RONALD M | 15452 #7 ADMIRILTY CIRCLE N.E. | | | | FORT MYERS | FL | 33917 |
| GOLDER, MILDRED M | 1516 DIFFORD DR. | | | | NILES | OH | 44446-2844 |
| GOLDEY, BETTY L | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459 |
| GOLDIE P CLANTON | 229   COUNTY RD. 381 | | | | ALBERTVILLE | AL | 35951 |
| GOLDIE V BUGGERT | 813 TARAWOOD LN | | | | VALRICO | FL | 33594-6639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDMAN, SHELLEY H | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2617 |
| GOLDMAN, TOMMY | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2617 |
| GOLDNER JR, ROBERT | 453 S. TURNER RD. | | | | YOUNGSTOWN | OH | 44515-4325 |
| GOLDNER, BETTY C | 1615 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| GOLDSBERRY, ROBERT L | 2174 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1522 |
| GOLDSBERRY, THOMAS W | 79 HADDON CT | | | | XENIA | OH | 45385-3723 |
| GOLDSCHMIDT, ELVIRA M | 3231 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-1707 |
| GOLDSCHMIDT, MARY M | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 |
| GOLDSHOT, MARGARET E | 2925 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6632 |
| GOLDSHOT, RICHARD E | 8851 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1132 |
| GOLDZWIG, ALICE M | 257 4TH AVE N | | | | SAFETY HARBOR | FL | 34695-3632 |
| GOLE, FRANK M | 6711 HILL PARK CT | | | | GREENDALE | WI | 53129-2717 |
| GOLEY, LINDA K | 5973 DEER PARK PLACE | | | | HUBER HEIGHTS | OH | 45424-1306 |
| GOLIAS, FLORA M | 1421 GUARNIERI DRIVE | | | | WARREN | OH | 44483-4249 |
| GOLIAS, JOHN J | 350 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| GOLIDAY, BARBARA C | 3006 REGAL DRIVE N.W. | | | | WARREN | OH | 44485-1248 |
| GOLIDY, WILLIAM J | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 |
| GOLLNER, DOLORES H | 2535 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| GOLLOWAY, PHYLLIS M | 1205 FOURWINDS COURT | | | | NILES | OH | 44446-3573 |
| GOLOD, HELEN I | 6867 SE SOURWOOD DR | | | | STUART | FL | 34997-4997 |
| GOLUBIC, PAUL A | PO BOX 108 | | | | COOKSBURG | PA | 16217-0108 |
| GOLUBIC, VALERIE A | PO BOX 108 | | | | COOKSBURG | PA | 16217-0108 |
| GOMILLION, VIRGINIA K | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 |
| GOMMENGINGER, ADELINE E | BOX 38 | | | | WEST BLOOMFIELD | NY | 14585-0038 |
| GOMORI, ALEXANDER | 29 N. OSBORN | | | | YOUNGSTOWN | OH | 44509-2029 |
| GONCHOROFF, JOANNE | 5474 PARVIEW ST. APT 2 | | | | CLARKSTON | MI | 48346-8346 |
| GONDOL, STEVEN V | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| GONEY, ARTHUR | 3514 MT HELEN RD. | | | | ALLARDT | TN | 38504-8504 |
| GONNELLA, JAMES G | 6539 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8582 |
| GONTKOVSKY, JAMES J | 18 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| GONTKOVSKY, JUDITH E | 18 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| GONZALES, SUSAN C | 806 ADELAIDE NE | | | | WARREN | OH | 44483-4226 |
| GONZALEZ, BERTHA | 101 E EDGEBROOK | APT#1204 | | | HUSTON | TX | 77034-1421 |
| GONZALEZ, MANUEL F | 4223 OLENA DR. | | | | DAYTON | OH | 45424-5424 |
| GOOCH, GENE O | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GOOCH, MRYTLE | 1 COUNTRY LANE L 113 | | | | BROOKVILLE | OH | 45309-9288 |
| GOOD JR, LEROY D | 4773 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1834 |
| GOOD, DAVID L | 5977 N. WASHINGTON RD | | | | PIQUA | OH | 45356-5356 |
| GOOD, EDITH M | 235 GATEWAY DR APT #215 | | | | CLARE | MI | 48617-1138 |
| GOOD, EDWARD A | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| GOOD, FRANKLIN D | 420 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| GOOD, LINDA L | 3113 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| GOOD, PHYLLIS J | 647 BRYANT RD., S.W. | | | | PALM BAY | FL | 32908-1754 |
| GOOD, RUTH A | 2101 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| GOODE, AUDREY L | 459 WILSON BATES RD | | | | MORTON | MS | 39117-9117 |
| GOODE, CHARLES | 4451 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| GOODE, JEANETTE S | 603 OSMOND AVE | | | | DAYTON | OH | 45417-1557 |
| GOODE, LARRY | 439 FARMDALE | | | | FERNDALE | MI | 48220-1867 |
| GOODE, PEGGY IRENE | 10 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| GOODEN, DOLLIE M | 1020 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODEN, HAROLD J | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-2714 |
| GOODEN, ROBIESTINE W | 1189 WEBSTER DR | | | | JACKSON | MS | 39213-9759 |
| GOODFORD, CAROL B | 118 NORTH CHURCH ST | | | | DUBOIS | PA | 15801-2276 |
| GOODGE, VERA S | 4525 E. WEBB RD. | | | | YOUNGSTOWN | OH | 44515-1217 |
| GOODHEART, RUSSELL G | 811 N. CONWAY AVE. | | | | MARSHALL | MO | 65340-1290 |
| GOODING, BONNIE L | 2627 E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |
| GOODING, EDWIN L | 32 EMSD 6 LANE | | | | SYRACUSE | IN | 46567 |
| GOODLOE SMITH | 116 BLUNT AVE. | | | | AUSTIN | IN | 47102-1102 |
| GOODLOE, JACKIE | 4016 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| GOODMAN, ANN M | 432 SAWYER ST | | | | ROCHESTER | NY | 14619-1956 |
| GOODMAN, BARBARA K | 583 BURGESS RD. | | | | JEFFERSON | NC | 28640-9140 |
| GOODMAN, GLADYS B | 261 GARFIELD DR NE | | | | WARREN | OH | 44483-5543 |
| GOODMAN, GUDRUN H | 5763 PERSIMMON WAY | | | | NAPLES | FL | 34110-2320 |
| GOODMAN, HERMANA | 380 SANDRIDGE DRIVE | | | | HEMLOCK | MI | 48626-8626 |
| GOODMAN, JAMES S | 101 KRUG DR. | | | | UNION | OH | 45322-8723 |
| GOODMAN, JOANN B | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| GOODMAN, KAREN | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426-5426 |
| GOODMAN, PATRICIA | 145 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1071 |
| GOODMAN, SAUNDRA | 1986 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1110 |
| GOODMAN, STEPHEN W | 7362 JEAN ELLEN ROAD | | | | WEST BEND | WI | 53090-3090 |
| GOODPASTER, JOHN L | 303 CORA DRIVE | | | | CARLISLE | OH | 45005-3268 |
| GOODRICH, MARY M | C/O MARK A. DAVIDSON | 2196 TIBBETTS - WICK ROAD | | | GIRARD | OH | 44420-4420 |
| GOODRICH, RAE | 2306 9TH ST | | | | BAY CITY | MI | 48708-6911 |
| GOODRIDGE, CORA | 12 RIVERVIEW HGTS | | | | ROCHESTER | NY | 14623-4827 |
| GOODROW, FREDERICK LOREN | 2602 WHITEMORE PLACE | | | | SAGINAW | MI | 48602-8602 |
| GOODSON, HENRY L | 5118 BALLARD RD | | | | DAYTON | OH | 45418-2022 |
| GOODWIN, ALBERTA M | 350 N OAK ST | | | | LAKEVIEW | OH | 43331-3331 |
| GOODWIN, CHARLIE W | 117 ELWOOD AVENUE | | | | DAYTON | OH | 45402-8016 |
| GOODWIN, CHESTER H | 1754 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8803 |
| GOODWIN, GREGORY E | 914 CROYDON COURT | | | | VANDALIA | OH | 45377-5377 |
| GOODWIN, PAULINE | 4610 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2104 |
| GOODWIN, ROBERT F | PO BOX 1963 | | | | APACHE JUNCTION | AZ | 85217-1963 |
| GOODYEAR, WILLIAM E | 1847 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 |
| GOOLSBY, MARY G | 4952 MONTAUK TRAIL SE | | | | OWENS CROSS ROADS | AL | 35763-5763 |
| GOOLSBY, RALPH | 19059 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075-8075 |
| GOONTZ, REGINA M | 434 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| GOOSEY, TINA M | 225 SNOWDEN LANE | | | | WACO | KY | 40385-9603 |
| GOOSMAN, DALE W | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| GOPPERTON, DAVID K | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| GORBY, ROSA C | 9525 PARK DRIVE | | | | WINDHAM | OH | 44288-4288 |
| GORDANA BRIDGMAN | 256 MONTERAY AVE | | | | DAYTON | OH | 45419 |
| GORDON D SHEPARD JR | PO BOX 174 | | | | HEMLOCK | NY | 14466-0174 |
| GORDON E CREECH | PO BOX 41 | | | | RODGERS | KY | 41365-0041 |
| GORDON F MELVIN | 4420 BURLINGAME COMMONS | | | | TROTWOOD | OH | 45426 |
| GORDON H WOELFEL | 5383  BRIDGEMAN ROAD | | | | SANBORN | NY | 14132-9314 |
| GORDON JR, BENJAMIN P | 7807 GRACELAND STREET | | | | DAYTON | OH | 45459-3832 |
| GORDON K WOODS | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327 |
| GORDON L KYLE | 7628 GEORGIA RIDGE RD | | | | ALMA | AR | 72921-8298 |
| GORDON M ENTERMAN | 242 RIDGECREST DR | | | | W. CARROLLTON | OH | 45449 |
| GORDON N CALDWELL | 6511 YANKEE RD | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON S EDWARDS | 1161 MARSHA DR. | | | | MIAMISBURG | OH | 45342-3260 |
| GORDON W LOSCOMBE | 1790 FEDERAL RD | | | | LYNWOOD | NY | 14486 |
| GORDON, CAROL C | 6659 N PARK AVE | | | | CORTLAND | OH | 44410-9509 |
| GORDON, CHERYL L | 2985 HOAGLAND BLACKSTUB RD APT 2 | | | | CORTLAND | OH | 44410-4410 |
| GORDON, DONALD B | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| GORDON, EDNA M | BOX 4 | | | | JEFFERSONVILLE | OH | 43128-0004 |
| GORDON, FLOYDA R | 6048 HWY 547 | | | | PORT GIBSON | MS | 39150-9150 |
| GORDON, GARY M | 2555 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| GORDON, GARY M | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 |
| GORDON, JACQUELYN M | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 |
| GORDON, JEROME | 3059 PINEGATE DR. | | | | FLUSHING | MI | 48433-2472 |
| GORDON, JUDITH S | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| GORDON, KAREN E | 4318 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512-4512 |
| GORDON, MARY | 6130 TANAGER WAY | | | | W CARROLLTON | OH | 45449-3256 |
| GORDON, PAMELA J | 3393 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2340 |
| GORDON, REUBEN G | 1446 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3760 |
| GORDON, RICHARD L | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| GORDON, SUSAN M | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| GORE, DOUGLAS | 147 SUNSET AVE | | | | WHITEVILLE | NC | 28472-2043 |
| GORE, J D | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| GORE, JAMES D | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| GORE, LAURA N | 1214 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-3243 |
| GORE, LOUELLA B | 570 WAKEFIELD APT 2 | | | | CORTLAND | OH | 44410-1549 |
| GORE, PATRICIA W | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| GOREVSKI, PETER V | 2740-B WHITE BRIDGE DRIVE | | | | PALM HARBOR | FL | 34684-4684 |
| GORGEI, BARBARA N | 552 SALEM WARREN RD. | | | | N. JACKSON | OH | 44451-4451 |
| GORK, PHILLIP N | 1120 GRAND PINE CIR | | | | WISCONSIN DELLS | WI | 53965-3965 |
| GORMAN, JAMES M | 6551 PINE LAKE DR | #4 | | | TINLEY PARK | IL | 60477-5128 |
| GORMAN, KELCIE C | 404 N. MONROE DR. | | | | XENIA | OH | 45385-2143 |
| GORMAN, PAUL R | 4777 BIGGER RD | | | | KETTERING | OH | 45440-1829 |
| GOROL, MARY L | 995 PALMETTO DRIVE | | | | HUBBARD | OH | 44425-1368 |
| GORROW, JOAN C | 38 ALPINE LANE | | | | CALDONIA | NY | 14423-9748 |
| GORSEGNER, DAVID A | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403-4209 |
| GORSICK, LOUIS A | 1475 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GORSUCH, DELORES I | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 |
| GORSUCH, EDWIN C | 1309 OVERBROOK AVE. | | | | YOUNGSTOWN | OH | 44505-1241 |
| GORTON, JERRY R | 412 HARMONY LANE | | | | FROSTPROOF | FL | 33843-5014 |
| GORTON, LUCILE M | 145 LANDING DR | | | | LEESBURG | FL | 34748-3252 |
| GOSHAY, ELIZABETH Y | 4644 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| GOSHAY, SAMUEL | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| GOSKOWICZ, JOHN A | 1937 DEER GARDEN ROAD | | | | WITTENBERG | WI | 54499-4499 |
| GOSNELL, KATHLEEN M | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| GOSS, GRANT H | 1684 WESTON AVE. | | | | YOUNGSTOWN | OH | 44514-1040 |
| GOSS, JIMMY R | 5122 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| GOSS, RUBY K | 6201 INDIANA AVE. | | | | NEW PORT RICHEY | FL | 34653-3217 |
| GOSSE, RICHARD | 3235 BAYOU DRIVE | | | | PENSACOLA | FL | 32505-2505 |
| GOSSELIN, NED E | 614 EVERGREEN CIRCLE | | | | MT. MORRIS | MI | 48458-3011 |
| GOSSETT, BETTY P | 334 S THIRD ST | | | | TIPP CITY | OH | 45371-1726 |
| GOTCH, SHIRLEY A | 6386 FROGTOWN RD | | | | HERMITAGE | PA | 16148-9211 |
| GOTSHALL, RICHARD A | 1602 HENN-HYDE RD NE | | | | WARREN | OH | 44484-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOTTSCHALK, JOHN C | 3700 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GOUBEAUX, MARY E | 813 FALLVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-1815 |
| GOUBEAUX, RICHARD J | 405 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| GOUBEAUX, RICKY J | 2525 CLARENDON DR | | | | KETTERING | OH | 45440-1224 |
| GOUDY, BONNIE L | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| GOUDY, JAMES E | 102 WALDWICK FARM CIRCLE | | | | UNION | OH | 45322-2943 |
| GOUGE, WAYNE S | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 |
| GOUGLER, RICHARD T | 744 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| GOULD II, WILLIAM R | 5518 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| GOULD, ALEE W | 38 HEATH DR | | | | WARREN | OH | 44481-9001 |
| GOULD, CARMELLA L | 2210 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3670 |
| GOULD, CHARLES E | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 |
| GOULD, CHERYL A | PO BOX 83 | | | | NEW CARLISLE | OH | 45344-0083 |
| GOULD, DONNA LEE | 3278 PRAIRIE | | | | ROYAL OAK | MI | 48073-6576 |
| GOULD, GEORGE T | 6755 PISGAH RD | | | | TIPP CITY | OH | 45371-8737 |
| GOULD, KENNETH T | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |
| GOURLEY, RUTH | 140 WINTER LANE | | | | CORTLAND | OH | 44410-1130 |
| GOVER, MARIETTA | 533 BROOKWOOD COURT | | | | DAYTON | OH | 45405-5405 |
| GOVERNOR, JACK G | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 |
| GOVERNOR, JOHN G | 3956 MCCLEARY JACOBY | | | | CORTLAND | OH | 44410-9451 |
| GOYNES, GEORGE R | 17666 BECK STREET | | | | LAKE MILTON | OH | 44429-9529 |
| GRABEMAN, RICHARD C | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| GRACE A CULIANO | 62 ASHBROOK CIRC | | | | WEBSTER | NY | 14580 |
| GRACE AGNELLO | 1991  HARRIS ROAD | | | | PENFIELD | NY | 14526-1821 |
| GRACE BARBARO | 199   CALHOUN AVE | | | | ROCHESTER | NY | 14606-3743 |
| GRACE C PARKER | 744 REDWAY-TROTWOOD | | | | DAYTON | OH | 45426-0000 |
| GRACE E ALPHABET | P.O. BOX 181 | | | | DAYTON | OH | 45406 |
| GRACE E FISH | 832 HOLLENDALE DR | | | | KITTERING | OH | 45429 |
| GRACE E WAGERS | 3201 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| GRACE L POOLER | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| GRACE M NEAL | 4830 DELBA DR | | | | DAYTON | OH | 45439 |
| GRACE R PIPERNI | 43 JOLI LANE | | | | ROCHESTER | NY | 14606-3521 |
| GRACE T SASS | 164 MEADOW CIRCLE | | | | ELLENTON | FL | 34222-4235 |
| GRACE, BETTY B. | 4593 SPINNAKER WAY | | | | ORANGE BEACH | AL | 36561-3882 |
| GRACE, CHARLES M | 2886 FOREST LAWN DR APT 2 | | | | DAYTON | OH | 45431-8865 |
| GRACE, JOHN C | 116 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150-6150 |
| GRACE, JOSEPH J | 814 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3133 |
| GRADY LEMON | 4121 ODELL ST | | | | BATON ROUGE | LA | 70802 |
| GRADY, GLORIA B | POST OFFICE BOX 518 | | | | OSYKA | MS | 39657-9657 |
| GRADY, JERRY M | 109 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9419 |
| GRADY, SAVANNAH | 180 DILLON ST | | | | MAGNOLIA | MS | 39652-2132 |
| GRAEME L LAMB | 1150 CATALPA | | | | BERKLEY | MI | 48072-2043 |
| GRAF, GEORGE J | 9 LINDEN CT | | | | FREDERICKSBURG | VA | 22406-7493 |
| GRAF, TONYA L | 3000 CLASSIC DRIVE | | | | PENSACOLA | FL | 32507-9094 |
| GRAFF, WILLIAM A | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| GRAFFEO, MARIE S | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816-3031 |
| GRAFFEO, MARK S | 153 COLTS NECK RD. | | | | FARMINGDALE | NJ | 07727-3638 |
| GRAFTON, CARL F | 128 EDWARDS N.W. | | | | WARREN | OH | 44483-1118 |
| GRAHAM JR, ALBERT | 14160 ASHTON RD | | | | DETROIT | MI | 48223-3561 |
| GRAHAM JR, LOWELL | 410 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM JR, TAYLOR | RR #2 BOX 57-1 | | | | CAMPTON | KY | 41301-9802 |
| GRAHAM P SHAFFER | 11610 SIGEL ROAD | | | | GERMANTOWN | OH | 45327-8732 |
| GRAHAM, AGATHA T | 165 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| GRAHAM, ANNA | 4870 KONKEL | | | | DETROIT | MI | 48210-3208 |
| GRAHAM, BARBARA P | 4161 BELLWOOD DR. S.E. | | | | WARREN | OH | 44484-2947 |
| GRAHAM, BILLY J | 7669 FARMERSVILLE/W CARRL RD | | | | GERMANTOWN | OH | 45327-9640 |
| GRAHAM, FANNIE E | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| GRAHAM, GENEVIEVE F | C/O DEBORAH ARNETT | 1224 LINCOLN PARK BLVD | | | KETTERING | OH | 45429-5429 |
| GRAHAM, GEORGE E | 4161 BELLWOOD DRIVE SE | | | | WARREN | OH | 44484-2947 |
| GRAHAM, HAROLD C | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| GRAHAM, JOHN D | 628 MEARS DR | | | | MIAMISBURG | OH | 45342-2206 |
| GRAHAM, JOHN E | 64 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507-1424 |
| GRAHAM, JOHNNIE F | 27 DAVENPORT AVE | | | | DAYTON | OH | 45427-2402 |
| GRAHAM, KATHRYN B | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| GRAHAM, MARTHA P | 2188 W. STROOP RD. | | | | DAYTON | OH | 45439-2518 |
| GRAHAM, MICHAEL R | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| GRAHAM, RUSSELL D | 268 HAWKER ST | | | | DAYTON | OH | 45410-1618 |
| GRAHAM, SUSIE L | H C 35 BOX 486 | | | | BEAR BRANCH | KY | 41714-1714 |
| GRAHAM, THOMAS A | 1609 N. TEXAS CT | | | | XENIA | OH | 45385-4864 |
| GRAHAM, THOMAS G | 1403 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| GRAHAM, WALDINE M | 2105 AUBURN AVE | | | | DAYTON | OH | 45406-2913 |
| GRAHAM, WAYNE E | 1505 OGDEN NW | | | | WARREN | OH | 44483-3321 |
| GRAHAM, WILLIAM N | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9535 |
| GRAMLA, HELEN W | 207 KENILWORTH S.E. | | | | WARREN | OH | 44483-6013 |
| GRAMLIN L ROBERTSON | 760 BOULDER AVE | | | | LEESBURG | AL | 35983 |
| GRAMMATICA, GERTRUDE M | 1170 EDGEMERE DR | | | | ROCHESTER | NY | 14612-4612 |
| GRANDBERRY, EDWARD E | 5107 HIGHWAY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9217 |
| GRANDE, LINDA P | 821 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GRANDERSON, JAMES K | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| GRANDERSON, RUTHIE W | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| GRANDIN, CHARLES W | 3014 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| GRANGER, JOY C | 1002 WHITETOWN LN | | | | HAZLEHURST | MS | 39083-9168 |
| GRANSEE, CAROL D | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| GRANSTAFF JR, LALON | 346 CORRIENTES CIRCLE | | | | PUNTA GORDA | FL | 33983-5629 |
| GRANT A COLE | 217   P O BOX 10 E SOUTH ST | | | | GRATIS | OH | 45330-0010 |
| GRANT S FULTON | 1033 CHARLESTON BLVD | | | | DAYTON | OH | 45407-1106 |
| GRANT, BARBARA A | 729 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| GRANT, BEVERLY S | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| GRANT, CALVIN C | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 |
| GRANT, CALVIN J | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| GRANT, EDWIN D | 2816 CORLINGTON DR | | | | KETTERING | OH | 45440-1411 |
| GRANT, FREEDA M | 66 DOMICILIO AVE | | | | ORMOND BEACH | FL | 32174-3917 |
| GRANT, GEORGE K | 2030 HARVARD BLVD. | | | | DAYTON | OH | 45406-5406 |
| GRANT, LAWRENCE | 2315 BENSON DR. | | | | DAYTON | OH | 45406-5406 |
| GRANT, SAMUEL L | 303 SAVANNAH ROAD | | | | TOMS RIVER | NJ | 08757-1710 |
| GRANTZ, GERALD T | 2482 POPLAR ST | | | | GIRARD | OH | 44420-3138 |
| GRANVILLE, JOE E | 5172 ALTRIM ROAD | | | | DAYTON | OH | 45418-2018 |
| GRAORA, MARIA | 511 PEFFER STREET | | | | NILES | OH | 44446-3316 |
| GRAPES, NORMAN R | 255 SPRUCE STREET | | | | N.TONAWANDA | NY | 14120-4120 |
| GRASSESCHI, OLINTO | 2516 OAKMONT CT | | | | SIDNEY | OH | 45365-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRASSI, MARY A | 239 BRUSH HOLLOW ROAD | | | | ROCHESTER | NY | 14626-3022 |
| GRATE H SHIPP JR | 19109 S WADLEY | | | | CARSON | CA | 90746-1958 |
| GRATSCH, JOHN E | 11502 LOCH NESS DR | | | | HILLSBORO | OH | 45133-8394 |
| GRAVATT, DALE E | 119 HAMILTON ROAD | | | | SATSUMA | FL | 32189-2189 |
| GRAVELINE, LAWRENCE L | 446 WARNER RD. | | | | BROOKEFIELD | OH | 44403-9508 |
| GRAVEN, MARGARET H | 12392 SAN YSIDRO ST | | | | VICTORVILLE | CA | 92392-6622 |
| GRAVES, CHARLES R | 131 BRADLEY LN | | | | HARRIMAN | TN | 37748-5316 |
| GRAVES, EDNA L | 117 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| GRAVES, STELLA K | 3755 S. HOPKINS | UNIT 7C | | | TITUSVILLE | FL | 32780 |
| GRAVES, THOMAS R | 3809 W 26TH ST | | | | MUNCIE | IN | 47302-4907 |
| GRAVINK, JAMES L | 7158 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403-9754 |
| GRAVITT, RUSSELL A | 2101 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| GRAY JR, RICHARD E | 151 MIA AVE | | | | DAYTON | OH | 45427-2911 |
| GRAY, ARLENE L | 438 NORTH MILL ST | APT 107 | | | SAUKVILLE | WI | 53080-3080 |
| GRAY, BARBARA J | 2777 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| GRAY, BETTY R | 2117 ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 |
| GRAY, BONNIE G | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| GRAY, DEBORAH M | 1516 CARMEL AVENUE | | | | CLEAR WATER | FL | 33756-3756 |
| GRAY, DENISE D | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| GRAY, DONALD L | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| GRAY, DONALD W | 82 ARGILE ST | | | | FRANKLIN | OH | 45005-5005 |
| GRAY, DOROTHY B | 54 POPLAR CT. APT. 2 | | | | SNYDER | NY | 14226-3644 |
| GRAY, DOROTHY J | 222 EAST MAIN ST APT G27 | | | | FLORENCE | MS | 39073-0000 |
| GRAY, ELIZABETH B | 153 W MAIN ST | | | | CLARKSVILLE | OH | 45113-5115 |
| GRAY, ELIZABETH P | 1148 ANNABELLE AVE. | | | | MCDONALD | OH | 44437-1634 |
| GRAY, FREDDIE G | 3785 ENDOVER ROAD | | | | KETTERING | OH | 45439-2456 |
| GRAY, GARY H | 2436 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4756 |
| GRAY, GENEVA A | 4306 SHROYER ROAD | | | | DAYTON | OH | 45429-5429 |
| GRAY, GENEVA S | 3243 WILLIAMSBURG | | | | WARREN | OH | 44485-2258 |
| GRAY, JAMES A | 1148 ANNABELLE | | | | MCDONALD | OH | 44437-1634 |
| GRAY, JAMES G | 1210 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2955 |
| GRAY, JAMES T | 424 S 2ND ST | | | | MIAMISBURG | OH | 45342-2929 |
| GRAY, JEAN | 6847 HILL AVENUE | | | | FRANKLIN | OH | 45005-5005 |
| GRAY, JEFFREY C | 2982 KING JAMES DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| GRAY, JOANN F | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3074 |
| GRAY, JOHN E | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| GRAY, JOHN M | 2777 HEATHER LANE | | | | WARREN | OH | 44485-1239 |
| GRAY, JONATHAN E | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 |
| GRAY, JULIA | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| GRAY, LORETTA C | 42 BEACH DR | | | | SPRINGFIELD | OH | 45504-5914 |
| GRAY, MARIE J | 3426 DUNSTAN DRIVE | | | | WARREN | OH | 44485 |
| GRAY, MARY J | 210 BAKER LANE | | | | CARLISLE | OH | 45005-3794 |
| GRAY, MARY M | 208 WEST PINE DR | | | | PEARL | MS | 39208-5628 |
| GRAY, MAXINE T | 1580 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| GRAY, MICHAEL A | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| GRAY, MICHAEL L | PO BOX 163 | | | | CLARKSVILLE | OH | 45113-0163 |
| GRAY, NANCY K | 8428 S 300 W | | | | WABASH | IN | 46992-7901 |
| GRAY, NAOMI M | 140 E. WOODBURY DR | APT. 127 | | | DAYTON | OH | 45415-5415 |
| GRAY, NORMA J | 2100 E HIGH ST APT 3D | | | | SPRINGFIELD | OH | 45505-1344 |
| GRAY, OVERYETT | 1509 STEWART ROAD | | | | MOBILE | AL | 36605-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, RAY J | 1605 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9558 |
| GRAY, ROBERT E | 5696 MT EVERETT SE | | | | HUBBARD | OH | 44425-3105 |
| GRAY, RONALD K | 5485 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-7715 |
| GRAY, SHERMAN L | 7066 CLAYBACK | | | | DAYTON | OH | 45424-5442 |
| GRAY, VANESSA G | 338 SOUTH WALNUT STREET | | | | WEST CAROLLTON | OH | 45449-5449 |
| GRAY, VIRGINIA L | 921 CALMER ERNEST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| GRAY, WALTER L | 2145 CADIE AVENUE | | | | DAYTON | OH | 45414-3324 |
| GRAY, WILLIAM D | 319 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| GRAY, WILLIAM T | 12908 BROOKS LANE | | | | YUCAIPA | CA | 92399-2069 |
| GRAY-TUCKER, ROSA L | 2707 OXFORD AVENUE | | | | DAYTON | OH | 45406-4337 |
| GRAYBILL, HARRY D | 3424 STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| GRAYEM, DONALD W | 326 WOODLAND ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| GRAYSON JR, WILLIAM | 416 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| GRAYSON, ANNA J | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GRAYSON, MARION E | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GRAYSON, NORMA M | 127 VALUE CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| GRAYSON, ROBERT V | 528 ROTHROCK RD | APT # 224 | | | COPLEY | OH | 44321-4321 |
| GRAZIELLA M LICATA | 1160  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3513 |
| GREAR, BRENDA L | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| GREAR, JANET D | 809 WALLIS AVE. | | | | SHARON | PA | 16146-1960 |
| GREATHOUSE, MARY R | 4790 BOTTOM LANE | | | | HILLSBORO | OH | 45133-7714 |
| GREATHOUSE, WILLIAM | 435 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1242 |
| GRECO, CONNIE E | 116 BARCREST DR. | | | | ROCHESTER | NY | 14616-2222 |
| GRECO, JAMES E | C/O VALERIE QUINZI | 24 HARLESTON LANE | | | EAST ROCHESTER | NY | 14445-4445 |
| GREEAR, THELMA M | 767 GREEAR LANE | | | | COEBURN | VA | 24230-4230 |
| GREEN JR., WADE W | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| GREEN SR, JERRY D | 157 FAIRFAX RD | | | | MARION | OH | 43302-6478 |
| GREEN SR, WEAVER | 429 S HAYDEN AVE | | | | DAYTON | OH | 45431-1940 |
| GREEN, ADDIE L | PO BOX 449 | | | | BOLTON | MS | 39041-0449 |
| GREEN, ALICE A | KINGSTON OF MIANISBURG | 1120 SOUTH DUNAWAY ST | | | MIANISBURG | OH | 45342-5342 |
| GREEN, AUDRIA L | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 |
| GREEN, BERNICE | 427 ETHEL AVE | | | | DAYTON | OH | 45408-1230 |
| GREEN, BETTY M | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| GREEN, BEVERLY J | 7885 WEST FLAMINGO RD., UNIT #10 | | | | LAS VEGAS | NV | 89147-9147 |
| GREEN, BILLY H | 2618 SKYVIEW ST. | | | | SEBRING | FL | 33870-0809 |
| GREEN, CALVIN D | 5878 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| GREEN, CHARLES R | 577 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| GREEN, CLINTON R | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| GREEN, DANNY | 10871 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| GREEN, DON R | 40 NEW YORKER BLVD. | | | | MIAMISBURG | OH | 45342-3165 |
| GREEN, DONALD L | 4025 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| GREEN, EDGAR E | 633 SAINTS TRL NW | | | | BROOKHAVEN | MS | 39601-5924 |
| GREEN, EDWARD J | 1029 HOLTZ STREET | | | | NILES | OH | 44446-4446 |
| GREEN, ELIZABETH L | 5105 SOUTHEAST 106TH STREET | | | | BELLEVIEW | FL | 34420-4420 |
| GREEN, ERNESTINE | 7 EZIO RD | | | | ROCHESTER | NY | 14606-4606 |
| GREEN, EULA I | 2757 STATE ROUTE 93 NORTH | | | | KUTTAWA | KY | 42055-5819 |
| GREEN, FRANCIS J | 2757 STATE ROUTE 93 NORTH | | | | KUTTAWA | KY | 42055-5819 |
| GREEN, GARY L | 4143 RANCH DR | | | | BEAVERCREEK | OH | 45432-1864 |
| GREEN, GLEN E | 1180 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| GREEN, HATTIE D | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, HENRY E | 17336 TIMBER OAK LN SW | | | | FT. MYERS | FL | 33908-6174 |
| GREEN, IMOJEAN W | 414 DAYSVILLE ROAD | | | | ROCKWOOD | TN | 37854-7101 |
| GREEN, JAMES A | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 |
| GREEN, JAMES B | 2812 TETON TRAIL | | | | TALLAHASSEE | FL | 32303-1924 |
| GREEN, JAMES E | 1150 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3650 |
| GREEN, JANE L | 6133 GERMANTOWN | | | | DAYTON | OH | 45418-1631 |
| GREEN, JENNETTA | 4633 MIDWAY AVE | | | | DAYTON | OH | 45417-1353 |
| GREEN, JOEL W | 6109 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| GREEN, JOHN | 519 RIDGECREST DRIVE | | | | W. CARROLTON | OH | 45449-2243 |
| GREEN, JUDY L | 4800 ST JAMES | | | | MUNCIE | IN | 47304-6207 |
| GREEN, JULIA R | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| GREEN, JUSTINA T | 1205 KARL DR. S.W. | | | | WARREN | OH | 44485-4131 |
| GREEN, KENNETH W | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| GREEN, LAWRENCE E | 2015 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| GREEN, MAC S | 817 WADE CIRCLE | | | | MARYVILLE | TN | 37801-2118 |
| GREEN, MARIA G | 2733 HIGHLAND VILLAGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| GREEN, MARTHA E | 1001 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3734 |
| GREEN, MARY R | 1285 EDWARD DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| GREEN, MAXINE | 1062 HALE AVE | | | | DAYTON | OH | 45419-2425 |
| GREEN, NEHEMIAH | 4935 BECKER DRIVE | | | | DAYTON | OH | 45427-3021 |
| GREEN, NELSON C | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| GREEN, ORVILLE | 4615 MIDDLEBURT CT | | | | LOUISVILLE | KY | 40241-0241 |
| GREEN, PATRICIA N | 600 RAYMOND DR | | | | HUBBARD | OH | 44425-1251 |
| GREEN, RICHARD C | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| GREEN, ROBERT A | 5816 SUNNY RIDGE TRAIL | | | | CLEMMONS | NC | 27012-7012 |
| GREEN, RUTH E | 389 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3663 |
| GREEN, RYOKO | 6110 PARK RIDGE | | | | CENTREVILLE | OH | 45459-5459 |
| GREEN, STEPHEN B | 6331 ROSECREST DR | | | | DAYTON | OH | 45414-2834 |
| GREEN, STETSON N | 10684 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| GREEN, THOMAS C | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| GREEN, TOBY | 905 BURMAN AVE | | | | TROTWOOD | OH | 45426-2724 |
| GREEN, VALERIE C | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| GREEN, VELMA L | 1205 4TH DRIVE SW | | | | WARREN | OH | 44485-5808 |
| GREEN, WILLIAM R | 6253 US 70 E | | | | NEBO | NC | 28761 |
| GREENE - DE BUSK, SANDRA S | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| GREENE JR, ARTHUR | 4356 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4743 |
| GREENE, ARMADEAN | 321 INGLE SIDE AVENUE | | | | RIVERSIDE | OH | 45404 |
| GREENE, ARZIE | 4645 HANLEY PARK DR. | | | | WALKERTOWN | NC | 27051-9214 |
| GREENE, BARBARA J | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| GREENE, BETTIE M | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903-1620 |
| GREENE, CHARLES E | 199 N. PATTON ST | | | | XENIA | OH | 45385-2059 |
| GREENE, CHERI J | 4812 SYLVAN DRIVE | | | | DAYTON | OH | 45427-3048 |
| GREENE, DALLAS S | 5505 PATTIE LANE | | | | LOUISVILLE | KY | 40219-2933 |
| GREENE, DENISE L | 710 POTIC DR | | | | LEAVITTSBURG | OH | 44430-4430 |
| GREENE, FRANKLIN D | 7864 BEECH RUN RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| GREENE, HELEN | 10850 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8814 |
| GREENE, HOWARD E | 1611 NORTON ST | | | | KETTERING | OH | 45420-3243 |
| GREENE, HUBERT O | 56 POTOMAC | | | | NILES | OH | 44446-2118 |
| GREENE, JAMES H | 4931 DINSMORE RD | | | | WEST CARROLLTON | OH | 45449-2730 |
| GREENE, MARY R | 9 VIRGINIA LANE | | | | ROCHESTER | NY | 14624-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, MYRTLE | 212 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2210 |
| GREENE, PATRICIA A | 1426 ROBBINS AVE. | | | | NILES | OH | 44446-3753 |
| GREENE, PAUL S | 6146 BLACK ROAD | | | | W. ALEXANDRIA | OH | 45381-9545 |
| GREENE, ROBERT D | 197 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| GREENE, ROBERT H | 307 INLET COURT | ROSERY GROVE VILLA | | | CLEARWATER | FL | 33756-1734 |
| GREENE, ROLAND J | 1318 S ARAPAHO DR | | | | SANTA ANA | CA | 92704-2411 |
| GREENE, RUTH | 515 GRAND AVE APT 6J | | | | DAYTON | OH | 45405-4456 |
| GREENE, STANLEY C | 29 S VAN LEAR ST | | | | DAYTON | OH | 45403-1947 |
| GREENE, THOMAS J | 903 HOWARD LANE | | | | VANDALIA | OH | 45377-5377 |
| GREENFIELD, PATTY P | 961 MCDONALD AVE | | | | MC DONALD | OH | 44437-1324 |
| GREENLEE JR., LEONARD E | 1161 22ND ST | | | | WYANDOTTE | MI | 48192-3023 |
| GREENLEE, LEVA H | 116 LEMOYN AVE | | | | ROCHESTER | NY | 14612-4923 |
| GREENLEE, LOIS C | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| GREENLEE, RUTH R | 1573 BLAIR NW | | | | WARREN | OH | 44483-3305 |
| GREENWALD, RUTH A | 5 ALDRICH DRIVE | | | | HOWELL | NJ | 07731-1505 |
| GREENWALD, STEVEN R | 177 ROSELAWN DR. | | | | XENIA | OH | 45385-1965 |
| GREENWOOD, DOROTHY | FREDLIND MANOR | 1802 17TH AVE | | | SEATTLE | WA | 98122-2700 |
| GREENWOOD, EDWARD J | 5000 CHESHAM DR | | | | DAYTON | OH | 45424-3739 |
| GREER JR, LC | 245 E. MAIN ST. | | | | NEW LEBANON | OH | 45345-5345 |
| GREER, ANNIE V | 2034 COUNTY RD 171 | | | | GUNTOWN | MS | 38849-8543 |
| GREER, BETTY | 6591 MIDWAY DR | | | | DAYTON | OH | 45427-2307 |
| GREER, BETTY L. | 4009 RILEY RD | | | | SOUTH LEBANON | OH | 45065-1049 |
| GREER, BILLY D | 4882 SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| GREER, CLARENCE D | 504 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| GREER, GARY L | 4521 SHIELDS ROAD | | | | GREENVILLE | OH | 45331-9645 |
| GREER, JAMES R | 5508 GETTYSBURG-PITSBURG RD | | | | GREENVILLE | OH | 45331-9625 |
| GREER, JERRY L | 5232 FREDONIA AVE | | | | DAYTON | OH | 45431-5431 |
| GREG A BIGELOW | 2045 GALLANT RD. | | | | ATTALLA | AL | 35954 |
| GREG A DAVIS | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| GREG A ELLIS | 2125 HAZEL | | | | KETTERING | OH | 45420 |
| GREG H THOMPSON | P O BOX 2030 | | | | LEARNED | MS | 39154 |
| GREG L BAYUS | 612 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| GREG L CUMMINS | 3119 CYMAR DR | | | | DAYTON | OH | 45434-6353 |
| GREG L LEDBETTER | 1919 SHEILA AVENUE | | | | SOUTHSIDE | AL | 35907 |
| GREG P HANSEN | 2644 SHADOW MOUNTAIN DR | | | | SAN RAMON | CA | 94583-1828 |
| GREG R JOHNSON | 1863 LACASSIEAVE #3 | | | | WALNUT CREEK | CA | 94596 |
| GREG R PENWELL | 33 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1412 |
| GREG S LOMAX | 4031 E 65TH AVE | | | | ANCHORAGE | AK | 99507-2313 |
| GREG W MILLS | 1634 NORTHDALE RD | | | | DAYTON | OH | 45432 |
| GREGG A LAWSON | 3191 MARIGOLD COURT | | | | KETTERING | OH | 45440-2131 |
| GREGG A SIEFKER | 2255 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-9235 |
| GREGG D WEAR | 2199 NORWAY DR. | | | | DAYTON | OH | 45439 |
| GREGG L SCOTT | 6927 HARGRAVE RD | | | | JAMESTOWN | OH | 45335-9560 |
| GREGG M TRUBEE | 909 CAROLE ST. | | | | MIAMISBURG | OH | 45342-1703 |
| GREGG S BOLINGER | 213 EAST ISRAEL ST | | | | EATON | OH | 45320-2327 |
| GREGG S SHELTON | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| GREGG, ANNETTE | 7 KOHLMEYER LANE | | | | PITTSBURGH | PA | 15211-2029 |
| GREGG, CATHERINE P | 9905 YOUNT RD | | | | BRADFORD | OH | 45308-9546 |
| GREGGS, PAUL A | 32 S. SECOND ST. | | | | SHARPSVILLE | PA | 16150-1202 |
| GREGOR JR, WILLIAM L | 5 HERBERT AVE | | | | SPOTSWOOD | NJ | 08884-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGOR-PATTERSON, LINDA B | 3409 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-4410 |
| GREGORICH, CHARLENE S | 169 HALSTON CV | | | | BYRAM | MS | 39272-9252 |
| GREGORY A BALDWIN | 3904 N ROGERS AVE | | | | GWYNN OAK | MD | 21207-7025 |
| GREGORY A BRANHAM | 1354 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| GREGORY A BROWN | 68   TERRACE PK | | | | ROCHESTER | NY | 14619-2417 |
| GREGORY A BULLION | 4038 CRAWFORD TOMS RUN | | | | BROOKVILLE | OH | 45309 |
| GREGORY A COLWELL | PO BOX 132 | | | | PHILLIPSBURG | OH | 45354-0132 |
| GREGORY A DICK | 6349 BUNNEK HILL RD | | | | LEBANON | OH | 45036-9024 |
| GREGORY A DIEHL | 157   COLLEGE ST | | | | WILMINGTON | OH | 45177-2304 |
| GREGORY A EILAND | RT. 5, BOX 246-B | | | | LOUISVILLE | MS | 39339-9805 |
| GREGORY A FARROW | 39 W 3RD ST | | | | W ALEXANDRIA | OH | 45381-1122 |
| GREGORY A FAULKNER | 5949 MILLSHIRE DR APT 2C | | | | KETTERING | OH | 45440-4134 |
| GREGORY A FREDERICK | 957 PARK AVE | | | | SPRINGFIELD | OH | 45503-3807 |
| GREGORY A FULTZ | 2136 S PREBLE CO LINE RD | | | | FARMERSVILLE | OH | 45325 |
| GREGORY A GEIST | 3415  ELM ST. | | | | WEIRTON | WV | 26062-4542 |
| GREGORY A GIBSON | 212 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| GREGORY A HANSBARGER | 6    SUGARFOOT CT | | | | ARCANUM | OH | 45304-1429 |
| GREGORY A HENDRIX | 960   RIDER AVE. | | | | DAYTON | OH | 45408-1611 |
| GREGORY A JOHNSON | 1015 PARK LANE | | | | PLAINFIELD | NJ | 07062-2030 |
| GREGORY A MEYER | 6963 DULL RD. | | | | ARCANUM | OH | 45304 |
| GREGORY A O HARA | 50   WESTWOOD DRIVE | | | | E ROCHESTER | NY | 14445-1672 |
| GREGORY A ODUM | 16261 CHEYENNE | | | | DETROIT | MI | 48235-4294 |
| GREGORY A PALMER | 8335 HYANNIS PORT DR. 1B | | | | CENTERVILLE | OH | 45458 |
| GREGORY A PARKER | 485 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| GREGORY A PRESLEY | P. O. BOX 370 | | | | WAYNESVILLE | OH | 45068 |
| GREGORY A RATLIFF | 501 CHEE CT | | | | DAYTON | OH | 45429-3103 |
| GREGORY A SMITH | 5296  ST RTE 55 | | | | URBANA | OH | 43078 |
| GREGORY A STEPHENS | 638 MONTICELLO AVENUE | | | | DAYTON | OH | 45404 |
| GREGORY A THOMAS | 12530 BRADDOCK DR. #109 | | | | LOS ANGELES | CA | 90066-6841 |
| GREGORY A THURLOW | 2754 DUNKIRK DR | | | | SAGINAW | MI | 48603-3136 |
| GREGORY A VASCONI | 600 LYLE DR. | | | | HERMITAGE | PA | 16148 |
| GREGORY A VIEIRA | 46   BARNEY LANE | | | | ROCHESTER | NY | 14606-5316 |
| GREGORY A YEVZELMAN | 3141 AUTUMNRIDGE CT | | | | DAYTON | OH | 45414 |
| GREGORY ANDERSON | 1253   WINDSOR AVE | | | | DAYTON | OH | 45407-1719 |
| GREGORY B BACK | 5113 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-- 24 |
| GREGORY B BILBRO | 709 WHIPPOORWILL DR | | | | BRANDON | MS | 39047 |
| GREGORY B BORS | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 |
| GREGORY B CLEVELAND | 52   CLIFFORD AVENUE | | | | ROCHESTER | NY | 14621-5252 |
| GREGORY B DODGE | 2108 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 |
| GREGORY B FIKE | 33   PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4918 |
| GREGORY B GARRETT | 6751 DURYEA CT | | | | DAYTON | OH | 45424-1866 |
| GREGORY B HAYES | 74 DOLMAN DR. | | | | ROCHESTER | NY | 14624-2956 |
| GREGORY B WARD | 5275 APPLECREEK RD | | | | DAYTON | OH | 45429-5801 |
| GREGORY BLACKSHEAR | 216   REDMOND STREET | | | | NEW BRUNSWICK | NJ | 08901-2404 |
| GREGORY BRANHAM | 571 BRIAN DRIVE | | | | TRENTON | OH | 45067 |
| GREGORY C HERBST | 727   MT VERNON DRIVE | | | | XENIA | OH | 45385 |
| GREGORY C HYNSON | 60 BRADSTREET RD | | | | CENTERVILLE | OH | 45459-4502 |
| GREGORY C KELLS | 1128 N UNION AVE | | | | SALEM | OH | 44460-1353 |
| GREGORY C MILLIGAN | 7060 HOBART AVE | | | | FRANKLIN | OH | 45005 |
| GREGORY C NOWACKI | 73 BAKER DRIVE | | | | WINFIELD | WV | 25213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY D BARNETT | 304 S. MARSHALL RD. | | | | MIDDLETOWN | OH | 45042 |
| GREGORY D BROWN | 4810 HASSAN CIR. | | | | DAYTON | OH | 45432-1341 |
| GREGORY D CALLAHAN | 8233 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| GREGORY D CAUGHELL | 7586 BOBBY WAY | | | | ROHNERT PARK | CA | 94928-0000 |
| GREGORY D GARRISON | 2053  LAKEWOOD DR APT B | | | | KETTERING | OH | 45420-2050 |
| GREGORY D KIMMONS | 6    MERCEDES DRIVE | | | | ROCHESTER | NY | 14624-4506 |
| GREGORY D LUBIANETZKI | 16 GRANT ST | | | | NEWTON FALLS | OH | 44444-1116 |
| GREGORY D POOLER | 429  GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| GREGORY D RICE | 5325  DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| GREGORY D SIGLER | 1924  WASHINGTON SOUTH DR | | | | CENTERVILLE | OH | 45458-1712 |
| GREGORY D SMITH | 544   ABERDEEN AVE APT A | | | | KETTERING | OH | 45419 |
| GREGORY D STEWART | 6498 BURKWOOD DR | | | | CLAYTON | OH | 45315-8822 |
| GREGORY D SUEL JR | 7660 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3832 |
| GREGORY D TUCKER | 1974 SCHNORF JONES RD | | | | ARCANUM | OH | 45304-9622 |
| GREGORY E BURKE | 301  VALAINT DRIVE | | | | ROCHESTER | NY | 14623-5521 |
| GREGORY E COOK | 2635  BLANCHARD AVE | | | | DAYTON | OH | 45439 |
| GREGORY E DENSLOW | 5 CAMBRAY CRT | | | | MIAMISBURG | OH | 45342 |
| GREGORY E HART | 8920 YANKEE ST | | | | DAYTON | OH | 45458 |
| GREGORY E LOCKETT | 75   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1832 |
| GREGORY E MONTAGNE | 107   WOODHILL DR | | | | ROCHESTER | NY | 14616-2813 |
| GREGORY E MOSELEY | 288 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| GREGORY E PEARSON | 4304 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| GREGORY E REED, JR | 1211  SANFORD DRIVE | | | | DAYTON | OH | 45432 |
| GREGORY E STOCKING | 1430 A STREET | | | | CASTRO VALLEY | CA | 94546-7014 |
| GREGORY E TERRY | 5717 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1116 |
| GREGORY F CLOUTIER | 55 D STREET | | | | SOUTHFIELD | MI | 48076-1454 |
| GREGORY F DORGAN | 1438  WEST FORK | | | | HAMLIN | NY | 14464 |
| GREGORY F DORTCH | 206   WINTERROTH STREET | | | | ROCHESTER | NY | 14609-4037 |
| GREGORY F RAGLIN JR. | 1056 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |
| GREGORY F RUSS | 325   S SUMMIT ST | | | | DAYTON | OH | 45407-2924 |
| GREGORY G FAMAL | 35 MARIO DRIVE | | | | TROTWOOD | OH | 45426 |
| GREGORY G FINNEY | 1005 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1801 |
| GREGORY G GRAVINK | 20 FULTON #1 | | | | NILES | OH | 44446-3024 |
| GREGORY G KATIRGIS | 950   W GRANT LINE RD | | | | TRACY | CA | 95376-2430 |
| GREGORY IWASCHTSCHENKO | 96 ESSLA DRIVE | | | | ROCHESTER | NY | 14612 |
| GREGORY J BAHREY | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| GREGORY J CAMPBELL | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| GREGORY J GRUSENMEYER | 5148  FISHBURG | | | | HUBER HEIGHTS | OH | 45424-4346 |
| GREGORY J HALLER | 404   SOUTH SPRING ST. | | | | NEW PARIS | OH | 45347-1235 |
| GREGORY J HIGHFIELD | 143 STRAWBERRY FIELDS DRIVE | | | | GERMANTOWN | OH | 45327 |
| GREGORY J JOYCE | 503   CRAWFORD RD | | | | PITTSBURGH | PA | 15237-1114 |
| GREGORY J KAMBITSCH | 426   W LIMESTONE | | | | YELLOW SPRGS | OH | 45387-1720 |
| GREGORY J LAMBERT | 125   BEVONNE CT. | | | | WEST MILTON | OH | 45383-1369 |
| GREGORY J MEANS | 8844 PLESANT PLAIN RD. | | | | BROOKVILLE | OH | 45309 |
| GREGORY J NYAKO | 716 VIRGINIA DR NW | | | | WARREN | OH | 44483-1635 |
| GREGORY J PHILSON | 46   BALDWIN LANE | | | | WILLINGBORO | NJ | 08046-1503 |
| GREGORY J WELBORNE | 66   ANNA STREET | | | | DAYTON | OH | 45417-2253 |
| GREGORY J WOLNER | 1219  LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-2535 |
| GREGORY JACKSON | 3193 SOLAR DR NW | | | | WARREN | OH | 44485-1613 |
| GREGORY JR, LUTHER | 1345 PREM PLACE | | | | XENIA | OH | 45385-5740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY K ANDERSON | 635  GOLF VIEW CT | | | | VANDALIA | OH | 45377-9644 |
| GREGORY K COLLINS | 104 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344 |
| GREGORY K NEWLAND | 16 HENDRICKS STREET | | | | CAMDEN | OH | 45311 |
| GREGORY K NORROD | 2830 E STROOP RD | | | | KETTERING | OH | 45440-1333 |
| GREGORY L ALEXANDER | 5449 BROMWICK DR | | | | DAYTON | OH | 45426-1913 |
| GREGORY L BARNETT | 154 GUNCKEL AVE. | | | | DAYTON | OH | 45410 |
| GREGORY L BOYTE | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 |
| GREGORY L COVER | 3232  CLEARVIEW ROAD | | | | DAYTON | OH | 45439-1108 |
| GREGORY L ELLINGTON | 7913 DOG LEG RD | | | | DAYTON | OH | 45414 |
| GREGORY L KAIN | 2400 EDENHILL AVE | | | | KETTERING | OH | 45420-3551 |
| GREGORY L MARTIN | 5999 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1159 |
| GREGORY L MOTEN | P O BOX 28192 | | | | DAYTON | OH | 45428 |
| GREGORY L NEACE | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2505 |
| GREGORY L NORTHERN | 2518 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-9216 |
| GREGORY L WHITE | 27 HANCOCK ST | | | | ROCHESTER | NY | 14611-2601 |
| GREGORY M BRINKMAN | 6871  HUBBARD DRIVE | | | | HUBER HEIGHTS | OH | 45424-3561 |
| GREGORY M FLASCK | 76   SUMMIT RIDGE DR | | | | BRANDON | MS | 39042-2503 |
| GREGORY M GEORGE | 2108 WINEWOOD | | | | ANN ARBOR | MI | 48103-3945 |
| GREGORY M JEFFRIES | 1360 CLOVERNOOK DR | | | | HAMILTON | OH | 45013 |
| GREGORY M LOGAN | 24 S MAIN ST | | | | GERMANTOWN | OH | 45327-1328 |
| GREGORY M SIRRAN | RR #1  BOX 86 | | | | WEST ALEXANDR | OH | 45381-9801 |
| GREGORY M THOMPSON | 1014  SUNDANCE DR. | | | | DAYTON | OH | 45342-1954 |
| GREGORY M THOMPSON JR | 228 S ARDMORE AVE | | | | DAYTON | OH | 45417-2108 |
| GREGORY M THURIK | PO BOX 3401 | | | | KENT | OH | 44240-0043 |
| GREGORY M VERDELL | 52   LORENZ AVENUE | | | | DAYTON | OH | 45417-2251 |
| GREGORY M WEEMS | 15870 BILTMORE | | | | DETROIT | MI | 48227-1560 |
| GREGORY M WENNING | 4336 BRUNSWICK AVE | | | | DAYTON | OH | 45416 |
| GREGORY M WOAK | 3938 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 |
| GREGORY N GUERIN | 14974 JUNIPER HILL ROAD | | | | STERLING | NY | 13156 |
| GREGORY OLIVER | 665   WEST MARKET STREET | | | | SPRINGBORO | OH | 45066-1144 |
| GREGORY P EDWARDS | 1213  SOUTH RIVER ST | | | | FRANKLIN | OH | 45005-2752 |
| GREGORY P POWELL | 5 VICKWOOD | | | | TROTWOOD | OH | 45426 |
| GREGORY P WEYRICH | 1634  N. ARGYLE | | | | CINCINNATI | OH | 45223-1702 |
| GREGORY P WILLIAMS | 1257  ALWILDY AVE. | | | | DAYTON | OH | 45408-1950 |
| GREGORY PANZARELLA | 48 ARCHER RD | | | | ROCHESTER | NY | 14624-4624 |
| GREGORY R BRINEGAR | 4519  WILMINGTON PIKE APT 6 | | | | KETTERING | OH | 45440 |
| GREGORY R CALHOUN | 1101  GREENRIDGE DR. | | | | KETTERING | OH | 45429-4625 |
| GREGORY R CARROLL | 660   ST RT 503 | | | | ARCANUMN | OH | 45304-9411 |
| GREGORY R LONG | 1745 W SALLIE LN | | | | ANAHEIM | CA | 92804-6123 |
| GREGORY R RAGGI | 241  HEDGEGARTH DRIVE | | | | ROCHESTER | NY | 14617-3629 |
| GREGORY RICHARDSON | 1911 M.L. KING BLVD APT 7263 | | | | HOUSTON | TX | 77048-0000 |
| GREGORY S ANKENEY | 2019 LITCHFIELD AVE. | | | | DAYTON | OH | 45406 |
| GREGORY S BARKER | 15 OHIO AVE | | | | MONROE | OH | 45050-1332 |
| GREGORY S BERNIER | 4325 BALINGTON | | | | VALRICO | FL | 33594 |
| GREGORY S CLEVELAND | 335 SMITH ST | | | | DAYTON | OH | 45408 |
| GREGORY S COFFEY | 3955 CLOUD PARK DR., A-3 | | | | HUBER HEIGHTS | OH | 45424 |
| GREGORY S COLEMAN | 1574  LEMCKE ROAD | | | | XENIA | OH | 45385-6661 |
| GREGORY S ELAM | 936 HATHAWAY ROAD | | | | DAYTON | OH | 45419-3533 |
| GREGORY S FILE | 866 RIDGE RD | | | | VIENNA | OH | 44473 |
| GREGORY S HARVEY | 2355 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY S JOHNSON | 2785 N. BARNHILL PLACE | | | | XENIA | OH | 45385 |
| GREGORY S KOESTERS | 7849  POST TOWN ROAD | | | | DAYTON | OH | 45426-3445 |
| GREGORY S LEE | P O BOX 94 | | | | BROWNSTOWN | IN | 47220 |
| GREGORY S O'DELL | 100   WICKHAM DRIVE | | | | UNION | OH | 45322-2948 |
| GREGORY S RONTO | 4330  GATEWOOD LANE | | | | FRANKLIN | OH | 45005 |
| GREGORY S SANDERS | 2517 SAINT ANDREWS DR | | | | TROY | OH | 45373-1079 |
| GREGORY S SCHEIMAN | 8041 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| GREGORY S SHIPMAN | 4176  MT. READ | | | | ROCHESTER | NY | 14616-2952 |
| GREGORY S STEWART | 1042 NUTMEG SQ. N | | | | TROY | OH | 45373 |
| GREGORY S TAYLOR | 5500 AUTUMN HILLS DR APT 3 | | | | TROTWOOD | OH | 45426 |
| GREGORY T FOX | 308   STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1295 |
| GREGORY T HAYNIE | 344 JOHNSON AVE. | | | | SARDIS CITY | AL | 35956-2547 |
| GREGORY T KELLY | 1833 SOUTH NIXON CAMP RD | | | | LEBANON | OH | 45036 |
| GREGORY T PRICHARD | 7124  NORTH MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| GREGORY T SMITH | 401B KAYLER RD. | | | | EATON | OH | 45320 |
| GREGORY TURNER | 2300 LARKFIELD DR | | | | CINCINNATI | OH | 45237-1302 |
| GREGORY V CAPOBIANCO | P.O. BOX 7661 | | | | CHANDLER | AZ | 85246 |
| GREGORY V HINES | 1919 SO FOURTEENTH AVE. | | | | BROADVIEW | IL | 60155-3135 |
| GREGORY W BALTER | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| GREGORY W CARPENTER | 3074 PALOMINO TRL | | | | MASON | OH | 45040 |
| GREGORY W COLEMAN | 3320  VALERIE ARMS DR APT 404 | | | | DAYTON | OH | 45405-2121 |
| GREGORY W CREAGER | 1700 RAUSCH | | | | DAYTON | OH | 45432 |
| GREGORY W GILLIAM | 3982  SHAGBARK LANE | | | | BEAVERCREEK | OH | 45440-3455 |
| GREGORY W MACK | 1951 WHISPERING OAK DR. | | | | KETTERING | OH | 45440-2412 |
| GREGORY W MOOREHEAD | 186 MILFORD ST. | BLDG. 14  APT. 20 | | | ROCHESTER | NY | 14615-1819 |
| GREGORY W THORPE | 268   NORTH CREEK CROSSING | | | | ROCHESTER | NY | 14612-2742 |
| GREGORY WALKER JR | 41   N HOLLOWAY | | | | DAYTON | OH | 45417-1716 |
| GREGORY, BETTY T | 28 MARATHON AVE | | | | DAYTON | OH | 45405-3612 |
| GREGORY, EFFIE L | 1477 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3344 |
| GREGORY, FRANCIS G | 100 HUFFMAN AVE APT 218 | | | | DAYTON | OH | 45403-1971 |
| GREGORY, GARRY L | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, GINA M | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420-2750 |
| GREGORY, HILDA | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873-2012 |
| GREGORY, JAMES W | 2942 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| GREGORY, JOANNE B | 5140 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1257 |
| GREGORY, JUDITH ANN | 4455 GAITER LANE | | | | DAYTON | OH | 45427-3511 |
| GREGORY, LILLIAN M | 1340 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3735 |
| GREGORY, LOVETT | 7203 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| GREGORY, MELANIE L | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| GREGORY, NOREEN F | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, PENNY | 4784 F STREET | | | | SHERIDAN | CA | 95681-9743 |
| GREGORY, RICHARD G | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| GREGORY, SANDRA L | 5972 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| GREGORY, VERLIA | 7627 W RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GREGORY, VIRGINIA | 634 RADAR ST | | | | XENIA | OH | 45385-5385 |
| GREIDER, SHIRLEY A | 3957 WEST NATIONAL | | | | CLAYTON | OH | 45315-8798 |
| GREINER, ANTON | 2669 LORIS DRIVE | | | | DAYTON | OH | 45449-3224 |
| GREINER, DOLORES | 132 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4415 |
| GREKIS, PAULINE | 1748 COVENTRY AVE NE | | | | WARREN | OH | 44483-2932 |
| GREMPEL, DENISE | 2402 CYPRESS LANE | | | | EAST BRUNSWICK | NJ | 08816-5274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRESKO, KATHRYN | 815 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-4437 |
| GRESKOVICH, JOHN P | 6694 HELMICK DR SW | | | | WARREN | OH | 44481-9733 |
| GRESKOVICH, LORETTA R | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| GRESSNER, RONALD E | 1936 HWY 1664 | | | | NANCY | KY | 42544-8643 |
| GRETCHEN A CICERO | 1012  RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| GRETCHEN A FOLCK | 9301  ASH HOLLOW LANE | | | | DAYTON | OH | 45458-9665 |
| GRETCHEN D SPAHLINGER | 2627 NEWTON TOMLINSON RD. | | | | NEWTON FALLS | OH | 44444 |
| GRETCHEN F REID | P O BOX 431 | | | | MAPLES | FL | 34106 |
| GRETCHEN FINLEY | 530 ORIOLE DR. | | | | HUBBARD | OH | 44425 |
| GRETCHEN G JOHNSON | 411   LELAND AVE. | | | | DAYTON | OH | 45417-1657 |
| GRETCHEN L WINERT | 1434  LONG POND RD | | | | ROCHESTER | NY | 14626-3755 |
| GRETEL L KARDOS | C/O LUDWIG F KARDOS | 103 GREENWOOD DRIVE | | | NEW CUMBERLAND | PA | 17070-0000 |
| GREXA, JOHN T | 8156 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| GREY, TEX C | PO BOX 221 | | | | DANVILLE | AL | 35619-0221 |
| GRIBBLE, JOSEPH H | 5830 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7740 |
| GRICE, CHARLES F | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| GRICE, PAUL S | 5400 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| GRIDLEY I I, WILLIAM L | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| GRIDLEY, DEBRA A | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| GRIDLEY, LORAIN V | 1885 RALEIGH AVE # 20 | | | | LAPEER | MI | 48446-4186 |
| GRIEBEL, GARY W | 19 FOREST PLACE | | | | BLANCHARD | ID | 83804-9599 |
| GRIESHOP, DAVID D | 6999 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| GRIESHOP, DONNA | 413 NEAL LANE | | | | UNION | OH | 45322-3045 |
| GRIESHOP, MARY A | 301 YALE AVE | | | | NEW LEBANON | OH | 45345-1324 |
| GRIESHOP, RICHARD K | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| GRIESMEYER, WILLIAM D | 2928 ROANOKE AVE | | | | DAYTON | OH | 45419-1356 |
| GRIEVE, STEVE | 142 FIORD DR | | | | EATON | OH | 45320-2760 |
| GRIEVER, GORDON G | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GRIFF D BAUMANN | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331-8730 |
| GRIFFEN, LEONARD H | 41 JANET AVE | | | | CARLISLE | OH | 45005-5819 |
| GRIFFEY, IDA | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-4420 |
| GRIFFIE, DAVID N | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449-1755 |
| GRIFFIN JR, CLAUDE | 336 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2137 |
| GRIFFIN L RUCKER III | 3366  DELBROOK DRIVE | | | | DAYTON | OH | 45405-1129 |
| GRIFFIN, ARTHUR E | 7799 VENICE DRIVE N.E. | | | | WARREN | OH | 44484-1507 |
| GRIFFIN, CHARLES R | 6330 S.W. 82ND PLACE | | | | OCALA | FL | 34476-6029 |
| GRIFFIN, EDWINA C | 339 BAYCOVE | | | | RICHLAND | MS | 39218-9231 |
| GRIFFIN, JACKIE L | P.O. BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| GRIFFIN, LENOULA M | PO BOX 31972 | | | | JACKSON | MS | 39286-1972 |
| GRIFFIN, LINDA K | 3946 RAINEY RD | | | | JACKSON | MS | 39212-5322 |
| GRIFFIN, O B | PO BOX 66 | | | | BARNEY | GA | 31625-0066 |
| GRIFFIN, PEARLIE M | 219 GERMANTOWN RD | | | | MADISON | MS | 39110-7450 |
| GRIFFIN, PEGGY P | 2017 ARTHUR DR N.W. | | | | WARREN | OH | 44485-1404 |
| GRIFFIN, RALPH D | 176 GROVE DRIVE | | | | CORTLAND | OH | 44410-1428 |
| GRIFFIN, RETHER P | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| GRIFFIN, ROOSEVELT | 5922 WESTMORE DR | | | | JACKSON | MS | 39206-2207 |
| GRIFFIN, STEVEN L | 46 SOUTH MONMOUTH STREET | | | | DAYTON | OH | 45403-5403 |
| GRIFFING, FRANCIS H | 203 CRESCENT H DR | | | | TERRY | MS | 39170-8745 |
| GRIFFITH JR, WALTER | 5022 WOODBINE AVE | | | | DAYTON | OH | 45432-3666 |
| GRIFFITH, BESSIE R. | 501 HOMECREST AVE | | | | DAYTON | OH | 45404-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, BLANCH E | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GRIFFITH, CHARLES M | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 |
| GRIFFITH, CONSTANCE J | 3473 ATLANTIC ST. NE | | | | WARREN | OH | 44483-4542 |
| GRIFFITH, DOLORES D | 8556 SANDY BEACH STREET | | | | TAMPA | FL | 33634-3634 |
| GRIFFITH, EUGENE T | C/O DARYL R DOUPLE | 130 W. SECOND STREET | | | DAYTON | OH | 45402-5402 |
| GRIFFITH, GARY L | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GRIFFITH, GEORGE D | 9084 SO. NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| GRIFFITH, JEAN M | 35 SOUTH OUTER DR. NE | | | | VIENNA | OH | 44473-9777 |
| GRIFFITH, JOHN W | 8576 ST RT 124 | | | | HILLSBORO | OH | 45133-9304 |
| GRIFFITH, JUDY G | 139 SPICE HOLLOW RD | | | | JOHNSON CITY | TN | 37604-3419 |
| GRIFFITH, LARRY CLAY | 810 BURNSSIDE DR | | | | TIPP CITY | OH | 45371-5371 |
| GRIFFITH, MARY L | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 |
| GRIFFITH, PATSY R | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| GRIFFITH, R C | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| GRIFFITH, RALPH K | 240 W SOUTH STREET | | | | HILLSBORO | OH | 45133-1352 |
| GRIFFITH, ROGER D | 16760 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-5693 |
| GRIFFITH, RONALD C | 7225 N BEACH RD | | | | HILLSBORO | OH | 45133-8431 |
| GRIFFITH, STANLEY D | 4175 PLEASANT ROAD R.6 | | | | HILLSBORO | OH | 45133 |
| GRIFFITH, TILLMAN B | 4141 HAMILTON EATON HWY | LOT 91 | | | HAMILTON | OH | 45011-9650 |
| GRIFFITH, WILLIAM D | 2215 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GRIFFITHS, BETHANN K | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| GRIFFITHS, BEVERLY A | BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| GRIFFITHS, FLORENCE S | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 |
| GRIFFITHS, LAURENCE R | 2349 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| GRIFFITHS, MARY G | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GRIFFITHS, ROBERT L | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GRIFFITHS, WILLIAM L | 2526 BAZETTA RD. | | | | WARREN | OH | 44481-9328 |
| GRIFFITTS, DENVER | 6660 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1393 |
| GRIGGS, DOREEN H | 212 BONNIE BRAE AVE | | | | WARREN | OH | 44483-5211 |
| GRIGGS, DORIS S | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| GRIGGS, LOUIS P | 6402 COUNTRYDALE COURT | | | | DAYTON | OH | 45415-1803 |
| GRIGGS, VIRGINIA R | 214 HUFF AVE | | | | GRAYSON | KY | 41143-1321 |
| GRIGSBY, BARBARA J | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| GRIGSBY, DESSIE Y | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| GRIGSBY, JAMES M | 5066 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9717 |
| GRIGSBY, LILLIAN J | 1478 HONEYBEE DR | | | | DAYTON | OH | 45427-5427 |
| GRILE, JAMES L | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5967 |
| GRILLIOT, EARL S | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| GRILLOT, RUBY | 3706 CLEVELAND AVE | | | | DAYTON | OH | 45410-3206 |
| GRIMA, RICHARD | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| GRIMARD, CECILE E | C/O NANCY LYNN CARLE | 1956 SHARLA LEE LN | | | VIRGINIA BEACH | VA | 23455-3455 |
| GRIMAUDO, ALBERTO | 97 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1170 |
| GRIMES, BEVERLY ANN | 2630 JENNY MARIE DR | | | | XENIA | OH | 45385-5750 |
| GRIMES, CLAIR A | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430-9668 |
| GRIMES, FLOYD M | 10 ADAIR DRIVE | | | | ROCHESTER | NY | 14606-3610 |
| GRIMES, GARY L | PO BOX 1062 | | | | MC KEE | KY | 40447-1062 |
| GRIMES, MATTIE H | PO BOX 191 | | | | SPRINGBORO | OH | 45066-0191 |
| GRIMES, NANCY R | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| GRIMES, SHIRLEY S | 225 EMMET ST APT 6 | | | | NILES | OH | 44446-2062 |
| GRIMM, GRACE E | 8376 ANDERSON AVE | | | | WARREN | OH | 44484-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIMM, JEANETTE D | 2906 SEDGEWICK STREET NE | | | | WARREN | OH | 44483-4483 |
| GRIMM, PATRICIA S | 2567 SALT SPRINGS ROAD | | | | WARREN | OH | 44481-0000 |
| GRIMM, RICHARD C | 3192 N PK AVE EXT RD #4 | | | | WARREN | OH | 44481 |
| GRIMM, ROBERT L | 6019A STATE ROUTE 46 | | | | COURTLAND | OH | 44410-0000 |
| GRIMM, SHIRLEY E. | 1420 TOMILU | | | | GIRARD | OH | 44420-1456 |
| GRIMSHAW, WILLIAM G | 628 COCHRAN RD. | | | | MIDLAND | OH | 45148-9711 |
| GRINDER, MARIAN L | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 |
| GRINGER, ROCCO D | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| GRINNELL, FRED W | 2408 WESTVIEW DR. | | | | CORTLAND | OH | 44410-9466 |
| GRISCEL, JANET | 1210 BUNKER HILL ROAD | APT#C | | | TROY | OH | 45373-5373 |
| GRISEL GORDON | 391 MCCLURE AVE. | | | | SHARON | PA | 16146 |
| GRISSOM, LINDA L | 4225 LESHER DR | APT 1 | | | KETTERING | OH | 45429-3044 |
| GRISSOM, RICHARD THOMAS | 221 N CENTRAL AVE APT 210 | | | | FAIRBORN | OH | 45324-5094 |
| GRISWOLD, JEANETTE | 2627 BELMONT AVE | | | | NEW SMYRNA BEACH | FL | 32168-5706 |
| GRISWOLD, WILLIAM | 4091 PREEMPTION RD | | | | WATKINS GLEN | NY | 14891-9784 |
| GROBY, CHARLOTTE L | 4309 FAR HILLS AVE | | | | KETTERING | OH | 45429-5429 |
| GROCHOLSKI, ERNEST J | 2405 26TH ST | | | | BAY CITY | MI | 48708-7619 |
| GROCHOWSKI, HARRY J | 607 ORCHARD AVE | LOT # 95 | | | HEBRON | IN | 46341 |
| GRODY, DENNIS E | 1281 WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| GRODY, MARGARET | 10 KING CIRCLE | | | | SPRINGBORO | OH | 45066-1236 |
| GROFF, DANIEL J | 4071 BRUCE DR SE | APT 112 | | | WARREN | OH | 44484-2719 |
| GROFF, RUTH A | 410 BUCKEYE ST | | | | RUSSIA | OH | 45363-9757 |
| GROGEAN, GLENN H | 1010 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| GROGEAN, HELEN JANE | 330 VIRGINIA ST | | | | VERSAILLES | OH | 45380-1126 |
| GROGEAN, KENNETH S | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| GROH, CAROL A. | 257 MARBROOK DR | | | | KETTERING | OH | 45429-5438 |
| GROMACK, ALICE D | C/O HARVEY L GROMACK | 6225 COLLEEN DR | | | CONCORD TWP | OH | 44077-4077 |
| GROMEK, STANLEY | 36 S. ROSSLER AVE. | | | | CHEEKTOWAGA | NY | 14206-3418 |
| GRONDESKI, JAMES S | 2510 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9468 |
| GRONDESKI, STANLEY R | 4964 WOODLAWN AVENUE | | | | NEWTON FALLS | OH | 44444-9464 |
| GROOM, BONNIE B | 1612 CULLINAN AVE. | | | | MASURY | OH | 44438-9778 |
| GROOM, ROBERT I | 1612 CULLINAN AVE | | | | MASURY | OH | 44438-9778 |
| GROOMS, AGNES G | C/O MARSHA S CLEM | 342 DANERN DRIVE | | | BEAVERCREEK | OH | 45430-5430 |
| GROOMS, ANDREW C | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-5342 |
| GROOMS, DARLENE M | 2859 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| GROOMS, JUDITH K | 3080 VALACAMP SE | | | | WARREN | OH | 44484-3256 |
| GROOMS, LOVEDA J | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 |
| GROOMS, MARVIN D | 925 ALEXANDRA LANE | | | | XENIA | OH | 45385-9473 |
| GROOMS, WAYNE A | 1830 ST RT 725 | LOT 108 RANCH RD | | | SPRING VALLEY | OH | 45370 |
| GROOMS, WILLIAM R | 8269 BAYVIEW LANE | | | | MAINEVILLE | OH | 45039-8479 |
| GROOVER, MARGARET | 2015 NORTH A STREET | | | | ELWOOD | IN | 46036-1729 |
| GROPENGIESER, KENNETH D | 2110 OCEAN SHORE BLVD APT A | | | | ORMOND BEACH | FL | 32176-3132 |
| GROSELLA, JOHN A | 3 MEADOWBROOK COURT | | | | WEST MILTON | OH | 45383-5383 |
| GROSS JR, BERNARD J | 1451 E HOOP RD | | | | XENIA | OH | 45385-5385 |
| GROSS, AVALINE B | 426 S.PARK DR | | | | CORTEZ | CO | 81321-2869 |
| GROSS, DELBERT C | 124 DICKINSON DRIVE | | | | GEORGETOWN | KY | 40324-0324 |
| GROSS, DELORIS I | 4001 WASSON RD | | | | BIG SPRING | TX | 79720-9720 |
| GROSS, DIANA S | 8785 NORTH US 27 | | | | EUBANK | KY | 42567 |
| GROSS, DINETTE H | PO BOX 539 | | | | FLORA | MS | 39071-0539 |
| GROSS, EARL H | 82 HIATT RD. | | | | CLARKSVILLE | OH | 45113-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS, EDNA G | PO BOX 771 | | | | FLORA | MS | 39071-0771 |
| GROSS, EDWARD L | 1380 STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, HELEN D | 20 COLONIAL ESTATE DRIVE | | | | YOUNGSTOWN | OH | 44514 |
| GROSS, HELEN R | 10051 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-8661 |
| GROSS, HENRY C | 235A HARRIS RD | | | | FLORA | MS | 39071-9799 |
| GROSS, JAMES T | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| GROSS, JASMINE D | 1380 STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, JESSIE | PO BOX 540 | | | | ASTOR | FL | 32102-0540 |
| GROSS, MARGARET A | 1402 ARLINGTON DR | | | | FAIRBORN | OH | 45324-5604 |
| GROSS, MARIE C | 337 WISTERIA DR | | | | DAYTON | OH | 45419-3554 |
| GROSS, MICHAEL T | 2116 LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| GROSS, NELSON L | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| GROSS, PAUL | 7268 TOWNSHIP LINE RD. | | | | WAYNESVILLE | OH | 45068-8054 |
| GROSS, PAUL A | 142 CHARTLEY CT | | | | DAYTON | OH | 45440-3600 |
| GROSS, PAUL E | 255 WEST MILL STREET | PO BOX 248 | | | ELDORADO | OH | 45321-5321 |
| GROSS, PAULINE | 70 SHAWNEE PLAINS N | | | | CAMBDEN | OH | 45311-1054 |
| GROSS, ROLAND E | 1343 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5905 |
| GROSS, SAMMY R | 211 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| GROSS, THOMAS H | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 |
| GROSSHART, JAMES A | 4211 IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| GROSSHART, MARJORIE A | 5008 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2226 |
| GROSSNICKLE, DOROTHY M | 5343 HAMILTON AVENUE | # 401 | | | CINCINNATI | OH | 45224-5224 |
| GROSZ, MELVIN A | C/O TIM GROSZ | 6411 CRYSTAL BROOK DRIVE | | | TAMPA | FL | 33625-3625 |
| GROTE, RICHARD M | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| GROUNDS, CHARLES E | 1407 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4165 |
| GROUNDS, JOHN D | PO BOX 1167 | | | | BEDFORD | IN | 47421-1167 |
| GROUNDS, THOMAS E | 3047 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 |
| GROVE, JERRY L | 9007 ACADEMY VIEW CT | | | | DAYTON | OH | 45458-9657 |
| GROVE, ROBERT L | 300 OAK AVE | | | | NAPLES | FL | 34108-2323 |
| GROVE, ROBERT L. | 1607 DIFFORD DRIVE | | | | NILES | OH | 44446-2832 |
| GROVER F DALTON | 1162  LAKE AVENUE #2 | | | | ROCHESTER | NY | 14613-1228 |
| GROVER F MILLER | 3736  NORTH ROAD | | | | CHURCHVILLE | NY | 14428-9311 |
| GROVER P JONES | 3909  LEONORE DRIVE | | | | KETTERING | OH | 45420-1238 |
| GROVES, ERNEST P | 4687 PAINESVILLE WARREN | | | | W. FARMINGTON | OH | 44491-9734 |
| GROVES, JONATHAN | 3805 CALIFORNIA AVE. | | | | KETTERING | OH | 45429-3331 |
| GROVES, MARGARET B | PO BOX 111 | | | | CORTLAND | OH | 44410-0111 |
| GRUBB JR, CLARENCE | 9830 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4152 |
| GRUBB, EDITH | 4485 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1624 |
| GRUBB, KENNETH R | 419 SCARBOROUGH CT. | | | | NEW LEBANON | OH | 45345-1646 |
| GRUBB, RAY | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| GRUBB, RICKEY | 2215 TYDD ST APT 4A | | | | EUREKA | CA | 95501-1256 |
| GRUBB, ROBERT W | 6439 CONESUS-SPARTA TOWNLINE RD | | | | CONESUS | NY | 14435 |
| GRUBBS, JOYCE S | 1435 COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9553 |
| GRUBBS, PEGGY A | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9318 |
| GRUBE, JUDY G | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| GRUMBLEY, ZOE E | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| GRUMBLING III, MILTON A | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| GRUSENMEYER, JOYCE E | 6047 TAUNTON WAY | | | | DAYTON | OH | 45424-3721 |
| GRUVER, TERRY B | 543 HAMBURG RD | | | | TRANSFER | PA | 16154-2609 |
| GRZEJKA, AGNES M | 231 VIOLA ST | | | | HUBBARD | OH | 44425-2064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRZESIAK, MICHAEL E | 4224 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| GRZYWINSKI, STEPHANIE B | 2378 PONDS CT | | | | SHELBY TWP | MI | 48317-4508 |
| GRZYWNA, WESLEY P | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| GSCHWENDER, JOSEPH J | 130 NUTMEG SQUARE | | | | SPRINGBORO | OH | 45066-1029 |
| GUADAGNINO, ANTONIO | 53 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| GUADALUPE HERNANDEZ | 4266 WOLF RD | | | | DAYTON | OH | 45416-2226 |
| GUALANDI, TAMMY D | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9601 |
| GUCK, CHARLES F | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| GUCK, ELFRIEDE S | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| GUCK, RICHARD H | P. O. BOX 281 | | | | AKRON | NY | 14001-0281 |
| GUDGELL, MARIETTA R | 385 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| GUENTHER P BARON | 720 LATTA RD | APT 138 | | | ROCHESTER | NY | 14612-4164 |
| GUENZI, JANET M | 361 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| GUERCIO, MICHELA | 121 RODNEY LA | | | | ROCHESTER | NY | 14625-1249 |
| GUERRA, LAWRENCE A | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GUERRA, REGINA D | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GUERRERO, CAROL W | 3040 NEWTON-TOMLINSON ROAD | | | | NEWTON FALLS | OH | 44444-8727 |
| GUERRERO, CHERYL L | 4272 COVE ST | | | | HEMET | CA | 92545-9020 |
| GUERRERO, ELEANOR A | 243 LOWELL AVE NE | | | | WARREN | OH | 44483-5843 |
| GUERRERO, RAMONA A | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 |
| GUERRIERE, BONNIE K | 75 RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4921 |
| GUESMAN, RACHEL O | 3663 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2328 |
| GUESMAN, SHIRLEY C | 4967 DAMON AVENUE | | | | WARREN | OH | 44483-1319 |
| GUEST, WALTER | 2710 DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| GUGAY, SALAHATTIN | 70 PINE ST. | APT 221 | | | TITON FALLS | NJ | 07753-7753 |
| GUICE, ALBERT E | 1251 PLANTATION BLVD | | | | JACKSON | MS | 39211-2711 |
| GUICE, LARRY D | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3150 |
| GUIDA, GLORIA M | 5067 SO 37TH STREET | | | | GREENFIELD | WI | 53221-2555 |
| GUIDRY, JOSEPH C | 110 N LOUISIANA AVE | | | | KAPLAN | LA | 70548-4612 |
| GUILDS, WARREN R | 910 VILLAGE DR. | | | | DAVISON | MI | 48423-8423 |
| GUILFORD, PATRICIA N | 295 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| GUILLERMINA BALDWIN | 11723 BRIMLEY ST. | | | | NORWALK | CA | 90650 |
| GUINN, CAROLYN M | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2773 |
| GUINN, CLARK H | 506 JUDY DR. | | | | FRANKLIN | OH | 45005-1519 |
| GUINN, DAVID L | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| GUINN, IRENE B | 557 ELMGROVE TERRACE | | | | MIDDLETOWN | OH | 45044-3300 |
| GUINTHER, PATRICK L | 7023 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| GUISEPPE TAMBASCO | 26   SAN MARIE DR | | | | ROCHESTER | NY | 14622-3231 |
| GUISINGER, JACKIE A | 48 JACQUELYN DR. | | | | BENSENVILLE | IL | 60106-3264 |
| GUISLEMAN, ROBERT A | 1501 ZION LANE | | | | HILLSBORO | OH | 45133-5802 |
| GUITE, BRUCE D | 142 WOODHAVEN CIRCLE E | | | | ORMOND BEACH | FL | 32174-8081 |
| GULA, JOHN J | 2710 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1710 |
| GULACY, FLORENCE J | 923 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570-2022 |
| GULACY, THOMAS S | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221-4722 |
| GULASA, DONALD G | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| GULASA, GRACE L | 100 HUFFMAN AVE APT 322 | | | | DAYTON | OH | 45403-1969 |
| GULGIN, PETER N | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| GULGIN, VICKI L | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| GULLATTE, MARY A | 1901 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| GULLETT, LINDA B | 117 TIFFANY LANE | | | | JAMESTOWN | TN | 38556-5169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULLETTE, BRENDA J | 532 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| GULLEY, FAYE E | 310 E WARREN ST | | | | TULLAHOMA | TN | 37388-3859 |
| GULLEY, JOANN | P. O. BOX 649 | | | | TOPOCK | AZ | 86436-0649 |
| GULLIVER, BRUCE A | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48603-4776 |
| GULOSH, EILEEN M | 336 DOUGLAS AVENUE NW | | | | WARREN | OH | 44483-3218 |
| GULVAS, ALBERT G | 1193 RED PINE WAY | | | | CENTERVILLE | OH | 45458-2873 |
| GUMBERT, WILLIAM B | 7123 ST RT 123 | | | | FRANKLIN | OH | 45005-2356 |
| GUMINO, DOROTHY T | 5114 BROADWAY ST. | | | | NEWTON FALLS | OH | 44444-1801 |
| GUMM, YOULES | 6511 SHERMAN TRR DR | | | | MASON | OH | 45040 |
| GUMMER, JOHN J | 1729 BROOKLINE AVE | | | | DAYTON | OH | 45420-1968 |
| GUMONT, JENNIFER G | 3960 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9124 |
| GUNCKLE, DORIS J | 681 VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| GUNDER, DAVID K | 1950 W BATAAN DR | | | | KETTERING | OH | 45420-3643 |
| GUNDER, DONALD K | 354 SPRUCE DRIVE | | | | BURNSIDE | KY | 42519-9148 |
| GUNDY, GEORGE A | 1125 ROCKPORT LANE | | | | COLUMBUS | OH | 43235-3235 |
| GUNDY, JOSEPHINE C | 2392 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2029 |
| GUNNAR D BRODNER | 33   EVERETT DRIVE | | | | ROCHESTER | NY | 14624-3903 |
| GUNNELL, ROBERT L | PO BOX 18278 | | | | FAIRFIELD | OH | 45018-0278 |
| GUNNING, MARVIN B | 3296 GLENGARY ROAD | | | | SANTA YNEZ | CA | 93460-9602 |
| GUNTA, JANE | C/O MICHAEL OLESINSKIE | 71 CLAY ST | | | MILLTOWN | NJ | 08850-8850 |
| GUNTER, DONALD L | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| GUNTER, EVELYN A | 17454 LAUREL AVE | | | | LAKE MILTON | OH | 44429-9750 |
| GUNTER, JAMES B | 2725 SOUTH BLVD | | | | DAYTON | OH | 45419-2313 |
| GUNTHER, BERTHA | 1327 EATON | | | | BERKLEY | MI | 48072-2060 |
| GUNTHER, DORA E | 987 MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |
| GUNTHER, ROBERT H | 6087 BLACK ROAD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| GUNTHER, SALLY E | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| GUNTHER, VALARIE J | 1840 DEERFIELD SW | | | | WARREN | OH | 44485-3941 |
| GUNTLE, MARGARET E | 2128 OLEANDER DRIVE | | | | LEXINGTON | KY | 40504-0504 |
| GUOAN, KENNETH E | 4061 LYTLE RD | | | | CORUNNA | MI | 48817-9559 |
| GURDON, GEORGE | 1031 RIVER BEND DR | | | | COOKEVILLE | TN | 38506-5975 |
| GURSKY, FRANK J | 274 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-3204 |
| GUSCAR, PATRICIA M | 1212 PIERCE AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| GUSIE, CARL N | 6377 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| GUSIE, FREDERICK R | 1498 AUDREY | | | | BURTON | MI | 48509-2181 |
| GUSTAFSON, ROBERT E | 3086 RIVERROAD | | | | SODUS | MI | 49126-9719 |
| GUSTAVO A ABARCA | 424   SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |
| GUSTER, ANNA | P.O. BOX 1 | | | | TRANSFER | PA | 16154-0001 |
| GUSTIN, DALE E | 2255 MILLWOOD RD | | | | DAYTON | OH | 45440-2707 |
| GUSTIN, JOHN | 1677 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| GUSTIN, LINDA K | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| GUSTIN, MARJORIE D | 2444 ENTERPRISE RD APT 2325 | | | | CLEARWATER | FL | 33763-1711 |
| GUSTIN, OPAL | 1249 DONSON DR | | | | KETTERING | OH | 45429-5733 |
| GUSTIN, TERENCE R | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| GUSTOVICH, MARY | 716 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4570 |
| GUSTOVICH, NICK | 2042 ARBOR AVE. S.E. | | | | WARREN | OH | 44484-5016 |
| GUSTOVICH, VIRGINIA M | 530 FIFTH ST | | | | MCDONALD | OH | 44437-4437 |
| GUTCHAK, RONALD D | 9132 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| GUTELIUS, GARY L | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 |
| GUTELIUS, JUDITH K | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTHRIE, MARJORIE R | 1310 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| GUTHRIE, PATRICIA A | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |
| GUTIERREZ JR, JESUS M | 14116 RANCHO RD | | | | WESTMINSTER | CA | 92683-4155 |
| GUTIERREZ, DIMIA | 10850 SW 6TH ST APT 2 | | | | MIAMI | FL | 33174-1558 |
| GUTIERREZ, GERARD J | APDO 73-4013 | | | | ATENAS-ALAJUELA | | |
| GUTIERREZ, GERTRUDE | 720 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-5066 |
| GUTIERREZ, RANDALL S | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| GUY A BAKER | 816 MOCCASIN TRL | | | | XENIA | OH | 45385-4121 |
| GUY A TROTTIER | 1003 HAZEL AVENUE | | | | ENGLEWOOD | OH | 45322-2426 |
| GUY BARBERA | 223  INSPIRATION PT | | | | WEBSTER | NY | 14580-1619 |
| GUY DONOFRIO | 668  DEWITT RD | | | | WEBSTER | NY | 14580-1305 |
| GUY E GRIFFITH | 8742  WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| GUY J JUNEAU | 56 99TH AVE N.E. | | | | BLAINE | MN | 55434-1379 |
| GUY J MARIANETTI | 10 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 |
| GUY JR, ANDREW | 202 WAYPOINT CIRCLE | | | | HARVEST | AL | 35749-5749 |
| GUY M VITO | 456  FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| GUY P BUSHEY | 3  BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4301 |
| GUY PICHIZOLO | 5 AVERY ST APT 3 | | | | ROCHESTER | NY | 14606-1925 |
| GUY W REID | 3139  POPLAR HILL RD | | | | LIVONIA | NY | 14487-9321 |
| GUY, BETTY A | 1324 CORY DR | | | | DAYTON | OH | 45406-5910 |
| GUY, BEVERLY A | 222 S EUCLID AVENUE | | | | DAYTON | OH | 45407-2905 |
| GUY, BRENDA J | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| GUY, CARLA A | 1170 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| GUY, CONNIE | 315 FARMER DR | | | | MEDWAY | OH | 45341-9510 |
| GUY, CURTIS F | 2041 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4723 |
| GUY, DONALD J | 6230 BRENTSHIRE COURT | | | | CENTERVILLE | OH | 45459-2302 |
| GUY, EDWARD | 2250 E BATAAN DR | | | | DAYTON | OH | 45420-3612 |
| GUY, FLORENCE D | 1230 S 124TH ST | | | | CHANDLER | AZ | 85286-1123 |
| GUY, FRANCES H | 101 DENNIS DR. | | | | CORTLAND | OH | 44410-1133 |
| GUY, JAMES F | 1170 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2246 |
| GUY, JAMES L | 6310 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9518 |
| GUY, JIM | 5272 COBBLEGATE BLVD. | APT. A | | | MORAINE | OH | 45439-5439 |
| GUY, LUCRETIA A | 216 THUNDERBIRD DR | | | | HARVEST | AL | 35749-5749 |
| GUY, MARGARET | 2557 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| GUY, RICKY R | 5285 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| GUY, ROBERT W | 121 FOLSOM DR. | | | | DAYTON | OH | 45405-1109 |
| GUY, RON | C/O GLADYS GUY | 121 MIA AVE | | | DAYTON | OH | 45427-5427 |
| GUZIK, MAXINE | 150 TOWNGATE RD | RM 55 | | | ROCHESTER | NY | 14626-3019 |
| GUZINSKI, MARIANNE C | 120 HILLTOP BLVD | | | | KEYPORT | NJ | 07735-6001 |
| GUZINSKI, ROSA N | 6910 WOLCOTT HOLLOW RD. | | | | ATHENS | PA | 18810-8810 |
| GUZYLAK, MARIA | 486 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1026 |
| GWEN A MARLOWE | 1715 TENNYSON AVE. | | | | DAYTON | OH | 45406 |
| GWENDA K FUESTON | 6988 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| GWENDOLYN A HALL-REDD | P.O. BOX 1831 | | | | WARREN | OH | 44482-1831 |
| GWENDOLYN A HOWELL | 421 APPLE ST. | | | | EATON | OH | 45320 |
| GWENDOLYN B COCHRAN | 232 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| GWENDOLYN B GEETING | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| GWENDOLYN COLEMAN | 844 CHERRY STONE CIRCLE | | | | JACKSON | MS | 39209-0000 |
| GWENDOLYN COOPER | 494  COLVIN ST | | | | ROCHESTER | NY | 14606-1112 |
| GWENDOLYN D EVANS | 2021  E HENRIETTA RD #3 | | | | ROCHESTER | NY | 14623-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN G JOHNSON | 5015  HACKET DR | | | | DAYTON | OH | 45418-2238 |
| GWENDOLYN HOLDEN | * P O BOX D | | | | DAYTON | OH | 45406 |
| GWENDOLYN J BLACKWELL | 1206  ROEMER | | | | FARRELL | PA | 16121-1734 |
| GWENDOLYN J JORDAN | 9661  FOXHOUND DR #3D | | | | MIAMISBURG | OH | 45342-5553 |
| GWENDOLYN J MUSSO | 3583 COUNTY RTE 6 | | | | HAMMOND | NY | 13646 |
| GWENDOLYN L CAMMACK | 2716 ATHENS AVE | | | | DAYTON | OH | 45406 |
| GWENDOLYN L HARDEN | 699  AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| GWENDOLYN LOGAN | 2547  ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| GWENDOLYN P DOYLE | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143 |
| GWENDOLYN PATTERSON | 735  N PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| GWENDOLYN R CAMPBELL | 144 LORETTA DR | | | | DAYTON | OH | 45415 |
| GWENDOLYN R MILLER | 4271 BRIAR PLACE | | | | DAYTON | OH | 45405 |
| GWENDOLYN S WILLIAMS | 731 CHERRY STONE DR | | | | CLINTON | MS | 39056-2016 |
| GWENDOLYN THOMPSON | P O BOX 17084 | | | | DAYTON | OH | 45417-0084 |
| GWENDOLYN V MASSEY | 3931 FLYNN ST | | | | DAYTON | OH | 45416 |
| GWENDOLYN Y POLLARD | 618 LISCUM DR | | | | DAYTON | OH | 45427 |
| GWENDOLYNE K PERSON | 5315  DERBY RD | | | | DAYTON | OH | 45418 |
| GWIN, VIRGINIA M | 888 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| GWINN, FORREST B | 146 OREGON DR | | | | XENIA | OH | 45385-4430 |
| GWINN, RONDLE R | 235 WATSON MILL RD | | | | COMER | GA | 30629-0629 |
| GWINN, SIDNEY L | 2160 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| GYONGZOIS, HARRIET K | 7970 24TH AVE N | | | | ST PETERSBURG | FL | 33710-3737 |
| GYOZO DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| GYUREK, ANNE M | 8008 GLEN OAKS DR. N.E. | | | | WARREN | OH | 44484-1576 |
| H C WEISKIRCH JR | 45118 KENSINGTON | | | | UTICA | MI | 48087 |
| H D FITCH | 2775 DAYTON RD. | | | | SPRINGFIELD | OH | 45506-1746 |
| H L REED | 108  N FINDLEY ST | | | | DAYTON | OH | 45403-1204 |
| H P BLUM | 808 WASHINGTON AVE | | | | FAIRBORN | OH | 45324-3840 |
| H PORTER JR | 5057 CABOT ST | | | | SAGINAW | MI | 48601 |
| H T BRYANT | 7 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| H T HAYDEN | 7630 REMMICK LANE | | | | DAYTON | OH | 45424-2155 |
| H0WARD D MEEK | 1557  TABOR AVE | | | | KETTERING | OH | 45420-2161 |
| HAACK, DENNIS R | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| HAACKE, CAROLINE M | 1765 PIPER LANE #102 | | | | CENTERVILLE | OH | 45440-5091 |
| HAACKE, KENNETH E | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| HAAG, GEORGE W | 2120 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8373 |
| HAAS, ELIZABETH G | 103 PREDMORE AVE | C/O EUGENE W HEISER | | | COLONIA | NJ | 07067-2515 |
| HAAS, FRED D | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-5324 |
| HAAS, ROBERT E | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8701 |
| HAASE, RICHARD D | 6012 BEACH DR | | | | ROGERS CITY | MI | 49779-9507 |
| HABEL, RUTH I | 56 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1362 |
| HABER JR, HOWARD A | 11139 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342-4889 |
| HABER, LILY | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER | NY | 14618-3961 |
| HABOSKY, THERESA S | 8452 HIGHLAND SW | | | | MINERAL RIDGE | OH | 44440-8700 |
| HACHIRO KATAYAMA | 906 N. HAMPTON | | | | ANAHEIM | CA | 92801-3104 |
| HACK, ROBERT L | 310 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| HACKATHORNE, LARRY D | 9253 NORTH FIREBRICK DR #119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| HACKE, ROBERT L | 350 CALVERT | | | | WEBSTER GROVE | MO | 63119-4204 |
| HACKER JR, THOMAS | 343 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HACKER, DENNIS | 154 TAMMY DRIVE | | | | SOMERSET | KY | 42501-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HACKER, HAROLD L | 1245 HAZELDEAN CRT. | | | | TROY | OH | 45373-5373 |
| HACKER, LEAH F. | 317 MANGOLD DR | | | | NANCY | KY | 42544-8709 |
| HACKER, RAY | 2097 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| HACKER, ROY E | 1013 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-5449 |
| HACKER, TOLMAN J | P O BOX 71 ESSIE | | | | ESSIE | KY | 40827 |
| HACKETT, MICHAEL T | 463 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1058 |
| HACKETT, RICHARD B | 1070 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| HACKLEY JR, ADDISON M | PO BOX 133 | | | | WOODSTOCK | OH | 43084-0133 |
| HACKLEY, JAMES D | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| HACKNEY, JAMA L | 4870 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| HADDEN, PEGGY A | 6520 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| HADDER, JACK R | PO BOX 41695 | | | | DAYTON | OH | 45441-0695 |
| HADDIX, BEA | 1351 AZALEA DR | | | | DAYTON | OH | 45427-3202 |
| HADDIX, CHARLES A | 700 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426-2500 |
| HADDIX, CURTIS | 4502 RICHLAND AVE | | | | DAYTON | OH | 45432-1450 |
| HADDIX, EMMETT C | 2761 ORCHARD AVE SE | | | | WARREN | OH | 44484-3233 |
| HADDIX, HERCHEL C | 7792 ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HADDIX, MICHAEL A | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| HADDIX, PRATER L | 2563 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1349 |
| HADU, HELEN H | 17 CHESTNUT STREET | | | | EDISON | NJ | 08817-3105 |
| HAEFELE, ALLAN E | 1171 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| HAER, FRED L | 4712 NORTH DIXIE DR | | | | DAYTON | OH | 45414-5414 |
| HAFDAHL, JAMES R | 4100 TROY RD LOT 68 | | | | SPRINGFIELD | OH | 45502-8852 |
| HAFEEZ, ABDUL | 3177 SPRUCE WAY | | | | ATLANTA | GA | 30349-4087 |
| HAFEEZ, MAHBOOB | 5200 HORIZONVUE DRIVE | | | | CINCINNATI | OH | 45239-7710 |
| HAFELY, DIANE S | 7546 PEGOTTY DRIVE | | | | WARREN | OH | 44484-4484 |
| HAFELY, ROBERT A | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| HAFFNER, BRUCE M | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9603 |
| HAFFNER, FRED E | 3901 N PIPER DR | | | | MUNCIE | IN | 47303-1143 |
| HAFFNER, JOHN M | P.O. BOX 653 | | | | WARREN | OH | 44482-0653 |
| HAFFNER, PATRICIA B | 5534 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| HAFNER, LORRAINE M | 16278 SHILLINGS BOX 14 | | | | BERLIN CENTER | OH | 44401-9790 |
| HAFTMAN, BERNARD D | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| HAGAN, MANSEL P | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 |
| HAGAN, SUZANNE K | 1632 BRIEDWENG AVENUE | | | | KETTERING | OH | 45420-5420 |
| HAGANS, OLIVER S | 3716 VICKSBURG DR | | | | BIRMINGHAM | AL | 35213-1759 |
| HAGANS, VYNARD | 5761 WESTWOOD CROSSINGS APT C | | | | TROTWOOD | OH | 45426 |
| HAGEMAN, BRENDA J | 2262 QUINLAND LAKE RD., | | | | COOKEVILLE | TN | 38501-8501 |
| HAGEMEYER, STEPHEN M | 325 W HERR ST | | | | ENGLEWOOD | OH | 45322-1221 |
| HAGENBUCH, JEANNETTE I | 309 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| HAGENS, DOROTHY M | 320 LUTZ DRIVE | | | | UNION | OH | 45322-3333 |
| HAGER JR, DEWEY | 155 DRY BRANCH RD. | | | | NANCY | KY | 42544-4468 |
| HAGER JR, GEORGE W | PO BOX 99 | | | | W CARROLLTON | OH | 45449-5449 |
| HAGER, GARY L | 209 MILLS PL | | | | NEW LEBANON | OH | 45345-1517 |
| HAGER, HOWARD | 7744 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| HAGER, JOHN M | PO BOX 3296 | | | | HIGH SPRINGS | FL | 32655-3296 |
| HAGER, RUSSELL G | 3005 S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-9776 |
| HAGER, WILLIAM P | 879 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1551 |
| HAGERMAN, CHERYL S | 4536 COMANCHE TRAIL | | | | JAMESTOWN | OH | 45335-1411 |
| HAGERMAN, PAUL C | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGGERTY, HAROLD W | 499 CENTER ST. N.W. | | | | WARREN | OH | 44481-4481 |
| HAGGERTY, VERDA R | 27292 PAULINE DR | | | | BONITA SPRINGS | FL | 34135-7104 |
| HAGOOD, ALPHONSO | 2503 CARRINGTON PARK | | | | JONESBORO | GA | 30236-2877 |
| HAGOPIAN, JAMES A | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3966 |
| HAGUENAUER, ROBERT F | 4536 COLONIAL DRIVE #2 | | | | SAGINAW | MI | 48603-3906 |
| HAGYMASY, ELIZABETH M | 118 HAVERFORD STREET | | | | NORTH BRUNSWICK | NJ | 08902-2404 |
| HAHLEN, DAVID W | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| HAHN, CLEO M | 5731 DAPHNE LA | | | | DAYTON | OH | 45415-2610 |
| HAHN, DAVID L | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| HAHN, DORIS H | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| HAHN, EMMA H | 19710 W 13 MILE RD UNIT 107 | | | | BEVERLY HILLS | MI | 48025-5169 |
| HAHN, GLORIA D | 8525 HICKORY HILL DR | | | | YOUNGSTOWN | OH | 44514-3285 |
| HAHN, JAMES B | 6663 DULCE REAL | | | | FORT PIERCE | FL | 34951-4405 |
| HAHN, KIM D | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| HAHN, STEPHEN M | 190 S. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-6125 |
| HAHN, WILLIAM B | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| HAI Q VUONG | 3788 LAKEBEND DRIVE | | | | DAYTON | OH | 45404-2948 |
| HAIGHT, ALBERT H | 7231 ASHWOOD DRIVE | | | | PORTRICHEY | FL | 34668-1508 |
| HAIL, TWYLAH E. | 1680 PIPER LANE #102 | | | | CENTERVILLE | OH | 45440-5063 |
| HAILEY, DIXIE D | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 |
| HAINER, KENNETH A | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410-1932 |
| HAINES, BARBARA | 6584 BEAVER CREEK | | | | CELINA | OH | 45822-8895 |
| HAINES, CORA | 825 CENTRAL AVE APT 104 | | | | CARLISLE | OH | 45005-3122 |
| HAINES, FRANCES W | 5329 NEW LONDON ROAD | | | | GENEVA | OH | 44041-4041 |
| HAINES, GERALD A | 241 CRICKET LANE | | | | CORTLAND | OH | 44410-4410 |
| HAINES, JOHN H | 12303 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-4613 |
| HAINES, KENNETH R | 5329 NEW LONDON ROAD | | | | GENEVA | OH | 44041-4041 |
| HAINES, LOUELLA | 63 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| HAINES, NANCY F | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| HAINES, NORMA J | 48 S. WRIGHT AVE. | | | | DAYTON | OH | 45403-2250 |
| HAINES, WILLIAM R | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| HAINGE, JOHN F | 1340 PARKWOOD DRIVE | APT 203 | | | MACEDON | NY | 14502-4502 |
| HAIRE, AUGUSTA L | 3122 STATION CT | | | | PENSACOLA | FL | 32504-5003 |
| HAIRSTON, ALFRED A | 3925 BONITA DR. APT B | | | | MIDDLETOWN | OH | 45044-5044 |
| HAIRSTON, SHARON L | PO BOX 126 | | | | RAYMOND | MS | 39154-0126 |
| HAJDUK, ALBERT R | 8520 U.S. 1 | UNIT G11 | | | MICCO | FL | 32976-2976 |
| HAKE, BETTY | 5429 STATE ROUTE 422 | | | | SOUTHINGTON | OH | 44470-4470 |
| HAKE, BONNIE J | 5174 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| HAKE, HARRIETT V | 3751 EVERGREEN ST SE | | | | WARREN | OH | 44484-3616 |
| HAKE, STANLEY J | 1703 E LEXINGTON RD | | | | EATON | OH | 45320-5320 |
| HAKEMOLLER, JOHN E | 8010 ALLISON AVE | | | | DAYTON | OH | 45415-2205 |
| HAL E COLLINS | 4103   HALLWORTH RD | | | | DAYTON | OH | 45405-1504 |
| HAL E MILLER | 300   EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1229 |
| HALANE DESHANE | 7919 MELODY RD. | | | | DAYTON | OH | 45415 |
| HALCOMB, DELPHIA J | 1154 PATTERSON RD | | | | DAYTON | OH | 45420-1524 |
| HALCOMB, HENRY | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HALCOMB, ORVILLE | 1320 FREDRICK GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| HALCOMB, WILLIAM | 2004 LEO STREET | | | | DAYTON | OH | 45404-2003 |
| HALCOMB, WILMA | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| HALCOMB, WILMA D | 479 EASTLOMAR | | | | CARLISLE | OH | 45005-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALDERMAN, GEORGE T | 111 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3725 |
| HALDERMAN, HAROLD D | 2267 EAST 151ST STREET APT 8 | | | | CARMEL | IN | 46033 |
| HALDIE, JOHN A | 23424 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9129 |
| HALE JR, JILES N | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 |
| HALE, ADA M | 5206 PACKARD DR | | | | HUBER HEIGHTS | OH | 45424-6039 |
| HALE, ALICE E | 87 RAMONA DR | | | | FAIRBORN | OH | 45324-4317 |
| HALE, CAROL R | 835 JOHN ST | | | | NILES | OH | 44446-1910 |
| HALE, CHARLES E | 4605 FREDERICK PIKE APT D | | | | DAYTON | OH | 45414-3938 |
| HALE, CHRIS W | 3229 GARDENIA | | | | TROY | OH | 45373-5373 |
| HALE, EMILY F | 208 ELM ST | | | | BEREA | KY | 40403-1855 |
| HALE, FREDA C | 701 SUMIT AVE. | APT 104 | | | NILES | OH | 44446-4446 |
| HALE, FREDA F | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| HALE, FREDERICK L | 1614 NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| HALE, HATTTIE M | 134 RIDENOUR LN APT 101 | | | | JACKSBORO | TN | 37757-5227 |
| HALE, JAMES A | PO BOX 723 | | | | JACKSBORO | TN | 37757-0723 |
| HALE, KIKUKO | 6260 SEVEN PINES DR | | | | DAYTON | OH | 45449-3043 |
| HALE, LUCILLE C | 1743 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2326 |
| HALE, MARLENE M | 130 N E 26TH AVE | BLDG #4, APT. 108 | | | BOYNTON BEACH | FL | 33435 |
| HALE, MARY L | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 |
| HALE, ODESSEL A | 1136 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309-9381 |
| HALE, ORVILLE W | 7270 ENTERPRISE ROAD | | | | W ALEXANDRIA | OH | 45381-9325 |
| HALE, RONALD L | 280 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| HALE, RUTH J | 139 TRAVIS DR | | | | SPRING CITY | TN | 37381-6140 |
| HALE, SANDRA L | ROUTE 1 PO BOX 1447-40 | | | | GOLDEN | MO | 65658-5658 |
| HALE, THOMAS M | 4650 CURTIS RD. | | | | ATTICA | MI | 48412-9334 |
| HALEY, ALICE L | 13 DOOLITTLE DRIVE | | | | DAYTON | OH | 45431-1342 |
| HALEY, ANNA L | 748 CONSTANCE RD | | | | VENICE | FL | 34293-3601 |
| HALEY, BILLY J | 209 NOBLE DR | | | | BROOKHAVEN | MS | 39601-9601 |
| HALEY, GALE T | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| HALEY, JEAN M | 620 SPRING AVE. | | | | FRANKLIN | OH | 45005-3571 |
| HALEY, MADALEE S | 325 CROWBURK RD | | | | PAGELAND | SC | 29728-7447 |
| HALEY, MARCELLA W | 14 FORESTDALE AVE | | | | FAIRBORN | OH | 45324-2812 |
| HALEY, THOMAS M | 5161 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| HALEY, VIVIAN M | 15 E WREN CIRCLE | | | | KETTERING | OH | 45420-2955 |
| HALL GREENE, JUDY M | 377 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-9216 |
| HALL JR, MARSHALL S | 6043 WESLEYAN CHURCH RD | | | | ANLEXANDRIA | OH | 43001-9727 |
| HALL SR, BYRON J | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126-0126 |
| HALL SR, THEODORE L | 524 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1531 |
| HALL, ALBERT F | 10215 MOHAWK BLVD. | | | | WELLTON | AZ | 85356-6526 |
| HALL, ALICE M | 5100 SHADY OAK DRIVE | | | | HILLIARD | OH | 43026-3026 |
| HALL, ALICE M | PO BOX 884 | | | | CORTLAND | OH | 44410-0884 |
| HALL, ALMA B | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 |
| HALL, BARBARA S | 31 QUEEN PALM DRIVE | | | | NAPLES | FL | 34114-4114 |
| HALL, BEE | 103 W CIRCLE DRIVE | | | | WEST CARROLLTON | OH | 45449-1159 |
| HALL, BILLY W | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1402 |
| HALL, BOBBY W | 3440 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1032 |
| HALL, BRENDA K | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3044 |
| HALL, CARL J | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| HALL, CAROL L | 143 HIGHLAND AVE | | | | LANCASTER | KY | 40444-1017 |
| HALL, CAROL S | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, CHARLES E | 90 BLOSE CT. | | | | SPRINGBORO | OH | 45066-5066 |
| HALL, CLAUDIA C | 227 PEPPERMINT LANE | | | | WASKOM | TX | 75692-6627 |
| HALL, CONNIE K | 100 DEANS CT. | | | | UNION | OH | 45322-5322 |
| HALL, DANIEL W | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| HALL, DANNIE D | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, DANNY R | 4987 HEMLOCK RD | | | | MACCLENNEY | FL | 32063-7391 |
| HALL, DAVID D | 5272 BUCKNER DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HALL, DEBRA A | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| HALL, DELMAR | 7359 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9700 |
| HALL, DONALD G | 3628 PAINSVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| HALL, DONALD L | 23 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| HALL, DONALD R | 5030 STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| HALL, DOROTHY B | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| HALL, DOUGLAS M | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| HALL, DOUGLAS R | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231-9494 |
| HALL, ELIZABETH A | 753 BRANDE DR | | | | EATON | OH | 45320-2506 |
| HALL, EMILY L | 6854 WEIDNER RD. | | | | SPRINGBORO | OH | 45066-7439 |
| HALL, EUGENE R | 620 HARMONY RD | | | | GAINESBORO | TN | 38562-5133 |
| HALL, EVERLENE T | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| HALL, FLORA E | 21 INDIAN TRAILS LANE | | | | BEDFORD | IN | 47421-8743 |
| HALL, FLOYD L | 3202 RUCKLE | | | | SAGINAW | MI | 48601-3141 |
| HALL, FRANCES H | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| HALL, FRANK J | 2123 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| HALL, FRED E | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| HALL, FREDERICK L | 200 SETH GREEN DR #917 | | | | ROCHESTER | NY | 14621-2109 |
| HALL, GAIL C | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437-1522 |
| HALL, GLEN M | 2000 ONTARIO AVE | | | | DAYTON | OH | 45414-5531 |
| HALL, GLORIA | PO BOX 264 | | | | MASON | MI | 48854-0264 |
| HALL, HELEN | 9147 KING GRAVES RD | | | | WARREN | OH | 44484-4484 |
| HALL, HELEN W | 110 HUISACHE ST | | | | LOS FRESNOS | TX | 78566-3118 |
| HALL, HERBERT A | 2315 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| HALL, JACK D | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| HALL, JANICE K | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| HALL, JAY T | PO BOX 60 | | | | GERMANTOWN | OH | 45327-0060 |
| HALL, JEFFREY L | 1425 PURSELL AVE | | | | DAYTON | OH | 45420-5420 |
| HALL, JOE T | 104 GOLDENROD DRIVE | | | | EATON | OH | 45320-5320 |
| HALL, JOEL B | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| HALL, JOHN A | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| HALL, JOHN L | 240 HOOD DR | | | | KINGSTON | TN | 37763-6813 |
| HALL, JOYCE B | 1370 CASTILLION DR N.E. | | | | WARREN | OH | 44484-4484 |
| HALL, JUANITA M | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| HALL, KAREN L | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5925 |
| HALL, KAREN L | 86 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3123 |
| HALL, KATE | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, KATHRYN S | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, KENNETH D | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4052 |
| HALL, LAWRENCE E | 5080 KEY WEST DR | | | | DAYTON | OH | 45424-5925 |
| HALL, LEONARD H | 8121 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-8233 |
| HALL, LOLA A | 26726 DELTON | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, LORETTA J | 1585 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, LOUIS D | 648 N. UNION RD | | | | DAYTON | OH | 45427-1517 |
| HALL, LOUISE E | 43-591 PALERMO CT. | | | | LA QUINTA | CA | 92253-4962 |
| HALL, MABEL I | 276 WOODVINE ST. | | | | JACKSBORO | TN | 37757-2327 |
| HALL, MARRENA | 503 WEAVER DRIVE | | | | GOLDSBORO | NC | 27530-6956 |
| HALL, MARY E | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| HALL, MARY L | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| HALL, MICHAEL D | 2256 TREBEIN ROAD | | | | FAIRBORN | OH | 45324-5324 |
| HALL, MILLARD M | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| HALL, MOZELLE F | 60 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| HALL, NAITHEL | 4617 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| HALL, OTHERLIA | 4256 LARCHMONT DR | | | | DAYTON | OH | 45417-1217 |
| HALL, PAUL G | 201 MADISON STREET | | | | FAIRBORN | OH | 45324-3315 |
| HALL, PAULINE H | 5673 MOOREFIELD DRIVE | | | | DAYTON | OH | 45424-3836 |
| HALL, PHYLLIS S | 5605 CAPTAIN JOHN SMITH LOOP | | | | NO FT MYERS | FL | 33917-9014 |
| HALL, RICHARD E | 2423 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| HALL, RICHARD W | 4202 LEAFWAY CIRCLE | | | | LEESBURG | FL | 34748-7825 |
| HALL, ROBERT B | BOX 426 | | | | NEON | KY | 41840-0426 |
| HALL, ROGER D | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, ROGER E | 2437 RULLA CT | | | | DAYTON | OH | 45439-3054 |
| HALL, RONALD L | 7300 PHILLIPS RICE RD/ | | | | CORTLAND | OH | 44410-4410 |
| HALL, RONNIE E | 1628 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| HALL, RONNIE L | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| HALL, RONNIE L | 7855 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7604 |
| HALL, ROY F | 251 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| HALL, RUTH E | 822 DAMIAN | | | | VANDALIA | OH | 45377-1114 |
| HALL, SANDRA | 958 WATTS CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9203 |
| HALL, SARA E | 317 SYCAMORE GLEN DR | APT 411 | | | MIAMISBURG | OH | 45342-5342 |
| HALL, SHARRON L | P.O. BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| HALL, STANLEY E | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| HALL, STEVEN M | 8509 BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| HALL, TERRANCE L | 5508 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| HALL, THOMAS R | 1124 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4118 |
| HALL, TRUDY J | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| HALL, VENARD | 444 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| HALL, VIRGINIA N | 34 CASSANDRA DR. | | | | NILES | OH | 44446-2033 |
| HALL, WALTER M | 1719 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| HALL, WILLIAM R | 137 N HIGHLAND | | | | DEARBORN | MI | 48128-1633 |
| HALL, WILLIE G | 2191 HIDDEN ACRES RD. | | | | MONTEREY | TN | 38574-3349 |
| HALL, WILLIE I | 3385 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| HALL, WILMA J | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| HALL, WINONA | PO BOX 424 | | | | TIPP CITY | OH | 45371-0424 |
| HALL, YVONNE A | 5361 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| HALL-HOBSON, MARY B | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HALLER, ANTHONY J | 859 SAINT PAUL CHURCH CIRCLE | | | | CAMDEN | SC | 29020-9020 |
| HALLER, DALE W | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1126 |
| HALLER, DAVID B | 1700 OLD 122 | | | | LEBANON | OH | 45036-9000 |
| HALLER, LEONA B | 859 SAINT PAUL CHURCH CIRCLE | | | | CAMDEN | SC | 29020-9020 |
| HALLER, MARVIN F | 720 S MIAMI ST | | | | WEST MILTON | OH | 45383-1302 |
| HALLERAN, IOMA Z | 630 INDIANA AVE. | | | | MCDONALD | OH | 44437-1807 |
| HALLETT, ROBIN G | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLIDAY, ALICE M | 2152 OGDEN AVE. N.W. | | | | WARREN | OH | 44483-3252 |
| HALLMAN, CLARENCE A | 4591 BENTWOOD DRIVE | | | | BROOKLYN | OH | 44144-2637 |
| HALSALL, GORDON T | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 |
| HALSEY, KENNETH L | 150 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| HALSEY, ROBERT A | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| HALSEY, ROBERT L | 4094 RT 73 | | | | HILLSBORO | OH | 45133-7802 |
| HALSEY, TERRY A | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2435 |
| HALSEY, WILLIAM P | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| HALSTED, FRANK D | 1020 EAST MAPLE RAPIDS RD | | | | ST. JOHNS | MI | 48879-8421 |
| HALVORSEN, JOHN C | 1420 NORTON AVENUE | | | | KETTERING | OH | 45420-3338 |
| HALYA I TEMSCHENKO | 213   TALON RUN | | | | ROCHESTER | NY | 14612-1400 |
| HAMAS, JUANITA E. | 925 YOUNGSTOWN-WARREN RD. | APT. P-96 | | | NILES | OH | 44446 |
| HAMBEL, BARBARA O | 10 RIVER POINT DRIVE | | | | PALM COAST | FL | 32137-1537 |
| HAMBLIN, AGATHA S | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8584 |
| HAMBLIN, ARNOLD | 5606 BARRETT DR | | | | DAYTON | OH | 45431-2212 |
| HAMBLIN, AURELIA Y | 14348 93TH AVE N | | | | SEMINOLE | FL | 33776-1903 |
| HAMBLIN, DENNY E | 7459 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-2355 |
| HAMBLIN, KAREN S | 4800 LOUDEN ROAD | | | | WILLIAMSBURG | KY | 40769-0769 |
| HAMBLIN, LARRY M | 4443 KNOB HILL | | | | BELLBROOK | OH | 45305-5305 |
| HAMBLIN, MELVIN K | 6824 BAKER RD | | | | SOMERVILLE | OH | 45064-9716 |
| HAMBLIN, PATRICIA | 4348 COPPERFIELD LN | | | | CINCINNATTI | OH | 45238-5238 |
| HAMBLIN, TONY C | 2030 KOEHLER AVE | | | | DAYTON | OH | 45414-4618 |
| HAMBRICK, WILLIAM K | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| HAMBY, FLOYD K | BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| HAMBY, HARRY M | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HAMBY, JOYCE E | 970 MILLCREEK ROAD | | | | SUNBRIGHT | TN | 37872-7872 |
| HAMBY, WAYNE I | 44640 STATE HIGHWAY 74 | | | | HEMET | CA | 92544-5562 |
| HAMER E CAMPBELL | 1209 LAKESHORE DRIVE | | | | BEAVER DAM | WI | 53916 |
| HAMIEL, FERN L | 414 BROCONE DR | | | | VANDALIA | OH | 45377-1904 |
| HAMIEL, MELVIN K | 4406 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| HAMILL, EARL W | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| HAMILTON, BENNY C | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| HAMILTON, CAROLYN G | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, DOUGLAS A | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| HAMILTON, EDNA G | 2912 CLINTON AVE. | | | | CLEVELAND | OH | 44113-2941 |
| HAMILTON, GARY R | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| HAMILTON, GEORGE E | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| HAMILTON, GEORGE W | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| HAMILTON, GLORIA M | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| HAMILTON, HELEN A | 129 VALLEY CIRCLE | | | | WARREN | OH | 44484-4484 |
| HAMILTON, IDA L | 3678 EILEEN RD | | | | KETTERING | OH | 45429-4104 |
| HAMILTON, JAMES E | 11801 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9621 |
| HAMILTON, JANET S | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| HAMILTON, JANIE | 5032 CHESHAM DR | | | | DAYTON | OH | 45424-3770 |
| HAMILTON, JERRY L | 2335 PINEY BRANCH CR | | | | SPRINGFIELD | OH | 45503-2312 |
| HAMILTON, JOALICE | 2251 VALE DR | | | | DAYTON | OH | 45420-3554 |
| HAMILTON, JOHN N | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| HAMILTON, MARTHA A | PO BOX 165 | | | | ROGERS | KY | 41365-0165 |
| HAMILTON, MURRAY S | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| HAMILTON, NORMAN L | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, PATRICIA A | P.O. BOX 26128 | | | | TROUTWOOD | OH | 45426-5426 |
| HAMILTON, PHYLLIS A | 3311 OVERHOLSER RD | | | | SPRINGFIELD | OH | 45502-9556 |
| HAMILTON, RICHARD D | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, ROBERT D | 298 PINE GROVE RD | | | | CROSSVILLE | TN | 38571-0990 |
| HAMILTON, ROBERT E | 6380 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| HAMILTON, ROBERT J | 921 E DAVID RD | | | | KETTERING | OH | 45429-5511 |
| HAMILTON, ROLLIE W | 504 PHILLIPS RD | | | | BOONEVILLE | AR | 72927-6786 |
| HAMILTON, ROSCOE | 1228 ST. RT. 380 | | | | WILMINGTON | OH | 45177-9192 |
| HAMILTON, SR.,WILLIAM H | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 |
| HAMILTON, TEDDY L | 540 INDIAN CREEK ROAD | | | | FRENCHBURG | KY | 40322-8640 |
| HAMILTON, WALTER R | 5896 ENGLE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| HAMILTON, WILLIAM R | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191-9322 |
| HAMILTON, ZULA L | 123 STERLING RD. | | | | MORTON | MS | 39117-9117 |
| HAMLER, WINIFRED MARY | 42 S OUTER DR | | | | VIENNA | OH | 44473-4473 |
| HAMLET JR., FRED E | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| HAMLIN, EDITH | 4381 TONAWANDA TRAIL | CRESTVIEW MANOR | | | DAYTON | OH | 45430-1961 |
| HAMLIN, ELEANOR B | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| HAMLIN, JOHN L | 12446 STATE RT 55 | | | | ST PARIS | OH | 43072-9645 |
| HAMLIN, LOIS D | 5870 BRANTFORD RD | | | | DAYTON | OH | 45414-2943 |
| HAMLIN, RAY D | 120 N GEBHART-CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| HAMLIN, RITA M | 6625 BOUGHTON HILL RD | | | | VICTOR | NY | 14564-9329 |
| HAMLIN, YVONNE W | 6631 CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMM SR, JAMES W | 7805 PENCE ROAD | | | | HILLSBORO | OH | 45133-9197 |
| HAMM, CHARLES | 6884 LANCASTER DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HAMM, DANNY R | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| HAMM, DAVID H | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| HAMM, GARNETT H | 41 MURRAY DR | | | | DAYTON | OH | 45403-2233 |
| HAMM, JOHN W | PO BOX 379 | | | | WAYNESVILLE | OH | 45068-0379 |
| HAMM, ROSA L | 1639 JOSELIN ROAD | | | | DAYTON | OH | 45432-5432 |
| HAMMEL, CLAYTON E | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| HAMMER, MARY | 1800 ATRIUM PARKWAY | #102 | | | NAPA | CA | 94599-4599 |
| HAMMER, PAUL L | 1836 PROMENADE LN | | | | XENIA | OH | 45385-1181 |
| HAMMERSLEY, HELEN A. | 25 E. COE RD | | | | LIBERTY | IN | 47353-9230 |
| HAMMITTE, TOMMY | 370 LOVERS LANE | | | | HAMILTON | AL | 35570-4713 |
| HAMMOCK, WILLIAM E | 4116 JAMIE LANE | | | | FRANKLIN | OH | 45005-5005 |
| HAMMOND JR, ROBERT | 3093 CHARLOTTE MILL DRIVE | | | | DAYTON | OH | 45418-5418 |
| HAMMOND, ALBERTA G | 4260 DURST CLAGG ROAD NE | | | | CORTLAND | OH | 44410-9503 |
| HAMMOND, BERNARD K | 5756 BROOKBANK DR. | | | | KETTERING | OH | 45440-5440 |
| HAMMOND, CHARLES B | 6514 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| HAMMOND, CLAREBELLE | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| HAMMOND, EDWARD C | 9204 LANG WOOD DR. | | | | RALEIGH | NC | 27617-5802 |
| HAMMOND, EVELYN D | 8410 ORA LANE | | | | MIDDLETOWN | OH | 45042-1039 |
| HAMMOND, GENEVA D | 2941 HAZEL AVE | | | | DAYTON | OH | 45420-3010 |
| HAMMOND, HAROLD R | 5660F COACH DR WEST | | | | KETTERING | OH | 45440-2739 |
| HAMMOND, LINDA N | 2916 REEVES RD N.E | | | | WARREN | OH | 44483-4483 |
| HAMMOND, OPAL N | 8 WETZ LANE | | | | GERMANTOWN | OH | 45327-1047 |
| HAMMOND, RICHARD G | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 |
| HAMMOND, WILMA R | 28011 JOHNSON RD | # 11 | | | TOMBALL | TX | 77375-7375 |
| HAMMONDS JR, MARCUS A | 4812 SINSIDEE CT. | | | | COLUMBUS | OH | 43228-3228 |
| HAMMONDS, LAWRENCE D | 10389 NEWELL LEDGE RD. | | | | GARRETTSVILLE | OH | 44231-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMONDS, MARY E | 452 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| HAMMONDS, RONALD J | 9913 SOUTH BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| HAMMONS, H L | 608 COON HOLLOW RD. | | | | BLUE CREEK | OH | 45616-9608 |
| HAMPTON, DANIEL M | 9250 S YANKEE STREET | | | | SPRINGBORO | OH | 45066-5066 |
| HAMPTON, DEBORAH B | 9250 YANKEE STREET | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DORIS | 5020 PANOLA MILL DR. | | | | LITHONIA | GA | 30038-2349 |
| HAMPTON, ERNEST L | 1509 LAWN AVE | | | | MIDDLETOWN | OH | 45044-5920 |
| HAMPTON, ERNESTINE | PO BOX 3336 | | | | WARREN | OH | 44485-0336 |
| HAMPTON, GLENN H | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| HAMPTON, GWENDOLYN | 1234 GRAND AVE | | | | JACKSON | MS | 39203-9203 |
| HAMPTON, JAMES D | 639 W MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| HAMPTON, LARRY D | 382 BEAM DR | | | | FRANKLIN | OH | 45005-2008 |
| HAMPTON, MARY D | 6563 BARLUM | | | | DETROIT | MI | 48210-1633 |
| HAMPTON, MARY J | 7416 DILLON LANE | | | | MAGNOLIA | MS | 39652-9652 |
| HAMPTON, PAUL E | 3856 ST RT 42 | | | | WAYNESVILLE | OH | 45068-5068 |
| HAMPTON, PAULETTE M | 25195 MARSHALL CREEKS BLVD | APT 102 | | | TRENTON | MI | 48183 |
| HAMPTON, RONALD G | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-5377 |
| HAMPTON, TROY | 4223 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4850 |
| HAMPTON, WALLACE | 2847 OLD TROY PIKE | | | | DAYTON | OH | 45404-1302 |
| HAMPTON, WILLIAM M | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 |
| HANAKA, GLADYS | 2330 MAPLE ROAD | APT 256 | | | WILLIAMSVILLE | NY | 14221-4221 |
| HANAWALT, LUETTA M | 16 WOODLAND CHASE | | | | NILES | OH | 44446-4446 |
| HANCHARENKO, CAMILLE S | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| HANCHIN, MARTHA U | 5126 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| HANCOCK I I, JAMES L | 1789 ANDREA CIRCLE | | | | BEAVERCREEK | OH | 45432-5432 |
| HANCOCK, GARY W | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647-5440 |
| HANCOCK, NANCY F | 17153 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| HANCOCK, WINNIE | 526 SOUTHRIDGE DRIVE | | | | BEDFORD | IN | 47421-7421 |
| HANCY, PAUL L | 50 RICHMOND LANE | | | | AVON | NY | 14414-1232 |
| HAND, DONALD T | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| HAND, GERALD | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 |
| HANDLEY, J FRANK | 4421 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5058 |
| HANDSHOE, TAGGETT D | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |
| HANEK, ROBERT J | 378 S HIGH ST | | | | CORTLAND | OH | 44410-1419 |
| HANEL, DONALD | 9 MOSSOAK DRIVE | APT 2 | | | KETTERING | OH | 45429-5429 |
| HANER, ROBERT E | 1401 WILLOWBROOK DR | | | | WARREN | OH | 44483-4650 |
| HANES, CHARLES D | 139 SPRINGLAKE DRIVE | | | | INTRLACHEN | FL | 32148-4129 |
| HANES, CHARLES M | 927 S. RIVER ST. | | | | FRANKLIN | OH | 45005-2746 |
| HANES, LARRY S | 170 COUSIN DR | | | | CARLISLE | OH | 45005-5005 |
| HANEY, BETTY | 116 CEDAR DR | | | | WEST MILTON | OH | 45383-1208 |
| HANEY, DONALD E | 721 CONTRABAND LANE | | | | COOKEVILLE | TN | 38501-3729 |
| HANEY, ETHELENE M | 412 HILLARY CT | | | | COOKEVILLE | TN | 38506-4217 |
| HANEY, GENEVA F | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| HANEY, GLORIA J | 4618 OWENS DR | | | | DAYTON | OH | 45406-1341 |
| HANEY, JERALD L | 7210 N BOLLINGER RD | | | | CONOVER | OH | 45317-9736 |
| HANEY, MARGARET J | 2992 HOMEWORTH LANE | | | | BEAVERCREEK | OH | 45434-5751 |
| HANEY, MARTHA R | 3321 TRADE WINDS AVENUE | | | | DAYTON | OH | 45424-6225 |
| HANEY, MICHAEL D | 481 HWY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| HANEY, PRESS | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| HANEY, RICHARD A | 226 CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANEY, RIDLEY M | 231 ROBERTS ST | | | | W. CARROLLTON | OH | 45449-1225 |
| HANEY, ROBERT J | P.O. BOX 60072 DAYTON VIEW STA | | | | DAYTON | OH | 45406-0072 |
| HANGEN, EDWARD R | PO BOX 713 | | | | NEW LEXINGTON | OH | 43764-0713 |
| HANGEN, ROBERT E | 2405 DUNWICK DR | | | | PLANO | TX | 75023-1455 |
| HANGER, MYRA J | 3739 EILEEN AVE | | | | DAYTON | OH | 45429-4105 |
| HANICK, ROBERTA M | 133 NORTHGATE DR. N.E. | | | | WARREN | OH | 44484-5535 |
| HANING, JAMES L | 213 NORTH SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| HANK H YI | 14982 LARK ST | | | | SAN LEANDRO | CA | 94578-1846 |
| HANKEY, IMA J | 921 VIHLEN RD. | | | | SANFORD | FL | 32771-7736 |
| HANKINS JR, ROOSEVELT | 233 ANNA ST. | | | | DAYTON | OH | 45417-5417 |
| HANKINS SR., JACK D | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| HANKINS, JIMMIE D | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9565 |
| HANKINS, MAURICE E | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 |
| HANKINS, REESE D | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 |
| HANKINS, ROSE A | GARDEN WOODS APTS | 66 WOOLERY LN | | | DAYTON | OH | 45415-1714 |
| HANKINS, WANDA O | 3281 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9284 |
| HANLEY, MYLES E | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| HANN, MARTHA E | 13306 LAKESIDE LANDING | | | | FENTON | MI | 48430-8430 |
| HANN, NANCY H | 77 FLOWERS AVE. | | | | SHARON | PA | 16146-2938 |
| HANNA JR, HARRY O | 866 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HANNA, JOYCE G | 1736 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HANNA, PATRICIA S | 1960 PLEASANT VALLEY ROAD | | | | NILES | OH | 44446-4413 |
| HANNA, VICTORIA F | 2187 TAMPICO TRAIL | | | | BELLBROOK | OH | 45305-1464 |
| HANNAH JR, RAYMOND E | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| HANNAH, BERNARD H | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| HANNAH, JAMES G | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-5338 |
| HANNAH, JUANITA D | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 |
| HANNAH, MARTHA M | 4830 DAWNWOOD DR | | | | DAYTON | OH | 45415-1301 |
| HANNAHAN, JEFFERY A | 70 WEST PUGH DR | | | | SPRINGBORO | OH | 45066-5066 |
| HANNAN, ALIX K | 1145 MEADOWBROOK | | | | WARREN | OH | 44484-4561 |
| HANNER, EMOGENE C | 416 EAST DRIVE | | | | DAYTON | OH | 45419-1828 |
| HANOVER, SOPHIE | 1904 WINDFIELD DR | | | | MUNSTER | IN | 46321-5183 |
| HANS J GROSSMANN | 47 KRISTIN DR | | | | ROCHESTER | NY | 14624-1049 |
| HANS T HORNE | 105 CONCORD DR. | | | | CLINTON | MS | 39056-5720 |
| HANSDIETER DOLL | 77   PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| HANSEL, GARY B | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| HANSEL, JERRY B | 1211 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3239 |
| HANSEN, GERALD L | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| HANSEN, JOHN C | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 |
| HANSER, YVONNE B | 112 FAIRWAY PLACE NW | | | | WARREN | OH | 44483-1752 |
| HANSFORD, ROBERT A | 211 STADIA DR | | | | FRANKLIN | OH | 45005-1503 |
| HANSHAW, CHRISTINE | 511 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| HANSHAW, MARGARET R | PO BOX 5172 | | | | NILES | OH | 44446-7172 |
| HANSHELL, ROBERT | 878 - NORTH STATE ROUTE #72 | | | | SABINA | OH | 45169 |
| HANSON, JEROLYN H | 3851 BRANDOMYNE | | | | YOUNGSTOWN | OH | 44511-1917 |
| HANSSEN, ROGER F | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| HANUSCIN, BETTY A | 2035 MONTCLAIR AVE NE | | | | WARREN | OH | 44483-5446 |
| HANUSCIN, JAMES B | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| HAPCIC, JOAN P | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HARAKAY, DORIS L | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARAN, ANN | 56 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| HARBISON, ERIC B | 621 BOWERS LANE | | | | ST AUGUSTINE | FL | 32080-9711 |
| HARBISON, HELEN | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HARCLERODE, DOUGLAS L | 3601 E WYOMING SP# 213 | | | | LAS VEGAS | NV | 89104-4925 |
| HARDAWAY, RAY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HARDEN JR, WARREN G | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARDEN, EDWINA F | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206-2533 |
| HARDEN, ISAAC | 5025 BALLARD DR. | | | | DAYTON | OH | 45418-2019 |
| HARDEN, JAMES L | 5329 DENLINGER ROAD | | | | DAYTON | OH | 45426-5426 |
| HARDEN, JOHN W | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9792 |
| HARDEN, ROBERT | 4620 SUMAC CT. | | | | DAYTON | OH | 45427-2835 |
| HARDEN, ROY D | 5935 HILLARY ST | | | | TROTWOOD | OH | 45426-5426 |
| HARDEN, ROY N | 6795 DAYTON-FARMERSVLE RD | | | | DAYTON | OH | 45418-1623 |
| HARDEN, TERRY | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 |
| HARDESTY, DANIEL J | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-6153 |
| HARDGES, MAMIE | 5506 MELWOOD DR | | | | JACKSON | MS | 39211-4123 |
| HARDIN, BETTY | 8930 TUMBLEWEED ROAD | | | | HILLSBORO | OH | 45133-8665 |
| HARDIN, CHARLES J | 7320 KINGS RUN ROAD | | | | CENTERVILL | OH | 45459-5459 |
| HARDIN, EDWARD A | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, GARY L | 4439 CLARENDON DR | | | | KETTERING | OH | 45440-1211 |
| HARDIN, JAMES K | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| HARDIN, JAMES T | 989 WAYNE ROAD | APT#7 | | | WILMINGTON | OH | 45177-5177 |
| HARDIN, JANE W | 1781 SR 534 | | | | SOUTHINGTON | OH | 44470-4470 |
| HARDIN, LOYCE D | 809 COXSPUR | | | | ZEIGLER | IL | 62999-1014 |
| HARDIN, MOSE | 4431 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| HARDIN, SUSIE F | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| HARDIN, TOMMY R | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDING B HAUGHT | 5121 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2942 |
| HARDING, DOUGLAS A | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371-2332 |
| HARDING, DOUGLAS J | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| HARDING, HARRISON J | 1721 PARKHILL DR. | | | | DAYTON | OH | 45406-4025 |
| HARDING, OPAL H | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDING, SANFORD L | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDMAN, BETTY L | 1971 SOUTHLAWN DRIVE | | | | FAIRBORN | OH | 45324-3955 |
| HARDMAN, JENNIFER K | 2512 FOREST SPRINGS DR | | | | WARREN | OH | 44484-5615 |
| HARDMAN, MINNIE E | 5435 PHILLIPSBURG-UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |
| HARDMAN, RICHARD A | 2462 WILSIRE N. E. | | | | CORTLAND | OH | 44410-9250 |
| HARDMAN, THEDA E | 2045 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| HARDWICK, LOUISE S | PO BOX 37042 | | | | CINCINNATI | OH | 45222-0042 |
| HARDY JR, HOWARD F | 22 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| HARDY, CINDERELLA F | 51 TRACE LANE | | | | SHELBYVILLE | KY | 40065-0065 |
| HARDY, DONALD E | 501 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-5506 |
| HARDY, JACK L | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056-9771 |
| HARDY, JAMES R | 300 SHOOP RD | | | | TIPP CITY | OH | 45371-5371 |
| HARDY, LARRY E | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| HARDY, NADIA | 27847 AUDREY AVE | | | | WARREN | MI | 48092-2685 |
| HARDY, RANDY E | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| HARDY, SANDI C | PO BOX 2321 | | | | CLINTON | MS | 39060-2321 |
| HARDY, THOMAS B | P. O. BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| HARDY, YOLANDA P | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDYMAN, DENNIE M | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| HARDYMAN, EDDIE D | 9620 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| HARE, BENNIE | 771 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARELLSON JR, BUFORD R | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| HARELLSON, NAOMI F | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| HAREN, JOHN J | 5209 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1211 |
| HAREZGA, JOYCE C | 5015 CLINTON ST RD | | | | BATAVIA | NY | 14020-1134 |
| HARFORD, MARLENE B | 5458 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| HARGIS, ARTHUR M | 226 GONEY RD. | | | | GRIMSLEY | TN | 38565-5044 |
| HARGIS, CARL E | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| HARGIS, CHARLES A | 1417 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| HARGIS, DELORES C | 126 SOUTH RHODES | | | | NILES | OH | 44446-3749 |
| HARGIS, KENNETH R | 126 S RHODES | | | | NILES | OH | 44446-3749 |
| HARGIS, LOUISE V | 59 GLORIA | | | | NEW LEBANON | OH | 45345-5345 |
| HARGIS, OSCAR J | 512 EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| HARGIS, WILLIAM V | 20 FORSYTHE LANE | | | | WAYNESVILLE | NC | 28785-7388 |
| HARGRAVE, MARIAN | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| HARGROVE, CALVIN L | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| HARGROVE, DAVID L | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| HARGROVE, MARGIE | 222 MALIBU CANYON DRIVE | | | | COLUMBIA | TN | 38401-8401 |
| HARGROVE, PEARL B | 6458 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HARGROVE, PHEODIS | PO BOX 77 | | | | WESTMONT | IL | 60559-0077 |
| HARKELRODE, MARY O | 4592 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9710 |
| HARKLEROAD, ANNIE J | 338 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| HARKLEROAD, ELMER L | 4897 WESTCHESTER DR | UNIT 4 | | | AUSTINTOWN | OH | 44515-2575 |
| HARKLESS, MARY M | P.O. BOX 34 | | | | BROOKFIELD | OH | 44403-0034 |
| HARLAN E EVE | 37 LINDAMEDE DR | | | | MIAMISBURG | OH | 45342-3160 |
| HARLAN, JAMES W | 5854 NORTH HIGHWAY 45 | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| HARLAN, NANCY | 302 THOMAS AVENUE | | | | FROSTPROOF | FL | 33843-9128 |
| HARLBERT L MYLES | 2620  N GETTYSBURG APT 7 | | | | DAYTON | OH | 45406-1716 |
| HARLEMAN, ALICE M | 307 CENTER ST | | | | GORDON | OH | 45304-9583 |
| HARLEN, ROSELLA | 1256 NORTH 400 WEST #127 | | | | MARION | IN | 46952 |
| HARLEY G CAMPBELL, II | 49 E 2ND ST | | | | W ALEXANDRIA | OH | 45381-1223 |
| HARLEY J DOYLE | 529   ELDORA RD | | | | PASADENA | CA | 91104-3614 |
| HARLEY M CUTCHENS | 215 NUNNALLY AVE. | | | | GADSDEN | AL | 35903 |
| HARLEY W MAGGARD | 4359 BELLE TERRACE LN | | | | LEBANON | OH | 45036-8250 |
| HARLOW JR, THOMAS E | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| HARLOW, CARLILE | 4302 CORINTH BLVD | | | | DAYTON | OH | 45410-3414 |
| HARLOW, FRANK D | 940 RAYBERTA DR. | | | | VANDILIA | OH | 45377-2629 |
| HARLOW, GRETCHEN | 1264 BURKET AVE | | | | NEW CARLISLE | OH | 45344-2603 |
| HARLOW, HENRIETTA | 940 RAYBERTA DR. | | | | VANDALIA | OH | 45377-2629 |
| HARLOW, SHIRLEY M | 1029 MAYFIELD | | | | TROY | OH | 45373-1812 |
| HARLOW, STEPHEN A | 14646 W STATE RT 35 | | | | NEW LEBANON | OH | 45345-5345 |
| HARLOW, WALTER N | 1029 MAYFIELD | | | | TROY | OH | 45373-1812 |
| HARM, JOHN W | 2409 LEHIGH PLACE | | | | DAYTON | OH | 45439-2807 |
| HARM, PATRICIA A | 2139 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| HARMAN, BETTY P | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| HARMAN, DELMER J | 4940 CLOVERCREST N.W. | | | | WARREN | OH | 44483-1704 |
| HARMAN, MARGARET M | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9118 |
| HARMAN, PATRICIA L | 1305 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-5371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMESON, WILLARD K | C/O SHIRLEY A SLYDER | 122 WELLER STREET | | | ANSONIA | OH | 45303 |
| HARMON, CASEL L | 1602 VIKKI CT. | | | | VENICE | FL | 34293-1336 |
| HARMON, JOHN D | 7104 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| HARMON, JUDITH A | 633 PEACH ORCHARD | | | | WEST CARROLLTON | OH | 45449-1626 |
| HARMON, KELLY J | P. O. BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| HARMON, MARVIN R | 113 MEADOWBROOK DRIVE | | | | EATON | OH | 45320-2270 |
| HARMON, PATRICIA A | 1439 ROSEDALE DR. | | | | DAYTON | OH | 45406-5406 |
| HARMON, PATRICIA L | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9008 |
| HARMON, QUINTON C | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| HARMON, SAMUEL L | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 |
| HARMON, THERESA J | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| HARMONY L WAITUKAITIS | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| HARMONY, ALLENE H | 11322 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9125 |
| HARNED, WILLIAM E | 1014 PERKINS JONES RD | APT B4 | | | WARREN | OH | 44483-4483 |
| HARNER, CARL G | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| HARNER, DALE A | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| HARNER, DEBORA A | 7626 ST. RT. 380 | | | | WILMINGTON | OH | 45177-5177 |
| HARNESS, JACK D | 2924 NE FIFTH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| HARNESS, ROBERTA E | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| HARNESS, RUTH E | 1051 SHIRLEY DRIVE | | | | XENIA | OH | 45385-5385 |
| HARNICHAR, DOROTHY B | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| HARNICHAR, GEORGE W | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHAR, KARLENE A | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHER, STEPHEN D | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNISCHFEGER, LEE J | 8 GLENORA GARDENS APT 4 | | | | ROCHESTER | NY | 14615-0000 |
| HAROLD A KERN | 901 WEST 19TH STREET | APARTMENT 4208 | | | PANAMA CITY | FL | 32405 |
| HAROLD A LEVERENZ JR | 7623  STRUTT ST | | | | WAYLAND | NY | 14572-9380 |
| HAROLD A SHEPARD | 3824  S EMERALD | | | | CHICAGO | IL | 60609-1601 |
| HAROLD B ELY | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405 |
| HAROLD B SMITH | 204 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901-2602 |
| HAROLD BEAVERS JR | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| HAROLD C CHAMPION, JR | 6601  MORRY CT. | | | | ENGLEWOOD | OH | 45322 |
| HAROLD C JONES | 7965 SIDNEY AVE | | | | DAYTON | OH | 45415 |
| HAROLD C MAYO | 677 W COVINGTON AVE | | | | ATTALLA | AL | 35954-3370 |
| HAROLD C SMITH | 4906 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| HAROLD CAUDILL | 10273  CHAUTAUGUA ROAD | | | | MIAMISBURG | OH | 45342 |
| HAROLD CHRISTOP LOPER | 212 B  NORTH MAIN ST | | | | UNION | OH | 45322 |
| HAROLD D BAKER | 2701 SUTTON AVE. | | | | KETTERING | OH | 45429 |
| HAROLD D BRYANT | 4331 BREEZEWOOD | | | | DAYTON | OH | 45406 |
| HAROLD D COOK | 7530  PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 |
| HAROLD D GALLOWAY | 34005 GLENVIEW | | | | FARMINGTON | MI | 48335-3427 |
| HAROLD D HALDERMAN | 2267 E. 151ST ST | APT 8 | | | CARMEL | IN | 46033 |
| HAROLD D HOOPER | P O BOX 305 | | | | PINEHURST | ID | 83850-0305 |
| HAROLD D LILLY JR | 2124  MILESBURN | | | | MORAINE | OH | 45439-3028 |
| HAROLD D PINKERTON | 915 CALUMET LANE | | | | DAYTON | OH | 45427-1920 |
| HAROLD D YEAGER | 1336 RIDGEVIEW | | | | KETTERING | OH | 45409 |
| HAROLD E CAUDILL | 3216 BEXLEY DRIVE | | | | MIDDLETOWN | OH | 45042-2541 |
| HAROLD E CRABTREE | 5029 LAUDERDALE DR | | | | DAYTON | OH | 45439-2926 |
| HAROLD E LUSCOMBE | 1315 PLEASANT VALLEY RD. | | | | NILES | OH | 44446 |
| HAROLD E ROSE | 621 MARKET STREET | | | | BROOKVILLE | OH | 45309-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD E SCHLICKER | P O BOX  20017 | | | | ROCHESTER | NY | 14602-0017 |
| HAROLD E VARVEL | 1728  BOWMAN DR | | | | XENIA | OH | 45385-3808 |
| HAROLD E WAGNER | 99 PARKMEADOW DRIVE | | | | PITTSFORD | NY | 14534-2654 |
| HAROLD E WHATLEY | 257 CARLTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| HAROLD FIELDS | 821 FOREST GROVE | | | | DAYTON | OH | 45406-4463 |
| HAROLD G BRUMBACK | 2516 BRAZILIA CT | | | | PUNTA GORDA | FL | 33950-6302 |
| HAROLD G COLLIER | 4951  SHADELAND DRIVE | | | | DAYTON | OH | 45414-4721 |
| HAROLD G DINGES | 35   N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |
| HAROLD H KERANEN | 24620 187TH ST NW | | | | BIG LAKE | MN | 55309-4688 |
| HAROLD H STUART | 7048 SANDALVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| HAROLD HENRY | 1008  FLEMING CT | | | | CENTERVILLE | OH | 45458-9655 |
| HAROLD J ABRAMS JR | 2867 W ASHLY D APT B | | | | WEST PALM BEACH | FL | 33415-0000 |
| HAROLD J BATTES | 4706 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| HAROLD J FERGUSON | P.O. BOX 78 | | | | HILTON | NY | 14468-0078 |
| HAROLD J HOUSTON | 11155  CITRUS DR.APT81 | | | | VENTURA | CA | 93004-1357 |
| HAROLD J MOBLEY | 670 KIRK ROAD | | | | ROCHESTER | NY | 14612 |
| HAROLD J SCHOFIELD | 26   CURDISDALE LA | | | | HAMLIN | NY | 14464-9357 |
| HAROLD K GRAY | 1750 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9354 |
| HAROLD L DAVIS | 38   HAMILTON AVE | | | | DAYTON | OH | 45403-2456 |
| HAROLD L ISAAC | 1125 DUNAWAY APT A | | | | MIAMISBURG | OH | 45342 |
| HAROLD L MCKIBBEN | 226  VINE RD. | | | | MIDWAY | OH | 45341-1266 |
| HAROLD L PITTENGER | 745  LYMINGTON ROAD | | | | TROY | OH | 45373-1225 |
| HAROLD L STEWART | 6575 STATE ROAD 45 | | | | BRISTOLVILLE | OH | 44402 |
| HAROLD M HARPER | 71 W NOTTINGHAM | | | | DAYTON | OH | 45405-5210 |
| HAROLD M WEED | 6780 LIBERTY POLL RD | | | | DANSVILLE | NY | 14437 |
| HAROLD OLWINE | 4607  BURKHOLDER RD | | | | GREENVILLE | OH | 45331-9650 |
| HAROLD Q MAUST | 1909 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440--95 |
| HAROLD R JOHNSON | 10071 TESLA RD | | | | LIVERMORE | CA | 94550-9725 |
| HAROLD R SHOPE | 1251  S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9608 |
| HAROLD R SPIKES | 3033 GREY BLVD. | | | | JACKSON | MS | 39212-3063 |
| HAROLD R WELLS | 7600 TROY ROAD | | | | SPRINGFIELD | OH | 45502--98 |
| HAROLD S HORTON | 76   ROCKWELL AVE | | | | MIDDLETOWN | NY | 10940-4531 |
| HAROLD SHACKLEFORD | 440 MARATHON AVE. | | | | DAYTON | OH | 45406 |
| HAROLD STRONG | 2304 BIANCA LANE | | | | CORTLAND | OH | 44410-2722 |
| HAROLD T WHITEHEAD | 1318  MAYAPPLE | | | | RIVERSIDE | OH | 45432-1510 |
| HAROLD T WORLEY | 5042  PRINCETON GLENDALE ROAD | | | | HAMILTON | OH | 45011-2415 |
| HAROLD W GUERRA | 619   SEIBERT AVENUE | | | | MIAMISBURG | OH | 45342-3035 |
| HAROLD W JAMES | 1258  SCHEYLING RD | | | | LEWISBURG | OH | 45338-9552 |
| HAROLD W KOHLHAAS | 2525 VAN DYKE ST | | | | CONKLIN | MI | 49403-9594 |
| HAROLD W LONG | 4025  WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| HAROLD W PARKER | 406 HOLLAND DR | | | | TRENTON | OH | 45067 |
| HAROLD W STEINKE | 12101 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9516 |
| HAROLD W STRUBE | 334 GENERAL DELIVERY | | | | LEVERING | MI | 49755-0000 |
| HAROLD, CAROLYN A | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| HAROLD, RAYMOND E | 1509 DESS DR. | | | | ORLANDO | FL | 32818-5610 |
| HAROWSKI, CAROL C | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HARP, BARBARA A | 1855 OWENDALE DR | | | | DAYTON | OH | 45439-2629 |
| HARP, ROSEMARY | 3007 SOUTH CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARPER JR, RENE | 1451 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| HARPER, ARTIE H | 232 TOWSON NW | | | | WARREN | OH | 44483-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER, CHARLES G | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| HARPER, CHARLES G | 744 JOHNSON PLANK RD. | | | | WARREN | OH | 44481-9326 |
| HARPER, DAVID H | 2227 CENTER ROAD | | | | KENDALL | NY | 14476-9741 |
| HARPER, HELEN B | P O BOX 244 | | | | CLARKSVILLE | OH | 45113-0244 |
| HARPER, HOMER C | 2372 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HARPER, JAMES A | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| HARPER, JAMES G | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| HARPER, JERRY L | 2468 EDGEWATER DR. | | | | CORTLAND | OH | 44410-4410 |
| HARPER, JOHNNYE W | 1192 WEBSTER DR | | | | JACKSON | MS | 39213-9213 |
| HARPER, LATRICIA G | 598 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9454 |
| HARPER, MARVA H | 2060 SHELL OIL ROAD | | | | BRANDON | MS | 39042-9042 |
| HARPER, MARY S | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| HARPER, OLLIE M | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042-8706 |
| HARPER, OPHELIA M | 1544 N EUCLID | | | | DAYTON | OH | 45406-5921 |
| HARPER, PAMELA S | 252 YOUNGS RUN DRIVE | | | | WARREN | OH | 44483-4483 |
| HARPER, RUBY P | 60 WARDER ST | | | | DAYTON | OH | 45405-4301 |
| HARRADINE, MARGARET | C/O RANDALL J HARRADINE | 1729 EMPIRE BLVD APT 53 | | | WEBSTER | NY | 14580-4580 |
| HARRAH, JOAN W | 1500 BUFFALO STREET | | | | DAYTON | OH | 45432-5432 |
| HARRELL, CHARLES R | 24A NEWPORT DRIVE | | | | BROCKPORT | NY | 14420-4420 |
| HARRIET H GARDNER | 632  SKYLES | | | | UNION | OH | 45322-3228 |
| HARRIET I BOWLING | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| HARRIET L HURLBURT | 247 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| HARRIET L TUDOR | 5971  BURR ROAD | | | | JAMESTOWN | OH | 45335-9584 |
| HARRIET R SHOCKEY | 228 FILLMORE ST | | | | DAYTON | OH | 45410-1639 |
| HARRIETT V VASCIANNIE | 151 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 |
| HARRIETT W WORTHY | 69 P.O. BOX | | | | ATTALLA | AL | 35954 |
| HARRIGER, FRANK E | 1059 S. HERMITAGE RD. | | | | HERMITAGE | PA | 16148-6148 |
| HARRIGER, MERRIUM M | 2220 WAKEFIELD DR. | | | | HERMITAGE | PA | 16148-6737 |
| HARRINGTON, PHYLLIS G | PO BOX 688 | | | | FLINT | MI | 48501-0688 |
| HARRINGTON, ROMA | PO BOX 3873 | | | | PINEHURST | NC | 28374-8374 |
| HARRIS JR, ELLSWORTH J | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424-3143 |
| HARRIS JR, JAMES S | 3182 S FORDNEY ROAD | | | | HEMLOCK | MI | 48626-8626 |
| HARRIS JR, LARRY A | PO BOX 1541 | | | | BREVARD | NC | 28712-1541 |
| HARRIS JR, WILLIAM R | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| HARRIS SR, GEORGE | 623 JEFFERSON AVENUE | | | | BUFFALO | NY | 14204-1622 |
| HARRIS, ALICE | 2657 SILVERSTRAND DRIVE | | | | HILLIARD | OH | 43026-3026 |
| HARRIS, ALLAN C | 3483 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| HARRIS, ALMA V | 4518 STONEHEDGE  ST | | | | DAYTON | OH | 45426-2104 |
| HARRIS, ANDERSON | PO BOX 1815 | | | | KEYSTONE HEIGHTS | FL | 32656-1815 |
| HARRIS, ANDREW J | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| HARRIS, BARBARA E | RT #1 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| HARRIS, BRUCE A | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| HARRIS, CAROLYN | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| HARRIS, CHARLIE G | 10730 ST.RT. 122 | | | | CAMDEN | OH | 45311-8876 |
| HARRIS, CHRISTINE | 1333 FAIRVIEW AVENUE | APT 3A | | | DAYTON | OH | 45406-2919 |
| HARRIS, CLARENCE L | 17 JOHNSON STREET APT# 405 | | | | SPRINGFIELD | OH | 45506-5506 |
| HARRIS, CLIFTON O | 272 WEST STROOP ROAD | | | | KETTERING | OH | 45429-1614 |
| HARRIS, CLYDE D | 475 W GRAND APT #9 | | | | DAYTON | OH | 45405-5405 |
| HARRIS, DANIELLE M | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| HARRIS, DANNY R | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DAVID L | 1447 LOCUST ST. | | | | MINERAL RIDGE | OH | 44440-9306 |
| HARRIS, DELORIA F | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| HARRIS, DEXTER R | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| HARRIS, DIANE K | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, DIANE S | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| HARRIS, DONALD | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| HARRIS, DORA M | 557 IMO DRIVE | | | | DAYTON | OH | 45405-2935 |
| HARRIS, DOROTHY L | 4605 RICHLAND AVE | | | | KETTERING | OH | 45432-1447 |
| HARRIS, ED | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| HARRIS, ELAINE D | 2813 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2442 |
| HARRIS, ELIZABETH S | 935 5TH STREET | | | | NILES | OH | 44446-4446 |
| HARRIS, EVELYN C | 307 MILL ROAD | | | | ROCHESTER | NY | 14626-1035 |
| HARRIS, FLOYD | 1841 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| HARRIS, FRANCES H | 2816 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-4561 |
| HARRIS, FRANCES M | 3096 STREAMHAVEN DRIVE | | | | INDIAN LAND | SC | 29707-9707 |
| HARRIS, FRANK J | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| HARRIS, GAYLORD E | 2020 SWEET BRIARLANE | | | | SPRINGFIELD | OH | 45505-5505 |
| HARRIS, GEORGE M | 51 LONG MEADOW DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HARRIS, GERALDINE R | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, GLORIA F | 4861 ROSEHAVEN DR | | | | JACKSON | MS | 39209-3750 |
| HARRIS, GLORIA W | 10146 RIDGEVIEW CT | | | | STREETSBORO | OH | 44241-6602 |
| HARRIS, HELEN B | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HARRIS, HENRINE M | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485-4485 |
| HARRIS, HENRY E | 3636 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HARRIS, HERBERT L | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HARRIS, IINTHIA M | 6045 N MAIN ST. | APT. 233 | | | DAYTON | OH | 45415-5415 |
| HARRIS, IOLA B | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| HARRIS, JAMES D | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 |
| HARRIS, JAMES R | 3231 PHILADELPHIA DRIVE | UNIT 2C | | | DAYTON | OH | 45405-5405 |
| HARRIS, JANET | 530 RANDLER AVENUE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, JERRY L | 637 GRAMONT AVENUE | | | | DAYTON | OH | 45402-5402 |
| HARRIS, JESSE B | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HARRIS, JESSE J | 821 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| HARRIS, JOAN K | 158 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-9089 |
| HARRIS, JOHN G | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, JOHN W | 410 N SUNSET DR. | | | | PIQUA | OH | 45356-4434 |
| HARRIS, JOSEPH A | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| HARRIS, JOSEPH E | 5832 MILO RD | | | | DAYTON | OH | 45414-3414 |
| HARRIS, KAREN J | 151 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| HARRIS, LARETHA | 4243 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |
| HARRIS, LARRY A | PO BOX 17204 | | | | DAYTON | OH | 45417-0204 |
| HARRIS, LAURENCE L | 3159 VALERIE ARMS DR | APT #4 | | | DAYTON | OH | 45405-2039 |
| HARRIS, LEOTA J | 1159 SIMPSON DR. PO BOX 422 | | | | WILBERFORCE | OH | 45384-0422 |
| HARRIS, LEVI | 3501 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3933 |
| HARRIS, LOLA R | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426-1847 |
| HARRIS, LORETTA M | 546 MARTHA DR. | | | | FRANKLIN | OH | 45005-5005 |
| HARRIS, LUCILLE R | 42043 TODDMARK | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| HARRIS, M J | PO BOX 39 | | | | LIVINGSTON | TN | 38570-0039 |
| HARRIS, MAE G | 941 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| HARRIS, MARJORIE J | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, MARY L | PO BOX 63 | | | | WAYLAND | OH | 44285-0063 |
| HARRIS, MICHAEL A | 3909 OTIS DR. | | | | DAYTON | OH | 45416-1933 |
| HARRIS, MICKEY | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| HARRIS, MILDRED P | 1082 S MYSTIC LANE | | | | TROY | OH | 45373-1823 |
| HARRIS, MONA | 8654 BELLE CHASE DR | | | | DAYTON | OH | 45424-1045 |
| HARRIS, MORRIS D | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, PAUL B | 4032 N STATE RT 123 | | | | FRANKLIN | OH | 45005-9423 |
| HARRIS, PAULINE L | 1318 HARRISON AVE. | | | | NILES | OH | 44446-1240 |
| HARRIS, PHILIP P | 1703 NEW CASTLE LN. | | | | SPRINGFIELD | OH | 45503-7717 |
| HARRIS, PHILLIP K | 4300 S.R.235 | | | | FAIRBORN | OH | 45324-9500 |
| HARRIS, RETHA | 7932 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| HARRIS, RICHARD C | 414 SHOOP AVE | | | | DAYTON | OH | 45417-5417 |
| HARRIS, ROBERT M | 24 E. MAIN ST., P. O. BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| HARRIS, RONALD D | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 |
| HARRIS, RONALD E | 7843 GARDENIA DR | | | | BUENA PARK | CA | 90620-1904 |
| HARRIS, RONALD G | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, RUBY K | 2535 SHERER AVE | | | | DAYTON | OH | 45414-4927 |
| HARRIS, RUBY S | 1537 7TH ST SW | | | | WARREN | OH | 44485-3921 |
| HARRIS, RUSSEL L | 104 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| HARRIS, RUSSELL W | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| HARRIS, RUTH C | 1135 HALLER AVE | | | | DAYTON | OH | 45408-2509 |
| HARRIS, SAMUEL | 561 SHOOP AVE | | | | DAYTON | OH | 45407-1507 |
| HARRIS, SANDRA D | 3301 LAKE RD. N. | | | | BROCKPORT | NY | 14420-9305 |
| HARRIS, SYLVER T | 1288 CRUMP ROAD | | | | JACKSON | MS | 39209-9549 |
| HARRIS, VIRGINIA W | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| HARRIS, WADE B | 534 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| HARRIS, WILLARD | 20407 CALDER AVE | | | | PORT CHARLOTTE | FL | 33954-3954 |
| HARRIS, WILLIE L | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| HARRIS, WILLIE ( SAUNDERS | 4519 WEST SECOND STREET | | | | DAYTON | OH | 45417-1357 |
| HARRISON AVERY | 845 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| HARRISON MADDEN JR | 5740  BROADWAY ROAD | | | | SPRINGFIELD | OH | 45502-9730 |
| HARRISON, BERTIE B | 5580 BURKHARDT RD | BOX 307 | | | DAYTON | OH | 45431-5431 |
| HARRISON, BOB | 803 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344-1244 |
| HARRISON, BOT B | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| HARRISON, CAROL B | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| HARRISON, CAROL J | 946 SOUTH 12TH STREET | | | | HAMILTON | OH | 45011-3913 |
| HARRISON, DONNA H | 24 EAGLE POINT | | | | CORTLAND | OH | 44410-1921 |
| HARRISON, ELIZABETH A | 5090 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3533 |
| HARRISON, GARY L | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| HARRISON, JAMES E | 605 GARRETT PLACE APT #E36 | | | | EVANSTON | IL | 60201-0201 |
| HARRISON, LEON | 621 UPLAND DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| HARRISON, MAGALINE T | 415 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| HARRISON, PHILIP D | 210 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| HARRISON, RAMONA M | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| HARRISON, RICHARD V | 5472 COOUNTY RD | 80 SOUTH | | | KOKOMO | IN | 46901-8700 |
| HARRISON, ROBERT E | 9300 GERMANTOWN MIDDLETOWN RD | | | | GERMANTOWN | OH | 45327-8774 |
| HARRISON, ROBERTA | 309 BROOKLYN AVE | | | | DAYTON | OH | 45417-2353 |
| HARRISON, RODRICK S | 80 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424 |
| HARRY C ELLIOTT | 3859 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY C SLOCUM II | 415  S. EUCLID AVE. | | | | DAYTON | OH | 45407-- 31 |
| HARRY D GUMBERTS | 283   MEADOW FARM SO | | | | NORTH CHILI | NY | 14514-1313 |
| HARRY D NEWLAND | 97    MARY AVENUE | | | | DAYTON | OH | 45405-3838 |
| HARRY E HARMON | P.O. BOX 26115 | | | | TAMPA | FL | 33623-6115 |
| HARRY G BOWER | 41    TALAMORA TRAIL | | | | BROCKPORT | NY | 14420-3032 |
| HARRY H HOGUE | 1985  ROCKDELL DR. | | | | FAIRBORN | OH | 45324-2526 |
| HARRY HELLARD | 4282  DROWFIELD DR | | | | DAYTON | OH | 45426-1916 |
| HARRY J ERBAUGH | C/O PATRICA ERBAUGH | 1526 PERSHING BLVD | | | DAYTON | OH | 45410 |
| HARRY J JOHNSON | 21    SEYMOUR STREET | | | | EDISON | NJ | 08817-3561 |
| HARRY J LITTLE | 1401 VERMONT | | | | SAGINAW | MI | 48602-1772 |
| HARRY L BOURNE II | 335 N. ELM ST. | | | | FARMERSVILLE | OH | 45325 |
| HARRY L GWINN | 3228  LINDALE AVENUE | | | | DAYTON | OH | 45414-5402 |
| HARRY L HARRIS | 618   MEREDITH | | | | DAYTON | OH | 45407-2407 |
| HARRY L MCCANN | 5     OXFORD DRIVE | | | | EAST HANOVER | NJ | 07936-2815 |
| HARRY L ROBINSON JR | 114 MELWOOD AVENUE | | | | DAYTON | OH | 45417 |
| HARRY L SEYMORE | 2223 RAVENWOOD | | | | DAYTON | OH | 45406-2834 |
| HARRY L STINSON | 214 VOYAGER BOULEVARD | | | | DAYTON | OH | 45427-1139 |
| HARRY M RICHARDSON | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014 |
| HARRY O ANDERSON | 15691  POWERLINE RD | | | | HOLLEY | NY | 14470-9024 |
| HARRY R LYONS | 2000 WILMINGTON RD. | | | | LEBANON | OH | 45036 |
| HARRY R RUPERT | 1146 KNOPF ST | | | | MANVILLE | NJ | 08835 |
| HARRY, RONALD D | 17462 FRONT BEACH RD. BOX 178 | | | | PANAMA CITY | FL | 32413-2413 |
| HARSHAW, ALMEDA F | PO BOX 571 | | | | XENIA | OH | 45385-0571 |
| HARSHBARGER, BARBARA A | 791 W PARKWOOD | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, HERBERT D | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, TERESA L | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HARSHMAN, GLENN D | 3530 ATLANTIC ST NE | | | | WARREN | OH | 44483-4545 |
| HARSHMAN, HELEN L | PO BOX 33 | | | | CHRISTIANSBRG | OH | 45389-0033 |
| HART, ARTMAN F | 335 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3652 |
| HART, BLANCHE M | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| HART, CAROL B | 1923 YOULL ST | | | | NILES | OH | 44446-4018 |
| HART, CHARLES D | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, DEBORAH J | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, DENNIS A | 105 S BROADWAY AVE | | | | TROTWOOD | OH | 45426-3354 |
| HART, DENNIS A | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5069 |
| HART, DOROTHY M | 3139 VALERIE ARMS | APT #8 | | | DAYTON | OH | 45405-5405 |
| HART, FLOYD R | 485 HALE DRIVE | | | | BAY CITY | MI | 48708-8708 |
| HART, GEORGIA | 836 FITCHLAND AVENUE | | | | VANDALIA | OH | 45377-1326 |
| HART, JACK W | 812 BADGER DR NE | | | | PALM BAY | FL | 32905-5826 |
| HART, JOSEPH M | 118-E GRECIAN GARDEN DR. | | | | ROCHESTER | NY | 14626-2630 |
| HART, KATHRYN | 4867 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4360 |
| HART, KEITH R | 1783 ATKINSON DR | | | | XENIA | OH | 45385-4946 |
| HART, LARRY L | 203 ARNETT DR., BOX 68 | | | | PITSBURG | OH | 45358 |
| HART, LOUISE | 16694 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| HART, MABEL I | 5267 BAYVIEW RD | | | | CELINA | OH | 45822-9817 |
| HART, MARIAN W | 3729 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| HART, MARILYN A | 1403 NORTH RD NE | | | | WARREN | OH | 44483-4526 |
| HART, ORVILLE L | 3122 LODWICK DR NW | | | | WARREN | OH | 44485 |
| HART, RICHARD E | 33 HIDE AVENUE | | | | NILES | OH | 44446-0000 |
| HART, RITA S | 189 HOWLAND WILSON SE | | | | WARREN | OH | 44484-4484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, ROBERT F | 1331 LINDBURGH AVENUE | | | | PITTSBURGH | PA | 15223-1151 |
| HART, VERA R | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| HART, VIRGINIA I | C/O RANDALL E HART | 205 STELTON RD | | | XENIA | OH | 45385-5385 |
| HART, WILLIAM D | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| HARTBARGER SR, RONALD L | 10360 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9522 |
| HARTER, STANLEY R | 4939 OLD SPRINGFIELD | | | | VANDALIA | OH | 45377-9607 |
| HARTER, WARREN J | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| HARTFIELD, BETTE M | 3501 N. FREEWAY | | | | TUSCON | AZ | 85705-5705 |
| HARTILL, DANIEL R | 8160 ANDERSON AVE. | | | | WARREN | OH | 44484-1533 |
| HARTILL, EVELYN M | 8160 ANDERSON N.E. | | | | WARREN | OH | 44484-1533 |
| HARTING, CARL L | 3818 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828-9762 |
| HARTL JR, FRANK X | 13832 MAIN ROAD | | | | AKRON | NY | 14001-9319 |
| HARTLE, MAGGIE Y | 677 PINE CV | | | | JACKSON | MS | 39272-9272 |
| HARTLEY, ANNABELLE | 7126 DAYTON ROAD | | | | ENON | OH | 45323-1441 |
| HARTLEY, BRUCE E | 7126 DAYTON-SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, DONALD R | 29 W. BLOSSOMHILL RD | | | | W. CARROLLTON | OH | 45449-1611 |
| HARTLEY, JENNEVIA B | 456 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, LUCY L | P.O. BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| HARTLEY, PAUL E | PO BOX 66 | | | | WILBERFORCE | OH | 45384-0066 |
| HARTLEY, ROBERT F | 523 LAYNE DRIVE | | | | XENIA | OH | 45385-2539 |
| HARTLEY, THOMAS O | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |
| HARTLINE, RAYMOND G | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| HARTMAN JR, RAYMOND T | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4218 |
| HARTMAN JR, RUSSELL | 215 HORN STREET | | | | LEWISBURG | OH | 45338-5338 |
| HARTMAN, DEO L | 2253 LYNPARK AVENUE | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, DORIS | 113 HECKMAN DRIVE | | | | UNION | OH | 45322-5322 |
| HARTMAN, DOROTHY L | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-5005 |
| HARTMAN, GUY L | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 |
| HARTMAN, IDABEL | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, JAMES W | 152 CENTER ST. WEST | | | | WARREN | OH | 44481-9313 |
| HARTMAN, JANICE C | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HARTMAN, JUDY A | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| HARTMAN, LULA H | 2253 LYNPARK AVE. | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, ORVILLE E | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| HARTMAN, THEODORE J | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| HARTMAN, THERESA C | 152 CENTER ST. W. | | | | WARREN | OH | 44481-9313 |
| HARTMIER, ROBERT E | 4846 RAINIER DR. | | | | DAYTON | OH | 45432-5432 |
| HARTMIER, WALTER L | 2940 PURDUE DR | | | | KETTERING | OH | 45420-3468 |
| HARTSOCK, JACK L | 1651 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3842 |
| HARTSOCK, MARGARET B | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| HARTSON, DANIEL G | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTWICK, FREDERICK L | 3399 D EAGLES LOFT | | | | CORTLAND | OH | 44410-9160 |
| HARTWIG, ESTHER B | 1851 SUNRISE DR | | | | GREENBUSH | MI | 48738-9630 |
| HARTY, MICHAEL A | 1732 DREXEL | | | | SOUTH MILW | WI | 53172-2938 |
| HARTZELL JR, ROBERT A | 1395 BIG CREEK RD. | | | | LAFOLLETTE | TN | 37766-5978 |
| HARTZELL, BRENDA G | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 |
| HARTZELL, CHARLENE | 1631 WILLAMET RD | | | | KETTERING | OH | 45429-4248 |
| HARTZELL, JEROME H | 930 BAKER ROAD | | | | VERSAILLES | OH | 45380-9308 |
| HARTZLER, FRED A | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| HARTZOG, JAMES M | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY H BECRAFT | 4610  HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502-8031 |
| HARVEY H HAYES | 1429  WILMINGTON AVE APT 214 | | | | DAYTON | OH | 45420-1577 |
| HARVEY M BROWN | 182   VAN AUCKER | | | | ROCHESTER | NY | 14608-2171 |
| HARVEY W JOHNSON | 1926  LARKWOOD DR | | | | DAYTON | OH | 45427-3308 |
| HARVEY W ROWLES | RIDGE AVE | | | | CURWENSVILLE | PA | 16833 |
| HARVEY, ADA J | 2641 SO FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HARVEY, BESSIE S | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 |
| HARVEY, BOBBY D | 3330 S PREBLE COUNTY LINE RD | | | | W ALEXANDRIA | OH | 45381-8518 |
| HARVEY, DAVID E | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| HARVEY, DONALD W | 2120 CANARYCOURT | | | | DAYTON | OH | 45414-3108 |
| HARVEY, DORIS M | 520 RIVER DRIVE | | | | SEBRING | FL | 33875-6605 |
| HARVEY, FREDDIE L | 200 E WASHINGTON ST. | | | | MCDONALD | OH | 44437-4437 |
| HARVEY, HARLAN T | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449-1519 |
| HARVEY, ILA A | 4884 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9568 |
| HARVEY, IRENE S | 7977 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5743 |
| HARVEY, JUDY A | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, LARRY A | 350 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| HARVEY, LAVERNE S | 5080 OAK KNOLL | | | | NEWTON FALLS | OH | 44444-9492 |
| HARVEY, MARY | 6B RIDGE CT | | | | LEBANON | OH | 45036-1346 |
| HARVEY, MARY L | 3951 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3437 |
| HARVEY, NANCY C | 6637 STRUTHER'S RD | | | | POLAND | OH | 44514-4514 |
| HARVEY, PEARL R | 704 MEADOWN LANE | | | | TROY | OH | 45373-5373 |
| HARVEY, ROBERT N | 4973 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515-4515 |
| HARVILLE JR, ALFRED C | 1601 RADIO ROAD | | | | DAYTON | OH | 45403-1522 |
| HARVILLE, EVERETT A | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| HARYU, THANE | 421 S WASHINGTON ST PO BOX 73 | | | | CASTALIA | OH | 44824-4824 |
| HASENJAGER, CASEY K | 1002 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2317 |
| HASHAN BYROM | 284   NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901-2810 |
| HASHIN HERRON | 344  ADDLITE | | | | DAYTON | OH | 45408-1206 |
| HASIJA, TOM | 7167 N PARK EXT | | | | CORTLAND | OH | 44410-9557 |
| HASIL, JOSEPH | 3808 S ELMWOOD AVE | | | | BERWYN | IL | 60402-4040 |
| HASKEY L STALEY | 1222  WILSON | | | | DAYTON | OH | 45407-1621 |
| HASKINS, CORNELIA H | 957 LUCY LN | | | | LEXINGTON | KY | 40511-2258 |
| HASKINS, ROBERT S | 4739 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASLAM, DANNIS W | 18295 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9423 |
| HASSAN A HAMEED | 1151 BANE ST SW | | | | WARREN | OH | 44485-4017 |
| HASSAY, DARLENE M | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-4437 |
| HASSEL, KENNETH D | 321 COPPER LAKE WEST | | | | CORTLAND | OH | 44410-4410 |
| HASSELL, JERRY L | 1650 PINE HOLLOW BLVD. | | | | HERMITAGE | PA | 16148-1938 |
| HASTINGS, DAVID C | 1539 CAMELLIA COURT | | | | LAKE PLACID | FL | 33852-5740 |
| HASTINGS, JAMES W | 328 HASTINGS TR | | | | NORFORK | AR | 72658-8971 |
| HASTINGS, SHIRLEY R | 403 B NEWTON DR | | | | NEWTON FALLS | OH | 44444-1952 |
| HASTY, ERNIE E | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HASTY, JAMES H | 2332 FARMERSVILLE-W. ALEX RD | | | | FARMERSVILLE | OH | 45325-5325 |
| HASZ, WILLIAM V | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| HATALA, JANET M | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| HATALA, MARGARET E | 1658 STONEHENGE AVENUE, N E | | | | WARREN | OH | 44483-2944 |
| HATALA, PAUL J | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9763 |
| HATALSKY, ELIZABETH V | 1688 LAURA LN. | | | | MINERAL RIDGE | OH | 44440-4440 |
| HATCH, BERNICE L | 5219 CRAIG ST NW | | | | WARREN | OH | 44483-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCH, GRACE J | 912 NORTH LAWTON ST | | | | MOORE | OK | 73160-3729 |
| HATCH, JOANN K | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, RAYMOND E | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, ROBERT B | 28064 OAKHAVEN LN. | | | | MENIFEE | CA | 92584-2584 |
| HATCH, RONALD G | 140 MILES ST. N.W. | | | | WARREN | OH | 44483-1146 |
| HATCHER, JANIS P | 521 MARLAY RD | | | | DAYTON | OH | 45405-1950 |
| HATCHER, VIRGINIA S | 109 ARTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| HATCHETT, PRISCILLA K | 2818 CREST RIDGE WAY | | | | MARIETTA | GA | 30060-0060 |
| HATCHETT, WILLIE D | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| HATFIELD SR., KENNETH R | 6415 HEFFNER ROAD | | | | TIPP CITY | OH | 45371-9717 |
| HATFIELD, BILLY H | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| HATFIELD, CHARLES M | 6828 SPRINGHILL RD | | | | UNION CITY | OH | 45390-8803 |
| HATFIELD, DAVID E | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| HATFIELD, DORIS C | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| HATFIELD, HERSHEL H | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HATFIELD, JERRY D | 1281 HANES RD | | | | BEAVERCREEK | OH | 45434-6547 |
| HATFIELD, JERRY R | 4000 SHAWNEE TR | | | | JAMESTOWN | OH | 45335-1148 |
| HATFIELD, KEITH A | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| HATFIELD, LEE D | 3440 SUNNYSIDE DR. | | | | BEAVERCREEK | OH | 45432-2316 |
| HATFIELD, LOIS A | 72 RYDER COURT | APT 4 | | | BELLBROOK | OH | 45305-2016 |
| HATFIELD, MADELINE L | 4751 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3227 |
| HATFIELD, MILTON D | 10113 VILLA RIDGE DRIVE | | | | LAS VEGAS | NV | 89134-9134 |
| HATFIELD, MINNIE E | 500 ASH LANE | | | | GAS CITY | IN | 46933-1205 |
| HATFIELD, ROBERT L | 1444 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0223 |
| HATFIELD, STEVEN W | 9408 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-5342 |
| HATHAWAY, CHARLES H | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 |
| HATHAWAY, HELEN B | 1134 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| HATHAWAY, RUTH A | 153 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| HATHORNE, PAUL D | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 |
| HATLEY, ALFRED W | 280 BRADSHAW ROAD | | | | PELAHATCHIE | MS | 39145-9145 |
| HATMAKER, JOHN S | 29 GREENCLIFF DRIVE | | | | UNION | OH | 45322-5322 |
| HATMAKER, LARRY D | 1121 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3262 |
| HATOSKY, MARY F | 1447 DEN JEAN N.E | | | | WARREN | OH | 44483-4180 |
| HATTE, RODNEY L | 8480 DALLASBURG RD | | | | MORROW | OH | 45152-8327 |
| HATTEN JR, DONALD J | 467 SOUTH DETROIT | | | | XENIA | OH | 45385-5501 |
| HATTIE D GREEN | 4501 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| HATTIE P RIST | 30 BERNA CIRCLE | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |
| HATTON, ARGEL | 2014 NEFF AVE | | | | DAYTON | OH | 45414-5220 |
| HATTON, DELBERT | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| HATTON, DOROTHY | 1407 NIKI WAY NE | | | | CLEVELAND | TN | 37312 |
| HATTON, J C | 1730 SULKY TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| HATTON, LOUISE D | 1961 GONDERT AVE. | | | | DAYTON | OH | 45403-3440 |
| HATTON, RANDALL J | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| HAUCK, CHARLES E | 4002 KITTYHAWK DRIVE | | | | DAYTON | OH | 45403-2844 |
| HAUCK, MILDRED M | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| HAUGHEY, DOROTHY A | 5661 SHARP ROAD | | | | DAYTON | OH | 45432-1744 |
| HAUGHT, EDWARD E | 3544 POINTE COVE CIRCLE | | | | COOKEVILLE | TN | 38506-4409 |
| HAUGHT, WILLIAM D | P.O BOX 333 | | | | MIAMISBURG | OH | 45343-5343 |
| HAUK, MICHAEL D | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| HAUN, ISABEL G | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAUPT, L D | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1376 |
| HAUPT, SUSANNA T | 8535 CABLE LINE ROAD | | | | RAVENNA | OH | 44266-9225 |
| HAUSER, RICHARD A | 2900 E. STROOP ROAD | | | | KETTERING | OH | 45440-1334 |
| HAUSFELD, MARCELLUS H | 1362 OHMER AVE | | | | DAYTON | OH | 45410-5410 |
| HAUSSER, JOHN D | 905 OAKLAND DR. | | | | BEAVERCREEK | OH | 45434-7138 |
| HAVAICH, DALE L | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| HAVENS, BRENDA R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HAVENS, FRED L | 5655 PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| HAVENS, RAY R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HAVERDICK, MADELINE P | 523 SUMMIT AVE | | | | NILES | OH | 44446-4446 |
| HAVERKAMP, DONALD L | 49 PRYOR LANE | | | | LAKE PLACID | FL | 33852-3852 |
| HAVINS, TERRY L | 807B N. L. ROBINSON DR. | | | | ARLINGTON | TX | 76011-7053 |
| HAVLIN, CHARLES W | 4750 W. 29TH STREET | APT 701 | | | GREELEY | CO | 80634-0634 |
| HAWCROFT, HARRY C | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWCROFT, MARGARET W | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWES, CHARLES W | 335 S. BROADWAY | | | | DAYTON | OH | 45402-5402 |
| HAWES, FRANK L | 815 WEST GRAND AVE | | | | DAYTON | OH | 45407-2119 |
| HAWES, JERRY S | 1701 PARKHILL DRIVE | | | | DAYTON | OH | 45406-4025 |
| HAWES, LONNIE L | 3430 LIBERTY-ELLERTON RD. | | | | DAYTON | OH | 45418-5418 |
| HAWES, ROBERT W | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1021 |
| HAWK, GOLDIE M | 4915 4TH ST W | | | | BRADENTON | FL | 34207-2612 |
| HAWK, JOHN I | 1960 8TH ST | | | | N BRUNSWICK | NJ | 08902-4533 |
| HAWK, JOHN M | 885 BRIGHT AVE | | | | VANDALIA | OH | 45377-5377 |
| HAWK, JUDITH ANN | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| HAWK, MARY P | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| HAWK, NANNIE S | 7324 COPPERSIDE LANE | | | | DAYTON | OH | 45415-1260 |
| HAWK, RONALD D | 912 LATOURETTE COURT | | | | VANDALIA | OH | 45377 |
| HAWKER, HERBERT D | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HAWKEY, JAMES F | 1601 MERILINE AVE. | | | | DAYTON | OH | 45410-5410 |
| HAWKINS, ALTON R | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| HAWKINS, CHARLES W | 2900 S.E.163RD STREET RD. | | | | SUMMERFIELD | FL | 34491-5069 |
| HAWKINS, CLINEL | 7143 PUGLIESE PLACE | | | | CLAYTON | OH | 45415-1207 |
| HAWKINS, DAPHINE C | 2651 DUNSTAN DR NW | | | | WARREN | OH | 44485-4485 |
| HAWKINS, DOROTHY | 18542 GREENSBORO ST. | LEISURE HILLS | | | SPRINGHILL | FL | 34610-7022 |
| HAWKINS, GLEN E | 10383 BROOKVILLE/PBURG RD | | | | BROOKVILLE | OH | 45309 |
| HAWKINS, JOANN K | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| HAWKINS, JOHN P | 4100 KYLE RD | | | | CEDARVILLE | OH | 45314-9715 |
| HAWKINS, MARGARET P | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, PATRICIA S | 1710 ARTHUR ST. N.W. | | | | WARREN | OH | 44485-1805 |
| HAWKINS, PEGGY LEE | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-5426 |
| HAWKINS, RAYMOND A | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| HAWKINS, RAYMOND L | 113 SENNA CT | | | | DAYTON | OH | 45431-5431 |
| HAWKINS, RICHARD R | 5150 COPELAND AVE. NW | | | | WARREN | OH | 44483-1267 |
| HAWKINS, ROBERT A | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| HAWKINS, ROBERT L | 1806 JANES | | | | SAGINAW | MI | 48601-1852 |
| HAWKINS, ROSIE M | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213-2902 |
| HAWKINS, RUFUS E | 824 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| HAWKINS, RUTH I | PO BOX 292763 | | | | DAYTON | OH | 45429-8763 |
| HAWKINS, SYLVIA L | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| HAWKINS, TERESA S | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, WILLIE L | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| HAWLEY, MARIE A | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| HAWLEY, RAYMOND A | #5 THORPE AVE. | P.O. BOX 691 | | | HAMMANDSPORT | NY | 14840-9300 |
| HAWORTH, LYNN A | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| HAWORTH, SANDRA L | 1525 WAYNE ST APT D | | | | TROY | OH | 45373-2780 |
| HAWS, EMMA M | 306 STOTLER | | | | W ALEXANDRIA | OH | 45381-1261 |
| HAWSE, KEVIN L | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| HAWTHORNE, LARRY L | 687 GROVER AVENUE | | | | MASURY | OH | 44438-4438 |
| HAWVERMALE JR, PAUL D | 12151 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9378 |
| HAWVERMALE, PATRICIA G | 34 PENNSYLVANIA AVENUE | | | | GERMANTOWN | OH | 45327-1237 |
| HAY, MICHAEL J | 1713 WEST STROOP RD. | | | | KETTERING | OH | 45439-2509 |
| HAY, OPAL S | 37 ORCHARD AVE | | | | ENGLEWOOD | OH | 45322-1614 |
| HAYDA, HENRY A | 1499-A N W AMHERST DR | | | | ST LUCIE | FL | 34986-4986 |
| HAYDA, MICHAEL H | 364 WESTCHESTER NE | | | | WARREN | OH | 44484-4484 |
| HAYDA, MICHELINE M | 1499-A N.W. AMHERST DR. | | | | ST. LUCIE WEST | FL | 34986-4986 |
| HAYDEN JR, HUBERT L | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HAYDEN, ALVENA K | 12151 DALE AVENUE C330 | | | | STANTON | CA | 90680-2049 |
| HAYDEN, BRENDA M | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| HAYDEN, CECIL F | 3136 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| HAYDEN, DONALD L | 2508 FAIRWAY COURT | | | | MISSION | TX | 78572-8572 |
| HAYDEN, JERRY E | 3754 KINGS HIGHWAY APT121 | | | | DAYTON | OH | 45406-3512 |
| HAYDEN, STEPHEN D | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| HAYDEN, WILLIAM A | 50 CENTRAL AVE. | APT #407 | | | DAYTON | OH | 45406-5516 |
| HAYES, BETTY | PO BOX 51 | | | | MITCHELL | IN | 47446-0051 |
| HAYES, BETTY L | 1581 KATHY LANE | | | | MIAMISBURG | OH | 45342-2621 |
| HAYES, CHARLES L | 509 PINKERTON RUN ROAD | | | | OAKDALE | PA | 15071-3627 |
| HAYES, DONALD E | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |
| HAYES, JERRY M | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| HAYES, JOHN D | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, MYRTLE | 1704 AMHERST AVENUE | | | | PIQUA | OH | 45356-2704 |
| HAYES, NORA R | 519 WOODSON DR | | | | JACKSON | MS | 39206-2232 |
| HAYES, NORBERT E | 14835 OCEANA | | | | ALLEN PK | MI | 48101-1856 |
| HAYES, OSCAR | 167 SHERMAN ST | | | | SABINA | OH | 45169-1438 |
| HAYES, PAUL R | 582 CLIFTON RD. | | | | FRENCHBURG | KY | 40322-8219 |
| HAYES, PAULINE | 8513 PEACHWOOD DRIVE | | | | CENTERVILLE | OH | 45458-3249 |
| HAYES, PEGGY W | 37 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9013 |
| HAYES, RANDELL R | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| HAYES, RICHARD E | P.O. BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| HAYES, RONALD E | HC 74 BOX 605 | | | | MONTICELLO | KY | 42633-9611 |
| HAYES, SUSIE | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HAYES, THERESA A | 19 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HAYES, VINCENT L | 559 FROST AVE | | | | ROCHESTER | NY | 14611-3551 |
| HAYES, WAYNE | PO BOX 71 | | | | GRAY HAWK | KY | 40434-0071 |
| HAYES, WAYNE T | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| HAYES, WILLIE L | 1321 DEFOREST AVE | | | | FORD HTS | IL | 60411-3040 |
| HAYGOOD, GREGORY W | P O BOX 31501 | | | | JACKSON | MS | 39206-9206 |
| HAYNE, PATRICIA C | 1464 HILLCREST DRIVE | APT 12 | | | NILES | OH | 44446-4446 |
| HAYNES JR, JOSEPH P | 14003 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064-9640 |
| HAYNES, ADAM R | 1787 WASHINGTON RD. | | | | UNION CITY | OH | 45390-5390 |
| HAYNES, CORNELIUS | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, ELIZABETH T | 103 SWANEE LANE | | | | WOODSTOCK | GA | 30188-0188 |
| HAYNES, ESSIE O | 5140 SABRINA LN | | | | WARREN | OH | 44483-1278 |
| HAYNES, MINNIE L | 300 FUDGE AVENUE | | | | EATON | OH | 45320-1001 |
| HAYNES, RALPH E | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| HAYNES, SAMUEL J | 947 PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3446 |
| HAYNES, SARAH L | 10616 MELLOW MDWS APT 46D | | | | AUSTIN | TX | 78750-1243 |
| HAYNIE, BARBARA D | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, BARBARA W | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| HAYNIE, HOWARD G | 4991 CREEK RUN RD | | | | VIENNA | OH | 44473-9745 |
| HAYNIE, LORETTA U | 1952 IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| HAYNIE, SHARON H | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1430 |
| HAYNIE, WILLIAM F | 4981 MAPLE DR. SE | | | | VIENNA | OH | 44473-4473 |
| HAYRE, MARGARET M | 5120 WEST 11TH STREET | | | | TULSA | OK | 74127-4127 |
| HAYS, JAMES M | 4535 JOHNSVILL-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-5309 |
| HAYS, JULIE J | 496 SHIRLLEY ANN DRIVE | | | | CENTREVILLE | OH | 45458-5458 |
| HAYS, THELMA M | 5976 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-2012 |
| HAYSLIP, ALICE M | 99 A STREET | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, BETTY J | 20 CLINCHFIELD CT | | | | NEW LEBANON | OH | 45345-1523 |
| HAYSLIP, SIMONE M | 14308 BIDWELL AVE | | | | CLEVELAND | OH | 44111-1453 |
| HAZE L MCCLARY | 61   OAKCREST DRIVE | | | | ROCHESTER | NY | 14617-3231 |
| HAZEL L WYATT | 1062  GENESEE | | | | ROCHESTER | NY | 14611-4106 |
| HAZEL LYNN BRANDENBURG | 810   CONTINENTAL CT #4 | | | | VANDALIA | OH | 45377-- 12 |
| HAZEL M SMILEY | 2624  ST CHARLES AVE  APT C | | | | DAYTON | OH | 45410-3155 |
| HAZELBAKER, NORMAN G | 3520 S DITMER RD | | | | LAURA | OH | 45337-8741 |
| HAZELKORN, KATHE T | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| HAZELRIGG, MICHAEL D | 2874 HWY 160 | | | | HINDMAN | KY | 41822-9054 |
| HAZELRIGG, MILDRED E | 4519 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| HAZI, LINDA S | 2601 OLD HICKORY COURT | | | | HERMITAGE | PA | 16148-6148 |
| HAZLETT, CARL L | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |
| HAZLETT, DEBORAH G | 3236 DOVE DR | | | | WARREN | OH | 44481-9205 |
| HAZLETT, DOROTHY | 2501 KEYSTONE CLUB DR. #455 | | | | DAYTON | OH | 45439-4223 |
| HAZLETT, MARY F | 4343 QUEEN AVE. | | | | FRANKLIN | OH | 45005-1147 |
| HAZLETT, ROY E | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| HEAD, CLARA M | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| HEAD, DOROTHY R | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| HEAD, FAYE D | 753 GLENCROSS DR APT 406 | | | | JACKSON | MS | 39206-2556 |
| HEAD, JACK B | 977 BELVEDERE DR APT B | | | | LEBANON | OH | 45036-8603 |
| HEAD, JERRY W | 1706 GUMAN AVE. | | | | DAYTON | OH | 45403-3457 |
| HEAD, STEVE W | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| HEADLEY, ISABELLA I | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, JEFFERY A | 1173B NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HEADLEY, LUCINDA T | 180 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| HEADRICK, JOSEPH L | 8334 SAINT FRANCIS CT | | | | DAYTON | OH | 45458-2760 |
| HEAKIN, INABELLE L | 134 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| HEAKIN, SUZANNE H | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 |
| HEAP, VIOLET | 919 CLINTON AVE SW APT 410 | | | | ROCHESTER | NY | 14620-1438 |
| HEAPS, KAREN E | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-2870 |
| HEARD, ALICE | 720 ERNROE DRIVE | | | | DAYTON | OH | 45408-1508 |
| HEARD, BARBARA J | C/O CALVIN D HEARD | P.O.BOX 26384 | | | TROTWOOD | OH | 45426-5426 |
| HEARD, JOANN | 1732 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEARD, JOANN B | 1405 HIGHWAY 49 | | | | FLORA | MS | 39071-9443 |
| HEARD, SANDRA B | 218 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4862 |
| HEARN, EUVA L | 1063 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9644 |
| HEATER, JUDITH E | 606 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| HEATER, WILMA S | 33 DART RD | | | | CRAIGSVILLE | WV | 26205-8779 |
| HEATH J MCDANIEL | 1024  HIDDEN LANDING, #E | | | | W. CARROLLTON | OH | 45449-2534 |
| HEATH L TAYLOR | 4249 EDISON ST | | | | DAYTON | OH | 45417 |
| HEATH QUILICHINI, FARRELL G | 205 EASTVIEW DRIVE | | | | PARKERSBURG | WV | 26104-6104 |
| HEATH, DONALD A | 3641 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| HEATH, JEFFREY D | 1540 CROCKETT CT | | | | XENIA | OH | 45385-4258 |
| HEATH, LARRY R | 2559 DELAMAINE DRIVE | | | | GROVE CITY | OH | 43123-3123 |
| HEATHER A MC GILL | 54483 COMET | | | | UTICA | MI | 48316-1608 |
| HEATHER A THOMPSON | 331 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1334 |
| HEATHER A WARNER | 37   WAINWRIGHT DR. | | | | RIVERSIDE | OH | 45431 |
| HEATHER A WRIGHT | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| HEATHER B BELL | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410 |
| HEATHER C FAULKNER | 917  S ALEX RD #E | | | | W CARROLLTON | OH | 45449-2151 |
| HEATHER C SCOTT | 43 LITTLE JOHN DRIVE | | | | GREENVILLE | OH | 45331 |
| HEATHER C THOMPSON | 1321 PARK AVE | | | | EATON | OH | 45320 |
| HEATHER C WILSON | 410 SAYERS AVENUE | | | | NILES | OH | 44446-1731 |
| HEATHER CARPENTER | 480  E. LOMAR AVE. | | | | CARLISLE | OH | 45005-3380 |
| HEATHER D BLANDFORD | 5910  W WAUTOMA BEACH ROAD | | | | HILTON | NY | 14468-9127 |
| HEATHER D CAMPBELL | 151 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| HEATHER D NAPIER | PO BOX 443 | | | | LEWISBURG | OH | 45338-0443 |
| HEATHER D THOMAS | 549  CHERRY STONE CT  APT D | | | | MIAMISBURG | OH | 45342-- 33 |
| HEATHER E BOYD | 9083 HEATHER LANE | | | | CENTERVILLE | OH | 45458 |
| HEATHER F WEST | 1012 MORSE  AVE | | | | DAYTON | OH | 45420 |
| HEATHER I KOOGLER | 127  GREENE LAKE CT | | | | XENIA | OH | 45385-1501 |
| HEATHER J GRUBB-SMITH | 422 CRISWELL CT | | | | W CARROLLTON | OH | 45449-2470 |
| HEATHER J JENSEN | 117  SOUTHAMPTON DRIVE | | | | ROCHESTER | NY | 14616-5207 |
| HEATHER J QUEEN | 2893 TOMMY LEE COOK RD | | | | NEWNAN | GA | 30263 |
| HEATHER L CIBELLA | 5051  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| HEATHER L EDMONDS | 4915 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-- 16 |
| HEATHER L FRISBY | 716 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3032 |
| HEATHER L GLAVIES | 320 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| HEATHER L GOULD | 5835 ANSPAUGH RD | | | | NEW CARLISLE | OH | 45344-9518 |
| HEATHER L GRIDLEY | 15   BLACK PEPPER COURT | | | | SPRINGBORO | OH | 45066-1034 |
| HEATHER L PENNELL | 406   NORTH MECCA ST | | | | CORTLAND | OH | 44410 |
| HEATHER L SOUSA | 3631  RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 |
| HEATHER L STUHLEMMER | 2097 BRITTANY RD | | | | COLUMBUS | OH | 43229 |
| HEATHER M BUCHER | 1110 COLWICK DR | | | | DAYTON | OH | 45420 |
| HEATHER M CINNAMON | 493 MCINTOSH DR | | | | CINCINNATI | OH | 45255 |
| HEATHER M FALLIS | 9310  STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8362 |
| HEATHER M FRISBIE | 3524  CLEARVIEW RD. | | | | MORAINE | OH | 45439 |
| HEATHER M MARTIN | 51   HEMLOCK | | | | FRANKLIN | OH | 45005-1720 |
| HEATHER M STIRLING | 104 OAKDALE PLACE | | | | CORTLAND | OH | 44410 |
| HEATHER M WATTS | 212 HAMILTON AVE. | | | | DAYTON | OH | 45403 |
| HEATHER MCELROY | 34 COUNTRY LANE | | | | RAINBOW CITY | AL | 35906 |
| HEATHER N WATTS | 143 W. WOODBURY DR. | | | | DAYTON | OH | 45415 |
| HEATHER R BUTCHER | 2213  NORWAY DRIVE | | | | DAYTON | OH | 45439-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER R HOLMES | 6166 JOHNSON RD | | | | SPRINGFIELD | OH | 45502 |
| HEATHER R MICHAEL | 48   NORTH LIBERTY | | | | CAMDEN | OH | 45311-1114 |
| HEATHER R PENWELL | 59 BALTIMORE ST | | | | DAYTON | OH | 45404-1950 |
| HEATHER T LENNON | 1880 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| HEATHER T MCKINNEY | 4808 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| HEATHERLY, ALMA L | 5900 JASMINE DR | | | | DAYTON | OH | 45449 |
| HEATHERLY, DOROTHY V | 39 W QUARRY ST. | APT 5 | | | NEWTON FALLS | OH | 44444-1638 |
| HEATHERLY, EARNEST J | 1232 HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402 |
| HEATHERLY, GLORIA G | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATHERLY, JAMES F | 81 QUINBY LANE | | | | DAYTON | OH | 45432-3413 |
| HEATHERLY, MILDRED J | 1232 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402-9603 |
| HEATHERLY, PATRICIA R | 35 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9302 |
| HEATHERLY, WILLIAM D | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| HEATON, SELMA R | PO BOX 6 | | | | EMLYN | KY | 40730-0006 |
| HEAVENER, PAUL W | 35235 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| HEBB, JOHN J | 226 HILLTOP DR | | | | DAYTON | OH | 45415-1219 |
| HEBELER JR, ALBERT L | 651 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-5607 |
| HEBER L WILLIAMSON | PO BOX 114 | | | | SINKING SPRINGS | OH | 45172-0114 |
| HEBERLING, BEVERLY F | 20906 SKILER DRIVE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| HEBERLING, JANET B | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| HEBERLING, JON M | 20906 SKYLER DRIVE | | | | NORTH FORT MYERS | FL | 33917-3917 |
| HECHT, BERNARD A | 3480 WESTBURY | | | | KETTERING | OH | 45409-1246 |
| HECK, JAMES A | 7 ELMORE ST | | | | TROTWOOD | OH | 45426-3603 |
| HECK, KATHRYN J | 120 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| HECK, LAWRENCE R | 253 S.HEINCKE RD.T | | | | MIAMISBURG | OH | 45342 |
| HECK, RONALD L | 626 S. RIVERVIEW | | | | MIAMISBURG | OH | 45342-3030 |
| HECKMAN, CHARLES E | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HECKMAN, LAWRENCE G | 1701 SUMAN AVENUE | | | | DAYTON | OH | 45403-3138 |
| HECKMAN, PAUL L | 6591 PIED PIPER PRKWY | | | | HILLSBORO | OH | 45133-5133 |
| HECTOR A VAZQUEZ | 27 PENNELS DR | | | | ROCHESTER | NY | 14626-4918 |
| HECTOR J LOREDO | 147 CHERRY WAY | | | | HAYWARD | CA | 94541-1902 |
| HECTOR M ZAYAS | 114   DILION CT | | | | NO. BRUNSWICK | NJ | 08902 |
| HECTOR S MURILLO | 105 PADEN DR | | | | GADSDEN | AL | 35903 |
| HECTOR SALMERON | 755 W. GROVEWOOD ST | | | | B.OOMINGTON | CA | 92316-2165 |
| HECTOR ZAYAS | PO BOX 372596 | | | | CAYEY | PR | 737 |
| HECTOR, RONALD C | 5173 BAZZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| HECTOR, SANDRA P | 5173 BAZZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| HEDBERG, HARRY G | 8009 ROUTE 819 | | | | GREENSBURG | PA | 15601-5601 |
| HEDBERG, RICHARD A | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 |
| HEDDEN, ANN H | 839 KEY STREET | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDLESTON, PHILIP H | 1501 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3253 |
| HEDER, DOUGLAS R | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132-8200 |
| HEDGE, KATHRYN H | 2148 LEIBY OSBORNE NW | | | | SOUTHINGTON | OH | 44470-9510 |
| HEDGECOTH, NEDRA A | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-5322 |
| HEDGER, DAVID L | 2981 DAISY CT. | | | | KETTERING | OH | 45420-3428 |
| HEDGLIN, FRED A. | 650 HAZELTON | | | | MASURY | OH | 44438-1155 |
| HEDLAND, MARGARET | 191 SPRINGDALE ACRES LN | | | | PULASKI | PA | 16143-6143 |
| HEDRICK, BETTY W | 4572 VILLAGE DR | | | | JACKSON | MS | 39206-3357 |
| HEDRICK, EILEEN K | 3716 CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 |
| HEDRICK, JAMES R | 5630 LEESVILLE RD | | | | BEDFORD | IN | 47421-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDRICK, JAMES V | 809 PATTERSON RD APT A | | | | DAYTON | OH | 45419-5419 |
| HEERDT, HOWARD M | 4780 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1917 |
| HEETER, BLAINE F | 3520 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HEETER, CLIFFORD | 2599 GALEWOOD STREET | | | | DAYTON | OH | 45420-3579 |
| HEETER, JANET B | 42 11TH ST | | | | NILES | OH | 44446-4316 |
| HEFFERNAN, RONALD W | 2 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| HEFKO, HELEN | 1148 SCOVILLE NORTH RD. | | | | VIENNA | OH | 44473-9540 |
| HEFLIN, RAMONA L | 336 ESTONIA DR | | | | NEW LEBANON | OH | 45345-5345 |
| HEFLIN, SANDRA R | 7682 RT 46 | | | | CORTLAND | OH | 44410 |
| HEFNER, ROBERT J | 289 ELDON DR NW | | | | WARREN | OH | 44483-1343 |
| HEFNER, RONALD W | 101 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| HEFT, HELEN V | 1680 EDSEL DR. | | | | TRENTON | MI | 48183-1893 |
| HEFT, LEONARD J | 7809 S RUTHERFORD | | | | BURBANK | IL | 60459 |
| HEGEDUS, HELEN G | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |
| HEICHELBECH, EDGAR J | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| HEID, JOHN V | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 |
| HEID, RICHARD A | 7030 CLAYBECK DR. | | | | DAYTON | OH | 45424-2917 |
| HEIDELBERG, WILLIAM R | 2420 PINELLAS DR | | | | PUNTA GORDA | FL | 33983-3116 |
| HEIDI J ROMERO | 16210 ORANGE ST. APT B | | | | HESPERIA | CA | 92345 |
| HEIDI L BENTZ | 105 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322 |
| HEIDI L DERMER | 3788 HOAGLAND-BLACKSTUB | | | | CORTLAND | OH | 44410-9214 |
| HEIDI M HELFRICH | P.O. BOX 231 | | | | LIVONIA | NY | 14487-0231 |
| HEIDI M KENNEDY | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| HEIDI M SOULES | 2133  WEST SIDE DRIVE | | | | ROCHESTER | NY | 14624-2007 |
| HEIDORN, HELEN M | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HEIDORN, KENNETH E | 324 LAKESIDE RD. | | | | PENHOOK | VA | 24137-4137 |
| HEIKES, LORENA | 2713 VERA CRUZ DR. | | | | VILLA HILLS | KY | 41017-1070 |
| HEIL, BRENDA J | 1719 GUMMER AVE. | | | | DAYTON | OH | 45403-5403 |
| HEIL, GARY W | 380 E ALEX BELL RD APT 7 | | | | CENTERVILLE | OH | 45459-5459 |
| HEIL, LAWRENCE A | 510 WAYSIDE DR | | | | DAYTON | OH | 45440-5440 |
| HEILAND, RICHARD L | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| HEIMAN, GERALD H | 19 CHURCH STREET | | | | DANSVILLE | NY | 14437-1513 |
| HEIN, ORVILLE K | 5140 MARSHALL RD | | | | DAYTON | OH | 45429-5814 |
| HEINDL JR, ARTHUR J | 5081 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| HEINI, EVA E | PO BOX 63 | 38 GUSTER LN | | | TRANSFER | PA | 16154-0063 |
| HEINLEN, BERA | 1020 WARWICK PLACE | | | | DAYTON | OH | 45419-3725 |
| HEINRICH, WILLIAM I | 1249 CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| HEINZE, JAMES L | 20406 AUTUMN CT | | | | SUN CITY W | AZ | 85375-5459 |
| HEISEL, BETTY L | 6191 HUNTERS DR | | | | FARMINGTON | NY | 14425-1121 |
| HEISER, JANICE A | 372 WEATHERSFIELD DR. | | | | KETTERING | OH | 45440-4448 |
| HEISER, PATRICIA J | 1000 WATERVLIET AVE | | | | DAYTON | OH | 45420-2718 |
| HEISEY JR, WILLARD | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| HEISEY SR, GLENN E | 117 DIEDRICH ST | | | | EUSTIS | FL | 32726-2726 |
| HEISEY, RONALD L | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| HEIST, RALPH M | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| HEISTER, JUANITA K | 363 WALDORF DRIVE | | | | AUBURNDALE | FL | 33823-3823 |
| HEITZMAN, ELLA M | 8185 EAST WIDENER ROAD | | | | NEW CARLISLE | OH | 45344-7607 |
| HEITZMAN, GERTRUDE O | 630 W GINGHAMSBURG-FRED | | | | TIPP CITY | OH | 45371-9202 |
| HEITZMAN, JAMES L | 4964 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| HEITZMAN, MARILYN L | 8045 EAST WIDENER RD | | | | NEW CARLISLE | OH | 45344-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIZER, CHARLES E | 2776 VALLEY VIEW DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| HEIZER, DAVID A | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-5385 |
| HEIZER, ESLEY M | 70MCVEY PL. | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, LINDA J | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-8917 |
| HELEN A WELKER | 305 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| HELEN C JONES | 3155  MALINA AVE | | | | DAYTON | OH | 45414-1641 |
| HELEN C NEMETH | HAWTHORNE INN | 15 MAIN STREET | | | HILTON HEAD ISLAND | SC | 29926 |
| HELEN D GROSS | 20 COLONIAL ESTATE DRIVE | | | | YOUNGTOWN | OH | 44514 |
| HELEN DOWELL | 6889 S. BLACKBERRY POINT | | | | HOMOSASSA | FL | 34446 |
| HELEN E DETWILER | 105   ORTH DRIVE | | | | NEW CARLISLE | OH | 45344-1735 |
| HELEN E HOWARD | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HELEN E LENYO | 5537 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| HELEN G KOEHLER | 376   TURNER DRIVE | | | | LEBANON | OH | 45036-1031 |
| HELEN H RYAN | 207 CARLEEN STREET | | | | GADSDEN | AL | 35901-9095 |
| HELEN J AULTMAN | 8732 YORKSHIRE | | | | GARDEN GROVE | CA | 92841-2326 |
| HELEN J BUFWACK | 3220  MERRIWEATHER | | | | WARREN | OH | 44485-2515 |
| HELEN K MILAVES | 534 PEFFER STREET | | | | NILES | OH | 44446-3317 |
| HELEN L BEAM | 2441 WHEELER AVE | | | | DAYTON | OH | 45406-1734 |
| HELEN L BROADUS | 1321 ALCOTT AVE | | | | DAYTON | OH | 45406-4204 |
| HELEN L CHEATHAM | 1537 CARDINGTON RD | | | | KETTERING | OH | 45409-1746 |
| HELEN L THOMAS | 5101  PATTERSON ROAD | | | | DAYTON | OH | 45430-0000 |
| HELEN M GATTIS | 408 MILLER STREET | | | | GADSDEN | AL | 35904 |
| HELEN M INDOVINA | 7 IVA MAE DR | | | | N CHILI | NY | 14514-1147 |
| HELEN M MCCALL | 192 BURNS ST | | | | SOMERSET | NJ | 08873 |
| HELEN M PHILLIPS | 3661 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| HELEN S MALONE | 223 E. HILLCREST AVE. | | | | NEW CASTLE, | PA | 16105-2155 |
| HELEN SIMS | 6941 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237 |
| HELEN T SHAND | 1166 NILES-CORTLAND RD | | | | WARREN | OH | 44484-0000 |
| HELEN V KATANA | 92 KNICKERBOCKER DRIVE | | | | BELLE MEAD | NJ | 8502 |
| HELEN W HALL | 1201 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578-2613 |
| HELEN W MURRAY | 493   W. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44511-3119 |
| HELEN Y HUSCROFT | 78 BUCKEYE DRIVE | | | | SHARPSVILLE | PA | 16150-8306 |
| HELFINSTINE, BONITA D | 1021 BURNELL DR. | | | | BEREA | KY | 40403-0403 |
| HELKE, NANCY | 1143 DIXIE DR S | | | | VANDALIA | OH | 45377-2735 |
| HELLARD, CARRIE J | 4941 CONCORDIA CIRCLE | | | | KETTERING | OH | 45440-2111 |
| HELLARD, IRENE E | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| HELLARD, PATSY A | 4721 REAN MEADOW DR | | | | DAYTON | OH | 45440-2028 |
| HELLER JR, ROBERT A | 1933 WILBRAHAM RD. | | | | MIDDLETOWN | OH | 45042-2311 |
| HELLIS, NICK | PO BOX 578 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0578 |
| HELLMAN, WILLIAM E | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| HELM, MARJORIE | 2918 S VINE ST | | | | MUNCIE | IN | 47302-5235 |
| HELM, MATILDA | 3935 GREEN CREST DRIVE | | | | HOUSTON | TX | 77082-4019 |
| HELMAN, WILLIAM D | 410 FLORAL ACERS | | | | TIPP CITY | OH | 45371-2940 |
| HELMER, HELEN | 7851 SEBRING | | | | DAYTON | OH | 45424-5424 |
| HELMICK, DICKSON | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| HELMICK, JAMES B | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| HELMICK, JANE N | 2217 PERKINS JONES COURT | | | | WARREN | OH | 44483-1860 |
| HELMICK, KATHY C | 755 WARNER ROAD NE | | | | VIENNA | OH | 44473-9720 |
| HELMICK, LINDA B | 4935 MILLER SOUTH | | | | BRISTOLVILLE | OH | 44402-4402 |
| HELMS, WILLIAM L | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELPHENSTINE, JAMES R | 6772 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2486 |
| HELRIGLE, KATHY M | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| HELSTERN, NORMA C | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| HELTERBRAND, ELEANOR P | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| HELTON, AARON | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179-4127 |
| HELTON, DELORIS M | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| HELTON, ED E | 1621 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-3952 |
| HELTON, EULA S | 3903 WATERBURY DR | | | | DAYTON | OH | 45439-2442 |
| HELTON, EVELYN F | 6855 ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| HELTON, GEORGE C | 12720 WATERGROVE DR. | | | | KNOXVILLE | TN | 37922-7922 |
| HELTON, JAMES A | 2672 FACTORY ROAD | | | | SPRINGBORO | OH | 45066-7770 |
| HELTON, MARENA R | 27 EAST BURTON AVE | | | | DAYTON | OH | 45405-4130 |
| HELTON, MARY ANNE | 5011 BALDWIN HILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3511 |
| HELTON, NADINE | 5010 MARCY RD | | | | DAYTON | OH | 45449-2747 |
| HELTON, NELLA | C/O EDNA P WILLIAMS | 6278 KELLY AVENUE | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, OPAL M | 542 S. MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| HELTON, REED C | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| HELTON, SHIRLEY C | 2420 DANUBE COURT | | | | KETTERING | OH | 45420-5420 |
| HELTON, TILMON | 1370 PINE AVE | | | | N FT MYERS | FL | 33917-3435 |
| HELUK, MARION F | 15 BEAR MOUNTAIN CT | | | | TOMS RIVER | NJ | 08753-1617 |
| HEMBREE, SARAH R | 2264 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2812 |
| HEMINGWAY, BERNICE J | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426-5426 |
| HEMMELGARN, IVO L | 1840 FIELDSTONE DR. | | | | DAYTON | OH | 45414-5304 |
| HEMMERICH, JUANITA | BOX 722 153 NORTH STATE ST. | | | | VERONA | OH | 45378-0722 |
| HEMP, WILLIAM L | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| HEMRY, PHILLIP S | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4150 |
| HENDERSON, ANNIE B | 5320 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| HENDERSON, ANTHONY | 1160 EAST MAIN | | | | TROTWOOD | OH | 45426-2410 |
| HENDERSON, ANTHONY W | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 |
| HENDERSON, ARNOLD E | 2246 DEVLIN PLACE #201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| HENDERSON, CALLIE M | PO BOX 60022 | | | | DAYTON | OH | 45406-0022 |
| HENDERSON, CURTIS | 7 ECHO LANE | | | | WILLINGBORO | NJ | 08046-8046 |
| HENDERSON, DALE E | 106 YALE AVE. | | | | DAYTON | OH | 45406-5406 |
| HENDERSON, DALE S | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HENDERSON, DEBORAH A | 3341 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1581 |
| HENDERSON, DIXIE A | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804-3512 |
| HENDERSON, DONALD | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, DORETHA | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENDERSON, DOROTHY A | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| HENDERSON, EARL | 39 GOODWIN LANE | | | | WILLINGBORO | NJ | 08046-3221 |
| HENDERSON, ENID M | 6045 NORTH MAIN STREET | APT #117 | | | DAYTON | OH | 45415-3190 |
| HENDERSON, FRANCES S | 1484 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| HENDERSON, GEORGE R | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, GLORIA B | 5712 ALGOMA ST. | | | | DAYTON | OH | 45415-5415 |
| HENDERSON, GLORIA G | 4326 HARVARD DR SE | | | | WARREN | OH | 44484-4808 |
| HENDERSON, HERBERT O | 4066 TOWNSHIP RD. 51 | | | | GALION | OH | 44833-9632 |
| HENDERSON, HILDA | 404 AUKERMAN ST. | | | | EATON | OH | 45320-1917 |
| HENDERSON, JAMES A | 304 SMITH STREET | | | | DAYTON | OH | 45408-2041 |
| HENDERSON, JANICE R | 129 E CENTRAL AVE | | | | RAVENNA | OH | 44266-2201 |
| HENDERSON, JERRY W | 9388 BINGHAM STREET | | | | ELBERTA | AL | 36530-5058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, JIMMIE L | 1100 TAYWOOD RD APT 46 | | | | ENGLEWOOD | OH | 45322-2470 |
| HENDERSON, JOHN C | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| HENDERSON, LARRY J | 5163 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| HENDERSON, LEO | 787 MAPLE ST. S.W. | | | | WARREN | OH | 44485-3852 |
| HENDERSON, LOUISE M | 2404 HIKES LN | | | | LOUISVILLE | KY | 40218-1412 |
| HENDERSON, LOVELL W | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| HENDERSON, MARTIN F | 4012 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4847 |
| HENDERSON, MELVIN A | 261 ELMWOOD TERRACE | | | | ROCHESTER | NY | 14620-3705 |
| HENDERSON, PATRICIA S | 330 WARREN AVE | | | | NILES | OH | 44446-1657 |
| HENDERSON, VERONICA L | PO BOX 266 | | | | BOLTON | MS | 39041-0266 |
| HENDRICK, MARY F | 65 N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| HENDRICKS, ANH T | 5013 NORMAN WAY | | | | SPRINGHILL | TN | 37174-7174 |
| HENDRICKS, ARCHIE L | 5013 NORMAN WAY | | | | SPRINGHILL | TN | 37174-7174 |
| HENDRICKS, DARREL G | 1060 SPRUCE DR | | | | SPRING CITY | TN | 37381-4769 |
| HENDRICKS, JAMES L | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449-2216 |
| HENDRICKS, JOHN D | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| HENDRICKS, PATRICIA A | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 |
| HENDRICKS, RAYMOND E | 8137 S RAILROAD ST NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9075 |
| HENDRICKS-GRAY, CYNTHIA L | 524 BECKMAN STREET | APT. A | | | DAYTON | OH | 45410-5410 |
| HENDRICKSON, BRONELL | 312 LONGMAN RD | | | | EATON | OH | 45320-9357 |
| HENDRICKSON, CRAIG W | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| HENDRICKSON, HANNORA C | 4825 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| HENDRICKSON, VIRGINIA J | 3932 ALEESA DR SE | | | | WARREN | OH | 44484-2912 |
| HENDRIX, JAMES | 3005 EDISON ST | | | | DAYTON | OH | 45417-1605 |
| HENEGAR, FANNIE M | 111 HEILE DRIVE APT #3 | | | | CINCINNATI | OH | 45215-3756 |
| HENGER, ELEANOR H | 3720 COVINGTON DR | | | | EVANSVILLE | IN | 47725-7507 |
| HENIK, J. R | 16641 HEISER ROAD | | | | BERLIN CENTER | OH | 44401-4401 |
| HENIK, MIKE G | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| HENKALINE, SUSAN K | 7268 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |
| HENKEL, GEORGE W | 11278 SW 73RD CIRCLE | | | | OCALA | FL | 34476-8976 |
| HENN, PATRICIA L | 144 CLIFF ST | | | | DAYTON | OH | 45405-2806 |
| HENN, RICHARD L | 117 GOLDENROD DRIVE | | | | EATON | OH | 45320-5320 |
| HENN, ROBERT W | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| HENNEN, JERRY R | 2627 CRESTWOOD DR NW | | | | WARREN | OH | 44485-4485 |
| HENNESSEY, KENNETH J | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| HENNING, CAROL E | 25 NAVAJO DR | | | | GIRARD | OH | 44420-3621 |
| HENNING, JEFFREY L | 4708 FAR HILLS AVE | | | | KETTERING | OH | 45429-2302 |
| HENNING, WILLIAM S | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| HENNINGER, JOHN D | 124 W STROOP RD | | | | KETTERING | OH | 45429-1752 |
| HENNINGER, VON | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |
| HENREY, WYNN H | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 |
| HENRI J JENNINGS | 3319 SHILOH SPRINGS RD. APT E | | | | TROTWOOD | OH | 45426 |
| HENRY A LUCAS, JR. | 2517 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| HENRY A SCHEU | 6411  GREENBROOK DRIVE | | | | DAYTON | OH | 45426-1307 |
| HENRY BREWER | 3900 CONE COURT | | | | DAYTON | OH | 45417 |
| HENRY C PIERCE | 5570  OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| HENRY COPE | 18    FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-- 53 |
| HENRY D PRYOR | 2336 W SPRING  VALLEY RD | | | | MIAMISBURG | OH | 45342 |
| HENRY D PRYOR | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449 |
| HENRY DAVIS | 209   SUYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY E BARNES | 4213 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1927 |
| HENRY E BOLLING | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420 |
| HENRY G GRANT | 271 FIRST S.W. | | | | WARREN | OH | 44485-3821 |
| HENRY GOLDEN | 618   CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| HENRY J CAMPBELL | 1850 HARRISON AVE #F | | | | JACKSON | MS | 39204-2658 |
| HENRY J EBRIGHT | 7077   BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8591 |
| HENRY JR, WILLIAM K | 5612 WESTCREEK DR. | | | | TROTWOOD | OH | 45426-1315 |
| HENRY L ANDERSON | 129 N. PRENTISS #7 | | | | JACKSON | MS | 39209-5555 |
| HENRY L BENTON, JR. | 413 OLIVE RD | | | | TROTWOOD | OH | 45426-2609 |
| HENRY L JOHNSON | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 |
| HENRY L KILLINGS | 977   MORGAN RD | | | | N CHILI | NY | 14514-9702 |
| HENRY L MCGILL | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| HENRY L TRUSSELL | 7101 MAUFORD DR | | | | HUBER HGTS | OH | 45424-3154 |
| HENRY M CRANFORD | 5020   COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| HENRY M RICHARDSON | 249 WROE AVE. | | | | DAYTON | OH | 45406-5252 |
| HENRY N CAMPBELL | 1168 LOUISE DR | | | | XENIA | OH | 45385-1731 |
| HENRY R MORRISON | 14 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| HENRY REYNOLDS | 5470  HOOVER AVE | | | | DAYTON | OH | 45427-2277 |
| HENRY T HILL | 38.4 COLUMBINE PL | | | | DAYTON | OH | 45405-5101 |
| HENRY T OVERTON | 4762  COVINGTON ROAD | | | | LEICESTER | NY | 14481-9760 |
| HENRY TUCKER | 4707  VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| HENRY U SMITH | 20535  HIGHWAY 11 | | | | STEELE | AL | 35987-3064 |
| HENRY W BEDNAREK | 5940 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 |
| HENRY, BEVERLY P | 2440 DUCK CREEK ROAD | | | | N. JACKSON | OH | 44451-4451 |
| HENRY, BRUCE R | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| HENRY, CHARLES B | 6408 GLENMONT DR | | | | HAMILTON | OH | 45011-5090 |
| HENRY, DALE A | 1774 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| HENRY, DENNIS E | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451-4451 |
| HENRY, DIANE I | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6801 |
| HENRY, DONALD J | 4300 SE ST. LUCY BLVD. UNIT 209 | | | | STEWART | FL | 34997-6850 |
| HENRY, DOROTHY A | 445 FAIRGREEN AVE. | | | | NEW CASTLE | PA | 16105-1411 |
| HENRY, ERNEST M | 131 W. LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| HENRY, EVA H | 3193 MORROW DR. | | | | CORTLAND | OH | 44410-4410 |
| HENRY, HERBERT Y | 3193 MORROW DR. | | | | CORTLAND | OH | 44410-4410 |
| HENRY, HOWARD C | 1796 PEBBLESTONE WAY | | | | COOKEVILLE | TN | 38506-6606 |
| HENRY, IRMA H | 251 WINFIELD ST. | | | | JACKSON | MS | 39212-5022 |
| HENRY, JOHN M | 1215 MONTEREY RD. | | | | PEARL | MS | 39208-9208 |
| HENRY, LARRY G | 3941 CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, LILLIE B | 3941 CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| HENRY, MARJORIE F | 8210 E MILL RD | | | | TROY | OH | 45373-5373 |
| HENRY, PATRICIA | 942 LELAND AVE | | | | DAYTON | OH | 45402-5402 |
| HENRY, ROBERT E | 7982 N. ST. RT. 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| HENSLEY, BEATRICE | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| HENSLEY, CLARA M | 2780 S FULS RD | | | | FARMERSVILLE | OH | 45325-5325 |
| HENSLEY, CLARA W | 10220 S. UNION RD. | | | | MIAMISBURG | OH | 45342-4616 |
| HENSLEY, DONALD N | 6714 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8186 |
| HENSLEY, EUGENE | 5505 ARCOLA AVE | | | | DAYTON | OH | 45449-2715 |
| HENSLEY, JANET R | 1402 YOULL ST. | | | | NILES | OH | 44446-3836 |
| HENSLEY, JUDY R | 928 LILLIAN ST. | | | | COLLINSVILLE | IL | 62234-2234 |
| HENSLEY, NANCY J | 501 WEST LEXINGTON RD. | | | | EATON | OH | 45320-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, PEARL | US RT 68 N BOX 8375 | | | | WILMINGTON | OH | 45177-5177 |
| HENSLEY, SYDNEY W | 259 PEBBLE BEACH CIRCLE | | | | NAPLES | FL | 34113-5954 |
| HENSON, ALMA J | 191 ORINOCO STREET | | | | DAYTON | OH | 45431-2069 |
| HENSON, BETTY L | 3273 VERNELL RD | | | | DAYTON | OH | 45449-2758 |
| HENSON, GEORGE W | 1602 PARK DR | | | | MIDDLETOWN | OH | 45044-6350 |
| HENSON, JIMMY L | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| HENSON, JOANNE L | PO BOX 292234 | | | | KETTERING | OH | 45429-5429 |
| HENSON, KATHRYN D | 708 NUE WAY DR | | | | LEBANON | OH | 45036-8088 |
| HENSON, PAMELA F | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| HENSON, RALPH E | 9570 HELTON AVE | | | | FRANKLIN | OH | 45005-1002 |
| HEPBURN, CHARLES K | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPBURN, NANCY T | 676 SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1144 |
| HEPFNER, ROBERT E | 948 DRAVIS AVENUE | | | | GIRARD | OH | 44420-2020 |
| HEPLER, JOSEPHINE M | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPPE, LINDA J | 7924 LA FIESTA DR | | | | BUENA PARK | CA | 90620-2410 |
| HEPPNER, GUSTAV A | 102 ELEANOR AVE | | | | MANSFIELD | OH | 44906-2708 |
| HERALD, GOLDIE K | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, JOHN B | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, OLIVE C | 1000 NORTH 16TH ST.RM 338 | THE WATERS | | | NEW CASTLE | IN | 47362 |
| HERALD, WILLIAM J | 930 SE 26TH STREET | | | | CAPE CORAL | FL | 33904-2963 |
| HERBERGER, KATHERINE A | 4748 FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44505-1207 |
| HERBERT A DALRYMPLE | 928 MEADOW LANE | | | | LEBONAN | OH | 45036-1427 |
| HERBERT A LENGEFELD | 240   E PEASE AVE | | | | W. CARROLLTON | OH | 45449-1463 |
| HERBERT A SCHNEIDER | 292 LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2912 |
| HERBERT C BYRD | 20185 DENTVILLE RD. | | | | HAZLEHURST | MS | 39083-9443 |
| HERBERT C HINES | 3826 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2230 |
| HERBERT C RICHARDSON II | 166 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HERBERT D BREWER | 231 CLEARBROOK | | | | FRANKLIN | OH | 45005 |
| HERBERT E PERRY | 2123 S FULS RD | | | | FARMERSVILLE | OH | 45325-9285 |
| HERBERT F RUBSAM | 31 PARKSIDE LANE | | | | ROCHESTER | NY | 14612-3231 |
| HERBERT G DUFFLEY | 2922   SALEM AVE APT 2 | | | | DAYTON | OH | 45406-2753 |
| HERBERT G WAFER | 3710  E CORNELL WOODS DR | | | | DAYTON | OH | 45406-3713 |
| HERBERT H SILER | 2251 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2753 |
| HERBERT HEAD JR. | 9622 OLD DAYTON ROAD | | | | DAYTON | OH | 45427 |
| HERBERT J JURS JR | 319   WEST PARK ST | | | | ALBION | NY | 14411-1358 |
| HERBERT L CHILES | 4015 E 28TH ST | | | | DES MOINES | IA | 50317-4203 |
| HERBERT L GREEN JR | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| HERBERT L HORSEMAN | 4142   EAST SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| HERBERT L RADCLIFFE | 387   SAWYER STREET | | | | ROCHESTER | NY | 14619-1931 |
| HERBERT M SNYDER | 409   WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| HERBERT R KING | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424 |
| HERBERT R WHARTON | 3663   SOUTH DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 |
| HERBERT REICHEL | 985   HILLSIDE DR | | | | NO. BRUNSWICK | NJ | 08902-3212 |
| HERBERT STAMPER | 844 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| HERBST SR, RICHARD A | 8710 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| HERBST- TACKETT, BRENDA M | 5800 DAFFODIL CIR | | | | W CARROLLTON | OH | 45449-2939 |
| HERBY, WILLIAM B | 255 LILAC DR. | | | | FRUIT LAND PARK | FL | 34731-6746 |
| HERCHIG, JULIUS E | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| HERCUTT, TED G | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| HERD, BESSIE | 1047 NORTH GEDDESBURG | | | | DAYTON | OH | 45417-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERDMAN, LE ROY R | 602 RICHARD COURT | | | | NEW CARLISLE | OH | 45344-5344 |
| HERDMAN, SUSAN | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5441 |
| HERGENRATHER, GARY R | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 |
| HERGENRATHER, RUTH L | 602 VINNIE CT | BROOKHAVEN ESTATE | | | BROOKVILLE | OH | 45309-8293 |
| HERIAN, CAROL S | 234 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| HERIBERTO M MEDINA | 8641 MOUNTAIN VIEW | | | | SOUTH GATE | CA | 90280-2743 |
| HERIGER, MAXINE B | 140 SHENANGO PARK ROAD | | | | TRANSFER | PA | 16154-6154 |
| HERKO, ANNA | 15 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1311 |
| HERMALETTA E STARGELL | 5580  OLIVE TREE | | | | TROTWOOD | OH | 45426-1311 |
| HERMAN A ARNOLD | 100   CHEROKEE DR | | | | DAYTON | OH | 45416 |
| HERMAN A MONTES | 13715 PENN | | | | WHITTIER | CA | 90602-1846 |
| HERMAN A REGUSTERS | PO BOX 576 | | | | PASADENA | CA | 91102-0576 |
| HERMAN COMBS | 105 P.O. BOX 219 | | | | LARKSLANE | KY | 41817-0219 |
| HERMAN D EVANS | 907 XENIA AVE | | | | DAYTON | OH | 45410 |
| HERMAN HALL | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HERMAN J POLK | 601 JOYCE ST | | | | PEARL | MS | 39208 |
| HERMAN LEE | 53   SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14611-4228 |
| HERMAN MAY | 3055 DRYDEN RD | | | | DAYTON | OH | 45439-1619 |
| HERMAN TIGGETT | 1432  OAK S.W. | | | | WARREN | OH | 44485-3566 |
| HERMAN, DARYLE P | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, MARY | PO BOX 16 | | | | KINSMAN | OH | 44428-0016 |
| HERMAN, MARY E | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN, MICHAEL L | 619 RIVERVIEW DRIVE | | | | ELLENTON | FL | 34222-3254 |
| HERMAN, RONALD A | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| HERMAN, WILLIAM G | 140 N MANCHESTER DR 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| HERMELINDA REINA | 10806 KEENAN PLACE | | | | STANTON | CA | 90680-1972 |
| HERMISON, CARL E | 2809 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3046 |
| HERNAN, MARJORIE S | 5023 CORY-HUNT | | | | BRISTOLVILLE | OH | 44402-4402 |
| HERNANDEZ, ELVIRA H | 677 W HEIGHTS | | | | YOUNGSTOWN | OH | 44509-1805 |
| HERNANDEZ, EMMA | 2252 LOCHNESS CIR | | | | CORONA | CA | 92881-3200 |
| HERNANDEZ, JULIAN | P.O. BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |
| HERNANDEZ, PABLO | 426 N W 57TH AVENUE | | | | MIAMI | FL | 33126-4811 |
| HERNANDEZ, PEDRO | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638-4433 |
| HERNANDEZ, REBECCA C | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 |
| HERNDON, JOHN W | 9122 HOGARTH COURT | | | | LOUISVILLE | KY | 40222-0222 |
| HERNON, MARK C | 2321 WEST PARADISE RD | | | | PHEONIX | AZ | 85029-5029 |
| HERO, WALTER J | 27 EUGENIA CT N. | | | | HOMOSASSA | FL | 34446-4445 |
| HEROLD, ROBERT E | 502 BEECHCRAFT ST | | | | LAKE PLACID | FL | 33852-9491 |
| HERRERA, MANUEL J | 15845 SW 146TH AVE | | | | MIAMI | FL | 33177-6894 |
| HERRING, BERNICE S | 4863 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| HERRING, JOHNNIE | BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, MARJORIE | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, MARTHA C | 3870 ANGUS LANE | | | | DAYTON | OH | 45439-1202 |
| HERRING, RALPH D | 6091 DEBRY RD | | | | DAYTON | OH | 45418-5418 |
| HERROD, GARY L | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302-8124 |
| HERROD, LOUISE B | 503 COBBLESTONE CIRCLE | | | | BLOOMINGDALE | GA | 31302-1302 |
| HERRON, A B | 3212 GERMANTOWN STREET | | | | DAYTON | OH | 45408-2122 |
| HERRON, CHARLENE R | 197 CONNEAUT LAKE ROAD | | | | GREENVILLE | PA | 16125-6125 |
| HERRON, LINDA | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-9209 |
| HERRON, ROBERT A | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSCHEL K HOLMES | 7113  KISMET PL | | | | HUBER HEIGHTS | OH | 45424-3022 |
| HERSEY, LOUELLA | 913 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| HERSHELL L PIERCE | 1410  HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| HERSL, LYRA S | 115 ALLNUT COURT | #704 | | | PRINCE FREDRICK | MD | 20678-0678 |
| HERSMAN, DONALD R | 8410 GARNET DR. | | | | DAYTON | OH | 45458-5458 |
| HERT, JOHN | 6658 STATE RD 54 WEST | | | | SPRINGVILLE | IN | 47462-5144 |
| HERTA E BRANDT | 6110  STAHELIN | | | | DETROIT | MI | 48228-4737 |
| HERZOG, ARTHUR F | 4714 LAKE RD. | | | | BROCKPORT | NY | 14420-2311 |
| HERZOG, DOROTHY E | 5576 B ROAD | | | | NEW PARIS | OH | 45347-5347 |
| HERZOG, IRENE A | 2393 E RIDGE RD APT 136 | | | | ROCHESTER | NY | 14622-2738 |
| HERZOG, JOSEPH F | 5335 GLENDON LN | | | | KETTERING | OH | 45440-2805 |
| HERZOG, THELMA I | 1051 ROMANUS DR. | | | | VANDALIA | OH | 45377-5377 |
| HERZOG, TWILA M | 3781 LAKE AVE APT C3 | | | | ROCHESTER | NY | 14612-5177 |
| HESLER, ALICE M | 425 ARLINGTON RD., APT 3 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| HESLER, JOHN H | 645 PINHURST DR | | | | TIPP CITY | OH | 45371-5371 |
| HESLOP, ANNA R | 1294 HEATON BLVD. | | | | NILES | OH | 44446-1242 |
| HESS JR, ERVES E | 3324 NORTH DRIVE | | | | DAYTON | OH | 45432-2305 |
| HESS, ELIZABETH A | 12022 GREENVILLE ST MARYS | | | | VERSAILLES | OH | 45380-9417 |
| HESS, TOMMY M | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 |
| HESSON, NORBERT D | 126 E. WARD ST | | | | VERSAILLES | OH | 45380-1428 |
| HESSON, RITCHY D | 8712 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| HETH, VIRGINIA G | 16227 REEDMERE | | | | BEVERLY HILLS | MI | 48025-5554 |
| HETHERINGTON, JOHN | 4001 49TH STREET N LOT 53 | | | | ST.PETERSBURG | FL | 33709-3709 |
| HETSON, HELEN D | 1422 MT EVERETT RD. | | | | HUBBARD | OH | 44425-2705 |
| HETTINGER, LOA M | 19 SOUTH MAIN ST. | | | | JEFFERSONVILLE | OH | 43128-3128 |
| HETTLER, EDWARD W | 36418 MALIBU WAY | | | | ZEPHYRHILLS | FL | 33541-2060 |
| HETTRICK, ROBERT M | 830 N 4TH STREET | | | | REDDING | PA | 19601-9601 |
| HETZEL, JACK F | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HEUSINGER, ROBERT J | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| HEWITT, CHERYL R | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| HEWITT, SHIRLEY F | 116 OHIO AVE | | | | NILES | OH | 44446-1123 |
| HEYE, LAURA E | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 |
| HEYER, DONALD E | 2772 SOUTH 74TH STREET | | | | WEST ALLIS | WI | 53219-2801 |
| HEYWOOD L BROWN | 5407 HOOVER AVE | | | | DAYTON | OH | 45427-2578 |
| HEZEY CROCTON | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 |
| HIBBARD, WILLIAM E | 351 VINCENT AVENUE | | | | TROY | OH | 45373-3951 |
| HIBBERD, JACKIE L | 118 EAST WALNUT ST | | | | FARMERSVILLE | OH | 45325-1137 |
| HIBBITT, ANITA L | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322-2644 |
| HICKEY, LUCY D | 1404 NORTH AUGUSTINE ST. | | | | MESA | AZ | 85207-5207 |
| HICKEY, NINA M. | 5263 APPLECREEK | | | | CENTERVILLE | OH | 45429-5409 |
| HICKEY, PAUL J | 2601 N. ARAGON AVE | | | | DAYTON | OH | 45420-3715 |
| HICKEY, RUTH | 5025 BONNE DR | | | | WEST ALEXANDRIA | OH | 45381-9724 |
| HICKLE, HAROLD A | 6222 EAGLE LK DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HICKMAN, DAVID L | 8155 SPRINGFIELD JAMESTOWN ROAD | | | | SPRINGFIELD | OH | 45502-5502 |
| HICKMAN, HOWARD L | 202 TOMMOTLEY DR | | | | LOUDON | TN | 37774-7774 |
| HICKMAN, TIMOTHY K | 140 SUGARHILL | | | | EATON | OH | 45320-9686 |
| HICKMAN, WANDA M | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-9350 |
| HICKMAN, WILLIS G | 1315 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3006 |
| HICKS, BETTY E | 9609 SOUTH HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| HICKS, DELORES | 1025 LAURA AVE. | | | | JACKSON | MS | 39209-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, DOROTHY | 6165 AARON LANE | | | | DAYTON | OH | 45424-3601 |
| HICKS, EDWINA F | 805 HOYLT SW | | | | WARREN | OH | 44485-4485 |
| HICKS, ELLA T | 705 FORREST AVE. | | | | JACKSON | MS | 39206-3309 |
| HICKS, GARY K | 13283 RT 124 | | | | PIKETON | OH | 45661 |
| HICKS, GEORGE | 2514 E FIFTH ST | | | | DAYTON | OH | 45403-2634 |
| HICKS, GEORGE W | 2013 WOODWARD AVE | | | | DUNEDIN | FL | 34698-2640 |
| HICKS, HAROLD G | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HICKS, JANET F | 170 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410-1600 |
| HICKS, LESTER P | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| HICKS, LOUISE M | 4051 ELLERY AVE | | | | DAYTON | OH | 45439-2133 |
| HICKS, NORRIS L | 4522 ELMER ST | | | | DAYTON | OH | 45417-1337 |
| HICKS, ODELL | 26 DAYTON LN. | | | | ESSIE | KY | 40827-0827 |
| HICKS, OMER E | 4540 S YORK HWY | | | | JAMESTOWN | TN | 38556-5327 |
| HICKS, ROBERT E | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| HICKS, RONALD G | 3230 WOLF RIVER LOOP | | | | PALL MALL | TN | 38577-5012 |
| HICKS, SARAH E | 212 SHEETS ST | | | | UNION | OH | 45322-3118 |
| HICKS, TIMOTHY L | 883 HOMESTEAD RD | | | | SAINT MARYS | WV | 26170-6170 |
| HICKS, TONY L | 7914 GETTYSBURG WEBSTER RD | | | | BRADFORD | OH | 45308-9649 |
| HICKS, VIRGINIA G | 410 CLARANNA AVENUE | | | | DAYTON | OH | 45419-1823 |
| HICKSON JR, ELLIOTT W | 3881 BRUMBAUGH BLVD. | | | | DAYTON | OH | 45416-1501 |
| HIEGEL, WALTER L | 329 E FOURTH ST | | | | GREENVILLE | OH | 45331-2040 |
| HIGGINBOTTHAM, DEANNA L | 5963 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9374 |
| HIGGINS, BARBARA J | 701 MAPLESIDE DR. | | | | TROTWOOD | OH | 45426-2539 |
| HIGGINS, JAMES E | 906 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 |
| HIGGINS, JUDITH S | 5646 COLGATE DRIVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HIGGINS, LORETTA | 4388 EAST ENTRADA, | | | | DAYTON | OH | 45431-5431 |
| HIGGINS, MARY I | 1235 ANGIER DRIVE | | | | DAYTON | OH | 45408-2410 |
| HIGGINS, ROGER E | PO BOX 2735 | | | | SPRINGFIELD | OH | 45501-2735 |
| HIGGINS, RUTH | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| HIGGINS, SHIRLEY A | 1595 SHILOH SPRINGS RD. | | | | TROTWOOD | OH | 45426-2017 |
| HIGGINS, SHIRLEY J | 2203 PATRIOT CT SW | | | | CONYERS | GA | 30094-6263 |
| HIGGS, SARAH H | 1151 NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1008 |
| HIGH, GARY L | 1929 CENTER RD | | | | WILMINGTON | OH | 45177-5177 |
| HIGH, JESSICA L | 48 DEPEW ST | | | | ROCHESTER | NY | 14611-2403 |
| HIGH, MILDRED F | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| HIGHLAND, VIRGINIA B | 2296 DIVISION AVENUE | | | | DAYTON | OH | 45414-4006 |
| HIGHSTREET, WILLIAM J | 14081 MAGNOLIA | LOT #39 | | | WESTMINSTER | CA | 92683-4738 |
| HIGHTMAN, GEORGIA M | 1105-B HUNTERS RUN DR. | | | | LEBANON | OH | 45036-9463 |
| HIGHTOWER, WILBER H | 504 S.RACCOON RD.APT28 | | | | AUSTINTOWN | OH | 44515-3628 |
| HIGNITE, EDYTHE L | 585 STATE HIGHWAY 396 | | | | OLIVE HILL | KY | 41164-8505 |
| HIGNITE, ETTA G | 196 ELM ST. | | | | PEEBLES | OH | 45660-1081 |
| HIGNITE, HUGH L | 1008 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3713 |
| HIGNITE, ROY E | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7733 |
| HILARY L WAGNER | 459  BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| HILAS, MARY S | 3093 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2631 |
| HILBERS, CHARLES V | P.O BOX 1000 | | | | BELZONI | MS | 39038-9038 |
| HILBERT, JOHN A | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657-7152 |
| HILD, DAVID L | 9291 OAKRIDGE AVE. LONG ISL | | | | BELLE CENTER | OH | 43310 |
| HILDA F MONTGOMERY | 200  WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3016 |
| HILDEBRAND, CARLYE J | 7833 WEST STREET ROUTE 571 | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEBRAND, ETHEL F | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, FRANK R | 5017 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9569 |
| HILDEBRAND, HERBERT E | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-5304 |
| HILDEBRAND, JOHN S | 7833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9742 |
| HILDEBRAND, MARY L | 300 DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| HILDEBRAND, TERRY L | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 |
| HILDEBRECHT, ROBERT H | 2934 GREENCREST DR. | | | | KETTERING | OH | 45432-3806 |
| HILDEBRECHT, WALTER E | 3961 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| HILDERBRAN, FLOYD E | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377-2919 |
| HILDERBRAN, ROBERT E | 6959 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| HILDERBRAN, WENDEL G | 249 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| HILDERBRAND, WALTER G | 417 PIERVIEW WAY | | | | BOILING SPGS | SC | 29316-6160 |
| HILDITCH, DENNIS A | 1310 PATCHEN AVE | | | | WARREN | OH | 44484-4484 |
| HILDRETH, MARTHA M | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| HILEN, NORMA M | C/O RONALD HILEN | 3105 OLD SALEM ROAD | | | DAYTON | OH | 45415-5415 |
| HILES, DENNIS C | 3780 TROVILLO RD. | | | | MORROW | OH | 45152-9610 |
| HILES, ILAMAE M | 8759 NUMBER RD | | | | BROOKVILLE | OH | 45309-9786 |
| HILES, LARRY L | 439 RIDGEBURY DR | | | | XENIA | OH | 45385-3941 |
| HILKO, JACQUELINE A | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| HILL JR, ALVIN | 11205 MC FALLS DRIVE | | | | INDIAN LAND | SC | 29707-9707 |
| HILL JR, BENNIE H | 307 DELAWARE AVE. | | | | DAYTON | OH | 45405-5405 |
| HILL JR, JACKSON | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| HILL JR, LEE H | 124 W. ORCHARD SPRINGS RD | | | | DAYTON | OH | 45415-3119 |
| HILL JR, MONROE | P.O. BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| HILL JR, MORRIS M | 3740 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| HILL JR, ROBERT L | 630 CRESCENT LAYNE | | | | CARLISLE | OH | 45005 |
| HILL, ALONA J | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5924 |
| HILL, ANNIE C | 505 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| HILL, ARNO A | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481-9245 |
| HILL, BARBARA F | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45402-5402 |
| HILL, BERTHA R | 403 EAST STATE ST | | | | TRENTON | OH | 45067-1533 |
| HILL, BETTY J | 1220 WEST RICHEY RD # 32 | | | | PORT CLINTON | OH | 43452-3452 |
| HILL, BEULAH P | 7560 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3806 |
| HILL, BEVERLY S | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BONITA M | 1149 BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| HILL, CARL E | 101 BAY VIEW DRIVE | | | | TEN MILE | TN | 37880-2514 |
| HILL, CAROL B | 1729 W CORTEZ ST | | | | PHOENIX | AZ | 85029-5900 |
| HILL, CHARLIE H | 432 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| HILL, CHARLOTTE E | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HILL, CHERYL R | 73 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3001 |
| HILL, CHINNIE E | 355 MIA | | | | DAYTON | OH | 45427-2913 |
| HILL, DAVID L | 235 W MONUMENT AVE | | | | DAYTON | OH | 45402-3014 |
| HILL, DELLA T | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417-1147 |
| HILL, DONA G | 528 N PARK DR | | | | PETERSBURG | VA | 23805-2438 |
| HILL, EARLINE A | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| HILL, EARNEST W | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| HILL, EDWARD D | 613 ST PHILLIP ST BOX 984 | | | | SELMA | AL | 36702-0984 |
| HILL, FRANCES J | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| HILL, FRANKIE | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| HILL, FREDERICK A | 218 ANTIETAM AVE | | | | DAYTON | OH | 45417-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, GEORGE W | P.O. BOX 3735 | | | | DAYTON | OH | 45401-3735 |
| HILL, GLADYS F | C/O WILLIAM D. HILL | 2072 CLOVER STREET | | | PALM BAY | FL | 32905-2905 |
| HILL, GLENNA M | 604 N. MAIN ST. | | | | ARCANUM | OH | 45304-1402 |
| HILL, GLORIA H | 1472 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HILL, HARRY D | 6610 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-6804 |
| HILL, HELENE M | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HILL, JACQUELINE C | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212-3260 |
| HILL, JAMES L | 5864 KING JAMES COURT | | | | HUBER HEIGHTS | OH | 45424-5426 |
| HILL, JERRY L | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3978 |
| HILL, JOHN A | 2524 ST RT.511 | | | | PERRYSVILLE | OH | 44864-9743 |
| HILL, JOHN S | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308-9442 |
| HILL, JOY | 1205 FORBES PLACE | | | | EL DORADO HILLS | CA | 95762-5302 |
| HILL, JOYA I | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-5406 |
| HILL, KENNETH G | 770 CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| HILL, LILLIE D | 6029 WILLOW CREEK DR | | | | BRANDON | MS | 39042-9555 |
| HILL, LOUIE E | 9815 E HASKETT LANE | | | | DAYTON | OH | 45424-1655 |
| HILL, LUCIUS | 825 BURLEIGH AVE | | | | DAYTON | OH | 45407-1206 |
| HILL, MALCOLM P | C/O HILLVIEW HEALTHCARE CENTER | 512 NORTH 11TH STREET | | | VIENNA | IL | 62995-2995 |
| HILL, MARILYN J | 637 KEYSTONE DR. | APT 104 | | | CINCINNATI | OH | 45244-2687 |
| HILL, MARK D | 1685 FOUST RD | | | | XENIA | OH | 45385-7810 |
| HILL, MARVIN S | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 |
| HILL, MILDRED | 5990 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1724 |
| HILL, MILDRED G | 3617 TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 |
| HILL, NANNIE T | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, PAUL E | 1680 VALLEY HEIGHTS ROAD | | | | XENIA | OH | 45385-5385 |
| HILL, ROBIN L | 4714 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3612 |
| HILL, RONALD E | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 |
| HILL, RONALD L | 1213 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1714 |
| HILL, ROSE M | 1520 SAN DIEGO DRIVE | | | | DUNEDIN | FL | 34698-4698 |
| HILL, ROYAL | 2840 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| HILL, SUSIE H | 315 SEVENTH ST | | | | WARREN | OH | 44485-4054 |
| HILL, SYLVIA S | 4806 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| HILL, THELMA | 1852 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6709 |
| HILL, THEODORE T | 5329 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| HILL, THOMAS T | 9814 CASTINE GODON RD | | | | LAURA | OH | 45337-9618 |
| HILL, VERONICA V | 10141 ST. AUGUSTINE RD. | APT # 235 | | | JACKSONVILLE | FL | 32257-2257 |
| HILL, WALTER L | 706 CLARKSON AVE. | | | | DAYTON | OH | 45402-5402 |
| HILL, WESLEY J | 328 REBECCA AVE. | | | | HUBBARD | OH | 44425-1570 |
| HILL, WILBER L | 5230 PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9174 |
| HILL, WILFRED L | 513 NORTH DETROIT ST | | | | BELLFONTAINE | OH | 43311-3311 |
| HILL,, KATHRYN | C/O ALVIN HILL JR | 2103 N CASTLE CT | | | MATTHEWS | NC | 28105-5426 |
| HILLARD JR, WILLIAM B | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, DONALD R | 753 DEER CREEK DRIVE | | | | VANDALIA | OH | 45377-5377 |
| HILLARD, DORIS A | P.O. BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, PHILLIP G | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| HILLARD-PABIN, CHERYL | 3120 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| HILLER, CHARLES W | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, DEBRA L | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, RUTH E | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLIARD, DORIS J | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD, KENNETH | 1712 MANO PLACE | | | | DAYTON | OH | 45406-5406 |
| HILLIARD, LINDA J | 839 ROBBINS AVE APT 1 | | | | NILES | OH | 44446-2455 |
| HILLIER, JOSEPH | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HILLMAN, DOROTHY M | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, EVELYN H | 23 COCOA ST | | | | JENSEN BEACH | FL | 34957-4509 |
| HILLSMAN, CALLIE | 547 S EUCLID AVENUE | | | | DAYTON | OH | 45407-3106 |
| HILSIA VEGA-SOTO | 102 COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 8901 |
| HILSINGER, FERN | 45 STROHM STREET | | | | ROCHESTER | NY | 14612-4821 |
| HILSINGER, GERALDINE R | 8 ELLINGTON CIRCLE | | | | ROCHESTER | NY | 14612-4612 |
| HILT, CONNIE E | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 |
| HILTIBRAN, LOWELL E | 1621 BEAVERBROOK DR | | | | DAYTON | OH | 45432-2103 |
| HILTON, EDNA F | 253 EATON AVENUE | | | | EATON | OH | 45320-1027 |
| HILTON, HARRY E | 2300 E.RAHN ROAD | | | | DAYTON | OH | 45440-2514 |
| HILTON, MINERVA J | 1814 SHADY DR. | | | | FARRELL | PA | 16121-6121 |
| HILTON, ROSE H | 2183 OLD BRANDON RD LOT 4 | | | | PEARL | MS | 39208-4541 |
| HILTS, SHIRLEY D | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| HIMES, CHARLES A | 3232 DOVE DRIVE | | | | WARREN | OH | 44481-9205 |
| HIMES, HENRY E | 2017 WICK CAMPBELL | | | | HUBBARD | OH | 44425-3141 |
| HIMES, MARY A | 717 HULL ST. | | | | SHARON | PA | 16146-3302 |
| HIMES, RONNIE K | 2974 KERWOOD DR | | | | KETTERING | OH | 45420-3410 |
| HIMES, THOMAS R | 2804 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| HINCH, RICHARD L | 11727 HABER RD | | | | ENGLEWOOD | OH | 45322-5322 |
| HINCH, ROBERT L | 7467 S STATE RT 202 | | | | TIPP CITY | OH | 45371-9470 |
| HINDERS, JUDY | 33 POPLAR STREET | | | | DAYTON | OH | 45415-2928 |
| HINDS, MARTHA L | 4425 BRAVE LANE | | | | ST CLOUD | FL | 34772-8818 |
| HINE, LAVONNE A | 2867 N ST RT 48 | | | | LEBANON | OH | 45036-2424 |
| HINEMAN, JACK K | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| HINES, ALFRED E | 16 JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| HINES, BARBARA | 2106 EAST FORTH STREET | | | | DAYTON | OH | 45403-5403 |
| HINES, CHARLES | 3525 KLEPINGER RD | | | | DAYTON | OH | 45416-1916 |
| HINES, DAVID L | 7425 STATE RT 55 W | | | | LUDLOW   FALLS | OH | 45339-8782 |
| HINES, DEBBIE L | 2305 POLO PARK | | | | DAYTON | OH | 45439-5439 |
| HINES, DEBRA J | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 |
| HINES, DOROTHY J | 19 N NICKLESON CIRCLE | | | | SAVANNAH | GA | 31419-2855 |
| HINES, EARL K | 5265 GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| HINES, FAYE H | 2448 B EDGEWATER DR | | | | CORTLAND | OH | 44410-4410 |
| HINES, MELBA | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, RUDOLPH V | 64 GRESHAM DR | | | | BUFFALO | NY | 14226-2946 |
| HINES, RUTH R | 1419 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HINES, VIRGINIA B. | C/O KENNETH MICHAEL HINES | 26257 PEPPER ROAD | | | ATHENS | AL | 35613-6848 |
| HINES, WANDA ROBERTS | 5218 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371-5371 |
| HINES, WILLIAM E | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| HINEY JR, FRANK L | 7495 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9632 |
| HINKLE, DANIEL M | 1315 CARRILON WOODS DR. | | | | CENTERVILLE | OH | 45458-2927 |
| HINKLE, DONNA B | 1535 HIRAM STREET | APT 4 | | | NILES | OH | 44446-4446 |
| HINKLE, LINDA G | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| HINKLE, MARY J | 1310 CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5527 |
| HINKLE, MICHAEL D | 2638 CORAL RIDGE CT | | | | W CARROLLTON | OH | 45449-2834 |
| HINKLE, NELSON W | 13390 ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| HINKLE, PAUL | 3264 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE, ROBERT E | 17895 S FAIRLAWN RD | | | | SCRANTON | KS | 66537-9331 |
| HINKLEY, ROSALINDE | 700 OTIS | | | | ROCHESTER | NY | 14606-4606 |
| HINSHAW    N, MARIAN E | 3120 MESMER AVE | | | | DAYTON | OH | 45410-3451 |
| HINSHAW, POLLY | 440 LAKE FRONT DRIVE | | | | LEBANON | OH | 45036-5036 |
| HINTON, FRANK | 2199 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9104 |
| HINTON, IRVIN B | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| HINTON, JIMMY L | P.O. BOX 689 | | | | DACULA | GA | 30019-0012 |
| HINTON, NEAL D | 14 GLENADA CT | | | | DAYTON | OH | 45449-1744 |
| HINTON, PATRICIA B | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| HINTON, WILLIE M | 3602 WHISTLESTOP LANE | | | | VALRICO | FL | 33594-3594 |
| HINZMAN, DENVER D | 10614 WINDHAM PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9712 |
| HIPKINS, ALBERT E | 6755 SARANAC | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, NANCY H | 6755 SARANAC DRIVE | | | | TRANSFER | PA | 16154-8959 |
| HIPKINS, ROSALIE G | 3452 GARONER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| HIPPLE, DAVID W | 4627 CEDAR PLACE | | | | PRESTON | MD | 21655-1655 |
| HIPPLE, DENNIS C | 1975 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| HIPPLE, KAREN M | 1415 DODGE N.W. | | | | WARREN | OH | 44485-1851 |
| HIPPLE, WALDO C | 1784 IRENE STREET NE | | | | WARREN | OH | 44483-3529 |
| HIPSHER, MARSHA L | 102 SKOKIAAN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HIRAM L MORGAN | 679 E MICHIGAN AVE APT 402 | | | | FOLEY | AL | 36535 |
| HIROKI KANESHIRO | 1465 SUTTON BRIDGE RD.#30 | | | | RAINBOW CITY | AL | 35906-3326 |
| HIRSCH, MICHAEL R | 1986 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| HIRYOK, ANNE H | 2486 HENN-HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| HISEY, DONALD G | P.O. BOX 873 | | | | SONANIA | OH | 45303-5303 |
| HISEY, ELEANOR | 1107 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| HISSONG JR, RODNEY R | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2621 |
| HITCHCOCK JR, JOHN | 3278 CRESTVIEW | | | | LEBANON | OH | 45036-2437 |
| HITCHCOCK, BRADLEY T | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| HITCHCOCK, DANIEL R | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HITCHCOCK, ELWYN C | 334 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| HITCHCOCK, MICHAEL C | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| HITCHINGS, MARY A | 616 BRADFIELD DRIVE | | | | DAYTON | OH | 45426-2502 |
| HITCHLER, GAYLON J | 201 SOUTH UNION RD. | | | | MIAMISBURG | OH | 45342-2161 |
| HITE, NANCY H | 38740 BRONCO DR | | | | DADE CITY | FL | 33525-1791 |
| HITES, EUGENE F | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITES, KATHRYN O | 6229 THOMPSON CLARK RD.NW. | | | | BRISTOLVILLE | OH | 44402-8703 |
| HITMAR, JAMES J | 4007 CARTER CREEK DR. | | | | AVON PARK | FL | 33825-3825 |
| HITMAR, THELMA B | 4007 CARTER CREEK DRIVE | | | | AVON PARK | FL | 33825-3825 |
| HITTE, DANNY O | 1748 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8713 |
| HITTE, MARY K | 7239 BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2968 |
| HITTLE, GARY L | 7817 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 |
| HITTS-FARRAND, DEBORAH L | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9707 |
| HIX, EDNA E | 2024 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-5713 |
| HIX, LEE A | 431 HALIFAX DR | | | | VANDALIA | OH | 45377-5377 |
| HIX, SHIRLEY M | 5333 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4235 |
| HIXENBAUGH, FLORENCE C | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, HARRY W | 1352 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4437 |
| HIXENBAUGH, LARRY G | 6094 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| HIXENBAUGH, ROBERT J | 440 AMBER DR SE | | | | WARREN | OH | 44484-5810 |
| HIXENBAUGH, RONALD R | P.O BOX 135 | | | | LITTLETON | WV | 26581-6581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIXENBAUGH, WILLIAM W | 161 CAMAK RD. N.E. | | | | WARRENTON | GA | 30828-3414 |
| HIXSON JR, HERBERT H | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HIXSON, JERRY L | 150 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-9751 |
| HIXSON, NORMA | 2264 ANDREW RD. | | | | KETTERING | OH | 45440-2602 |
| HLAUDY, JOHN A | 1747 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| HLAVAC, STEPHEN A | 19 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HLAY, EVELYN B | 4985 RADIO RD. | | | | YOUNGSTOWN | OH | 44515-1738 |
| HLEBOVY, DENNIS J | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| HLEVANI BALOYI | 128 EAST DALE DRIVE | | | | DAYTON | OH | 45415-2908 |
| HLUCHAN, CARLOTTA C | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-2128 |
| HLUCHAN, GABRIEL G | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| HNAT, MICHAEL J | PO BOX 22 | | | | MASURY | OH | 44438-0022 |
| HNATIW, MARY R | 2330 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623-1343 |
| HOA L LAM | 1983 LYNNPARK AVE | | | | DAYTON | OH | 45439-2727 |
| HOA T TRAN | 6324 FOUNTAINHEAD | | | | DAYTON | OH | 45424-8102 |
| HOAGLAND, DONALD E | 380 REXFORD DRIVE APT66 | | | | HERMITAGE | PA | 16148-6148 |
| HOAK, BENTON K | 4286 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| HOANG K NGUYEN | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| HOANG T DUONG | 3101 VALLEY WOOD DR | | | | KETTERING | OH | 45429-3937 |
| HOARD, DELOIS | 500 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-7975 |
| HOATS, JUNE D | 124 LITTLE PLACE | | | | SO. BOUND BROOK | NJ | 08880-1114 |
| HOBART H WAITS | 308   KENBROOK DR. APT.C | | | | VANDALIA | OH | 45377-2431 |
| HOBBS, CARMELL C | 121 CRESCENT DRIVE | | | | SEVIERVILLE | TN | 37862-7862 |
| HOBBS, DALE T | 2463 STEWART RD | | | | XENIA | OH | 45385-9299 |
| HOBBS, DANIEL P | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| HOBBS, DENNIS R | 355 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8952 |
| HOBBS, GRATHO | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 |
| HOBBS, JAMES R | 12223 JASON DR | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, JOHN R | 4334 SOFTWOOD LANE | | | | DAYTON | OH | 45424-8029 |
| HOBBS, JOSEPH M | 12223 JASON DR. | | | | MEDWAY | OH | 45341-9667 |
| HOBBS, KRISTA G | PO BOX 5271 | | | | BRANDON | MS | 39047-9047 |
| HOBBS, LEVIDA J | 89 HICKORY ST | | | | SEAMAN | OH | 45679-9760 |
| HOBBS, LUTHER | 894 XENIA AVE | | | | WILMINGTON | OH | 45177-1377 |
| HOBBS, MARJORIE | 3441 JESSUP RD | | | | CINCINNATI | OH | 45239-6216 |
| HOBBS, NORMA V | 1532 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| HOBBS, ROBERT L | 1125 FAIRMONT CIRCLE | | | | BROOKFIELD | OH | 44403-9511 |
| HOBERT L CORNETT | 7039 SHULL RD. | | | | DAYTON | OH | 45424 |
| HOBLIT, CARL J | 19 ROCKLEIGH | | | | WEST MILTON | OH | 45383-1421 |
| HOBLIT, CLIFFORD E | 934 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2787 |
| HOBLIT, WILLIAM M | 231 S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068 |
| HOBSON, EDWIN C | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 |
| HOBSON, LILLIE T | PO BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| HOBSON, MARY A | 120 HOBSON CIR | | | | BRANDON | MS | 39047-9211 |
| HOCK, JAMES R | 4228 BOSART RD | | | | SPRINGFIELD | OH | 45503-6518 |
| HOCK, WANITA W | 6254 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9418 |
| HOCKER, DON A | 7565 W ST RT 571 LOT 44 | | | | WEST MILTON | OH | 45383-1748 |
| HOCKER, ETTA J | 2518 ST. CHARLES AVE | | | | DAYTON | OH | 45410-5410 |
| HOCKER, JUNE T | C/O TY R HOCKER | 706 TERRI DR | | | BROOKVILLE | OH | 45309-5309 |
| HOCKER, KEITH E | 6535 WESTFALL RD. | | | | GREENVILLE | OH | 45331-9289 |
| HOCKETT, DENNIS R | 18185 ALSPACH RD | | | | OHIO CITY | OH | 45874-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCKETT, JOAN MADONNA | 862 TOUSSIANT S | COUNTY RD #104 | | | OAK HARBOR | OH | 43449 |
| HOCKETT, LARRY A | 14963 STATE ROUTE 139 | | | | MINFORD | OH | 45653-8702 |
| HOCKETT, MICHAEL L | 2827 ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177 |
| HOCKETT, TREVA M | 3796 SOUTH MIDDLE LANE | | | | GREENVILLE | OH | 45331-3013 |
| HOCKEY, BETTY J | 5626 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4304 |
| HODGE, BONNIE R | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 |
| HODGE, DELORES M | 204 CLEARWATER CT | | | | ENGLEWOOD | OH | 45322-2255 |
| HODGE, DONALD C | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9639 |
| HODGE, GEORGE E | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| HODGE, OLIVER W | 1263A HODGE RD | | | | JACKSON | MS | 39209-9730 |
| HODGE, SANDRA B | 410 SEABURN S.E. | | | | BROOKFIELD | OH | 44403-9751 |
| HODGE, SARA M | 500 BROOKWOOD DR. | | | | CLINTON | MS | 39056-3834 |
| HODGES, BILL R | 7051 N. ST. RT. 123 | | | | FRANKLIN | OH | 45005-2351 |
| HODGES, DENNIS W | 1028 MCGOWAN LANE | | | | MCCOMB | MS | 39648-9648 |
| HODGES, DONALD H | PO BOX 394 | | | | VIENNA | OH | 44473-0394 |
| HODGES, EVELYN H | 2323 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| HODGES, GERALDINE R | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| HODGES, PENNY D | 40 MORETON PL NE | | | | BROOKHAVEN | MS | 39601-9216 |
| HODGES, RANDALL L | 2345 CAUSEY RD | | | | MEADVILLE | MS | 39653-9653 |
| HODGES, ROSETTA | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 |
| HODGES, RUBY M | 1977 ARLENE AVE | | | | DAYTON | OH | 45406-3204 |
| HODGES, THOMAS C | P. O. BOX 866 | | | | BROOKHAVEN | MS | 39602-9602 |
| HODGES, THOMAS E | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594-4168 |
| HODGIN, GEORGE H | 238 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| HODGKINSON, DONNA C | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODGKINSON, ROBERT J | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| HODORY, MARILYN LAROCK | 143 ST ANDREWS ST | | | | COURTLAND | OH | 44410-4410 |
| HOEFLER, FRANK R | 3265 E U.S 4O | | | | LEWISBURG | OH | 45338 |
| HOELSCHER, RONALD B | 129 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| HOERIG, REGINALD J | 108 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| HOERNER JR, KENNETH R | 3645 N. NEVADA AVE. | | | | DAYTON | OH | 45416-1332 |
| HOERNER, DAVID L | 2111 NORTHERN DR | | | | BEAVERCREEK | OH | 45431-3124 |
| HOFACKER, PAUL EUGENE | 11265 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9669 |
| HOFACKER, RICHARD L | 2006 S LINDA DR. | | | | BELLBROOK | OH | 45305-1525 |
| HOFACKER, VIOLET | 811-J MEADOWLAND DR | | | | NAPLES | FL | 34108-2545 |
| HOFF, BEVERLY S | 1025 CAMBRIDGE CT | | | | WARREN | OH | 44484-4482 |
| HOFF, GARY L | 4174 WHITE HAWK CT | | | | DAYTON | OH | 45430-5430 |
| HOFF, ROBERT T | 2351 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| HOFFER, BARBARA A | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| HOFFER, GERALD T | 143 MOYERS LN | | | | SPEEDWELL | TN | 37870-6106 |
| HOFFMAN, AUSTIN D | 3630 HOFFMAN-NORTON RD. | | | | SOUTHINGTON | OH | 44470-9709 |
| HOFFMAN, CHRISTINE L | 320 RUSSELL AVE. | | | | NILES | OH | 44446-3730 |
| HOFFMAN, DOROTHY A | 2388 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| HOFFMAN, HAROLD L | 8720 HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345 |
| HOFFMAN, HERBERT C | PO BOX 1336 | | | | WESTMINSTER | CA | 92684-1336 |
| HOFFMAN, JOHN | 295 CHARLES STREET | | | | XENIA | OH | 45385-5385 |
| HOFFMAN, JOHN C | 5725 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| HOFFMAN, LARRY D | 2018 HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9651 |
| HOFFMAN, MARILYN P | 2271 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| HOFFMAN, MARILYN P | 886 LANDSDOWNE N.W. | | | | WARREN | OH | 44485-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, NANCY H | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444-4444 |
| HOFFMAN, PAMELA C | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HOFFMAN, PAULA J | 517 MADISON ST | | | | SHARON | PA | 16146-1436 |
| HOFFMAN, RICHARD R | 902 LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1521 |
| HOFFMAN, ROBERT E | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| HOFFMAN, ROBERT J | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| HOFFMAN, RONALD E | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, ROSS C | 174 CORRY RD | | | | SLIPPERY ROCK | PA | 16057-4106 |
| HOFFMAN, SANDRA A | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| HOFFMAN, THEDA H | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| HOFFMAN, VALDREENE | 439 BURNS AVENUE | | | | WEST CARROLLTON | OH | 45449-1333 |
| HOFFMAN, WILLIAM P | 64 W STATE RD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| HOFFMANN, JOHN F | 5528 NORTHWESTERN AVE | | | | RACINE | WI | 53406-3406 |
| HOFFMANN, UTE | 667 LARCHMONT PLACE | | | | GOLETA | CA | 93117-1723 |
| HOFMANN, HOWARD E | 4079 RIDGE ROAD N.E. | | | | CORTLAND | OH | 44410-9780 |
| HOFUS, DONNA A | 243 PLYMOUTH AVE | | | | GIRARD | OH | 44420-3247 |
| HOGAN, CHARLES | 1582 PIN HOOK RD. | | | | HILLSBORO | OH | 45133-5133 |
| HOGAN, DORSIE | 4000 GLADY ROAD | | | | LYNCHBURG | OH | 45142-9223 |
| HOGAN, EDNA M | 1001 SHAWHAN RD | BOX 294 RR 2 | | | MORROW | OH | 45152-9697 |
| HOGAN, JAMES F | 4B SALMON RUN | | | | HILTON | NY | 14468-1444 |
| HOGAN, JEAN M | 421 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-1151 |
| HOGAN, MICHAEL F | 2381 EDGEWATER DR. | | | | CORTLAND | OH | 44410-4410 |
| HOGAN, MICHAEL F | 636 BONNIE BRAE NE | | | | WARREN | OH | 44483-4483 |
| HOGAN, NORMA E | 7645 RAGLAN DR., N.E. | | | | WARREN | OH | 44484-1433 |
| HOGAN, ROBERT J | 7645 RAGLAN DR. N.E. | | | | WARREN | OH | 44484-1433 |
| HOGAN, SAM | 309 RIVA RIDGE TRAIL | | | | CORBIN | KY | 40701-8511 |
| HOGARTY JR, WILLIAM J | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| HOGARTY, JOHN J | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| HOGG, PAUL S | 985 E. RAHN RD | | | | DAYTON | OH | 45429-5927 |
| HOGGATT, ROBERT L | PO BOX 3622 | | | | BROOKHAVEN | MS | 39603-7622 |
| HOGGE, MARTHA F | 2942 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2610 |
| HOGUE JR, JOHN C | 725 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| HOGUE, ANNA G | 4553 PENSACOLA | | | | MORAINE | OH | 45439-2825 |
| HOH, DOLORES | 5359 FEDERAL RD | | | | CONESUS | NY | 14435-9556 |
| HOHENBERGER, GLORIA I | 7124 POND VIEW CT | | | | SPRING HILL | FL | 34606-3465 |
| HOHENBRINK, ANNIE M | 1330 WATERVLIET AVE | | | | DAYTON | OH | 45420-3078 |
| HOHENBRINK, TERRY C | 720 N SNYDER RD | | | | DAYTON | OH | 45427-1426 |
| HOKE JR, THEODORE J | 6807 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| HOKE, DAVID E | 19 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| HOKE, FRANKLIN W | 5385 COUNTRY TRL NW | | | | WARREN | OH | 44481-9343 |
| HOKE, GLORIA T | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| HOKE, MILDRED F | 1311 SURREY ROAD | | | | VANDALIA | OH | 45377-1646 |
| HOKE, RUBY M | 4189 WILLOWCREEK DRIVE | | | | DAYTON | OH | 45415-1937 |
| HOLBAN, FRANK P | 11125 S. 84TH AVE | | | | PALOS HILLS | IL | 60465 |
| HOLBERT, CLETUS | 134 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2866 |
| HOLBROOK, BURLIN | PO BOX 441 | | | | CONOVER | OH | 45317-0441 |
| HOLBROOK, CLAUDE W | 12440 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HOLBROOK, DARRELL C | 479 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| HOLBROOK, DORIS D | 355 MACKEY RD SE | | | | VIENNA | OH | 44473-9641 |
| HOLBROOK, ELOISE G | 325 PINEVIEW NE | | | | WARREN | OH | 44484-1495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLBROOK, HELEN | 2869 HIGHWAY 540 | | | | JACKSON | KY | 41339-8275 |
| HOLBROOK, JOHN F | 1009 ST RT 132 | | | | CLARKSVILLE | OH | 45113-9672 |
| HOLBROOK, LILLIAN L | 197 W MARKET ST | STE 200 | | | WARREN | OH | 44481-1024 |
| HOLBROOK, RONNIE W | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| HOLCOMB, DORIS A | 38533 ETHEL AVE | | | | ZEPHRHILLS | FL | 33540-1616 |
| HOLCOMB, MARGARET M | 8130 SOUTH WOOD DR. APT 201 | | | | GARRETTSVILLE | OH | 44231-1149 |
| HOLCOMB, PAULINE | 726 E 5TH ST | | | | CONNERSVILLE | IN | 47331-2612 |
| HOLCOMB, TIM L | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| HOLCOMBE, LINDA J | 3810 AVIS CT | | | | DAYTON | OH | 45406-3632 |
| HOLDASH, PATRICIA R | 5121 TIPPWOOD CT. | | | | YOUNGSTOWN | OH | 44512-4512 |
| HOLDEN, EMMA P | 2815 ATHENS AVE | | | | DAYTON | OH | 45406-4325 |
| HOLDEN, LINDA | 8367 WATERBURY CT | APT# 102 | | | WEST CHESTER | OH | 45069-5069 |
| HOLDEN, ROBERT A | 533 SOUTH PINE MEADOW | | | | DEBEARY | FL | 32713-2713 |
| HOLDER, RAYNALD | 123 UPHAM ST | | | | MOBILE | AL | 36607-3330 |
| HOLDERMAN, JOHN A | 116 CENTER ST | | | | STRUTHERS | OH | 44471-2039 |
| HOLDINSKI, JOHN | 7520 WOODMONT ST | | | | DETROIT | MI | 48228-4807 |
| HOLECKO, ELSIE V | 975 CANFIELD RD. | | | | YOUNGSTOWN | OH | 44511-2352 |
| HOLEMAN, ARTHURINE | 4701 WEST HILLCREST | | | | DAYTON | OH | 45406-0202 |
| HOLIFIELD, MINERVA M | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| HOLINBAUGH, JAMES L | 7292 ELM ST | | | | NEWTON FALLS | OH | 44444-9233 |
| HOLINBAUGH, JOHN K | 1185 NE 835TH ST | | | | OLD TOWN | FL | 32680-8200 |
| HOLINBAUGH, WAYNE L | 1263 NE 835 ST | | | | OLD TOWN | FL | 32680-8298 |
| HOLKO, FRANK | 6190 STATE RT 46 N.E. | | | | CORTLAND | OH | 44410-9666 |
| HOLLAN, DONALD R | 1421 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3120 |
| HOLLAND I I I, URIAH | 221 HANOVER AVENUE | | | | DAYTON | OH | 45427-2633 |
| HOLLAND, DELORES | 3881 VALACAMP SE | | | | WARREN | OH | 44484-6838 |
| HOLLAND, EDNA S | 486-181 HAMMERSTIEN RD | | | | WHEELERSBURG | OH | 45694-8018 |
| HOLLAND, LINDA F | 11480 LOCHNESS | | | | HILLSBORO | OH | 45133-9372 |
| HOLLAND, LOIS G | 750 CHESTNUT ST RM 128 | | | | GREENVILLE | OH | 45331 |
| HOLLAND, MICHAEL D | 5806 TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, VERNA M | 5806 TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| HOLLAND, WILLIAM L | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| HOLLANDSWORTH, ROSEMARY | 36 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| HOLLENBANK, ROSEMARY H | 3225 ROSEVIEW AVE S E | | | | HUBBARD | OH | 44425-1359 |
| HOLLENBAUGH, THOMAS S | 3920 WELCKER DR. | | | | WARREN | OH | 44483-4483 |
| HOLLENBAUGH, WILMA L | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| HOLLER, DEANNA O | 1602 COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2919 |
| HOLLER, GRACE A | 59 AGAR AVENUE | | | | HENRIETTA | NY | 14467-9326 |
| HOLLEY JR., CARL P | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| HOLLEY, ARNOLD E | 7446 SPINNAKER BLVD. | | | | ENGLEWOOD | FL | 34224-4224 |
| HOLLEY, EMMA O | 208 GRAMONT | | | | DAYTON | OH | 45417-1618 |
| HOLLEY, VELMA | 1421 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429-5756 |
| HOLLI C WHITT | 87 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1870 |
| HOLLI R STEVENS | 80 WEST FACTORY ROAD | | | | SPRINGBORO | OH | 45066 |
| HOLLIDAY, GARY A | RT 3 BOX 61 D | | | | FAYETTEVILLE | WV | 25840 |
| HOLLIDAY, RUBY ANN Z | HC 40 BOX 24 | | | | CRAWLEY | WV | 24931-8821 |
| HOLLIFIELD, ROBERT A | 4679 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| HOLLIMAN, FLETTER H | PO BOX 20622 | | | | JACKSON | MS | 39209-9209 |
| HOLLIN CARTER | 3004OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1554 |
| HOLLINGER, CHARLOTTE A | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381-7381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, ANN J | 11358 REED RD | | | | VERSAILLES | OH | 45380-9708 |
| HOLLINGSWORTH, CLARENCE | 6339 WEST ROUTES 22 & 3 | | | | WILMINGTON | OH | 45177 |
| HOLLINGSWORTH, EDWARD | 1175 WILMINGTON RD | | | | LEBANON | OH | 45036-8459 |
| HOLLINGSWORTH, EVA M | 54 GUMLEY ROAD | | | | BLANCHESTER | OH | 45107-5107 |
| HOLLINGSWORTH, GARY L | 1012 HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| HOLLINK, WILLIAM H | 6687 GREENWOOD PARKWAY | | | | HILTON | NY | 14468 |
| HOLLINS, GLADYS W | 1141 COKER CIR | | | | JACKSON | MS | 39213-9516 |
| HOLLIS J GORTON | 5092 E LAKE ROAD | | | | LIVONIA | NY | 14487-- 92 |
| HOLLIS, RICK E | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| HOLLISTER III, R. R. | 1692 GARRY DR | | | | BELLBROOK | OH | 45305-1359 |
| HOLLON, FERN M | 1548 BROOKHOLLOW DR | | | | SPRINGFIELD | OH | 45504-1514 |
| HOLLON, RUSHIA I | 8083 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4069 |
| HOLLON, WILLIE L | 6230 U S 50 | | | | HILLSBORO | OH | 45133-9102 |
| HOLLOWAY, ANGIE C | 4013 ALEESA DRIVE SE | | | | WARREN | OH | 44484-2915 |
| HOLLOWAY, BRENDA J | 1060 PHILLIPS DR | | | | MONTEREY | TN | 38574-8574 |
| HOLLOWAY, FRANCES M | 1942 LORD FITZWALTER DR. | | | | MIAMISBURG | OH | 45342-2048 |
| HOLLOWAY, FRED W | 1002 TURNER LANE | | | | HAZLEHURST | MS | 39083-9083 |
| HOLLOWAY, HARVEY L | 703 S. HOLLY ST. | | | | MONTEREY | TN | 38574-1313 |
| HOLLOWAY, IDA | 18048 SORRENTO | | | | DETROIT | MI | 48235-1438 |
| HOLLOWAY, JEANNETTA S | P. O. BOX 253 | | | | FARRELL | PA | 16121-0253 |
| HOLLOWAY, JEWEL | 3764 CRANE | | | | DETROIT | MI | 48214-1233 |
| HOLLOWAY, JOAN | 4820 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| HOLLOWAY, LLOYD D | 725 ALBRECHT AVE. | | | | DAYTON | OH | 45404-1402 |
| HOLLOWAY, MARJORIE K | 5885 S ST RD 267 | | | | LEBANON | IN | 46052-8152 |
| HOLLOWAY, NORMAN | 1307 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| HOLLOWAY, OPAL B | 8935 EMERLDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| HOLLOWAY, PRISCILLA J | 2521 SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| HOLLOWAY, RALPH D | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| HOLLOWAY, WILLIAM A | 602 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| HOLLY A BUSH | 814 EDINBORO CT. | | | | DAYTON | OH | 45431 |
| HOLLY A COMBS | 41 ARGILE CT. | | | | FRANKLIN | OH | 45005-1575 |
| HOLLY A HEMMERICK | 1131  RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| HOLLY A SWEET | 5326  PINECREST | | | | AUSTINTOWN | OH | 44515-4046 |
| HOLLY D CLEVENGER | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| HOLLY D JONES | 2597 REEVES RD NE APT 3 | | | | WARREN | OH | 44483-4350 |
| HOLLY J POE | 716 FALLVINE | | | | ENGLE | OH | 45322-1851 |
| HOLLY L DRUM | 361 STAHL AVE | | | | CORTLAND | OH | 44410-1139 |
| HOLLY L GREER | 80 WEST MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| HOLLY L MOEBIUS | 4300 SHROVER RD | | | | DAYTON | OH | 45429-3024 |
| HOLLY M COMLEY | P O BOX 482 | | | | GRATIS | OH | 45330-0482 |
| HOLLY M RANKIN | 624 GRAMONT AVE. | | | | DAYTON | OH | 45407-- 14 |
| HOLLY R HALL | 3167 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9551 |
| HOLLY S HATFIELD | 1353 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| HOLM, BARBARA A | 8578 TIM TAM TRAIL | | | | FLUSHING | MI | 48433-8805 |
| HOLMES, ALMA I | 730 YOUNGSTOWN-WARREN RD. | UNIT# 306 | | | NILES | OH | 44446-1943 |
| HOLMES, ARTHUR E | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110-9560 |
| HOLMES, BARBARA A | 4516 BERQUIST DR. | | | | DAYTON | OH | 45426-1804 |
| HOLMES, CALVIN J | 19416 TILLMAN AVE | | | | CARSON | CA | 90746-2432 |
| HOLMES, DONALD C | 696 LEESBURG ROAD | | | | PELAHATCHIE | MS | 39145-9145 |
| HOLMES, DORIS D | 214 DOUGLAS N.E. | | | | WARREN | OH | 44483-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLMES, EMMETT N | 13604 LAKE RD | | | | LYNNWOOD | WA | 98087-1706 |
| HOLMES, GINA L | 6918 MANNING RD | | | | MIAMISBURG | OH | 45342-5342 |
| HOLMES, JAMES C | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 |
| HOLMES, JAMES E | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4106 |
| HOLMES, JEAN A | 3669 BOSTON AVENUE S.E. | | | | WARREN | OH | 44484-3714 |
| HOLMES, JERRY | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3222 |
| HOLMES, JOHNNIE R | PO BOX 702 | | | | FLORA | MS | 39071-0702 |
| HOLMES, KATHLEEN J | 690 WILLOW ST | | | | LOCKPORT | NY | 14094-4094 |
| HOLMES, MARY | 1917 S SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2334 |
| HOLMES, MARY B | 3603 ALBEMARLE RD. | | | | JACKSON | MS | 39213-5552 |
| HOLMES, MELVIN | 168 HATCHNET DR | | | | EATON | OH | 45320-2710 |
| HOLMES, NANCY K | 990 VIENNA AVE. | | | | NILES | OH | 44446-4446 |
| HOLMES, RICHARD T | 19 JONES COURT | | | | GIRARD | OH | 44420-4420 |
| HOLMES, RICHARD W | 2532 CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| HOLMES, SANDRA J | 1800 ROBINSON RD | | | | CANTON | MS | 39046-9046 |
| HOLMES, SODONIA B | 104 RITA CT | | | | JACKSON | MS | 39213-5131 |
| HOLMES, WILMON | 486 KEARNEY PARK RD | | | | FLORA | MS | 39071-9403 |
| HOLMSTROM, KATHRYN K | 348 REDWOOD BLVD | | | | DAYTON | OH | 45440-4509 |
| HOLOD, ANN B | 2365 WESTVIEW DR | | | | CORTLAND | OH | 44410-9415 |
| HOLOWKA, MARIA | 50 WELLER DRIVE | | | | ROCHESTER | NY | 14617-1431 |
| HOLOWKA, MARIA B | 3000 CHARD | | | | WARREN | MI | 48092-3524 |
| HOLSAPPLE, EARL R | 709 S MAIN | | | | WEST MILTON | OH | 45383-1301 |
| HOLSAPPLE, SHIRLEY H | 440 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| HOLSINGER, EARNEST E | 1852 WEST SECOND STREET | | | | XENIA | OH | 45385-4210 |
| HOLSTEIN, CARL W | 504 OXFORD | | | | HARRISON | AR | 72601-4625 |
| HOLT, BEULAH M | 20533 MIDWAY BLVD. | | | | PORT CHARLOTTE | FL | 33952-4051 |
| HOLT, CAROL A | 313 PEARHILL | | | | W.CARROLLTON | OH | 45449-0000 |
| HOLT, CAROL J | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427-2142 |
| HOLT, CLIFFORD G | 1535 SHELLEY DRIVE | | | | DAYTON | OH | 45406-4243 |
| HOLT, EMMA R | 10201 CRAWFORD FARMS DRIVE | | | | KELLER | TX | 76248-6248 |
| HOLT, HENRY B | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HOLT, HERMAN | 11849 MAPLE TRAIL | | | | HILLSBORO | OH | 45133-8346 |
| HOLT, JAMES W | 906 COTTINGHAM DR | | | | MAINVILLE | OH | 45039-9685 |
| HOLT, JUDITH S | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9204 |
| HOLT, JUNE M | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 |
| HOLT, RICHARD S | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| HOLT, ROBERT L | 4184 MARLOWE ST. | | | | DAYTON | OH | 45416-5416 |
| HOLT, RUBY P | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| HOLT, VIVIAN R | 4820 ST RT 503 | | | | LEWISBURG | OH | 45338-8761 |
| HOLT, WENDELL B | 235 NORTH MAIN ST | | | | SPRINGBORO | OH | 45066-5066 |
| HOLTON, ALICE K | 123 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| HOLTZ, JAMES L | PO BOX 1289 | | | | GRIFFIN | GA | 30224-0032 |
| HOLUPKA, JOANN M | 315 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| HOLZ, ARTHUR V | 110 WEST ORCHARD SPRINGS | | | | DAYTON | OH | 45415-3119 |
| HOLZBACH, HAROLD J | 1592 NILES CORTLAND RD. | | | | WARREN | OH | 44484-4484 |
| HOLZINGER, CARL F | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| HOLZMANN, DALE R | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 |
| HOLZSCHUH, LOUISE M | 3253 CLARKSON PARMA T.L. RD. | C/O JOSEPH HOLZSCHUH | | | BROCKPORT | NY | 14420-4420 |
| HOMA, BRENDA K | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 |
| HOMA, NANCY B | 656 YOUNGSTOWN KINGSVILL | | | | VIENNA | OH | 44473-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMA, PAUL W | 656 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473-9605 |
| HOMAN, BETTY S | 26 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1360 |
| HOMAN, MARY H | 1005 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-3463 |
| HOMAN, WILLIAM J | 5675 CHIMMEY CIRCLE | APT 1A | | | KATTERING | OH | 45440-5440 |
| HOMER ( FUGATE | 1113 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342-1917 |
| HOMER D MULLINS | 308 BOOTH AVENUE | | | | WILMINGTON | OH | 45177-1003 |
| HOMER JONES | 2616 CADILLAC STREET | | | | DAYTON | OH | 45439-1603 |
| HOMER L SIDENSTICK | 5042 WOLFCREEK PIKE | | | | TROOTWOOD | OH | 45426-2422 |
| HOMER M BOWEN | 1533  NAVAJO DRIVE | | | | XENIA | OH | 45385-4309 |
| HOMER N WELLMAN | 733   CRESTLINE DR | | | | XENIA | OH | 45385-1406 |
| HOMER O GILLAM | 1812  HICKORYDALE DR | | | | DAYTON | OH | 45406-3128 |
| HOMER R STEWART JR | 6860 HOOVER AVE. | | | | DAYTON | OH | 45427 |
| HOMERLENE M. BEVAN | 15355 STOLTZ ROAD | | | | DIAMOND | OH | 44412-9628 |
| HONAKER, JOAN M. | BOX 58 | | | | WAYNESVILLE | OH | 45068-0058 |
| HONEY LOU PITSINGER | 406 NORTH STREET | | | | EATON | OH | 45320-1568 |
| HONEYCUTT, FLORENCE E | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYCUTT, KEITH R | ROUTE 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| HONEYCUTT, PAUL E | 1682 NORTH DALE ROAD | | | | DAYTON | OH | 45432-3510 |
| HONEYCUTT, WILLIAM B | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| HONEYMAN, DOROTHEA A | 9130 ST RT 55 | | | | LUDLOW FALLS | OH | 45339-8712 |
| HONIGMAN, KARL G | 3898 BLAKE RD | | | | SEVILLE | OH | 44273-9730 |
| HONIOUS, WARREN S | 5726 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3222 |
| HOOBLER, JAMES H | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125-1863 |
| HOOD, BETTY J | PO BOX 1312 | | | | MOREHEAD | KY | 40351-5312 |
| HOOD, CLAIRE E | C/O KEVIN HOOD | 4066 STATE ROUTE 127 NORTH | | | EATON | OH | 45320-5320 |
| HOOD, DOROTHY L | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 |
| HOOD, IRA L | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-4504 |
| HOOD, IRMA R | 38 ALPINE PARK DR | | | | BRANDON | MS | 39047-9047 |
| HOOD, PATRICIA G | 9026 DENTVILLE RD | | | | UTICA | MS | 39175-9533 |
| HOOK, BETTY J | 812 EGRET CT. | | | | EDGEWATER | FL | 32141-4142 |
| HOOK, MARY K | 6031 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, RICHARD J | 6031 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| HOOK, STUART I | 623 E. LAKE ROAD | | | | RUSHVILLE | NY | 14544-4544 |
| HOOKS, ALBERTHA B | PO BOX 909 | | | | WARREN | OH | 44482-0909 |
| HOOKS, BARBARA J | 557 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| HOOKS, JAMES A | 2702 CEDAR RD | | | | CHESAPEAKE | VA | 23323-3903 |
| HOOKS, JANICE M | 806 MT. OLIVET RD. | | | | KANNAPOLIS | NC | 28083-7211 |
| HOOP, JAMES O | 2304 CARDINAL AVE | | | | DAYTON | OH | 45414-3336 |
| HOOPER, BARBARA A | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| HOOPER, GARY C | 9090 STUB RD | | | | ORWELL | OH | 44076-9370 |
| HOOPER, PATRICIA A | 24 COMNER AVE. | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| HOOPER, ROGER L | 4037 NORTH 155TH LANE | | | | GOODYEAR | AZ | 85338-5338 |
| HOOPER, RONALD R | 2251 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| HOOPS, JAMES R | 208 MILLWOOD RD | | | | REIDSVILLE | NC | 27320-7320 |
| HOOSE    N, JUANITA V | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 |
| HOOSER, IRMA | 665 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060-5626 |
| HOOSTAL, JOHN M | 751 REX BLVD., N.W. | | | | WARREN | OH | 44483-3162 |
| HOOTEN, RICHARD E | 1401 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| HOOVER, BETTY L | 816 S 317TH ST | | | | FEDERAL WAY | WA | 98003-5332 |
| HOOVER, CHARLES F | 320 W NORMAN AVE | | | | DAYTON | OH | 45405-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOOVER, DARLA O | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 |
| HOOVER, EDITH E | 1676 NORTHDALE RD. | | | | DAYTON | OH | 45432-3510 |
| HOOVER, GEORGE F | 2262 TANGLEWOOD DR | | | | SALEM | OH | 44460-2527 |
| HOOVER, GRADEN E | 2275 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3674 |
| HOOVER, HARVEY L | 44 EAST THIRD ST | | | | XENIA | OH | 45385-3424 |
| HOOVER, JAMES D | P.O. BOX 1648 | | | | ANDOVER | OH | 44003-4003 |
| HOOVER, QUINTER A | 3225 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1213 |
| HOOVER, RICHARD L | 630 MAIN ST | | | | ITHACA | OH | 45304-9412 |
| HOOVER, WILLIAM R | 6728 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| HOPE D DAVENPORT, JR. | 366 6TH ST | | | | CAMPBELL | OH | 44405-1245 |
| HOPE H WILLIAMS | 2190 HARSHMAN RD. | APT. 2 | | | DAYTON | OH | 45424-6611 |
| HOPE N REUBER | 991 MOCCASIN TRL | | | | XENIA | OH | 45385-4122 |
| HOPE Y SIMS | 2336 BRECKLINRIDGE RD | | | | JACKSON | MS | 39204 |
| HOPE, BOYD | 1543 BRAMAN AVE | | | | FORT MEYERS | FL | 33901-6815 |
| HOPE, CLARENCE A | 4490 RIDGE ROAD | | | | CORTLAND | OH | 44410-9781 |
| HOPE, MABLE F | 4490 RIDGE RD. | | | | CORTLAND | OH | 44410-9781 |
| HOPKINS, ANITA M | 415 BURDEL DRIVE | | | | WILMINGTON | OH | 45177-2905 |
| HOPKINS, CAROLINE M | 1816 MASURY RD. | | | | MASURY | OH | 44438-9703 |
| HOPKINS, CAROLYN S | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, DOROTHY M | 298 OLD 122 | | | | LEBANON | OH | 45036-2411 |
| HOPKINS, FLOYD | 2170 BOTT STREET | | | | YOUNGSTOWN | OH | 44505-4505 |
| HOPKINS, HELEN L | 7847 LOIS CIR. #313 | | | | DAYTON | OH | 45459-3696 |
| HOPKINS, JANET M | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, JOHN P | 4675 DEARTH RD | | | | FRANKLIN | OH | 45005-9759 |
| HOPKINS, LYNN | 1620 CLIFTON ROAD | | | | YELLOW SPRINGS | OH | 45387-9703 |
| HOPKINS, MARVIN D | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| HOPKINS, ROBERT D | 498 BEE LICK ROAD | | | | BRODHEAD | KY | 40409-8915 |
| HOPKINS, ROBERT P | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| HOPKINS, RUTH S | 3771 EAGLE CREEK RD NW | | | | LEAVITTSBURG | OH | 44430-9778 |
| HOPKINS, WILLIAM B | 211 HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |
| HOPKO, REGINA H | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| HOPSON JR, JAMES L | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-4504 |
| HOPSON, CANDIS M | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| HOPSON, GREGORY E | PO BOX 17361 | | | | DAYTON | OH | 45417-0361 |
| HOPSON, PATRICIA R | 534 PURVIS RD | | | | FLORA | MS | 39071-9071 |
| HOPSON, RUBY C | PO BOX 6394 | | | | YOUNGSTOWN | OH | 44501-6394 |
| HOPSON, TERRY L | 7755 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-8731 |
| HORACE D GORE | 60 TROUSDALE FERRY PIKE | | | | GORDONSVILLE | TN | 38563 |
| HORACE HENDERSON | 232 QUEEN ANNE LANE | | | | JACKSON | MS | 39209-2131 |
| HORACE K HUDSON | 4774  HALL CENTER ROAD | | | | WALWORTH | NY | 14568-9758 |
| HORACE L COOPER | 806 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-- 19 |
| HORANYI, JOHN | 926 LAWNWOOD AVE. | | | | KETTERING | OH | 45429-5544 |
| HORCHAR, CHARLES E | 434 MIMBRES PLACE | | | | BENSON | AZ | 85602-7645 |
| HORN, ARBIN W | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| HORN, BILLIE J | 2930 EAST ROSS RD | | | | TIPP CITY | OH | 45371-9213 |
| HORN, BILLY L | 1781 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| HORN, ETTA B. | 144 DIANA LANE, E. | | | | FAIRBORN | OH | 45324-4450 |
| HORN, GLINDA D | 917 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2027 |
| HORN, JAMES T | 511 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434-5809 |
| HORN, JOANNE E | 1012 WASHINGTON ST | | | | EATON | OH | 45320-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORN, ROBERT J | 5066 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| HORN, RUBY J | 56 RICE ST | | | | IRVINE | KY | 40336-1326 |
| HORN, WILLA F | 995 MICHAELS RD. | | | | TIPP CITY | OH | 45371-2143 |
| HORNAK, DENNIS | 184 MONDOU RD | | | | HOT SPRINGS | AR | 71901-1901 |
| HORNBACK JR, WILBURN | 3136 SUBURBAN DR | | | | DAYTON | OH | 45432-2524 |
| HORNBACK, MICHAEL E | 4538 DARKE PREBLE | COUNTY LINE RD | | | LEWISBURG | OH | 45338-5338 |
| HORNBACK, RICKEY D | 104 NORTH QUENTIN ST | | | | DAYTON | OH | 45403-5403 |
| HORNE, E J | 4003 RYMARK COURT | | | | CLAYTON | OH | 45415-5415 |
| HORNE, JAMES M | 3913 WALNUT GROVE LN. | | | | BEAVERCREEK | OH | 45440-5440 |
| HORNE, LENORA M | 2205 LYNTZ RD | | | | WARREN | OH | 44481-4481 |
| HORNE, PATTIE T | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39180-9180 |
| HORNER, ELSIE M | 60 JOHNSON RD | APT 5 | | | ROCHESTER | NY | 14616-4616 |
| HORNER, JOSEPH D | 1463 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| HORNER, RUDOLPH H | 17264 MT EVEREST CT | | | | SONORA | CA | 95370-8926 |
| HORNER, RUTH F | 22 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| HORNER, SUSAN R | 1377 MAHONING AVE NW APT 203D | | | | WARREN | OH | 44483 |
| HORNER, VIRGINIA E | 9012 MICHIGAN ROAD | | | | SEBRING | FL | 33870-5134 |
| HORNING, MIRIAM L. | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| HORNSBY JR, JOHN H | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| HORNSBY, CHARLES J | 2300 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-1922 |
| HORNSBY, JERRY L | 5602 NEWBERRY POINT DR | | | | FLOWERY BRANCH | GA | 30542-2752 |
| HORNSBY, LIZA M | 3823 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| HORNUNG, ALVIN S | 4200 W UTICA RD APT 117 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| HORNUS, MARILYN C | 2910 SOUTH CATHRINE | | | | LANSING | MI | 48911-1749 |
| HOROBIN, GWENDOLYN E | 4240 WALLINGTON DR | | | | DAYTON | OH | 45440-1234 |
| HORR, MARY KAY | 2 HEALTH STREET | | | | DANSVILLE | NY | 14437-1308 |
| HORRAL B LUCUS | 611 B SHAWNEE RUN | | | | W. CARROLLTON | OH | 45449-3925 |
| HORRELL, WILLIAM J | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-4417 |
| HORSEMAN, ELDIVA M | 2947 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8515 |
| HORSLEY, GALE F | 3823 SKYROS DRIVE | | | | DAYTON | OH | 45424-1814 |
| HORSLEY, RUTHA B | 142 UNIVERSITY DRIVE | | | | CHILLICOTHE | OH | 45601 |
| HORSTMAN, BEATRICE R | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344-9555 |
| HORTENSE L CARTWRIGHT | 179   N MARION STREET | | | | DAYTON | OH | 45417-2207 |
| HORTON JR, CECIL D | BOX 203 | | | | ATLANTA | NY | 14808-0203 |
| HORTON, CLIFFORD B | PO BOX 13231 | | | | ROCHESTER | NY | 14613-0231 |
| HORTON, EMMA W | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 |
| HORTON, LARRY L | 11229 HWY 1036 | | | | IRVINE | KY | 40336-8705 |
| HORTON, THOMAS D | PO BOX 5781 | | | | DAYTON | OH | 45405-0781 |
| HORTON, WENDELL S | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| HORVATH JR, MICHAEL | 10 WALNUT LN | | | | PARLIN | NJ | 08859-8859 |
| HORVATH, BELA | 1707 NOTRE DAME AVENUE | | | | LUTHERVILLE | MD | 21093-4927 |
| HORVATH, KAREN A | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9399 |
| HORVATH, ROBERT M | 649 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| HOSA, THOMAS J | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| HOSBROOK, JOHN R | 115 W 58TH ST | | | | CUT OFF | LA | 70345-3247 |
| HOSEA P BRISTER | RT. 1, BOX 652 | | | | FLORENCE | MS | 39073-9801 |
| HOSEY, JAMES C | 155 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| HOSFELT, JANICE D | 1267 BROADWAY AVE. | | | | MASURY | OH | 44438-4438 |
| HOSIER, SHIRLEY C | 6926 NEW HORIZON AVE | | | | ENON | OH | 45323-1526 |
| HOSIER, WILLIAM C | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOSKIN, BARBARA Y | 213 MILL ST. PO BX 465 | | | | LINESVILLE | PA | 16424-6424 |
| HOSKIN, CHARLES G | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| HOSKIN, JAMES R | 834 SOUTH GREY WAY | | | | INVERNESS | FL | 34450-4450 |
| HOSKIN, KAREN L | 834 SOUTH GREY WAY | | | | INBERNESS | FL | 34450-4450 |
| HOSKIN, RELLA T | 10189 R D 3 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-4231 |
| HOSKINDS, EVELYN C | 1203 DIXON ST. | | | | MELBOURNE | AR | 72556-8835 |
| HOSKINS JR, FARMER | 2550 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7701 |
| HOSKINS, CHARLES E | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 |
| HOSKINS, DENVER | 321 SNEAD DR | | | | CROSSVILLE | TN | 38558-8041 |
| HOSKINS, DENVER W | 911 DAMIAN ST | | | | VANDALIA | OH | 45377-1115 |
| HOSKINS, DONALD E | PO BOX 17066 | | | | DAYTON | OH | 45417-0066 |
| HOSKINS, FAYE | 4020 NEWMAN RD | | | | HILLSBORO | OH | 45133-6741 |
| HOSKINS, GERALDINE M | 244 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| HOSKINS, GLADYS J | 1516 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| HOSKINS, HILERY | 5245 FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, KENNETH R | 927 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| HOSKINS, LANA L | 2791 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| HOSKINS, MARY R | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-7763 |
| HOSKINS, PATRICIA A | 50 BIERCE AVE | | | | DAYTON | OH | 45403-2606 |
| HOSKINS, POLLY | 6501 GERMANTOWN RD LOT 68 | | | | MIDDLETOWN | OH | 45042-5042 |
| HOSKINS, SARAH L | 5245FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HOSKINS, WANDA L | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| HOSKINS, WHEELER | 1024 GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| HOSMER, RAYMOND B | 1903 S E 37TH TERR | | | | CAPE CORAL | FL | 33904-5087 |
| HOSTERT, WILLIAM N | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |
| HOSTETTER, DOLLY L | 809 SAGAMORE AVE | | | | DAYTON | OH | 45404-2536 |
| HOSTUTLER, CLARENCE W | 13 CAMROSE DR. | | | | NILES | OH | 44446-4446 |
| HOSTUTLER, DEBORAH A | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 |
| HOTZ, ARTHUR R | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| HOUDESHELL, KATHERINE M | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| HOUK SR, JOHN E | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322-5322 |
| HOUK, GEORGE H | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159-2528 |
| HOUK, WILMA A | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| HOUK, WILMA F | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| HOULE, GEORGE F | 25 1/2 STRATHALLAN PARK | | | | ROCHESTER | NY | 14607-1532 |
| HOUNSHELL, MARIA E | PO BOX 538 | | | | MILFORD | OH | 45150-5150 |
| HOUNSHELL, VIVIAN C | 206 HONEYSUCKLE LANE | | | | WINCHESTER | KY | 40391-0391 |
| HOUSE, ALBERTA L | 75 PATTERSON VILLAGE DRIVE | APT#2 | | | DAYTON | OH | 45419-5419 |
| HOUSE, AUDREY F | 10490 WEST MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| HOUSE, DONALD L | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1036 |
| HOUSE, ELDON H | 7021 RUNNING FOX CT | | | | FLORENCE | KY | 41042-7811 |
| HOUSE, GLENDA F | 719 CASSIUS AVE. | | | | YOUNGSTOWN | OH | 44505-3462 |
| HOUSER, CATHERINE C | 2420 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450-4450 |
| HOUSER, PATRICIA G | 9375 ST RT 193 | | | | FARMDALE | OH | 44417-9784 |
| HOUSTON, BETTY J | 2518 AUTUMN SPRING ST | | | | SPRING | TX | 77373-6146 |
| HOUSTON, CHARLES | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| HOUSTON, DAISY L | 5831 HORRELL RD | | | | DAYTON | OH | 45426-2142 |
| HOUSTON, DANIEL A | 1150 LAKE SHORE DR | | | | BYRAM | MS | 39272-9752 |
| HOUSTON, DANNY B | 1751 WEST AVE NW | | | | WARREN | OH | 44483-3336 |
| HOUSTON, DAVID E | 120 SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOUSTON, HERBERT H | C/O GLENDA PHILLIPS | 712 ELLSWORTH DRIVE | | | TROTWOOD | OH | 45426-5426 |
| HOUSTON, JACQUELYN | 4600 UNIVERSITY DRIVE | APT 1118 | | | DURHAM | NC | 27707-7707 |
| HOUSTON, MARY J | 917 BUCKEYE DR. | | | | SHARPSVILLE | PA | 16150-6150 |
| HOUSTON, MICHAEL C | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| HOUSTON, NELLIE J | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-5342 |
| HOUSTON, RAYMONDA L. | 602 WILLOW BROOK NE | | | | WARREN | OH | 44483-4642 |
| HOUTZ, GEORGE E | 1416 MAPLEWOOD,N.E. | | | | WARREN | OH | 44483-4166 |
| HOVANEC, ROSE C | 139 SOUTH 16TH AVENUE | | | | MANVILLE | NJ | 08835-1615 |
| HOVATER, DONALD W | HC - 71 BOX 167 | | | | ALPHA | KY | 42603 |
| HOVEY, DALE R | P.O. BOX 155 | | | | PERRY | NY | 14530-0155 |
| HOWARD A HARBUT | 166 N WOODWARD AVE | | | | DAYTON | OH | 45417-2431 |
| HOWARD A WYSONG JR | 745 BALTIMORE RD | | | | VALPARAISO | IN | 46385-8617 |
| HOWARD B PEARSON | 10   JOYCE PL | | | | HAZLET | NJ | 07730-1514 |
| HOWARD D FORTNER | 385 JOHN HOPKINS RD | | | | JACKSON | MS | 39209-2867 |
| HOWARD E BOGGESS | 5299 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| HOWARD E HICKS | 4109  PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2834 |
| HOWARD E LAUDERMILK II | 511   WENLAN CT. | | | | BEAVERCREEK | OH | 45430-- 20 |
| HOWARD E STAKELIN JR | 431 A N HEINCKE RD | | | | MIAMISBURG | OH | 45342 |
| HOWARD F BERGEN | 106 ALEXANDER STREET #6 | | | | ROCHESTER | NY | 14620-1130 |
| HOWARD F HARDY JR | 22 SOUTHARD LN | | | | W. CARROLLTON | OH | 45449-1772 |
| HOWARD H JOHNSON | 11 WILL RODGERS PLACE | | | | DAYTON | OH | 45420-2936 |
| HOWARD J BELANGER | 1932 EAST SO GARVEY #24 | | | | WEST COVINA | CA | 91790-0000 |
| HOWARD J SCHAAPVELD | 11803 SUMMER | | | | NORWALK | CA | 90650-7955 |
| HOWARD JR, LESTER | 140 LAKE SHORE DR | | | | SPRING VALLEY | OH | 45370-9749 |
| HOWARD L RADFORD JR | 11617 CHRISTIANSBG JACKSON RD | | | | ST PARIS | OH | 43072 |
| HOWARD L TURNER | 1975 VAN WYE S.E. | | | | WARREN | OH | 44484-5347 |
| HOWARD LOVE | 5028 ROCKLAND DRIVE | | | | DAYTON | OH | 45406-1239 |
| HOWARD M MCCOY | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 |
| HOWARD M ROSE JR | 202 FRANKLIN ST | PO BOX 111 | | | CLINTONVILLE | PA | 16372 |
| HOWARD O WILSON | 5421  CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| HOWARD R CRAWFORD | 713 6TH AVE. N.W. | | | | ATTALLA | AL | 35954 |
| HOWARD R WILMOTH | 871  OLDE FARM CT. | | | | VANDALIA | OH | 45377-1859 |
| HOWARD SR, JACK R | 137 ORTH DR. | | | | NEW CARLISLE | OH | 45344-5344 |
| HOWARD SR, JAMES E | 2565 TOD AVE NW | | | | WARREN | OH | 44485-1923 |
| HOWARD V GOODRICH | 7729 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| HOWARD, ALICE V | 3170 WEILACHER DR | | | | WARREN | OH | 44481-4481 |
| HOWARD, ALLEGRA F | 2186 FORD RD | | | | MORROW | OH | 45152-8431 |
| HOWARD, ANNA M | P.O. BOX 1569 | | | | HYDEN | KY | 41749-1569 |
| HOWARD, BARRY D | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324-6037 |
| HOWARD, BERNICE W | 2072 WILLOW RUN CIRCLE | | | | ENON | OH | 45323-9786 |
| HOWARD, BETTY M | 3392 HEWITT GIFFORD | | | | WARREN | OH | 44481-9706 |
| HOWARD, BILL WATT | 1204 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| HOWARD, BOBBY L | 1260 US 68 S. | | | | XENIA | OH | 45385-9739 |
| HOWARD, CARVER | 4851 WESTCHESTER DR | APT 213 | | | YOUNGSTOWN | OH | 44515-2567 |
| HOWARD, CASSIE | 7506 AMIENS LANE | APARTMENT A | | | CENTERVILLE | OH | 45459-5459 |
| HOWARD, CHARLES A | P. O. BOX 101 | | | | WEST ELKTON | OH | 45070-0101 |
| HOWARD, CHARLES E | 635 WARD KOEBEL ROAD | | | | OREGONIA | OH | 45054-5054 |
| HOWARD, CHARLES L | 2867 SKIDMORE RD | | | | FRENCHBURG | KY | 40322-8040 |
| HOWARD, CHARLES W | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| HOWARD, CHERYL | 116 GANNETT RD | | | | FARMINGTON | NY | 14425-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD, CHERYL A | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| HOWARD, CLIFFORD T | 2462 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1108 |
| HOWARD, CORMA | 7194 STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9315 |
| HOWARD, CORNELIUS | 4815 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| HOWARD, DALE T | 708 EAST SOMERS | | | | EATON | OH | 45320-5320 |
| HOWARD, DAVID L | 2821 SOUTHFORT DR. | | | | KNOXVILLE | TN | 37921-7921 |
| HOWARD, DEE S | PO BOX 60147 | | | | DAYTON | OH | 45406-0147 |
| HOWARD, DEXTER | 950 PAINTERSVILLE NEW JASPER RD | | | | XENIA | OH | 45385-8403 |
| HOWARD, DOFFIE | PO BOX 337 | | | | RIPLEY | OH | 45167-0337 |
| HOWARD, DONALD V | 293 E SECOND ST | | | | XENIA | OH | 45385-3451 |
| HOWARD, DOROTHY E | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HOWARD, DOUGLAS L | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 |
| HOWARD, EARL | 2860 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7810 |
| HOWARD, EARLSIE L | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| HOWARD, EARNIE F | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| HOWARD, EDITH L | 446 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| HOWARD, ELVIRA H | 1441 SOUTHERN BLVD, NW | | | | WARREN | OH | 44485-2047 |
| HOWARD, EUGENIA ELISE | 8150 ROUND COVE | | | | SPARTA | TN | 38583-7408 |
| HOWARD, FLOYD | 1534 STEWART BLVD | | | | FAIRBORN | OH | 45324-3221 |
| HOWARD, FRANK E | 555 EXECUTIVE DR NW APT 21 | | | | HUNTSVILLE | AL | 35816-2712 |
| HOWARD, GENEVA W | C/O DONNA S MORRISON | 2087 GRANADA DRIVE | | | BEAVERCREEK | OH | 45431-5431 |
| HOWARD, GEORGE | 3194 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2206 |
| HOWARD, GOAL | 5266 COBBLEGATE DR #D | | | | MORAINE | OH | 45439-6113 |
| HOWARD, GWENDOLYN | 242 JADA DRIVE | | | | CROSSVILLE | TN | 38555-8555 |
| HOWARD, HAZEL R | 3810 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| HOWARD, JAMES D | 800 SOUTHFORD AVE | | | | DAYTON | OH | 45429-2054 |
| HOWARD, JAMES E | 594 ENTERPRISE RD. | | | | W ALEXANDRIA | OH | 45381-5381 |
| HOWARD, JAMES F | 265 COUNTY ROAD 1985 | | | | YANTIS | TX | 75497 |
| HOWARD, JAMES G | 207 SUMMIT | | | | LEBANON | OH | 45036-5036 |
| HOWARD, JAMES W | 1321 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HOWARD, JANET B | 1931 MIAMI ST | P.O BOX 151 | | | KINGS MILLS | OH | 45034-1733 |
| HOWARD, JERRY C | PMB #4346 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2513 |
| HOWARD, JIMMIE | 1848 MIDDLEBORO RD. | | | | CLARKSVILLE | OH | 45113-9453 |
| HOWARD, JOHNNIE W | 6602 GERMANTOWN PK. | | | | MIAMISBURG | OH | 45342-1104 |
| HOWARD, JOHNNY R | 18547 GOODMAN CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9400 |
| HOWARD, JUDY E | 2712 ACORN DRIVE | | | | KETTERING | OH | 45419-2336 |
| HOWARD, JUDY F | 300 JUDD RD | | | | AMELIA | OH | 45102-1165 |
| HOWARD, JURDON | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| HOWARD, KAREN S | 4611 AIRWAY ROAD | | | | RIVERSIDE | OH | 45431-5431 |
| HOWARD, KENNETH A | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 |
| HOWARD, KENNETH E | 6931 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| HOWARD, LARRY E | 2611 W TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| HOWARD, LARRY R | 1683 GRANGE HALL RD. | | | | BEAVERCREEK | OH | 45432-2023 |
| HOWARD, LEE E | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, LEROY | 1319 EAGLE'S WAY | | | | XENIA | OH | 45385-6608 |
| HOWARD, LESTER | 4519 WEBSTER ST | | | | DAYTON | OH | 45414-4950 |
| HOWARD, LINDA D | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| HOWARD, LUCY | 3907 CAIN COURT | | | | DAYTON | OH | 45408-2311 |
| HOWARD, MARGARET R | 324 ALBERT ST. | | | | NEWTON FALLS | OH | 44444-1051 |
| HOWARD, MARSHALL | 7860 CEDAR HILL DR | | | | HUBER HEIGHTS | OH | 45424-2369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, MARTHA A | 5272 COBBLEGATE BLVD APT C | | | | MORAINE | OH | 45439-5197 |
| HOWARD, MARY A | 12670 138TH LA. N. | | | | LARGO | FL | 33774-2405 |
| HOWARD, MELVIN | 514 GRUNDY RD. | | | | SOMERSET | KY | 42501-4981 |
| HOWARD, MINNIE H | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| HOWARD, MINNIE L | 2937 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2239 |
| HOWARD, MYRTIS B | PO BOX 115 | | | | NEW LEBANON | OH | 45345-5345 |
| HOWARD, NANCY E | 625 KITRINA AVE | | | | TIPP CITY | OH | 45371-2608 |
| HOWARD, ORBIN | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152-7146 |
| HOWARD, PATRICIA L | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| HOWARD, R B | 2871 HARRIS RD | | | | HAMILTON | OH | 45013-9740 |
| HOWARD, RALPH G | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| HOWARD, REVA C | 1340 SHARON DR. | | | | TITUSVILLE | FL | 32796-1987 |
| HOWARD, SONDRA LEE | 721 BEACHLER ROAD | | | | CARLISLE | OH | 45005-3404 |
| HOWARD, THOMAS | 916 BIRCHWOOD LANE | | | | VANCEBURG | KY | 41179-5664 |
| HOWARD, TIMOTHY C | 748 ELBERON AVE | | | | DAYTON | OH | 45403-3320 |
| HOWARD, TIMOTHY L | 3333 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| HOWARD, VERDA L | 3464 SPICEWOOD DR. | | | | DAYTON | OH | 45424-5424 |
| HOWARD, VICTORIA G | 411 KIMMEL RD | | | | CLAYTON | OH | 45315-8911 |
| HOWARD, WILLIAM F | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| HOWARD, WILLIAM W | 737 CONLEY ROAD | | | | PEEBLES | OH | 45660-9564 |
| HOWARD, WILLIS | 7772 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| HOWARD, WILMER | 128 POTOMAC DR. | | | | EATON | OH | 45320-5320 |
| HOWAY, AGNES M | 2730 OHIO ST. | | | | SAGINAW | MI | 48601-7048 |
| HOWDESHELT, JOHN H | 788 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 |
| HOWE, FREDERICK P | 2701 E DOROTHY LN | | | | KETTERING | OH | 45420-3803 |
| HOWE, GERALD P | 7220 BERGIN | | | | HOWELL | MI | 48843-8843 |
| HOWELL S REYNOLDS-EL | 6    OAK PLACE | | | | SOMERSET | NJ | 08873-3726 |
| HOWELL, CHARLES A | 260 W PINEHURST DR | | | | TIPP CITY | OH | 45371-9325 |
| HOWELL, CLEVELAND | 850 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| HOWELL, DENZIL | 8300 TIMBERWALK COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HOWELL, DONALD L | 526 CLYDE PL | | | | VANDALIA | OH | 45377-1825 |
| HOWELL, GERALD E | 5480 FARMERSVILL GERMANTN RD | | | | FARMERSVILLE | OH | 45325-9209 |
| HOWELL, GLORIA F | 7592 N FIRWOOD CIR | | | | CITRUS SPRINGS | FL | 34433-5728 |
| HOWELL, JOSEPHINE | 12 GALLIAN CIRCLE | | | | WAYNESBORO | TN | 38485-4203 |
| HOWELL, LARRY L | 388 BIG STONE RD | | | | BEAVERCREEK | OH | 45434-5703 |
| HOWELL, MARION SUE | 611 W SILVER ST | | | | LEBANON | OH | 45036-2039 |
| HOWELL, PORTIA L | 3530 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 |
| HOWELL, R JUNE | 269 MARSHALL AVE. E. | | | | WARREN | OH | 44483-4483 |
| HOWELL, SHARON A | 610 HYDE SHAFFER RD. | | | | BRISTOLVILLE | OH | 44402-9796 |
| HOWELL, URSULA T | 71 PRUGH AVE | | | | XENIA | OH | 45385-5443 |
| HOWELL, VIRGINIA M | 32 MARK DR | | | | NEW CARLISLE | OH | 45344-5344 |
| HOWERTON, THOMAS G | 3355 NINA-V-LANE | | | | RIVERSIDE | OH | 45424 |
| HOWES, MARBIE H | 7353 MIDWAY LANE | | | | LAKE WALES | FL | 33898-3898 |
| HOWIE, RALPH E | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| HOWLAND, RICHARD L | 1100 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2306 |
| HOY V PENNINGTON III | 410   DEERFIELD DR | | | | LEBONON | OH | 45036-2308 |
| HOYET, FREDERICK V | PO BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| HOYLE, DONALD E | 4119 ALLENWOOD DRIVE, S.E. | | | | WARREN | OH | 44484-2929 |
| HOYLE, GARY L | 6244 HILL GROVE SOUTHERN | | | | GREENVLLE | OH | 45331-8525 |
| HOYLE, GERALDINE P | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOYNOS, ALEXANDRA J | 3389 B EAGLES LOFT | | | | CORTLAND | OH | 44410-9159 |
| HOZESKA, DONALD W | 3692 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| HRAY, DAVID A | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 |
| HRAY, RICHARD D | 3412 ROY AVE | | | | MARYVILLE | TN | 37804-2355 |
| HREN, ANTON V | 95 DOUGLAS ST | | | | HOMOSASSA | FL | 34446-3806 |
| HRESCO, BETTY S | 266 E 13 MILE RD | UNIT 21 | | | MADISON HEIGHTS | MI | 48071-2156 |
| HRICIK, PAULINE H | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-6146 |
| HRITZ, JOSEPH R | 8205 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3530 |
| HROBAK, STEPHEN A | 4025 ST RT422 | | | | SOUTHINGTON | OH | 44470 |
| HRYRONAK, SHIRLEY A | 426 LAWRENCE AVE. | | | | GIRARD | OH | 44420-2223 |
| HRYWNAK, MARY | 126 NORRAN DR | | | | ROCHESTER | NY | 14609-2118 |
| HRYWNAK, TAMARA | 185 BELKNAP ST | | | | ROCHESTER | NY | 14606-1460 |
| HUBBARD, BUFORD | 1031 WOODDUCK TRAIL | | | | LINCOLNTON | GA | 30817-5136 |
| HUBBARD, DELOIS | 45 DESALES AVE | APT A | | | LEBANON | OH | 45036-2460 |
| HUBBARD, DOROTHY D | 3470 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| HUBBARD, ERNEST B | 1840 RIVERWOOD TRLS | | | | KINGS MILLS | OH | 45034 |
| HUBBARD, JAMES P | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| HUBBARD, KENNETH | 2890 E DOROTHY LN | | | | KETTERING | OH | 45420-3814 |
| HUBBARD, MARSHA W | 8609 DENNISON ASHTABULA,NE | | | | N. BLOOMFIELD | OH | 44450-9732 |
| HUBBARD, MICHAEL B | 5425 DAVID DR. | | | | TIPP CITY | OH | 45371-5371 |
| HUBBARD, OWEN B | 1115 EAST RICHARD DR. | | | | XENIA | OH | 45385-5385 |
| HUBER JR, WILLIAM F | P.O. BOX 125 | | | | MIO | MI | 48647-0125 |
| HUBER, BETTY M | 18 WREN DR. | | | | LAKE MILTON | OH | 44429-9550 |
| HUBER, ETHEL D | 51 MEADOW LANE | | | | KENMORE | NY | 14223-1310 |
| HUBER, NORMA J | 4141 CHALFONTE DRIVE | | | | BEAVERCREEK | OH | 45440-3220 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| HUBERT H SHORT I I I | 711 DAVID BLVD | | | | FRANKLIN | OH | 45005-2139 |
| HUBERT HOWARD | 2219 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 |
| HUBERT L WHITLEY | 2066 ALABAMA DR | | | | XENIA | OH | 45385-4602 |
| HUBERT M JONES | 193   GEORGE ST APT 1 | | | | NEW BRUNSWICK | NJ | 08901-1325 |
| HUBERT STEADHAM | RT 5 BOX 143 OLD BYRAM RD | | | | JACKSON | MS | 39212-9805 |
| HUBERT, ROBERT D | 2810 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| HUBERT, RUDOLPH L | 2100 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9200 |
| HUCKABAY, JAMES L | PO BOX 14 | | | | LAKEVIEW | AR | 72642-0014 |
| HUCKABY, STEPHEN R | 2930 HALEY RD | | | | TERRY | MS | 39170-8823 |
| HUDAK, CHARLES W | 4991 CORY HUNT RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9606 |
| HUDAK, GERALD A | 1126 ROGERS AVE SE | | | | WARREN | OH | 44484-4358 |
| HUDAK, JOSEPH | 2361 ANDREWS DR. N.E. | | | | WARREN | OH | 44481-9333 |
| HUDAK, PAULA S | 488 HALL ST NW | | | | WARREN | OH | 44483-4483 |
| HUDAK, WILLIAM J | 4334 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| HUDDLESON, RAYMOND R | 1255 NORTH HAMILTON ROAD | P.M.B. 188 | | | GAHANNA | OH | 43230-3230 |
| HUDDLESTON, BRUCE L | 5781 FAIRVIEW DR | | | | FRANKLIN | OH | 45005-3048 |
| HUDEK, PAULINE Z | 3676 NORTH PARK AVE. EXT | . | | | WARREN | OH | 44481-9369 |
| HUDNALL, ROBERT R | 10133 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4115 |
| HUDNALL, WILLDA V | 6087 FIRST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| HUDNELL JR, WILLIE L | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| HUDNELL, ALAN E | 7550 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| HUDSON JR, JOHN | 6030 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8373 |
| HUDSON, CARL W | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| HUDSON, CAROLYN S | 103 ANKARA AVE. | | | | BROOKVILLE | OH | 45309-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON, CHARLES E | 3985 RIVER CLUB DRIVE | | | | CUMMING | GA | 30041-2899 |
| HUDSON, COLEMAN M | 6979 SHAKER RD | | | | FRANKLIN | OH | 45005-2638 |
| HUDSON, EARLIE M | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| HUDSON, GARY E | 2463 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9415 |
| HUDSON, GARY W | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 |
| HUDSON, GERALDINE A | 610 RAVENNA RD. | | | | NEWTON FALLS | OH | 44444-1527 |
| HUDSON, JAMES H | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| HUDSON, JULIETTE W | 919 WITSELL RD | | | | JACKSON | MS | 39206-3742 |
| HUDSON, LARRY J | 8376 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1071 |
| HUDSON, M A | 264 ROUTE 87 | | | | COLUMBIA | CT | 06237-6237 |
| HUDSON, MARGARET A | 2212 DEERING AVE. | | | | DAYTON | OH | 45406-2507 |
| HUDSON, MARGARET M | WEST HAVEN NURSING HOME | 1096 NORTH OHIO STREET | | | GREENVILLE | OH | 45331-5331 |
| HUDSON, MURAL R | 2108 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2046 |
| HUDSON, PATRICIA A | 51 GRASTON AVE, APT #210 | | | | DAYTON | OH | 45406-0000 |
| HUDSON, PHILLIP N | 2666 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-5342 |
| HUDSON, RONALD T | 2046 SCIANNA LANE | | | | BAY ST LOUIS | MS | 39520-9520 |
| HUDSON, ROSE M | 1460 DODGE ST. NW | | | | WARREN | OH | 44485-1850 |
| HUDSON, THOMAS C | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056-9664 |
| HUDSON, TIMOTHY H | 4502 HOOVER AVE | | | | DAYTON | OH | 45417-1120 |
| HUDSON, WANDA L | 4414 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4490 |
| HUDSPETH, CAROLINE T | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| HUDSPETH, DONALD E | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| HUDSPETH, GARY D | 3081 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8736 |
| HUDSPETH, KATHRYN B | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| HUE T NGUYEN | 7159  PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2555 |
| HUEBERT WILLIAMS | 401   OXFORD AVENUE | | | | DAYTON | OH | 45407-1802 |
| HUELSKAMP, MARY M | 1369 HILLSIDE DR. | | | | GREENVILLE | OH | 45331-2728 |
| HUELSMAN, ALAN P | 3320 N YUCATAN DR | | | | LAKE WHALES | FL | 33898-3898 |
| HUELSMAN, CHARLES | 1431 COVENTRY RD | | | | DAYTON | OH | 45410-3110 |
| HUEMMER, RODERICK G | 1931 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2051 |
| HUESKEN, JAMES R | 1499 ROSEHEDGE DR | | | | POLAND | OH | 44514-3611 |
| HUFF JR, LEONARD R | 10360 COSS RD | | | | HILLSBORO | OH | 45133-5133 |
| HUFF, ALICE | 1880 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5206 |
| HUFF, AUDREY S | 1335 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| HUFF, BETTY J | P.O. BOX 49 | | | | THONOTOSASSA | FL | 33592-3592 |
| HUFF, CHARLES W | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| HUFF, CLIFFORD D | 6707 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| HUFF, DAVID | 109 TERRY CT | | | | CAMDEN | OH | 45311-1136 |
| HUFF, DONALD R | 3738 WILMORE ST | | | | DAYTON | OH | 45416-1428 |
| HUFF, EDWARD | 7472 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3608 |
| HUFF, HOY | 900 PINE HILL RD PINEH | | | | JEFFERSONVILLE | KY | 40337 |
| HUFF, JAMES | 713 GENEVA ROAD | | | | DAYTON | OH | 45417-5417 |
| HUFF, JANICE F | 4348 POST RAIL LN | | | | FRANKLIN | OH | 45005-4951 |
| HUFF, JOHN | 4348 POST RAIL LANE | | | | FRANKLIN | OH | 45005-4951 |
| HUFF, JULIA | 4054 W. CO RD 950 N | | | | DALEVILLE | IN | 47334-9504 |
| HUFF, LODEMA J | 1145 22ND CT | | | | VERO BEACH | FL | 32960-2939 |
| HUFF, LOIS J | 4445 CORINTH BLVD. | | | | DAYTON | OH | 45410-3474 |
| HUFF, RALPH R | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| HUFF, ROLLIN E | 118 N MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042-3822 |
| HUFF, RUTH A | 6707 DOWNS N. | | | | WARREN | OH | 44481-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUFF, WILLIAM R | 8449 POST TOWN ROAD | | | | TROTWOOD | OH | 45426-4451 |
| HUFF-HALL, ANNIE B | 1260 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1455 |
| HUFFGARDEN, GARY A | 8428 E. U.S. 36 | | | | CONOVER | OH | 45317-9713 |
| HUFFMAN, ARTHUR M | 5120 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| HUFFMAN, HELEN B | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HUFFMAN, HOWARD E | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 |
| HUFFMAN, LINDA L | 170 HAMBURG RD | | | | GREENVILLE | PA | 16125-1517 |
| HUFFMAN, MARY J | 3483 PIEDMONT AVE. | | | | DAYTON | OH | 45416-5416 |
| HUFFMAN, PAULETTE | 6300 PARITY LANE | | | | DAYTON | OH | 45449-3531 |
| HUFFORD JR, JAMES | 106 DEUBNER DR | | | | UNION | OH | 45322-8721 |
| HUGENOT SR, DICK | BOX 138 | | | | WEBBERVILLE | MI | 48892-0138 |
| HUGGINS, ALAN E | 120 LINDEN PL | | | | GRANVILLE | OH | 43023-1373 |
| HUGGINS, GERALD L | 207 SAVONA AVENUE | | | | GOLETA | CA | 93117-1201 |
| HUGH B DORRIAN | 120 BYRON DRIVE | | | | PLEASANT HILL | CA | 94523-4138 |
| HUGH H KUPKE | 27905 JOAN | | | | ST CLAIR SHOR | MI | 48081-3612 |
| HUGH I BUNN | 38   IRONWOOD DRIVE | | | | WEST CARROLLT | OH | 45449-1622 |
| HUGH L MC ALEER | 2784  BECK ST. SE | | | | WARREN | OH | 44484-5024 |
| HUGH W BONE | 253   UTICA STREET | | | | TONAWANDA | NY | 14150-5439 |
| HUGHES JR, JOHN T | 4300 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| HUGHES SR, RICHARD D | PO BOX 683 | | | | SILVER SPRINGS | FL | 34489-0683 |
| HUGHES, ANGELINA M | 96 KENILWORTH TERR | | | | ROCHESTER | NY | 14605-2716 |
| HUGHES, ANITA A | 5301 DRIFTWOOD CIR | | | | DAYTON | OH | 45415-2905 |
| HUGHES, BETTY B | PO BOX 1026 | | | | NOBLESVILLE | IN | 46061-1026 |
| HUGHES, BILL H | 4429 E DRAGOON AVE | | | | MESA | AZ | 85206-2019 |
| HUGHES, CARL E | 1306 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3129 |
| HUGHES, CONTANCE P | 2226 MAYFAIR RD | | | | DAYTON | OH | 45405-5405 |
| HUGHES, DAVID H | 848 WOODHILL RD | | | | DAYTON | OH | 45431-2887 |
| HUGHES, DELMA | 1440 NORTON AVE | | | | KETTERING | OH | 45420-3338 |
| HUGHES, DICK I | 6253 OLD TRAIL DR | | | | NEW PORT RICHEY | FL | 34653 |
| HUGHES, DONALD R | 7527 SKYLARK CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| HUGHES, EDWIN K | 919 FROST RD | | | | CROSSVILLE | TN | 38571-5770 |
| HUGHES, EIKO M | 4083 N. PARK AVE. | | | | WARREN | OH | 44483-1527 |
| HUGHES, GERALDINE M | 2915 WEILACHER DRIVE | | | | WARREN | OH | 44481-4481 |
| HUGHES, GLADYS S | 451 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-5415 |
| HUGHES, JOHN L | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| HUGHES, KNOBERT | 1150 TANGLEWOOD RD | | | | MAGNOLIA | MS | 39652-9652 |
| HUGHES, LARRY P | PO BOX 854 | | | | FLORA | MS | 39071-9071 |
| HUGHES, LORENZA | 1808 TUSCOLA | | | | SAGINAW | MI | 48601-1760 |
| HUGHES, LUTHER A | 6542 RUMPLE RD | | | | CHARLOTTE | NC | 28262-3134 |
| HUGHES, MARGARET M | 51 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5301 |
| HUGHES, MARY E | 2665 VALE DRIVE | | | | KETTERING | OH | 45420-3544 |
| HUGHES, NOREEN W | 1440 SHARON HOGUE RD. | | | | MASURY | OH | 44438-9750 |
| HUGHES, ORA L | 230 ELRUTH RD #88 | | | | GIRARD | OH | 44420-3023 |
| HUGHES, PAULINE M | 939 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9612 |
| HUGHES, PHYLLIS JOAN | 1826 E 50TH APT A | | | | ANDERSON | IN | 46013-2849 |
| HUGHES, RALPH L | 3536 WAYNESVILLE RD | | | | SPRING VALLEY | OH | 45370-9727 |
| HUGHES, RAYMA J | 5285 NORTH BEACON DRIVE | | | | AUSTINTOWN | OH | 45515-5515 |
| HUGHES, ROBERT L | 6630 SOUTH KESSLER-FREDERICH RD | | | | WEST MILTON | OH | 45383-5383 |
| HUGHES, ROSALIE T | 7824 ROUTE 305 | | | | BURGHILL | OH | 44404 |
| HUGHES, SR.,WILLIAM E | 216 HALL ST NE | | | | BROOKHAVEN | MS | 39601-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, TERESA P | 3967 MCTAGGART BLVD | | | | KENT | OH | 44240-6401 |
| HUGHES, THOMAS R | 7824 ST. RT. 305 NE | | | | BURGHILL | OH | 44404-9727 |
| HUGHES, WILLIE L | 281 ROUSER RD | | | | RIDGELAND | MS | 39157-5060 |
| HUGHIE W JOHNSON JR | 601 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| HUGHLEY, BRUCE A | 702 14TH AVE. | | | | MIDDLETOWN | OH | 45044-5606 |
| HUGHLEY, IRENE B | 649 WEST PARK DR. SW | | | | WARREN | OH | 44485-4485 |
| HUGLEY, HELENE S | 2305 WILLOW DR. | | | | WARREN | OH | 44485-3347 |
| HUGLEY, JERRY L | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| HUGLEY, JR., JOHNNY M | 1609 ROBBINS AVE. APT. 11 | | | | NILES | OH | 44446-4446 |
| HUGLEY, PATRICIA C | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| HUGUELY, RUTH B | 3924 CONE CT | | | | DAYTON | OH | 45408-2314 |
| HUITT, JAMES J | 1150 WINDSONG TR. | | | | FAIRBORN | OH | 45324-9487 |
| HULBERT, DONNA L | 240 LEHIGH STATION RD | | | | WEST HENRIETTA | NY | 14586-9751 |
| HULDA I DAVIS | 1723 MAPLE LN | | | | BEAVERCREEK | OH | 45432-2417 |
| HULETT, GARY G | 667 RAVINE CT SW | | | | WARREN | OH | 44481-8635 |
| HULING, LARRY E | P O 368 | | | | ALLARDT | TN | 38504 |
| HULIO R GRIFFIN | 141A MEADOW WOOD DRIVE | | | | CLINTON | MS | 39056-5938 |
| HULITT, MICHAEL G | PO BOX 709 | | | | CLINTON | MS | 39060-0709 |
| HULL JR, WILLIAM K | 1638 SIOUX DR | | | | XENIA | OH | 45385-4239 |
| HULL, ALLEN B | PO BOX 1069 | | | | JAMESTOWN | TN | 38556-1069 |
| HULL, CATHERINE U | 2898 JOHNSVILLE-BRKVLE RD | | | | BROOKVILLE | OH | 45309 |
| HULL, DAVID L | 1517 BEACH DR | | | | MEDWAY | OH | 45341-1269 |
| HULL, RANDY L | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HULSEY, ELSIE | 951 DAYTON AVE | | | | XENIA | OH | 45385-2620 |
| HULTON, ANNETTIA S | 1410-7 LAKEPOINTE WAY | | | | CENTERVILLE | OH | 45459-5459 |
| HUMAN, MARTHA M | 520 ELM | PO BOX 1016 | | | JEFFERSON | OR | 97352 |
| HUMBER, WILLIAM J | 54 COMMERCIAL AVE | | | | AVENEL | NJ | 07001-1704 |
| HUMBLE, ANNA B | COUNTRY PLACE HEALTH CARE CTR | P.O. BOX 687 | | | CROSSVILLE | TN | 38555-8555 |
| HUMBLE, ARLAN R | 6281 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| HUMBLE, FREDA M | 6407 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| HUME, ANN E | 6755 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6218 |
| HUMENIUK, KAREN M | 9552 CAIN DR. | | | | WARREN | OH | 44484-1716 |
| HUMERICK, KATHERINE I | 132 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| HUMMEL, ERIKA B | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 |
| HUMMEL, RICHARD R | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |
| HUMMEL, RUTH P | 86 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8846 |
| HUMMONS, TREVA M | 1475 KING TREE APT C | | | | DAYTON | OH | 45405-1410 |
| HUMPHREY L JOHNSON | 1200 WINDSOR | | | | DAYTON | OH | 45407-1718 |
| HUMPHREY, ALICE C | 1392 YOUNGSTOWN-SALT SPRS. | | | | MINERAL RIDGE | OH | 44440 |
| HUMPHREY, BERTHA D | 4138 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| HUMPHREY, BETTY W | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| HUMPHREY, DAVID A | PO BOX 954 | | | | FLORAL CITY | FL | 34436-0954 |
| HUMPHREY, EARLEEN E | 4334 TWIN LAKES DR | | | | MELBOURNE | FL | 32934-7116 |
| HUMPHREY, ESTHER | 7824 E FARM ST | | | | DOWNEY | CA | 90241-2229 |
| HUMPHREY, ESTUS J | 223 ABRAMS RD | | | | ROCKFORD | TN | 37853-7853 |
| HUMPHREY, JOHN E | 5300 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| HUMPHREY, JUDY E | 27 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| HUMPHREY, MARGIE R | 319 E 12TH ST APT B112 | | | | ANDERSON | IN | 46016-1756 |
| HUMPHREY, PATTY A | 1621 GONDERT | | | | DAYTON | OH | 45403-5403 |
| HUMPHREY, PHYLLIS J | 6044 DONNYBROOK DR | | | | DAYTON | OH | 45459-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUMPHREY, WINSLOW A | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 |
| HUMPHREYS, ALLEN | 837 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HUMPHREYS, JOHN D | 2361 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2756 |
| HUMPHREYS, WILLIAM | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| HUMPHRIES, CARL | 23 DENELLE STREET | | | | LONDON | KY | 40743-0743 |
| HUMPHRIES, JENNIFER S | 30 SCOTT COURT | | | | GERMANTOWN | OH | 45327-5327 |
| HUMPHRIES, MILDRED L | 3107 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| HUMPHRIES, RUTH M | 40 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4602 |
| HUNDLEY, JOEL S | 669 COOPER LANE | | | | XENIA | OH | 45385-9428 |
| HUNDLEY, LORAINE | MOUNT PLEASENT RETIREMENT VILLAG | 225 BRITTON LN | | | MONROE | OH | 45050-5050 |
| HUNDLEY, PARK W | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| HUNDORFEAN, DIANNE H | 138 S. ELM | | | | COLUMBIANA | OH | 44408-1334 |
| HUNEYCUTT, MILLARD J | 6331 BANDY DRIVE | | | | CHARLOTTE | NC | 28215-4201 |
| HUNG K LIU | 1509 W ANAHURST PL | | | | SANTA ANA | CA | 92704-5142 |
| HUNLEY, DIANE K | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, GENEVA | 21 S SMITHVILLE | | | | DAYTON | OH | 45431-1832 |
| HUNLEY, LOUISE A | 801 RUSS RD | | | | GREENVILLE | OH | 45331-4346 |
| HUNLEY, MARGARET | 925 LAWNWOOD AVE. | | | | KETTERING | OH | 45429-5543 |
| HUNLEY, MICHAEL G | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| HUNLEY, WARREN L | 216 SHANNONS RD | | | | JACKSBORO | TN | 37757-4344 |
| HUNN JR, JOSEPH S | 6233 S KARNS RD | | | | WEST MILTON | OH | 45383-8765 |
| HUNN, WARREN B | 3213 GARDENIA DR | | | | DAYTON | OH | 45449-2913 |
| HUNSBARGER, DIANA L | 1131 STONYRIDGE AVE | | | | TROY | OH | 45373-1769 |
| HUNSBARGER, MELBA J | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| HUNSBARGER, TERRY L | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| HUNT, ALBERT | 2724 MOHICAN AVE | | | | DAYTON | OH | 45429-3737 |
| HUNT, ALICE M | 8743 WASHINGTON COLONY | | | | CENTERVILLE | OH | 45458-3314 |
| HUNT, BARBARA E | 636 MIAMI ST. | APT 2N | | | WEST MILTON | OH | 45383 |
| HUNT, BETTY J | 140 DWYER AVENUE C2 | | | | GREENVILLE | OH | 45331-2973 |
| HUNT, BETTY S | 115 TIMBER RIDGE DR | | | | FRANKLIN | OH | 45005-7311 |
| HUNT, BETTYE W | 9727 BONANZA CREEK AVE | | | | LAS VEGAS | NV | 89148-4305 |
| HUNT, CARL E | 205 EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| HUNT, CHARLES E | 205 AUDUBON PARK | | | | DAYTON | OH | 45402-6313 |
| HUNT, CHARLES E | 6520 MILLHOFF DR | | | | DAYTON | OH | 45424-3158 |
| HUNT, CLEVELAND | 26 JACKLYN DR | | | | ROCHESTER | NY | 14624-3504 |
| HUNT, HELEN C | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 |
| HUNT, JULIA H | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HUNT, KATHARINE L | 1460 SCENIC DR | | | | NEW MARKET | TN | 37820-3824 |
| HUNT, LAVINA W | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| HUNT, MARGO B | 4103 HOODTOWN RD | | | | UTICA | MS | 39175-9599 |
| HUNT, MARY E | 1550 TAMPA AVE. | | | | DAYTON | OH | 45408-1852 |
| HUNT, PAUL | 3761 SHAKERTOWN RD. | | | | BEAVER CREEK | OH | 45430-5430 |
| HUNT, ROBERT W | 8729 FARMERSVILE-W CARROLTON | | | | GERMANTOWN | OH | 45327-9504 |
| HUNT, SONJA M | 1050 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |
| HUNT, VAN C | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HUNTER JR, ROBERT D | 41 TANGLEWOOD DRIVE | | | | SCIENCE HILL | KY | 42553-2553 |
| HUNTER, ARMENTA O | PO BOX 720597 | | | | BYRAM | MS | 39272-0597 |
| HUNTER, CARL | 1529 MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| HUNTER, CARL M | 150 LIVINGSTON CIRCLE NW | | | | WARREN | OH | 44483-4483 |
| HUNTER, DAVID L | 13535 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUNTER, DONALD E | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| HUNTER, ETTA Y | 172 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| HUNTER, FREDDIE L | 6659 ABRAHAM LINCOLN DR. | | | | JACKSON | MS | 39213-3005 |
| HUNTER, GARY L | 479 FOWLER ST | | | | CORTLAND | OH | 44410-1333 |
| HUNTER, GEORGIA L | 1432 NEWTON AVE. | | | | DAYTON | OH | 45406-4255 |
| HUNTER, GLADYS M | 1473 MEADOWRIDGE CIRCLE | | | | WILMINGTON | OH | 45177-5177 |
| HUNTER, GLENNA J | 515 STONE PATH CRT. | | | | CARLISLE | OH | 45005-5005 |
| HUNTER, HARRY L | 2271 ELSMERE AVE. | | | | DAYTON | OH | 45406-5406 |
| HUNTER, HATTIE M | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HUNTER, JAMES D | 300 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9145 |
| HUNTER, JUANITA W | 248 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| HUNTER, KENNETH M | 4651 CANTURA DRIVE | | | | DAYTON | OH | 45415-5415 |
| HUNTER, LOUVENIA R | 2516 AIRPORT RD | | | | RAYMOND | MS | 39154-9314 |
| HUNTER, MARGARET H | 3328 DELPHOS AVENUE | | | | DAYTON | OH | 45417-1744 |
| HUNTER, MAZIE J | 301 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| HUNTER, NANCY G | 712 EAST STROOP ROAD | | | | DAYTON | OH | 45429-5429 |
| HUNTER, RICHARD J | 13216 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4969 |
| HUNTER, RONALD S | 4702 WILLOW GROVE ROAD | | | | ALLONS | TN | 38541-6089 |
| HUNTER, TIMOTHY S | 3659 W NATIONAL RD. | | | | CLAYTON | OH | 45315-5315 |
| HUNTER, VIOLA M | 8315 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1842 |
| HUNTER, WILLIAM D | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 |
| HUNTINGTON, CHARLOTTE M | 15302-61ST PL NE | | | | KENMORE | WA | 98028-4358 |
| HUNTLEY, JOANN M | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| HUNTLEY, RAYMOND L | 1018 W 2ND ST | | | | DAYTON | OH | 45402-5402 |
| HUNTOON, EILEEN E | 318 EMPIRE BLVD | | | | ROCHESTER | NY | 14609-4453 |
| HUPP, DAVID M | 1071 PRATT RD. | | | | BLANCHESTER | OH | 45107-5107 |
| HUR, THERESA | 13918 E. LEAMINGTON DR | #409 | | | CRESTWOOD | IL | 60445-0445 |
| HURD JR, JAMES P | 15245 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| HURD, DARIA C | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| HURD, HUSTON H | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HURD, KEITH B | 5108 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| HURD, LARRY W | 608 FRANKLIN AVE | | | | UNION | OH | 45322-3213 |
| HURD, NANCY L | 5825 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| HURD, RAMONA A | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| HURD, THOMAS D | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-9293 |
| HURD, TINA | 1321 LARREL LANE | | | | WEST MILTON | OH | 45383-5383 |
| HUREY, RICHARD C | 4 CAROL DRIVE | | | | CARNEGIE | PA | 15106-1611 |
| HURLEY, GARRY W | 291 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| HURLEY, GARY M | 407 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| HURLEY, JUNALYN O | 336 HOLLYWOOD BLVD. | | | | XENIA | OH | 45385-1256 |
| HURLEY, MILDRED E | 255 KIMBERLY LANE | | | | COUNCE | TN | 38326-8326 |
| HURLEY, PAMELA D | 2160 WINDSOR DRIVE | | | | XENIA | OH | 45385-4732 |
| HURLEY, RUTH L | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1447 |
| HURRIGAN, MYRTLE M | 1643 PRINCETON | | | | DAYTON | OH | 45406-4738 |
| HURSH, MARION L | 75 JORDAN AVE. | | | | ROCHESTER | NY | 14606-4111 |
| HURST, DANIEL H | 864 BOWMAN ST | | | | NILES | OH | 44446-4446 |
| HURST, JACK L | 7900 VOLK DR | | | | DAYTON | OH | 45415-5415 |
| HURST, LUCILLE K | 685 GUILFORD | | | | VERMILLION | OH | 44089-2348 |
| HURST, MARGARET L | 864 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| HURST, MARVIN | 106 PLYMOUTH BEACH | P.O.862 | | | INDIANRIVER | MI | 49749-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HURST, NORMAN EDWARD | 14 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| HURST, ORVILLE E | 139 CAMBRIA DR | | | | DAYTON | OH | 45440-3540 |
| HURST, PATRICIA A | 4723 HARLOU | | | | RIVERSIDE | OH | 45432-1618 |
| HURST, SHARON K | 406 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1357 |
| HURST, STEPHEN C | 408 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HURT, DAVID W | 2903 HILTON DR | | | | KETTERING | OH | 45409-1618 |
| HURT, LINDA J | 1500 UNION RD | | | | MEDWAY | OH | 45341-0000 |
| HURT, STANLEY D | 980 WHALEY ROAD | | | | NEW CARLISLE | OH | 45344-9700 |
| HURTT, HOMER W | 2634 UTICA ROAD | | | | LEBANON | OH | 45036-9706 |
| HURTT, KENT I | 488 KIRBY RD | | | | LEBANON | OH | 45036-9131 |
| HUSCROFT, JAMES D | 9090 RIDGE RD | | | | KINSMAN | OH | 44428-9551 |
| HUSH, RONALD | PO BOX 1435 | | | | NEW BRUNSWICK | NJ | 08903-1435 |
| HUSK, CONNIE K | 3868 DURST CLAGG | | | | CORTLAND | OH | 44410-9547 |
| HUSKEY, MAE J | 811 DUNAWAY | | | | MIAMISBURG | OH | 45342-3832 |
| HUSOSKY, GEORGE R | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HUSOSKY, JUDITH S | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| HUSSONG, CARL W | 3305 SHADYVIEW RD. | | | | MORAINE | OH | 45439 |
| HUSTON JR, JOHN H | 23 LEE CIRCLE | | | | WEST MILTON | OH | 45383-1236 |
| HUTCHENS, JAMES G | 59 ST KITTS CIR | | | | WINTER HAVEN | FL | 33884-3884 |
| HUTCHINGS, ERROL C | 136 IRONGATE DR | | | | UNION | OH | 45322-9784 |
| HUTCHINGS, WINIFRED D | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| HUTCHINS, AGNES M | 904 NORMANDY DR | | | | CLINTON | MS | 39056-3627 |
| HUTCHINS, CHARLES D | 1200 E PEPPERTREE LN #207 | | | | SARASOTA | FL | 34242-8709 |
| HUTCHINS, CONNIE P | 528 N. MONROE DR. | | | | XENIA | OH | 45385-2145 |
| HUTCHINS, DANIEL H | 528 N MONROE DR | | | | XENIA | OH | 45385-2145 |
| HUTCHINS, LEROY | 932 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| HUTCHINS, ROBERT E | 7324 TROY MANOR RD | | | | DAYTON | OH | 45424-5424 |
| HUTCHINS, WILLIAM HENRY | 2908 BONTA CREEK ROAD | | | | EATON | OH | 45320 |
| HUTCHINSON, ELIZABETH J | 2701 S. 25TH STREET | | | | TERRA HAUTE | IN | 47802-7802 |
| HUTCHINSON, JAMES A | 4027 BUTTERWOOD CT | | | | DAYTON | OH | 45424-4802 |
| HUTCHINSON, JOHN H | 1082 FIREWOOD DRIVE | | | | DAYTON | OH | 45430-1210 |
| HUTCHINSON, MARIE S | 1266 WINWOOD COVE | | | | TUPELO | MS | 38801-6472 |
| HUTCHINSON, MICHAEL L | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| HUTCHINSON, VIVIAN E | 168 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| HUTCHISON, JOHN E | 812 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-5506 |
| HUTCHISON, JOHN T | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| HUTCHISON, PATRICIA | 9072 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| HUTCHISON, ROBERT B | 88 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| HUTSELL, JOSEPH P | 4930 S ST RT 201 | | | | TIPP CITY | OH | 45371-8518 |
| HUTSELL, PAUL A | 4035 HANEY ROAD | | | | DAYTON | OH | 45416-5416 |
| HUTSKO, JOHN T | 2322 PANTHER PLACE | | | | N LAS VEGAS | NV | 89031-0696 |
| HUTSON, VIRGIE C | 4294 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1546 |
| HUTSON, WAYNE P | 1936 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3370 |
| HUTT, DORIS J | 3394 MCLEAN RD | | | | FRANKLIN | OH | 45005-4764 |
| HUTTON, DONALD G | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| HUTZ, DOROTHY M | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 |
| HUYGHE, FREDERICK E | 4225 TOWNSHIP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-3930 |
| HYANG R MIGLIORE | 68   CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| HYANG S ENGLAND | 328 WOODCROFT TR. | | | | DAYTON | OH | 45430 |
| HYATT, FREDERICK M | 2105 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HYATT, GERALD R | 5284 BEECHVIEW DR. | | | | DAYTON | OH | 45424-2713 |
| HYATT, VIRGINIA L | 3204 ARIELLE AVE | | | | ANDERSON | IN | 46016-5956 |
| HYDE, DAVID W | 9271 KING GRAVES | | | | WARREN | OH | 44484-1128 |
| HYDE, HERBERT R | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HYDE, ROLAND M | 2125 PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| HYDE, SANDRA L | 9271 KING GRAVES RD. | | | | WARREN | OH | 44484-1128 |
| HYDRICK R HOLCOMBE | 4436  ST JOHNS STREET | | | | DAYTON | OH | 45406-2329 |
| HYDRICK, BOBBIE D | 302 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5017 |
| HYER, JOANN S | 349 RABBIT RANCH LANE | | | | DECATUR | TN | 37322-7619 |
| HYETTE E BRISCOE | 52   CLEARVIEW AVENUE | | | | PRINCETON | NJ | 08540-3920 |
| HYLAND, KENNETH | 4621 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| HYLAND, SYLVIA M | 2181 ESTAE CIR | | | | NAVARRE | FL | 32566 |
| HYLTON, ARMINA N | 2833 W. MARKET ST. | | | | WARREN | OH | 44485-3059 |
| HYMAN, DOLLIE | 2770 MERIDIAN PARK | APT 3 | | | GREENVILLE | NC | 27834-7834 |
| HYMER I I I, MCKINLEY | 4959 MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| HYMER, JAMES L | 5930 MINDY DRIVE | | | | HAMILTON | OH | 45011-2210 |
| HYMES, ERNESTINE | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624-3338 |
| HYNST, DONALD E | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| HYNST, SOPHIE B | P.O. BOX 181 | | | | CORTLAND | OH | 44410-0181 |
| HYOK Y COTHERN | 2576 UNION ROAD SE | | | | BROOKHAVEN | MS | 39601 |
| HYPES, MARSHA L | 3305 RAVINE PL | | | | MAINEVILLE | OH | 45039-8717 |
| HYRE, BETTY E | 800 N.PLEASENT VALLEY | | | | RIVERSIDE | OH | 45404 |
| IAGULLI, JOANNE D | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |
| IAN A GALBRAITH | 2225  SR 48 | | | | LUDLOW FALLS | OH | 45339 |
| IAN E STODDARD | 1630 SEABREEZE CT APT 2A | | | | CENTERVILLE | OH | 45458 |
| IAN R SMITH | 263 MONTANA DRIVE | | | | XENIA | OH | 45385 |
| IANNUCCI, BARBARA A | 3312 A TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-9154 |
| IANNUCCI, ERGOMINA T | 956 HAZELWOOD SE | | | | WARREN | OH | 44484-4342 |
| IBSEN, CLARENCE D | 5000 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| IDA A DAVIS | 33   GREEN | | | | DAYTON | OH | 45402-2832 |
| IDA A PREVOST | 52 QUEENSBORO RD. | | | | ROCCHESTER | NY | 14609 |
| IDA C GATTO | 310   JUDY ANN DRIVE | | | | ROCHESTER | NY | 14616-1946 |
| IDA D BURKS-JONES | 2612 MCDOWELL ROAD | | | | JACKSON | MS | 39204 |
| IDA J MARTINEZ | 13909 EL MORO AVE | | | | LA MIRADA | CA | 90638-3518 |
| IDA J RIDGEWAY | 6213 BUCKMAN DRIVE | | | | HUBER HTS | OH | 45424-2132 |
| IDA M CREW | 152 BRAMBLETON DR | | | | FAIRFIELD GLADE | TN | 38558-7360 |
| IDDINGS, THOMAS L | 5500 CROFTMILL RD | | | | BRADFORD | OH | 45308-9431 |
| IESHEA A LATTIMORE | 846 CORNELL DR | | | | DAYTON | OH | 45406-5037 |
| IGISTER TURNER | 2327 WALNUT | | | | SAGINAW | MI | 48601-3517 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 |
| IIAMS, ROBERT W | 8720 SUGARCREEK PT | | | | DAYTON | OH | 45458-2830 |
| IKATIA B COOPER | 55   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| IKER, DAVID L | 450 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| IKERD, JACK R | 514 W MAIN ST | | | | W CARROLLTON | OH | 45449-1163 |
| ILA W WRIGHT | 8722 HOLLYWAY | | | | BUENA PARK | CA | 90620 |
| ILENE D MILES | 7400 WEST BLVD #304 | | | | BOARDMAN | OH | 44512-5236 |
| ILER, CHERYL R | 2469 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| ILES - HOLLAND, OLIVIA H | 402 PEBBLE CT | | | | ENGLEWOOD | OH | 45322-2262 |
| ILIEVSKI, MIODRAG | 16 CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| ILLMAN, BRUCE F | P.O. BOX 7847 | | | | SANTA MARIA | CA | 93456-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILSE I CICERO | 3480 C. IVY HILL CIRCLE SOUTH | | | | CORTLAND | OH | 44410-0000 |
| ILSE M SAVANT | 8955 CARDINAL AVE. | | | | FOUNTAIN VALL | CA | 92708-6305 |
| IMA J WATKINS | 705 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| IMANTS A JANSON | 853   WEILAND ROAD | | | | ROCHESTER | NY | 14626-3911 |
| IMBER, BESS | 7915 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1158 |
| IMEL, IRENE | 2485 S COUNTY RD 25A | | | | TROY | OH | 45373-9361 |
| IMES, CHARLES F | 5155 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| IMES, WILLIE E | 2713 QUAIL RIDGE DRIVE | | | | PLAINSBORO | NJ | 08536-8536 |
| IMMACOLATA FORTUNA | 5    NISA LANE | | | | ROCHESTER | NY | 14606-4003 |
| IMMANUEL W ADEMU-JOHN | 452 BRIARWOOD AVE,APT C | | | | DAYTON | OH | 45403-1541 |
| IMMARU A WEBSTER | 956 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| IMMEL, HATTIE | 33 W WARREN ST | | | | GERMANTOWN | OH | 45327-1040 |
| IMOGENE SUTTLE | 1336 4TH AVE | | | | GADSDEN | AL | 35901-3506 |
| INA D SEXTON | 125 NORTH SYCAMORE | | | | MT. STERLING | KY | 40353 |
| INA F DAVIS | P O BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| INDALECIO, JUAN M | 4532 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| INDERRIEDEN, IRWIN A | 220 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| INDOVINA, HELEN M | 7 IVA MAE DR | | | | NORTH CHILI | NY | 14514-1147 |
| INDOVINA, JOSEPH J | 17 LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5803 |
| INES F CORRADI | 4587 BARRINGTON DR. | | | | YOUNGSTOWN | OH | 44515 |
| INEZ JONES | PO BOX 3284 | | | | MERIDIAN | MS | 39303 |
| INEZ LONG | 4139 BRENTON DRIVE | | | | DAYTON | OH | 45416-1653 |
| INEZ M HUGHES | 1065 HWY 570 EAST | | | | MCCOMB | MS | 39648-8607 |
| INEZ R YOUNG | 1321 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 |
| INEZ W CHANDLER | 1369  COURTER ST | | | | DAYTON | OH | 45427-3210 |
| INFANTE, RONALD R | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| INFANTE, RUBY S | 502 RUSSELL AVE. | | | | NILES | OH | 44446-3734 |
| INGALLS, CHARLOTTE H | 4197 NEW RD | | | | YOUNGSTOWN | OH | 44515-4515 |
| INGEBORG J SYKES | 23 PENDERYN DR | | | | WEST MIDDLESEX | PA | 16159-3329 |
| INGEBORG W THURBER | 6130 CAMINO REAL #46 | | | | RIVERSIDE | CA | 92509-8046 |
| INGERSOLL, MARGARET W | 150 FCR 974 | | | | WORTHAM | TX | 76693 |
| INGLE, EARL E | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| INGLE, ROGER L | 522 N GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1018 |
| INGLES, RUBY K | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| INGLES, RUTH E | 5352 PLAINFIELD RD | | | | DAYTON | OH | 45432-3562 |
| INGRAM JR, JAMES G | 2 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| INGRAM JR, WILLIAM H | 6796 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-5042 |
| INGRAM, ANGIE W | 852 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6440 |
| INGRAM, DAVID A | 41 LIVINGSTON AVENUE | | | | DAYTON | OH | 45403-2937 |
| INGRAM, DAVID E | 1620 OBERON DR | | | | MIDDLETOWN | OH | 45042-2427 |
| INGRAM, EDWARD | 8389 NEW BURLINGTON RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| INGRAM, ERNEST M | 492 N STAR RD. | | | | BRAXTON | MS | 39044-9042 |
| INGRAM, JOHN E | 501 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8337 |
| INGRAM, ROBERT J | 108 CIRCLE DR | | | | WHITE OAK | PA | 15131-3104 |
| INGRID J LYONS | 3129 S SMITHVILLE RD, APT.3 | | | | DAYTON | OH | 45420 |
| INGS, BOBBY | 86 ELLEN STREET | | | | NEW BRUNSWICK | NJ | 08901-3356 |
| INGUAGIATO, THOMAS J | 38 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4959 |
| INMAN, ELIZABETH | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| INMAN, GLEN E | 435 CLARERIDGE LANE | | | | CENTERVILLE | OH | 45458-5458 |
| INMAN, MARCELLA E | C/O PATRICIA HOBSON | 516 KOERNER AVE | | | ENGLEWOOD | OH | 45322-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INMAN, MARY A | 22 TERRANCE CT. | | | | WEST CARROLLTON | OH | 45449-1372 |
| INMAN, WILLIAM C | 3460 LINWOOD DRIVE NW | | | | WARREN | OH | 44485-4485 |
| INNIS     N, ELSIE N | 3308 16TH AVE WEST | | | | BRADENTON | FL | 34205-2216 |
| INNIS, JOHN W | 3207 GARDENIA DRIVE | | | | DAYTON | OH | 45449-2913 |
| INNOCENZI, PATSY B | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| INSCHO, MARION J | 4855 WEST RIDGE ROAD B2131 | | | | ERIE | PA | 16505-6505 |
| INSKEEP, CHARLES M | 2529 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| INSKEEP, WENDELL F | 2369 MEADOW GREEN DR | | | | BEAVERCREEK | OH | 45431-2518 |
| INWOOD, CHARLES A | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177-6521 |
| INZINNA, RUTH | 47B POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4855 |
| IOANNONE, NORMA JEAN | 28 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420-2304 |
| IORIO, MICHAEL J | 4272 COVE ST | | | | HEMET | CA | 92545-2545 |
| IOSUE, MYRNA L | 148 EAST HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| IOVINO, NELLIE M | 4410 CHARING CROSS ROAD | | | | SARASOTA | FL | 34241-4241 |
| IPPOLITO, PATRICK M | 287 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1240 |
| IRA E SHINKLE | 2 HILL ST | | | | SPRING VALLEY | OH | 45370-7770 |
| IRA J HARPER | 1544  EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| IRA J HAYES | 2225 VIOLETTE DR. | | | | SODDY DIASY | TN | 37379 |
| IRA T BINFORD | 1275 MAXWELL AVE NW | | | | WARREN | OH | 44485-2127 |
| IRELAND, RAMONA M | 1030 S. 74 TERR | | | | KANSAS CITY | KS | 66111-3279 |
| IRELAND, ROBERT T | 4250 RIDGE RD | | | | CORTLAND | OH | 44410-9764 |
| IRENE A ROBINSON | 296 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| IRENE AMMONS-LEONARD | 39 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| IRENE B KIER | 8 TALL TREE DR | | | | PENFIELD | NY | 14526-9501 |
| IRENE C GOTT | HERON HOUSE | 9731 COMMERCE CENTER COURT | | | FORT MYERS | FL | 33908 |
| IRENE D KULNIS | 7982 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| IRENE H SZANNY | 3510 LIBERTY AVE. S.E. | | | | HUBBARD | OH | 44425-2532 |
| IRENE M PLUMMER | 4111 BRONZE LEAF CT | | | | RIVERSIDE | OH | 45424 |
| IRENE MASLOWSKI | 29250 HERITAGE PKWY APT 248 | | | | WARREN | MI | 48092-6358 |
| IRENE MATIJIW | 75    ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| IRENE P LEONHARD | 509 51ST AVE PLZ W | | | | BRADENTON | FL | 34207-6219 |
| IRENE S MADRON | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| IRENE S SCHEPER | C/O SUSAN S. STOCKMYER | 2420 VOLUSIA AVE | | | DAYTON | OH | 45409-2225 |
| IRENE W BURNS | 142   ROCKWOOD AVENUE | | | | DAYTON | OH | 45405-4401 |
| IRETON, DORIS V | 7509 W. CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| IRINE STEVENS | 3721 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| IRIS B MILLER | 102 DANVERS FARM CIRCLE | | | | UNION | OH | 45322 |
| IRIS H CLOUSER | 14030 LAKESIDE BLV NORTH | APARTMENT C 224 | | | SHELLBY TOWNSHIP | MI | 48315 |
| IRIS J JOHNSON | 106 A CRESTWOOD COVE | | | | CLINTON | MS | 39056-3561 |
| IRIS K SEGLEM | P O BOX 951 | | | | LOCKNEY | TX | 79241-0951 |
| IRIS SIERRA | 784   LENCER DR | | | | PORTSMOUTH | VA | 23701-2157 |
| IRMA A ROMAN | 1921 GREGORY AVE | | | | FULLERTON | CA | 92833-2623 |
| IRMA Y LOPEZ | 1624  AXEL AVE | | | | NO BRUNSWICK | NJ | 08902-1403 |
| IRMA Y VELIZ | 12565 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |
| IRVIN D WHITMORE | 106   LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| IRVIN PEAGLER | 1947  KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3802 |
| IRVIN, GARY | 100 TIFFANY LN | | | | CARLISLE | OH | 45005-5005 |
| IRVIN, HALBERT M | 2137 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2121 |
| IRVIN, HELEN E | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| IRVIN, IRENE | 14115 MONT HAVEN PARK PLACE | | | | HENDERSONVILLE | TN | 37075-7075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVIN, JAMES W | 2180 E STATE ROUTE 55 | | | | TROY | OH | 45373-1906 |
| IRVIN, LOIS STINE | 1935 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| IRVING B WILLIAMS | 731 CHERRYSTONE DR | | | | CLINTON | MS | 39056 |
| IRVING E WOOD | 2517 RUGBY RD | | | | DAYTON | OH | 45406 |
| IRVING, BOBBIE M | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213-2423 |
| IRWIN A BAUMILLER | 4619 NEW ENGLAND BLVD | | | | YOUNGSTOWN | OH | 44512-1654 |
| IRWIN, LESLIE H | PO BOX 7 | | | | HADLEY | PA | 16130-0007 |
| IRWIN, NEAL D | 319 STEWART ST NW | | | | WARREN | OH | 44483-2135 |
| IRWIN, RICHARD L | 1630 SEABREEZE COURT | APT 1A | | | DAYTON | OH | 45458-5458 |
| IRWIN, ROBERT L | 894 N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| IRWIN, ROSE A | 1351 WATKINS PL. | | | | DAYTON | OH | 45427-5427 |
| IRWIN, SAMANTHA L | 7842 NORTH MAIN STREET | P O BOX 55 | | | SPRINGWATER | NY | 14560 |
| IRWIN, STEVEN M | 5111 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9483 |
| IRWIN, WILMA J | 142 PHEASANT RD | | | | CLINTON | TN | 37716-6662 |
| ISA S SHABAZZ | 3 PERSHING AVE | | | | SOMMERSET | NJ | 08873-0000 |
| ISAAC E COATES | 4317 STEIN WAY | | | | DAYTON | OH | 45416-1643 |
| ISAAC R HIGGINS | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| ISAAC R WHITE JR | 72   BATTLEGREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| ISAAC, ANTONIO | 5861 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| ISAAC, MURRY L | 5733 SEVEN GABLES | | | | TROTWOOD | OH | 45426-2113 |
| ISAAC, WILLA R | 307 ELMHURST | | | | DAYTON | OH | 45417-1340 |
| ISAAC, WILLIAM B | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 |
| ISAACS, BILLY P | 126 STOWERS DR | | | | CORRYTON | TN | 37721-5222 |
| ISAACS, CLARA M | 980 WILMINGTON AVE | APT. 421 | | | DAYTON | OH | 45420-5420 |
| ISAACS, DENNIS | 598 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3343 |
| ISAACS, EARL J | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| ISAACS, GARY L | 5027 BROCK LN | | | | DAYTON | OH | 45415-5415 |
| ISAACS, JOSEPH W | 247 SINKING VALLEY SCHOOL RD | | | | MC KEE | KY | 40447-9667 |
| ISAACS, LONDA M | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| ISAACS, PAUL D | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |
| ISAACS, PAUL L | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7308 |
| ISAACS, VIRGINIA L | 728 E CIRCLE | | | | DAYTON | OH | 45403-3310 |
| ISABEL M JACKSON | 25   ABBOTTSFORD DRIVE | | | | ROCHESTER | NY | 14606-3527 |
| ISABELL, BRENDA J | 7119 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| ISABELLE E PATANELLA | 4020 RETSOS  RD | | | | WADSWORTH | NY | 14533-0088 |
| ISAIAH J THOMPSON | 5560 AUTUMN LEAF DR #6 | | | | TROTWOOD | OH | 45426 |
| ISAIAH JOHNSON | 574 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| ISALY, JUDITH L | 4202 PRESERVE PLACE | | | | PALM HARBOR | FL | 34685-4032 |
| ISBEL, GENEVA | 4718 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4736 |
| ISBELL, KENNETH W | 2317 VIRGINIA DR | | | | XENIA | OH | 45385-4678 |
| ISBELL, WILLIAM L | 7137 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424-3134 |
| ISBILL, RICHARD W | 429 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| ISBLE, DANNY D | 1925 RURAL LN | | | | DAYTON | OH | 45414-3038 |
| ISBLE, PATRICIA | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 |
| ISCHO, ROSALIE D | 4427 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3764 |
| ISELI, VICTOR | 6322 COPPER PHEASANT DR. | | | | DAYTON | OH | 45424-4100 |
| ISENBARGER, DAVID L | 2028 LIBERTY COURT | | | | XENIA | OH | 45385-1494 |
| ISENBERG, ANNE M | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-4410 |
| ISENBERG, JUDITH S | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| ISENBERG, VICTOR L | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISENBERG, WILLIAM J | 599 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| ISHA D BOOKER | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 |
| ISHMAEL BURGESS | 118 EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901-3800 |
| ISHMAEL, JOHN R | 7495 CRESAP STREET | | | | BROOKSVILLE | FL | 34613-6040 |
| ISHMAEL, RUBY G | 3023 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| ISHMAEL, RUSSELL H | 5049 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| ISHMAN SR, JAMES | 202 OAKWOOD PL | | | | SPRINGFIELD | OH | 45506-2143 |
| ISHMAN, DONNA A | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| ISIAH D HAGGINS | 3722 COSTANO | | | | DAYTON | OH | 45416 |
| ISIAH OVERTON JR | 3    HERBERT STREET | | | | ROCHESTER | NY | 14621-3601 |
| ISIDRO ALVARADO JR | 84    DUFFERN DRIVE | | | | ROCHESTER | NY | 14616-4451 |
| ISIDRO M NEIKOV | 1349  IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| ISLAND, CARL B | 4142 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| ISLEY, DENNIS L | 35667 LARKSPUR DR. | | | | WILDOMAR | CA | 92595-8565 |
| ISLEY, HAROLD T | 35350 CHIWI CIRCLE | | | | WILDOMAR | CA | 92595-2595 |
| ISOLDI, PATTY C | 335 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| ISOM, ELLA S | 1483 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3965 |
| ISON JR, ISOM | HC 77, BOX 250 | | | | STEPHENS | KY | 41171-9300 |
| ISON, ANIS C | 83 LETCHER DR | | | | JEREMIAH | KY | 41826-9090 |
| ISON, HELEN F | 5548 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3600 |
| ISON, LINDA S | 6180 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1416 |
| ISON, MARJORIE W | 920 TAMIAMI TRAIL S | # 558 | | | VENICE | FL | 34285-4285 |
| ISON, PAUL | 212 ALBERS AVE | | | | DAYTON | OH | 45427-1701 |
| ISON, ROGER L | 860 EAST DR | | | | KETTERING | OH | 45419-2013 |
| ISON, WILLA D | 224 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| ISON-COHEE, PHYLLIS J | 57 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 |
| ISRAEL, RUBY R | 402 SAM PORKER RD | | | | GRAY | KY | 40734-6776 |
| ISREAL, MARGARET E | 3212 INFIRMARY RD | | | | MORAINE | OH | 45418-1848 |
| ITASCA C BRYANT | 114 TURNER RD., APT. A | | | | DAYTON | OH | 45415 |
| IULIANELLI, FAUSTO | 4534 TEAL CT | | | | HIGHLAND | MI | 48357-2140 |
| IVAL A MCGHEE | 4713 BELCOURT DR | | | | DAYTON | OH | 45418-2105 |
| IVAN BATTEE | 2736  MERRIWEATHER | | | | WARREN | OH | 44485-2507 |
| IVAN L ONEILL | 2309  PATTERSON RD | | | | KETTERING | OH | 45420-3255 |
| IVAN R BENNETT | 2621  GLADWIN CT. | | | | MIAMISBURG | OH | 45342-5243 |
| IVAN R GOLEY | 217 NORTH RIVERVIEW AVENU | | | | MIAMISBURG | OH | 45342-2268 |
| IVAN S DEVER | 112 ANTLER DR | | | | INMAN | SC | 29349 |
| IVAN S POWELL | 828 SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| IVAN W ISAACS | 996 CIN AVE RT 42 | | | | LEBANON | OH | 45036 |
| IVERY BUTLER | 200 SETH GREEN DR. APT 1517 | | | | ROCHESTER | NY | 14621-2109 |
| IVES, JESSE L | P O BOX 87173 | | | | S ROXANNE | IL | 62087-2087 |
| IVETTA MOOREHEAD | 2126 BLAKE AVE | | | | DAYTON | OH | 45414 |
| IVEY, ALENE | 2802 SOUTH GETTYSBURG AVE | | | | DAYTON | OH | 45418-2911 |
| IVEY, DAN | 2530 HOOP RD. | | | | XENIA | OH | 45385-8605 |
| IVEY, DELMON M | 1615 EMERSON ST. | APT. 107 | | | EVANSTON | IL | 60201-3417 |
| IVEY, DONALD E | 8035 HWY 79 NORTH | | | | BUCHANAN | TN | 38222-5102 |
| IVEY, PAMELA C | 3809 OLD BRANDON RD | | | | PEARL | MS | 39208-4025 |
| IVIK, CLARA M | P.O. BOX 573 | | | | MT VERNON | KY | 40456-0456 |
| IVOR G ADAMS I I | 541 B KARNS AVE. | | | | VANDALIA | OH | 45377 |
| IVORY K WITHAM | 1805 FAUVER AVE | | | | ATHEN | OH | 45420 |
| IVORY L FRANKLIN | 39 RIEGEL STREET | | | | DAYTON | OH | 45408-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVORY, JAMES M | 2464 HANCOCK | | | | DAYTON | OH | 45406-1729 |
| IVORY, MARY G | 415 ETHEL AVE | | | | DAYTON | OH | 45408-1230 |
| IVORY, VIVIAN J | 2912 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| IVORY, WILMA | 2464 HANCOCK AVE. | | | | DAYTON | OH | 45406 |
| IVY, MARTHA O | 1505 ADELAIDE S.E. | | | | WARREN | OH | 44484-4928 |
| IZELL J HOPPER | 3555  TOLLAND RD | | | | SHAKER HTS | OH | 44122-5138 |
| IZOLA BARNES | 805 BOLIVAR AVE | | | | NORTH LAS VAGAS | NV | 89032 |
| IZOR, DONALD L | 4964 FIELD POINT CT | | | | DAYTON | OH | 45440-4443 |
| IZOR, TONY W | 1680 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-8298 |
| IZQUIERDO, ESPERANZA D | 1519 N COMMONWEALTHH | | | | LOS ANGELES | CA | 90027 |
| J A MARTINEZ | 1324 CRAPO | | | | SAGINAW | MI | 48601 |
| J A MILLER | 2046  COUNTY LINE ROAD | | | | BARKER | NY | 14012-9673 |
| J B CAMEALY | 10554 DELBARTON AVENUE | | | | MIAMISBURG | OH | 45342-4813 |
| J B KELLY | 30 SLYWOOD PLACE | | | | JACKSON | MS | 39209-9187 |
| J B OWSLEY | 6205 N. ST RT 48 | | | | LEBANON | OH | 45036-9482 |
| J C BURGER | 62 RINGGOLD ST | | | | DAYTON | OH | 45403 |
| J C TATE | 848 DOW STREET | | | | DAYTON | OH | 45407-1905 |
| J D EMERY | 623 W HOLLAND | | | | SAGINAW | MI | 48602 |
| J D WELSH | 5001  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6063 |
| J F BRYANT | 4371  FARADAY CT | | | | DAYTON | OH | 45416-1807 |
| J G MYRICK | 14334 RANEYS LANE | | | | ORLAND PARK | IL | 60462-1952 |
| J G VIA | R.R.#2 EUPHEMIA CASTINE | | | | LEWISBURG | OH | 45338-9802 |
| J GERARD MAGGIO | 340  PECK RD | | | | HILTON | NY | 14468-9318 |
| J H DAVIS | 3601  POBST DR | | | | KETTERING | OH | 45420-1045 |
| J H PICKELMAN | 2630 CECELIA | | | | SAGINAW | MI | 48602 |
| J J SANDRIDGE | 4509  ST JOHNS AVE | | | | DAYTON | OH | 45406-2332 |
| J K SILBAUGH | 3510 RIDGE AVE | | | | DAYTON | OH | 45414-5356 |
| J L ROBERTS | P. O. BOX 102 | | | | ORANGE LAKE | FL | 32681-0102 |
| J P BARRETT | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 |
| J R ELLIS | 426  LOHNES DR | | | | FAIRBORN | OH | 45324-5521 |
| J R MCCLAIN | 135 VIEW POINT DR | | | | BELLBROOK | OH | 45305-2129 |
| J TIMOTHY DAMICO | 2724 COLONIAL AVE | | | | KETTERING | OH | 45419 |
| J W MARTIN | 1516  CORDELL DRIVE | | | | KETTERING | OH | 45439-2502 |
| J W PEARSON | 523 LEXINGTON AVENUE | | | | JACKSON | TN | 38301 |
| J-UAN D NORVELL | 620 COLERIDGE AVE | | | | DAYTON | OH | 45426 |
| J. D COX | 836 GORDON SMITH BLVD. #12 | | | | HAMILTON | OH | 45013-1495 |
| J. W MOORE | 401 ALTA WOOD BLVD | | | | JACKSON | MS | 39204-4812 |
| JABARI A CUMMINGS | 3301  PHILADELPHIA DR #D | | | | DAYTON | OH | 45405-1920 |
| JABLONSKI, JOSEPH E | 69 RITA ST | | | | DAYTON | OH | 45404-2055 |
| JABLONSKI, MARY | 650 NORTH LAKE HOWARD DR. | APT 6G | | | WINTER HAVEN | FL | 33881-3881 |
| JACE B FLETCHER | PO BOX 382 | | | | DAYTON | OH | 45401-0382 |
| JACIRA C SAVICH | 3024  FALLEHN | | | | CORTLAND | OH | 44410-9223 |
| JACK A ADAM | 869 BAVENO DRIVE | | | | VENICE | FL | 34285 |
| JACK A BELCHER JR | 41    EAST HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| JACK A BURNETT JR | 6644 US 35 EAST | | | | WEST ALEX | OH | 45381 |
| JACK A HAMMERSTEIN | 3640 BUTTONWOOD CT | | | | INDIAN SPNGS | OH | 45011 |
| JACK B BIGGS | 601 W WENGER RD | APT 12 | | | INGLEWOOD | OH | 45322 |
| JACK B CLARK | 224 KNECHT DR | | | | DAYTON | OH | 45405-2630 |
| JACK B ODUM | 7604  DALMATION DR | | | | HUBER HEIGHTS | OH | 45424-2057 |
| JACK C CRONE | 13251 BOW PL | | | | SANTA ANA | CA | 92705-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK C ORTMAN | 512 EARNSHAW DRIVE | | | | KETTERING | OH | 45429-3334 |
| JACK D ADDIS | 3847 ACKERMAN BOULEVARD | | | | KETTERING | OH | 45429 |
| JACK D BEAGLE | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| JACK D BROWN | 2305 BENNETT AVE. | | | | FLINT | MI | 48506 |
| JACK D BURKHART | 601 FORD BOULEVARD | | | | HAMILTON | OH | 45011-1772 |
| JACK D DAVIS | 3709 NAPANEE DR | | | | BEAVERCREEK | OH | 45430 |
| JACK D DEAKINS | 6479 GERMANTOWN RD. | | | | DAYTON | OH | 45418-1637 |
| JACK D HANKINS JR. | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| JACK D WAMPLER | 1132 BIT PLACE | | | | W CARROLLTON | OH | 45449-2116 |
| JACK D YODER | 501 OAK ST | | | | DAYTON | OH | 45410-1339 |
| JACK E ANDERSON | 6201 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| JACK E BLACK JR | 1315 OLD S SPRINGFIELD RD | | | | VANDALIA | OH | 45377 |
| JACK E COURTNEY | 3910 OLD TROY PIKE | | | | DAYTON | OH | 45404-1323 |
| JACK E HAGWOOD | 2300 KINMONT ROAD | | | | DAYTON | OH | 45414-1327 |
| JACK E PICKTHORN | 409 SHADE DRIVE | | | | WEST CARROLLT | OH | 45449-1368 |
| JACK E WOOLDRIDGE | 1501 ALMEDIA CT APT 8 | | | | MIAMISBURG | OH | 45342-2652 |
| JACK H WHITESTINE | 201 E. BUCKEYE ST. | | | | MIAMISBURG | OH | 45342 |
| JACK J COCILOVA | 38 CHIPPENHAM DRIVE | | | | PENFIELD | NY | 14526-1967 |
| JACK J IPPOLITO | 10 EL CENTRO DR | | | | ROCHESTER | NY | 14609-1857 |
| JACK J MILLER | 7038 LEWISTON RD 3 FL | | | | OAKFIELD | NY | 14125-9701 |
| JACK J SIINO | 130 LIMERICK LANE | | | | ROCHESTER | NY | 14606-3264 |
| JACK K BOWEN | 1484 PATTONSVILLE RD | | | | DUFFIELD | VA | 24244 |
| JACK L CLAWSON JR. | 223 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| JACK L DEAR | 319 POPLAR STREET | | | | BROOKVILLE | OH | 45309-1723 |
| JACK L FISHER | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 |
| JACK L GALLAGHER | 240 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 |
| JACK L LANDIS | 311 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1262 |
| JACK L THORPE | 1614 TAMARA TRL | | | | XENIA | OH | 45385-9591 |
| JACK LYON SMITH | 4334 DORSET DR | | | | DAYTON | OH | 45405-1943 |
| JACK M DOLAN | 1312 SAXON BLVD | | | | DELTONA | FL | 32725-4662 |
| JACK M GRUBER | 9367 OAKES RD. | | | | ARCANUM | OH | 45304-8920 |
| JACK MARINKOVICH | 762 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| JACK MONTESANTO | 17 INDIAN HILLS DR | | | | WATERLOO | NY | 13165-9457 |
| JACK PAPPAS | 24974 BROADMORE AVE | | | | HAYWARD | CA | 94544-1724 |
| JACK R DANIELS | 60 CORTLAND ST | | | | CARBONDALE | PA | 18407-2579 |
| JACK R DAVIS | 5520 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| JACK R KNIES JR | 9553 S TROY ST | | | | EVERGREEN PK | IL | 60805-2304 |
| JACK R ROBERTS | 416 HASKINS AVE | | | | DAYTON | OH | 45420 |
| JACK R ROBERTS SR | 4619 POWELL RD | | | | HUBER HEIGHT | OH | 45424-5842 |
| JACK R SHERMAN | 1501 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 |
| JACK S BAUSMAN | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| JACK T NICHOLS | 854 HEINCKE RD | | | | W. CARROLLTON | OH | 45449-1535 |
| JACK W EMIG | 3055 JUDYTH ST SE | | | | WARREN | OH | 44484-4028 |
| JACK W MORGAN | 7964 FALL CREEK RD. #302 | | | | DUBLIN | CA | 94568-3822 |
| JACK Y TABOR | 222 CLEMMER STREET | | | | DAYTON | OH | 45417-2508 |
| JACK-WELLS, JUANITA L | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| JACKIE D WHITE | 5353 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3213 |
| JACKIE E THOMPSON | 100 BYRAM RD | | | | FLORENCE | MS | 39073-9266 |
| JACKIE L ARMAGOST | 113 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056-5329 |
| JACKIE L GOSSETT | 16182 US HIGHWAY 11 | | | | SPRINGVILLE | AL | 35146-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE L HOBBS | 52 N. WRIGHT AVE. | | | | DAYTON | OH | 45403 |
| JACKIE L MANIS | 2402 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2719 |
| JACKIE L MAY | 289  LESWING DR | | | | BRICK | NJ | 08723-6870 |
| JACKIE L PRATT | 26   ANDREWS ST | | | | DAYTON | OH | 45410-1914 |
| JACKIE L RADUECHEL | 7910 W LEON TR | | | | MILWAUKEE | WI | 53218-2633 |
| JACKIE L STEWART | 403   SOUTH ACADEMY STREET | | | | MEDINA | NY | 14103-1136 |
| JACKIE M CLAY | 5572 TIKI LANE | | | | JACKSON | MS | 39212 |
| JACKIE QUILLEN | 3421 CLEARVIEW AVE | | | | DAYTON | OH | 45439-1111 |
| JACKIE R STIDHAM | 124 SOUTH RIVER | | | | FRANKLIN | OH | 45005-2238 |
| JACKIE S GABBARD | 3503  MANCHESTER ROAD | | | | MIDDLETOWN | OH | 45042-2842 |
| JACKIE W LINDSEY | 30 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1402 |
| JACKIE W WILLIAMS JR | 7240 COHASSET DR. | | | | HUBER HEIGHTS | OH | 45424 |
| JACKLIN JOHNSON | 48 HUNTINGTON PARK #3 | | | | ROCHESTER | NY | 14621-5245 |
| JACKQULINE R CHASE | 3288 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| JACKSON B SCOTT | 2829 MOHICAN AVENUE | | | | DAYTON | OH | 45429-3738 |
| JACKSON JR, ALVIN L | 1909 DELLA DR | | | | DAYTON | OH | 45408-2557 |
| JACKSON JR, WILLIE | 1743 RUNNING BROOK TRAIL UNIT F | | | | WEST CARROLLTON | OH | 45449-5449 |
| JACKSON, ALICE A | 101 CABELL COURT | | | | CLINTON | MS | 39056-9056 |
| JACKSON, ALVIN L | 1700 ACE PLACE | | | | DAYTON | OH | 45408-5408 |
| JACKSON, ANNA E | 4171 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2682 |
| JACKSON, ANNA R | 12250 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9762 |
| JACKSON, BARBARA B | 218 W. FEDERAL ST. | | | | NILES | OH | 44446-5108 |
| JACKSON, BELINDA C | 116 EAST FLOYD AVENUE | | | | DAYTON | OH | 45415-5415 |
| JACKSON, BETTY J | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| JACKSON, BEVERLY ANN | 165 RULE BRANCH | | | | STAFFORDSVILLE | KY | 41256-8967 |
| JACKSON, BRENDA L | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426-1946 |
| JACKSON, CAROLYN | 7847 LOIS CIRCLE | APT 125 | | | DAYTON | OH | 45459-8601 |
| JACKSON, CAROLYN G | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| JACKSON, CHARLES M | 321 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 |
| JACKSON, CHERYL P | 4170 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| JACKSON, CLIFTON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| JACKSON, CLYDE F | 3160 DURST CLAGG RD | | | | WARREN | OH | 44481-9359 |
| JACKSON, DARRYLE C | 585 DAYTONA PARKWAY APT 2 | | | | DAYTON | OH | 45406-2061 |
| JACKSON, DEBORAH W | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| JACKSON, DEHORICE | 343 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| JACKSON, DOLLINE M | 2377 DANDELION LANE SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| JACKSON, DONALD A | 39 KREBS DR | | | | SABINA | OH | 45169-1233 |
| JACKSON, DONALD R | 3424 HARLAN CARROL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| JACKSON, DORA | 2733 MELBOURNE ST | | | | DAYTON | OH | 45417-1659 |
| JACKSON, DOROTHY | 188 PROSPECT | | | | PONTIAC | MI | 48341-3036 |
| JACKSON, EASLEY W | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| JACKSON, EDNA L | 5323 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| JACKSON, EDWARD B | 31234 MAYS RD | | | | LOGAN | OH | 43138-9756 |
| JACKSON, ELOISE B | 3521 BISHOP ST. | | | | JACKSON | MS | 39213-5013 |
| JACKSON, ESTELLA A | 1410 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| JACKSON, EUGENE M | 4161 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9615 |
| JACKSON, EUGENE W | 1655 NORTON AVE. | | | | DAYTON | OH | 45420-3243 |
| JACKSON, EVELYN | 841 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2227 |
| JACKSON, FINIAS J | 1361 WILHELMINA DRIVE | | | | VANDALIA | OH | 45377-1738 |
| JACKSON, GARY K | 12460 ST RT 124 | | | | HILLSBORO | OH | 45133-9018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON, GARY L | 2761 LATONIA AVE. | | | | DAYTON | OH | 45439-5439 |
| JACKSON, GEORGE A | 849 OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| JACKSON, GERALD C | 6185 JONES HILL RD | | | | CONESUS | NY | 14435-9558 |
| JACKSON, GILLON | 217 WEST SILVER STREET | | | | LEBANON | OH | 45036-2031 |
| JACKSON, GLADYS R | C/O BARBARA JACKSON BOYLES | 248 FRIENDSHIP RD  LOT 1 | | | FLORENCE | MS | 39073-8220 |
| JACKSON, GUY W | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| JACKSON, HAZEL L | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| JACKSON, HELEN J | 1333 W FAIRVIEW AVE APT 2D | | | | DAYTON | OH | 45406-5740 |
| JACKSON, HOWARD R | 9500 STATE ST | | | | KINSMAN | OH | 44428-9780 |
| JACKSON, INOSTINE C | 354 THIRD ST. S.W. | | | | WARREN | OH | 44483-6416 |
| JACKSON, JAMES E | 2090 RIDDLEBARGER RD | | | | PORTSMOUTH | OH | 45662-8978 |
| JACKSON, JAMES E | 5399 OLIVE RD | | | | DAYTON | OH | 45426-1427 |
| JACKSON, JAMES F | 4879 FREE PIKE | | | | TROTWOOD | OH | 45416-1141 |
| JACKSON, JANET K | 5968 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| JACKSON, JEAN M | 9702 AVIATION BLVD. | | | | MARATHON, | FL | 33050-2944 |
| JACKSON, JERRY L | 509 EAST MARY STREET | | | | FLINT | MI | 48503-8503 |
| JACKSON, JERRY L | 5325 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| JACKSON, JIMMIE M | 3005 KATHLEEN ST | | | | DAYTON | OH | 45405-5405 |
| JACKSON, JOANN | 1371 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| JACKSON, JOHN S | 22470 SUZIE LN. | | | | FOUNTAIN | FL | 32438-6110 |
| JACKSON, JONATHAN R | 501 LAND DR | | | | DAYTON | OH | 45440-3701 |
| JACKSON, JOSEPHINE E | 2504 MADDEN HILLS DRIVE | | | | DAYTON | OH | 45408-2448 |
| JACKSON, JOY ANN | 905 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1501 |
| JACKSON, JOYCE | 2855 IDLEWILD DR # 126 | | | | RENO | NV | 89509-1177 |
| JACKSON, LAFRANCE | 1934 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3308 |
| JACKSON, LAMAR | 4164 CREST DR. | | | | DAYTON | OH | 45416-5416 |
| JACKSON, LELIA V | 3894 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-8408 |
| JACKSON, LEONA LESTER | 1217 SUGAR PINE DR. | | | | ANDERSON | IN | 46012-5500 |
| JACKSON, LESTER T | 217 SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| JACKSON, LETTIE M | 19 BISH AVE | | | | DAYTON | OH | 45417-2122 |
| JACKSON, LEWIS | 1925 ARLENE AVE | | | | DAYTON | OH | 45406-3202 |
| JACKSON, LLOYD N | 1507 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| JACKSON, LOWELL R | 2302 MACINTOSH CIR | | | | DAYTON | OH | 45426-5021 |
| JACKSON, MAGDELINE | 17 LISCUM DRIVE | | | | DAYTON | OH | 45427-2801 |
| JACKSON, MARY | PO BOX 871 | | | | SPRINGFIELD | OH | 45501-0871 |
| JACKSON, MARY G | 200 LAUREL LAKE ROAD | | | | MADISONVILLE | TN | 37354-7354 |
| JACKSON, MARY P | 4811 KILKULLEN PL | | | | JACKSON | MS | 39209-3748 |
| JACKSON, MARY W | 3048 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| JACKSON, MASON | 4019 OLD HWY. 24 EXT | | | | MAGNOLIA | MS | 39652 |
| JACKSON, MELVIN | 4563 BELVEDERE LANE | | | | DAYTON | OH | 45416-1603 |
| JACKSON, NADINE B | 520 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1754 |
| JACKSON, NANCY B | 1070 SOUTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9726 |
| JACKSON, NORA P | 720 N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| JACKSON, NORMAN E | 241 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| JACKSON, PATRICIA A | 814 ILLINOIS AVE. | | | | ST. CLOUD | FL | 34769-3471 |
| JACKSON, RAYMOND R | 4831 GREENVILLE RD. N.E. | | | | FARMDALE | OH | 44417-9771 |
| JACKSON, RICHARD | PO BOX 41134 | | | | FAYETTEVILLE | NC | 28309-1134 |
| JACKSON, RICKY | 310 CEDAR GROVE LANE | | | | PEARL | MS | 39208-9208 |
| JACKSON, ROBERT J | 1925 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| JACKSON, ROBERT L | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044-6921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, ROBERT W | 300 FOWLER ST | | | | CORTLAND | OH | 44410-1332 |
| JACKSON, ROBERT W | 4716 BRYANT AVE | | | | DAYTON | OH | 45414-4611 |
| JACKSON, RONALD M | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460-4460 |
| JACKSON, RONNIE L | 1810 S UNION RD | | | | DAYTON | OH | 45418-1520 |
| JACKSON, ROSE A | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| JACKSON, RUBY B | 2423 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| JACKSON, SALLY W | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4432 |
| JACKSON, SANDRA K | 6470 ZOELLNERS PL. | | | | HAMILTON | OH | 45011-1008 |
| JACKSON, SHEILA E | 5507 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1407 |
| JACKSON, SHIRLEY M | 1368 BEECHWOOD ROAD | | | | SALEM | OH | 44460-4460 |
| JACKSON, SOWERS L | 648 BEAHAN RD | | | | ROCHESTER | NY | 14624-3525 |
| JACKSON, VATE E | 312 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| JACKSON, VIOLA B | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406-1233 |
| JACKSON, WILLARD L | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 |
| JACKSON, WILLIAM R | 306 LANG CT | | | | UNION | OH | 45322-3331 |
| JACKSON, WILLIE L | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426-3880 |
| JACKY R BROWN | 38 STONER ST. | | | | ALBERTVILLE | AL | 35951 |
| JACO, JOHNNY R | 7710 S STIVERS RD | | | | GERMANTOWN | OH | 45327-8558 |
| JACOB C SMALLS | 411 JASON LANE | | | | MONCKS CORNER | SC | 29461-3409 |
| JACOB D HORN | 5100  ROSS RD. | | | | TIPP CITY | OH | 45371-- 90 |
| JACOB ESQUIVEL | 6191 ORANGE AVENUE | | | | CYPRESS | CA | 90630-3374 |
| JACOB L FISHER | 10118 GETTYSBURGE DARKE RD | | | | NEW PARIS | OH | 45347 |
| JACOB R WHITEAKER | 2905 TELHURST | | | | MORAINE | OH | 45439-1418 |
| JACOB S SHAFFER | 2317 TRUSSIT AVE. | | | | YOUNGSTOWN | OH | 44505-2556 |
| JACOB W JASKULA | 25187 CUNNINGHAM | | | | WARREN | MI | 48091-1477 |
| JACOB, LELA M | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| JACOBI, THOMAS E | 9 KENNETH AVE | | | | PARLIN | NJ | 08859-1828 |
| JACOBS, ALAN K | 777 ARVEE LANE | | | | WEST UNION | SC | 29696-3813 |
| JACOBS, DONALD L | 5420 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| JACOBS, EMILY | C/O OUTLOOK POINT, ATTN: SHARON | 2985 FOUR MILE DRIVE | | | MONTOURSVILLE | PA | 17754-7754 |
| JACOBS, FERNE L | 514 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| JACOBS, HENRY L | PO BOX 378 | | | | OLIVE HILL | KY | 41164-0378 |
| JACOBS, JERLINE R | 2301 LADD ST | | | | JACKSON | MS | 39209-3718 |
| JACOBS, MICHAEL | 10 WILMINGTON AVENUE APT 119W | | | | DAYTON | OH | 45420-1879 |
| JACOBS, RICHARD L | 8500 WEST COUNTY RD 350 N | | | | GREENCASTLE | IN | 46135 |
| JACOBS, ROBERT W | 5550 HOAGLAND-BLACKSTUB | | | | CORTLAND | OH | 44410-9523 |
| JACOBS, RUBY L | 755 KENSINGTON PL | | | | JACKSON | MS | 39206-4526 |
| JACOBS, SHIRLEY | 12937 N E 5TH LANE | | | | SILVER SPRINGS | FL | 34488-4488 |
| JACOBSON, LARRY W | 456 GARLAND DR | | | | NILES | OH | 44446-1107 |
| JACOBY M HIGHLEY | 2136 SPEICE AVENUE | | | | DAYTON | OH | 45403 |
| JACOBY, BRUCE E | 3611 WOODMAN DR | | | | KETTERING | OH | 45429-4137 |
| JACOBY, RICHARD G | 970 WOODLAWN AVE. | | | | GIRARD | OH | 44420-2057 |
| JACQUALINE S LONG | PO BOX 31304 | | | | DAYTON | OH | 45437-0304 |
| JACQUATA C EMBREY | 2527 ARCHWOOD ST | | | | DAYTON | OH | 45406 |
| JACQUE L MILLS | 5968 BEATY LN | | | | HAMILTON | OH | 45011 |
| JACQUELINE A COMBS | 3945 BRADWOOD DRIVE | | | | DAYTON | OH | 45405 |
| JACQUELINE A DURBIN | 1241 REDBLUFF DRIVE APT A | | | | W CARROLLTON | OH | 45449 |
| JACQUELINE A GOODLOE | 401  BRIGHTWOOD AVE | | | | DAYTON | OH | 45405-4429 |
| JACQUELINE A MULLINS | 325 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| JACQUELINE A REDMAN | 398  CHAUCER RD | | | | RIVERSIDE | OH | 45431-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE A THOMPSON | 513 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3808 |
| JACQUELINE A WHITNEY | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| JACQUELINE A WILLIS | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2228 |
| JACQUELINE B COLEMAN | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485 |
| JACQUELINE C BARTON | 127 S. GARLAND AVENUE | | | | DAYTON | OH | 45403-2219 |
| JACQUELINE C BROWN | 538 PARROT ST | | | | DAYTON | OH | 45410 |
| JACQUELINE C DEGUTIS | PO BOX 622 | | | | WARREN | OH | 44482 |
| JACQUELINE D ALLEN | 433 ROLLING GROVE DR | | | | CLINTON | MS | 39056-2048 |
| JACQUELINE D GASTON | 105 EDGEWATER PL | | | | HENDERSONVILLE | TN | 37075 |
| JACQUELINE D PASS | 1118 CROCUS DR APT A | | | | DAYTON | OH | 45408-2479 |
| JACQUELINE D WRIGHT | 2533 ARCHWOOD | | | | DAYTON | OH | 45406-1404 |
| JACQUELINE E EVANS | 5480 KETTERING SQ. DR. N. | | | | KETTERING | OH | 45440-2902 |
| JACQUELINE F TRICK | 2 STARR PLACE | | | | KETTERING | OH | 45420-2931 |
| JACQUELINE G CONNOLLY | 518 W LIBERTY ST APT 349 | | | | HUBBARD | OH | 44425-3703 |
| JACQUELINE H PRICE | 263 FULTON STREET | | | | WOODBRIDGE | NJ | 07095 |
| JACQUELINE J CRUDUP | 556 NORTH PARK LANE | | | | JACKSON | MS | 39206-3815 |
| JACQUELINE J JENKINS | 418 OLD WHITFIELD RD | | | | PEARL | MS | 39208 |
| JACQUELINE JACKSON | 1512 WESLEYAN RD | | | | DAYTON | OH | 45406-4249 |
| JACQUELINE KENDRICK-BAILEY | 304 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1636 |
| JACQUELINE L CZAJA | PO BOX 258 | | | | CHRISTIANSBRG | OH | 45389-0258 |
| JACQUELINE L GRANDFIELD | 530 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322 |
| JACQUELINE L LOVELACE | 1521 SARAH STREET | | | | GADSDEN | AL | 35903 |
| JACQUELINE L SMITH | 3075 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9133 |
| JACQUELINE L VOGE | 7033 CLAYBECK ROAD | | | | DAYTON | OH | 45424-2916 |
| JACQUELINE L WILLIS | 2149 E MAIN STREET | | | | ROCHESTER | NY | 14609-7601 |
| JACQUELINE M CERONE | 1512 AYRAULT RD | | | | FAIRPORT | NY | 14450 |
| JACQUELINE M COLE | 200 SETH GREEN DRIVE | APT 917 | | | ROCHESTER | NY | 14621 |
| JACQUELINE M NORTON | 1632 TAMPA AVENUE | | | | DAYTON | OH | 45408-1743 |
| JACQUELINE M OTHERSEN | 218 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| JACQUELINE M SARISKY | 3626 BUENA VISTA | | | | HUBBARD | OH | 44425-2503 |
| JACQUELINE M SHARPE | 715 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| JACQUELINE M VANZANT | 921 EAST SOMERS STREET | | | | EATON | OH | 45320 |
| JACQUELINE M WALL | 4000 ROLAND CIRCLE | | | | DAYTON | OH | 45406-3574 |
| JACQUELINE NELSON | 1103 DANNER AVE | APT 15 | | | DAYTON | OH | 45408 |
| JACQUELINE POLLINS | 24 RENWOOD | | | | ROCHESTER | NY | 14621-5633 |
| JACQUELINE R GOEBEL | 6650 RIO VISTA CT | | | | SPRINGBORO | OH | 45066 |
| JACQUELINE R GREEN | 101 ARMS BLVD # A1 | | | | NILES | OH | 44446-2784 |
| JACQUELINE R ISAACS | 1525 W STROOP RD | | | | KETTERING | OH | 45439-2505 |
| JACQUELINE R KIPP | 304 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1331 |
| JACQUELINE R WILSON | P.O. BOX 306 | | | | MIAMISBURG | OH | 45343 |
| JACQUELINE RODGERS | 1408 BRYN MAWR DR | | | | DAYTON | OH | 45406-5901 |
| JACQUELINE S SPENCER | 2200 MINNESOTA DR | | | | XENIA | OH | 45385-4742 |
| JACQUELINE STAMPER | 2797 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5029 |
| JACQUELINE V LITTLE | 187 EARL STREET | | | | ROCHESTER | NY | 14611-3729 |
| JACQUELYN A WEAVER | 824 SAINT AGNES AVE | | | | DAYTON | OH | 45407-1925 |
| JACQUELYN CHERRY | 1316 ROWANTREE DR. | | | | DOVER | FL | 33527 |
| JACQUELYN E LEWIS | 1032 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| JACQUELYN E VERSTRAT | 2401 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| JACQUELYN K PATERSON | 4959 LINCOLN ROAD | | | | MACEDON | NY | 14502-9315 |
| JACQUELYN K TAYLOR | 608 GRANADA AVE | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELYN L CLARK | 1185 SOUTH MAIN | | | | WEST MILTON | OH | 45383-1346 |
| JACQUELYN L LATHAM | 1735 TEMPLE #260 | | | | ANAHEIM | CA | 92806-1055 |
| JACQUELYN R JORDEN | RT. 1 BOX 156-A, RAYMOND RD. | | | | CLINTON | MS | 39056-9801 |
| JACQUES, PHILIP N | 1321 WOODLEY ROAD | | | | DAYTON | OH | 45403-1661 |
| JACQUETTA A LEE | 4391 FILBRUN LANE | | | | TROTWOOD | OH | 45426 |
| JADA D MCKEE | 2619 OAK ST. SW | | | | WARREN | OH | 44485 |
| JADA M MCINTOSH | 408   N. MAPLE ST | | | | EATON | OH | 45320-1832 |
| JADE L LOWREY | 1262 STYER DR. | | | | NEW CARLISLE | OH | 45344 |
| JADLOSKI, ROSE M | 936 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| JADWIN, BETTY LOU | 5523 OLD GRADE RD. | | | | CHESTERHILL | OH | 43728-9042 |
| JADWIN, CATHY L | 375 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| JADWIN, ELEANOR J | 8590 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| JAECK, ROBERT A | 2222 SUNRISE RD | | | | RACINE | WI | 53402-3402 |
| JAELIN TAYLOR | 3916  NICHOLAS RD | | | | DAYTON | OH | 45408-2328 |
| JAGODZINSKI, FLORYAN F | 1003 FLORENCE ST | | | | LEMONT | IL | 60439-3921 |
| JAGRUT BHATT | 11   LAURIE LANE | | | | EDISON | NJ | 08817-4818 |
| JAHN, HENRY C | PO BOX 486 | 220 S CENTER ST | | | PLAINFIELD | WI | 54966-0486 |
| JAHNEE R PRINCE | 6808 ST. LAURENT CIR. | | | | CENTERVILLE | OH | 45459-3132 |
| JAHNS, DARLENE | 203 N WOOD DALE ROAD | | | | WOOD DALE | IL | 60191-2082 |
| JAIME F SULEMAN | 4381  RIVERSIDE DR APT B2 | | | | DAYTON | OH | 45405-1353 |
| JAIME J DIEGAN | 9002 STETSON DR NE | | | | WARREN | OH | 44484 |
| JAIME JARRETT | 16450 SUN SUMMIT | | | | RIVERSIDE | CA | 92503-0510 |
| JAIME N CHAVIERS | 1285 ANNA DRIVE | | | | ATTALLA | AL | 35954 |
| JAIME R BERRY | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 |
| JAIME R WHEELOCK | 4181 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| JAIMIE D ROBINSON | 2061  LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| JAKAB, FRANK J | 4951 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| JAKE C HOWARD | 583 PIMLICO CIRCLE | | | | WHITSETT | NC | 27377 |
| JAKOVIC, MICHAEL L | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850-1519 |
| JAKUBEC, JOHN P | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| JAKUBEC, RONALD J | 3199 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 |
| JALMA LEWIS | 3639 DETROIT AVE. | | | | DAYTON | OH | 45416 |
| JAMAL A HILL | 158 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| JAMAL L SMITH | 6356 FORESTDALE AVE. | | | | DAYTON | OH | 45427-1815 |
| JAMAR E BLACK | 14   SPARKS ST | | | | TROTWOOD | OH | 45426-- 30 |
| JAMAR L SHACKELFORD | 5006  COULSON DR | | | | DAYTON | OH | 45418-2033 |
| JAMECA L MERKISON | 289 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMEL B BOZEMAN | 2863 TAOS DR | | | | MIAMISBURG | OH | 45342 |
| JAMERSON, GARY D | 2321 COLLINS LANE | | | | SODDY DAISY | TN | 37379-7379 |
| JAMES A AFSETH | 405 TANNER CIR | | | | RIVERSIDE | CA | 92507-1444 |
| JAMES A ALLOCCO | PO BOX 160 | | | | ORIENTAL | NC | 28571-0160 |
| JAMES A ALLOCCO JR | 7   PENVIEW   DR | | | | ROCHESTER | NY | 14625-2644 |
| JAMES A ARMSTRONG | 8257 DONNA ST | | | | WESTLAND | MI | 48185-1723 |
| JAMES A BEHR | 132 E MAIN ST # D | | | | PIQUA | OH | 45356-4036 |
| JAMES A BERENCSI | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440 |
| JAMES A BIANCHI | 600 STILL MOON CRESCENT, APT 6 | | | | ROCHESTER | NY | 14624-6021 |
| JAMES A BITTNER | 125SUNNYBROOK TRAIL | | | | ENON | OH | 45323-1838 |
| JAMES A BORCHERS | 1677 WEST PORT DR | | | | KINGSMILL | OH | 45034-9731 |
| JAMES A BRADLEY | 6500 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES A BROWN | 102 E MAIN ST APT 802 | SHAWNEE PL | | | SPRINGFIELD | OH | 45502-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A BUFORD, JR. | 806 CHERRY RIDGE DR. | | | | CLINTON | MS | 39056 |
| JAMES A CARGLE | 260 HORNWOOD DR. | | | | DAYTON | OH | 45405 |
| JAMES A CHAPMAN JR | 5107 BELLE ISLE DR. | | | | DAYTON | OH | 45349 |
| JAMES A COLLINS | 906 DE SALES ST | | | | VANDALIA | OH | 45377-1126 |
| JAMES A COLOMBO | 15737 LEIGH ELLEN | | | | CLEVELAND | OH | 44135-1341 |
| JAMES A DAGOSTINO | 18   GRANBY STREET | | | | ROCHESTER | NY | 14611-1108 |
| JAMES A DUFF, JR. | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| JAMES A EDMOND | 1147 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| JAMES A ELSMAN | 2698   EDWIN DR | | | | BEAVERCREEK | OH | 45434-6422 |
| JAMES A FREY | 205   FIVE POINTS ROAD | | | | RUSH | NY | 14543-9420 |
| JAMES A GANKA | 38 EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| JAMES A GATTELARO | 55   FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| JAMES A GRECO | 275 DARBYSHIRE DR | | | | WILMINGTON | OH | 45177-2407 |
| JAMES A GRICE | 588 ROCK BEACH RD | APT 2 | | | ROCHESTER | NY | 14617 |
| JAMES A GUNDROS JR | 505 NORTH RD APT 2 | | | | NILES | OH | 44446 |
| JAMES A HAYNES | 615 PIERMONT ST. | | | | JACKSON | MS | 39206-3818 |
| JAMES A HUMMER | 1777 IBSON DR | | | | POWELL | OH | 43065-8827 |
| JAMES A HUTSELL | 2634 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2822 |
| JAMES A JONES | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 |
| JAMES A KELLY | 3740   LOGAN | | | | YOUNGSTOWN | OH | 44505-1647 |
| JAMES A KIDD | 200 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| JAMES A KINDERDINE | 6479 FIELDSON ROAD | | | | DAYTON | OH | 45459-2938 |
| JAMES A KING | 1609   KATHY LANE | | | | MIAMISBURG | OH | 45342-2623 |
| JAMES A KRUSO | 2224   KETWOOD PLACE APT B | | | | KETTERING | OH | 45420 |
| JAMES A LAUX | 4873 MARYBROOK DRIVE | | | | KETTERING | OH | 45429 |
| JAMES A LAWRENCE | 1627 CORY DRIVE | | | | DAYTON | OH | 45406-5953 |
| JAMES A LEMERE | 3639 BANGOR RD | | | | BAY CITY | MI | 48706 |
| JAMES A LOEWER | 8866   STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9081 |
| JAMES A LUOMA | 710 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| JAMES A MARIANO | 236 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| JAMES A MARSHAL | 1664 FAUVER AVE. | | | | DAYTON | OH | 45410-3217 |
| JAMES A MAY | 529   HIGHLAND | | | | WARREN | OH | 44485-0000 |
| JAMES A MCCREADY | 2032 ARTHUR DR NW | | | | WARREN | OH | 44485-1403 |
| JAMES A MILLER | 4051   SAN MARINO DR | | | | KETTERING | OH | 45440-1315 |
| JAMES A MITRANO | 38   WATERFORD WAY | | | | FAIRPORT | NY | 14450-9748 |
| JAMES A MONTGOMERY | 17370 TOEPFER | | | | EAST DETROIT | MI | 48021-3059 |
| JAMES A MOORE | 1529   CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3449 |
| JAMES A MOORE | 6957 OAKRIDGE RD | | | | HILLSBORO | OH | 45133 |
| JAMES A MORIARTY | 96   KINGS GATE N | | | | ROCHESTER | NY | 14617-5409 |
| JAMES A MORROW II | 816 NORDALE AVE. | | | | DAYTON | OH | 45420-2340 |
| JAMES A MUISUS | 309   RIVERMEADOW DR | | | | ROCHESTER | NY | 14623-4831 |
| JAMES A MUSSELMAN | 2053   EMERSON AVE | | | | DAYTON | OH | 45406-3044 |
| JAMES A NELSON | 3118   SILVER ROCK AVE | | | | DAYTON | OH | 45414 |
| JAMES A NOE | 5917 NORTH STATE RT 741 | | | | SPRINGBORO | OH | 45066-7749 |
| JAMES A ORR | 119 BRADLEY DR | | | | GERMANTOWN | OH | 45327 |
| JAMES A PATTERSON | 902 MORSE AVE. | | | | DAYTON | OH | 45420-- 23 |
| JAMES A PERIMAN | 75 W. STATE ST | | | | SPRINGBORO | OH | 45066 |
| JAMES A PERSON | P.O. BOX 294 | | | | DAYTON | OH | 45401-0294 |
| JAMES A PEYTON | 4607 TIMBER TRAIL DRIVE | | | | MIDDLETOWN | OH | 45044 |
| JAMES A RAMSEY | 1771 CHERRY DR | | | | BEAVERCREEK | OH | 45432-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A RUSSELL | 105   ARTIE CT | | | | MORAINE | OH | 45439 |
| JAMES A SCHULTZ | 6725 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| JAMES A SMITH | 1036 HANCOCK MILL LANE | | | | HEPHZIBAH | GA | 30815-4397 |
| JAMES A SMITH III | 1520 FLORENCE AVE | | | | YOUNGSTOWN | OH | 44509 |
| JAMES A SNOW | 31   COMNOCK AVE | | | | GADSDEN | AL | 35904 |
| JAMES A SPENCER | 1715 EWALT AVE | | | | DAYTON | OH | 45420-2612 |
| JAMES A STEPHENS | 310   S SAN BERNARDINO TRL | | | | UNION | OH | 45322-3052 |
| JAMES A SWANN | 807 DUNTON RD. | | | | CLINTON | MS | 39056-4307 |
| JAMES A SWISHER | 2705   LEHIGH PLACE #1 | | | | MORAINE | OH | 45439-2852 |
| JAMES A TINSLEY | 1600 LOUDEN DR | | | | EATON | OH | 45320 |
| JAMES A VITHOUS | 116   GRANT ST | | | | MEDINA | OH | 44256-2616 |
| JAMES A WELDON | 1249   MEDINA ROAD | | | | LAKEWOOD | NJ | 08701-3704 |
| JAMES A WIBORG | 32 BEMIS WAY | | | | HENRITTA | NY | 14467 |
| JAMES A WILLIAMS | 112 E.EVERGREEN | | | | YOUNGSTOWN | OH | 44507-1360 |
| JAMES A WILSON | 287 ORVILLE | | | | FAIRBORN | OH | 45424 |
| JAMES A WORTHY | 73   CROWN AVE | | | | DAYTON | OH | 45427-2917 |
| JAMES A. MCPHERSON | 3742 ELMWOOD AVE | | | | BERWYN | IL | 60402-4038 |
| JAMES ANGORA | 205 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 |
| JAMES ANGORA JR | 65   FAWN HILL RD | | | | ROCHESTER | NY | 14612-3952 |
| JAMES AUSTIN | 841   S MAPLE AVENUE | | | | FAIRBORN | OH | 45324-3827 |
| JAMES B BAILEY | 6340 XYLON AVE. N. | | | | BROOKLYN PARK | MN | 55428-2004 |
| JAMES B BLEDSOE | 1463 TAMPA AVENUE | | | | DAYTON | OH | 45408-1849 |
| JAMES B CLARK III | 948 CRESTMORE AVE | | | | DAYTON | OH | 45407 |
| JAMES B COLLIER | 3959 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3360 |
| JAMES B COMBS | 1708 ORCHARD ST., APT. 1 | | | | MIDDLETOWN | OH | 45044 |
| JAMES B DAWSON | 3901 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| JAMES B HARROD | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344 |
| JAMES B HARTWELL | 24891 BRANCH | | | | EL TORO | CA | 92630-5230 |
| JAMES B KEY | 1833   WEST ROAD | | | | ST PARIS | OH | 43072-9670 |
| JAMES B MARKOVITZ | 1118 SOUTH BRIDGE | | | | SCHUMBURG | IL | 60194 |
| JAMES B MELVIN | 3094 ARMEN AVE | | | | KETTERING | OH | 45432 |
| JAMES B MILLER | 6365 RING NECK DR | | | | DAYTON | OH | 45424 |
| JAMES B MONTGOMERY | 4967   DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-5349 |
| JAMES B MYERS | 1132 HWY 43 SOUTH | | | | PELAHATCHIE | MS | 39145-3238 |
| JAMES B NESTOR | 728 WEST MCGUIRE | | | | MIAMISBURG | OH | 45342-1914 |
| JAMES B O'LAUGHLIN | 2812 COMANCHE DR | | | | KETTERING | OH | 45420-3831 |
| JAMES B POLLARD | 5301 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| JAMES B SATTERFIELD | 16100 SHELDON RD | | | | BROOKPARK | OH | 44142-3710 |
| JAMES BAILEY | 328 HURON AVENUE | | | | DAYTON | OH | 45417-1624 |
| JAMES BLAIR JR | 1555 WINDRIDGE PL APT A | | | | TROY | OH | 45373-4729 |
| JAMES BROWN | 4298 OAKLAWN DR. | | | | JACKSON | MS | 39206-3972 |
| JAMES BYRD | 3841 CORNELL DR | | | | DAYTON | OH | 45406-3708 |
| JAMES C BANKS | 4208 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6145 |
| JAMES C BARTON | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| JAMES C BENNETT | 1644   JOSELIN RD | | | | DAYTON | OH | 45432-3648 |
| JAMES C BLACK | 6104 KINGS BROOK COURT | | | | LAS VEGAS | NV | 89149-7213 |
| JAMES C BLUEDORN | 389 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| JAMES C BRANSON | 790 BEACHLER DR | | | | CARLISLE | OH | 45005 |
| JAMES C COTTLE | 880 FAWCETT DR | | | | BEAVER CREEK | OH | 45434-6145 |
| JAMES C COX | 129   KLEE AVE | | | | DAYTON | OH | 45403-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C DAVIDSON | 6358 ROUTZONG RD | | | | GREENVILLE | OH | 45331 |
| JAMES C EWING | 690   STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| JAMES C FAHRENHOLZ | 14928 KIEFER RD. | | | | GERMANTOWN | OH | 45327 |
| JAMES C FERGUSON | PO BOX 915 | | | | WAYNESVILLE | OH | 45068 |
| JAMES C FRAZIER | 3962  KEMP RD | | | | BEAVERCREEK | OH | 45431-2310 |
| JAMES C FRY | 2208 HOMESITE DRIVE | | | | DAYTON | OH | 45414 |
| JAMES C GIBSON | 425 HAZELHURST ST | | | | NEW LEBANON | OH | 45345 |
| JAMES C GIDDEON | 286   REYNOLDS STREET #1 | | | | ROCHESTER | NY | 14608-2642 |
| JAMES C HALSEY | 1901 POLARIS AVE | | | | RACINE | WI | 53404-2254 |
| JAMES C HARGIS | 4718 LAMME ROAD | | | | DAYTON | OH | 45439-3050 |
| JAMES C HOWARD | 400 N 8TH ST | | | | GADSDEN | AL | 35903-1616 |
| JAMES C JEWELL | 2452  RAND AVE | | | | DAYTON | OH | 45439-2859 |
| JAMES C JURICH | 3134 DORF DR | | | | DAYTON | OH | 45418-2905 |
| JAMES C KRISTANOFF SR | 305 QUAIL RUN RD | | | | MIDDLETOWN | OH | 45042-3839 |
| JAMES C LEAVER | 173 EDWARDS AVE NW | | | | WARREN | OH | 44483-1117 |
| JAMES C LEBEAU | 29   SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| JAMES C LEFFEW | 115   W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| JAMES C LOMAGLIO | 92   ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| JAMES C MASTERS | 2848 WINTON DR | | | | KETTERING | OH | 45419-2317 |
| JAMES C MILLER | BOX 263 ROUTE 3 | | | | ISANTI | MN | 55040 |
| JAMES C MITCHELL | 530   ELEANOR DRIVE | | | | DAYTON | OH | 45417-2006 |
| JAMES C MOORE | 1313 HARVARD BLVD | | | | DAYTON | OH | 45406-5959 |
| JAMES C NOLTE | 16   NEWPORT DRIVE | | | | BROCKPORT | NY | 14420-1024 |
| JAMES C RIGGINS | 1435  HOCKWALT AVENUE | | | | DAYTON | OH | 45408-1823 |
| JAMES C ROBERTS | 7043  HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-9006 |
| JAMES C SCARNECCHIA | 5748 LOUISE AVE NW | | | | WARREN | OH | 44483-- 11 |
| JAMES C TENNY | 176   RAINTREE LANE | | | | HILTON | NY | 14468-1454 |
| JAMES C WHITEAKER JR | 2905 TELHURST CT | | | | MORAINE | OH | 45439-1418 |
| JAMES CAMIOLO | 1932  LATTA ROAD | | | | ROCHESTER | NY | 14612-3724 |
| JAMES CUNNINGHAM | 613 GREEN BRIAR ROAD | APT 15 | | | WARNER ROBINS | GA | 31093 |
| JAMES D ALLEN | 6799  BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3367 |
| JAMES D ANDERSON | 41   W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3318 |
| JAMES D ARNETT | 1858 JESSAMINE-STATION | | | | WILMORE | KY | 40390 |
| JAMES D ARRINGTON | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068 |
| JAMES D BERRY | 5535 WEIDNER RD. | | | | SPRINGBORO | OH | 45066 |
| JAMES D BEVER | 6850 FARMINGTON RD. | | | | MIAMISBURG | OH | 45342 |
| JAMES D BROADWATER | 54 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901-1522 |
| JAMES D BROWN | 757 SPINNING ROAD | | | | DAYTON | OH | 45431-2843 |
| JAMES D BUNGER | 920 SPINNING RD | | | | DAYTON | OH | 45431 |
| JAMES D BUSH | 420   EARLY DRIVE WEST | | | | MIAMISBURG | OH | 45342-3304 |
| JAMES D CARR JR | 194 POWER ST. | | | | NEW BRUNSWICK | NJ | 08901 |
| JAMES D COMBS | 1305 HEATHERDALE DR | | | | KETTERING | OH | 45429-5109 |
| JAMES D CUNNINGHAM | 3210 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3924 |
| JAMES D DURSCH | 15900  OXFORD ROAD | | | | GERMANTOWN | OH | 45327-9739 |
| JAMES D ESTES | 417 DEER PATH DR. | | | | CARLISLE | OH | 45005 |
| JAMES D FALER | 680 SILVERS DR | | | | XENIA | OH | 45385 |
| JAMES D GABBARD JR | 265   VICTORY LANE | | | | FRANKLIN | OH | 45005-1731 |
| JAMES D GARRETT | 560 VALENCIA ST | | | | DAYTON | OH | 45404-2360 |
| JAMES D GLIDEWELL | 438   FACULTY | | | | FAIRBORN | OH | 45324-3934 |
| JAMES D GRAHAM | 2676 MOHICAN AVE | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D HARDY | 1379  ROCKWELL DRIVE | | | | XENIA | OH | 45385-3855 |
| JAMES D HAYNES | 5610 N. MAIN ST. | | | | DAYTON | OH | 45415 |
| JAMES D HELLRIGEL | 215  E. FAIRVIEW | | | | DAYTON | OH | 45405-3416 |
| JAMES D HOLT | 48   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1833 |
| JAMES D JOHNSON | 8832 MEADOWLARK DR | | | | CARLISLE | OH | 45005 |
| JAMES D JONES | 6312 ROSEBURY DRIVE | | | | DAYTON | OH | 45424-3810 |
| JAMES D KIGER | 200 SAVOY AVE | | | | W. CARROLLTON | OH | 45449 |
| JAMES D LA VESSER | PO BOX696 | | | | CRIVTZ | WI | 54114 |
| JAMES D LEE | 2600 ALBRECHT AVE. | | | | DAYTON | OH | 45404 |
| JAMES D LOUIS | 22 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| JAMES D MASSEY | 6550 INNSDALE PL | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES D MCGUIRE | 275 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| JAMES D MONROE | 162 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| JAMES D NEWPORT | 419 DONNINGTON DR | | | | W CARROLLTON | OH | 45449-2124 |
| JAMES D OUSLEY | 744 CENTRAL AVE | | | | CARLISLE | OH | 45005-3332 |
| JAMES D PELFREY JR | 231 EAST MAIN STREET | | | | WEST CARROLLT | OH | 45449-1417 |
| JAMES D PERRY | 2112  CAROLINA STREET | | | | MIDDLETOWN | OH | 45044-6928 |
| JAMES D PERRY | 4606  POWELL RD | | | | DAYTON | OH | 45424-5843 |
| JAMES D PERRY II | 1650  BROWNLEIGH RD | | | | KETTERING | OH | 45429-3930 |
| JAMES D ROBBINS | 14 E. MAPLE ST. | | | | CEDARVILLE | OH | 45314-8503 |
| JAMES D RUPERT | 8420 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| JAMES D RUSHING | P O BOX 965 | | | | BOAZ | AL | 35957 |
| JAMES D SAUNDERS | 57   STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| JAMES D SHAVER | 115 LORETTA AVE | | | | FAIRBORN | OH | 45324-2518 |
| JAMES D SMITH | 450   OVERBY, LOT#60 | | | | BRANDON | MS | 39042-3069 |
| JAMES D SMITH | 5338 LINDBERGH BLVD | | | | W. CARROLLTON | OH | 45449 |
| JAMES D TAYLOR | 542 WENLAN CT | | | | DAYTON | OH | 45430 |
| JAMES D YOUNG | 5117 HOOVER AVE | | | | DAYTON | OH | 45427-- 22 |
| JAMES DAVID GRAY | 6334  HOLLANSBURG ARCANUM RD | | | | ARCANUM | OH | 45304-9247 |
| JAMES DONNELLY | 3260 TAMARRON DR | | | | ROCHESTER | MI | 48309-1249 |
| JAMES E ALLCOCK | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521-3318 |
| JAMES E ALTIER JR | 85 LAWNVIEW AVE. | | | | NILES | OH | 44446 |
| JAMES E BAILEY | 5000  ANTHONY-ANDERSON RD. | | | | LEAVITTSBURG | OH | 44430-0000 |
| JAMES E BARFAY | PO BOX 565 | | | | VIENNA | OH | 44473-0565 |
| JAMES E BARNHART | 319  S ADAMS ST | | | | NEW CARLISLE | OH | 45344-1901 |
| JAMES E BASS | 262 BELKNAP ST | | | | ROCHESTER | NY | 14606-1457 |
| JAMES E BAUMANN | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| JAMES E BENBOW | 1767 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-2752 |
| JAMES E BERHOW | 6509  ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3406 |
| JAMES E BETZNER | 934 LINCOLN WAY WEST | | | | MASSILLON | OH | 44647-6242 |
| JAMES E BLAIR | 1300 EAST SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4718 |
| JAMES E CALDWELL III | 3736 EVANSVILLE AVE | | | | DAYTON | OH | 45406 |
| JAMES E CANTRELL | 3328 TERANIMAR | | | | ANAHEIM | CA | 92804-3038 |
| JAMES E CAPLAN | 1440  TICONDEROGA CT RONA V | | | | XENIA | OH | 45385-6960 |
| JAMES E CARICO | 2029  COURTLAND AVENUE | | | | KETTERING | OH | 45420-2148 |
| JAMES E CLARK JR | 1191 REID AVE. | | | | XENIA | OH | 45385 |
| JAMES E COLLINS SR | 970  E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2554 |
| JAMES E COLVILLE | 2323 D MEADOWPOINT DRIVE | | | | TROY | OH | 45373 |
| JAMES E COMBS | 285   WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1625 |
| JAMES E DEGENNARO | 803  SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E DEHART | 3035 ELMBROOK WAY | | | | BEAVER CREEK | OH | 45431 |
| JAMES E DIGGS II | 1612 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2112 |
| JAMES E DUKES | 5037 BALLARD DRIVE | | | | DAYTON | OH | 45418-2019 |
| JAMES E ELLIOTT | 701 LAKE AVENUE | | | | ROCHESTER | NY | 14613 |
| JAMES E FLETCHER | 5916  CULZEAN DR #501 | | | | DAYTON | OH | 45426-1246 |
| JAMES E FORTUNE, JR. | 1951 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 |
| JAMES E FREDERICK | 2717 VALE DR | | | | KETTERING | OH | 45420 |
| JAMES E FUNK | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440 |
| JAMES E GOINS | 2007 GIPSY DRIVE | | | | DAYTON | OH | 45414-3337 |
| JAMES E GREEN | 1598  GARWOOD DR | | | | DAYTON | OH | 45432-3524 |
| JAMES E HADLEY | 105 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| JAMES E HARTZELL | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| JAMES E HAZER | P.O BOX 1487 | 136 WESTWOOD LANE | | | STEELVILLE | MO | 65565-1487 |
| JAMES E HECKMAN | 4861  BALDWINHILLS DR | | | | ENGLEWOOD | OH | 45322-3507 |
| JAMES E HOLLEY | 1964 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| JAMES E HOLLEY | 649  DENNISON AVE | | | | DAYTON | OH | 45408-1218 |
| JAMES E HUTCHINS | 2644  SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |
| JAMES E JACKSON | 387  ALPHONSE ST | | | | ROCHESTER | NY | 14621-4915 |
| JAMES E JEFFREY | 2445 LYNN AVENUE | | | | DAYTON | OH | 45406 |
| JAMES E JEMISON | 402-A NORTH 6TH STREET | | | | GADSDEN | AL | 35901-3255 |
| JAMES E JONES | 1359 S WALNUT #4820 | | | | ANAHEIM | CA | 92802-2204 |
| JAMES E KAZEE | 241 E APPALOOSA COURT | | | | GILBERT | AZ | 85296 |
| JAMES E LEWIS | 2722 W SAHUARO DR APT3-201 | | | | PHOENIX | AZ | 85029-4561 |
| JAMES E LUEBKE | 10   ADLON COURT | | | | W. CARROLLTON | OH | 45449-1504 |
| JAMES E MACHER | 29 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 |
| JAMES E MANNING | 5704 TRENTON-FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 |
| JAMES E MARION | P.O. BOX 345 | | | | HENRIETTA | NY | 14467 |
| JAMES E MASSINGILL | 140   REDBUD DRIVE | | | | SPRINGBORO | OH | 45066-1220 |
| JAMES E MCDANIEL | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| JAMES E MCFADDEN | 1560 AZALEA DRIVE | | | | DAYTON | OH | 45427-3205 |
| JAMES E MCGUIRE | 1453  EARLHAM DR | | | | DAYTON | OH | 45406-4732 |
| JAMES E MILLET | 4 W BEACH DR | | | | HILTON | NY | 14468-9505 |
| JAMES E MINTER | 5555 TOWN HILL DR | | | | CANAL WINCHESTER | OH | 43110-9800 |
| JAMES E MONROE | 209 JOHNSON ST | | | | DAYTON | OH | 45410-1421 |
| JAMES E MURRAY | 844 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2437 |
| JAMES E NAPIER | 301  SHERMAN APT 314 | | | | FRANKLIN | OH | 45005-1986 |
| JAMES E NEWPORT | 7737 SALEM CEMETARY RD. | | | | DEGRAFF | OH | 43318-9531 |
| JAMES E OWENSBY | 4912 BIDDISON AVE. | | | | DAYTON | OH | 45426-2004 |
| JAMES E PARKER | 1250  DARRON COURT | | | | DAYTON | OH | 45432-1506 |
| JAMES E PARTIN | 500 CINCINNATI AVE APT 13 | | | | LEBANON | OH | 45036-2141 |
| JAMES E PEEBLES III | 6418  TANTAMOUNT LN | | | | W CARROLLTON | OH | 45449-3540 |
| JAMES E PERKINS | 27 OBERLIN AVE | | | | DAYTON | OH | 45427-2642 |
| JAMES E RIGGS | 160 BAYVIEW AVE. | | | | BROOKVILLE | OH | 45309 |
| JAMES E ROBINSON | 3701  BOSART ROAD | | | | SPRINGFIELD | OH | 45503-6507 |
| JAMES E ROSS | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432 |
| JAMES E SAYLOR | 1823  GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449-2451 |
| JAMES E SILLATO | 144  FORGHAM RD | | | | ROCHESTER | NY | 14616-3329 |
| JAMES E SMIDA | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| JAMES E SMITH | 2422  CORONETTE AVE | | | | DAYTON | OH | 45414-4702 |
| JAMES E SMITH | 954   GARD AVENUE | | | | DAYTON | OH | 45408-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E SMOOT | 1715 BANKER PL | | | | DAYTON | OH | 45408 |
| JAMES E SNAVELY | 9175 OLD TROY PIKE | | | | PHONETON | OH | 45355-0000 |
| JAMES E SULLIVAN | 1113 LAKEWAY DR | | | | RUSSELL SPRING | KY | 42642-4564 |
| JAMES E SUNDERMEYER | 219 DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4224 |
| JAMES E SWAFFORD | 647 SKYLES RD | | | | UNION | OH | 45322-3231 |
| JAMES E TAYLOR | 25   GRAMONT AVE | | | | DAYTON | OH | 45417-2254 |
| JAMES E THERRIAN | 212 INGERSOLL | | | | GRAND LEDGE | MI | 48837-1030 |
| JAMES E THOMAS | 250   EAST PARK BLVD. | | | | AKRON | OH | 44305-3734 |
| JAMES E THOMASON JR. | 6014 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| JAMES E UTTER | 211 CARROUSEL CORNERS | | | | RAINBOW | AL | 35906-6175 |
| JAMES E WAGONER | 630 NORTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-1330 |
| JAMES E WALTERS | 328 PEARHILL DR | | | | W. CARROLLTON | OH | 45449-1549 |
| JAMES E WERTH | P O BOX 1060 | | | | QUECHEE | VT | 05059-1060 |
| JAMES E WEYBRIGHT | 39 ARNOLD STREET | | | | GERMANTOWN | OH | 45327 |
| JAMES E WHETSELL | 5108  STATE ROUTE 59 LOT H23 | | | | RAVENNA | OH | 44266-8894 |
| JAMES E WHITE | 3622  COURTWOOD AVE. | | | | DAYTON | OH | 45407-- 11 |
| JAMES E WILLIAMS | 730   CHESTNUT STREET | | | | XENIA | OH | 45385-5110 |
| JAMES E WYNN | 6998 MIAMIVIEW DR | | | | FRANKLIN | OH | 45005 |
| JAMES ERIC HAYES | 11359 MILE RD. | | | | NEW LEBANON | OH | 45345 |
| JAMES F BAILEY | 139 NIMITZ DRIVE | | | | DAYTON | OH | 45431-1366 |
| JAMES F BROWN | 515 WILTSHIRE BLVD | | | | KETTERING | OH | 45419 |
| JAMES F BUTLER | 589   ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617-1336 |
| JAMES F COOPER | 73 MONTGOMERY STREET | | | | PISCATAWAY | NJ | 08854 |
| JAMES F FLAHERTY | 167 HOWLAND AVE | | | | ROCHESTER | NY | 14620 |
| JAMES F GILL III | 605 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| JAMES F GOODRICH, JR. | 7611 ANNE DR | | | | CARLISLE | OH | 45005-3802 |
| JAMES F LAMBERT JR | 712 WEST MARKET STREET | | | | TROY | OH | 45373 |
| JAMES F LOFTIN | 528 BLACK OAK CIR | | | | PEARL | MS | 39208 |
| JAMES F MCCABE II | 97   FORD AVE | | | | ROCHESTER | NY | 14606-3902 |
| JAMES F MCCORRY | 425 DAYTON TOWER DR | APT 9G | | | DAYTON | OH | 45410-1129 |
| JAMES F MERK | 8830 FOLEY RD | | | | RACINE | WI | 53402-9760 |
| JAMES F MITCHELL | 3904HOOVER AVENUE | | | | DAYTON | OH | 45407-1235 |
| JAMES F NAPIER | 1747 SUGARCAMP RD | | | | LONDON | KY | 40741-- 87 |
| JAMES F NEFF | 2200 SHUMWAY CT | | | | DAYTON | OH | 45431 |
| JAMES F PARIZEK | 8366  TOWSON BLVD APT B | | | | MIAMISBURG | OH | 45342-3759 |
| JAMES F ROGERS | 27   CENTRAL AVE APT 18 | | | | DAYTON | OH | 45406-5504 |
| JAMES F ROLLER | 1153 JAY AVENUE | | | | CAMARILLO | CA | 93010-2828 |
| JAMES F THOMAS | 2280 MONTEREY DR | | | | XENIA | OH | 45385 |
| JAMES F WHITE | 738 E CHAIN OF ROCKS R | | | | GRANITE CITY | IL | 62040-2810 |
| JAMES G BERRY | 2977   WESTCOTT DRIVE | | | | KETTERING | OH | 45420-1250 |
| JAMES G BORRELLI | 21   STROLLIS RD | | | | ROCHESTER | NY | 14626-1060 |
| JAMES G BUCHANAN | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005 |
| JAMES G CARR | 5000  NORRIS DR | | | | DAYTON | OH | 45414-3710 |
| JAMES G COOPER | 158 SECRET HARBOR DR | | | | MIRAMAR BEACH | FL | 32550-8255 |
| JAMES G GADEBUSCH | 711  JADE RD | | | | YARDLEY | PA | 19067-3011 |
| JAMES G KOTCH | 130 ELM ST. | | | | STRUTHERS | OH | 44471 |
| JAMES G MCNALLY JR | 350 ETHEL AVE | | | | CARLISLE | OH | 45005 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344 |
| JAMES G PESCARA | 13930  WATERPORT CARLTON ROAD | | | | ALBION | NY | 14411-9167 |
| JAMES G REEVES | 1196 REDCOAT DR | | | | BEAVERCREEK | OH | 45434-7081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G REISING | 4855  HARMAN | | | | FRANKLIN | OH | 45005-5009 |
| JAMES G ROSIER | 305   BELLBROOK AVE APT 4 | | | | XENIA | OH | 45385-- 36 |
| JAMES G SADLER | 984 SOMERSET DR APT 8 | | | | MIAMISBURG | OH | 45342-3291 |
| JAMES G SIMPSON | 1332 BERKSHIRE DR. | | | | XENIA | OH | 45385 |
| JAMES GILBERT | 1011 DODGSON CT | | | | DAYTON | OH | 45404 |
| JAMES H AUSTIN | 777 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3141 |
| JAMES H BROWN SR | 3996 BRUMBAUGH BLVD | | | | TROWOOD | OH | 45416-0000 |
| JAMES H BURNS | 899 DONHAM RD | | | | XENIA | OH | 45385-7132 |
| JAMES H COAKLEY | 128   JORDON AVE | | | | ROCHESTER | NY | 14606-4138 |
| JAMES H COLLINS | 197   LANDSDOWNE BLVD. | | | | YOUNGSTOWN | OH | 44506-1136 |
| JAMES H COURTER | 1455 COBBLESTONE ST | | | | DAYTON | OH | 45432-3406 |
| JAMES H DIXON | 10345 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| JAMES H DOSS I I I | 112 BETHPOLAMY CT | | | | DAYTON | OH | 45415-2511 |
| JAMES H DOUGLAS | 620   GRAMONT AVE | | | | DAYTON | OH | 45407-1439 |
| JAMES H EYLER | 3941 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| JAMES H GORDON | 4821 EASTGATE AVE | | | | DAYTON | OH | 45420 |
| JAMES H HARRIS | 40702 BABB ROAD | | | | UMATTILA | FL | 32784 |
| JAMES H HENDRICKS II | 911 TAYWOOD RD. | | | | ENGLEWOOD | OH | 45322 |
| JAMES H HUDSON JR | 5914 HOMEDALE ST | | | | W CARROLLTON | OH | 45449 |
| JAMES H JORDAN JR. | 2215 BROUGHTON SPRING RD | | | | SOUTHSIDE | AL | 35907-5312 |
| JAMES H JOROLEMON | 12   HIGHVIEW DR | | | | HAMLIN | NY | 14464-9322 |
| JAMES H JUNOD | 5373  PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| JAMES H KERNS, JR. | 6108 TAYWOOD ROAD APT H | | | | INGLEWOOD | OH | 45322 |
| JAMES H KING, JR. | 4505 THISTLE DR. | | | | DAYTON | OH | 45427-2837 |
| JAMES H MERCEL | 117   COLEMAN AVENUE | | | | SPENCERPORT | NY | 14559-1845 |
| JAMES H MOSS | 301 CHATHAM DRIVE | | | | FAIRBORN | OH | 45324-4117 |
| JAMES H MUHS | 5997  SPRINGWATER RD | | | | DANSVILLE | NY | 14437-9772 |
| JAMES H MULLET | 2681 GEORGETOWN-VERONA RD | | | | LEWISBURG | OH | 45338 |
| JAMES H OMLOR | 37   ASHWOOD AVE | | | | DAYTON | OH | 45405-2640 |
| JAMES H PEYATT | 2219 STEWART DR NW | | | | WARREN | OH | 44485 |
| JAMES H POWER | 3095 DEWEY AVE. | | | | ROCHESTER | NY | 14616-3733 |
| JAMES H RANDOLPH | 1111 DARLINGTON DR | | | | BEAVERCREEK | OH | 45434 |
| JAMES H RICHARDSON | 19 HILL | | | | HIGHLAND PARK | MI | 48203-2756 |
| JAMES H ROY | 2100 BENDING WILLOW | | | | KETTERING | OH | 45440 |
| JAMES H SAVELY | PO BOX 43 | | | | NEW PLYMOUTH | OH | 45654-0043 |
| JAMES H STRASCHEIM JR | 1846 LANI DR | | | | EATON | OH | 45320-9706 |
| JAMES H TURNER | P.O. BOX J | | | | WORTHINGTON | PA | 16262-0410 |
| JAMES HERNANDEZ | 544 REVERE ST | | | | ANAHEIM | CA | 92805-4936 |
| JAMES HOWARD REID | 1357 RENSLAR AVE. | | | | DAYTON | OH | 45432 |
| JAMES I BALLARD | 4706 WOODBINE AVE | | | | BEAVERCREEK | OH | 45432 |
| JAMES I CANTRELL | 146 T BERRY LANE N W | | | | RINER | VA | 24149-0000 |
| JAMES J BLATHERS | 2020 SIDNEYWOOD RD., APT. C | | | | WEST CARROLLTON | OH | 45449 |
| JAMES J BLONSKI | 725 PLAINFIELD | | | | SAGINAW | MI | 48609 |
| JAMES J BRANTLEY | 108 CHERRY DR | | | | BRANDON | MS | 39042-4032 |
| JAMES J CAHILL | 419   GRAFTON AVENUE | | | | DAYTON | OH | 45406-5202 |
| JAMES J CIESZYNSKI | 298 SOUTH PARK AVENUE | | | | FONDULAC | WI | 54935 |
| JAMES J DEPETRES | 41 ROGERS DR. | | | | ROCHESTER | NY | 14606 |
| JAMES J DEROSA | 1200 APT.#6 WIND WILLOW WAY | | | | ROCHESTER | NY | 14624 |
| JAMES J DONAHUE | 2245 LAKE RD | | | | HAMLIN | NY | 14464 |
| JAMES J DOUGLASS | 326 S WALNUT ST | | | | DAYTON | OH | 45449-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J ESTERLINE | 2553 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-8775 |
| JAMES J HOLLEY | 6010 CULPEPPER CT. | | | | DAYTON | OH | 45459-2137 |
| JAMES J JOHNSON | 2017 ELSMERE AVENUE | | | | DAYTON | OH | 45406-4432 |
| JAMES J JULIANO | 111 ENGLISH ROAD | | | | ROCHESTER | NY | 14616 |
| JAMES J KERMIS | 8030 WEST RIDGE ROAD | | | | BROCKPORT | NY | 14420-1731 |
| JAMES J KOHLER | 5848 WOOLMAN CT 56 | | | | PARMA | OH | 44130-1063 |
| JAMES J LEE | 999 WARNER RD. S.E. | | | | BROOKFIELD | OH | 44403-9742 |
| JAMES J LEIGH | 5113 RETFORD DR. | | | | DAYTON | OH | 45418 |
| JAMES J LOBRUTTO | 19 TIMBER RIDGE DRIVE | | | | SPENCERPORT | NY | 14559-2247 |
| JAMES J MATTEY | 76 ISUHDAVGA CT | | | | BREVARD | NC | 28712-9221 |
| JAMES J MCINTYRE | 334 WESTFIELD STREET | | | | ROCHESTER | NY | 14619-1623 |
| JAMES J O'CONNELL | 19 CAMBRIDGE COURT | | | | TOMS RIVER | NJ | 08753-2206 |
| JAMES J STAUB | 56 ALDERBUSH LANE | | | | HAMLIN | NY | 14464-9326 |
| JAMES J THOMAS | 5045 S 23RD | | | | BOON | MI | 49618-9758 |
| JAMES J WARGACKI | 4875 WEAVER RD | | | | BERLIN CENTER | OH | 44401 |
| JAMES JR, GEORGE R | 3223 ROLFE AVE | | | | DAYTON | OH | 45414-5148 |
| JAMES K ANDERSON | 44 KEMP | | | | PONTIAC | MI | 48342-1442 |
| JAMES K CAMPBELL | 6762 SHAKER RD. | | | | FRANKLIN | OH | 45005 |
| JAMES K COLLIER | 683 RALDE CIRCLE | | | | RIDGELAND | MS | 39157-3922 |
| JAMES K COURTNEY | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| JAMES K COYNE | 295 HIDDEN VALLEY ROAD | | | | ROCHESTER | NY | 14624-2302 |
| JAMES K GIBSON | 1361 EDINBURGH DRIVE | | | | TROY | OH | 45373 |
| JAMES K LAND | 4385 N. HYLAND AVE | | | | DAYTON | OH | 45424-4419 |
| JAMES K MCCARTHY | 2193 OXMOOR DRIVE | | | | DAYTON | OH | 45431-3132 |
| JAMES K REARDON | 7205 FOREST BROOK BLVD | | | | CENTERVILLE | OH | 45459-4955 |
| JAMES K SHEPARD | 1773 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| JAMES K WALTERS | 3170 E STROOP RD APT 210 | | | | DAYTON | OH | 45440-1365 |
| JAMES K WARD | 13 LANCASTER | | | | FLORISSANT | MO | 63033-1512 |
| JAMES K WRIGHT | 4223 FOLEY RD | | | | CINCINNATI | OH | 45238 |
| JAMES K ZEHRING | 408 EARLY DRIVE | | | | MIAMISBURG | OH | 45342 |
| JAMES KONIECZKA | 2041 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9639 |
| JAMES L ANSON | 4081 WOODSIDE DR N.W. | | | | WARREN | OH | 44483-2160 |
| JAMES L ARMON | 2422 WYNNDIKE CIRCLE | | | | JACKSON | MS | 39209-3723 |
| JAMES L ARMSTRONG | 1833 WOODS DR | | | | DAYTON | OH | 45432-2259 |
| JAMES L ASHER | 102 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066 |
| JAMES L BEARD | 6777 SELMA RD | | | | SO CHARLESTON | OH | 45368 |
| JAMES L BOOMERSHINE | 2903 PINEGROVE DR | | | | W. CARROLLTON | OH | 45449-3352 |
| JAMES L BROWN | 178 EMERICK RD | | | | WEST MILTON | OH | 45383-1362 |
| JAMES L BROWN | 9918 E ST | | | | OAKLAND | CA | 94603-2341 |
| JAMES L BRYANT II | 2814 SHERER AVE. | | | | DAYTON | OH | 45414 |
| JAMES L BURKE | 2468 WEST SIDE DRIVE | | | | NORTH CHILI | NY | 14514-1041 |
| JAMES L CELCER | 233 TAMARACK DR | | | | UNION CITY | CA | 94587-1310 |
| JAMES L COSSIN | 141 DIANA LANE, W. | | | | FAIRBORN | OH | 45324-4207 |
| JAMES L DEMENT | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 |
| JAMES L DOUGLAS | 1641 EDENDALE RD | | | | DAYTON | OH | 45432-3642 |
| JAMES L DUNCAN | 138 HAWTHORNE ST | | | | DAYTON | OH | 45407-3342 |
| JAMES L ELLISON, JR. | 17 BRADFORD ST | | | | DAYTON | OH | 45410 |
| JAMES L FINDLAY | 39 NORTH BROADWAY | | | | PITTSBURG | CA | 94565-1604 |
| JAMES L FORTUNO | 380 S MAPLE AVE | | | | COOKEVILLE | TN | 38501-3532 |
| JAMES L FOSTER | 81 CRAWFORD RD | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L GRIFFIN | 4417 SO UNION RD | | | | MIAMISBURG | OH | 45342 |
| JAMES L HAMMOND | 637 CARMACK AVE. | | | | CARTHAGE | TN | 37030-1140 |
| JAMES L HARRIS | P.O. BOX 24824 | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES L HOFFER | 9302 HERITAGE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-4486 |
| JAMES L HOPSON, JR. | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504 |
| JAMES L HOSKINS | 217   S. MIAMI ST | | | | WEST MILTON | OH | 45383-1554 |
| JAMES L HUCKABAY | 188 COUNTY RD 175 | | | | MOUNT HOME | AR | 72653-8249 |
| JAMES L JOHNSON | 1301   RED BLUFF DR APT 1 | | | | W CARROLLTON | OH | 45449-3713 |
| JAMES L KIDD | 686   CENTRAL AVE | | | | CARLISLE | OH | 45005-3387 |
| JAMES L KURTEN | 11   HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| JAMES L LYONS | 839   SOUTH SUMMIT STREET | | | | DAYTON | OH | 45408-1331 |
| JAMES L MARX | 6152 RIVERSIDE DR | | | | WAKE FOREST | NC | 27587 |
| JAMES L MCCLELLAN | 915 MCCLEARY AVE APT A | | | | DAYTON | OH | 45406-- 28 |
| JAMES L MCKEAN | 1253 CENTER ST W | | | | WARREN | OH | 44481-9455 |
| JAMES L MERKISON, JR. | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| JAMES L MOTLEY JR. | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| JAMES L NIESE | 3971 DELMAR AVENUE | | | | CINCINNATI | OH | 45211-3531 |
| JAMES L OGLETREE | 4977 MAPLECREEK DR. | APT. H | | | DAYTON | OH | 45426 |
| JAMES L OSBORNE | 55 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1205 |
| JAMES L OWENS | 841 SOUTH MAIN ST | APT A | | | FRANKLIN | OH | 45005 |
| JAMES L PAINTER | 50   W DAYTON ST | | | | WEST ALEXANDR | OH | 45381-1128 |
| JAMES L PARTLOW | 27   E. WASHINGTON ST | | | | JAMESTOWN | OH | 45335 |
| JAMES L PECK | 241 ROUTE 127 | | | | W. MANCHESTER | OH | 45382-9801 |
| JAMES L PEW | 9764 LILAC | | | | ST LOUIS | MO | 63137-3378 |
| JAMES L PHELPS | 5342   NORMANDIE AVE | | | | OAKLAND | CA | 94619-3319 |
| JAMES L REACH | 6813   LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2721 |
| JAMES L RICHARDS | 2815 LAKE SHORE PL APT 201 | | | | DAYTON | OH | 45420-1758 |
| JAMES L RICHENDOLLAR | 2050 FAIRKNOLL DR | | | | BEVER CREEK | OH | 45431-- 32 |
| JAMES L ROBERTS | 4834 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JAMES L ROBINSON | 27 N. PLEASANT AVE | | | | FAIRBORN | OH | 45324 |
| JAMES L SANDERS | 4250 SOUTH ARVILLE #141 | | | | LASVEGAS | NV | 89103-3722 |
| JAMES L SLYDER | 5351  MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5847 |
| JAMES L SMITH | 1856  RUTLAND DR. | | | | DAYTON | OH | 45406-4619 |
| JAMES L SWANEY | 608 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| JAMES L WATKINS | 1421 TULEY RD | | | | HAMILTON | OH | 45015-1261 |
| JAMES L WILLIAMS | 742 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429 |
| JAMES L WINCHESTER | 5580 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| JAMES M ARGENTO | 373   WOOD RD | | | | ROCHESTER | NY | 14626-3238 |
| JAMES M BARBATO | 26 COBLESKILL DRIVE | | | | ROCHESTER | NY | 14626 |
| JAMES M BOUWENS | 1639   SHALLOW CREEK TRAIL | | | | WEBSTER | NY | 14580-9604 |
| JAMES M BROCKINGTON | 2503  BIRCHWOOD COURT | | | | NO. BRUNSWICK | NJ | 08902-3925 |
| JAMES M BROWNING | 1052 DUNAWAY STREET | | | | MIAMISBURG | OH | 45342-8810 |
| JAMES M BURR | 5260 NORTH UNION ROAD | | | | CLAYTON | OH | 45315 |
| JAMES M CHITWOOD | 943   PRIMROSE DR | | | | WEST CARROLLT | OH | 45449-2027 |
| JAMES M COLVIN | 115   STEWART LANE | | | | GERMANTOWN | OH | 45327-9329 |
| JAMES M CORCORAN | 32   W DIXON AVE | | | | DAYTON | OH | 45419 |
| JAMES M DAILEY | 51   FINCH STREET | | | | ROCHESTER | NY | 14613-2236 |
| JAMES M DEHART | 191 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| JAMES M DOWLING | 50 JOSIES LANE | | | | ROCHESTER | NY | 14616 |
| JAMES M DUFF | 903 POWELL AV | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M ELAM | 109 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| JAMES M FITCH | 1269 WYSONG RD | | | | W. ALEXANDRIA | OH | 45381-9736 |
| JAMES M HAMILTON | 2014  WESTBURY CT. | | | | XENIA | OH | 45385-4939 |
| JAMES M HARRIS | 1495  BIMNI DR. | | | | CENTERVILLE | OH | 45459-5406 |
| JAMES M HART | 70 LANSMERE WAY | | | | ROCHESTER | NY | 14624 |
| JAMES M HART | 8495  SOUTH UNION ROAD | | | | MIAMISBURG | OH | 45342-4022 |
| JAMES M HOLLOWAY | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| JAMES M HOON JR. | 1565 EDGEWOOD NE | | | | WARREN | OH | 44483-4123 |
| JAMES M JELLISON | 827 STATE ROUTE 503 N | | | | W. ALEXANDRIA | OH | 45381-9729 |
| JAMES M JONES | 247   W DTN YLW SPGS RD 256 | | | | FAIRBORN | OH | 45324-0000 |
| JAMES M KELLEY | 927 CALDWELL | | | | PIQUA | OH | 45356-2019 |
| JAMES M LAMONACO | 235 BELMORE WAY | | | | ROCHESTER | NY | 14612 |
| JAMES M LINVILLE | APT. F 452 BRIARWOOD | | | | DAYTON | OH | 45403 |
| JAMES M MATHIS | 39   CASCADE DR | | | | PENFIELD | NY | 14526-1939 |
| JAMES M MESSINEO | 710  BISHOPS LANE | | | | WEBSTER | NY | 14580-2460 |
| JAMES M RAINS | 2003 HOWELL | | | | COVINGTON | KY | 41014-1125 |
| JAMES M REECE | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| JAMES M REID | 4925 CONCORDIA CIR. | | | | KETTERING | OH | 45440 |
| JAMES M REINERT | 1034 REGENT PARK DR | | | | CENTERVILLE | OH | 45429-6126 |
| JAMES M RIETH | 109 LYNNVIEW DR | | | | MASON | OH | 45040 |
| JAMES M SANDERS | 600 LITTLE MEADOW DR | | | | RIVERSIDE | OH | 45404 |
| JAMES M SEBASTIAN | 1725  GOODWIN PL #3 | | | | MIAMISBURG | OH | 45342-3887 |
| JAMES M SHROYER | 4242 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 |
| JAMES M SIZEMORE | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 |
| JAMES M SIZEMORE | P.O. BOX 197 | | | | HYDEN | KY | 41749-0197 |
| JAMES M STROMQUIST | 3585  BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1709 |
| JAMES M SUTTON | 1087 PECAN BLVD | | | | JACKSON | MS | 39209-7145 |
| JAMES M THOMAS | 323   N BROADWAY STREET | | | | DAYTON | OH | 45407-2613 |
| JAMES M ULINE | 9360  CANTERCHASE DR #2D | | | | MIAMISBURG | OH | 45342-5653 |
| JAMES M WARREN | 3165 DEL RIO DRIVE | | | | HIGH RIDGE | MO | 63049 |
| JAMES M WILLIAMS | 390 HADLEIGH LANE | | | | NORTH BRUNSWICK | NJ | 08902-4234 |
| JAMES M ZABELNY | 45   GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| JAMES MORELAND | 9466  ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-5266 |
| JAMES N CALHOUN, JR. | 704 CHERRY BLOSSOM DR | | | | W. CARROLLTON | OH | 45449 |
| JAMES N DETERS | P O BOX 43 | | | | WAYNESVILLE | OH | 45068 |
| JAMES N PEFFLY | 11270 HARBORSIDE DR | | | | LARGO | FL | 33773-4433 |
| JAMES N SAVELL | 309 WINDY RIDGE DR | | | | BRANDON | MS | 39042 |
| JAMES O COFFEE | 8-A STREET | | | | NEW LABANON | OH | 45345-1146 |
| JAMES O FOX | 3408  OAKMONT AVENUE | | | | KETTERING | OH | 45429-3542 |
| JAMES O GASTON, JR. | 22 CLIFF STREET | | | | DAYTON | OH | 45406 |
| JAMES O HARDIN | 3766  WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6727 |
| JAMES O PATTERSON | 728 DENNISON AVE | | | | DAYTON | OH | 45408 |
| JAMES O SMILEY | 244 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| JAMES O SWIFT | 128   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1138 |
| JAMES O THOMPSON | 5968 PINE RISE COURT | | | | COLUMBUS | OH | 43231 |
| JAMES P BERGSTROM | 820 SEIBERT RD | | | | MIAMISBURG | OH | 45434 |
| JAMES P BOOMERSHINE | 311 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| JAMES P BULAH | 15507 BSALM CT. | | | | CHINO, | CA | 91709-2911 |
| JAMES P CARPENTER | 1587  RIDGE RD WEST | | | | ONTARIO | NY | 14519-9549 |
| JAMES P DESKI | 8521 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P DINAPOLI | 23   FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-5352 |
| JAMES P DUGAN | 3302 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| JAMES P FLANAGAN | 7219 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES P GROOMS | 274 LOWELL RD | | | | XENIA | OH | 45385 |
| JAMES P HAWKINS | 910 MADISON, APT. 6 | | | | JACKSON | MS | 39202-2777 |
| JAMES P HENNING | 818   BARKINS AVE. | | | | ENGLEWOOD | OH | 45322-1725 |
| JAMES P HILLYARD | 1355 W. PHILADELPHIA ST. | | | | YORK | PA | 17404 |
| JAMES P JACKSON | 65   YORK AVENUE | | | | DAYTON | OH | 45403-1146 |
| JAMES P LAWSON | 7501 FRANKLIN MADISON RD. | | | | MIDDLETOWN | OH | 45042-1110 |
| JAMES P LEWIS | 345 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| JAMES P MC MURRY | 1733 MARABU WAY | | | | FREMONT | CA | 94539-3684 |
| JAMES P PEGONI | 423   GLENWOOD AVENUE | | | | ROCHESTER | NY | 14613-2209 |
| JAMES P REESE | RT # 2 PO BOX 64-62 | | | | CRISSELD | MD | 21817-9802 |
| JAMES P RUANE | 1408 CHESTNUT BLVD | | | | CUYAHOGA FLS | OH | 44223-2345 |
| JAMES P SCHOULTEN | 3550 FLORAWOOD CT | | | | RIVERSIDE | CA | 92505-3517 |
| JAMES P SMITH | 5517  ANNE LANE | | | | DAYTON | OH | 45459-1603 |
| JAMES P STUBBLEFIELD | 813   NORTH FAIRFIELD ROAD | | | | XENIA | OH | 45385-5919 |
| JAMES P SWANNER | 6573  FAYETTA DR | | | | HAMILTON | OH | 45011 |
| JAMES P TROWBRIDGE | 3915 WOBURN AVE # 3 | | | | CLEVELAND | OH | 44109-- 38 |
| JAMES P URIBE | 33121 KARIN APT #206 | | | | STERLING HGTS | MI | 48077 |
| JAMES P WENDEL | 457   LOWES ST | | | | DAYTON | OH | 45409-2439 |
| JAMES P WENDLING | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9570 |
| JAMES P YOST | 939 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| JAMES PATRICK DUNLEVY | 2681 DANZ AVE. | | | | KETTERING | OH | 45420 |
| JAMES R ACKERMAN | 2413 BLANCHARD AVE | | | | DAYTON | OH | 45439-5175 |
| JAMES R BENNEFIELD | 3415 W. MEIGHAN BLVD. | | | | GADSDEN | AL | 35904 |
| JAMES R BISHOP | 795 ABUNDANCE LANE | | | | AVON | IN | 46123 |
| JAMES R BLYTHE, JR | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| JAMES R BOOKER | 232   WALTON AVENUE | | | | DAYTON | OH | 45417-1668 |
| JAMES R BOWDEN | 202 BRAUN ST | | | | NEW CARLISLE | OH | 45344-2905 |
| JAMES R BRIAN | 4328   POWELL ROAD | | | | HUBER HEIGHTS | OH | 45424-5516 |
| JAMES R BRIDGE | 4744 THOMASON RD | | | | SHARPSVILLE | PA | 16150-9295 |
| JAMES R BROCKLEBANK | 2163 COUNTY RD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| JAMES R BROOKS | 5124  RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| JAMES R BRYANT | 1713 SOUTH STREET | | | | PIQUA | OH | 45356-2755 |
| JAMES R CAMERON | 2750 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430 |
| JAMES R CASPER JR | 1373 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449 |
| JAMES R CHRISTNER | 136   VILLAGE LANE | | | | ROCHESTER | NY | 14610-3043 |
| JAMES R COBB | 3806 CORNICE FALLS DRIVE | UNIT 2 | | | HOLT | MI | 48842-8809 |
| JAMES R COLLINS | 5 NELSON STREET | | | | JAMESTOWN | OH | 45335-1613 |
| JAMES R CONLEY | P.O. BOX 51 | | | | CLAYTON | OH | 45315 |
| JAMES R DANIEL | 4815 BOTTOM LANE | | | | HILLSBORO | OH | 45133 |
| JAMES R DAVIS | 403   LOWDEN PT ROAD | | | | ROCHESTER | NY | 14612-1221 |
| JAMES R DOUGLAS | 137   KASTNER AVENUE  APT B | | | | DAYTON | OH | 45410-1570 |
| JAMES R FAULKNER | 2266 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| JAMES R FISHER | 505   LITTLE LEAGUE DR | | | | EATON | OH | 45320-- 12 |
| JAMES R FRASHER | 4870  RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| JAMES R GALLOWAY | 78   E.HILLCREST AVE. | | | | DAYTON | OH | 45405-2824 |
| JAMES R GAYLORD | 20    GOOD WIN CIRCLE BOX 91 | | | | MUMFORD | NY | 14511-0091 |
| JAMES R GLOVER | 350 FAIRVIEW DR | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R HAFDAHL | 4100 TROY RD | LOT 68 | | | SPRINGFEILD | OH | 45502-- 88 |
| JAMES R HAJEK | 4825 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439 |
| JAMES R HARDY | 270 E SHOOP RD | | | | TIPP CITY | OH | 45371-2450 |
| JAMES R HAUN | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9703 |
| JAMES R HAYNES | REGINA RD RT 4 BOX 352 | | | | HILLSBORO | MO | 63050-9804 |
| JAMES R HESS | 2727 BENS BRANCH DR APT 1110 | | | | KINGWOOD | TX | 77339-3745 |
| JAMES R HILL | 1525  MAIN STREET | | | | WARREN | OH | 44483-6519 |
| JAMES R HOOVER | 1844  CRASE DR. | | | | XENIA | OH | 45385-4918 |
| JAMES R HORNING | 1212 LARRIWOOD AVE. | | | | KETTERING | OH | 45429-4719 |
| JAMES R HOWELL | 111 BIG PINE RD | | | | DAYTON | OH | 45431 |
| JAMES R HUMPHREY | 42   CREEKVIEW DRIVE | | | | ROCHESTER | NY | 14624-5205 |
| JAMES R HUMPHREY | 437 AYRAULT RD | | | | FAIRPORT | NY | 14450-2903 |
| JAMES R JACKSON | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| JAMES R JONES | PO BOX 173 | | | | HARVEYSBURG | OH | 45032-- 01 |
| JAMES R JORDAN | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| JAMES R KIDD | 10331 HILLGROVE FORT RECOVER RD | | | | UNION CITY | OH | 45390-8651 |
| JAMES R KYZAR | 781 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 |
| JAMES R LAMBERT | 1297 LAMBERT LN SE | | | | BROOKHAVEN | MS | 39601 |
| JAMES R LAYCOCK | 4100 STATE RT 5 | ROOM-25 | | | NEUTON FALLS | OH | 44444-- 97 |
| JAMES R MC PHERSON JR | 1831 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1151 |
| JAMES R MCCLAIN | 56   FINCH STREET | | | | ROCHESTER | NY | 14613-2237 |
| JAMES R MCDOWELL | 102   GOLDEN ROD LANE | | | | ROCHESTER | NY | 14623-3606 |
| JAMES R MCSPADDEN | 8522 MILLGATE LN | | | | CENTERVILLE | OH | 45450 |
| JAMES R MURLIN | 4857 BARNHART AVE | | | | DAYTON | OH | 45432-3305 |
| JAMES R NELSON, JR. | 6203 WEYBRIDGE DR. | | | | TROTWOOD | OH | 45426 |
| JAMES R NIGRO JR | 480 N GLEN DR APT D | | | | ROCHESTER | NY | 14626-1415 |
| JAMES R PALMER | 2033 S. HADLEY RD | | | | SPRINGFIELD | OH | 45505 |
| JAMES R PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| JAMES R PIERSON | 138 EAST VAN LAKE DR APT 4 | | | | VANDALIA | OH | 45377-3243 |
| JAMES R RICE | 1421  BALSAM DR | | | | DAYTON | OH | 45432-3231 |
| JAMES R ROSE | 5839 LYNN ST | | | | FRANKLIN | OH | 45005 |
| JAMES R SHELDON | 194 CROOKED LIMB DR | | | | LAPEER | MI | 48446 |
| JAMES R SLATER | 3825 MAXINE ST | | | | FT MYERS | FL | 33901-8522 |
| JAMES R SMITH | 5608  FORESTHILL | | | | DAYTON | OH | 45414-4106 |
| JAMES R SPANG | 64   WOODLAWN STREET | | | | ROCHESTER | NY | 14607-3736 |
| JAMES R STEARNS | PO BOX 191 | | | | CORTLAND | OH | 44410 |
| JAMES R STEVENS | 1972 RYAN ROAD | | | | SPRINGBORO | OH | 45066 |
| JAMES R STORIE | 7181 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5225 |
| JAMES R SWANTON | 14462 LAKE SHORE ROAD | | | | KENT | NY | 14477 |
| JAMES R TALBOT | 2321 W CAROL DRIVE | | | | FULLERTON | CA | 92833-2901 |
| JAMES R TERDOEST | 8 HIGHKNOLL CT. | | | | FAIRFIELD | OH | 45014 |
| JAMES R THACKER | 121 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1456 |
| JAMES R THOMAS I I | 220 S WALNUT | | | | FLETCHER | OH | 45326 |
| JAMES R THUMA | 236   WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-9306 |
| JAMES R TINCH | 795 W MARKET ST | | | | SPRINGBORO | OH | 45066-1121 |
| JAMES R TINCH, II | 6642  SHAKER RD | | | | FRANKLIN | OH | 45005-2649 |
| JAMES R TOLER | 390 WOODOAK DR | | | | PEARL | MS | 39208-7910 |
| JAMES R VANKUYCK | 3267  EDGEMERE DR | | | | ROCHESTER | NY | 14612-1114 |
| JAMES R VERDICK | 6425 RICE CT | | | | LINO LAKES | MN | 55014-1408 |
| JAMES R WALKER | 342 BECKER ST | | | | BROOKHAVEN | MS | 39601-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R WELLS | 5104 LAUDERDALE DR | | | | DAYTON | OH | 45439 |
| JAMES R WHEELER | 175 FRANCIS | | | | PORT CHARLOTTE | FL | 33952 |
| JAMES R WHITWORTH | 3514  W 58TH STREET | | | | CLEVELAND | OH | 44102-5640 |
| JAMES REESE | 509 W. HILLCREST AVE | | | | DAYTON | OH | 45406 |
| JAMES S ALEXANDER | 4108 MEADOWLANE DR | | | | JACKSON | MS | 39206-3805 |
| JAMES S ANNIS | 321 W. S. COLLEGE STREET | | | | YELLOW SPRNGS | OH | 45387-1413 |
| JAMES S BARNARD | 6600  SWISSWAY DRIVE | | | | W CARROLTON | OH | 45459 |
| JAMES S CART | 4852 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068--86 |
| JAMES S DAVIS | PO    BOX 24652 | | | | ROCHESTER | NY | 14624-0652 |
| JAMES S FARLESS | 28    WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906-6716 |
| JAMES S GRAY | 345 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| JAMES S HODGE | 236 E DORIS | | | | FAIRBORN | OH | 45324-4255 |
| JAMES S JONES | 62   OLD YELLOW SPRING APT 8 | | | | FAIRBORN | OH | 45324-2451 |
| JAMES S KURIHARA | PO BOX 104 | | | | FORT MCCOY | FL | 32134 |
| JAMES S MACKEY | 500 OAK DRIVE | | | | CORINTH | KY | 41010 |
| JAMES S MASSINGILL | 916   AMELIA AVE APT 204 | | | | TROY | OH | 45373-3981 |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 |
| JAMES S SYMANSKI | 20033 12 MILE RD | | | | ROSEVILLE | MI | 48066 |
| JAMES SMITH JR | PO BOX 515 | | | | DAYTON | OH | 45405-0515 |
| JAMES T BENNETT | 9315 SHAWHAN DR | | | | CENTERVILLE | OH | 45458 |
| JAMES T BROWN | 1601 AZALEA DRIVE | | | | DAYTON | OH | 45427 |
| JAMES T CAUDILL | 627   OAKNOLL DRIVE | | | | SPRINGBORO | OH | 45066-9679 |
| JAMES T CLACK JR | 1311  ALCOTT AVENUE | | | | DAYTON | OH | 45406-4204 |
| JAMES T CLARK | 6546 DAWN STREET | | | | FRANKLIN{OH | OH | 45005-2610 |
| JAMES T EDWARDS | 511 STERNBRIDGE DRIVE | | | | CONCORD | NC | 28025-6922 |
| JAMES T ELSNER | 7116  N MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| JAMES T FARMER | 1121 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| JAMES T FINCH JR | 10126 DENNISON ASHTABULA RD | | | | EAST ORWELL | OH | 44076-9618 |
| JAMES T FLETCHER | 1344  KEMPER AVE | | | | DAYTON | OH | 45420-2270 |
| JAMES T FRANCIS | 72    PARKWOOD ROAD | | | | ROCHESTER | NY | 14615-2126 |
| JAMES T GILROY JR | 4607  W. 2ND ST | | | | DAYTON | OH | 45417-1359 |
| JAMES T HARRIS | 41230 CHILTERN DR | | | | FREMONT | CA | 94539-4568 |
| JAMES T KIPP | 380 ANAHEIM HILLS ROAD | | | | AHAHEIM | CA | 92807 |
| JAMES T MCCOMBS | 736 CRESTMORE AVE | | | | DAYTON | OH | 45402 |
| JAMES T MENG | 228 BRAYTON RD | | | | ROCHESTER | NY | 14616 |
| JAMES T MORRISON | 250 WEST ST RT 122 | | | | LEBANON | OH | 45036-8211 |
| JAMES T PHIPPS | 35 N MAPLE | | | | FAIRBORN | OH | 45324-5061 |
| JAMES T PORTER | 4475 OREN DR | | | | CLAYTON | OH | 45415-1847 |
| JAMES T REED | 1205  MAYROSE DR | | | | W. CARROLLTON | OH | 45449-2024 |
| JAMES T SEMONS | 118 HAYNES ST | | | | DAYTON | OH | 45410-1820 |
| JAMES T STACY | 10661 STATE ROUTE 3 | | | | SABINA | OH | 45169-9443 |
| JAMES T STAMPER | 6610  POST TOWN RD | | | | TROTWOOD | OH | 45426-3132 |
| JAMES T SUHR | 6631  CEDAR CREST TRAIL | | | | CENTERVILLE | OH | 45459-1351 |
| JAMES T THOMPSON JR | 51    ASHBROOK RD | | | | CLAYTON | OH | 45415-2209 |
| JAMES T WALTERS | 969 SHAREWOOD CT | | | | KETTERING | OH | 45429 |
| JAMES T WEBB | 396 S 7TH AVE | | | | HIGHLAND PARK | NJ | 08904-2808 |
| JAMES T YOUNG | 736  E LINDEN | | | | MIAMISBURG | OH | 45342-2452 |
| JAMES THORSTENSON | 31   W BABBITT ST | | | | DAYTON | OH | 45405-4802 |
| JAMES V ALLEN | 40 ELBA ST | | | | ROCHESTER | NY | 14608-2919 |
| JAMES V BISHOP | P.O.BOX 8 | | | | LEAVITTSBURG | OH | 44430-0008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES V CUMMINS | 407  CATHERINE AVENUE | | | | WEST CARROLLT | OH | 45449-1339 |
| JAMES V DAVIS | 6265  GLENBURN COURT | | | | CENTERVILLE | OH | 45459-2113 |
| JAMES V DEVINE | 752  LAIRD AVE NE | | | | WARREN | OH | 44483 |
| JAMES V ELLIS | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| JAMES V GODBY | 4951 GEORGIAN DRIVE | | | | DAYTON | OH | 45429 |
| JAMES V KETCHESON | 234  GALEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1307 |
| JAMES V OLAS | 24  TERESA CIRCLE | | | | ROCHESTER | NY | 14624-1114 |
| JAMES V PAYNE | 163  LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| JAMES V RICE | 5952 CULZEAN DR APT 1419 | | | | DAYTON | OH | 45426-1243 |
| JAMES W ALBERT | 6376 JORDAN RD | | | | LEWISBURG | OH | 45338 |
| JAMES W BACH | 432  DELLWOOD AVENUE | | | | DAYTON | OH | 45419-3525 |
| JAMES W BENSON II | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| JAMES W BLACKSHEAR | 253  POTOMAC | | | | YOUNGSTOWN | OH | 44507-- 19 |
| JAMES W BLANKENSHIP | 195 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 |
| JAMES W BOND | 5803 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMES W BURLEY | 850 LINDBERG AVE. #V2 | | | | JACKSON | MS | 39209-6036 |
| JAMES W BUTCHER | 713  FOSTER STREET | | | | FRANKLIN | OH | 45005-2143 |
| JAMES W CLAYTON | 457 WOLF RD | | | | WEST ALEX | OH | 45381 |
| JAMES W CLAYTON JR | 8500 PIQUA-LOCKINGTON RD. | | | | PIQUA | OH | 45355 |
| JAMES W CRAIN | 3816 E THIRD | | | | DAYTON | OH | 45403-2269 |
| JAMES W DILL | 840 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1804 |
| JAMES W DRISKILL | 923 OAKVIEW AVE | | | | GADSDEN | AL | 35901-5138 |
| JAMES W DUNLAP | 9620  SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4058 |
| JAMES W ELY | 22  DIANA DR | | | | SCOTTSVILLE | NY | 14546-1253 |
| JAMES W FREER | 260  MIDLAND AVENUE | | | | SOUTH AMBOY | NJ | 08879-2505 |
| JAMES W FUREY | 7008  BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9583 |
| JAMES W HAGGERTY | 4307  FOXTON CT. | | | | DAYTON | OH | 45414-3930 |
| JAMES W HALE | 328  MONTERAY | | | | DAYTON | OH | 45419-2651 |
| JAMES W HALL | 4152  PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-1803 |
| JAMES W HAMILTON | 7758  BROOKVILLE-SALEM RD. | | | | BROOKVILLE | OH | 45309-9205 |
| JAMES W HASTINGS JR | 15124 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445 |
| JAMES W HERRING | 853 HWY 550 NW | | | | BROOK HAVEN | MS | 39601 |
| JAMES W HUNTER | 5118  ELYRIA LANE | | | | DAYTON | OH | 45406-1118 |
| JAMES W KHOENLE | 6537 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| JAMES W LOWE | 5654  ENRIGHT AVE | | | | RIVERSIDE | OH | 45431 |
| JAMES W MANOS | 3507  KATHLEEN AVE. B | | | | DAYTON | OH | 45405-2527 |
| JAMES W MARTIN | 5161 LEE STREET | | | | ALBANY | OH | 45710 |
| JAMES W MASLUK | 125 ASPEN DR NW | | | | CHAMPION | OH | 44483 |
| JAMES W MIFFLIN | 113 MARCO LN | | | | CENTERVILLE | OH | 45458 |
| JAMES W MILLER | 2731 LATONIA AVE | | | | DAYTON | OH | 45439-2924 |
| JAMES W NEFF | 404  WILLIAMS AVENUE | | | | RAINBOW CITY | AL | 35906-6554 |
| JAMES W PETTIE | 81  KIRK RD | | | | ROCHESTER | NY | 14612-3301 |
| JAMES W PFISTER | 10830 S SACRAMENTO AVE | | | | MERRIONETTE PARK | IL | 60655-- 21 |
| JAMES W RICHARD | 1555 BEASLEY ROAD | | | | JACKSON | MS | 39206-2022 |
| JAMES W ROHR | 869  POOL AVE | | | | VANDALIA | OH | 45377-1418 |
| JAMES W SALTERS | 1221 STYER DR. | | | | NEW CARLISLE | OH | 45344 |
| JAMES W SMITH | 202B  LAKE AVE | | | | HILTON | NY | 14468-1103 |
| JAMES W SPANGLER | 6501 GERMANTOWN RD. LOT 43 | | | | MIDDLETOWN | OH | 45042-1264 |
| JAMES W TANERI JR. | 1326  OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| JAMES W TIRRELL | 3865 S 176TH | | | | SEATTLE | WA | 98188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W WARD | 101   HIGHLAWN AVE | | | | MORROW | OH | 45152-1007 |
| JAMES W YOUNG | 10301 COMANCHE | | | | RIVERSIDE | CA | 92503-5349 |
| JAMES WALTON, JR. | PO BOX 538 | | | | DAYTON | OH | 45405 |
| JAMES WOODLEY | PO BOX 491 | | | | STERLING HEIGHTS | MI | 48311-0491 |
| JAMES, AARON C | PO BOX 10401 | | | | JACKSON | MS | 39289-0401 |
| JAMES, ALLEN | 764 N E MAIN | | | | PAOLI | IN | 47454-7454 |
| JAMES, BARBARA K | 5524 STATE RT.305 | | | | SOUTHINGTON | OH | 44470-9712 |
| JAMES, BOLDEN E | 744 GENEVA RD. | | | | DAYTON | OH | 45417-1215 |
| JAMES, DEBRA | 1613 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506-4506 |
| JAMES, FRANCES M | 1898 WIKEL RD | | | | ELDORADO | OH | 45321-9778 |
| JAMES, GENEVA O | 1232 GOVERNORS SQUARE DR | | | | CENTERVILLE | OH | 45458-2004 |
| JAMES, GLENDALE | 783 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| JAMES, JUNIOR A | 1674 E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JAMES, KENNETH E | 113 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| JAMES, LEOPOLD B | 9456 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| JAMES, MARJORIE H | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| JAMES, MICHAEL T | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| JAMES, MILDRED C | 7 MASONIC DR APT 2C | | | | SPRINGFIELD | OH | 45504-3679 |
| JAMES, PATRICIA J | 3320 LODWICK N W APT-4 | | | | WARREN | OH | 44485-1570 |
| JAMES, RAYMOND E | 792 CLEAR SPRINGS RD | | | | RUSSELL SPGS | KY | 42642-8859 |
| JAMES, RICHARD M | 50 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| JAMES, SHIRLEY W | 3691A CURTIS AVE SE | | | | WARREN | OH | 44484-4484 |
| JAMES, TERRY G | 507 A DUDLEY ST. | | | | BLANCHESTER | OH | 45107-1355 |
| JAMES, TERRY R | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 |
| JAMES, THOMAS D | 6189 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 |
| JAMES, THOMAS G | 7141 DOMINICAN DR | | | | TROTWOOD | OH | 45415-1206 |
| JAMES, WAYNE F | 5238 BROMWICK DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| JAMES, WILLIAM G | 2048 VAN OSS DRIVE | | | | BEAVERCREEK | OH | 45431-3324 |
| JAMESETTA N RAINEY | 5110 WOODMERE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JAMESON, PATRICIA | 196 AMSDEN DR | | | | ROCHESTER | NY | 14623-5320 |
| JAMEY C MCCURRY | 707 ST RT 725 #145 | | | | CENTERVILLE | OH | 45459 |
| JAMEY MADDOX | 2570 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| JAMEY P JOHNSON | 8303 ST. RT.380 | | | | WILMINGTON | OH | 45177 |
| JAMI S WREN | 938 W MAIN STREET | | | | HILLSBORO | OH | 45133-7484 |
| JAMIA R SMITH | 732   MIAMI CHAPEL RD. | | | | DAYTON | OH | 45408-2651 |
| JAMIE A ANGEL | P O BOX 49203 | | | | DAYTON | OH | 45449-0203 |
| JAMIE A HARRIS | 4148  ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1505 |
| JAMIE A SMITH | 203 GROVER CLEVELAND CIR | | | | JACKSON | MS | 39213-3119 |
| JAMIE B ELKINS | 2301 HILL AVE | | | | GADSDEN | AL | 35904-2522 |
| JAMIE C KINDELL | 2421 MAPLE DR P O BOX 182 | | | | ALPHA | OH | 45301 |
| JAMIE C SHANNON | 2493 BYERS RIDGE DRIVE | | | | MIAMISBURG | OH | 45342 |
| JAMIE D HARRIS | 2912 PRESCOTT AVE | | | | DAYTON | OH | 45406-- 27 |
| JAMIE D NEWPORT | 330 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| JAMIE D YOST | 4701 WAYNEDALE CIRCLE | | | | HUBER HEIGHTS | OH | 45424 |
| JAMIE E WIESMAN | 2820 STONE MILL WAY | | | | HAMILTON | OH | 45011 |
| JAMIE H BEACH | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| JAMIE J HARRIS | 6902 HOP CLOVER RD | | | | CORONA | CA | 92880-9161 |
| JAMIE J RAFFA | 96   ROBERT QUIGLEY DRIVE #4 | | | | SCOTTSVILLE | NY | 14546-1007 |
| JAMIE J SIEFRING | 132   E JAMES | | | | BRADFORD | OH | 45308-1316 |
| JAMIE L CRAVALHO | 2451  ALLYSON DR. | | | | WARREN | OH | 44484-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMIE L HARRIS | 1528  SEVENTH ST | | | | WARREN | OH | 44485-3920 |
| JAMIE L MCGHEE | 5438 BASORE RD | | | | TROTWOOD | OH | 45415 |
| JAMIE L PRINCE | 451 CLIFTON DR NE | | | | WARREN | OH | 44484-1809 |
| JAMIE L ROSENBERGER | 202 STAHL AVE | | | | CORTLAND | OH | 44410 |
| JAMIE M ADAMS | 8633  CHESHIRE CT | | | | FRANKLIN | OH | 45005-3918 |
| JAMIE M LANCASTER | 506 WILSON ST. | | | | GADSDEN | AL | 35904 |
| JAMIE M RYAN | 3467 DUNSTAN DR. NW | | | | WARREN | OH | 44485 |
| JAMIE N OLIVER | 801 COLLINS PLACE APT.#48 | | | | ATTALLA | AL | 35954-3344 |
| JAMIE R DEBORDE | 300 WOODLAWN DR | | | | FAIRBORN | OH | 45324 |
| JAMIE R HOWARD | 4697 BYRON RD | | | | FAIRBORN | OH | 45324 |
| JAMIE R PECK | 633 N. MAIN ST | | | | GERMANTOWN | OH | 45327 |
| JAMIE SUZETTE HAWKEY | 1 LORI LN | | | | W CARROLLTON | OH | 45449 |
| JAMIESON, MARK A | 4719 SMITH-STEWART RD | | | | VIENNA | OH | 44473-4473 |
| JAMILA I COPPAGE | 1119 LINDA VISTA #13 | | | | DAYTON | OH | 45406 |
| JAMILA K HORTON | 215 ELLIS ST. | | | | FORT LEONARDWOOD | MO | 65473 |
| JAMIN M ADAMS | 518 NORTH ST | | | | WAYNESVILLE | OH | 45068 |
| JAMIOLKOWSKI, EDWARD | 1409 ALIMA TERRANCE | | | | LA GRANGE PK | IL | 60526 |
| JAMISON K DILLON | 1509 HARVEST AVE. | | | | KETTERING | OH | 45429 |
| JAMISON, ALFRED R | 8245 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| JAMISON, BARBARA J | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| JAMISON, BETTY M | 4398 STONNYBROOK DR. | | | | WARREN | OH | 44484-2234 |
| JAMISON, CHARLES F | 2633 SOUTH ST SE APT A | | | | WARREN | OH | 44483-6249 |
| JAMISON, DAVID P | 1438 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2330 |
| JAMISON, DONALD E | 1610 FUNDERBURG ROAD | | | | NEW CARLISLE | OH | 45344-9557 |
| JAMISON, GARY C | 2918 MARIMONT DRIVE | | | | DAYTON | OH | 45410-3227 |
| JAMISON, JAMES E | 6017 LILLIAN AVE | | | | TAFT | OH | 45213-2313 |
| JAMISON, JANICE K. | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 |
| JAMISON, JOHN T | 403 TURNBERRY CT NE | | | | WARREN | OH | 44484-5541 |
| JAMISON, MARGARET I | 1980 VICTOR PLACE | | | | COLORADO SPRING | CO | 80915-0915 |
| JAMISON, MARY | 4045 MERRIMAC AVE | | | | DAYTON | OH | 45405-2317 |
| JAMISON, NANCY E | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| JAMISON, ROBERT E | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| JAMISON, ROBERT L | 566 GREENLEAF AVE NE | | | | WARREN | OH | 44484-1919 |
| JAMISON, SAMUEL D | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| JAMMIE E COMBS | 101 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 |
| JAN CYPHERS | 824 GROVE AVE | | | | GREENVILLE | OH | 45331-2431 |
| JAN M NIX | 333 CHESTER TODD RD. | | | | BOAZ | AL | 35956 |
| JAN M ROMAN | 8430 CRESTWAY DRIVE | | | | CLAYTON | OH | 45315-9762 |
| JAN R SNYDER | 2292 GORDON LANDIS RD. | | | | ARCANUM | OH | 45304-8805 |
| JANA G WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2457 |
| JANA L DIEHL | 575 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601-9440 |
| JANA M WATERCUTTER | 8884 MANN RD | | | | TIPP CITY | OH | 45371 |
| JANAI P RAMSEY | 514 NEWMAN RD. APT.#16 | | | | GADSDEN | AL | 35903 |
| JANAIRE L CROOM | 715 HARLEM STREET | | | | YOUNGSTOWN | OH | 44510 |
| JANASZEK, GARY J | 1422 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2349 |
| JANCSEK, THOMAS J | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 |
| JANE ( LEE | 2327  EASTVIEW AVENUE | | | | DAYTON | OH | 45405-3403 |
| JANE A HINTON | RR #1  BOX 182 | | | | W MANCHESTER | OH | 45382-9801 |
| JANE B SIMMONS | 493 P.O. BOX | | | | STEELE | AL | 35987-0000 |
| JANE B WILSON | 310 ALLEN STREET | | | | GADSDEN | AL | 35903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE D KENNEDY | 479 RIDGE ROAD | APT D 1 | | | NEWTON FALLS | OH | 44444 |
| JANE E GAMBILL | 106   PEARSON STREET | | | | PLEASANT HILL | OH | 45359 |
| JANE E MILLER | 1847  RUSSELL AVE. | | | | SPRINGFIELD | OH | 45506-2948 |
| JANE E PETRACK | 4843  BELLE MEADOW DR | | | | MENTOR | OH | 44060-1234 |
| JANE E THOMAS | 1153  PATTERSON RD. | | | | DAYTON | OH | 45420-1523 |
| JANE F MANNON | 16 HARPER | | | | DAYTON | OH | 45410-1927 |
| JANE F. NORDYKE | 31 BURLINGTON AVE. | | | | DAYTON | OH | 45403 |
| JANE H MATHER | 60 QUESADA DR | | | | ROCHESTER | NY | 14612-3720 |
| JANE L CIEGOTURA | 50251 JIM DR | | | | NEW BALTIMORE | MI | 48047-1812 |
| JANEANE L BASTIEN-ROSEBROUGH | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| JANEKIA L KING | 1016  E TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903-3649 |
| JANELL F BROWN | 490 SMOKEY CORNER RD | | | | PEEBLES | OH | 45660 |
| JANELL M SMITH | 80   METROPOLITAN DRIVE | | | | ROCHESTER | NY | 14620-4804 |
| JANELLE D HOWARD | 4625  FORSYTHE AVE | | | | DAYTON | OH | 45406-3210 |
| JANELLE D LEE | 3829 DELPHOS AVE | | | | DAYTON | OH | 45417-1537 |
| JANELLE HYLTON-COLE | 6123 SHANNON | | | | CHEYENNE | WY | 82009-3536 |
| JANELLE L BERRY | 706 ETHEL AVE | | | | DAYTON | OH | 45408 |
| JANELLE L BOYER | PO BOX 871 | | | | TROY | OH | 45373-0871 |
| JANES, LARRY L | 226 S HEDGES ST | | | | DAYTON | OH | 45403-2749 |
| JANET A CHRISTON | 5257  OSCEOLA DRIVE | | | | DAYTON | OH | 45427-2118 |
| JANET A HORNE | 1430  N WESTERN #7 | | | | DAYTON | OH | 45407-1458 |
| JANET A SCHNEIDER | 2255 HENN HYDE RD. | | | | WARREN | OH | 44484 |
| JANET C DAVIS | 1217 SIMONTON | | | | MIAMISBURG | OH | 45342-2545 |
| JANET D ALI | 382 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3448 |
| JANET D RICHARDS | 3902-A CORNELL WOODS DR W | | | | DAYTON | OH | 45406-3754 |
| JANET DEMERY | 85   NEWPORT AVENUE | | | | SOMERSET | NJ | 08873-3242 |
| JANET E JONES | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| JANET E MAYER | 38   TWIN CIRCLE | | | | ROCHESTER | NY | 14624-3315 |
| JANET E WEAVER | 4857 GEAUGA PORTAGE EAST | | | | W. FARMINGTON | OH | 44491-- 97 |
| JANET H MAGGARD | 1200 LARREL LANE | | | | W MILTON | OH | 45383-1151 |
| JANET J GIBSON | 2416  NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| JANET J HILLARD | 552 ADRIAN COURT | | | | BROOKVILLE | OH | 45309 |
| JANET L BEASLEY | 8124 PACKARD | | | | WARREN | MI | 48089-5505 |
| JANET L BENNING | 3164 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-- 97 |
| JANET L BRADY | 1203  RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| JANET L BULLOCK | 5240 OTTAWA DR | | | | FAIRBORN | OH | 45324 |
| JANET L CARTER | 15393 CHICKEN BRISTLE | | | | FARMERSVILLE | OH | 45325 |
| JANET L CORNWELL | 337 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 |
| JANET L COX | 1050 HAVERHILL DR. | | | | HAMILTON | OH | 45013 |
| JANET L DAMICO | 11   TWIN OAK DRIVE | | | | ROCHESTER | NY | 14606-4405 |
| JANET L HOOKER | 4335  BLUEBERRY AVE  APT F | | | | DAYTON | OH | 45406-3305 |
| JANET L JOHNSON | 30 NORTH CLINTON | C/O CATHOLIC FAMILY CTR | | | ROCHESTER | NY | 14604 |
| JANET L KNAB | 5839  W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| JANET L LUNEKE | 1305  MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4750 |
| JANET L NASTASI | 1719 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| JANET L OVERHOLSER | 7072  TIPP-COWLESVILLE ROAD | | | | TIPP CITY | OH | 45371-8334 |
| JANET L REESE | 50 PERRINE ST. | | | | DAYTON | OH | 45410 |
| JANET L RICHARDSON | 2823  PRESTON AVE | | | | DAYTON | OH | 45417-1617 |
| JANET L RUPPERT | 8777  DEARDOFF RD | | | | FRANKLIN | OH | 45005-1455 |
| JANET L STEPHENS | 518 EAST LINDEN AVENUE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET L TIPTON | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377 |
| JANET M CATLIN | 4350 BERKSHIRE DR SE APT 307 | | | | WARREN | OH | 44484 |
| JANET M MACOMBER-KOCH | 556   GILMORE ROAD | | | | BROCKPORT | NY | 14420-9409 |
| JANET M POWERS | 581 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2545 |
| JANET M RANIEWICZ | 29 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 |
| JANET N JENKINS | 2023 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044 |
| JANET R MINOFF | 650   BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-8316 |
| JANET S JONES | 849 FOLEY DR | | | | VANDALIA | OH | 45377 |
| JANET S LACKEY | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 |
| JANET SALYER | 105 HERITAGE GREEN AVENUE | | | | MONROE | OH | 45050 |
| JANET T BIRO | 435 AMBER DRIVE SE | | | | WARREN | OH | 44484 |
| JANETTE M MAGLIOCCO | 11   WALDO STREET | | | | ROCHESTER | NY | 14606-1941 |
| JANETTE MURPHY | 5667  SANDPIPER LN | | | | DAYTON | OH | 45424 |
| JANETTE S CALLAHAN | 93 MARTIN ST | | | | SOMERSET | NJ | 08873 |
| JANETTE THACKER | 1434 BARNHART RD | | | | TROY | OH | 45373-8700 |
| JANEWAY, BETTY S | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| JANICA A PIERCE | 2188 DEERING AVE | | | | DAYTON | OH | 45406-2505 |
| JANICE A CRAFT | 1018 COLWICK DRIVE | | | | DAYTON | OH | 45420-2204 |
| JANICE A CRANFIELD | 1600 ROBERTS ST. | | | | GADSDEN | AL | 35903 |
| JANICE A HOWARD | 106   W PLUM ST | | | | TIPP CITY | OH | 45371-1884 |
| JANICE B PARKER | 1452  CATALPA DR | | | | DAYTON | OH | 45406-4705 |
| JANICE C ADAMS | 1941  JACOBS RD. | | | | YOUNGSTOWN | OH | 44505-4458 |
| JANICE C CLARK | 2400 MCCLAIN AVE | | | | GADSDEN | AL | 35901 |
| JANICE CANNON | 616 RALEY STREET | | | | EAST GADSDEN | AL | 35903-1828 |
| JANICE D THOMAS | 411 C NORTH 4TH PLACE | | | | GADSDEN | AL | 35901-2480 |
| JANICE E KOLKER | 2371 BENDEL STREET | | | | MIDDLETOWN | OH | 45044 |
| JANICE E SCHARBA | 635 GREENVILLE ROAD | | | | HADLEY | PA | 16130 |
| JANICE E UNDERWOOD | 705 HARVEY ST | | | | GADSDEN | AL | 35901 |
| JANICE F SIPE | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 |
| JANICE H HENDERSON | 169   MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| JANICE I CURINGTON | 741   WHITMORE AVE | | | | DAYTON | OH | 45417-1164 |
| JANICE K GRAY | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 |
| JANICE K HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45417 |
| JANICE K OSBORNE | 4090 GATEWAY DR. | | | | ENGLEWOOD | OH | 45322 |
| JANICE L DIXON | 5144 TUCSON DR | | | | DAYTON | OH | 45418-2248 |
| JANICE L FINNEY-ADAMS | 4004 SODOM HUTCHINGS RD. | | | | CORTLAND | OH | 44410 |
| JANICE L KEETON | 209 MAGNOLIA DR | | | | FAIRBORN | OH | 45324-3514 |
| JANICE L POWERS | 410 PAMELA | | | | DAYTON | OH | 45415-3026 |
| JANICE L WELLS | 6540 MARINO LN | | | | DAYTON | OH | 45424 |
| JANICE L WILLIAMS | 1337 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502 |
| JANICE L ZAMBELLI | 5277 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| JANICE M DANIEL | 2729 MELBOURNE STREET | | | | DAYTON | OH | 45417-1659 |
| JANICE M JENSEN | 29220 SCARBOROUGH DR | | | | WARREN | MI | 48088 |
| JANICE M TANTALO | 704   PAUL ROAD | | | | ROCHESTER | NY | 14624-4609 |
| JANICE P HARDY | 137 NORMAN AVE | | | | DAYTON | OH | 45405-0000 |
| JANICE P WARD | 2575 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-3210 |
| JANICE R SMITH | 340   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2020 |
| JANICE S BREEDING | 807 EAST CENTER STREET | | | | GERMANTOWN | OH | 45327-1456 |
| JANICE S OWENS | 54 MADDOX ROAD | | | | PIEDMONT | AL | 36272 |
| JANICE S SHAW | 67   GLASGOW ST | | | | ROCHESTER | NY | 14608-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE Y SHEPARD-NELSON | 820 AUDREY PLACE | | | | DAYTON | OH | 45406 |
| JANIE D VAUGHN | 735   ALMOND AVE | | | | DAYTON | OH | 45417-1206 |
| JANIE M KESLING | RR #2  BOX 315 | | | | GERMANTOWN | OH | 45327-9802 |
| JANIE M LARKINS | 356   ST PAUL STREET #B | | | | ROCHESTER | NY | 14605-1748 |
| JANIECE MARIE ACRES | 1365  SURREY RD. | | | | VANDALIA | OH | 45377-1646 |
| JANIECE R CAMPBELL | 1924 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| JANINE F TAYLOR | 1900 ARLENE AVENUE | | | | DAYTON | OH | 45406 |
| JANINE L BERUBE | 111   MAGEE AVENUE | | | | ROCHESTER | NY | 14613-1112 |
| JANINE M TROVATO | 464   HARWICK RD | | | | ROCHESTER | NY | 14609-4425 |
| JANINE T COOK | 33   ATWELL ST | | | | ROCHESTER | NY | 14612-4801 |
| JANIS L TRIPP | 262   WENDHURST DRIVE | | | | ROCHESTER | NY | 14616-3645 |
| JANIS R CARRADO | 67 BAYARD WAY | | | | ROCHESTER | NY | 14626 |
| JANISZEWSKI, ROBERT E | S67W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3518 |
| JANKIEWICZ, ROSEMARY C | 36 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 |
| JANKOVICH, DONNA J | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| JANKOVICH, WILLIAM S | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| JANKOWSKI, MICHAEL J | 405 E ROBERT RD | | | | OAK CREEK | WI | 53154-5739 |
| JANKOWSKI, PAUL J | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| JANNEY, WILLIAM E | 7962 PREBLEWOOD DR. | | | | MIDDLETOWN | OH | 45042-9002 |
| JANNIFER R JOHNSON | 1020 LEA AVE | | | | MIAMISBURG | OH | 45342 |
| JANNONE, CATHERINE G | 230 SLEEPY HOLLOW RD | | | | CANFIELD | OH | 44406-1059 |
| JANOW, HAROLD B | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| JANROSE WAHL | 184 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| JANSEN, EDGAR P | 306 ASTOR AVE | | | | DAYTON | OH | 45449-2002 |
| JANSON E MILNICKEL | 15 WAINWRIGHT | | | | RIVERSIDE | OH | 45431 |
| JANTSON, DELORES G | 988 CENTER ST. E. | | | | WARREN | OH | 44481-9306 |
| JAPUNCHA, MARY R | 8174 ENGLEWOOD N.E. | | | | WARREN | OH | 44484-1967 |
| JAPUNCHA, SAMUEL | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| JAQUELINE S BOSTWICK | 2 E NORTHWOOD DR | APT A | | | LEBANON | OH | 45036 |
| JAQUES, CHRISTINE | 2734 TRAVERSE AVE | | | | NORTH PORT | FL | 34286-4286 |
| JAQUITA M BURTON | 3 ROLLING HILL DR | | | | SOMERSET | NJ | 08873 |
| JARED B ADAMS | 12821 BECKELHEIMER RD | | | | SARDINIA | OH | 45171-9789 |
| JARED F WHITE | 407   NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| JARED J NEISLER | 9692 GREENWICH LANE | | | | ANAHEIM | CA | 92804 |
| JARED K MINOR | 200 SHADOWLAKE DR | | | | CLINTON | MS | 39056 |
| JARED K REVIEA | 1541   BROOK PARK DR | | | | TROY | OH | 45373-4615 |
| JARED L EDENS | 2125 S TECUMSEH RD LOT 59 | | | | SPRINGFIELD | OH | 45502 |
| JARED L PREECE | 5018 WORCHESTER | | | | RIVERSIDE | OH | 45431 |
| JARIE D CUFF | 4099 N. SNYDER RD. | | | | TROTWOOD | OH | 45426 |
| JARMEL CAMPBELL | 1325   EDISON ST | | | | DAYTON | OH | 45417-- 24 |
| JARNAGIN, TAMMY J | 1375 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-5385 |
| JARNECKI, KAROL | 75 BRADFORD CREEK RD | | | | ARDEN | NC | 28704-6532 |
| JAROD L NEWPORT | 4210  LOTZ ROAD | | | | KETTERING | OH | 45429 |
| JAROLD EYER | 6192 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |
| JAROS, ELIZABETH M | 3844 BAYMAR | | | | YOUNGSTOWN | OH | 44511-3445 |
| JAROSLAW PUKALUK | 5 EAGLE CT | | | | SAYREVILLE | NJ | 08872-2308 |
| JARRELL, ROBERT L | 1749 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2508 |
| JARRESS L TURNER | 361 MARTIN LUTHER KING JR. BLVD | | | | GEORGETOWN | KY | 40324 |
| JARRETT A LEWIS | 818 FISK DRIVE | | | | FLINT | MI | 48503 |
| JARRETT, CORETHA W | 2536 ATHENS DR SE | | | | WARREN | OH | 44484-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JARRETT, MARY S | 150 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| JARRETT, SANDRA S | 1229 HARVARD BLVD | | | | DAYTON | OH | 45406-5406 |
| JARRETTE, MARY S | 2821 RED FOX RUN DRIVE | NW | | | WARREN | OH | 44485-4485 |
| JARROD D MORRIS | 165 COUSINS DR | | | | CARLISLE | OH | 45005 |
| JARROD E BAYLESS | 757 ERNROE DRIVE | | | | DAYTON | OH | 45408 |
| JARROD E HALL | 4207 S DIXIE | | | | MORAINE | OH | 45439-2105 |
| JARROD W BELIVEAU | 9781 STONEYBROOK | | | | ANAHEIM | CA | 92804 |
| JARVIS, GERALD L | 7313 TROY MANOR RD | | | | DAYTON | OH | 45424-2618 |
| JARVIS, PHYLLIS C | 4316 SAINT JAMES CT | | | | ANDERSON | IN | 46013-4441 |
| JARVIS, THOMAS J | 1000 LAKE RIDGE RD | APT 104 | | | HAMPTON | VA | 23666-3666 |
| JARZABKOWSKI, RONALD J | 3646 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| JASHAUN A KELLY | 3638  MANDALAY DR | | | | TROTWOOD | OH | 45416-1122 |
| JASKOT, THADDEUS J | 5060 KENDAL | | | | DEARBORN | MI | 48126-3154 |
| JASLYN N MOODY | 1216 IDAHO RD | | | | AUSTINTOWN | OH | 44515 |
| JASMIN G YOUNG | 40   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| JASMINE M HOFFMAN | 1710  RAVENWOOD AVE. | | | | DAYTON | OH | 45406-4557 |
| JASON A BLANKENSHIP | P.O. BOX 1264 | | | | MIAMISBURG | OH | 45343 |
| JASON A CARTER | 2061  W. WHIPP RD | | | | KETTERING | OH | 45440--30 |
| JASON A CLARK | 3645 CLEARVIEW AVE. | | | | MORAINE | OH | 45439 |
| JASON A DAVIS | 103   E. WOOD ST. | | | | VERSAILLES | OH | 45380-1443 |
| JASON A ELLIS | 904 RIVERVIEW DR | | | | GADSDEN | AL | 35903-1226 |
| JASON A FISHER | 8991 WILLOWGATE LN | | | | DAYTON | OH | 45424-6416 |
| JASON A GRIFFIN | 1226  CASE AVE | | | | MIAMISBURG | OH | 45342-2542 |
| JASON A LOMBARDO | 56   APPLEGROVE DRIVE | | | | ROCHESTER | NY | 14612-2830 |
| JASON A LUNSFORD | 709 WALDEN WAY | | | | SUGARCREEK TWP | OH | 45440 |
| JASON A MILLS | 85 KATHIE CT | | | | GERMANTOWN | OH | 45327 |
| JASON A PUGH | 424 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2551 |
| JASON A REKER | 1029 CONTINENTAL CT APT 4 | | | | VANDALIA | OH | 45377-1222 |
| JASON A ROBINSON | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| JASON A SCHNEDER | 7751  REDBANK LANE | | | | HUBER HEIGHTS | OH | 45424-2150 |
| JASON A STEVENS | 8045 E DESERT PINE DR | | | | ANAHEIM | CA | 92808-2414 |
| JASON A WALLACE | 2980 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| JASON A WELLS | 203 WEST WALNUT | | | | FARMERSVILLE | OH | 45325 |
| JASON B AGLIETTI | 131   PEARSON LANE | | | | ROCHESTER | NY | 14612-3537 |
| JASON B BLEVINS | 7650 HINKLE RD | | | | MIDDLETOWN | OH | 45042 |
| JASON B BROWN | 110 BOYS AVE | | | | FRANKLIN | OH | 45005 |
| JASON B DAVIS | 2338 MARTIN AVE | | | | DAYTON | OH | 45414 |
| JASON B FEW | 736  RESIDENZ PKWY | | | | KETTERING | OH | 45429-6265 |
| JASON B HARRELSON | 6036 LAY SPRINGS ROAD | | | | GADSDEN | AL | 35904 |
| JASON B HARRIS | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| JASON B HILL | 658  ROSE BLVD | | | | CAMDEN | OH | 45311-9581 |
| JASON B MOORE | 1073  MARCELLUS | | | | VANDALIA | OH | 45377-1129 |
| JASON B ROBINSON | 1002  CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 |
| JASON C CAMPBELL | 1832  BURGUNDY LN. | | | | DAYTON | OH | 45459-3401 |
| JASON C HALL | 4927 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| JASON C JONES | 1327 LUDLOW RD | | | | XENIA | OH | 45385-9511 |
| JASON C LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140 |
| JASON C PATE | 182   CASSANDRA DR. | | | | NILES | OH | 44446-2035 |
| JASON D CANTRELL | 941   ASHCREEK DR. | | | | CENTERVILLE | OH | 45458-3334 |
| JASON D CHAMBERS | 1707 JOHN GLENN RD. | | | | DAYTON | OH | 45420-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON D HORNADAY | R.R.#2 BOX 231 | | | | MIDDLETOWN | IN | 47356-9802 |
| JASON D MCINTURFF | 4254 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45432-1802 |
| JASON D MICHAEL | 341 REEDY CIRCLE | | | | BOAZ | AL | 35957-2146 |
| JASON D MOYER | 7318 GREYDALE DR | | | | HUBER HEIGHTS | OH | 45424-3129 |
| JASON D WINFIELD | 102 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459 |
| JASON D WOLFINGER | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| JASON D YANCEY | 11 VICKERS PL | | | | W CARROLLTON | OH | 45449 |
| JASON E BARKER | 2458 WYOMING ST APT B | | | | DAYTON | OH | 45410 |
| JASON E CASTLE | 1335 GERMANTOWN DAYTON PIKE | | | | GERMANTOWN | OH | 45327 |
| JASON E ECKERT | 160 MAPLE ST APT 72 | | | | VANDALIA | OH | 45377-2332 |
| JASON E FRY | 2016 WILDING AVE | | | | DAYTON | OH | 45414 |
| JASON E HARDIN | 7248 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1410 |
| JASON E HOLT | 1263 GRAYSTONE DR. | | | | TROTWOOD | OH | 45426-0000 |
| JASON E HOPPER | 11039 REYNOLDS RD | | | | LEWISBURG | OH | 45338 |
| JASON E LANDIS | 127 OVERBROOK DR. | | | | MONROE | OH | 45050 |
| JASON E NEWMAN | 1905 HAZEL AVE | | | | KETTERING | OH | 45420 |
| JASON E NUTTER | 10753 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| JASON E PERRY | 2953 JAYSVILLE ST JOHNS RD | | | | ARCANUM | OH | 45304 |
| JASON E PRUITT | 102 S RANDOLPH ST | | | | UNION | OH | 45322-3347 |
| JASON E PUZIO | 23391 DEANHURST | | | | ST CLAIR SHRS | MI | 48035-4305 |
| JASON E RIHM | 8521 ADAMS RD | | | | HUBER HEIGHTS | OH | 45424 |
| JASON E SEWARD | 359 FLINTRIDGE DR | | | | FAIRBORN | OH | 45324 |
| JASON E WALTON | 617 COLERIDGE AVE | | | | DAYTON | OH | 45426-2533 |
| JASON F JORDAN | 8237 RHINEWAY | | | | CENTERVILLE | OH | 45458-3013 |
| JASON F MILLER | 5301 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| JASON F WALKER | 1464 VANCOUVER DRIVE | | | | DAYTON | OH | 45406 |
| JASON FESSENDEN | 2514 SHERER AVE. | | | | DAYTON | OH | 45414 |
| JASON G FRISCH | 3554 CRESTVIEW AVE | | | | LEBANON | OH | 45036 |
| JASON G HOPSON | 4121 MAPLELEAF DRIVE | | | | DAYTON | OH | 45416 |
| JASON G ROGERS | 2518 DELTA AVE. | | | | LONG BEACH | CA | 90810 |
| JASON G ROSE | 305 CRANEWOOD DR | | | | TRENTON | OH | 45067 |
| JASON G WYATT | 2906 W FLORENCE AVE APT #1 | | | | LOS ANGELES | CA | 90043-5137 |
| JASON HAMBURGER | 9 AMHERST WAY | | | | PRINCETON JCT | NJ | 08550-1825 |
| JASON HENRY LITTLE | 31 BURCHWOOD ST. | | | | TROTWOOD | OH | 45426 |
| JASON I BLAKE | 1005 ANSEL DR | | | | KETTERING | OH | 45419-2302 |
| JASON J EGLOFF | 80 WESCOTT RD. | | | | HILLSBOROUGH | NJ | 08844 |
| JASON J PALO | 826 EASTLAND AVE. SE | | | | WARREN | OH | 44484 |
| JASON J PARKS | 4826 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JASON J SCHIELY | 126 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| JASON K DURHAM | 176 WOODHILLS BLVD | | | | W CARROLLTON | OH | 45449 |
| JASON K RIDDLE | 3350 FLEETWOOD DR | | | | JACKSON | MS | 39212 |
| JASON K TACKETT | 438 N FOURTH ST | | | | TIPP CITY | OH | 45371-0000 |
| JASON K TIPTON | 31 LISA DR | | | | GERMANTOWN | OH | 45327 |
| JASON K WHITE | 4125 FLEETWOOD DRIVE | | | | DAYTON | OH | 45416-2134 |
| JASON K WORLEY | 673 SKODBORG DR. | | | | EATON | OH | 45320 |
| JASON L ADKINS | 428 ENXING | | | | W CARROLLTON | OH | 45449-2010 |
| JASON L BARBOZA | 130 CRICKETT LANE | | | | CORTLAND | OH | 44410-1212 |
| JASON L BEIREIS | 618 E. MAIN ST | | | | BRADFORD | OH | 45308-1118 |
| JASON L BOEHMER | 22 W OAK ST | | | | W ALEXANDRIA | OH | 45381-1111 |
| JASON L BOOKER | 6000 CINNAMON TREE COURT | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON L BRADFORD | 7761 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| JASON L CAUDILL | 1849  N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1207 |
| JASON L COOK | 2184  ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| JASON L DANIEL | 1077 BRISTOL DR. | | | | VANDALIA | OH | 45377 |
| JASON L FOX | 701 1/2KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| JASON L GRUBBS | 208 CANTERBURY DR | | | | GREENVILLE | OH | 45331-2469 |
| JASON L KNOTTS | 74 TACKETT DR | | | | XENIA | OH | 45385 |
| JASON L MCCOMIS | 430   ARTIE CT | | | | MORAINE | OH | 45439-1916 |
| JASON L RALEY | 1800 PIEDMONT AVENUE | | | | GADSDEN | AL | 35904 |
| JASON L SIMONTON | 628 DODGE CT. | | | | DAYTON | OH | 45431 |
| JASON L SMITH | 1221 BARTLEY RD. | | | | DAYTON | OH | 45414 |
| JASON L ST PIERRE | 669 W HIGH | | | | WAYNESVILLE | OH | 45068-9792 |
| JASON L STEPP | 3732 MARY ANN DR | | | | LEBANON | OH | 45036 |
| JASON L WARRELL | 901 GARDNER RD | | | | KETTERING | OH | 45429 |
| JASON L WILSON | 4980 DIALTON RD | | | | ST PARIS | OH | 43072 |
| JASON L ZELLERS | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066 |
| JASON M COLLINS | 6334  SIENA ST | | | | CENTERVILLE | OH | 45459 |
| JASON M CUMMINGS | 4443  SAINT JAMES AVE | | | | DAYTON | OH | 45406-- 23 |
| JASON M DIETZ | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042 |
| JASON M FEARING | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| JASON M GRANT | 9691 CAIN DR. N.E. | | | | WARREN | OH | 44484-1719 |
| JASON M JACKSON | 2900 TAOS DR. | | | | MIAMISBURG | OH | 45342-4501 |
| JASON M KLOPF | 4330 MEADOWCROFT ROAD | | | | KETTERING | OH | 45429-5129 |
| JASON M MYERS | 4661 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JASON M PRESLEY | 304 HOLLINGSWORTH AVE APT.O | | | | RAINBOW CITY | AL | 35906-3147 |
| JASON M SCOTT | P O BOX 529 | | | | DAYTON | OH | 45405 |
| JASON M SHIRLEY | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-- 19 |
| JASON M SHOPE | 6815 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 |
| JASON M SPENCER | 1871  PAINTERSVLLE N JASPER | | | | JAMESTOWN | OH | 45335-9752 |
| JASON M STANLEY | 4212 NEVADA RD | | | | SPRINGFIELD | OH | 45503 |
| JASON M WOODYARD | 721 1/2MCKAIG | | | | TROY | OH | 45373-2949 |
| JASON N CLEMENTS | 5358 DUSHORE DR. | | | | DAYTON | OH | 45427 |
| JASON N HUART | 1109 DEXTER AVE | | | | KETTERING | OH | 45419 |
| JASON N REEVES | 7685 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3662 |
| JASON O EDMONDSON | 4529 W SHADY KNOLL PL | | | | LECANTO | FL | 34461-8791 |
| JASON O LEWIS | 2800 ARGELLA AVE. | | | | DAYTON | OH | 45410 |
| JASON ONEIL | 3092  CULVER RD | | | | ROCHESTER | NY | 14622-2636 |
| JASON P BAKER | 305 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| JASON P CRONIN | PO BOX 643 | | | | BOLTON | MS | 39041-0643 |
| JASON P DAVIS | 11322  KENSHIRE DR | | | | FOREST PARK | OH | 45240-2337 |
| JASON P DULL | 557 WILTSHIRE BLVD  APT D | | | | DAYTON | OH | 45419 |
| JASON P HUGHES | 343   GRISWOLD ST NE | | | | WARREN | OH | 44483 |
| JASON P IVEY | 16813 EAST SOUTH SAILSBURY RD | | | | INDEPENDENT | MO | 64056 |
| JASON P KRUG | 1312 CAMPHILL WAY #7 | | | | W CARROLLTON | OH | 45449 |
| JASON P RISH | 5538 DOROTHY CT | | | | CARLISLE | OH | 45005 |
| JASON P SIPPLE | 4482 FOXTON CT | | | | DAYTON | OH | 45414-3959 |
| JASON PAUL HOGG | 43   W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| JASON R COCHRON | 2002 GREENFIELD | | | | MIDDLETOWN | OH | 45044 |
| JASON R COMBS | 1438  BETTY DR | | | | BEAVERCREEK | OH | 45432-0000 |
| JASON R COTTERMAN | 2279 UPPER BELLBROOK RD. | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON R ERB | 5313 RIVER ROAD | | | | FAIRFIELD | OH | 45014 |
| JASON R FOWLER | 2766 ROSS RD | | | | TIPP CITY | OH | 45371-9189 |
| JASON R GREENE | 212   OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2210 |
| JASON R HANNIBAL | 304   CRANFORD AVE | | | | LINDEN | NJ | 07036-1932 |
| JASON R HATTON | 280 CHAMBERLAIN ROAD | | | | CARLISLE | OH | 45005 |
| JASON R OSBORNE | 400 S FAIRGROUND ST | | | | LIBERTY | IN | 47353-1457 |
| JASON R RECK | 11100 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| JASON R SANDO | 5678  WALKER CORNERS ROAD | | | | ELBA | NY | 14058-9744 |
| JASON R SHAFER | 9886 HOLLOW TREE DRIVE | | | | TIPP CITY | OH | 45371 |
| JASON R STEELE | 251 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515 |
| JASON ROBERT ALLEN | 22303 12 MILE RD | | | | ST CLAIR SHORES | MI | 48081 |
| JASON S ANGEL | 6393 SPRINGBORO PIKE APT 13 | | | | W. CARROLLTON | OH | 45449 |
| JASON S BLEVINS | 930 SHARON DR. | | | | LEBANON | OH | 45036 |
| JASON S LAKES | 223   MAPLE ST | | | | FRANKLIN | OH | 45005-3631 |
| JASON S LITTLE | 5931  NO MANS ROAD | | | | MIDDLETOWN | OH | 45042-9204 |
| JASON S MCINTOSH | 1340 RENSTAR AVE | | | | DAYTON | OH | 45432 |
| JASON S PERKINS | 396 THORNAPPLE RD. | | | | NEW LEBANON | OH | 45345 |
| JASON S PULASKI | 2200 ONTARIO AVE | | | | DAYTON | OH | 45414-5634 |
| JASON S RICHARDSON | 408 MAPLESTONE LANE | | | | CENTERVILLE | OH | 45458 |
| JASON S RIGHTMIRE | 6718 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424-3428 |
| JASON T BLANTON | 875 BLANCHE DR | | | | W CARROLLTON | OH | 45449 |
| JASON T CANTRELL | 25 S STATE ROUTE 721 | | | | LAURA | OH | 45337 |
| JASON T COMBS | 1207  ROBBINS RUN CT | | | | DAYTON | OH | 45458-1944 |
| JASON T HAYS | 310   LAWVER LN | | | | RIVERSIDE | OH | 45431-2236 |
| JASON T RICHARDSON | 1040  GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| JASON T STINSON | 1645 CANTEBURY LN | | | | LEBANON | OH | 45036 |
| JASON T WELLS | 204   PARK DR. PO BOX 384 | | | | PHILLIPSBURG | OH | 45354-- 03 |
| JASON W BARBER | 1681 STATE ROUTE 322 | | | | ORWELL | OH | 44076-8325 |
| JASON W CHAMBERS | PO BOX 367 | | | | HELENWOOD | TN | 37755-0367 |
| JASON W DECKER | 8B   DEY STREET | | | | ENGLISHTOWN | NJ | 07726 |
| JASON W FORE | 887   BRANDE DR | | | | EATON | OH | 45320-- 25 |
| JASON W GREEN | 610 OXFORD ST. RD. | | | | MIDDLETOWN | OH | 45044 |
| JASON W NEITMAN | 203 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1128 |
| JASPER JR, WESLEY | 5421 JOSHUA TRAILS | | | | DAYTON | OH | 45427-5427 |
| JASPER L ADAMS | 1916 YORK ST | | | | JACKSON | MS | 39213-6443 |
| JASPER M KINGERY | 605   W ELM ST | | | | WASHINGTON CH | OH | 43160-2427 |
| JASPER TAYLOR | 509 CEDARHURST AVE. | | | | DAYTON | OH | 45407-1511 |
| JAVA, DOUGLAS B | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 |
| JAVON A MORROW | 5530 BIGGER RD | | | | KETTERING | OH | 45440 |
| JAVON D FRIERSON | 5520 AUTUMN WOODS DR APT 4 | | | | TROTWOOD | OH | 45426-1337 |
| JAXTHEIMER, VICKIE A | 5690 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| JAY A FAVORITE | 118   S BEECH | | | | EATON | OH | 45320-2308 |
| JAY A HARRIS | 62   WALLER | | | | VANDALIA | OH | 45377-3020 |
| JAY B GOFF | 4011 61ST ST W | | | | BRADENTON | FL | 34209-6631 |
| JAY C LAKINS | 1038  CAMPBELL AVENUE | | | | NEW CARLISLE | OH | 45344-2833 |
| JAY C MCCARREN | 6314  OLIVE BRANCH RD | | | | OREGONIA | OH | 45054 |
| JAY D BOOTH | 4417 POPPY DR | | | | MIDDLETOWN | OH | 45044 |
| JAY D HULBERT | 246   LEHIGH STATION RD | | | | W HENRIETTA | NY | 14586-9751 |
| JAY D KING | 860 ASPEN | | | | NEW CARLISLE | OH | 45344-3002 |
| JAY E MCDONALD | 34   WELDON ST | | | | ROCHESTER | NY | 14611-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY H HINES | 6116 D FIRESIDE DR. | | | | CENTERVILLE | OH | 45459-2032 |
| JAY JR, LLOYD W | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| JAY L STUHLDREHER | 713 PEFFER ST. | | | | NILES | OH | 44446-3320 |
| JAY M GIRARDOT | 3079 VINELAND TR | | | | BEAVERCREEK | OH | 45430 |
| JAY M TINCHER | 6291 BROWNS RUN RD. | | | | MIDDLETOWN | OH | 45042 |
| JAY T ZIMMERMAN | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| JAY, DONALD | 2313 OAK PARK DR | | | | RICHMOND | IN | 47374-1674 |
| JAY, JACQUELINE V | 9688 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9639 |
| JAY, PEGGY A | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| JAYDEE BLAIR | 5335 S. COUNTY ROAD | | | | TIPP CITY | OH | 45371-- 00 |
| JAYETTA LEWIS | 4905 OAKS CT. | | | | MIDDLETOWN | OH | 45042-4921 |
| JAYME R GORSUCH | 480   DAVID BLVD | | | | FRANKLIN | OH | 45005-2135 |
| JAYNE D RILEY | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| JAYNE, GARY S | 317 N CEDAR AVE | | | | NILES | OH | 44446-2541 |
| JAYNE, WILLIAM J | 13864 VILLAGE CREEK DRIVE | | | | FORT MYERS | FL | 33908-3908 |
| JAYNES, RICHARD L | 2551 ORCHARD RUN RD. | | | | W CARROLLTON | OH | 45449-5449 |
| JAYROE, LAWRENCE D | 1883 JAYROE DR | | | | JACKSON | MS | 39272-9603 |
| JAYSON E HATFIELD | 778 ROYAL RIDGE DR APT A | | | | W. CARROLLTON | OH | 45449 |
| JAYSON E LUCAS | 24 N JERSEY ST | | | | DAYTON | OH | 45403 |
| JAYSON J GANN | 4654 RIDDLES BEND RD | | | | RAINBOW CITY | AL | 35906-7682 |
| JAYSON T COLLINS | 2257 FINLAND | | | | MIAMI TWP | OH | 45439 |
| JB HIX | 6626 OAK HILL DR | | | | ENON | OH | 45323 |
| JB MARTIN | 390 HWY 51 SOUTH | | | | CRYSTAL SPRNG | MS | 39059-2902 |
| JEAN A ALBERTSON | 10363 COMANCHE | | | | RIVERSIDE | CA | 92503-5349 |
| JEAN A HUTTON | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420 |
| JEAN A MUELLER | 1509  BRENTWOOD STREET | | | | MIDDLETOWN | OH | 45044-6369 |
| JEAN A PENLEY | 2601 JOHNSON RD | | | | GADSDEN | AL | 35901-8446 |
| JEAN A TIMMS | 303 W 3RD ST | | | | NILES | OH | 44446-1421 |
| JEAN B COREY | 138 TRABOLD RD | | | | ROCHESTER | NY | 14624 |
| JEAN BOOMER | 601 W WENGER RD APT 49 | | | | ENGLEWOOD | OH | 45322-1936 |
| JEAN C ADKINS | 106 DARTMOUTH ST | | | | TRENTON | OH | 45067 |
| JEAN C BLACKSTONE | 1814 SALEM AVE | | | | DAYTON | OH | 45406-4926 |
| JEAN CRUISE | 2876 CHAISE LN | | | | MAINEVILLE | OH | 45039-9036 |
| JEAN D MOORE | 4641 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| JEAN D OLSON | 524   REGAL AVENUE | | | | W CARROLLTON | OH | 45449-2035 |
| JEAN E WARD | 725   DUTCH LANE #23 | | | | HERMITAGE | PA | 16148-2874 |
| JEAN G ASENATO | 79   RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| JEAN K CHRISTOFF | 3510 CREED ST | | | | HUBBARD | OH | 44425-9768 |
| JEAN L CHRISTY | 309 W. LAWNDALE AVE | | | | LEBANON | OH | 45036-1333 |
| JEAN M SEBBEN | 2839 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| JEAN M VOUGHT | 5503 18TH WAY SOUTH APT. #D | | | | ST. PITTURSBURGH | FL | 33712 |
| JEAN R COGAR | RT 2 BOX 375 | | | | SUMMERSVILLE | WV | 26651-9615 |
| JEANENE F VAUGHN | 12458  MILTON CARLISE RD | | | | NEW CARLISE | OH | 45344-9701 |
| JEANETTE B WYRICK | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424 |
| JEANETTE C CAMERON | 965 GINGHAMSBURG RD. | | | | TIPP CITY | OH | 45371-9262 |
| JEANETTE D BULLION | 3347  BARBARA LEE LN | | | | RIVERSIDE | OH | 45424-6230 |
| JEANETTE D SHEPHERD | 203   E BRUCE AVE | | | | DAYTON | OH | 45405-2607 |
| JEANETTE F JANUS | 46 WINDHAM RD. | | | | NEWTON FALLS | OH | 44444-1251 |
| JEANETTE G SPENCER | 1943  SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| JEANETTE H KNOTH | 42 FERNWOOD AVENUE | | | | DAYTON | OH | 45405-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE HUNTER | 10   DORBETH RD | | | | ROCHESTER | NY | 14621-3214 |
| JEANETTE L FENTON | PO BOX 460 | | | | PHILLIPSBURG | OH | 45354-0460 |
| JEANETTE L PATTERSON | 3786  WALLS STREET | | | | CINCINNATI | OH | 45217-2118 |
| JEANETTE L RAPP | 133  SKYVIEW DRIVE | | | | VANDALIA | OH | 45377-2234 |
| JEANETTE M COTTRELL | 220  LOVERS LANE APT 3 | | | | WARREN | OH | 44485-2506 |
| JEANETTE M DAVIS | 4207 WILL-O-RUN DR | | | | JACKSON | MS | 39212-3421 |
| JEANETTE M KNIPFER | 7040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| JEANETTE N RAKESTRAW | 3620  MODENA | | | | DAYTON | OH | 45408-2120 |
| JEANETTE R ROSE | 2846 BOBBIE PLACE | APT 2C | | | KETTERING | OH | 45429 |
| JEANETTE S HARRIS | 3516 CLEARVIEW ROAD | | | | DAYTON | OH | 45439-1114 |
| JEANETTE S WASHINGTON | 1916 NOLA RD NE | | | | BROOKHAVEN | MS | 39601 |
| JEANETTE SMITH | 5006  NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| JEANETTE STEVENSON | 30   KLEIN ST | | | | ROCHESTER | NY | 14621-3508 |
| JEANINE A BINIASZEWSKI | 6372 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| JEANINE A MILLER | 501 ROSEGARDEN DR. NE. | | | | WARREN | OH | 44484 |
| JEANINE F SILBAUGH | 2034 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| JEANINE S WARREN | PO BOX 559 | | | | NEWTON FALLS | OH | 44444-0559 |
| JEANNE A CARGES-ARIENO | 16   TIMBER TRAIL | | | | BROCKPORT | NY | 14420-2522 |
| JEANNE A KEISTER | 525   GLENN AVENUE | | | | NEW CARLISLE | OH | 45344-1544 |
| JEANNE K GARD | 6172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424 |
| JEANNE R GILLIS | 6464 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| JEANNE S LICARI | 28838 DIESING DRIVE | | | | MADISON HGTS | MI | 48071-4540 |
| JEANNELLE M REED | 1510 AZALEA DR | | | | DAYTON | OH | 45427 |
| JEANNEMARI WITTMAN | 42   W RIDGE RD | | | | ROCHESTER | NY | 14615-3031 |
| JEANNETTA A UNDERWOOD | 804 RALEY ST | | | | GADSDEN | AL | 35903-1832 |
| JEANNETTA COLE | 378 NORTH WEST STREET | | | | CANTON | MS | 39046 |
| JEANNETTE ( DANCY | 2790  W. ST. RT. 122 | | | | FRANKLIN | OH | 45005-9475 |
| JEANNETTE L TUCKER | 3381 WHITE WALNUT CT APT 412 | | | | MIAMISBURG | OH | 45342 |
| JEANNETTE M TYLER | 35 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| JEANNETTE S FERGUSON | 9463 N CINN-COLUMBUS RD. | | | | WAYNESVILLE | OH | 45068 |
| JEANNIE K CLARK | 1625  ROSLYN AVENUE | | | | KETTERING | OH | 45429-5031 |
| JEANNIE M GRANT | 357 MT VERNON | | | | JACKSON | MS | 39209-3916 |
| JEANNIE M ROUNDTREE | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414 |
| JEANNINE L HALL | 4894 BIDDISON AVE. | | | | TROTWOOD | OH | 45426 |
| JEANNINE L MADISON | 3760  OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8739 |
| JEBSEN, FREDERICK P | 1032 RADIO RD | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1517 |
| JEFF A GARTEN | P.O. BOX 1143 | | | | MASON | OH | 45040 |
| JEFF A LAUTZENHEISER | 1359 N. CHIPPEWA | | | | GREENVILLE | OH | 45331-2712 |
| JEFF A SIMPSON | 64 HAWTHORNE DR | | | | WEST MILTON | OH | 45383 |
| JEFF A SIZER | 3020 DAHLIA | | | | W CARROLLTON | OH | 45449 |
| JEFF C WILSON | 337   W. EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1718 |
| JEFF D ADKINS | 4596 LOXLEY DR | | | | MORAINE | OH | 45439 |
| JEFF D TAYLOR | 2376 THOMAS AVE | | | | BERKLEY | MI | 48072-1035 |
| JEFF D UNTERBORN | 16816  KENMOR ROAD | | | | KENDALL | NY | 14476-9768 |
| JEFF E ALLEN | 3209 ANDREW ST. | | | | MIDDLETOWN | OH | 45042 |
| JEFF F RACOUILLAT | 4469 VALLE VIS | | | | PITTSBURG | CA | 94565-6081 |
| JEFF J WILLIAMS | 4646 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| JEFF L SARRINGAR | 8511 BIRCH CREEK | | | | CENTERVILLE | OH | 45458-3204 |
| JEFF L SHANK | 1392  STEVENSON RD | | | | MASURY | OH | 44438-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF L WATKINS | 109 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2522 |
| JEFF M HAMME | 2960 FAIRLANE DR | | | | BAY CITY | MI | 48706-1313 |
| JEFF M MILLER | 10112 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342 |
| JEFF MELLO | 341 TENNYSON RD | | | | HAYWARD | CA | 94544-5463 |
| JEFF P BOWMAN | 35   WAGNER ROAD | | | | W MILTON | OH | 45383-1613 |
| JEFF P NIEZNANSKI | 6713 PHEASANT LANE | | | | BATH | NY | 14810 |
| JEFF PFAB | 21614 BERNICE | | | | TORRANCE | CA | 90503-6312 |
| JEFF R VANZANT | 304 N SALEM | | | | BOSTON | IN | 47324 |
| JEFF S AKERS | 364 TRUNK DRIVE | | | | RIVERSIDE | OH | 45431 |
| JEFF S FISHER | 8018 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4016 |
| JEFF S GOINGS | 3099   S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| JEFFCO, GRACE B | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 |
| JEFFCO, JAMES T | 5127 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3922 |
| JEFFCO, JAY E | 4681 WARREN SHARON | | | | VIENNA | OH | 44473-9667 |
| JEFFEREY R JORDAN | 403   BARRY ROAD | | | | ROCHESTER | NY | 14617-4708 |
| JEFFERIS, DENNIS W | 7238 AIRY VIEW DRIVE | | | | LIBERTY TWP | OH | 45044-8777 |
| JEFFERIS, HARRIETT L | 680 FRANKLIN STREET | | | | ALBANY | IN | 47320-1321 |
| JEFFERS, ARCHIE D | 6100 AFTON DR | | | | DAYTON | OH | 45415-1828 |
| JEFFERS, MADONNA H | 133 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| JEFFERSON A AHKEE | 1091 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| JEFFERSON O SMITH | 1361 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| JEFFERSON T HUNT | 901 MARSTON AVE | | | | GADSDEN | AL | 35904-1421 |
| JEFFERSON, BERNICE T | 133 R.L. JEFFERSON RD | | | | CANTON | MS | 39046-8836 |
| JEFFERSON, CAROL J | P.O. BOX 1942 | | | | YOUNGSTOWN | OH | 44506-4506 |
| JEFFERSON, EVANGELINE B | 1502 WILLOW DRIVE | | | | TROUTWOOD | OH | 45426-2094 |
| JEFFERSON, JOSEPHINE D | 905 NEAL AVENUE, APT 8 | | | | DAYTON | OH | 45406-5238 |
| JEFFERSON, NORMAN E | 2216 DEERING AVE | | | | DAYTON | OH | 45406-2507 |
| JEFFERY A COMLEY SR | P O BOX 482 | | | | GRATIS | OH | 45330-0482 |
| JEFFERY A HALL | 4617   TARA WAY | | | | DAYTON | OH | 45426-2127 |
| JEFFERY A PELFREY | 595 HARRISON AVE | | | | HAMILTON | OH | 45013-3405 |
| JEFFERY A REED | P.O. BOX 121 | | | | SPRINGBORO | OH | 45066 |
| JEFFERY A SCHNEIDER | 3863 BELVO RD | | | | MIAMISBURG | OH | 45342 |
| JEFFERY A SCHRECENGOST | 3750 WILSON SHARPSVILLE RD. | | | | CORTLAND | OH | 44410 |
| JEFFERY A STONE | 3423 ELMHILL DR NW | | | | WARREN | OH | 44485-1343 |
| JEFFERY A WARD | 2901  HOLMAN ST | | | | DAYTON | OH | 45439-1637 |
| JEFFERY B BELCHER | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| JEFFERY C GREENE | 602 ORANGE BLOSSOM DR | | | | WINTERHAVEN | FL | 33880 |
| JEFFERY C ROSENBALM | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005 |
| JEFFERY C WILLIAMS | 250   DELAWARE AVE | | | | DAYTON | OH | 45405-3964 |
| JEFFERY D WHITE | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| JEFFERY E BEATTY | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| JEFFERY E GOSSETT | 2035 RUTLAND AVE | | | | SPRINGFIELD | OH | 45505 |
| JEFFERY E RICH | 2432 BERWYCK AVE | | | | DAYTON | OH | 45414 |
| JEFFERY F DIXON | P.O. BOX 1266 | | | | ROCHESTER | NY | 14603-1266 |
| JEFFERY F VENNIRO | 29-5 GREAT WOOD COURT | | | | FAIRPORT | NY | 14450 |
| JEFFERY H LITTERAL | 708   WYNWOOD COURT | | | | DAYTON | OH | 45431-2870 |
| JEFFERY J DAY | 3332  FAIR OAKS DRIVE | | | | BEAVERCREEK | OH | 45434-6008 |
| JEFFERY J HUDSON | 919 WITSELL ROAD | | | | JACKSON | MS | 39206-3742 |
| JEFFERY J PIERCE | 2060 RUSTIC AVE. | | | | DAYTON | OH | 45406 |
| JEFFERY JR, FRANK T | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY K LEWIS | 50 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| JEFFERY K STEWART | 854 SOUTH 5TH STREET | | | | GADSDEN | AL | 35901 |
| JEFFERY L BUNCH | 12596 E 340 S | | | | GREENTOWN | IN | 46936-- 97 |
| JEFFERY L BUSBY | 615 SIMPSON STREET | | | | BRANDON | MS | 39042-8861 |
| JEFFERY L CRUMP | 153  PATTON AVE | | | | DAYTON | OH | 45427-2938 |
| JEFFERY L DIAL | 108 PLYMOUTH CT | | | | AURORA | IL | 60504-3102 |
| JEFFERY L FARKASDI | 28105 SUNFLOWER RD | | | | LAQUEY | MO | 65534 |
| JEFFERY L FOSTER JR | 4448 SATELLITE AVE | | | | DAYTON | OH | 45415 |
| JEFFERY L JIMISON, JR. | 7447 KING RD | | | | SARDINIA | OH | 45171 |
| JEFFERY L JONES | PO BOX 201 | | | | WARREN | OH | 44482 |
| JEFFERY L LYONS | 1007 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4577 |
| JEFFERY L RICH | 6204  MANNING RD | | | | MIAMISBURG | OH | 45342-1614 |
| JEFFERY L STONER | 700 IONIC CIRCLE | | | | ENON | OH | 45323-1612 |
| JEFFERY L TOLER | 3706  VILLAGE DR APT C | | | | FRANKLIN | OH | 45005-5636 |
| JEFFERY M HEFLIN | 1616  LAYTON DR | | | | DAYTON | OH | 45406-3604 |
| JEFFERY M MORRIS | PO BOX 21403 | | | | CHICAGO | IL | 60621-0403 |
| JEFFERY M WELBORNE | 934 HAMPTON CT | | | | LEBANON | OH | 45036 |
| JEFFERY P BUERSCHEN | 1503  LEMCKE ROAD | | | | XENIA | OH | 45385-6767 |
| JEFFERY P LOPRESTI | 93   WALZER ROAD | | | | ROCHESTER | NY | 14622-2501 |
| JEFFERY P LYNCH | 10524 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9650 |
| JEFFERY R HARDIN | 8712 GERMANTOWN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| JEFFERY R WASHINGTON | 124 REISINGER AVE | | | | DAYTON | OH | 45417 |
| JEFFERY S BAILEY | 3932  WARREN RAVENNA | | | | NEWTON FALLS | OH | 44444-8775 |
| JEFFERY S COOK | 193 GROVE ST | | | | CORTLAND | OH | 44410-1427 |
| JEFFERY S CRASE | 6090  CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| JEFFERY S FLOWERS | 2436  BELLFIELD ST | | | | KETTERING | OH | 45420-3518 |
| JEFFERY S JOHNSON | 541 HAPPY HILL CUTOFF RD | | | | BOAZ | AL | 35956-2949 |
| JEFFERY S KRICKENBARGER | 528 YOST | | | | W ALEXANDRIA | OH | 45381 |
| JEFFERY S MCGUIRE | 6168 CANTATA CT. | | | | DAYTON | OH | 45449-3303 |
| JEFFERY S NELSON | 10   CAMBRAY DR | | | | FAIRPORT | NY | 14450-8788 |
| JEFFERY S WILSON | 1640 LYNNFIELD DR | | | | KETTERING | OH | 45429-5024 |
| JEFFERY T ANDERSON | 316   WESTWOOD AVE | | | | DAYTON | OH | 45417-1628 |
| JEFFERY T COLBERT | 438   BROOKS AVENUE | | | | ROCHESTER | NY | 14619-2302 |
| JEFFERY T DENOME | 22066 EDERER RD | | | | MERRILL | MI | 48637 |
| JEFFERY T THOMAS | 2605 HOLMAN ST | | | | DAYTON | OH | 45439-1631 |
| JEFFERY W CORIDDI | 135 HOLYOKE ST APT 27 | | | | ROCHESTER | NY | 14615-0000 |
| JEFFERY W DAMPIER | 113 BILL DAVIS LANE | | | | MONTICELLO | MS | 39654 |
| JEFFERY W HORN | 754 CRANSBERRY DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| JEFFERY W MILLION | 326 DOROTHY LANE | | | | NEW LEBANON | OH | 45345 |
| JEFFERYS, EDWARD W | 11161 YO-PITTS RD APT A | | | | NEW MIDLETOWN | OH | 44442-4442 |
| JEFFREY A BAILEY | 2311  HARLAN ROAD | | | | WAYNESVILLE | OH | 45068-8764 |
| JEFFREY A BAIR | 1915 JOHN GLENN RD | | | | DAYTON | OH | 45420 |
| JEFFREY A BANGERT | 3861  VANCE ROAD | | | | MORAINE | OH | 45439-1238 |
| JEFFREY A BOYLE | 2634 BRANDYWINE RD.S.E. | | | | WARREN | OH | 44484 |
| JEFFREY A BURTON | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040 |
| JEFFREY A CARPENTER | 525 S GEBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| JEFFREY A CHEVALIER | 1173  EAST DAVID ROAD | | | | KETTERING | OH | 45429-5514 |
| JEFFREY A CHILES | 164   SECOND STREET | | | | ROCHESTER | NY | 14605-2441 |
| JEFFREY A CONKLIN | 40 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066 |
| JEFFREY A CURRY | W127 S6767 JAEGER PL | | | | MUSKEGO | WI | 53150-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A DAVISSON | 2761  BRANTWOOD CT | | | | DAYTON | OH | 45414-2158 |
| JEFFREY A DAY | 2131 W BATAAN DR | | | | KETTERING | OH | 45420 |
| JEFFREY A EIFORD | 3539 BABSON ST | | | | DAYTON | OH | 45403 |
| JEFFREY A EVANS | 1978 EDGEWOOD | | | | BERKLEY | MI | 48072 |
| JEFFREY A FISHER | 4119  ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JEFFREY A GALLAHER | P. O.  BOX 146 | | | | NEW LEBANON | OH | 45345-0146 |
| JEFFREY A GREEN | 577 WYOMING AVE. | | | | NILES | OH | 44446 |
| JEFFREY A GRIFFITH | 118 N 3RD ST | | | | TIPP CITY | OH | 45371-1916 |
| JEFFREY A HALLBACK | 2511  1/2  DERBY ST | | | | BERKELEY | CA | 94705-1203 |
| JEFFREY A HATHAWAY | 12622 OLD BRIDGE ROAD | | | | OCEAN CITY | MD | 21842 |
| JEFFREY A HENSON | 10060  EL-AN-JA | | | | MIAMISBURG | OH | 45342-5155 |
| JEFFREY A LEWIS | 3200 MCLEAN RD | | | | FRANKLIN | OH | 45005 |
| JEFFREY A LIECHTY | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066 |
| JEFFREY A LOWMAN | 2041  ALPWOODS LANE | | | | DAYTON | OH | 45459-1203 |
| JEFFREY A MAGGIO | 90   ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| JEFFREY A MAGONE | 263  LETTINGTON DR | | | | ROCHESTER | NY | 14624-2911 |
| JEFFREY A MARBURY | 971 HALLER AVE. | | | | DAYTON | OH | 45408 |
| JEFFREY A MARLOW | 11591 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| JEFFREY A MARR | 40   TONYWOOD COURT | | | | W CARROLLTON | OH | 45449-2619 |
| JEFFREY A MARRIOTT | PO BOX 131062 | | | | DAYTON | OH | 45413 |
| JEFFREY A MYERS | 121 ALICIA MAY DR | | | | BRANDON | MS | 39042 |
| JEFFREY A NYAKO | PO BOX 353 | | | | CORTLAND | OH | 44410-0353 |
| JEFFREY A PERKINS | 3209 SUNSET DRIVE | | | | WALWORTH | NY | 14568-9475 |
| JEFFREY A PRICE | 2908 CADLLAC ST | | | | MORAINE | OH | 45439 |
| JEFFREY A RIKE | 134   DOUGLAS DR | | | | LEWISBURG | OH | 45338-9311 |
| JEFFREY A RIVERS | 1513E BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337-3727 |
| JEFFREY A RUEBUSH | 1027  N MAPLE ST | | | | EATON | OH | 45320-1536 |
| JEFFREY A SCHMIEDING | 249   MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| JEFFREY A SEMAN | 2108  EMMONS AVE | | | | DAYTON | OH | 45420-2808 |
| JEFFREY A SKINNER | 464 CRYSTAL DR. | | | | DAYTON | OH | 45431 |
| JEFFREY A STEVENSON | 4575 WILDERNESS WAY | | | | MASON | OH | 45040 |
| JEFFREY A TAGUE | 985 SEMINARY | | | | ST PAUL | MN | 55104-1526 |
| JEFFREY A WACKLER | 1203 WOODKNOLLS DR | | | | DAYTON | OH | 45449-2478 |
| JEFFREY A WUEBKER | 13340 MCCARTYVILLE RD | | | | ANNA | OH | 45302-9636 |
| JEFFREY A YATTEAU | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 |
| JEFFREY A. GRIM | 995 WHITESTONE RD | | | | XENIA | OH | 45385 |
| JEFFREY B CAZZELL | 15 HOLGATE CT | | | | FAIRBORN | OH | 45324-4213 |
| JEFFREY B ERBAUGH | 215 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1128 |
| JEFFREY B PATCHIN | 6434  ST RT 5 | | | | KINSMAN | OH | 44428-9739 |
| JEFFREY C ANDERSON | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 |
| JEFFREY C BISHOP | 1805 EAST ST. RT. 73 | | | | WAYNESVILLE | OH | 45068 |
| JEFFREY C HAWTHORN | 4512 SANDRA LEE LANE | | | | MIDDLETOWN | OH | 45042 |
| JEFFREY C HUDSON | 6056 11TH AVE | | | | MIAMISBURG | OH | 45342-5143 |
| JEFFREY C MADEWELL | 5792  HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424-3529 |
| JEFFREY C MILLERTON | 611 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| JEFFREY C MORGANTE | 621   OXFORD ST. APT. 2 | | | | ROCHESTER | NY | 14607-0000 |
| JEFFREY C PETERS | 6827 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2724 |
| JEFFREY C STAJDL | 830 N MILLER RD | | | | SAGINAW | MI | 48609 |
| JEFFREY D ANGEL | 1010 GRIBBLE DR | | | | FRANKLIN | OH | 45005 |
| JEFFREY D BUDINSKI | 389   LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY D CHAMBERS | 2351 OAKBROOK BLVD. | | | | BEAVERCREEK | OH | 45434 |
| JEFFREY D CLAY | 2140 AUBURNDALE AVE | | | | DAYTON | OH | 45414 |
| JEFFREY D CROSS | 5145 TUCSON DR | | | | DAYTON | OH | 45418 |
| JEFFREY D DANNER | 6895  STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| JEFFREY D DAWSON | 1712 CAMBRIDGE ST. | | | | PIQUA | OH | 45356 |
| JEFFREY D DEVILBISS | 522 VARDE COVE | | | | EATON | OH | 45320 |
| JEFFREY D ELLIS | 135   ARTIE COURT | | | | DAYTON | OH | 45439-1909 |
| JEFFREY D GIBBS | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| JEFFREY D JACKSON | 325 HURON | | | | DAYTON | OH | 45407 |
| JEFFREY D JADLOSKI | P.O. BOX 64 | | | | NILES | OH | 44446 |
| JEFFREY D LEE | 2335  MUNGER POINTE | | | | DAYTON | OH | 45459-8421 |
| JEFFREY D LEWIS | 2042 E CHEROKEE LN | | | | OLATHE | KS | 66062-3216 |
| JEFFREY D MANNIX | 1499 JUSTIN COURT | | | | BELLBROOK | OH | 45305 |
| JEFFREY D MCFADDEN | 314 LONGMAN RD | | | | EATON | OH | 45320 |
| JEFFREY D OTIS | 5757 KENDON STREET | | | | DAYTON | OH | 45414-3017 |
| JEFFREY D RUSHING | 2403 HERRINGTON LANE SE | | | | RUTH | MS | 39662 |
| JEFFREY D STAMM | 41 N PERRY ST | | | | VANDALIA | OH | 45377 |
| JEFFREY D TAYLOR | 1044 ROSSITER DRIVE | | | | DAYTON | OH | 45418 |
| JEFFREY D WENZEL | 2315 KENNELY RD. | | | | SAGINAW | MI | 48609 |
| JEFFREY D WILSON | 333 WESTERN AVE | | | | BROOKVILLE | OH | 45309 |
| JEFFREY E CARICO | 393 N.JAY ST | | | | WEST MILTON | OH | 45383 |
| JEFFREY E GOOTEE | 3645 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 |
| JEFFREY E MUCHA | 95   RIDGELEA CT | | | | ROCHESTER | NY | 14615-1501 |
| JEFFREY E NEACE | 242   COLLEGE PARK | | | | DAYTON | OH | 45409-2629 |
| JEFFREY F MOORE | 965  GLIDE ST | | | | ROCHESTER | NY | 14606-2750 |
| JEFFREY F STALLMAN | 2235 PINOAK CT | | | | MIAMISBURG | OH | 45342 |
| JEFFREY G CUNNINGHAM | 333 KENILWORTH AVE | | | | DAYTON | OH | 45405-4037 |
| JEFFREY H ALLEN | RT 3  BOX 242 SHINKEL CHAPEL | | | | HARTFORD | KY | 42347-9803 |
| JEFFREY H GROVES | 1060 GRANDMESA | | | | NEW LENOX | IL | 60451 |
| JEFFREY I THOMPSON | 112   FER DON ROAD | | | | DAYTON | OH | 45405-2354 |
| JEFFREY J CADLE | 2936  BASELINE RD | | | | GRAND ISLAND | NY | 14072-1386 |
| JEFFREY J CROWE | 5537 DOROTHY CT | | | | CARLISLE | OH | 45005 |
| JEFFREY J GAUTHIER | 1652 WATERVLIET AVE | | | | DAYTON | OH | 42420 |
| JEFFREY J HIERLMEIER | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185 |
| JEFFREY J HOLMAN | 19621 MARX | | | | DETROIT | MI | 48203-1339 |
| JEFFREY J RAMSEY | 318 N CEDAR AVE | | | | NILES | OH | 44446-2542 |
| JEFFREY J WALKER | 529  SEWARD STREET | | | | ROCHESTER | NY | 14608-2814 |
| JEFFREY J YAKLIN | 2424 BULLOCK ROAD | | | | BAY CITY | MI | 48708 |
| JEFFREY JACKSON | 220  SVYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901-2402 |
| JEFFREY JACKSON | 325   LABURNAM CRESCENT | | | | ROCHESTER | NY | 14620-1825 |
| JEFFREY K CLARK | 7777 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-9161 |
| JEFFREY K CORLEY | 107 SHANNON ST | | | | DAYTON | OH | 45402 |
| JEFFREY K COX | 5373  DUSHORE DR | | | | DAYTON | OH | 45427-2731 |
| JEFFREY K GABBARD | 3064 PINNACLE PARK DR | | | | DAYTON | OH | 45418-2961 |
| JEFFREY K LAMBERT | 751 SAGAMORE AVE | | | | DAYTON | OH | 45404-2534 |
| JEFFREY L ANGEL | 1236 SUNSET DR. | | | | ENGLEWOOD | OH | 45322 |
| JEFFREY L BAILEY | 2696  MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-4566 |
| JEFFREY L BARKER | 7472 CREEK WATER DRIVE | | | | CENTERVILLE | OH | 45459 |
| JEFFREY L BUONGIORNE | 2469 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY L BURRIS | RRR#1  SALEM RD | | | | LEWISBURG | OH | 45338-9801 |
| JEFFREY L CARLSON | 5244 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9718 |
| JEFFREY L CRIDLIN | 2223 WILDING AVE | | | | DAYTON | OH | 45414-3244 |
| JEFFREY L DENMAN | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342 |
| JEFFREY L FEDERER | 889 PEACHLEAF DR | | | | CENTERVILLE | OH | 45458 |
| JEFFREY L FISHER | P O BOX113 | | | | GIRARD | OH | 44420 |
| JEFFREY L HANEY | 1813  STEWART AVE. | | | | YOUNGSTOWN | OH | 44505-3422 |
| JEFFREY L HELKE | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377 |
| JEFFREY L HOBBS | 6691  SOUTHERN VISTA DR. | | | | ENON | OH | 45323-1640 |
| JEFFREY L HURST | 222  BLACKWOOD | | | | DAYTON | OH | 45403-1602 |
| JEFFREY L MAYBERRY | 7994  PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-8216 |
| JEFFREY L MERRITT | 5121  HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| JEFFREY L MOX | 245 SOUTH CHURCH STREET | | | | NEW LEBANON | OH | 45345-1305 |
| JEFFREY L MURPHY | 3724  BENFIELD DR. | | | | KETTERING | OH | 45429-4455 |
| JEFFREY L RICHARDS | 1925 MELVIN RD. | | | | PEARL | MS | 39208 |
| JEFFREY L RODEN | 4900  OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6714 |
| JEFFREY L SLONAKER | 309 GRAND AVE. | | | | TROTWOOD | OH | 45426 |
| JEFFREY L SMYTH | 3123 ALEXANDER PLACE #205 | | | | BEAVERCREEK | OH | 45431 |
| JEFFREY L STEED | 1447 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| JEFFREY L WARDEN | 5671 OLIVE TREE DRIVE | | | | TROTWOOD | OH | 45426 |
| JEFFREY L WEST | 118  MARCHMONT DR | | | | FAIRBORN | OH | 45324-4354 |
| JEFFREY L WILLIAMS | 9558 LOWER VALLEY | | | | MEDWAY | OH | 45341-9748 |
| JEFFREY LOPEZ | P.O. BOX 543 | | | | CAMPBELL | OH | 44405 |
| JEFFREY M BECK | 20   RIDGE RD., APT.13 | | | | BROOKVILLE | OH | 45309-1141 |
| JEFFREY M BOIAN | 724 MILLVILLE AVE | | | | HAMILTON | OH | 45013 |
| JEFFREY M DEMMITT, JR | 160 LINDEN AVE | | | | DAYTON | OH | 45403 |
| JEFFREY M EARLEY | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410 |
| JEFFREY M EVANS | 1227 NORTH RD APT 175 | | | | NILES | OH | 44446-2250 |
| JEFFREY M GENTILE | 4213 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1826 |
| JEFFREY M GRACE | 600   WEST WHIPP ROAD | | | | CENTERVILLE | OH | 45459-2949 |
| JEFFREY M HALSEY | 4557 BIGGER RD | | | | KETTERING | OH | 45440 |
| JEFFREY M HARGER | 2188 SCHENLEY AVE. | | | | DAYTON | OH | 45439 |
| JEFFREY M JOHNSON | 195 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 |
| JEFFREY M KILBURN | P. O.  BOX 983 | | | | WAYNESVILLE | OH | 45068-0983 |
| JEFFREY M LAIL | 12240 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325 |
| JEFFREY M LOWRY | 8981 KINGSRIDGE DR. | | | | DAYTON | OH | 45458 |
| JEFFREY M MCCORMICK | 45   UNION STREET | | | | BROCKPORT | NY | 14420-1919 |
| JEFFREY M ORTEGA | 731  HIDDEN CIRCLE | | | | CENTERVILLE | OH | 45458-3317 |
| JEFFREY M POST | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| JEFFREY M SCHWARTZ | PO BOX 376 | | | | CHURCHVILLE | NY | 14428-0376 |
| JEFFREY M SMITH | 7600 BASSETT DR. | | | | HUBER HEIGHTS | OH | 45424-2105 |
| JEFFREY M TATOM | 1709 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3709 |
| JEFFREY M THOMAS | 8   OAK BRIER COURT #28 | | | | PENFIELD | NY | 14526-2670 |
| JEFFREY M TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| JEFFREY N CALDWELL | 2349  CAREW | | | | KETTERING | OH | 45420-3426 |
| JEFFREY N SHIMP | 15222 DECHANT RD | | | | NEW LEBANON | OH | 45345-9700 |
| JEFFREY N WRAY | 533 AUTUMN CT | | | | BROWNSTOWN | IN | 47220-1965 |
| JEFFREY O ELLIOTT | 3805  LAKE BEND DRIVE | | | | DAYTON | OH | 45404-2901 |
| JEFFREY P BAUGHER | 3500 CHERRY POINT WAY | | | | MIAMI TOWNSHIP | OH | 45449 |
| JEFFREY P GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY P JETT | 4103 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| JEFFREY P NOZAR | 1470  EDENWOOD DRIVE | | | | BEAVERCREEK | OH | 45434-6836 |
| JEFFREY P PAHUTA | 7636  FOURTH SECTION ROAD | | | | BROCKPORT | NY | 14420-9618 |
| JEFFREY P TUGGLES | 97   SAWYER STREET | | | | ROCHESTER | NY | 14619-1923 |
| JEFFREY R GALLA | 60   ATLANTA  AVE | | | | YOUNGSTOWN | OH | 44515 |
| JEFFREY R GEISLER | 21   LEE CIRCLE | | | | WEST MILTON | OH | 45383-1236 |
| JEFFREY R SMITH | 604 LAKE FOREST DRIVE | | | | W CARROLLTON | OH | 45449 |
| JEFFREY R SPENCER | 776 DAYTON-XENIA | | | | XENIA | OH | 45385 |
| JEFFREY R YOUNG | 6219  RONALD DRIVE | | | | CYPRESS | CA | 90630-3958 |
| JEFFREY RAGGI | 85   HOLLEYBROOK | | | | PENFIELD | NY | 14526-1145 |
| JEFFREY REED | 51   ROBERTS ROAD | | | | SOMERSET | NJ | 08873-2036 |
| JEFFREY S ADKINS | 4623 RIVER ROAD | | | | FAIRFIELD | OH | 45014-1603 |
| JEFFREY S CLAGG | 1116 HALE AVE. | | | | KETTERING | OH | 45419 |
| JEFFREY S COFFMAN | 7459 OREGONIA RD. | | | | WAYNESVILLE | OH | 45068-8559 |
| JEFFREY S COLLINS | 5144 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 |
| JEFFREY S GABBARD | 6101 VERDI | | | | W. CARROLLTON | OH | 45449-3244 |
| JEFFREY S GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342 |
| JEFFREY S HEDLAND | RD 1 MARR RD BX1516 | | | | PULASKI | PA | 16143 |
| JEFFREY S ISAAC | 761 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4212 |
| JEFFREY S KEMPER | 8840 RHINEVIEW CT. | | | | DAYTON | OH | 45459-1228 |
| JEFFREY S KREY | 5020 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449 |
| JEFFREY S LICATA | 110   MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| JEFFREY S LOVIN | 270   WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| JEFFREY S MOSER | 1050  VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| JEFFREY S PETERS | 3966 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331 |
| JEFFREY S POSKE | 1405 ROYAL ARCHER DR | | | | W CARROLLTON | OH | 45449 |
| JEFFREY S ROOT | 33   COLUMBIA AVE | | | | BATAVIA | NY | 14020-2422 |
| JEFFREY S ROOT | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| JEFFREY S SCHILLING | 860 SPRINGMILL DR | | | | SPRINGBORO | OH | 45066 |
| JEFFREY S SCHWILK | 8927 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JEFFREY S STORMS | 7709 ESSINGTON CIRCLE | | | | CENTERVILLE | OH | 45459-4103 |
| JEFFREY S TURNER | P O BOX 328591 | | | | COLUMBUS | OH | 43232 |
| JEFFREY S VERRILLO | 6570 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424 |
| JEFFREY S VINTON | 2836 WOLCOTT | | | | FLINT | MI | 48504 |
| JEFFREY SANGREGORIO | 459   OBERMIYER RD. | | | | BROOKFIELD | OH | 44403 |
| JEFFREY T ARNOLD | 5916 CULZEAN DR APT 505 | | | | TROTWOOD | OH | 45426-1246 |
| JEFFREY T BOWERSOCK | 2815  PREBLE COUNTY LINE RD | | | | W ALEXANDRIA | OH | 45381-0000 |
| JEFFREY T CARMACK | 57 W 3RD ST | | | | XENIA | OH | 45385-3531 |
| JEFFREY T CARTWRIGHT | 829 WELLMEIER | | | | DAYTON | OH | 45410-2906 |
| JEFFREY T DILLON | 3699 SELLARS RD | | | | MORAINE | OH | 45439 |
| JEFFREY T DOYLE | 7640 49TH AVENUE | | | | NEW HOPE | MN | 55428-4253 |
| JEFFREY T ELDRIDGE | 3558 EASTERN DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JEFFREY T HOWARD | 4230  ARROWROCK DR., APT. #5 | | | | DAYTON | OH | 45424-5072 |
| JEFFREY T LAY | 1040 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068 |
| JEFFREY T MCHUGH | 408   CARRLANOS DRIVE | | | | KETTERING | OH | 45429-2810 |
| JEFFREY T NELLIS | 35   BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5534 |
| JEFFREY W BOWEN | 128   CHAMPION ST W. | | | | WARREN | OH | 44483-1414 |
| JEFFREY W ELLIOTT | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305 |
| JEFFREY W HALL | 99 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| JEFFREY W MARSHALL | 3745 BEAL RD | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY W MICHEL | 5700  SWAN DRIVE | | | | CLAYTON | OH | 45315-9614 |
| JEFFREY W MILLER | 958   FRANCIS AVE. SE | | | | WARREN | OH | 44484-- 43 |
| JEFFREY W MURRAY | 2912 ROYALSTON AVE. | | | | KETTERING | OH | 45419 |
| JEFFREY W PENKSA | 498   TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-3557 |
| JEFFREY W STEVENS | 10226  BROOKS CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-8662 |
| JEFFREY W TALLMAN | 20316 HUGH | | | | LIVONIA | MI | 48152 |
| JEFFRIES, DONALD P | 2370 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2009 |
| JEFFRIES, SHARON K | 7624 S COUNTY RD 400 W | | | | JAMESTOWN | IN | 46147 |
| JEFFRY A AMICK | 320   N.PEARL ST | | | | COVINGTON | OH | 45318-1442 |
| JEFFRY A CONNOR | 4106  CULVER RD | | | | ROCHESTER | NY | 14622-1248 |
| JEFFRY J GIUNTA | 202 LONGVIEW DR | | | | WEBSTER | NY | 14580-1412 |
| JEFFRY J OATTEN | 2544 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| JEFFRY S UNDERWOOD | 406 MOUNT JOY ST | | | | SPRINGFIELD | OH | 45505-2851 |
| JEFFRY S WALTERS | 2293 MCDOWELL | | | | JACKSON | MS | 39204-4223 |
| JEGEN, KAREN M | 5990 SCROSSWINDS DR#8 | | | | CUDAHY | WI | 53110-3110 |
| JELANI J CONNALLY | 312 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426 |
| JELANI L ARNOLD | 3001  TUBMAN AVE. | | | | DAYTON | OH | 45408-2244 |
| JELLISON, JAMES M | 827 STATE ROUTE 503 N | | | | WEST ALEXANDRIA | OH | 45381-9729 |
| JENEE ANDERSON | 41   SHEFFIELD ST | | | | JERSEY CITY | NJ | 07305-2818 |
| JENEI JR, JOHN | 4516 NAVARRE RD SW LOT 28 | | | | CANTON | OH | 44706-2374 |
| JENI D FULTZ | 2136 S PREBLE CO LINE RD | | | | FARMERSVILLE | OH | 45325 |
| JENIA L MITCHELL | 102 LESTER STREET | | | | ATTALLA | AL | 35954-0000 |
| JENICE V HICKS | 46   E. ALEX-BELL ROAD | | | | CENTERVILLE | OH | 45459-2745 |
| JENIECE M RICHBURG | 2520  BRIER ST SE | | | | WARREN | OH | 44484-5203 |
| JENIFER DILLON | 820 POOL AVE APT C | | | | VANDALIA | OH | 45377 |
| JENIFER M ROSEBERRY | 2583 CRESTWELL PL. | | | | KETTERING | OH | 45420 |
| JENKINS    N, MAMIE L | 2737 MELBOURNE ST | | | | DAYTON | OH | 45417-1659 |
| JENKINS JR, ELVIN | 4431 CLARKSDALE DR | | | | RIVERSIDE | CA | 92505-3409 |
| JENKINS SR., DONN H | 3140 PIKES PEAK DR. | | | | FLORISSANT | CO | 80816-9548 |
| JENKINS, BERTLEY F | 11233 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-8028 |
| JENKINS, CHERIE S | 5529 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9721 |
| JENKINS, CHRISTINE | 304 GENEVA ROAD | | | | DAYTON | OH | 45417-1345 |
| JENKINS, DALE G | 2425 S. MEDWAY-CARLISLE RD | | | | MEDWAY | OH | 45341-9726 |
| JENKINS, DENNIS J | 2144 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| JENKINS, EARLINE B | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| JENKINS, EDDIE L | 5128 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209-3138 |
| JENKINS, ELBURN D | 364 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| JENKINS, ELIZABETH J | 4724 FAIR PARK AVE | | | | DAYTON | OH | 45431-1022 |
| JENKINS, ERNESTINE D | 125 GARFIELD AVE | | | | PLAINFIELD | NJ | 07062-1403 |
| JENKINS, GARY J | 7050 RT. #7 | | | | KINSMAN | OH | 44428 |
| JENKINS, GERALD C | 11050 PRESBYTERIAN DR #254 | | | | INDIANAPOLIS | IN | 46236-2982 |
| JENKINS, JAMES H | 4834 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| JENKINS, JAMES W | 10114 WOODTRAIL | | | | SAN ANTONIO | TX | 78250-3369 |
| JENKINS, JANET D | 7098 FAIRVIEW AVE. | | | | BROOKFIELD | OH | 44403-9754 |
| JENKINS, JOHN S | 205 HERITAGE LANE | | | | CORTLAND | OH | 44410-1117 |
| JENKINS, JOHNNIE S | 1376 PERKINS ST. | | | | JACKSON | MS | 39213-7128 |
| JENKINS, LAURA E | 1934 AMELIA COURT | | | | MIAMISBURG | OH | 45342-5342 |
| JENKINS, LEROY | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| JENKINS, LEROY N | 550 EDEN DOWNS RD | | | | JACKSON | MS | 39209-9321 |
| JENKINS, MARGARET | 1 ARGILE CT | | | | FRANKLIN | OH | 45005-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, MARIA | 568 NORTH SOUTH STREET | | | | WILMINGTON | OH | 45177-1655 |
| JENKINS, MARY D | 1131 E MAIN ST | | | | TROTWOOD | OH | 45426-5426 |
| JENKINS, MICHAEL J | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |
| JENKINS, MICHELLE P | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9202 |
| JENKINS, MILDRED M | 2142 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| JENKINS, PAUL C | 7098 FAIRVIEW DR.N.E. | | | | BROOKFIELD | OH | 44403-4403 |
| JENKINS, RONALD R | 3101 DORF DR. | | | | MORAINE | OH | 45439-5439 |
| JENKINS, ROSALYN D | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| JENKINS, RUTH R | 479 RIDGE RD. A-4 | | | | NEWTON FALLS | OH | 44444-1267 |
| JENKINS, TREVOR D | 5529 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| JENKINS, WILLIAM P | P.O.BOX 82 | | | | LEAVITTSBURG | OH | 44430-0082 |
| JENKINS, WILLIAM W | 195 RUSKIN DRIVE | | | | SPRINGDALE | OH | 45246-2452 |
| JENKINS, WILLIE M | 3 BERRYWOOD CIRCLE | | | | JACKSON | MS | 39213-7946 |
| JENKINSON, THOMAS Q | 120 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| JENKS, BEULAH V | 15181 E LEE RD | | | | ALBION | NY | 14411-9546 |
| JENNER, CHARLES D | 2621 GALEWOOD ST | | | | DAYTON | OH | 45420-3581 |
| JENNIE B BOOKER | 131   CAMBRIDGE | | | | DAYTON | OH | 45406-5006 |
| JENNIE M LOVE | 725 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| JENNIE R FULTZ | 5356 SALEM WOODS DR | | | | TROTWOOD | OH | 45426-1614 |
| JENNIE SALLOME | 64 KINGS COURT WAY APT 2 | | | | ROCHESTER | NY | 14617-5548 |
| JENNIFER A DAVIS | 2056 BELLEFONTAINE AVE. | | | | DAYTON | OH | 45404-2111 |
| JENNIFER A DZURILLA | 405 6TH AVE S APT 2 | | | | LAKE WORTH | FL | 33460-- 46 |
| JENNIFER A KIDWELL | 114 CLAY ST | | | | DAYTON | OH | 45402-2900 |
| JENNIFER A KRONOSHEK | 57 MURRAY DR | | | | NESCHANIC STN | NJ | 08853-0000 |
| JENNIFER A PHILLIPS | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 |
| JENNIFER A PUTERBAUGH | 7151 BRANDVISTA AVE | | | | HUBER HEIGHTS | OH | 45424-3327 |
| JENNIFER A SIMMONS | 6233 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491 |
| JENNIFER A SMELTZER | 81   ALCOTT RD | | | | ROCHESTER | NY | 14626-2407 |
| JENNIFER A STACEY | 1008 LOFTON DR | | | | CLAYTON | OH | 45315 |
| JENNIFER A TREADWELL | 21 VILLAGE RD. | 21 VILLAGE RD | | | HANNIBAL | MO | 63401-6849 |
| JENNIFER B MARCANO | 665 CEDAR DR. | | | | GADSDEN | AL | 35901-9248 |
| JENNIFER BERES | 8117 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 |
| JENNIFER C ALCORN | 44 NICKLES COURT | | | | GERMANTOWN | OH | 45327 |
| JENNIFER C JONES COCKRELL | 228 MORROW RD | #2B | | | FOREST PARK | GA | 30297 |
| JENNIFER D BOGAN | 7675  DELISLE-FOURMAN  ROAD | | | | ARCANUM | OH | 45304-9685 |
| JENNIFER D LANCASTER | 5004 ALPINE ROSE COURT | | | | CENTERVILLE | OH | 45458-3002 |
| JENNIFER D MAHAFFEY | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 |
| JENNIFER E DUNN | 23   CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| JENNIFER E FLAGG | 1511  ROSEMONT BLVD. | | | | DAYTON | OH | 45410-3228 |
| JENNIFER E JONES | 5508 NANTUCKET RD. | | | | DAYTON | OH | 45426 |
| JENNIFER ELIZAB SPALDING | 1063  ST. RT. 503 NORTH | | | | W. ALEXANDRIA | OH | 45381-9731 |
| JENNIFER F TAYLOR | 2911 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2253 |
| JENNIFER FIRESTONE | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 |
| JENNIFER G VERNON | 210 EATON RICHMOND PIKE | | | | EATON | OH | 45320-- 16 |
| JENNIFER H BEARD | 507 WILSON ST | | | | GADSDEN | AL | 35904-2241 |
| JENNIFER J HICKS | PO BOX 106 | | | | CHRISTIANSBUR | OH | 45389 |
| JENNIFER J HOWE | 3912 S JEFFERSON AVE | | | | NORWOOD | OH | 45212-4018 |
| JENNIFER J MESSER | 4855  GLENMINA DR | | | | KETTERING | OH | 45440-2001 |
| JENNIFER J MILLER | 105 DOGWOOD DRIVE | | | | VICKSBURG | MS | 39180-5709 |
| JENNIFER J THACKER | 1136 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER J YATES | 50 FILLMORE STREET | | | | DAYTON | OH | 45410 |
| JENNIFER JOAN MCCULLAR | 32 REICH STREET | | | | TROTWOOD | OH | 45426 |
| JENNIFER K ANDERSON | 525   ST. RT. 40 E | | | | LEWISBURG | OH | 45338-9006 |
| JENNIFER K BROWN | 2441 LORAMIE WASHINGTON RD | | | | HOUSTON | OH | 45333 |
| JENNIFER K GOSE | 150   KESLING DR. | | | | SPRINGBORO | OH | 45066-1249 |
| JENNIFER K JOSHUA | 2954 MELBOURNE AVENUE | | | | DAYTON | OH | 45417-1616 |
| JENNIFER K PRINZ | 458   BLUE RIDGE DR | | | | DAYTON | OH | 45415-3418 |
| JENNIFER K SANTOS | 4560 GEURIN | | | | GADSDEN | AL | 35905-6960 |
| JENNIFER K SAURO | 174   TRINITY DRIVE | | | | HOLLEY | NY | 14470-9755 |
| JENNIFER K SCHICK | 8611 LYONS GATE APT G | | | | MIAMISBURG | OH | 45342-7839 |
| JENNIFER K SCOTT | 5533   AUTUMN WOODS DR #7 | | | | DAYTON | OH | 45426-1342 |
| JENNIFER L ABER | 3404 S. TIPP-COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3028 |
| JENNIFER L BERGER | 335 MARJORIE AVE | | | | DAYTON | OH | 45404-2347 |
| JENNIFER L BIGGS | 4349   HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 |
| JENNIFER L BLAIR | 17   WENDY WAY | | | | W CARROLLTON | OH | 45449-2620 |
| JENNIFER L BRENNAN | 95 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-3304 |
| JENNIFER L BRITTON | 48 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| JENNIFER L BROTHERS | 700 N COLLEGE ST | | | | GLENCOE | AL | 35905 |
| JENNIFER L COOPER | 4924  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6062 |
| JENNIFER L CRAWFORD | 1810 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4179 |
| JENNIFER L CRAWFORD | 2734  LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| JENNIFER L FAY | 5964  LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-3565 |
| JENNIFER L FRIEND | 266   SHORE RD | | | | LAKE MILTON | OH | 44429 |
| JENNIFER L GRAY | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| JENNIFER L GROSS | 1123  PRITZ AVE | | | | DAYTON | OH | 45410 |
| JENNIFER L HAMBLIN | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| JENNIFER L HARLOW | 1210 BUNKER HILL RD APT C | | | | TROY | OH | 45373-1673 |
| JENNIFER L HARRIS | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| JENNIFER L HOAG | 263 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4335 |
| JENNIFER L HURD | 4991  DONLAW DR | | | | DAYTON | OH | 45418-2003 |
| JENNIFER L JEFFERIS | 223   HARMON BLVD. | | | | DAYTON | OH | 45419-3528 |
| JENNIFER L JELLISON | 2691  GINA DRIVE | | | | EATON | OH | 45320-9704 |
| JENNIFER L JEROME | 1030 SHAREWOOD CT. | | | | KETTERING | OH | 45429 |
| JENNIFER L JONES | 4807  LEAFBURROW DR | | | | DAYTON | OH | 45424-4618 |
| JENNIFER L KELLY | 5265 SPRING DR | | | | SOUTHSIDE | AL | 35907-5332 |
| JENNIFER L KNIGHT | P.O.BOX 1181 | | | | WAYNESVILLE | OH | 45068 |
| JENNIFER L LIVORNO | 419   CHERRYWOOD | | | | FAIRBORN | OH | 45324-4014 |
| JENNIFER L LYONS | 610 ROHRER DR. | | | | TIPP CITY | OH | 45371 |
| JENNIFER L MCMURRAY | 280 MILLS PL. | | | | NEW LEBANON | OH | 45345 |
| JENNIFER L MILLET | 8868   OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| JENNIFER L PHILLIPS | 5034  WEIDNER RD. | | | | FRANKLIN | OH | 45005-0000 |
| JENNIFER L RHOADES | 6790 DIAMOND MILL RD. | | | | GERMANTOWN | OH | 45327 |
| JENNIFER L RODRIQUEZ | 417   MARYLAND AVE. | | | | DAYTON | OH | 45404-1752 |
| JENNIFER L SMITH | 1214 ARBOR AVE | | | | DAYTON | OH | 45420 |
| JENNIFER L SNELSON | 500 HIDDEN VALLEY | | | | WARREN | OH | 44484-4103 |
| JENNIFER L STEPHENS | 226 W MARTINDALE RD APT 403 | | | | UNION | OH | 45322 |
| JENNIFER L STEWART | 618  HALE ROAD | | | | WILMINGTON | OH | 45177-8505 |
| JENNIFER L TOOSON | 305 MANSFIELD PLACE | | | | DAYTON | OH | 45404-1072 |
| JENNIFER L WELCH | 414 BROADWAY | | | | TIPP CITY | OH | 45371-1643 |
| JENNIFER L WELLS | 464 TWINNING DRIVE | | | | DAYTON | OH | 45431-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER L WILLIAMS | 14   VICTORY DRIVE | | | | DAYTON | OH | 45427-2955 |
| JENNIFER L WOOD | 914 WEST WATER ST | | | | TROY | OH | 45373 |
| JENNIFER L WYSOCKI | 1449  TABOR AVE  APT D | | | | KETTERING | OH | 45420-2171 |
| JENNIFER M BAKER | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066 |
| JENNIFER M GALLUCCI | 8631 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3052 |
| JENNIFER M HEFLIN | 1619  ENGLAND | | | | DAYTON | OH | 45417 |
| JENNIFER M JACKSON | 541 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 |
| JENNIFER M KIRKLAND | 500 WHITES GAP RD SE APT 55 | | | | JACKSONVILLE | AL | 36265-3950 |
| JENNIFER M MOORE | 33 OHIO ST | | | | FAIRBORN | OH | 45324-4505 |
| JENNIFER M REED | 2772 COZY LANE | | | | MORAINE | OH | 45439 |
| JENNIFER M SILER | 1908  PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| JENNIFER M STEVENS | 59 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| JENNIFER N LIVINGSTON | 72   WAVERLY PLACE | | | | ROCHESTER | NY | 14608-2152 |
| JENNIFER N MUNDY | 36   S JUNE ST | | | | DAYTON | OH | 45403-1808 |
| JENNIFER NICOLE SANDS | 3042 JEWELSTONE DR APT G | | | | DAYTON | OH | 45414-2734 |
| JENNIFER P BRAY | 6111  DACOLA SHORES ROAD | | | | CONESUS | NY | 14435-9756 |
| JENNIFER P HICKS | 1711  MACK AVE. | | | | DAYTON | OH | 45404-2712 |
| JENNIFER R COMBS | 3585 EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-9712 |
| JENNIFER R FORE | 406 PERRY ST | | | | NEW LEBANON | OH | 45345 |
| JENNIFER R HUNT | 6780  ROBERTA DR. | | | | TIPP CITY | OH | 45371-2346 |
| JENNIFER R MCINTIRE | 2017 YOULL ST APT 93 | | | | NILES | OH | 44446 |
| JENNIFER R NEAL | 854 N EUCLID AVE | | | | DAYTON | OH | 45407-- 19 |
| JENNIFER R PHILLIPS | 3641 HERMOSA DR. | | | | DAYTON | OH | 45416-1146 |
| JENNIFER RAGSDALE | 704 CATE ROAD | | | | GADSDEN | AL | 35901 |
| JENNIFER S FLOYD | 574  HALE ROAD | | | | WILMINGTON | OH | 45177-8504 |
| JENNIFER S GRAHAM | 720   HILLCREST AVE | | | | CARLISLE | OH | 45005-3305 |
| JENNIFER S NOLAN | 3730  LAKESIDE DRIVE | | | | DAYTON | OH | 45408-1525 |
| JENNIFER W LOUIS | 2716  ATHENS AVE | | | | DAYTON | OH | 45406-4625 |
| JENNIFER W MOSTELLA | P O BOX 8372 | | | | GADSDEN | AL | 35903 |
| JENNIFER WATKINS | 86   N. HATFIELD ST. | | | | DAYTON | OH | 45417-1723 |
| JENNIFER Y BATCHELOR | 3652  SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1824 |
| JENNINGS DAVIS, PATRICIA G | PO BOX 187 | | | | BURGHILL | OH | 44404-0187 |
| JENNINGS LOVINS | 6452  FIRESIDE DR | | | | CENTERVILLE | OH | 45459-2007 |
| JENNINGS, BETTY L | 2631 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2837 |
| JENNINGS, C W | 3330 JEFFERSON ST. | | | | OWENSBORO | KY | 42303-7078 |
| JENNINGS, DENISE B | 803 HEATHER DR. | | | | DAYTON | OH | 45405-5405 |
| JENNINGS, ELLA C | 6426 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2450 |
| JENNINGS, FRED A | 611 FOURTEENTH AVE | | | | MIDDLETOWN | OH | 45044-5603 |
| JENNINGS, GLORIA B | C/O GUARDIANSHIP AND P S,INC | 197 WEST MARKET ST | | | WARREN | OH | 44481-1045 |
| JENNINGS, JOYCE G | 531 MISTLETOE | | | | YOUNGSTOWN | OH | 44511-3269 |
| JENNINGS, KRISSONDRA | 44 GEORGE CRABTREE RD | | | | HILHAM | TN | 38568-8568 |
| JENNINGS, LINDA M | 1759 SHARON HOGUE RD | | | | MASURY | OH | 44438-9785 |
| JENNINGS, LITTLE T | 138 IDYLWILD NE | | | | WARREN | OH | 44483-1318 |
| JENNINGS, MICHAEL W | 5574 NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-9031 |
| JENNINGS, SANDRA V | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| JENNY J CAMPBELL | 2140 NOMAD AVE | | | | DAYTON | OH | 45414 |
| JENNY L BUSH | 103 WEST HICKMAN STREET | | | | WINCHESTER | KY | 40391-1833 |
| JENNY L HALE | 406  N. BARRON | | | | EATON | OH | 45320-1708 |
| JENNY L WELBAUM | 650   N DOWNING APT F | | | | PIQUA | OH | 45356-2004 |
| JENNY R SUNDERMEYER | 2951  LOFFER CT | | | | DAYTON | OH | 45449-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNY S BASQUEZ | 2212  CULVER AVE. | | | | KETTERING | OH | 45420-1328 |
| JENNY SANCHEZ | 3405 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-- 46 |
| JENSEN, BONNIE L | 5110 BERNYESSA ST | | | | OCEANSIDE | CA | 92056-2056 |
| JENSEN, CORNELIA L | 7314 LOWELL WAY | | | | GOLETA | CA | 93117-2846 |
| JENSEN, JEAN B | 5603 BAYLOR AVE. | | | | YOUNGSTOWN | OH | 44515-4105 |
| JENSEN, JOYCE H | 1055 NORTH BUCKMAN ST | APT 19 | | | SHEPHERDSVILLE | KY | 40165-0165 |
| JENSEN, RICHARD J | 1619 MT. CARMA CHURCH RD. | | | | SPARTA | TN | 38583 |
| JENSEN, WILLIAM D | 3108 OGDEN DR | | | | MIDDLETOWN | OH | 45044-7540 |
| JENSEN, WILLIAM N | 25 LAWN AVE | | | | QUINCY | MA | 02169-7307 |
| JENSVOLD, CORWIN D | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5414 |
| JENT, ALLIE V | 1244 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2836 |
| JENTZEN, GEORGE W | 4452 LAMSON | | | | SAGINAW | MI | 48601-6775 |
| JEORJE A MULROONEY | 9760  FOXHOUND DR  APT 3A | | | | MIAMISBURG | OH | 45342-5561 |
| JERALD D ALLEN | 5524  TYRONDA LANE | | | | CENTERVILLE | OH | 45429-6138 |
| JERALD N CALDWELL | 11 MISTY CREEK CT | | | | GREENVILLE | SC | 29650 |
| JERALD R BARTRUM | 6140 CARMIN AVE | | | | TROTWOOD | OH | 45427 |
| JERALD S HURD | 4991 DONLAW AVE | | | | DAYTON | OH | 45418-2003 |
| JERALD T BALLIANO | 2 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559 |
| JERALD V WILLIAMS | 602  JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| JERALYNN D BANKS-OGLESBY | 25 STRAND AVE | | | | DAYTON | OH | 45427 |
| JERAMIE S HENDRICKS | 1171 BAILEY AVE. | | | | VANDALIA | OH | 45377 |
| JERARD A SCACCHETTI | 300A  VILLAGE II DRIVE | | | | HILTON | NY | 14468-1543 |
| JERARD M WILSON | 1456 CORY DR | | | | DAYTON | OH | 45406-5911 |
| JEREALEAN PETERSON | 90 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2724 |
| JEREL R ARNOLD | 18   LEXINGTON AVE. | | | | DAYTON | OH | 45407-- 21 |
| JEREMIAH C SETSER | 10 ROSSMORE DR. | | | | FAIRBORN | OH | 45324 |
| JEREMIAH D GRUBB | 887 BRANDE DR | | | | EATON | OH | 45320 |
| JEREMIAH D WILKINSON | 3692  HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| JEREMIAH E IMBURGIA | 2311  KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| JEREMIAH M ADAMS | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| JEREMIAH W BRADLEY | 112 SUNRISE CIRCLE | | | | EATON | OH | 45320 |
| JEREMY B ROWLAND | 342 JUDY AVE | | | | CARLISLE | OH | 45005 |
| JEREMY C BLACK | P O BOX 421 | | | | CHRISTIANSBRG | OH | 45389-0421 |
| JEREMY C LANDIS | 1385 OLT RD | | | | DAYTON | OH | 45418 |
| JEREMY C NEWTON | 330 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9720 |
| JEREMY D MCINTOSH | 300 JANET AVE | | | | CARLISLE | OH | 45005 |
| JEREMY D ODER | 1715 HUFFMAN AVE. | | | | DAYTON | OH | 45403 |
| JEREMY D TAYLOR | 2430  MYERS RD | | | | SPRINGFIELD | OH | 45502-9614 |
| JEREMY DAVID BRINKLEY | 114 WEST HAYES | | | | WEST MILTON | OH | 45383-- 18 |
| JEREMY E QUILLEN | 3128 PINNACLE PARK DR | | | | DAYTON | OH | 45418-- 29 |
| JEREMY G STUBBS | 4985 CAMDEN W ELKTON RD | | | | SOMERVILLE | OH | 45064-9303 |
| JEREMY J HATTON | 6573  MIDWAY DR | | | | TROTWOOD | OH | 45427-2307 |
| JEREMY J KESLER | 11491 DIAMOND MILL RD. | | | | ENGLEWOOD | OH | 45322 |
| JEREMY L ALLEN | 824 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| JEREMY L GREENE | 5917 N ST RTE 741 | | | | SPRINGBORO | OH | 45066 |
| JEREMY L LITTERAL | 7175 FALLENOAK TRACE | | | | CENTERVILLE | OH | 45459 |
| JEREMY L SIMS | 5810  HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424 |
| JEREMY L WILSON | 3    JANES STREET, APT 7 | | | | JEFFERSONVILL | OH | 43128-1094 |
| JEREMY M STRADER | 607 ELSMERE | | | | MIDDLETOWN | OH | 45042 |
| JEREMY N BRANHAM | 213 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMY N KOCHERSPERGER | 4757  TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| JEREMY P BAILEY | 3417 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432-2252 |
| JEREMY R FRANZ | 5600  BARNARD DR. | | | | HUBER HTS | OH | 45424 |
| JEREMY R JOHNSON | 1081  WENRICK DR | | | | BEAVERCREEK | OH | 45434-6348 |
| JEREMY R MACHER | 29 E. HILLCREST AVE | | | | DAYTON | OH | 45405 |
| JEREMY R MEADOWS | 127 #11 SMITH CR. | | | | JACKSONVILLE | AL | 36265 |
| JEREMY R NEAL | 4153 SOCIAL ROW RD. | | | | WAYNESVILLE | OH | 45068 |
| JEREMY S HARRIS | 548 KRISTINE LANE | | | | FRANKLIN | OH | 45005 |
| JEREMY S MAY | 1032 CREIGHTON AVE | | | | DAYTON | OH | 45420 |
| JEREMY S TREBER | 5425  FLICKER WAY | | | | DAYTON | OH | 45424-4526 |
| JEREMY S TUSSEY | 490   DAVID BLVD | | | | FRANKLIN | OH | 45005-2135 |
| JEREMY T GEORGE | 2579 MIDVALE ST | | | | KETTERING | OH | 45420 |
| JEREMY W LAMB | 127 MINNICK ST | | | | FRANKLIN | OH | 45005 |
| JEREMY W WILLIAMS | 125 MORRIS AVE. | | | | GIRARD | OH | 44420 |
| JERGENS, JEROME J | 4612 SOLD.HM.-MIAMISBG RD | | | | MIAMISBURG | OH | 45342 |
| JERI D BYERLY | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029 |
| JERI D GREENE | 321 INGLESIDE AVE | | | | DAYTON | OH | 45431-1359 |
| JERI J VINSON | P O BOX 177 | | | | HARVEYSBURG | OH | 45032-0177 |
| JERI JONES | 207 NORTH 8TH STREET | | | | GADSDEN | AL | 35903 |
| JERI L BREWER | 10994  LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365-9565 |
| JERICIA G STEVENS | 4634  MIDWAY AVE | | | | DAYTON | OH | 45417-1354 |
| JERILENE ( MORGAN | 40   WANETA AVENUE | | | | DAYTON | OH | 45404-2361 |
| JERIMAINE V SCRIVEN | 412   AVENUE D | | | | ROCHESTER | NY | 14621-4554 |
| JERINA, JOHN M | 111 N ASPEN CT BLDG 3 UNIT 4 | | | | WARREN | OH | 44484-1076 |
| JERITA N DILLON | 503 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5145 |
| JERMAINE DIXON | 500   ADAMS LANE 19X | | | | NO. BRUNSWICK | NJ | 08902 |
| JERMAINE L EPPS | 414 NORTHUMBERLAND WAY | | | | MONMOUTH JCT | NJ | 08852-2951 |
| JERMAINNE L HUFF | 713  GENEVA ROAD | | | | DAYTON | OH | 45417-1214 |
| JERMALE D PITTMAN | 3321 VALERIE ARMS DR | APT 302 | | | DAYTON | OH | 45405-2122 |
| JERMAN L ABNEY | 1372 KIMMEL LN. | | | | DAYTON | OH | 45418-2000 |
| JERNALE YVETTE CHERRY | 125   E ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| JEROD D FELTNER | 360 BISHEA CT | | | | FAIRBORN | OH | 45324 |
| JEROLD Q HEROD | 6303  FRANCIS ST | | | | CLEVELAND | OH | 44127-1320 |
| JEROME ( BOGLE | 20279 EMERY RD | | | | NORTH RANDALL | OH | 44128-4122 |
| JEROME A BATTISTI | 8457 CRYSTAL DR. | | | | BOARDMAN | OH | 44512-6546 |
| JEROME B BAUMAN | 14   MUSKET LA | | | | ROCHESTER | NY | 14624-4962 |
| JEROME C MCGEE | 756   EAST MAIN STREET | | | | ROCHESTER | NY | 14605-2700 |
| JEROME C ROBINSON | 10983 LONGVIEW | | | | DETROIT | MI | 48213-1645 |
| JEROME C SANDERS | 4603 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| JEROME CHMIELEWSKI | 4472 CASPER | | | | DETROIT | MI | 48210 |
| JEROME D BURGESS | 24   JUDSON TERRACE | | | | ROCHESTER | NY | 14611-3108 |
| JEROME D RYAN | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| JEROME DANIEL | 3931 FAIRSMITH ST | | | | DAYTON | OH | 45416-1943 |
| JEROME E CHIZMAR | 115 WOODFIELD DR. | | | | GREENVILLE | PA | 16125 |
| JEROME E HOELSCHER | 7441 WINDSOR WOODS DR. | | | | CANTON | MI | 48187-2292 |
| JEROME G HOWARD | 416  OXFORD | | | | DAYTON | OH | 45407-1801 |
| JEROME J BROWN | 2918 HABERER AVE | | | | DAYTON | OH | 45408 |
| JEROME L DOUGLAS | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| JEROME L GUNN | 3990 BRUMBAUGH BLVD. | | | | TROTWOOD | OH | 45416 |
| JEROME L WILLIAMS | 632 NO. ALAMO ST 1 | | | | ANAHEIM | CA | 92801-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME LOWRY | 147  SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619-1111 |
| JEROME M MONNIN | 115  GREENLAWN AVENUE | | | | VERSAILLES | OH | 45380-1312 |
| JEROME PIERCE | 860 W ALKALINE SPRINGS RD APT 2 | | | | VANDALIA | OH | 45377-- 15 |
| JEROME R WILLIAMS | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| JEROME S BALL | 6258  RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6600 |
| JEROME S HASSAY | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437 |
| JEROME S HYRNE | 371 REDBIRD DR | | | | LOVELAND | OH | 45140-9217 |
| JEROME THOMAS | 237  PARK ST | | | | SOMERSET | NJ | 08873-2533 |
| JEROMY L CARPENTER | 5566  SHARP RD | | | | DAYTON | OH | 45432 |
| JERONE SLAY | 83 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 |
| JERRE L HARPER JR. | 416 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| JERRELL A DYER | 2209  N. SPINNAKER | | | | SANTA ANA | CA | 92706-1320 |
| JERRI ENRIKA WILEY | 134 ADAMS CIRCLE | | | | GADSDEN | AL | 35903 |
| JERRI H SMITH | 199  MARK COURT | | | | GERMANTOWN | OH | 45327-9356 |
| JERRI SMITH | 7771 MIDFOREST CT | | | | HUBER HEIGHTS | OH | 45424-1916 |
| JERRIE L ROMANO | 8985 S W 196TH COURT | | | | DUNNELON | FL | 34432-2668 |
| JERROD D GAUER | 182  LA KENGREN DR | | | | EATON | OH | 45320-0000 |
| JERROLD A GILBERT | 5817 SHADYCOVE LANE | | | | DAYTON | OH | 45426-2117 |
| JERRON D BUCKNER | 1233  VERNON DR | | | | DAYTON | OH | 45407-1715 |
| JERRY ( VAUGHN | 12 OLD MAIN WEST | | | | MIAMISBURG | OH | 45342-3174 |
| JERRY A COX JR | 2515 GALEWOOD | | | | DAYTON | OH | 45420 |
| JERRY A DENNISON | 19912 TIMES AVE. | | | | HAYWARD | CA | 94541 |
| JERRY A HANCOCK | 1638  BANCROFT ST | | | | DAYTON | OH | 45408-1804 |
| JERRY A MCCAHAN | 6516 ELM ST | | | | KINSMAN | OH | 44428 |
| JERRY A OTHERSEN | R.R.#2 BOX 2667 | | | | EATON | OH | 45320-9802 |
| JERRY A STEVENS | APT 23 153 OLD DTN-YLW SPGS | | | | FAIRBORN | OH | 45324-0000 |
| JERRY A STRADER, JR. | 1347 PALOMINO AVE | | | | VANDALIA | OH | 45377-9405 |
| JERRY A TAYLOR | 214  RIDGE CREST DR | | | | W. CARROLLTON | OH | 45449-2238 |
| JERRY A WATSON | 110  S WALNUT | | | | GERMANTOWN | OH | 45327-1251 |
| JERRY B DAVIDSON | 747 TIBBALS STREET | | | | FRANKLIN | OH | 45005-2760 |
| JERRY B TERRELL | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309 |
| JERRY COLLIER | 216 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-7842 |
| JERRY COUCH | 4510 ELLIOT AVE | | | | DAYTON | OH | 45410 |
| JERRY D BRISTER | 1205 EAGLE'S NEST | | | | JACKSON | MS | 39272 |
| JERRY D COLLINSWORTH | 4500  BURKHARDT  APT 4 | | | | DAYTON | OH | 45431-1885 |
| JERRY D DUNKEL | 4328  SUNRAY RD | | | | KETTERING | OH | 45429-3124 |
| JERRY D HAYES | 2020 DENSON AVE | | | | BEDFORD | IN | 47421-4027 |
| JERRY D HODSON | 250 S ROSE DR SPC 74 | | | | PLACENTIA | CA | 92870-- 10 |
| JERRY D HURD | 1321 LARREL LANE | | | | WEST MILTON | OH | 45383 |
| JERRY D KING | ROUTE 1, BOX 80-A | | | | MONTICELLO | MS | 39654-9711 |
| JERRY D MULLINS | 896 ST RT 350 WEST | | | | WILMINGTON | OH | 45177 |
| JERRY D OWENS | 9990 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 |
| JERRY D ROWE | 2018 TIMBERCREEK DR. E. | | | | CORTLAND | OH | 44410-1809 |
| JERRY D THOMISON | 7551 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459-5128 |
| JERRY D THOMPSON | 5733 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| JERRY D WADDELL | 2372 RAND AVE | | | | DAYTON | OH | 45439-2842 |
| JERRY E APPLIN | 2358 W. LIMESTONE ST. | | | | SPRINGFIELD | OH | 45503 |
| JERRY E BOLES | BOX 102 | | | | NEW VIRGINIA | IA | 50210-0102 |
| JERRY E CRUTCHFIELD | 336  SYCAMORE DRIVE | | | | MEDWAY | OH | 45341-1552 |
| JERRY E MADISON | P.O. BOX 2605 | | | | DAYTON | OH | 45401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY E STURGILL | 1149 DEVON AVE. | | | | KETTERING | OH | 45429 |
| JERRY F PARKER | 45   YARKER AVE | | | | ROCHESTER | NY | 14612-5129 |
| JERRY F WYSONG | 909   N MAPLE ST | | | | EATON | OH | 45320-1534 |
| JERRY FLOYD | 702   EAST KERCHER STREET | | | | MIAMISBURG | OH | 45342-1822 |
| JERRY H BELL | 504 HOMEASTEAD AVE | | | | DAYTON | OH | 45408-1959 |
| JERRY H PROFFITT | 787   SCHEYING RD | | | | EATON | OH | 45320-9717 |
| JERRY J GERBER | 295   PARKWAY | | | | ROCHESTER | NY | 14608-1147 |
| JERRY J RANDISE | 108   BLEACKER RD | | | | ROCHESTER | NY | 14609-2615 |
| JERRY J STRAIGHT | 203 VINYARD DR. | | | | ROCHESTER | NY | 14616-2009 |
| JERRY J VARVEL | 231   N MAIN ST | | | | NEW MADISON | OH | 45346-9793 |
| JERRY K ANDERSON JR. | 148 BELLEVERNON AVE | | | | GREENVILLE | OH | 45331 |
| JERRY L BLACK | 10856 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| JERRY L BROWN | 1431 NORVILLE | | | | DAYTON | OH | 45418-2135 |
| JERRY L CUMMINS | 4750  SCOTHILLS DR. | | | | ENGLEWOOD | OH | 45322-3521 |
| JERRY L DAVIS | 3677  TROY-SIDNEY RD | | | | TROY | OH | 45373-9799 |
| JERRY L DELPH | 6666 CATSKILL DR. | | | | FRANKLIN | OH | 45005 |
| JERRY L GILL | 271 JUDY AVE | | | | CARLISLE | OH | 45005 |
| JERRY L JAYNES | 2745  BETTY LANE | | | | DAYTON | OH | 45449-3401 |
| JERRY L KIRCHNER | 1804  CULVER AVE. | | | | KETTERING | OH | 45420-2102 |
| JERRY L LINDSEY | 508   DEEDS AVE | | | | DAYTON | OH | 45404-1730 |
| JERRY L MABERRY | RT 2 BOX 163-A | | | | BOLTON | MS | 39041-9802 |
| JERRY L MACK JR | 2656 CREEKWOOD CIRCLE APT #8 | | | | MORAINE | OH | 45439-3288 |
| JERRY L MEANS | 3485 STATE RT 49 | | | | ARCANUM | OH | 45304 |
| JERRY L NEIGER | RT 5 BOX 179 | | | | CALDWELL | OH | 43724-9805 |
| JERRY L PHILLIPS | 2796 ORCHARD AVE SE | | | | WARREN | OH | 44484 |
| JERRY L SAGE, JR. | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420 |
| JERRY L SCHWABENLAND | 2900  WALNUT RIDGE DRIVE | | | | TROY | OH | 45373-4507 |
| JERRY L SCOTT | 235 CHILI AVENUE #2 | | | | ROCHESTER | NY | 14611-2628 |
| JERRY L SHIELDS JR. | 109 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| JERRY L STEVENS | 253 SUN DR | | | | JACKSON | MS | 39211-4340 |
| JERRY L WERLING | 110   ASTER COURT | | | | GERMANTOWN | OH | 45327-1700 |
| JERRY L WICK | 227   VANESSA DR | | | | W. ALEXANDRIA | OH | 45381-9383 |
| JERRY L WILCOX | 428   SHERIDAN AVENUE | | | | DAYTON | OH | 45403-2736 |
| JERRY L WILSON | 325   E MAIN ST PO BOX 96 | | | | CLARKSVILLE | OH | 45113-0096 |
| JERRY M AYERS | 7810 ROSE AVE. | | | | MASURY | OH | 44438 |
| JERRY M BAILEY | 2534 HOME AVE | | | | DAYTON | OH | 45417 |
| JERRY M CLAWSON | 4095 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JERRY M GENTRY | 281   KENDERTON TRL | | | | BEAVER CREEK | OH | 45430 |
| JERRY M PERKINS JR | 4213 DELHI DR | | | | RIVERSIDE | OH | 45432 |
| JERRY P BRYANT | 3871   ARK AVE | | | | DAYTON | OH | 45416-2005 |
| JERRY P FRAZIER | 6521 SEMLEY CT | | | | CLAYTON | OH | 45415 |
| JERRY PATRICK | 1016   CUMBERLAND | | | | DAYTON | OH | 45406-4932 |
| JERRY R COGGESHALL | 3450 PEBBLE CREEK DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JERRY R MARSHALL | 2095 VALLEY GREENE DR APT A | | | | DAYTON | OH | 45440-3012 |
| JERRY R PARKER | 2776   PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| JERRY R PHILLIPS | 301   LANG CT | | | | UNION | OH | 45322-3332 |
| JERRY R YOUNG | 320   ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2137 |
| JERRY RILEY JR | 83 EAGLE STREET | | | | LYNDONVILLE | NY | 14098 |
| JERRY SANDERS, JR. | 5349 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459 |
| JERRY T JONES | 2920  N MAIN ST (1ST FLOOR) | | | | DAYTON | OH | 45405-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY V CAMPBELL | 153   POPLAR ST | | | | WEST ELKTON | OH | 45070-0000 |
| JERRY W BILLS | 2262  CORNETTE AVENUE | | | | DAYTON | OH | 45414-4540 |
| JERRY W GAMBRELL | 1341 ESSEX CT | | | | TROY | OH | 45373 |
| JERRY W HARDIN | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| JERRY W METZNER | 1777 MITCHELL #96 | | | | TUSTIN | CA | 92780-6371 |
| JERRY W ROBINSON | 309 N. MAIN ST. | | | | FRANKLIN | OH | 45005 |
| JERRY W ROE | 2151 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| JERRY WATTS | 7759  LYN DRIVE | | | | FRANKLIN | OH | 45005-4160 |
| JERRY WILSON | 5615  GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9522 |
| JESIELOWSKI, RONALD L | 344 COOPER DR | | | | STUARTS DRAFT | VA | 24477-2923 |
| JESKIE, STEPHEN | 566 CARSON ST. | | | | HAZLETON | PA | 18201-5210 |
| JESSE B ESTES | 1164 EVERGREEN DRIVE | | | | GREENVILLE | OH | 45331 |
| JESSE BOOKER | 3425 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2626 |
| JESSE C MCGOWAN | 1033 CATALINA DR | | | | W. CARROLLTON | OH | 45449-1649 |
| JESSE D WHITAKER | 2939  KINGSTON AVE | | | | DAYTON | OH | 45420-2627 |
| JESSE DOTSON | 4654 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-6030 |
| JESSE E ANDING | 4018 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 |
| JESSE E COFIELD | 2405  THORNTON DRIVE | | | | DAYTON | OH | 45406-1242 |
| JESSE E REED | 11121 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| JESSE E ROWLAND | 7812 BLACKSHEAR DR. | | | | HUBER HEIGHTS | OH | 45424 |
| JESSE E TURNER III | 6331 7 PINES DR | | | | W CARROLLTON | OH | 45449 |
| JESSE F DARGAVELL | 5925 SILVER DRIVE | | | | TIPP CITY | OH | 45371-2241 |
| JESSE H BROWN | 4805  GARDENDALE | | | | DAYTON | OH | 45427-3113 |
| JESSE J ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| JESSE J COPELAND | 2019 VAL VISTA CT | | | | DAYTON | OH | 45406 |
| JESSE J LEE | 3321 VALERIE ARMS APT 304 | | | | DAYTON | OH | 45405-2122 |
| JESSE J PIERCE JR | 916 BRYN MAWR DR | | | | DAYTON | OH | 45407 |
| JESSE J ROWLAND | 4703 BRYANT AVE | | | | DAYTON | OH | 45414-4610 |
| JESSE J RUBIO | 259 N MONROE DR | | | | XENIA | OH | 45385-2138 |
| JESSE J WILSON | 1411  BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902-1930 |
| JESSE L WALKER | 1062  DUNAWAY APT.3 | | | | MIAMISBURG | OH | 45342-3879 |
| JESSE LUCAS | 1822  GUMMER AVE. | | | | DAYTON | OH | 45403-3443 |
| JESSE M ABRAMS | 7790 MIDD-GERM RD | | | | MIDDLETOWN | OH | 45042 |
| JESSE NOBLE JR | 201 BUTLER DRIVE | | | | PITTSFORD | NY | 14534-2511 |
| JESSE R GONZALEZ | 6627 CELESTINE DR | | | | HUBER HEIGHTS | OH | 45424-3505 |
| JESSE R GOULD | 5935 ANSPAUGH RD | | | | NEW CARLISLE | OH | 45344-8518 |
| JESSE R WALSH | 5491  OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9176 |
| JESSE RAY SHOWALTER | 2728 SAN RAE DRRIVE | | | | KETTERING | OH | 45419-0000 |
| JESSE S MOORE | 65   POINCIANA DR. | | | | CENTERVILLE | OH | 45459 |
| JESSE T BECKETT | 4832 W. HWY 90 | #39 | | | DEL RIO | TX | 78840 |
| JESSE T REEVES | 599 BEAM DR | | | | FRANKLIN | OH | 45005-2090 |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| JESSE W BARTON, JR | 1718 MT ZION AVE | | | | GADSDEN | AL | 35904-4533 |
| JESSE W OLIVE | 191 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-5522 |
| JESSEE J FURTADO | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777 |
| JESSEE, HELEN L | 835 STONEQUARRY RD | | | | DAYTON | OH | 45414-1544 |
| JESSEE, ROLFE G | 2447 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4755 |
| JESSEP, GARY L | 281 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| JESSICA A BELCHER | 4815 AMESBOROUGH RD. | | | | DAYTON | OH | 45420-3353 |
| JESSICA A BROWN | 1516 WYOMING ST. | | | | DAYTON | OH | 45410-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSICA A OSBORNE | 1776 N CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |
| JESSICA A STANKOWSKI | 3501  APPLEGROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| JESSICA K HOSKINS | 37   BROWN SCHOOL ROAD | | | | VANDALIA | OH | 45377-0000 |
| JESSICA L HASTY | 4712  BONITA DR | | | | MIDDLETOWN | OH | 45044-6824 |
| JESSICA L WEST | 525   IVY HILL CIRCLE | | | | W. CARROLLTON | OH | 45449-1715 |
| JESSICA M HIGNITE | 4827  PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| JESSICA N HOUCHINS | 7610  STIVERS RD | | | | GERMANTOWN | OH | 45327-8557 |
| JESSIE C MCCOMBS JR | 1624 GAYHART COURT | | | | XENIA | OH | 45385 |
| JESSIE E MARCHMAN | 152 LADY MARION | | | | BRANDON | MS | 39042-8838 |
| JESSIE J BRAY | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 |
| JESSIE M PAUL | 321 LAKE AVENUE | APARTMENT 1313 | | | ROCHESTER | NY | 14608-1004 |
| JESSIE M THOMAS | 4805 HASSAN CIR | APT 13 | | | DAYTON | OH | 45432-1306 |
| JESSIE MATHEWS | 3638 DENLINGER ROAD | | | | TROTWOOD | OH | 45426 |
| JESSY R HUFF | 7441  W. THIRD | | | | DAYTON | OH | 45427 |
| JESTER, JUANITA L | 102 EAST MYRTLE STREET | | | | ST MARYS | GA | 31558-1558 |
| JESTER, TERRANCE N | PO BOX 102 | | | | CHRISTIANSBURG | OH | 45389-0102 |
| JESUS E WALLDEZ | 4921 BARSTOW ST | | | | LOS ANGELES | CA | 90032-2109 |
| JETER, PAUL A | 467 HARRISON | | | | SPRINGFIELD | OH | 45505-5505 |
| JETT, JOHN E | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JETTE, STEPHEN D | 451 QUARRY RD | | | | JAMESTOWN | OH | 45335-1717 |
| JETTON, WILLHOYTE | 2281 JADA DR | | | | HENDERSON | NV | 89044-1578 |
| JEWAN S TINSLEY | 555   DAYTONA PKWY APT T3 | | | | DAYTON | OH | 45406 |
| JEWEL M MANNS | 304 N. BROADWAY ST. | | | | TROTWOOD | OH | 45426 |
| JEWELEEN M GUNDER | 1950 W. BATAAN DR. | | | | KETTERING | OH | 45420 |
| JEWELL A CAMPBELL | 4471 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| JEWELL A HARMON | 120   LABURNAM CRES | | | | ROCHESTER | NY | 14620-1836 |
| JEWELL E SAUNDERS | 3833  ALEESA DR. | | | | WARREN | OH | 44484-2911 |
| JEWELL L JAMISON | 6126 PERSIMMON TREE CT. | | | | DAYTON | OH | 45322 |
| JEWELL M ISAACS | 466 BAYOU STREET | | | | SOUTH LEBANON | OH | 45065 |
| JEWELL, CLAUDIA | 6550 HICKORY VALLEY RD | | | | HEISKELL | TN | 37754-3012 |
| JEWELL, DAVID | 2251 SPRINGMILL RD. | | | | KETTERING | OH | 45440-2562 |
| JEWELL, DEXTER F | 11213 EAGLEBEND DR. | | | | HUDSON | FL | 34667-4667 |
| JEWELL, DONNA J | 1038 E CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2556 |
| JEWELL, FLORA P | 3845 HIGHTREE AVENUE S.E. | | | | WARREN | OH | 44484-4484 |
| JEWELL, JAMES C | 2452 RAND AVE | | | | MORAINE | OH | 45439-2859 |
| JEWELL, MACHELLE | 4211 S DIXIE DR | | | | DAYTON | OH | 45439-5439 |
| JEWELL, ROBERT W | 449 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831-2967 |
| JEWELL, VIRGINIA H | 7871 RAGLAN DR. NORHT EAST | | | | WARREN | OH | 44484 |
| JEWETT JR, BENNIE | 4032 NORTH MAIN ST | APT 519 | | | DAYTON | OH | 45405-5405 |
| JEWETT, GERALDINE FRANC | 4112 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| JEWETT, PHYLLIS J | 1063 BIG PINE DR | | | | SANTA MARIA | CA | 93454-2432 |
| JEWETT, RODNEY E | 14624 KEIFER RD | | | | GERMANTOWN | OH | 45327-5327 |
| JEZESKI, JOAN | W12611 COUNTY RD W | | | | CRIVITZ | WI | 54114-9007 |
| JILES, ROBERT | 21 GROSVENOR AVENUE | | | | DAYTON | OH | 45417-2512 |
| JILL A ANDERSON | 7853 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8703 |
| JILL A ARRINGTON | PO BOX 53 | | | | BOLDER JUNCTION | WI | 54512-0053 |
| JILL A JACKSON | 2059  HERITAGE PT DR | | | | KETTERING | OH | 45409-2008 |
| JILL A MEHALIC | 131 TIMBERWOOD DRIVE | | | | CLINTON | MS | 39056-9631 |
| JILL A PURKEY | 6399  S DIXIE HWY | | | | FRANKLIN | OH | 45005-4358 |
| JILL A ROMAN | 591   HYDE PARK DR. | | | | DAYTON | OH | 45429-5833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JILL A SOMMER | 221 ROLLING ACRES DR | | | | TIPP CITY | OH | 45371 |
| JILL A STEENGE | 5725  W.MIDDLETOWN | | | | CANFIELD | OH | 44406-9492 |
| JILL D MIDDLETON | 1916  WINTON ST | | | | MIDDLETOWN | OH | 45044-6909 |
| JILL E BOTTORFF | 977 OAKOALE | | | | XENIA | OH | 45385 |
| JILL E DERICKSON | 6270  STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-8502 |
| JILL E STALEY | 530  DUNNIGAN DR. | | | | VANDALIA | OH | 45377-2621 |
| JILL HUNTER | P O BOX 171 | | | | FAYETTE | MS | 39069 |
| JILL L CARR | 5979 VALLEY BROOK DRIVE | | | | MIDDLETOWN | OH | 45044-7930 |
| JILL L MANN | 320 LUTHERAN DR | | | | EATON | OH | 45320 |
| JILL M GOULD | P O BOX83 | | | | NEW CARLISLE | OH | 45344-0083 |
| JILL M ROBINSON | 108  E FRANKLIN STREET | | | | CENTERVILLE | OH | 45459-5916 |
| JILL M SMITH | 5000  E HENRIETTA RD APT E-3 | | | | HENRIETTA | NY | 14467-8931 |
| JILL M VAUGHN | 3647 PARALLEL RD | | | | DAYTON | OH | 45439-1215 |
| JILL M WORLEY | 8480 WHITE CEDAR DR #529 | | | | MIAMISBURG | OH | 45342 |
| JILL R BROWN | 105 SPRING STREET | | | | XENIA | OH | 45385-5527 |
| JILL R THOMPSON | 367 NORTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440 |
| JILL R THORNTON | 2406 BEECH ST. | | | | GAFFNEY | SC | 29340 |
| JILL T SMITH | 1832  ROSEMONT BLVD | | | | DAYTON | OH | 45420-2511 |
| JILLIAN P WILSON | 100 N DECKER AVE | | | | DAYTON | OH | 45417 |
| JIM BRAY | 8374 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6125 |
| JIM D CROWDER | PO BOX 268 | | | | DAYTON | OH | 45427-0000 |
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| JIM D OGNENOVSKI | 41  BRASSER DR | | | | ROCHESTER | NY | 14624-4408 |
| JIM G SEATON | P.O. BOX 340253 | | | | BEAVERCREEK | OH | 45434 |
| JIM G WEBB | 22412 66 AVE NO | | | | PORT BYRON | IL | 61275-9760 |
| JIM L BROWN | 4270 POSSUM RUN RD. | | | | DAYTON | OH | 45440 |
| JIM L HARTMAN | 372 THOMAS DR. | | | | FRANKLIN | OH | 45005 |
| JIM TEMCHENKO | 2098 CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609-3742 |
| JIMENEZ, NANCY P | 801 PIN OAK PLACE | | | | PEARL | MS | 39208-9208 |
| JIMENEZ, NORMA I | 1597 GILES ST NW | | | | PALM BAY | FL | 32907-7077 |
| JIMIKA B BEAN | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| JIMMERSON, ANNIE A | 539 BURNS ST | | | | JACKSON | MS | 39203-3602 |
| JIMMIE B KING | 1794 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| JIMMIE D WHITLEY JR | 13500 STATE ROUTE 73 | | | | PEEBLES | OH | 45660-8992 |
| JIMMIE E WATSON | 505 EAST MOODY AVE. | | | | NEW CASTLE | PA | 16105 |
| JIMMIE H HICKSON | RR #3 BOX 100 | | | | NEW MARKET | TN | 37820 |
| JIMMIE H MARSH | 82  VAN LAKE DRIVE | | | | VANDALIA | OH | 45377-0000 |
| JIMMIE H WILLIAMS | PO BOX 3562 | | | | WARREN | OH | 44485-- 05 |
| JIMMIE J JORDAN | 14 CEDAR LANE MNR | | | | NEW LEBANON | OH | 45345-1109 |
| JIMMIE JOHNSON | 19410 AVON | | | | DETROIT | MI | 48219-2177 |
| JIMMIE L BRASHEARS | 422  SPRING AVENUE | | | | FRANKLIN | OH | 45005-3567 |
| JIMMIE L DIXON | 16  HITCHING POST | | | | UNION | OH | 45322-3137 |
| JIMMIE L KENNEDY | 11 W HUDSON AVENUE | | | | DAYTON | OH | 45405-3325 |
| JIMMIE L PIERCE | 3626 RUNYAN AVE | | | | TROTWOOD | OH | 45416 |
| JIMMIE L WINTERS | 106 HICKORY ST | | | | FLORA | MS | 39071 |
| JIMMIE L WOODY, JR. | 103  MARATHON | | | | DAYTON | OH | 45405-3615 |
| JIMMIE LYKINS | 3500 PARIS DR | | | | MORAINE CITY | OH | 45439-1224 |
| JIMMIE W ADAMS | 319 E 5TH ST | | | | FRANKLIN | OH | 45005 |
| JIMMY ( ROGERS | P.O. BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| JIMMY A AUSBORN | 254 WINFIELD | | | | JACKSON | MS | 39212-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY D ABLES | 1296 FERNSHIRE DR. | | | | CENTERVILLE | OH | 45459 |
| JIMMY D BURSE | 5267 SKYLARK DR | | | | JACKSON | MS | 39212 |
| JIMMY D JONES, JR. | 5809 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 |
| JIMMY D SORRELL | 225 CHARLES DR | | | | CARLISLE | OH | 45005 |
| JIMMY D WOOD | 509 MEASELS RD | | | | MORTON | MS | 39117 |
| JIMMY E THOMAS | 1436 WEST STEWART ST | | | | DAYTON | OH | 45408-1818 |
| JIMMY H EDWARDS | 2 GRAND AVE | | | | TROTWOOD | OH | 45426 |
| JIMMY H SMITH | 4377 REDWOOD CIR | | | | JACKSON | MS | 39212-3636 |
| JIMMY J ALLEN | 24   CORRIGAN STREET | | | | ROCHESTER | NY | 14612-2120 |
| JIMMY J JUSKAE | 845   WESTHAFER DRIVE | | | | VANDALIA | OH | 45377-2838 |
| JIMMY L FOX | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8370 |
| JIMMY L HINTON | 2405 LUKE EDWARD RD | | | | DACULA | GA | 30019 |
| JIMMY L SLUSHER | 6790 GLENHILLS DR. | | | | ENGLEWOOD | OH | 45322 |
| JIMMY L SMITH | 2071 STURGEON ST | | | | SPRINGFIELD | OH | 45506-3429 |
| JIMMY L WILSON | 5615 GERMANTOWN-LIBERTY | | | | GERMANTOWN | OH | 45327-9522 |
| JIMMY MANN JR | 2526 SALEM AVE | | | | DAYTON | OH | 45406-- 29 |
| JIMMY N JONES | 225 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 |
| JIMMY N PARKS | 750   FERGUSON AVENUE | | | | DAYTON | OH | 45407-2206 |
| JIMMY S WHITT | 440 GROVE ST | | | | FAIRBORN | OH | 45324 |
| JIMMY T ROUNDTREE | 596   RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3910 |
| JIMMY W NUTTER | 408 EARLY DR E | | | | MIAMISBURG | OH | 45342-3302 |
| JIMMY W OWENSBY | 644 CENTER DR | | | | ATTALLA | AL | 35954 |
| JINES, IRENE A | 113 SINGAMAN STREET | | | | AUBURN | IL | 62615-2615 |
| JIVANO D MCNAIR | 836   DOW ST | | | | DAYTON | OH | 45407-1905 |
| JNITA L DAVIS | 183   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2046 |
| JO A CARPENTER | 605   WALTON AVENUE | | | | DAYTON | OH | 45417-1526 |
| JO A HATCHER | 656   GRAMONT AVENUE | | | | DAYTON | OH | 45407-1439 |
| JO A MARLOW | 6657 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424 |
| JO ANN ANDERSON | 5131 SILVERDOME DRIVE | | | | DAYTON | OH | 45414 |
| JO ANN GANN | 2182 LA GRANGE RD | | | | BEAVER CREEK | OH | 45431 |
| JO ANN LUNDY | 149   BAIER AVE | | | | SOMERSET | NJ | 08873-2046 |
| JO ANNE L RUDY | 907   HENLEY CT | | | | VANDALIA | OH | 45377-1620 |
| JO D SCOTT | 56 CORNICHE DRIVE | APT E | | | DANA POINT | CA | 92629-4066 |
| JO E MADEWELL | 12215 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7208 |
| JO E MOORE | P O BOX 653 | | | | VERONA | OH | 45378-0653 |
| JOAN B EVERIDGE | 300   LA MAR CT | | | | VANDALIA | OH | 45377-3212 |
| JOAN B PAXTON | 11651 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8258 |
| JOAN CAROL NOBLE | 6715 TABBY DR | | | | HUBER HEIGHTS | OH | 45425 |
| JOAN E BEAN | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| JOAN E CHOPKO | 223   OAK KNOLL | | | | NEWTON FALLS | OH | 44444-1734 |
| JOAN E KOBUS | 1251 LITTLE BEND DR | | | | WEBSTER | NY | 14580-9523 |
| JOAN E MATLOCK | 1030 LELAND AVE | | | | DAYTON | OH | 45407-1131 |
| JOAN E NAYLES | 632 S DOGWOOD DR | | | | BEREA | KY | 40403-9520 |
| JOAN E PALCZYK | 5 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3067 |
| JOAN K RUEHL | 5107 N 87TH ST | | | | MILWAUKEE | WI | 53225 |
| JOAN L BODDIE | 749 EAST 2ND | | | | XENIA | OH | 45385 |
| JOAN L BROWN | 107 KENWOOD DR | | | | FAIRFIELD GLADE | TN | 38558 |
| JOAN L RUCKER | 608 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| JOAN M CHAMBLISS | 2498 GALEWOOD ST. | | | | KETTERING | OH | 45420 |
| JOAN M HARTSHORN | 36 EDGAR AVE | | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN M KELLER | 54 S.GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342 |
| JOAN M MCCARTY | 4815  SIBLEY AVE | | | | DAYTON | OH | 45439-2835 |
| JOAN M OLIVER | 590   TOD LANE | | | | YOUNGSTOWN | OH | 44504 |
| JOAN M OOTEN | 5823 JASSAMINE DR | | | | DAYTON | OH | 45449 |
| JOAN M REUSCH | 3674  UTICA DR. | | | | KETTERING | OH | 45439-2548 |
| JOAN M WEATHERS | 1640 PIPER LN APT 205 | | | | DAYTON | OH | 45440 |
| JOAN P HAPCIC | PO BOX 431845 | | | | BIG PINE | FL | 33043 |
| JOAN R ALSTON | 1327 AMHERST PLACE | | | | DAYTON | OH | 45406-5035 |
| JOAN R SHEPHARD | 422 ANNA ST | | | | DAYTON | OH | 45417 |
| JOAN TRAGO | 783   NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| JOANEE L GIFT | 110 WISE ST | | | | BRADFORD | OH | 45308 |
| JOANN C OLASKEY | 6960  LYMAN ROAD | | | | BERGEN | NY | 14416-9716 |
| JOANN COCKERHAM | 5733 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311 |
| JOANN E GRIM | 1300  BLACK FOREST DRIVE | | | | WEST CARROLLT | OH | 45449-5308 |
| JOANN JAMES | 71   BRONSON AVENUE | | | | ROCHESTER | NY | 14608-2354 |
| JOANN M DRAGOJEVIC | 2839  MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| JOANN M INCLEMA | 11 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| JOANN MARIANETTI | 16   SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| JOANN MOUNT | 1734 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1126 |
| JOANN N BONTER | 336   PECK ROAD | | | | HILTON | NY | 14468-9318 |
| JOANN R COEN | 325 NORTH LA ARBOLETA DRIVE | | | | GILBERT | AZ | 85234 |
| JOANN R WHITE | 107   NORTH AUTUM DRIVE | | | | ROCHESTER | NY | 14626-1335 |
| JOANN RUTHERFORD | 5641 DEARTH RD. RR BOX 215 | | | | FRANKLIN | OH | 45066-7773 |
| JOANN V ROSS | 100 WIND WILLOW WAY | APT 5 | | | ROCHESTER | NY | 14624 |
| JOANNA C SAYGER | 2846 BOBBIE PL APT 2B | | | | KETTERING | OH | 45429-3748 |
| JOANNA L HARLOW | 515 GEORGE WALLACE DR #B36 | | | | GADSDEN | AL | 35903-2228 |
| JOANNA L JONES | 1653  MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-2527 |
| JOANNA L TRENT | 3425 POBST DR | | | | KETTERING | OH | 45420 |
| JOANNA L. TIPTON | 519 N. LINDSEY AVE. | | | | MIAMISBURG | OH | 45342 |
| JOANNA LYNN O'SHEA | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449 |
| JOANNA M LEWIS | 2    STORM HAVEN CIRCLE | | | | ENON | OH | 45323-1549 |
| JOANNA M LOWREY | 1262 STYER DR | | | | NEW CARLISLE | OH | 45344-2722 |
| JOANNA MALAGRIDA | 2189 ALPENA AVENUE | | | | DAYTON | OH | 45406-2635 |
| JOANNA MURGILLO | 24 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| JOANNA SLADE | 201 WEST SOUTH STREET | | | | GRATIS | OH | 45330 |
| JOANNE BURGOS | 17   KERR AVENUE | | | | ROCHESTER | NY | 14606-3715 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580 |
| JOANNE HEWITT-SOLOMON | 6914 OAK MANOR CT | | | | LIBERTY TOWN | OH | 45044-9093 |
| JOANNE J FLAUTO | 5513 MILL CREEL BLVD | | | | BOARDMAN | OH | 44512-0000 |
| JOANNE L MARTIN | 1129  CHELSEA AVE | | | | DAYTON | OH | 45420-3064 |
| JOANNE M BOLCKO | 1700  STONE ROAD #2 | | | | ROCHESTER | NY | 14615-1603 |
| JOANNE M CROMIE | 12395 HICKORY E | | | | UTICA | MI | 48315-5858 |
| JOANNE MONACO | 546   FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3143 |
| JOANNE NICOLUCCI | 2269 LYELL AVE | APT 2-B | | | ROCHESTER | NY | 14606-5733 |
| JOANNE PERAINO PUSATERI | 208 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4241 |
| JOANNE ROBINSON | 160 PHILLIPS RD APT 176 | | | | SOMERSET | NJ | 08873-- 20 |
| JOANNE STIDHAM | 709   MARTINDALE RD | | | | UNION | OH | 45322-2922 |
| JOAQUIN D AGUILAR | 21   WELD ST | | | | ROCHESTER | NY | 14605-2555 |
| JOBE SCOTT | 1041 GLENLAKE ST | | | | CHICAGO | IL | 60660-2961 |
| JOBES, LOWELL E | 115 HILLTOP DRIVE | | | | GREENVILLE | OH | 45331-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOBI L YEARY | 1613  GILSEY AVE | | | | DAYTON | OH | 45418-2503 |
| JOCELYN A INGRAM | 5746  LOGAN ARMS DR. | | | | GIRARD | OH | 44420-1642 |
| JOCELYN J CORDERO | 166  ARGO PARK | | | | ROCHESTER | NY | 14613-1333 |
| JOCELYN N SPARKS | 5936 FAIRHAM RD | | | | INDIAN SPRING | OH | 45011 |
| JOCELYN O BURTON | 8604 DEERGATE DRIVE | | | | HUBER HTS | OH | 45424 |
| JOCHAM, RICHARD J | 13252 MONROE ST | | | | GARDEN GROVE | CA | 92844-1731 |
| JOCHAM, THOMAS C | 260 GOLDEN EAGLE DR | | | | PRESCOTT | AZ | 86303-5368 |
| JOCILLE F ALEXANDER | 2931 TOD AVE. NW | | | | WARREN | OH | 44485-1504 |
| JODDIE A LOWE | 111  E. VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| JODI A HINES | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| JODI B BEACHY | 149 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| JODI H CLOUD | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 |
| JODI K CONLEY | 108 E JACKSON ST | | | | FRANKLIN | OH | 45005 |
| JODI L CALABRIA | 310  CHERRY ST. | | | | NILES | OH | 44446-2520 |
| JODI L FRANTZ | 1420 ADAMSMOOR DRIVE | | | | WAYNESVILLE | OH | 45068 |
| JODI L HAHN SANDS | 23   S LAKE AVE BX 355 | | | | BERGEN | NY | 14416-9420 |
| JODI L HAMMOCK | 4116 JAMIE LN | | | | FRANKLIN | OH | 45005-9483 |
| JODI L SMITH | 401B KAYLER RD. | | | | EATON | OH | 45320 |
| JODI L VOLKERT | 2359  HEMPHILL RD | | | | KETTERING | OH | 45440-1217 |
| JODI L WORLEY | 626 E LAKENGREN DR | | | | EATON | OH | 45320 |
| JODI L ZACCOUR | 264  ELLINWOOD DRIVE | | | | ROCHESTER | NY | 14622-2361 |
| JODI R FULTZ | 101 MURRAY DR | | | | DAYTON | OH | 45403 |
| JODIE K COOGLER | 5331 NORTHFORD RD. | | | | DAYTON | OH | 45426-1129 |
| JODIE L FOSTER | 161  MAPLE AVENUE | | | | ROCHESTER | NY | 14609-1204 |
| JODIE L HERZOG | 313 LINNWOOD ST | APT A | | | DAYTON | OH | 45405 |
| JODILYN MAZAREK | 4709 VERONA ST NW | | | | WARREN | OH | 44483-- 17 |
| JODON, JAMES T | 52 OLD BRIDGE TURNPIKE RD. | | | | SOUTH RIVER | NJ | 08882 |
| JODY A CAUDILL | 4279  S. UNION RD | | | | MIAMISBURG | OH | 45342-1137 |
| JODY A ROTH | 730  LING ROAD #8 | | | | ROCHESTER | NY | 14612-2552 |
| JODY C RICHARD | 25    DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3458 |
| JODY C SCOVILLE | 9691 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342 |
| JODY D KELLEY | 11 HOLLOW TREE COURT | | | | HAMILTON | OH | 45013-3541 |
| JODY E MAUPIN | 92 LAMMES LANE | | | | NEW CARLISLE | OH | 45344-9202 |
| JODY E PIERCEY | 125 JERSEY | | | | DAYTON | OH | 45403 |
| JODY L DILLON | 3161 DORF DRIVE | | | | MORAINE | OH | 45418 |
| JODY L REDD SR | 270 S FINDLAY ST | | | | DAYTON | OH | 45403-- 26 |
| JODY L TINSLEY | 520 ETOWAH STREET | | | | ATTALLA | AL | 35954-3631 |
| JODY M MATSON | 559 S COLUMBUS ST | | | | XENIA | OH | 45385-5699 |
| JODY M MCREYNOLDS | 501 E JAMES ST | | | | BRADFORD | OH | 45308-1404 |
| JODY N GILLISPIE | 1512  GLENDALE DRIVE | | | | FAIRBORN | OH | 45324-4055 |
| JODY R JACKSON | 5495 S. UNION RD. | | | | MIAMISBURG | OH | 45342 |
| JODY W MALICOTE | 2440 FOXHILL DRIVE APT 1B | | | | MIAMISBURG | OH | 45342 |
| JOE B HOLLINGSWORTH | 801 PINEHURST ST | | | | CLINTON | MS | 39056 |
| JOE C HARRIS | 5245 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-1847 |
| JOE C JOHNSON II | 550 ALMA AVE | | | | MIAMISBURG | OH | 45342 |
| JOE C SALEMI | 23    MALTBY STREET | | | | ROCHESTER | NY | 14606-1441 |
| JOE D STEPHENS | 50 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| JOE E MANOR | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194 |
| JOE F DIXON | 5192 GREEN CROSS | | | | DAYTON | OH | 45426 |
| JOE F TAYLOR JR | 15449 FUGATE CT | | | | MORENO VALLEY | CA | 92551-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE I JURICH | 2534 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 |
| JOE L ESPINOZA | 8574 SUMNER PL | | | | CYPRESS | CA | 90630 |
| JOE L GOMILLION | 1387 CARROLL DR | | | | TERRY | MS | 39170 |
| JOE L KING | 1540 AZALEA DRIVE | | | | DAYTON | OH | 45427-3205 |
| JOE L SCANDRICK | 5730 DESOTO ST | | | | DAYTON | OH | 45426 |
| JOE M BEGLEY | 9668 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9777 |
| JOE M HILL | 3128 W. RIVERVIEW AVE | | | | DAYTON | OH | 45406-4316 |
| JOE M LIMA | 5025 US HIGHWAY 411 | | | | GADSDEN | AL | 35901-9535 |
| JOE R MACHADO | 51 MAY STREET | | | | ROCHESTER | NY | 14620-2851 |
| JOE V BROWN | 6773 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2490 |
| JOE V ROHRER | 6189 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3013 |
| JOE W BROWN | 1533 MIAMI BLVD | | | | FAIRBORN | OH | 45324-6126 |
| JOE W COOK | 4013 FULTON AVE | | | | MORAINE | OH | 45439 |
| JOEL A BLANDFORD | 2407 SANTA ROSA | | | | KETTERING | OH | 45440-1126 |
| JOEL A MORROW | 4155 LYNDELL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| JOEL A ROBINSON | 5868 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7729 |
| JOEL A WADE | 529 ASHLEY RD | | | | POLK CITY | FL | 38682-8289 |
| JOEL BENNETT, JR. | 5062 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| JOEL CAMPBELL | 219 VILLA RD | | | | SPRINGFIELD | OH | 45503-1205 |
| JOEL D JETT | P O BOX 202 | | | | WEST MILTON | OH | 45383 |
| JOEL D SCHWEITZER | 120 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| JOEL D WILSON | 2817 TALLAHASSEE ST | | | | GADSDEN | AL | 35904-4367 |
| JOEL E BOEHMER | 2504 OLSON DRIVE | | | | KETTERING | OH | 45420-1037 |
| JOEL G BURLEY | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| JOEL H ALDRED | 125 COLLAMER RD | | | | HILTON | NY | 14468-9102 |
| JOEL HOLT | 7204 HARDWICKE PL | | | | DAYTON | OH | 45414-2236 |
| JOEL L MANNS | 2143 OTELLO AVENUE | | | | DAYTON | OH | 45414-4513 |
| JOEL M VANNORSDALL | 460 HIGHWAY 332 APT.250 | | | | LAKE JACKSON | TX | 77566-5785 |
| JOEL PARTON | 10419 CHARMWOOD LANE | | | | NEW CARLISLE | OH | 45344 |
| JOEL V DAVIS | 167 BRIARWOOD DR APT 8D | | | | JACKSON | MS | 39206-3010 |
| JOELLE M FICO | 203 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3638 |
| JOEY A TOMKO | 443 N HIGH ST. | | | | CORTLAND | OH | 44410-1024 |
| JOEY ALLEN MILLER | 2036 WASHINGTON JACKSON RD | | | | EATON | OH | 45320-9667 |
| JOEY D SMITH | 101 CASTANEA DR | | | | MASON | OH | 45040 |
| JOEY D THOMPSON | 288 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2127 |
| JOEY J WHEELER | 1655 GUMMER AVE | | | | DAYTON | OH | 45403 |
| JOEY L SHORT | 5230 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1423 |
| JOEY L VICE | 460 AZALEA STREET | | | | STEELE | AL | 35987 |
| JOEY M EWING | 3294 WOODLAND TRL UNIT B | | | | CORTLAND | OH | 44410-9266 |
| JOEY M JOHNSON | 5206 LINDBERGH BLV | | | | DAYTON | OH | 45449-0000 |
| JOEY N CANTRELL | 454 JAMESTOWN CR | | | | CENTERVILLE | OH | 45458-3850 |
| JOEY SANGIORGI | 1102 WEILAND RD | | | | ROCHESTER | NY | 14626-3905 |
| JOEY W CENTER | 2255 PINE KNOTT DR | | | | BEAVERCREEK | OH | 45431 |
| JOHANNA G HENRY | 320 ALASKA ST | | | | DAYTON | OH | 45404 |
| JOHANNA M BOAS | 280 E WEST VIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| JOHANNA M WILLHELM | 2321 WILDING | | | | DAYTON | OH | 45414-3246 |
| JOHANNES, BENNIE L | 9427 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-6525 |
| JOHANNES, WILLIAM L | 2850 BAHNS DRIVE | | | | BEAVERCREEK | OH | 45434-6608 |
| JOHANSON, GARY A | 2855 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1652 |
| JOHATHAN T CASE | 864 FOLEY DR | | | | VANDALIA | OH | 45377-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHENKINS, USHER | 2029 DOWNS PLACE | | | | LITHONIA | GA | 30058-0058 |
| JOHN T MILLER | 1355  WIKEL RD | | | | W MANCHESTER | OH | 45382-9709 |
| JOHN A BAUMGARDNER | 10850  NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| JOHN A CAMPBELL | 117 GORDON ST | | | | PIQUA | OH | 45356-3218 |
| JOHN A COLEMAN | 1502 CORNELIUS DRIVE | | | | GLENCOE | AL | 35905 |
| JOHN A CONNER | 1213  ST. RT. 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| JOHN A COTTRELL | 333  DALE AVE | | | | CARLISLE | OH | 45005-1304 |
| JOHN A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415 |
| JOHN A CUNDIFF | 7495 CEADEREKNOLLE | | | | DAYTON | OH | 45424-3253 |
| JOHN A DARDEN | 44 BARTON STREET | | | | ROCHESTER | NY | 14611 |
| JOHN A DIPAOLA | 29 SAGAMORE CIRCLE | | | | ROCHESTER | NY | 14617 |
| JOHN A DIPAOLA | 454  CHAMBERS ST BOX 334 | | | | SPENCERPORT | NY | 14559-9788 |
| JOHN A DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| JOHN A EBERHART | A 2490 3/1/10 | EBENFURTH ,HOFGRABENGASSE | | | EBENFURTH | | |
| JOHN A FIRMAN | 126  WATERVLIET | | | | DAYTON | OH | 45420-2461 |
| JOHN A FOWLER | 360 ETHEL AVE | | | | CARLISLE | OH | 45005-1310 |
| JOHN A GEOGHAN | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 |
| JOHN A GRESHAM | 973 SAVANNAH | | | | DETROIT | MI | 48203-2117 |
| JOHN A GYENES | 5817  ROCKINGHAM DR | | | | KETTERING | OH | 45429-6129 |
| JOHN A HILLIARD | 1652  YALTA DR | | | | BEAVERCREEK | OH | 45432-2348 |
| JOHN A HORANYI JR. | 2106 MERILINE AVE. | | | | DAYTON | OH | 45420-2831 |
| JOHN A HURSH | 524 S MAIN | | | | ENGLEWOOD | OH | 45322 |
| JOHN A IRWIN | 7422 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN A JACKSON | 185  PINEHILL RD | | | | SPENCERPORT | NY | 14559-1034 |
| JOHN A JORDAN | 3575  DIALTON RD | | | | ST. PARIS | OH | 43072-9434 |
| JOHN A KIMMEL | 5614 LEYDEN LANE | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN A LAY | 1375  HEMLOCK DRIVE | | | | FAIRBORN | OH | 45324-- 35 |
| JOHN A LONDERGAN,JR. | 2819 CRONE RD | | | | BEAVERCREEK | OH | 45434-6616 |
| JOHN A LUEBKE | 1812  HAZEL AVENUE | | | | KETTERING | OH | 45420-2120 |
| JOHN A LYON | 269 AVALON DR SE | | | | WARREN | OH | 44484-2150 |
| JOHN A MANGOLD | 2323 KIMBELL RD | | | | TERRY | MS | 39170 |
| JOHN A MANN | 3040 P O BOX 216 | | | | VILLA RIDGE | MO | 63089-0216 |
| JOHN A MC CARTER | 166 E 46 STREET | | | | LOS ANGELES | CA | 90011-3408 |
| JOHN A MC ELMURY | 9036 NO. LEXINGTON AVE | | | | NEW BRIGHTON | MN | 55112-0000 |
| JOHN A MCKNIGHT | 1539 MONTAUK POINT | | | | CONYERS | GA | 30013 |
| JOHN A MCPHERSON | 2175  FREDERICK GINGHAM RD | | | | TIPP CITY | OH | 45371-9649 |
| JOHN A O'BRIEN | 1932 WASHINGTON SOUTH | | | | DAYTON | OH | 45458 |
| JOHN A PAXTON | 113 NORTH GARFIELD STREET | | | | DAYTON | OH | 45403-1133 |
| JOHN A PECK | 1521 DARST AVE | | | | DAYTON | OH | 45403 |
| JOHN A PINO | 217  OLDE HARBOR TRAIL | | | | ROCHESTER | NY | 14612-2936 |
| JOHN A ROBERTS | 1124 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344 |
| JOHN A ROSS | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229-9426 |
| JOHN A SABOURIN | 3120 LITTLE YORK RD. | | | | BUTLER TOWNSHIP | OH | 45414 |
| JOHN A SHORT | 6520 GARD RD | | | | WAYNESVILLE | OH | 45068 |
| JOHN A STONE | 307  VANESSA DR | | | | W. ALEXANDRIA | OH | 45381-9382 |
| JOHN A STUKINS | RR#1  BOX 65 | | | | RIESEL | TX | 76682-9801 |
| JOHN A VAN ROSSEM | PO BOX 23102 | | | | ROCHESTER | NY | 14692 |
| JOHN A WEYBRIGHT | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | 45044 |
| JOHN A WOODS | 2420 GREGORY LANE | | | | LA HABRA | CA | 90631 |
| JOHN ALAN DENNY | 286 VICTORY LANE | | | | FRANKLIN | OH | 45005-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B BIANCHI | 479   FERNWOOD AVENUE | | | | ROCHESTER | NY | 14609-3531 |
| JOHN B BROWN | 633 OLD DECKER RD | | | | BRONSTON | KY | 42518-8506 |
| JOHN B JANNEY | 9901 OLDE PARK DR | | | | TIPP CITY | OH | 45371 |
| JOHN B PALUMBO III | 986 KEEFER RD | | | | GIRARD | OH | 44420 |
| JOHN B SLATTERY | 453 LAMAR MITCHELL RD. | | | | BELTON | SC | 29627-8468 |
| JOHN BAGLIO | 178 MELWOOD DRIVE | | | | ROCHESTER | NY | 14626 |
| JOHN BARTOK | 31 HIGHLAND STREET | | | | CALUMET CITY | IL | 60409-5312 |
| JOHN C BALDINO | 2437 SANTA ROSA DRIVE | | | | KETTERING | OH | 45440-1126 |
| JOHN C BAUMAN | 401   MOSLEY RD | | | | ROCHESTER | NY | 14616-2958 |
| JOHN C BENTLE | 3265 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1010 |
| JOHN C BEVERLY | 326 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-1229 |
| JOHN C BROWN | 351   MEADOWLAWN RD | | | | BUFFALO | NY | 14225-5225 |
| JOHN C CHENOWETH III | 9130  YANKEE STREET | | | | MIAMISBURG | OH | 45342-5010 |
| JOHN C CLANCY | 59   WOODLANDS | | | | BROCKPORT | NY | 14420-2656 |
| JOHN C CROOKS | 336   NORTH CHERRY STREET | | | | GERMANTOWN | OH | 45327-1104 |
| JOHN C DAHLINGHAUS | 3867 ROSLYN AVE | | | | KETTERING | OH | 45429-4830 |
| JOHN C ERDNER | 416 BLACK RD | | | | HARRISVILLE | PA | 16038 |
| JOHN C FORD | RT. 3, BOX 153 | | | | MONTICELLO | MS | 39654 |
| JOHN C GIZZO | 26   5TH STREET | | | | SAYREVILLE | NJ | 08872-1311 |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| JOHN C HAMMONS | 329 CHESTNUT DR | | | | EATON | OH | 45320-9351 |
| JOHN C HARLOW | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066 |
| JOHN C HARRUFF | 102   W SECOND ST | | | | XENIA | OH | 45385-3526 |
| JOHN C HENDERSON | 321 E. DOROTHY LANE | | | | KETTERING | OH | 45419 |
| JOHN C HOFFMAN | 5725  S WHEELOCK RD | | | | W MILTON | OH | 45383-8773 |
| JOHN C HOLLON | 790 IRVING DRIVE APT 154 | | | | CLARKSVILLE | IN | 47129 |
| JOHN C HOLLOWAY | 2057 GARDENLAND AVE | | | | NILES | OH | 44446-4519 |
| JOHN C HURT | 4385  ARROWROCK DRIVE | | | | DAYTON | OH | 45424-5003 |
| JOHN C JOHNSON | 6212 BUCKMAN DRIVE | | | | DAYTON | OH | 45424-2133 |
| JOHN C KELLY | 3931  KINGS HWY #202 | | | | DAYTON | OH | 45406-3500 |
| JOHN C KOVACH | 8041 HUNTING VALLEY DRIVE | | | | YOUNGSTOWN | OH | 44512 |
| JOHN C LIESER | 4800  RIDGEBURY DRIVE | | | | KETTERING | OH | 45440-1851 |
| JOHN C LOWERY JR | 355 CANOVA LN. | | | | DAYTON | OH | 45431-2221 |
| JOHN C MANHARD | 3230 W. LINCOLN | | | | ANAHEIM | CA | 92801-6048 |
| JOHN C MCPHERSON | 1830  STATE ROUTE 725 LOT 158 | | | | SPRING VALLEY | OH | 45370-9748 |
| JOHN C MERCER | 17 FER DON ROAD | | | | DAYTON | OH | 45405-5132 |
| JOHN C MERICA | 8517  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| JOHN C MEYER | 4808 STATE RD NN | | | | CATAWISSA | MO | 63015-2405 |
| JOHN C MILLER | 1206 NUNNERY DR | | | | MIAMISBURG | OH | 45342 |
| JOHN C NOVOTNY | 23W311 CREEK CT | | | | NAPERVILLE | IL | 60540-9430 |
| JOHN C PAYNE | 3718 DORSET DR | | | | DAYTON | OH | 45405-1937 |
| JOHN C REIGLE | 6896 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3398 |
| JOHN C RILL | 5298  DENISE DRIVE | | | | CENTERVILLE | OH | 45429-1912 |
| JOHN C SCHAFER | 4298  BRISTOL DR | | | | BEAVERCREEK | OH | 45440 |
| JOHN C SCHMITZ | RR 1 | | | | BLANCHESTER | OH | 45107-9803 |
| JOHN C SIGUENZA | 10763 WAKEFIELD ST E | | | | ADELANTO | CA | 92301-4169 |
| JOHN C SINGLETON | 9191 ROUND TOP ROAD | ROOM 308 | | | CINCINNATI | OH | 45251 |
| JOHN C SNELL | 316   MARTIN ROAD | | | | HAMLIN | NY | 14464-9738 |
| JOHN C TANIS III | 816   MAIN STREET | | | | MOOSIC | PA | 18507-1026 |
| JOHN C VOSS | 132   HILLSIDE DRIVE | | | | HILTON | NY | 14468-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C WEDDINGTON | 1695 LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| JOHN C WILSON | 1368 KUMLER AVENUE | | | | DAYTON | OH | 45406 |
| JOHN C YOUNG | 905 NANCY AVE | | | | NILES | OH | 44446-2731 |
| JOHN CALLEA | 139   SCOTCH PINE DRIVE | | | | ROCHESTER | NY | 14616-5011 |
| JOHN COLLIER, JR. | 5213 WOOD CREEK RD APT C | | | | TROTWOOD | OH | 45426-1641 |
| JOHN D ADDIS | 68   DIANA LANE WEST | | | | FAIRBORN | OH | 45324-4206 |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| JOHN D ALFANO | 4901 EGRET CT | | | | DAYTON | OH | 45424 |
| JOHN D ASHLEY | 386 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| JOHN D BEVELAQUA | PO BOX 128 | | | | SOUTHINGTON | OH | 44470-0128 |
| JOHN D BIEGAS | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| JOHN D BORGERT | 9524 COMPTON COURT | | | | INDIANAPOLIS | IN | 46240-1210 |
| JOHN D CHILANO | 6424  GRISWOLD RD | | | | BYRON | NY | 14422-9732 |
| JOHN D CROSS | 24   NORTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1350 |
| JOHN D DALTON | 510 OVERLAND TR | | | | MIAMISBURG | OH | 45342-2214 |
| JOHN D DUNAWAY | 2833 MITCHELLVILLE RD. | | | | LINCOLN | AL | 35096 |
| JOHN D DUNCAN | 345 WAYNE TRACE RD | | | | EATON | OH | 45320 |
| JOHN D DWYER | BENDING CRK RD APT 844 | | | | ROCHESTER | NY | 14624-0000 |
| JOHN D ELLIS, JR. | 826 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| JOHN D FOX | 4335 POST RAIL LN | | | | FRANKLIN | OH | 45005 |
| JOHN D FRICK | 1005 GAS LIGHT CT APT 4 | | | | MIAMISBURG | OH | 45342-3884 |
| JOHN D FULTS | 786 ROYAL RIDGE #B | | | | W CARROLLTON | OH | 45449 |
| JOHN D HANGEN | 407   EAST SOUTH STREET | | | | ARCANUM | OH | 45304-1357 |
| JOHN D HILGEFORD | 32   HILLGARD STREET | | | | TROTWOOD | OH | 45426-3051 |
| JOHN D HILL | 4724 MARSHALL RD APT A | | | | KETTERING | OH | 45429-5784 |
| JOHN D HITTE | 12150  SIGEL RD | | | | GERMANTOWN | OH | 45327-9799 |
| JOHN D HOUSTON | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| JOHN D JOHN JR | 857 DOLLY STREET | | | | DAYTON | OH | 45404 |
| JOHN D KINGERY | 253   KIRK AVE | | | | HENDERSON | NV | 89015-5252 |
| JOHN D KLENITCH | 631 EMERAL DR | | | | MOUNT STERLING | KY | 40353 |
| JOHN D KREBS | 3188 SUNNY CREST LANE | | | | KETTERING | OH | 45419 |
| JOHN D KREIS | 9    MAPLETON DRIVE | | | | N CHILI | NY | 14514-1209 |
| JOHN D LEBLANC | 1475 MICHAEL DR | | | | TROY | OH | 45373 |
| JOHN D LITTLE | 450 FERNBERRY DR | | | | WATERFORD | MI | 48328-2508 |
| JOHN D MCMILLAN | 3013 TELHURST | | | | MORAINE | OH | 45439-1420 |
| JOHN D MILLER | 60 ELMWOOD DR. | | | | SPRINGBORO | OH | 45066 |
| JOHN D MOORE | 1530 TENNYSON AVE. | | | | DAYTON | OH | 45406-4244 |
| JOHN D MORAN | 1526 KEARNCY ST | | | | NILES | OH | 44446-3844 |
| JOHN D MUSICK | 855   DONORA | | | | VANDALIA | OH | 45377-2817 |
| JOHN D NALER | 2209 RINGOLD ST APT #3 | | | | GUNTERSVILLE | AL | 35976-1531 |
| JOHN D PACE | 1220 N. ELMWOOD | | | | OAK PARK | IL | 60302-1249 |
| JOHN D RHODEN | 532 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| JOHN D RUPPERT | 1159  HIGHLAND AVE | | | | DAYTON | OH | 45410-2321 |
| JOHN D SENSENBAUGH | 1908 RUSSELL COURT | | | | MIAMISBURG | OH | 45342 |
| JOHN D SHUTTS | 8716 MOUND ROAD | | | | MIAMISBURG | OH | 45342-3266 |
| JOHN D SPARKS I I | 5936 FAIRHAM RD | | | | HAMILTON | OH | 45011-2037 |
| JOHN D SPENCE | 8745 ALGECIRAS DR APT 2C | | | | INDIANAPOLIS | IN | 46250-3282 |
| JOHN D STAFFORD | 3526 ROCK DR SW | | | | WARREN | OH | 44481-9275 |
| JOHN D STAUFFER | 2502 FIFTH STREET | | | | DAYTON | OH | 45433-7951 |
| JOHN D STOMOFF | 3213 PINNACLE PARK DR | | | | DAYTON | OH | 45418-2983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D TEEGARDEN | 1827 S. SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505 |
| JOHN D THOMPSON | 283   RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-0000 |
| JOHN D VATTIMO | 26   EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| JOHN D WAGGONER | 7061 CHAMA TRL | | | | ENON | OH | 45323-1518 |
| JOHN D WARREN | 4354 LAMBETH DRIVE | | | | HUBER HEIGHTS | OH | 45424-5932 |
| JOHN D WAYMIRE | P.O. BOX 13452 | | | | DAYTON | OH | 45413 |
| JOHN D WILLIAMS II | 1025 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| JOHN D WOODRUFF | 2717 N MAIN | | | | CLAYTON | OH | 45315 |
| JOHN DASFAIAS | 20   FRANCINE DR | | | | ROCHESTER | NY | 14606-3343 |
| JOHN DENMAN | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 |
| JOHN E BALDASARE | 2461 NILL AVE. | | | | DAYTON | OH | 45420-2372 |
| JOHN E BARNETT | 3555 SPICEWOOD DR | | | | DAYTON | OH | 45424-5047 |
| JOHN E BERGMAN | 159 N CANFIELD NILES RD | | | | AUSTON TOWN | OH | 44515-1901 |
| JOHN E BICKEL | 53 SUGNET ROAD | | | | CHEEKTOWAGA | NY | 14215 |
| JOHN E BOGARD | 3953 ST JAMES CT | | | | SPRINGFIELD | OH | 45502-9004 |
| JOHN E BOND | 3094 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| JOHN E BYNUM III | 1528  CANFIELD AVE. | | | | DAYTON | OH | 45406-4207 |
| JOHN E CAPEZZUTO | 71   BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6001 |
| JOHN E CAREY | 1306  LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-2538 |
| JOHN E DAUM JR | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 |
| JOHN E DUNN | 1534 BLAIR COURT | | | | MIDDLETOWN | OH | 45042-1406 |
| JOHN E FERGUSON | 6133 STATE ROUTE 40 E | | | | LEWISBURG | OH | 45338-8782 |
| JOHN E HENNESSY JR | 56   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3754 |
| JOHN E HILL | 109   SOUTH CHURCH STREET | | | | NEW CARLISLE | OH | 45344-1903 |
| JOHN E HOLT | 2101  ARLENE AVENUE | | | | DAYTON | OH | 45406-2340 |
| JOHN E HORTON | 1406 STILLMAN AVE | | | | GADSDEN | AL | 35903-2624 |
| JOHN E HOUK JR | 523 SALEM ST | | | | BROOKVILLE | OH | 45309 |
| JOHN E HOUK, SR | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322 |
| JOHN E HOWARD | 51 KINGSBORO RD. | | | | ROCHESTER | NY | 14619 |
| JOHN E HURLEY | 692   VINE ST | | | | BROOKVILLE | OH | 45309-1914 |
| JOHN E INMAN | 3763  CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335-1109 |
| JOHN E KIDD | 4571 SYLVAN OAK DRIVE | | | | DAYTON | OH | 45426-2121 |
| JOHN E KIENDL | 1070  SWEENEY ST | | | | NO TONAWANDA | NY | 14120-4874 |
| JOHN E KLINE | 115   TIFFANY LANE | | | | CARLISLE | OH | 45005 |
| JOHN E LABIG | 902   OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1236 |
| JOHN E LODER | RR # 1 | | | | ESTHERVILLE | IA | 51334-9801 |
| JOHN E MARX | 8491  CARRIAGE HILL DR. N.E. | | | | WARREN | OH | 44484-1621 |
| JOHN E MCGUIRE | 910 D VINSON DRIVE | | | | MARION | IN | 46952-- 23 |
| JOHN E MELTON | 404 N SECTION EXT | | | | SOUTH LEBANON | OH | 45065-1162 |
| JOHN E MOORE | 1045 CICILION AVE. | | | | DAYTON | OH | 45402-4110 |
| JOHN E NEWMAN, II | 14 LIFER RD | | | | CLINTON | MS | 39056 |
| JOHN E NOLAN | 6425 TANTAMOUNT LANE | | | | DAYTON | OH | 45449-3599 |
| JOHN E OZIMEK | 4645 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| JOHN E PECHATSKO | 4565 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515 |
| JOHN E RUSSELL | 934 SHANNON RD. | | | | GIRARD | OH | 44420 |
| JOHN E SCHLAGGEL | 22 1/2 CLIFTON AVE | | | | BATAVIA | NY | 14020-3702 |
| JOHN E SNYDER, JR. | 4539 IRELAN ST | | | | KETTERING | OH | 45440 |
| JOHN E WATSON | 3 2ND ST | | | | TIDIOUTE | PA | 16351-1122 |
| JOHN E WEST | 630   WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| JOHN E ZDANOWSKI | 126   ALDERWOOD LA | | | | ROCHESTER | NY | 14615-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ENGLISH | P O BOX 7537 | | | | WINTER HAVEN | FL | 33884 |
| JOHN F BALLARD | 2891 PURDUE DR | | | | KETTERING | OH | 45420-3457 |
| JOHN F BEECROFT | 7239 FONTELLA COURT | | | | DAYTON | OH | 45415 |
| JOHN F BILLY | 2075  WEIR RD. #42 NE | | | | WARREN | OH | 44483-2863 |
| JOHN F BOHANNON | 4673 WOLFCREEK PK. | | | | DAYTON | OH | 45427-3335 |
| JOHN F DIMASCIO | 193 DOVE TREE LANE | | | | ROCHESTER | NY | 14626 |
| JOHN F GRUBB | 8366 LAGOON ST. | | | | COMMERCE TWP. | MI | 48382-4752 |
| JOHN F HUNN | 440 SHROYER ROAD | | | | DAYTON | OH | 45419-4047 |
| JOHN F JOHNSON | 324   PULLMAN AVENUE | | | | ROCHESTER | NY | 14615-3406 |
| JOHN F JOHNSTON | 1895  RYAN RD. | | | | FRANKLIN | OH | 45066-7435 |
| JOHN F LAGER | 9127  N MAIN ST | | | | DAYTON | OH | 45415-1124 |
| JOHN F LANDIS | 17   W ZOLLER RD | | | | E. BRUNSWICK | NJ | 08816-2241 |
| JOHN F LOWE, JR. | 134   E. BRUCE ST. | | | | DAYTON | OH | 45405-2604 |
| JOHN F MOESNER | 25 SYCAMORE CREEK CT. | | | | SPRINGBORO | OH | 45066 |
| JOHN F MONDRO | 2681 HAY CREEK DR | | | | PINCKNEY | MI | 48169 |
| JOHN F OLIVER | 4173  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1220 |
| JOHN F RAMMEL III | 3802 GLASER DR | | | | KETTERING | OH | 45429 |
| JOHN F ROESSLER | 145   LIBERTY ST | | | | BRIDGEVILLE | PA | 15017-2437 |
| JOHN F ROGERS | 817  E. LUCUIS | | | | YOUNGSTOWN | OH | 44502-2437 |
| JOHN F SCHOLZE | 4249  SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| JOHN F SELLS | 7207  WIELAND WAY | | | | DAYTON | OH | 45459-3501 |
| JOHN F SEXAUER | 3191  MARIGOLD | | | | KETTERING | OH | 45440-2131 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVENUE | | | | KETTERING | OH | 45419 |
| JOHN F SPRINGER | 1826 RAVENWOOD RD | | | | DAYTON | OH | 45406-5621 |
| JOHN F TORCELLO II | 407   ELLICOTT ST | | | | BATAVIA | NY | 14020-3644 |
| JOHN FERNANDES | 40   GEMINI CIRCLE | | | | ROCHESTER | NY | 14606-5640 |
| JOHN FREEMAN | 7271  GLENSHIRE | | | | OAKWOOD | OH | 44146-5911 |
| JOHN G COOPER | 4556  BENNER ROAD | | | | MIAMISBURG | OH | 45342-4318 |
| JOHN G DILLARD | 106 QUINTER FARM RD | | | | ENGLEWOOD | OH | 45322-8705 |
| JOHN G DOHANYOS | 7584 ORCHARD | | | | WARREN | MI | 48091-3028 |
| JOHN G DRETTO | 26   COLONY WOOD DR | | | | ROCHESTER | NY | 14616-1959 |
| JOHN G FORD | 113 S FRANKLIN ST | | | | GADSDEN | AL | 35901-3460 |
| JOHN G HALL | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 |
| JOHN G KLEJMENT | 325 LAURELTON ROAD | | | | ROCHESTER | NY | 14609 |
| JOHN G LANE | 3361  WHITE WALNUT CT.APT 427 | | | | MIAMISBURG | OH | 45342-5318 |
| JOHN G MURAN | 400 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| JOHN G NORDYKE | 1013  BROWN ST (FRONT) | | | | DAYTON | OH | 45409-2809 |
| JOHN G PERA | 8655 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| JOHN G PITONI | 248   STRAUB RD | | | | ROCHESTER | NY | 14626-4236 |
| JOHN G RINERE | 8629  SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| JOHN G ROGALA | 53 EAST WREN CIRCLE | | | | KETTERING | OH | 45420 |
| JOHN G SNYDER | 649   FREDERICKSBURG DRIVE | | | | DAYTON | OH | 45415-2650 |
| JOHN G TRIPP | 7    RONNIE LANE | | | | N CHILI | NY | 14514-1108 |
| JOHN G WIEGAND | 720 LATTA RD APT 145 | | | | ROCHESTER | NY | 14612-4164 |
| JOHN GILLESPIE | 1854  CARALEE BLVD. APT 1 | | | | ORLANDO | FL | 32822-4514 |
| JOHN H ALEXANDER | 2732  NICHOLAS ROAD | | | | DAYTON | OH | 45418-2737 |
| JOHN H BLOCKER | 35 SANDER ST #2 | | | | ROCHESTER | NY | 14605-1647 |
| JOHN H BREDWELL | 159 FINLAND DR | | | | EATON | OH | 45320-2703 |
| JOHN H CAESAR | 50 GREENHILL RD | | | | DAYTON | OH | 45405 |
| JOHN H CUNNINGHAM | 226 WATERVLIET | | | | DAYTON | OH | 45420-2455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H GREENE | 283   LINCOLN AVENUE | | | | ROCHESTER | NY | 14611-2938 |
| JOHN H JACKSON | PO BOX 7573 | | | | JACKSON | MS | 39284-7573 |
| JOHN H JENKINS | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 |
| JOHN H MAGNANT | 9239 WESTWOOD | | | | DETROIT | MI | 48228-1745 |
| JOHN H MANDRYCKY | 92 SOTHEBY DRIVE | | | | ROCHESTER | NY | 14626-4452 |
| JOHN H MASCHUCK | 133   SUNRISE TERRACE | | | | WASHINGTON | NJ | 07882-1642 |
| JOHN H MCGUIRE | 1700 NORTH TEMPLE | | | | ANAHEIM | CA | 92806-1009 |
| JOHN H OFFENBACKER | 109 NIKKI LANE | | | | LEWISBURG | OH | 45338 |
| JOHN H PROFFITT | 7604 OGG ROAD | | | | KNOXVILLE | TN | 37938 |
| JOHN H REARSON | 1507  WILLOWDALE DR | | | | MACEDON | NY | 14502-9105 |
| JOHN H SHYNE | 4725  COULSON DRIVE | | | | DAYTON | OH | 45418-1972 |
| JOHN H SUNKINS | 51   MAY ST | | | | NEW BRUNSWICK | NJ | 08901-3438 |
| JOHN H TYSZKIEWICZ | 38   HARKINS ST. | | | | SOUTH AMBOY | NJ | 08879-1445 |
| JOHN H WILBURN | 300 MAORGAN STREET | | | | RAINBOW CITY | AL | 35906-6336 |
| JOHN H WILSON | 4842 VANGUARD AVE | | | | DAYTON | OH | 45418-1940 |
| JOHN HERBST | 3623 6TH AVE W | | | | PALMETTO | FL | 34221 |
| JOHN HERNANDEZ | 177 COLEBOURNE ROAD | | | | ROCHESTER | NY | 14609 |
| JOHN HICKMAN | 100 LAUREN DR. | | | | GADSDEN | AL | 35904 |
| JOHN HIMMELSBACH III | 313   CONRAD DR | | | | ROCHESTER | NY | 14616-3660 |
| JOHN HUDAK JR. | 2459 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| JOHN J ANDREWS JR | 16 GLEN COURT | | | | EAST BRUNSWIC | NJ | 08816 |
| JOHN J BATTISTA | 97   WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| JOHN J BELSKIS | 163  W. HUDSON ST. | | | | DAYTON | OH | 45405-3328 |
| JOHN J BLAIR | 3772  SOILDERS HOME MSGB RD | | | | MIAMISBURG | OH | 45342-1038 |
| JOHN J BOGGS | 8251 ARLINGTON RD. | | | | BROOKVILLE | OH | 45309 |
| JOHN J BURCSAK | 1101 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9737 |
| JOHN J CAMPIGOTTO | 4590 LINCOLN LANE EAST | | | | ESTERO | FL | 33928 |
| JOHN J CARPINO | P.O. BOX 60591 | | | | ROCHESTER | NY | 14606-0591 |
| JOHN J CERNY | 400 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| JOHN J DELABERTA III | 4385 BYESVILLE BLVD | | | | DAYTON | OH | 45431 |
| JOHN J FERRARI | 37   EASTLAND ROAD | | | | ROCHESTER | NY | 14616-4520 |
| JOHN J FLYNN, JR. | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410 |
| JOHN J FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| JOHN J FRITSCH | 4   MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| JOHN J GERMEK II | 24 CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5232 |
| JOHN J GRESS | 214 N. FIRST ST | | | | FAIRBORN | OH | 45324-4939 |
| JOHN J GRIESHOP | 8471 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| JOHN J HARTSOUGH | P O BOX 293025 | | | | KETTERING | OH | 45429 |
| JOHN J HORTON | 621   VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| JOHN J KAICLES | 5413 IVES PLACE | | | | N SPRINGFIELD | VA | 22151-2628 |
| JOHN J KASCSAK JR | 2510  JEWETT DR | | | | RICHMOND | VA | 23228 |
| JOHN J KEENAN | 247   BRIANWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1244 |
| JOHN J KRONAUER | 3013 JUDYTH ST SE | | | | WARREN | OH | 44484-4010 |
| JOHN J LEWIS JR | 34 FRIENDSHIP CIRCLE | FRIENDSHIP VILLAGE | | | DAYTON | OH | 45426 |
| JOHN J MARINO | PO BOX 115 | | | | ALEXANDER | NY | 14005-0115 |
| JOHN J MAZZARA | 1375 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3947 |
| JOHN J MILLER, JR. | 2163 LEHIGH PLACE | | | | MORAINE | OH | 45439 |
| JOHN J MONTECALVO | 750 GLENWOOD ST NE | | | | WARREN | OH | 44483 |
| JOHN J O CONNOR | 11584 CLAYTON CT | | | | THORNTON | CO | 80233-2301 |
| JOHN J O'MALLEY | 6270  OLD TROY PIKE | | | | DAYTON | OH | 45424-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J OSBORNE | 1224 SOUTH ST SE | | | | WARREN | OH | 44483-5941 |
| JOHN J RANCURELLO | 133   CUSHWA DR | | | | CENTERVILLE | OH | 45459 |
| JOHN J REINERT | 4832 MARSHALL RD | | | | KETTERING | OH | 45429 |
| JOHN J RICHARD | 231 W. GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857 |
| JOHN J ROBINSON | 308 MCDONALD DR | | | | CLINTON | MS | 39056-5338 |
| JOHN J SCHULTZ | 407   MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2647 |
| JOHN J SEDITA | 1610  BLOSSOM RD | | | | ROCHESTER | NY | 14610-2315 |
| JOHN J SHERLOCK | 554   GREEN ST | | | | CAMBRIDGE | MA | 02139-3120 |
| JOHN J SWOGGER | 1025 HARVARD AVE | | | | FAIRBORN | OH | 45324 |
| JOHN J TERRITO | 825   HOUSTON ROAD | | | | WEBSTER | NY | 14580-4042 |
| JOHN J THOMAS | PO BOX 2504 | | | | ANTIOCH | CA | 94531-2504 |
| JOHN J TOMASHOT | 230   WISTOWA TRAIL | | | | DAYTON | OH | 45430-2016 |
| JOHN J TUTKO | 65 BIRCH LANE | | | | WILMINGTON | IL | 60481 |
| JOHN J TWAREK | 5660  CANDLE LIGHT LANE | | | | DAYTON | OH | 45431-2802 |
| JOHN J VELLA JR | 301 PENBROOKE DRIVE | | | | PENFIELD | NY | 14526 |
| JOHN J WITHROW | 3086  SETON HILL DR | | | | BELLBROOK | OH | 45305-8756 |
| JOHN J WOLSEFER | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005 |
| JOHN J YODER | 5120  NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN K BANKS | 717 WESTLAKE AVE | | | | NEW CARLISLE | OH | 45344 |
| JOHN K BRINCKO | 32 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3545 |
| JOHN K EMRICK | 3132 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| JOHN K GIBBS | 853 KENBROOK DR. | | | | VANDALIA | OH | 45377-2535 |
| JOHN K HORNER | 5385  BERMUDA RD | | | | NORMANDY | MO | 63121-1407 |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038 |
| JOHN K PATTERSON | 5365 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-4045 |
| JOHN K PENNINGTON | 309   WEST PARK AVE | | | | LEBANON | OH | 45036-2113 |
| JOHN K WOOD JR. | 5613 PENN AVE | | | | RIVERSIDE | OH | 45432-1726 |
| JOHN KAFARSKI | 500   ADAMS LANE APT 6G | | | | NO. BRUNSWICK | NJ | 08902-2572 |
| JOHN KVARTEK | 121   REDWOOD AVENUE | | | | EDISON | NJ | 08817-4323 |
| JOHN L ANDERSON | 4325 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7746 |
| JOHN L BARSZCZ | 358   SUMMERHILL RD | | | | E. BRUNSWICK | NJ | 08816-4538 |
| JOHN L BIRDSONG, JR. | 4641 CHRISTOPHER AVENUE | | | | DAYTON | OH | 45406 |
| JOHN L BRANHAM | 2406  GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| JOHN L BUTLER | 9615 DALEWOOD DR B | | | | AUSTIN | TX | 78729 |
| JOHN L CAMPBELL | 2622  KINGS ARM CIRCLE | | | | KETTERING | OH | 45440-2337 |
| JOHN L CROSS, JR | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| JOHN L FILLMORE JR | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| JOHN L GOULD | 16802  KENMOR RD | | | | KENDALL | NY | 14476-9768 |
| JOHN L HART | 2655 HAZEL AVENUE | | | | DAYTON | OH | 45420-2701 |
| JOHN L IMPSON | 213   NORTH HURON COURT | | | | FAIRBORN | OH | 45324-2775 |
| JOHN L KIRKLAND JR | 6051  EDS RTS 22-3 LOT 58 | | | | MORROW | OH | 45152-0000 |
| JOHN L KOEHL JR | 11760 FROST ROAD | | | | TIPP CITY | OH | 45371 |
| JOHN L LADD | 45 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| JOHN L MELLON | 837   RICHARD | | | | MIAMISBURG | OH | 45342-1842 |
| JOHN L NEELY | 221 FRANKLIN ST | | | | MIDDLETOWN | OH | 45042 |
| JOHN L OFFICER | 816 RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| JOHN L RADFORD | 19160 INDIAN WELLS CT. N.W. | | | | NORTH FORT MEYERS | FL | 33903-6676 |
| JOHN L ST PIERRE | 669 WEST HIGH STREET | | | | WAYNESVILLE | OH | 45068 |
| JOHN L SWINDLE | 122 MAPLELAWN DR | | | | DAYTON | OH | 45405 |
| JOHN L WHEELBARGER | 525 S HARBINE AVE | | | | DAYTON | OH | 45403-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN L WRIGHT | 2415 BYERS RIDGE | | | | MIAMISBURG | OH | 45342 |
| JOHN LATOS | 5583  COBBLEGATE DR | | | | WEST CARROLLT | OH | 45449-2839 |
| JOHN LOBAS | 7     GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4613 |
| JOHN M ASHMAN | 785 COMANCHE LN APT H | | | | TIPP CITY | OH | 45371-1534 |
| JOHN M BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432 |
| JOHN M BONETTI | 5852  COFFIN STATION RD | | | | URBANA | OH | 43078-9581 |
| JOHN M BOYLIN | 9      WALTZ TRACT PO BOX 25 | | | | SILVER LAKE | NY | 14549-0025 |
| JOHN M BULLOCK | 706   EWING ST | | | | DAYTON | OH | 45404-1511 |
| JOHN M BURCHAM | 213 YORK RD | | | | YORKTOWN | IN | 47396-1077 |
| JOHN M CAMPBELL | 6253 MANTZ AVE | | | | DAYTON | OH | 45427-1832 |
| JOHN M COLLIER | 1717  FULTON AVE | | | | SPRINGFIELD | OH | 45505-3918 |
| JOHN M DEAN | 829   WASHINGTON AVE. | | | | FAIRBORN | OH | 45324-3839 |
| JOHN M DEMERIT | 11302 KLEY ROAD | | | | VANDALIA | OH | 45377-9794 |
| JOHN M FRYE | 106   TORRINGTON DR | | | | ROCHESTER | NY | 14618-2012 |
| JOHN M GASSETT | 2043  PERSHING BLVD | | | | DAYTON | OH | 45420-2430 |
| JOHN M GREEK | 187  N. 7TH STREET | | | | LEHIGHTON | PA | 18235-1201 |
| JOHN M HAYES | 732 RIDGE RD | | | | ONTARIO | NY | 14519-9108 |
| JOHN M HOWELL | 4507 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9707 |
| JOHN M KAUSE | 164 NORTH WILLIAMSBURY | | | | BLOOMFIELD HILLS | MI | 48301 |
| JOHN M KEEZER | 711 WENGER RD APT 131 | | | | ENGLEWOOD | OH | 45322-1908 |
| JOHN M MACSHANE | 2408 ACADEMY RD # 1 | | | | HOLLY | MI | 48442-8324 |
| JOHN M MASTRELLA | 170   CANTON STREET | | | | ROCHESTER | NY | 14606-2658 |
| JOHN M MURPHY | 196   SCHLOSS LN. | | | | MORAINE | OH | 45418 |
| JOHN M PALERMO | 170   BERWICK ROAD | | | | ROCHESTER | NY | 14609-7707 |
| JOHN M PALO | 47   E GRENADIER RD | | | | SCOTTSVILLE | NY | 14546-1119 |
| JOHN M RAPSAWICH | 5194  STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| JOHN M REFFITT | 12561/2PATTERSON RD | | | | DAYTON | OH | 45420-0000 |
| JOHN M REICHHARDT | 6407  REVERIE LANE | | | | DAYTON | OH | 45449-3536 |
| JOHN M RUZICK | 5562 FOXRUN CT | | | | CINCINNATI | OH | 45239-7267 |
| JOHN M SHAFER | 2265 W PARKS RD LOT 464 | | | | ST JOHNS | MI | 48879-8922 |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468 |
| JOHN M STEFAN | 3333  TIMMONS LANE APT 169 | | | | HOUSTON | TX | 77027-5916 |
| JOHN M WARD | 13655  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| JOHN M WELSH | 245   PARKER DRIVE | | | | SPRINGBORO | OH | 45066-1337 |
| JOHN M WOKOSKY | 5550  BENGIE DR | | | | HUBER HGTS | OH | 45424-5525 |
| JOHN M WOLSKI | 25 WARSAW ST | | | | DEPEW | NY | 14043 |
| JOHN M ZINDORF | 1700 HEATHERWOOD TRAIL | | | | XENIA | OH | 45385-- 95 |
| JOHN MIHALIC | 14132 MARTIN | | | | WARREN | MI | 48088-6326 |
| JOHN MOSCATO | 200   WILLOW CREEK LANE | | | | ROCHESTER | NY | 14622-1780 |
| JOHN N COLON | 102 S. ROANOKE AVE. | | | | AUSTINTOWN | OH | 44515 |
| JOHN N GARRETT | 1145 KENORA CIRCLE | | | | DAYTON | OH | 45430-1101 |
| JOHN N ISHMAN JR. | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418 |
| JOHN N LAMONT | 1400 LONG ISLAND CT | | | | BEAVERCREEK | OH | 45434 |
| JOHN N MERCER | 612 DUNTON ROAD | | | | CLINTON | MS | 39056-4304 |
| JOHN N RAGAN | 2655 BELVEDERE DR APT D-7 | | | | JACKSON | MS | 39212-2892 |
| JOHN N ROBERTS | 696 WEST ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1509 |
| JOHN O HOFFER | 143 MOYERS LANE | | | | SPEEDWELL | TN | 37870 |
| JOHN O YORK | 1418 SPRINGVALLEY-ALPHA RD | | | | XENIA | OH | 45385-- 93 |
| JOHN OLCSVAY | 1419 OSAGE RD | | | | NO BRUNSWICK | NJ | 08902-1517 |
| JOHN OWSLEY | 18706 GOLDEN HAWK COURT | | | | HUDSON | FL | 34667-6485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P ALLISON | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| JOHN P ANDOLINA | 132 SHIRE WAY | | | | CAMILLUS | NY | 13031 |
| JOHN P BARLOW | 6310 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| JOHN P BATTY | 18   N HILLCREST DR | | | | GERMANTOWN | OH | 45377 |
| JOHN P BORIOLO | 3935 LA SIERRA #64 | | | | RIVERSIDE | CA | 92505-3552 |
| JOHN P BRUTON | 227   GILMAN RD | | | | CHURCHVILLE | NY | 14428-9347 |
| JOHN P CAMPBELL | 1561  PATCHEN AVE. S.E. | | | | WARREN | OH | 44484-2806 |
| JOHN P COTNAM | 1524  BROWN STREET | | | | DAYTON | OH | 45409-2606 |
| JOHN P EVERIDGE | 1616 WYOMING STREET | | | | DAYTON | OH | 45410-2526 |
| JOHN P FERRARI | 58 SIMPLEX AVENUE | | | | NEW BRUNSWICK | NJ | 08901 |
| JOHN P GENARI | 58 CIRCLE DR | | | | FAIRBORN | OH | 45324-5610 |
| JOHN P GIGLIOTTI | 165 SAGEWOOD DRIVE | | | | SPENCERPORT | NY | 14559 |
| JOHN P GILBERT | 405A  HARBOR ROAD | | | | MORGANVILLE | NJ | 07751-1115 |
| JOHN P HAZELRIGG | 5911  ROSALIE | | | | DAYTON | OH | 45424-4326 |
| JOHN P HERMAN | 120J  CLINTWOOD CT | | | | ROCHESTER | NY | 14620-3547 |
| JOHN P HOWE | 408  LEWISTON RD | | | | KETTERING | OH | 45429-2618 |
| JOHN P JACKSON | BOX 17 | | | | PENNS CREEK | PA | 17862-0017 |
| JOHN P KLINGLER | 1173  WOODBRIDGE LANE | | | | WEBSTER | NY | 14580-8749 |
| JOHN P MARREIROS | 186 DARTMOUTH ST | | | | HIGHLAND PARK | NJ | 08904 |
| JOHN P MAZZONE | 2123 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| JOHN P O'DONNELL | 441  S. FIFTH ST | | | | MIAMISBURG | OH | 45342-2940 |
| JOHN P RITZ | 501   SENECA PARKWAY | | | | ROCHESTER | NY | 14613-1019 |
| JOHN P SHARP | 30   WOODRUFF DRIVE | | | | DAYTON | OH | 45405-5127 |
| JOHN P STAFFORD | 1223  WENDALL AVE | | | | NEW CARLISLE | OH | 45344-2855 |
| JOHN P STEFANO | 40   JOLI LA | | | | ROCHESTER | NY | 14606-3522 |
| JOHN P STEWART | 2862  N PARK AVE | | | | WARREN | OH | 44481 |
| JOHN P STRASSNER | 43   NAMES RD | | | | ROCHESTER | NY | 14623-1931 |
| JOHN P VAGEDES | 6923 S KARNS RD | | | | W MILTON | OH | 45383 |
| JOHN P WILLIAMS | 3101 BROMLEY PLACE | | | | KETTERING | OH | 45420-1253 |
| JOHN P WRUBLESKI | P O BOX 77095 | | | | ROCHESTER | NY | 14617-8095 |
| JOHN P WYMER | 46   EAST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1710 |
| JOHN PERRY BRIGHT | 52   W MAIN ST | | | | NEW LEBANON | OH | 45345-- 14 |
| JOHN PIERCE, JR. | 1579 SUNDALE AVE | | | | DAYTON | OH | 45406-3646 |
| JOHN POLOCHAK | 580 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 |
| JOHN R BAKER | 72   ALDEN RD | | | | ROCHESTER | NY | 14626-2429 |
| JOHN R BARCY | 108 DOVER ST. | | | | DAYTON | OH | 45410-1923 |
| JOHN R BARTON | 1521  FISHER DR | | | | HUBBARD | OH | 44425 |
| JOHN R BONACCI | 1058 LARKSTON DR | | | | WEBSTER | NY | 14580-8621 |
| JOHN R BOSTON | 644 SMALLWOOD | | | | DAYTON | OH | 45427-2243 |
| JOHN R BOWLING | 36   COLIN KELLEY DR | | | | RIVERSIDE | OH | 45431 |
| JOHN R BRETELSON | 3140  TAGGART ST | | | | DAYTON | OH | 45420-1950 |
| JOHN R CARBALLO | 3862 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| JOHN R CASH | 20   OAKRIDGE AVE | | | | KENMORE | NY | 14217-1119 |
| JOHN R CASTELLANO | 9 TIMBER RIDGE DR. | | | | SPENCERPORT | NY | 14559-2247 |
| JOHN R COLLINS | 70   WOODHILL DR | | | | ROCHESTER | NY | 14616-2812 |
| JOHN R DISHON | 7625 UNION SCHOOLHOUSE RD. | | | | RIVERSIDE | OH | 45424 |
| JOHN R DOMINGUEZ | 440 SONORA PLACE | | | | LA HABRA | CA | 90631-4925 |
| JOHN R FOX | 461  WEST AVENUE | | | | BROCKPORT | NY | 14420-1121 |
| JOHN R GALLAGHER | 1311 WHITNEY ROAD | | | | ONTARIO | NY | 14519 |
| JOHN R GIBSON | PO BOX 101 | | | | DAYTON | OH | 45404-- 01 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R GROOMS | 2015 S COUNTY ROAD 25A | | | | TROY | OH | 45373-4255 |
| JOHN R HAIDERER | 6770 MELBOURNE RD. | | | | SAGINAW | MI | 48604 |
| JOHN R HANCOCK | 106 ELMS | | | | FLUSHING | MI | 48433-1833 |
| JOHN R HARGREAVES | 1125 CARLISLE AVE | | | | DAYTON | OH | 45420-1916 |
| JOHN R HOLBROOK | 1326 FRAZIER RD | | | | MIDLAND | OH | 45148-8169 |
| JOHN R INDALECIO | 4532 GLENN MARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| JOHN R KARRAKER | P O BOX 112 | | | | SCIO | OR | 97374-0112 |
| JOHN R KEMMET | 748   JOHN GLENN BLVD | | | | WEBSTER | NY | 14580-9117 |
| JOHN R KIDD JR | 1819 RUSSET AVENUE | | | | DAYTON | OH | 45410 |
| JOHN R KOZEE | 4568 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1142 |
| JOHN R LANDRY JR | 28 BIRCHMOUNT CIRCLE | | | | WEST HENRIETTA | NY | 14586 |
| JOHN R LANSER | 1507 WOODCROFT AVE | | | | FLINT | MI | 48503-3587 |
| JOHN R LEWIS | 6282 EAST GANDER RD | | | | DAYTON | OH | 45424 |
| JOHN R MOLER | 18   SUNSET DR | | | | GERMANTOWN | OH | 45327-1256 |
| JOHN R NICULA | 3508 SODOM HUTCHINGS RD NE | | | | CORTLAND | OH | 44410-8708 |
| JOHN R PADGETT | 417   MONTANA DR. | | | | XENIA | OH | 45385-4419 |
| JOHN R RALEIGH | 28663 BINGHAM DR | | | | CHESTERFIELD | MI | 48047-- 37 |
| JOHN R RANKIN | 6340   GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1636 |
| JOHN R RITTER | 108 MOSSOAK DR. | APT. 1 | | | KETTERING | OH | 45429-2931 |
| JOHN R SAGER | 9550 S PALMER RD | | | | DAYTON | OH | 45424-1626 |
| JOHN R SCHULZ | 12 GEMINI | | | | FENTON | MO | 63026-4799 |
| JOHN R STEVENS | 1533 STEPNEY ST. | | | | NILES | OH | 44446 |
| JOHN R STUBINGER | 228   RED ROCK RD | | | | ROCHESTER | NY | 14626-3180 |
| JOHN R USAS | 7770   CEDAR HILL DR | | | | DAYTON | OH | 45424-2367 |
| JOHN R WELLS | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005 |
| JOHN R WILLIAMSON | 1331 SWISHER AVE | | | | DAYTON | OH | 45408-1869 |
| JOHN RICHARDSON | 5221   WEST THIRD STREET | | | | DAYTON | OH | 45427-2952 |
| JOHN RISTICH | 28   LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| JOHN S BARG | 276   ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1444 |
| JOHN S CONQUEST | 13101 E CO RD 700 S | | | | LOSANTVILLE | IN | 47354-9515 |
| JOHN S HANNER | 1007 WARWICK PL | | | | DAYTON | OH | 45419 |
| JOHN S HITCHCOCK | 454 MCCLURE RD | | | | LEBANON | OH | 45036 |
| JOHN S KIDDER | 6126 PERSIMMON TREE CT | | | | ENGLEWOOD | OH | 45322-3611 |
| JOHN S LILLI | 65   WALNUT PLACE | | | | SPRINGBORO | OH | 45066-1222 |
| JOHN S LINDSEY | 2028  CAROLINA | | | | MIDDLETOWN | OH | 45044-6926 |
| JOHN S MANFRE | 152C  KINGSBARRY DRIVE | | | | ROCHESTER | NY | 14626-2214 |
| JOHN S NELSON | 110B BRIARMEADE DR | | | | CLINTON | MS | 39056-3579 |
| JOHN S PAPALAS | 1158   SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| JOHN S PERAZZO | 8401 SAGRAVES DRIVE | | | | VANDALIA | OH | 45377-9668 |
| JOHN S PETRELLA JR | 72   HARWIN DRIVE | | | | ROCHESTER | NY | 14623-4716 |
| JOHN S PORTER | 6918 ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3134 |
| JOHN S SEFCIK | 3337 FREMONT AVE. | | | | YOUNGSTOWN | OH | 44511 |
| JOHN S TOMS | 500   GILLETT ROAD | | | | SPENCERPORT | NY | 14559-2004 |
| JOHN S VOELKER | 210   LIBERTY | | | | EDWARDSVILLE | IL | 62025-1105 |
| JOHN S WARGO | 2145 AVONDALE | | | | SYLVAN LAKE | MI | 48320 |
| JOHN S WEISSGARBER | 701 N UNION RD APT 112 | | | | CLAYTON | OH | 45315 |
| JOHN SCHMEH | 302 HAWLEY ST | | | | LOCKPORT | NY | 14094 |
| JOHN STANLEY | 118 GROVE AVE. | | | | DAYTON | OH | 45404 |
| JOHN T BOWLING | 266 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| JOHN T BOYER | 4412   SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T CLARK | 322 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2343 |
| JOHN T D'AMICO | 4979  SR 46 | | | | CORTLAND | OH | 44410 |
| JOHN T ECKENRODE JR. | 54 BANE AVE | | | | NEWTON FALLS | OH | 44444-1601 |
| JOHN T EISEN | 4819 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| JOHN T ETTER JR | 823 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| JOHN T FLOW | 3470  REDMAN RD | | | | BROCKPORT | NY | 14420-9478 |
| JOHN T FRANKS | 2120  PITTSFIELD STREET | | | | KETTERING | OH | 45420-2131 |
| JOHN T HEATH, II | 117 DALTON AVE | | | | CARLISLE | OH | 45005 |
| JOHN T HENSLEY | 9182  S. RIVER RD | | | | MIAMISBURG | OH | 45342-4230 |
| JOHN T JONES | 4613 STATE ROUTE 123 | | | | MORROW | OH | 45152 |
| JOHN T KAWYN | 4200 WESLEY CT | | | | INDIAN TRAIL | NC | 28079 |
| JOHN T LAKE | PO BOX 256 | | | | E ROCHESTER | NY | 14445-0256 |
| JOHN T MAXWELL | 1224  MAPLE ST | | | | ROCHESTER | NY | 14611-1548 |
| JOHN T MCGEE | 5360 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| JOHN T MERCS | 525 JUDITH DR | | | | KETTERING | OH | 45429-5309 |
| JOHN T MYK | 828 NORTH RIVER ROAD | | | | WARREN | OH | 44483-0000 |
| JOHN T POLLARD | 3177 KENRAY DR | | | | COLUMBUS | OH | 43219 |
| JOHN T RYAN | RR 4 BOX 757 OLD ROAD | | | | PRINCETON | NJ | 08540-9802 |
| JOHN T STALEY | 530  DUNNIGAN DRIVE | | | | VANDALIA | OH | 45377-2621 |
| JOHN T STURGELL | PO BOX 766 | | | | VERONA | OH | 45378-0766 |
| JOHN T WALKER | 205  MARJRIE | | | | DAYTON | OH | 45404-2345 |
| JOHN TALKISH | PO BOX 165 | | | | ROSCOE | PA | 15477-0165 |
| JOHN TITUS | 684 CHALFONTE | | | | WARREN | OH | 44484-2114 |
| JOHN U WILSON | 2421 LEHIGH PL | | | | DAYTON | OH | 45439 |
| JOHN V BOKER | 7306 GLENGATE CT | | | | HUBER HEIGHTS | OH | 45424-3142 |
| JOHN V DRWAL | 149  STANIFORD AVE. | | | | SAYREVILLE | NJ | 08872-1226 |
| JOHN V MARTIN | 54   BOND STREET | | | | DAYTON | OH | 45405-4201 |
| JOHN V MOORHEAD | PO BOX 5171 | | | | NILES | OH | 44446-7171 |
| JOHN V PARRISH | VILLA MOTEL | SUITE 31 | | | KEESEVILLE | NY | 12944-3723 |
| JOHN V ROUVINA | 292  THURSTON RD | | | | ROCHESTER | NY | 14619-1543 |
| JOHN V VELTRE | 1180  LONG POND ROAD | | | | ROCHESTER | NY | 14626-1136 |
| JOHN W ALLEN | 1100 SNIDER RD  APT 17 | | | | MASON | OH | 45040 |
| JOHN W ALLEN | 209  JOHNSON ST. | | | | DAYTON | OH | 45410-1421 |
| JOHN W BARNES | 14108 TURNBERRY PLACE | | | | LITHONIA | GA | 30038 |
| JOHN W BARNETT | 18 MOUND ST. | | | | LEBANON | OH | 45036 |
| JOHN W BATTS | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| JOHN W BLACK | 9191 WINDSOR CIRCLE | | | | CYPRESS | CA | 90630-2939 |
| JOHN W CARSON | 130  MYRTLE STREET | | | | LEROY | NY | 14482-1332 |
| JOHN W CLAYPOOL | 135 LAWNVIEW AVE | | | | NILES | OH | 44446 |
| JOHN W COFFMAN | 6000 MIDDLETOWN RD | | | | WAYNESVILLE | OH | 45068 |
| JOHN W DEARING | 1005 HALLER AVE | | | | DAYTON | OH | 45408 |
| JOHN W EAKES | 7294 SALEM RD | | | | LEWISBURG | OH | 45338 |
| JOHN W EBERTS | 128 MARYVIEW DR | | | | WEBSTER | NY | 14580-8842 |
| JOHN W FIELDER, JR. | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 |
| JOHN W FRYAR | 14 CLASS PLACE | | | | NEW BRUNSWICK | NJ | 08901-3540 |
| JOHN W HEDMAN | 13106 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1302 |
| JOHN W HENSLEY | 3924  ANGUS LANE | | | | MORAINE | OH | 45439-1204 |
| JOHN W HESS | 3320 VAGABOND LN | | | | RIVERSIDE | OH | 45424-6228 |
| JOHN W HOSKINS | 1011 BERYL TRAIL APT A | | | | CENTERVILLE | OH | 45459 |
| JOHN W HUDSON | 4616 PENN. AVE | | | | DAYTON | OH | 45432-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W KLESCH | 28508  PARKWOOD DRIVE | | | | WILLOWICK | OH | 44095-4576 |
| JOHN W KUHBANDER | 816   BROAD BLVD | | | | KETTERING | OH | 45419-2022 |
| JOHN W LACLAIR | 955   EULER RD | | | | BROCKPORT | NY | 14420-9773 |
| JOHN W LATOUR | 5205 AMHERST DR | | | | CHANDLER | TX | 75758-8503 |
| JOHN W LESLIE | 1339  PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2636 |
| JOHN W LITTLE | 40 TEAROSE MEADOW LN. | | | | BROCKPORT | NY | 14420-9340 |
| JOHN W MALOY JR. | 11676 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| JOHN W MILLS | 628   PIQUA PLACE | | | | SPRINGFIELD | OH | 45506-2243 |
| JOHN W MOSS | 329   WASHINGTON, S.E. | | | | NEWTON FALLS | OH | 44444-9750 |
| JOHN W PAYNE | 2461 LEHIGH PL | | | | DAYTON | OH | 45439-2807 |
| JOHN W PERDUE | 2932 GALEWOOD ST | | | | KETTERING | OH | 45420-3444 |
| JOHN W POHLABEL | 708   MCCLEARY STREET | | | | DAYTON | OH | 45406-2816 |
| JOHN W RITTENBERRY I I I | 1042 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 |
| JOHN W SPEARS | 8991 MILE ROAD | | | | NEW LEBANON | OH | 45345 |
| JOHN W TEGELAAR | 22   BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| JOHN W VOGEL | 1763  ARBOR DR | | | | MINERAL RIDGE | OH | 44440-9559 |
| JOHN W WALSH | 21-1  GLENORA GARDENS | | | | ROCHESTER | NY | 14615-1732 |
| JOHN W WASHINGTON | 45 DADE LANE | | | | BROOKHAVEN | MS | 39601 |
| JOHN W WASHINGTON | 92 HIGH MANOR DR APT 2 | | | | HENRIETTA | NY | 14467-9135 |
| JOHN W WELLER | 814 SOUTH ST | | | | GREENFIELD | OH | 45123-1247 |
| JOHN W WHEELER | 306 CONOVER DRIVE | | | | FRANKLIN | OH | 45005 |
| JOHN W WHEELER | 9313 SOMERSET COURT | | | | CENTERVILLE | OH | 45458 |
| JOHN W ZINKIEWICZ | 315 BRANDT STREET | | | | DAYTON | OH | 45404 |
| JOHN WAYNE DAILEY | 1516 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| JOHN WEBER | 36   GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| JOHN WILCKO | 149 HALLARS HILL RD | | | | HAZELTON | PA | 18202-9753 |
| JOHN YOST JR | 106 SUNNYBROOK TRL | APT E | | | ENON | OH | 45323 |
| JOHN, WILLIAM E | 1056 MEADOWLANE | | | | XENIA | OH | 45385-1832 |
| JOHNATHAN P GRAY | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 |
| JOHNATHAN W LOWE | 1412 N. DETROIT ST. | | | | XENIA | OH | 45385-1218 |
| JOHNATHAN W MOORE | 1418 CARRIAGE DR. | | | | SANTA ANA | CA | 92704-6713 |
| JOHNETTA WADE | 751   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| JOHNETTE R ALCORN | 226   MACO TERRACE | | | | GREENVILLE | SC | 29607-2073 |
| JOHNIE E HOWARD | 495 SAINT ANDREWS RD | | | | BEECH MNT | NC | 28604 |
| JOHNIE J WENDLING | 3898 HERFORD TR | | | | MORAINE | OH | 45439 |
| JOHNIE P ASKERNEESE | 5625 WARWICH DR | | | | JACKSON | MS | 39211 |
| JOHNMAN, CATHERINE S | 5384 KUSZMAUL AVE. | | | | WARREN | OH | 44483-4483 |
| JOHNNA D MARTIN | 34   S. HORTON ST. | | | | DAYTON | OH | 45403-2034 |
| JOHNNETTA S IVORY | 3012 BENCHWOOD RD | | | | DAYTON | OH | 45414 |
| JOHNNIE A SPARKS | 2483   DELCOURT DRIVE | | | | DAYTON | OH | 45439-3309 |
| JOHNNIE B JONES | 6187 SAINT CHRISTOPHER CRT | | | | LITHONIA | GA | 30058 |
| JOHNNIE B NATHAN | 1625 ARLENE AVENUE | | | | DAYTON | OH | 45406-3303 |
| JOHNNIE C WILSON | 22 MARSON AVE | | | | DAYTON | OH | 45405 |
| JOHNNIE EDWARDS JR | 2247 NILES RD SE | | | | WARREN | OH | 44484 |
| JOHNNIE L SMALL  JR. | 233 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| JOHNNIE L TACKETT | 3436 BULAH AVE | | | | KETTERING | OH | 45429 |
| JOHNNIE R HARRIS | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JOHNNIE R MOBLEY | 315 W MAIN ST | | | | TROTWOOD | OH | 45426 |
| JOHNNIE T WILSON | 514 CREIGHTON AVE | | | | DAYTON | OH | 45410 |
| JOHNNIE WILLIAMS JR. | PO BOX 6071 | | | | YOUNGSTOWN | OH | 44501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY A FLEMING | P. O. BOX 292109 | | | | KETTERING | OH | 45429-0109 |
| JOHNNY A GAINES | 1058  EXCHANGE STREET | | | | ROCHESTER | NY | 14608-2947 |
| JOHNNY A HART | 1200  REEDSDALE ROAD | | | | DAYTON | OH | 45432-1735 |
| JOHNNY A LAINE | 2520 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1630 |
| JOHNNY ARCHIE, JR. | 161 FIELDSTONE DR. | | | | TROTWOOD | OH | 45426 |
| JOHNNY B VANSANT | 740 MIAMI CHAPEL ROAD | | | | DAYTON | OH | 45408 |
| JOHNNY C MCKEE JR | 3221 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 |
| JOHNNY C RHUM | RR 1 BOX 209A | | | | SPRINGPORT | IN | 47386-9801 |
| JOHNNY C SIMS | 2001 BURBANK DR | | | | DAYTON | OH | 45406-4413 |
| JOHNNY COLEMAN JR | 591 HAGUE | | | | DETROIT | MI | 48202-2124 |
| JOHNNY D COOPER | GEN DEL | | | | CONCORD | AR | 72523-9999 |
| JOHNNY D NOBLE | 735 SHIRLEY DRIVE | | | | TIPP CITY | OH | 45371 |
| JOHNNY E COLEMAN | 1253 WOODVILLAGE DR. #N-2 | | | | JACKSON | MS | 39204-2145 |
| JOHNNY E HALCOMB | 1530 EDENDALE ROAD | | | | DAYTON | OH | 45432-3643 |
| JOHNNY E RANSOM | RT. 2, LOT 46 | | | | BOLTON | MS | 39041-9802 |
| JOHNNY H FAISON | 510 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 |
| JOHNNY JENKINS,JR. | 615 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2909 |
| JOHNNY L ARTHUR | 300   JACKSON BEND RD | | | | LENOIR CITY | TN | 37772-4430 |
| JOHNNY L CARROLL | 660 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9411 |
| JOHNNY L DYKES | 2175  KILDARE AVE | | | | DAYTON | OH | 45414-3218 |
| JOHNNY L HILL | 3571 NORTH WASHINGTON | | | | VICKSBURG | MS | 39183-7257 |
| JOHNNY L HOWARD | 2712  ACORN DRIVE | | | | KETTERING | OH | 45419-2336 |
| JOHNNY L TAYLOR | 1604 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| JOHNNY MC CLOUD | 518 GEMSTONE LANE | | | | INMANM | SC | 29349-9434 |
| JOHNNY N CLARK JR | 236 BRANDENBURG DR | | | | LOVELAND | OH | 45140-2015 |
| JOHNNY N SINGLETON | 947 WEST MAIN | | | | NEW LEBANON | OH | 45345-9754 |
| JOHNNY R BAKER JR | 3895 BOGGS AVE | | | | DAYTON | OH | 45416 |
| JOHNNY R CASEY | 17 TODD LEE DR | | | | NEW CARLISLE | OH | 45344-9110 |
| JOHNNY R CASKEY | 3245 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2243 |
| JOHNNY R DUKES | 2834 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| JOHNNY R JOHNSON | 138 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| JOHNNY R NELSON | 100   TREMONT CIR #104 | | | | ROCHESTER | NY | 14608-2473 |
| JOHNNY R WALLACE JR. | 781 NORWOOD AVE. | | | | YOUNGSTOWN | OH | 44510-1234 |
| JOHNNY TRENT | 1250 MCKINLEY CT. | | | | MIAMISBURG | OH | 45342 |
| JOHNNY W COLE | 632 FOLKERTH AVE TRLR 72 | | | | SIDNEY | OH | 45365-9092 |
| JOHNNY W WINSTON | 1438 CATALPA DR | | | | DAYTON | OH | 45406 |
| JOHNNY YELLOWHAIR | 8836 OLEANDER AVE #A | | | | FONTANA | CA | 92335-4587 |
| JOHNS, GARY L | 6409 STERLING WOODS DRIVE | | | | CLAYTON | OH | 45315-5315 |
| JOHNS, JOANN L | 9658 WISTERIA DR | | | | WINDHAM | OH | 44288-9707 |
| JOHNS, MICHAEL | 915 TAYWOOD | | | | ENGLEWOOD | OH | 45322-2402 |
| JOHNS, NILES D | 115 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| JOHNS, PETER C | 6561 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9752 |
| JOHNS, WALTER Z | 915 TAYWOOD RD. | | | | ENGLEWOOD | OH | 45322-2402 |
| JOHNSON JR, FRANKLIN D | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434-5434 |
| JOHNSON JR, GEORGE | 1940 BENSON DR | | | | DAYTON | OH | 45406-4404 |
| JOHNSON JR, GRIFFIN M | 3596 HERTLAND DR | | | | KETTERING | OH | 45439-5439 |
| JOHNSON JR, HOWARD L | P. O. BOX 60622 | | | | DAYTON | OH | 45406-0622 |
| JOHNSON JR, KENNETH J | 5525 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1107 |
| JOHNSON JR, LEE G | 946 WOODLAND PASS SE | | | | SMYRNA | GA | 30082-4118 |
| JOHNSON JR, LEONARD E | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON JR, LUDIE | 516 DAKOTA ST | | | | DAYTON | OH | 45402-6625 |
| JOHNSON JR, WILLIAM E | 6246 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| JOHNSON JR, WILLIAM H | 5206 RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| JOHNSON, ADAM C | 1776 SALT SPRINGS RD. | | | | MINERAL RIDGE | OH | 44440-9580 |
| JOHNSON, ALBERT P | 848 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| JOHNSON, ALICE K | 1381 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1658 |
| JOHNSON, ALREEN M | 4714 PIERPONT DR | | | | DAYTON | OH | 45426-1947 |
| JOHNSON, ALVIN | 1119 AVON WAY | | | | JACKSON | MS | 39206-2102 |
| JOHNSON, ANDREW S | 1390 OLT RD EXTON | | | | DAYTON | OH | 45418 |
| JOHNSON, ANGELA Y | 6 MANSION HOUSE CT | | | | DAYTON | OH | 45449-2231 |
| JOHNSON, ANGELICA | 541 MIA AVE | | | | DAYTON | OH | 45427-3004 |
| JOHNSON, ANNIE D | 207 E PRESLEY BLVD | | | | MCCOMB | MS | 39648-5816 |
| JOHNSON, ARALLA L | 3711 LAKE BEND DR. | | | | DAYTON | OH | 45404-2132 |
| JOHNSON, ARMINTA R | 4493 BUCKSPORT CT. | | | | DAYTON | OH | 45440-4416 |
| JOHNSON, ARRETAS O | 3553 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9782 |
| JOHNSON, BANONZEL | 2536 FERRY RD | | | | BELLBROOK | OH | 45305-8908 |
| JOHNSON, BARBARA W | 183 DELANO DRIVE | | | | JACKSON | MS | 39209-2114 |
| JOHNSON, BARRY L | 1804 E MAIN ST | | | | EATON | OH | 45320-5320 |
| JOHNSON, BETTY J | 1106 PARK AVENUE | | | | EATON | OH | 45320-9689 |
| JOHNSON, BETTY J | P.O.BOX 187 | | | | ROMEO | MI | 48065-0187 |
| JOHNSON, BEVERLY J | 4071 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| JOHNSON, BILLY L | 3696 TAIT RD | | | | KETTERING | OH | 45439-2534 |
| JOHNSON, BOBBI | 407 VANESSA ST | | | | NEW LEBANON | OH | 45345-1521 |
| JOHNSON, BOBBY G | 406 WESTVIEW PL | | | | ENGLEWOOD | OH | 45322-1147 |
| JOHNSON, BRENDA L | 500 COLORADO DR | | | | XENIA | OH | 45385-4510 |
| JOHNSON, BURNETTA | PO BOX 513 | | | | YOUNGSTOWN | OH | 44501-0513 |
| JOHNSON, CARL | P.O. BOX 183 | 7 MC CLOUD DRIVE | | | GRATIS | OH | 45330-5330 |
| JOHNSON, CAROL L | 1544 AUGUSTA | | | | RACINE | WI | 53402-3402 |
| JOHNSON, CAROL P | 6294 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| JOHNSON, CARROLL E | 3916 ROOSEVELT BLVD APT 12 | | | | MIDDLETOWN | OH | 45044-6635 |
| JOHNSON, CATHRYN R | 1591 AZELEA DR. | | | | DAYTON | OH | 45427-5427 |
| JOHNSON, CECELIA E | 1541 WOODHILL, N.E. | | | | WARREN | OH | 44484-3932 |
| JOHNSON, CHARLES | 1188 N CO RD 1100 E | | | | GREENTOWN | IN | 46936 |
| JOHNSON, CHARLES B | RT#1, BOX 519 | | | | LUMBERPORT | WV | 26386-9744 |
| JOHNSON, CHARLES E | 221 LIBERTY ST | | | | DAYTON | OH | 45402-3058 |
| JOHNSON, CHARLOTTE A | BOX 45 | | | | GRAY-HAWK | KY | 40434-0045 |
| JOHNSON, CLARA B | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| JOHNSON, CLARENCE J | 7105 VICTORIA PLACE | | | | UPPER MARLBORO | MD | 20772-4347 |
| JOHNSON, CLARENCE W | 881 MCBEE ROAD | | | | BELL BROOK | OH | 45305-8903 |
| JOHNSON, CLIFFORD B | 21 SEYMOUR AVE | | | | EDISON | NJ | 08817-3561 |
| JOHNSON, CLIFFORD H | 6441 FAR HILLS AVENUE | | | | CENTERVILLE | OH | 45459-2725 |
| JOHNSON, CONNIE S | 3148 BROOKS STREET | | | | DAYTON | OH | 45420-1958 |
| JOHNSON, COZETTA | 3110 IVANHOE AVE | | | | JACKSON | MS | 39213-9213 |
| JOHNSON, CURTIS R | 4801 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| JOHNSON, CURTIS W | 19 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| JOHNSON, DALLAS | 4034 LARKSPUR | | | | DAYTON | OH | 45406-3419 |
| JOHNSON, DANA A | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| JOHNSON, DANIEL E | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9562 |
| JOHNSON, DANIEL K | 9965 MILLARD RD | | | | TROTWOOD | OH | 45426-4338 |
| JOHNSON, DEBORAH K | 111-A CLUBHOUSE LANE | | | | LEBANON | OH | 45036-5036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, DELBERT L | 3117 WILDERNESS RD. | | | | KNOXVILLE | TN | 37917-3548 |
| JOHNSON, DELMUS | 4835 US 127N | | | | EATON | OH | 45320 |
| JOHNSON, DELORAS K | 431 S DOGWOOD DR | | | | BEREA | KY | 40403-0403 |
| JOHNSON, DELORES A | 6034 LOUISE CT NW | | | | WARREN | OH | 44481-9006 |
| JOHNSON, DENNIS C | 4708 HARLOU DR | | | | DAYTON | OH | 45432-1619 |
| JOHNSON, DENNIT | 1794 HOPEWELL AVE | | | | DAYTON | OH | 45418-2245 |
| JOHNSON, DESSIEREEN W | 28651 SIERRA DRIVE | | | | NEW BRAUNFELS | TX | 78132-2627 |
| JOHNSON, DOLORES | 2206 STATE RT 72 SOUTH | | | | JAMESTOWN | OH | 45335-5335 |
| JOHNSON, DONALD E | 3405 SENECA RD | | | | SPRINGFIELD | OH | 45502-8706 |
| JOHNSON, DORIS B | 3494 BIRCHWOOD N.E. | | | | WARREN | OH | 44483-2402 |
| JOHNSON, DOROTHEA | 4059 VINA VILLA AVENUE | | | | DAYTON | OH | 45417-5417 |
| JOHNSON, DOROTHY E | 1835 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| JOHNSON, DOROTHY J | 478 CARTERS GROVE ROAD | | | | DAYTON | OH | 45459-5459 |
| JOHNSON, DOROTHY P | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| JOHNSON, DOROTHY S | 553 SHEEP ROAD, RR 1 | | | | NEW LEBANON | OH | 45345 |
| JOHNSON, DRUSHELL K | 5321 N FRANKLIN-LEBANON RD | | | | FRANKLIN | OH | 45005-4713 |
| JOHNSON, EDITH W | 2652 BRIER ST. S.E. | | | | WARREN | OH | 44484-5205 |
| JOHNSON, EDWARD | 10662 EBY ROAD | | | | GERMANTOWN | OH | 45327-9719 |
| JOHNSON, EDWARD B | 205 COUSINS DR | | | | CARLISLE | OH | 45005-6206 |
| JOHNSON, ELEANOR A | 1313 ANGIERS DR | | | | DAYTON | OH | 45408-2412 |
| JOHNSON, ELLA | 16001 BRYCE AVE | | | | CLEVELAND | OH | 44128-3239 |
| JOHNSON, ELLA H | 3175 AUDUBON GROVE APT E30 | | | | JACKSON | MS | 39209-9209 |
| JOHNSON, ELOUISE H | 109 WINDWARD CT | | | | JACKSON | MS | 39212-2054 |
| JOHNSON, ELVIRA A | 6968 LIGHTHOUSE POINTE | | | | MAINEVILLE | OH | 45039 |
| JOHNSON, EMMA M | 407 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2230 |
| JOHNSON, ERMA M | 217 JASMINE DR | | | | JACKSON | MS | 39212-3283 |
| JOHNSON, ETTA | 25045 N.E. 133ST | | | | SALT SPRINGS | FL | 32134-9341 |
| JOHNSON, EUGENE | 198 PURCELL DRIVE | | | | XENIA | OH | 45385-1212 |
| JOHNSON, EVELEAN B | 4032 NORTH MAIN ST. APT. 112 | | | | DATON | OH | 45405-5405 |
| JOHNSON, EVELYN | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| JOHNSON, EVELYN | 2842 OTSEGO STREET | | | | WATERFORD | MI | 48328-3244 |
| JOHNSON, EVELYN G | 113 SHORT STREET | | | | BRADFORD | OH | 45308-1159 |
| JOHNSON, FAYE V | P. O. BOX 93 | | | | BOLTON | MS | 39041-0093 |
| JOHNSON, FLORENCE V | 410 ORCHARD HILL DR | | | | LEETONIA | OH | 44431 |
| JOHNSON, FRANCIS L | 5840 SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| JOHNSON, FRANKLIN W | 1036 MEADOW LN | | | | XENIA | OH | 45385-1832 |
| JOHNSON, FREDDIE A | 3950 PLESANT RD. | | | | HILLSBORO | OH | 45133-8651 |
| JOHNSON, GARDIE L | 9802 CLEARCREEK-FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5004 |
| JOHNSON, GEARY E | 7045 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| JOHNSON, GEORGE | 2786 SOLDIERS HOME-W CAROLTN | | | | DAYTON | OH | 45418 |
| JOHNSON, GEORGE H | 2121 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| JOHNSON, GERRY A | 6751 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| JOHNSON, GILBERT L | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| JOHNSON, GLENDON R | 4425 LAMBETH DR | | | | DAYTON | OH | 45424-5933 |
| JOHNSON, GLORIA JEAN | 112 HOLLOWAY CT | | | | SANFORD | FL | 32771-6685 |
| JOHNSON, GWENDOLYN J | 269 OUTLOOK | | | | YOUNGSTOWN | OH | 44504-0000 |
| JOHNSON, HARRISON L | PO BOX 60146 | | | | DAYTON | OH | 45406-0146 |
| JOHNSON, HELEN | 5407 HOOVER AVE | APT #132 | | | DAYTON | OH | 45427-2508 |
| JOHNSON, HENRINE A | 5543 DRAUGHN DR. | | | | JACKSON | MS | 39209-9209 |
| JOHNSON, HENRY | 5335 LINDBURG BLVD | | | | DAYTON | OH | 45449-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, HENRY A | 4327 ARDERY AVE | | | | DAYTON | OH | 45406-1304 |
| JOHNSON, HESTER R | 2504 E DOROTHY LANE | | | | KETTERING | OH | 45420-1118 |
| JOHNSON, HIRAM K | 5865 E. ST. RT. 55 | | | | CASSTOWN | OH | 45312-9568 |
| JOHNSON, HOWARD C | 228 SMITHFIELD ST. | | | | STRUTHERS | OH | 44471-1561 |
| JOHNSON, HUBERT K | 130 NOLA STREET | | | | CAWOOD | KY | 40815-5252 |
| JOHNSON, IMOGENE M | 5698 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9027 |
| JOHNSON, IRENE | 16 RELER LN APT M | | | | SOMERSET | NJ | 08873-3860 |
| JOHNSON, ISHMAEL | HC 77 BOX 220 | | | | STEPHENS | KY | 41171-9300 |
| JOHNSON, JAMES E | 11269 ST RT 227 | | | | CAMDEN | OH | 45311-9538 |
| JOHNSON, JAMES F | 1485 ST RT 503 | | | | ARCANUM | OH | 45304-9237 |
| JOHNSON, JAMES L | 126 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| JOHNSON, JAMES L | 194 3RD ST | | | | ROCHESTER | NY | 14605-2445 |
| JOHNSON, JAMES R | 136 RICHARD AVE | | | | CORTLAND | OH | 44410-4410 |
| JOHNSON, JAY L | 109 TALL TIMBERS RD | | | | UNION | OH | 45322-3447 |
| JOHNSON, JEAN | 19 E. WASHINGTON ST. | | | | JAMESTOWN | OH | 45335-1620 |
| JOHNSON, JEAN | 815 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| JOHNSON, JESSE B | 1321 BOAT DOCK RD. | | | | SOMERSET | KY | 42501-9245 |
| JOHNSON, JOAN I | 3422 SOUTH LEAVITT | | | | CHICAGO | IL | 60608-6021 |
| JOHNSON, JOANN | 1901 E SKYVIEW DR | | | | DAYTON | OH | 45432-2434 |
| JOHNSON, JOANN | 2782 ST. RT. 7 N.E. | | | | FOWLER | OH | 44418-9773 |
| JOHNSON, JOE C | 1776 SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| JOHNSON, JOHN G | 2934 HAMPTON ST | | | | ASHLAND | KY | 41101-4031 |
| JOHNSON, JOHN H | 2417 WARRENDALE AVE | | | | DAYTON | OH | 45404-2612 |
| JOHNSON, JOHN L | 10398 SPRUCEVALE RD | | | | ROGERS | OH | 44455-9714 |
| JOHNSON, JOSEPHINE H | 2051 SHERWOOD FOREST DRIVE | | | | ORANGE CITY | FL | 32763-2763 |
| JOHNSON, JOYCE | 60 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| JOHNSON, JOYCE A | 317 VERDON PLACE | | | | DAYTON | OH | 45426-2754 |
| JOHNSON, JR.,J.B. | 2824 LOYD STAR LN NW | | | | WESSON | MS | 39191-9629 |
| JOHNSON, JUDITH A | 1891 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9724 |
| JOHNSON, JUDY | 639 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| JOHNSON, JUDY LYNN | 15332 ADOBE WAY | | | | MORENO VALLEY | CA | 92555-5814 |
| JOHNSON, JULIA H | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JOHNSON, KATHY E | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 |
| JOHNSON, KENNETH D | 8950 HIGHWAY 35 SOUTH | | | | FOREST | MS | 39074-9074 |
| JOHNSON, KENNETH L | 328 COLUMBINE | | | | MARBLE FALLS | TX | 78654-6813 |
| JOHNSON, KENNETH R | 586 E. LAKENGREN DR. | | | | EATON | OH | 45320-2666 |
| JOHNSON, KENNETH W | 2706 DRAYCOTT CT | | | | MIAMISBURG | OH | 45342-4559 |
| JOHNSON, KENNETH W | 5985 TODHUNTER ROAD | | | | MIDDLETOWN | OH | 45044-7924 |
| JOHNSON, KERMIT R | 2507 SPRINGMONT AVE. | | | | DAYTON | OH | 45420-3037 |
| JOHNSON, LARRY | 1541 WOODHILL DRIVE | | | | WARREN | OH | 44484-4484 |
| JOHNSON, LARRY C | PO BOX 4613 | 11094 WEST HOBBIT | | | ARIZONA CITY | AZ | 85223-5223 |
| JOHNSON, LARRY W | 5219 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1951 |
| JOHNSON, LARRY W | PO BOX 13963 | | | | DAYTON | OH | 45413-0963 |
| JOHNSON, LEE L | 1119 AVON WAY | | | | JACKSON | MS | 39206-2102 |
| JOHNSON, LENA E | PO BOX 183 | | | | GRATIS | OH | 45330-0183 |
| JOHNSON, LEONARD D | 7 MANSION HOUSE CT | | | | DAYTON | OH | 45449-2231 |
| JOHNSON, LILLIAN K | 7821 DOG LEG RD | | | | DAYTON | OH | 45414-1609 |
| JOHNSON, LILLIE B | 2259 OVERBROOK DR | | | | JACKSON | MS | 39213-4729 |
| JOHNSON, LINDA | 705 SPINNING RD | | | | NEW CARLISLE | OH | 45344-1238 |
| JOHNSON, LINDA M | 2121 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, LINDA M | 7789 TIMBER HILL DRIVE | | | | DAYTON | OH | 45424-1931 |
| JOHNSON, LINDA S | 37 COVERTSIDE DR. | | | | CENTERVILLE | OH | 45459-2774 |
| JOHNSON, LIZZIRENE H | 2943 CLEARWATER | | | | WARREN | OH | 44485-2215 |
| JOHNSON, LOUISE W | 2254 WICK ST. S.E. | | | | WARREN | OH | 44484-5439 |
| JOHNSON, LOVA S | 14 VINE ST PO BOX 76 | | | | LUDLOW FALLS | OH | 45339-0076 |
| JOHNSON, LUCY K | 505 HARRIS ST | | | | MONROE | GA | 30655-2629 |
| JOHNSON, LUCY M | 3905 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9035 |
| JOHNSON, MARCIA J | 134 MAPLELAWN DRIVE | | | | DAYTON | OH | 45405-5405 |
| JOHNSON, MARGARET A | 359 DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| JOHNSON, MARGUERITE | 208 FREEDOM ROAD | | | | HAYNEVILLE | AL | 36040-6040 |
| JOHNSON, MARIAN L. | 255 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4335 |
| JOHNSON, MARION F | 259 COURT YARDS BLVD | APT 201 | | | SUN CITY CENTER | FL | 33573-3573 |
| JOHNSON, MARJORIE V | 2830 JOY DRIVE | | | | BEAVERCREEK | OH | 45434-6436 |
| JOHNSON, MARJORY | 700 JUDY AVE | | | | EATON | OH | 45320-1219 |
| JOHNSON, MARTHA JANE | 14 SUMMERFIELD DR. | | | | ARCANUM | OH | 45304-1498 |
| JOHNSON, MARY | 11 LASALLE CT. | | | | FRANKLIN PARK | NJ | 08823-8823 |
| JOHNSON, MARY | 556 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| JOHNSON, MARY A | 276 MARSHALL NW | | | | WARREN | OH | 44483-4483 |
| JOHNSON, MARY C | 7606 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 |
| JOHNSON, MARY E | 102C SUSAN LN | | | | ROCHESTER | NY | 14616-4916 |
| JOHNSON, MARY F | 776 HOMEWOOD AVE. S.E. | | | | WARREN | OH | 44484-4223 |
| JOHNSON, MARY L | 1031 REID AVE | | | | XENIA | OH | 45385-2739 |
| JOHNSON, MARY L | 2485 CRANWOOD DR SW | | | | WARREN | OH | 44485-3306 |
| JOHNSON, MAUDENA | PO BOX 244 | | | | CARROLLTON | MI | 48724-0244 |
| JOHNSON, MICHAEL J | 211 A PORTER ST | | | | WARREN | OH | 44483-4483 |
| JOHNSON, MILDRED F | 1420 S GRANT ST | | | | LONGWOOD | FL | 32750-6515 |
| JOHNSON, MILDRED J | 533 N. STATE ROUTE 741 APT 301 | | | | LEBANON | OH | 45036-9583 |
| JOHNSON, MYREDA R | 3487 FAR HILLS AVE. | | | | KETTERING | OH | 45429-2517 |
| JOHNSON, NANCY M | 2827 LEWISBURG RD | | | | EATON | OH | 45320-9710 |
| JOHNSON, NATHANIEL | 3815 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| JOHNSON, NEVILLE G | 405 STUBBS DR | | | | TROTWOOD | OH | 45426-3110 |
| JOHNSON, NIKOLA T | 980 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1686 |
| JOHNSON, NINA M | 2300 NORTH 9TH | | | | KANSAS CITY | KS | 66101-1220 |
| JOHNSON, NORA J | 907 25TH ST | | | | MCCOMB | MS | 39648-5326 |
| JOHNSON, NORA L | 2086 SCAFFOLD CANE RD | | | | MOUNT VERNON | KY | 40456-7156 |
| JOHNSON, NORMAN F | 2419 S BELLWOOD | | | | NILES | OH | 44446-4264 |
| JOHNSON, OWEN V | 6751 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| JOHNSON, PAUL W | 814 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| JOHNSON, PAULINE | 10320 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| JOHNSON, PHYLLIS A | 5043 CHRISTY AVE | | | | DAYTON | OH | 45431-2738 |
| JOHNSON, PHYLLIS L | 5407 HOOVER AVE #128 | | | | DAYTON | OH | 45427-2508 |
| JOHNSON, PHYLLIS R | 1558 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| JOHNSON, PRENTISS E | PO BOX 68042 | | | | JACKSON | MS | 39286-8042 |
| JOHNSON, PRYSE | 1821 WINTON STREET | | | | MIDDLETOWN | OH | 45044-6454 |
| JOHNSON, QUINTON | 527 EVANS AVENUE | | | | MIAMISBURG | OH | 45342-3307 |
| JOHNSON, RANDOLPH | 1758 BIG HILL ROAD | | | | KETTERING | OH | 45439-2224 |
| JOHNSON, RAYMOND | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8748 |
| JOHNSON, RAYMOND G | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| JOHNSON, RICHARD | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209-7405 |
| JOHNSON, RICHARD | 8062 WIND DANCER DR | | | | GERMANTOWN | OH | 45327-4656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNSON, RICHARD A | 3487 FAR HILLS AVE. | | | | KETTERING | OH | 45429-5429 |
| JOHNSON, RICHARD E | 1435 OAK RIDGE RD | | | | VICKSBURG | MS | 39183-9183 |
| JOHNSON, RICK E | 485 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9655 |
| JOHNSON, RICK J | 55 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |
| JOHNSON, RITA A | 225 S LIMA STREET | | | | SIERRA MADRE | CA | 91024-2320 |
| JOHNSON, ROBERT E | PO BOX 37 | | | | PORT WILLIAM | OH | 45164-0037 |
| JOHNSON, ROBERT G | 2055 NORTHWEST BLVD. N. W. | | | | WARREN | OH | 44485-2302 |
| JOHNSON, ROBERT H | 1527 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 |
| JOHNSON, ROBERT L | 330 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1129 |
| JOHNSON, ROBERT R | 7789 TIMBER HILL DR. | | | | DAYTON | OH | 45424-1931 |
| JOHNSON, RONALD D | 488 ELAND DR | | | | NORTH FORT MYERS | FL | 33917-1506 |
| JOHNSON, ROSA L | 3074 WILLIAMS ST. | | | | DETROIT | MI | 48216-8216 |
| JOHNSON, RUSSELL D | 2920 STATE RT.7 N.E. | | | | FOWLER | OH | 44418-9773 |
| JOHNSON, RUSSELL J | 439 W. HUDSON AVE. | | | | DAYTON | OH | 45406-5406 |
| JOHNSON, RUTH S | 418 H HEATON RD | | | | ELIZABETHTON | TN | 37643-5309 |
| JOHNSON, SAMUEL | 6639 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2410 |
| JOHNSON, SANDRA T | PO BOX 1104 | | | | WARREN | OH | 44482-1104 |
| JOHNSON, SARAH S | 7323 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2633 |
| JOHNSON, SHEDRICK E | 820 GLENSTONE CT | | | | DAYTON | OH | 45426-2258 |
| JOHNSON, SHELLY P | 4210 WHITLEY RD | | | | LYNCHBURG | OH | 45142-9723 |
| JOHNSON, SHIRLEY A | 421 LAWNDALE CT | | | | LEBANON | OH | 45036-3310 |
| JOHNSON, SHIRLEY A | 4302 FREE PIKE | | | | DAYTON | OH | 45416-1218 |
| JOHNSON, SHIRLEY A | 5620 ELGIN-ROOF DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| JOHNSON, SHIRLEY C | 1970 EDWARD LANE | | | | JACKSON | MS | 39213-9213 |
| JOHNSON, STEVEN F | 14411 US HIGHWAY 23 | | | | WAVERLY | OH | 45690-9372 |
| JOHNSON, SUZANNE C | 1928 JERI KAY LANE | | | | SEBRING | FL | 33870-3870 |
| JOHNSON, TERESA L | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| JOHNSON, TERESA M | 2121 OVERBROOK DR. | | | | JACKSON | MS | 39213-4727 |
| JOHNSON, THELMA J | 3757 HIGHLAWN S.E. | | | | WARREN | OH | 44484-3631 |
| JOHNSON, THOMAS A | 424 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2500 |
| JOHNSON, THOMAS O | 1062 S HEINCKE | | | | MIAMISBURG | OH | 45342-5342 |
| JOHNSON, THOMAS P | 3472 HAMILTON-MASON RD | | | | HAMILTON | OH | 45011-5437 |
| JOHNSON, TILFORD P | 647 N. E. RALEIGH DR. | APT. 14 | | | MAGEE | MS | 39111-9111 |
| JOHNSON, TOBY D | 3553 BARCLEY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9782 |
| JOHNSON, VANESSA A | 4150 NAVADA AVE | | | | DAYTON | OH | 45416-5416 |
| JOHNSON, VERA A | 315 TROOK CRT | | | | MARION | IN | 46952-3243 |
| JOHNSON, VERONICA B | 2415 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9408 |
| JOHNSON, WALLACE L | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 |
| JOHNSON, WALTER F | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426-2117 |
| JOHNSON, WARREN G | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| JOHNSON, WILLIAM C | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 |
| JOHNSON, WILLIAM E | 2239 E WILLIAMSON AVE | | | | BURTON | MI | 48529-2447 |
| JOHNSON, WILLIAM L | 2043 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3836 |
| JOHNSON, WILLIE J | 253 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405-5405 |
| JOHNSON, WILLIE J | P.O. BOX 491 | | | | CRAWFORD | MS | 39743-0491 |
| JOHNSON, WILMA I | 1123 MALIBU DRIVE | | | | ANDERSON | IN | 46016-2773 |
| JOHNSON, WILMA M | PO BOX 631 | | | | FLORA | MS | 39071-0631 |
| JOHNSON, YEAMAN | 10269 RIVER ROAD | | | | MANTON | MI | 49663-9751 |
| JOHNSON-SOTO, PAMELA G | 8766 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9610 |
| JOHNSTON, ANDREW J | PO BOX 533 | | | | GENESEO | NY | 14454-0533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSTON, BILLY J | 24 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2423 |
| JOHNSTON, BYRON K | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 |
| JOHNSTON, CATHERINE L | 5 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| JOHNSTON, CATHERINE M | 112 EMERALD LANE NE | | | | CORTLAND | OH | 44410-1382 |
| JOHNSTON, RICHARD E | P. O. BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| JOHNSTON, RONALD L | 3090 SOUTHDALE DR | | | | KETTERING | OH | 45409-1110 |
| JOHNSTON, SHIRLEY W | 842 RIDGE RD. N.E. | | | | VIENNA | OH | 44473-9735 |
| JOINER, MOZELLA B | PO BOX 756 | | | | RAYMOND | MS | 39154-0756 |
| JOKINEN, JAMES E | 335 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| JOLANDA L SPENCER | 1520 DIETZEN | | | | DAYTON | OH | 45408 |
| JOLEEN G DALTON | 480 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| JOLIE SATTERFIELD | 2576 KAY STREET | | | | SOUTHSIDE | AL | 35907 |
| JOLLEY, MICHAEL P | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| JOLLEY, ULLA R | 726 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8754 |
| JOLLIE, CAROLYN A | P.O BOX 13832 | | | | DAYTON | OH | 45413-0832 |
| JOLLY, MARK E | 3024 E. STROOP RD | | | | KETTERING | OH | 45440-1336 |
| JOLYN I WENCLEWICZ | 3316  FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| JOLYN S EMERINE | 1696 ARTHUR DR NW | | | | WARREN | OH | 44485-1803 |
| JON A MILES | 153  FAIRVIEW DR | | | | CORTLAND | OH | 44410 |
| JON C AVERY | 56   SHELTER STREET | | | | ROCHESTER | NY | 14611-3746 |
| JON C BUCHER | 1638 DARST AVE | | | | DAYTON | OH | 45403 |
| JON C FLOOD | 4325 YO.-KINGSVILLE | | | | CORTLAND | OH | 44410 |
| JON D FANNING | 159  EAGEN BLVD | | | | ROCHESTER | NY | 14623-4340 |
| JON D HELKE | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| JON D HOLMAN JR | 947 WARD-KOEBEL RD | | | | OREGONIA | OH | 45054 |
| JON D ROBERSON | 24 PINECREST PLACE | | | | BRANDON | MS | 39042 |
| JON E DILLON | 295  S. OAKLAND AVE. | | | | SHARON | PA | 16146-4049 |
| JON GIPE | 1333 POPLAR STREET | | | | BEDFORD | IN | 47421 |
| JON K OUSKEY | 8182  DAVIS ST | | | | MASURY | OH | 44438-1121 |
| JON M PARSHALL | 115   WORCESTER RD | | | | ROCHESTER | NY | 14616-3925 |
| JON M WELLING | 1415 KERCHER | | | | MIAMISBURG | OH | 45342 |
| JON NIEDFELT | 180 S PARK LN APT 1 | | | | ORANGE | CA | 92866-2338 |
| JON P GASSER | 202   PEMBERTON STREET | | | | ROCHESTER | NY | 14622-1808 |
| JON R FOBES | 1853 VERNON AVE NW | | | | WARREN | OH | 44483 |
| JON R MCKEE | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342 |
| JON SOLBERG | 13345 POMONA DR. | | | | FENTON | MI | 48430 |
| JON V DEACON | P O BOX 60593 | | | | ROCHESTER | NY | 14606-0593 |
| JON V RUTHERFORD | 513 CHAMBERS | | | | ROYAL OAK | MI | 48067-1801 |
| JON W VANHORNE | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425 |
| JONAS A ONINKU | 5933 CULZEAN DR. APT.923 | | | | TROTWOOD | OH | 45426 |
| JONAS L SMITH | 656   LASALLE DR | | | | DAYTON | OH | 45408-1521 |
| JONAS W HARTZELL | 1210 MASON ST | | | | NILES | OH | 44446 |
| JONAS, MARJORIE O | 8 LUCID DRIVE | | | | CHEEKTOWAGA | NY | 14225-5624 |
| JONAS, MICHAEL A | 1007 STERLING STREET | | | | BAY CITY | MI | 48706-8706 |
| JONATHAN A CHARTERS | 245 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| JONATHAN A SHELLHAMMER | 1004 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344 |
| JONATHAN BRIDGES JR | 238   RUGBY AVE | | | | ROCHESTER | NY | 14619-1140 |
| JONATHAN C CURRY | 10   WENTWORTH ST | | | | ROCHESTER | NY | 14611-2321 |
| JONATHAN C DEASE | 9271 PLANTATION RD. | | | | HOKES BLUFF | AL | 35903-6840 |
| JONATHAN C TINSLEY | 2801  PRESTON STREET | | | | DAYTON | OH | 45417-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN D COLEMAN | 1438 BENSON DR. | | | | DAYTON | OH | 45406-4606 |
| JONATHAN D DOWNS | 2701 LOPANE AVE | | | | MIDDLETOWN | OH | 45044-6059 |
| JONATHAN D ELLIS | 1006 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| JONATHAN D NISKALA | 125 MEADOW LANE DR | | | | BRANDON | MS | 39042 |
| JONATHAN D SCHAFER | 423  RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322-1141 |
| JONATHAN D THOMPSON | 9095  STATE ROUTE 245 | | | | DE GRAFF | OH | 43318-9549 |
| JONATHAN D TODD | 1232  SIMONTON AVE | | | | MIAMISBURG | OH | 45342-2546 |
| JONATHAN D VICE | 310 NORTH ST | | | | EATON | OH | 45320 |
| JONATHAN D WEATHERHEAD | 1317 MCKAIG AVE | | | | TROY | OH | 45373 |
| JONATHAN DANGERFIELD | 1616  SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 |
| JONATHAN E ELLISON | 132  HOLLEY BROOK DRIVE | | | | PENFIELD | NY | 14526-1108 |
| JONATHAN F PARKS | 4594  WESTCHESTER LANE | | | | DAYTON | OH | 45416-1646 |
| JONATHAN G HASTINGS | 801 HOLLENDALE DR | | | | KETTERING | OH | 45429-3131 |
| JONATHAN G STRINGER | 3944 SUNNYBROOK DR. SE | | | | WARREN | OH | 44484 |
| JONATHAN G VINEYARD | 52 KENNETH AVE | | | | VANDALIA | OH | 45377 |
| JONATHAN H MCKLEROY | 550 GREENSPORT RD | | | | ASHVILLE | AL | 35953 |
| JONATHAN J OSBORN | 711 MIAMI ST | | | | WAYNESVILLE | OH | 45068 |
| JONATHAN K DAVIS | 103  EAST WOOD | | | | VERSAILLES | OH | 45380-1443 |
| JONATHAN L ADAMS | 6919 GERMANTOWN PK | | | | MIAMISBURG | OH | 45342 |
| JONATHAN L GUINTHER | 7023  CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| JONATHAN L SIPLIN | 1932  VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| JONATHAN M LOCKHART | 5554 STORCK DR | | | | HUBER HEIGHTS | OH | 45424 |
| JONATHAN M PAGET | 5756 OVERBROOKE | | | | KETTERING | OH | 45440-2319 |
| JONATHAN M POWERS | 1123  OAKDALE AVE. | | | | DAYTON | OH | 45420-1515 |
| JONATHAN M STEELE | 1137 FRANCIS AVE | | | | WARREN | OH | 44484 |
| JONATHAN MAYS | 3927 DELPHOS AVE | | | | DAYTON | OH | 45407-- 12 |
| JONATHAN P CULP | 1913  OHLTOWN-GIRARD RD | | | | MINERAL RIDGE | OH | 44440-9594 |
| JONATHAN S MILLER | 119 SPANISH MOSS DR. | | | | CLINTON | MS | 39056-5837 |
| JONATHAN S NORVELL | 5572  AUTUMN LEAF APT 11 | | | | TROTWOOD | OH | 45426-1362 |
| JONATHAN T HITTLE | 113  BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9386 |
| JONATHAN W BUTTS | 5980 LIMONITE AVE APT 5 | | | | RIVERSIDE | CA | 92509-6524 |
| JONATHON C KONDRATH | 1401 KING RICHARD PKWY | | | | W. CARROLLTON | OH | 45449 |
| JONATHON E YANKASKY | 2262 FAUVER AVE | | | | DAYTON | OH | 45420 |
| JONATHON K BOEHRINGER | 4323 S UNION RD | | | | MIAMISBURG | OH | 45342-1139 |
| JONATHON L ZIELINSKI | 10617 BRADBURY DRIVE | | | | CINCINNATI | OH | 45240-3804 |
| JONATHON M COLLINS | 9735  NETTLETON PARK | | | | MIAMISBURG | OH | 45342 |
| JONES JR, CHARLIE E | 6841 OLD WATERLOO RD APT#1323 | | | | ELKRIDGE | MD | 21075-1075 |
| JONES JR, CLAUDE C | 849 FOLEY DRIVE | | | | VANDALIA | OH | 45377-2828 |
| JONES JR, FRANK | 351 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-5426 |
| JONES JR, FRANK | 4071 BUCKLEIGH WAY | | | | DAYTON | OH | 45426-2314 |
| JONES JR, JAMES J | 236 SPRUCE AVENUE | | | | ROCHESTER | NY | 14611-4611 |
| JONES JR, JOSH | 2257 HAMILTON RD | | | | LAGRANGE | GA | 30241-9010 |
| JONES JR, WALTER | PO BOX 17476 | | | | DAYTON | OH | 45417-0476 |
| JONES JR, WILLIAM | 3893 ANGUS LANE | | | | MORAINE CITY | OH | 45439-1201 |
| JONES, AILEEN | 254 BRONWOOD ST. | | | | NEW LEBANON | OH | 45345-1304 |
| JONES, AILEEN J | 80 WESLEY CT | | | | SPRINGBORO | OH | 45066-7461 |
| JONES, ALBERT L | 1715 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4012 |
| JONES, ALBERTA A | 632 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| JONES, ANDREW J | PO BOX 17 | | | | HEIDELBERG | KY | 41333-0017 |
| JONES, ANGELEAN T | 502 VALLEY ST | | | | JACKSON | MS | 39209-6439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, ANGIA R. | 1025 HARRIS RD | | | | MCCOMB | MS | 39648-9648 |
| JONES, ANNA R | 5407 HOOVER AVE | APT 233 | | | DAYTON | OH | 45427-5427 |
| JONES, ANNABELLE | 3132 NOCTURNE RD | | | | VENICE | FL | 34293-3750 |
| JONES, ANNIE L | P.O. BOX 3592 | | | | WARREN | OH | 44485-0592 |
| JONES, ARLANDUS T | 5391 WASHBURN DR | | | | DAYTON | OH | 45426-1101 |
| JONES, AUBREY E | 5592 STATE ROUTE 70 WEST | | | | BREMEN | KY | 42325-2958 |
| JONES, AUSTIN | 3205 ATHENS AVENUE | | | | DAYTON | OH | 45406-4306 |
| JONES, BARBARA A | 921 WESTON COURT | | | | VANDALIA | OH | 45377-1650 |
| JONES, BARBARA M | 1328 DONSON CIRCLE | | | | KETTERING | OH | 45429-5758 |
| JONES, BARNEY N | 35 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| JONES, BEATRICE E. | 317 SYCAMOREGLEN DRIVE | APT #420 | | | MIAMISBURG | OH | 45342-5342 |
| JONES, BETTY J | 102 CARRIE MARIE LANE | | | | HILTON | NY | 14468-4468 |
| JONES, BETTYE J | 5232 WILLIAMS DR | | | | JACKSON | MS | 39209-4543 |
| JONES, BOBBY J | 230 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| JONES, BRENDA K | 8060 SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-8534 |
| JONES, BULA H | 208 SHADOW WOOD DRIVE | | | | CLINTON | MS | 39056-9056 |
| JONES, CALLIE S | 4429 GREENLEAF DRIVE | | | | DAYTON | OH | 45417-1427 |
| JONES, CARMELLA R | 1103 NILES-VIENNA ROAD | | | | VIENNA | OH | 44473-9526 |
| JONES, CAROL L | 2506 POPLAR ST | | | | GIRARD | OH | 44420-3140 |
| JONES, CAROLYN J | 7425 STEWART RD | | | | HUBBARD | OH | 44425-4425 |
| JONES, CAROLYN R | 447 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| JONES, CHERYL W | 4578 NEW RD | | | | AUSTINTOWN | OH | 44515-3811 |
| JONES, CLAUDE L | 417 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1338 |
| JONES, CLAUDIA | 6969 GLEN MEADOW LANE | | | | CINCINNATI | OH | 45237-3001 |
| JONES, CLIFFORD D | 11108 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9310 |
| JONES, CLIFFORD E | 10131 ST. RT. 28, RT. 2 | | | | NEW VIENNA | OH | 45159 |
| JONES, CLINTON M | 2646 WEST MOUNTAIN CREEK ROAD | | | | FLORENCE | MS | 39073-9073 |
| JONES, CLYDE C | C/O JACQUELINE L EWING | 1693 HALEY DRIVE | | | DAYTON | OH | 45458-3544 |
| JONES, CLYDE P | 377 WATTS LANE NW | | | | BROOKHAVEN | MS | 39601-9601 |
| JONES, DANIEL C | 5208 BUCKNER DR | | | | DAYTON | OH | 45424-6133 |
| JONES, DAVID C | 2015 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506-2960 |
| JONES, DAVID G | RT 1 BOX 34 | | | | PETERSTOWN | WV | 24963-4963 |
| JONES, DAVID M | 550 PARK HILLS CROSSING | | | | FAIRBORN | OH | 45324-7571 |
| JONES, DEBORAH S | 2222 ROBBINS AVE. | | | | NILES | OH | 44446-4260 |
| JONES, DENVER | 745 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| JONES, DIANNE F | 311 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| JONES, DIANNE S | 2173 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| JONES, DONALD L | 2281 KATHERINE BLVD | | | | MEDWAY | OH | 45341-9756 |
| JONES, DONALD L | P.O. BOX 563 | | | | DEGRAFF | OH | 43318-3318 |
| JONES, DONNIE H | 1629 JORDAN RD. | | | | W ALEXANDRIA | OH | 45381-5381 |
| JONES, DORETHA C | 460 W. EVERGREEN AVE. | | | | YOUNGSTOWN | OH | 44511-4511 |
| JONES, DOROTHY B | 2718 DUNSTAR DR. NW | | | | WARREN | OH | 44485-4485 |
| JONES, DOROTHY I | 12 ALAMANDA DR | | | | ORMOND BEACH | FL | 32176-3506 |
| JONES, DOROTHY M | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206-3711 |
| JONES, DOROTHYE | 10664 ST RT 82 | | | | WINDHAM | OH | 44288-4288 |
| JONES, DOTTIE G | 945 N DOREST RD | | | | TROY | OH | 45373-1257 |
| JONES, DOYLE W | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 |
| JONES, EDDIE L | 6016 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| JONES, ELDRED J | 1764 HOPEWELL AVE. | | | | DAYTON | OH | 45418-5418 |
| JONES, ELIZABETH | 3326 FORENT AVENUE | | | | DAYTON | OH | 45408-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, ETHEL | 2212 EMSWORTH DRIVE | | | | COLUMBIA | SC | 29209-4133 |
| JONES, EUGENE | PO BOX 17156 | | | | DAYTON | OH | 45417-0156 |
| JONES, EVERETT M | 3133 BULAH DR | | | | KETTERING | OH | 45429-5429 |
| JONES, FLORINE | 71 ALBERTA STREET, | | | | ROCHESTER, | NY | 14619-4619 |
| JONES, FLOYD E | 5920 RR #201 | | | | TIPP CITY | OH | 45371 |
| JONES, FORACE | 6439 WOOD ACRES CT | | | | INGLEWOOD | OH | 45322-3641 |
| JONES, FORREST F | 5264 S. WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| JONES, FRANCES C | 15031 STATE RTE US 35 | | | | W ALEXANDRIA | OH | 45381 |
| JONES, FRANCES L | 4093 KNOLLCROFT | | | | TROTWOOD | OH | 45426-1927 |
| JONES, FRANK | 194 HARDACRE DR | | | | XENIA | OH | 45385-1346 |
| JONES, FRANKLIN D | 2412 RAVENWOOD AVE | | | | DAYTON | OH | 45406-1950 |
| JONES, FRE-LEIGH Z | 6785 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9281 |
| JONES, FRED E | 2837 CHINOOK LANE | | | | KETTERING | OH | 45420-3828 |
| JONES, GARY S | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 |
| JONES, GAYLE LOUISE | 510 GREENMANOR COURT | | | | DAYTON | OH | 45415-5415 |
| JONES, GEORGE R | 4032 NORTH MAIN ST. | APT. 105 | | | DAYTON | OH | 45405-5405 |
| JONES, GERALDINE M | 2235 LEHIGH PLACE | | | | DAYTON | OH | 45439-3015 |
| JONES, GLADYS F | 2106 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| JONES, GLENNIS W | 3588 WOODBINE SE | | | | WARREN | OH | 44484-3434 |
| JONES, GRACE O | 80 KISER DR | | | | TIPP CITY | OH | 45371-1307 |
| JONES, HAGAN | 1310 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| JONES, HAROLD E | 1580 SEABROOK ROAD | | | | DAYTON | OH | 45432-3530 |
| JONES, HARTLEY E | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| JONES, HELEN M | 3132 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9419 |
| JONES, HENRY C | 1277 N ST RT 201 | | | | CASSTOWN | OH | 45312-9547 |
| JONES, HIRAM V | 193 ST.RT. 781 | | | | PEEBLES | OH | 45660-9735 |
| JONES, HORATIO E | 30 WATERSVIEW DRIVE | | | | JACKSON | MS | 39212-9212 |
| JONES, HOWARD R | 527 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1529 |
| JONES, HUEY C | 1698 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501-8501 |
| JONES, INEZ | 553 W. CHALMERS AVE. | | | | YOUNGSTOWN | OH | 44511-4511 |
| JONES, IRENE | 2102 OAKRIDGE DR | | | | DAYTON | OH | 45417-2346 |
| JONES, JACK H | 4605 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9770 |
| JONES, JACK H | 7373 SPIDEL ROAD | | | | GREENVILLE | OH | 45331-9619 |
| JONES, JAMES A | P.O. BOX 2572 | | | | MCCOMB | MS | 39649-9649 |
| JONES, JAMES B | 15 LYNHURST CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-6456 |
| JONES, JAMES L | PO BOX 258 | | | | CASSTOWN | OH | 45312-0258 |
| JONES, JAMES S | 201 WINDING RIDGE DRIVE | | | | DAYTON | OH | 45415-5415 |
| JONES, JEANNIE V | 6045 NORTH MAIN ST | APT# 139 | | | DAYTON | OH | 45415-5415 |
| JONES, JERRY D | 15031 STATE ROUTE#35 | | | | WEST ALEXANDRIA | OH | 45381 |
| JONES, JERRY G | 1021 GREENRIDGE DR | | | | DAYTON | OH | 45429-4645 |
| JONES, JESSE L | 3161 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1314 |
| JONES, JESSE L | 3910 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| JONES, JIMMY W | 608 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| JONES, JO ANN | 3050 VALERIE ARMS DR APT 103 | | | | DAYTON | OH | 45405-2056 |
| JONES, JOAN | 1255 NEW GARDEN ROAD | | | | NEW PARIS | OH | 45347-5347 |
| JONES, JOANN | 1205 EAST JOHN ST | APT G | | | SPRINGFIELD | OH | 45505-5505 |
| JONES, JOANN B | 1192 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| JONES, JOANNE K | 12912 WEST BENT TREE DRIVE | | | | PEORIA | AZ | 85383-5383 |
| JONES, JOHN A | 29 1/2 SOUTH HIGH ST | PO BOX 231 | | | MARTINSVILLE | OH | 45146 |
| JONES, JOHN R | 1103 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, JOHNNIE M | 501 HIGHLEADON CV | | | | MADISON | MS | 39110-7465 |
| JONES, JOYCE E | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JONES, JOYCE M | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 |
| JONES, JUANITA Z | ROUTE #1 BOX 1087 | | | | DRYDEN | VA | 24243-4243 |
| JONES, KAREN A | 1514 CORNELL DRIVE | | | | DAYTON | OH | 45406-4728 |
| JONES, KATHERINE L | 458 BONNIE BRAE | | | | NILES | OH | 44446-3850 |
| JONES, KATHLEEN A | 456 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2417 |
| JONES, KATHLEEN G | 3788 FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2752 |
| JONES, KATHRYN L | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| JONES, KATHY Y | 1629 JORDAN RD. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| JONES, KENNETH A | 502 HELKE RD | | | | VANDALIA | OH | 45377-1504 |
| JONES, KENNETH E | 1988 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2527 |
| JONES, KENNETH L | 1001 GULTICE RD | | | | XENIA | OH | 45385-8428 |
| JONES, KENNETH R | 1632 HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| JONES, L. W | 1170 PECAN BLVD | | | | JACKSON | MS | 39209-7146 |
| JONES, LARRY F | 1612 WOGAMAN DRIVE | | | | NEW CARLISLE | OH | 45344-2547 |
| JONES, LAWRENCE E | 7158 PUGLIESE PL | | | | DAYTON | OH | 45415-1207 |
| JONES, LAYUNA | 1019 WAVERLY RD | | | | EASTLAKE | OH | 44095-2827 |
| JONES, LESTER E | 128 PARK DRIVE | | | | DAYTON | OH | 45410-1314 |
| JONES, LILLIE | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 |
| JONES, LINDA E | 1954 CATALINA DRIVE | | | | JACKSON | MS | 39204-9204 |
| JONES, LINDA L | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| JONES, LLOYD E | 1546 ELAINE ST | | | | TROTWOOD | OH | 45427-3219 |
| JONES, LLOYD V | 4154 CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| JONES, LONNIE M | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 |
| JONES, LOUISA | 3231 PHILADELPHIA DRIVE | APT2D | | | DAYTON | OH | 45405-0000 |
| JONES, LUTHER H | 1665 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| JONES, M T | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| JONES, MANLEY H | 3138 TOCCOA HWY. | | | | CLARKSVILLE | GA | 30523-5230 |
| JONES, MARDELL W | 3628 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1036 |
| JONES, MARIE H | P. O. BOX 1069 | | | | CLINTON | MS | 39060-1069 |
| JONES, MARILYN Y | 3619 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9480 |
| JONES, MARLENE | 230 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| JONES, MARTHA A | 324 MARTIN RD. | | | | HAMLIN | NY | 14464-9738 |
| JONES, MARTIN T | 102 EAST PIKE ST | | | | LAURA | OH | 45337-5337 |
| JONES, MARY E | 2050 WESLEYAN RD | | | | DAYTON | OH | 45406-3835 |
| JONES, MARY M | 104 PIMA ST | | | | CLINTON | MS | 39056-3032 |
| JONES, MATHA H | 208 TRAILWOOD DR | | | | CLINTON | MS | 39056-5845 |
| JONES, MELVA M | 120 RAWHIDE DRIVE | | | | SARDINIA | OH | 45171-9107 |
| JONES, MELVIN L | 2811 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4252 |
| JONES, MICHAEL G | 251 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| JONES, MICHAEL L | 2405 HEARTSOUL DR. | | | | DAYTON | OH | 45408-5408 |
| JONES, MIMA L | 40 LOCUST ST | | | | SPRINGBORO | OH | 45066-1414 |
| JONES, NANCY F | 837 SUSSEX PL | | | | VANDALIA | OH | 45377-1648 |
| JONES, OLLIE B | 245 BROOKLYN AVE | | | | DAYTON | OH | 45417-2208 |
| JONES, OSCAR L | 7222 KIM CIRCLE SOUTH | | | | TIPP CITY | OH | 45371-2527 |
| JONES, PATRICIA A | 2807 EDGEMOOR LANE | | | | MORAINE | OH | 45439-1652 |
| JONES, PATRICIA A | 301 WISCONSIN ST | | | | EXCLSOR SPRGS | MO | 64024-1231 |
| JONES, PATRICIA A | 5809 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| JONES, PATRICIA S | 2465 RISHER RD SW | | | | WARREN | OH | 44485-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONES, PAUL O | 211 N JEFFERSON ST. | | | | BROWNSBURG | IN | 46112-6112 |
| JONES, PAULINE G | 5182 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7776 |
| JONES, PAULINE S | 414 HILLS CREEK ROAD | | | | BROOKFIELD | OH | 44403-4403 |
| JONES, PEGGY I | 2130 BUSHWICK | | | | DAYTON | OH | 45439-3106 |
| JONES, PHILIP R | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 |
| JONES, PHYLLIS J | 3 MASONIC DR | 307 HILLMAN MANOR | | | SPRINGFIELD | OH | 45504-3658 |
| JONES, RALPH C | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3439 |
| JONES, RALPH D | 20404 RANDOLPH PKWY | | | | HIGHLAND HILLS | OH | 44122-7014 |
| JONES, RANDALL | 65 SANDHURST DRIVE | | | | DAYTON | OH | 45405-5405 |
| JONES, RANDY | 197 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-4483 |
| JONES, RAYMOND C | 1192 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| JONES, RAYMOND E | 1531 UPLANDS DR. | | | | SPRINGFIELD | OH | 45506-4024 |
| JONES, RAYMOND L | 3782 ARK AVE | | | | DAYTON | OH | 45416-2004 |
| JONES, RHEUBEN C | 496 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| JONES, RICHARD A | 3658 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 |
| JONES, RICHARD D | 318 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 |
| JONES, RICHARD E | 5175 TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9242 |
| JONES, RICHARD L | 460 BELL RD | | | | XENIA | OH | 45385-9738 |
| JONES, RICHARD L | P.O.BOX 90646. | | | | ROCHESTER | NY | 14609-0646 |
| JONES, ROBERT | 323 BEARDSLEY | | | | TROTWOOD | OH | 45426-2711 |
| JONES, ROBERT E | 521 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| JONES, ROBERT F | 2002 BURBANK DR. | | | | DAYTON | OH | 45406-4412 |
| JONES, ROBERT J | 3591 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| JONES, ROBERT L | 4752 DAMON NE | | | | WARREN | OH | 44483-4483 |
| JONES, ROBERT R | 619 CYRIL CT. | | | | VANDALIA | OH | 45377-5377 |
| JONES, RONALD H | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9203 |
| JONES, RONNIE L | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2812 |
| JONES, ROSEMARY H | 4039 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| JONES, ROY E | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| JONES, RUDY | 5627 ELGIN ROOF ROAD | | | | TROTWOOD | OH | 45426-5426 |
| JONES, RUSSELL L | 2626 W BAYLOR CIR APT 113 | | | | ANAHEIM | CA | 92801-4916 |
| JONES, RUTH B | 3241 FIVE POINTS-HARTFORD RD NE | | | | FOWLER | OH | 44418-9766 |
| JONES, RUTH T | 4705 FORSYTHE AVENUE | | | | DAYTON | OH | 45406-3212 |
| JONES, SALLY L | 7650 ST. RT. #46 | | | | CORTLAND | OH | 44410 |
| JONES, SALLY P | 6935 KANE RD | | | | TRANSFER | PA | 16154-8923 |
| JONES, SANDRA G | 4234 LYNTZ RD SW | | | | WARREN | OH | 44481 |
| JONES, SANDRA J | 925 YOUNGSTOWN WARREN RD | # 99 | | | NILES | OH | 44446-4633 |
| JONES, SHIRLEY L | P O BOX 373 | | | | NEW CARLISLE | OH | 45344-5344 |
| JONES, STANFORD R | 1820 AVE H | | | | JACKSON | MS | 39213-9213 |
| JONES, STANLEY | 132 GEORGE ST | | | | NILES | OH | 44446-4446 |
| JONES, STANLEY L | 4241 EAST KITRIDGE ROAD | | | | DAYTON | OH | 45424-5424 |
| JONES, STEPHAN W | PO BOX 255 | | | | GRATIS | OH | 45330-0255 |
| JONES, STEPHEN R | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| JONES, STERLING O | 1827 S PATRIOT DRIVE | | | | YORKTOWN | IN | 47396-9000 |
| JONES, SUSAN J | 303 N. MECCA ST. #100 | | | | CORTLAND | OH | 44410-1082 |
| JONES, TERRANCE L | 5750 HATHAWAY ROAD | | | | LEBANON | OH | 45036-9725 |
| JONES, TERRY G | 2250 KING AVE | | | | DAYTON | OH | 45420-2362 |
| JONES, TERRY R | 9900 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2035 |
| JONES, THERESA L | 543 DAYTONA PKWY APT T6 | | | | DAYTON | OH | 45406-2041 |
| JONES, VICTORIA M | 6141 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, WANDA J | PO BOX 60251 | | | | DAYTON | OH | 45406-0251 |
| JONES, WILLIAM A | 740 CALICO RD | | | | AFTON | TN | 37616-6634 |
| JONES, WILLIAM M | 743 N. PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| JONES, WILLIAM O | 8350 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344-9124 |
| JONES, WILLIE J | P.O. BOX 2572 | | | | MCCOMB | MS | 39649-9649 |
| JONES, WILLIE W | 25 L C JONES RD | | | | NEWHEBRON | MS | 39140-5444 |
| JONES, WILMA J | 324 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| JONES, ZILPHA | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| JONES-HARDRICK, DORA E | 7080 MARSH CREEK DR | | | | DAYTON | OH | 45426-3124 |
| JONESE N GLOVER | 222  HAWLEY STREET | | | | ROCHESTER | NY | 14608-2632 |
| JONI L ALLEN | 6519 CLOUD CT | | | | HUBER HEIGHTS | OH | 45424 |
| JONI L ARROWOOD | 2203 TYTUS AVE | | | | MIDDLETOWN | OH | 45042 |
| JONI L CARPENTER | 424   SOUTH SECOND STREET | | | | MIAMISBURG | OH | 45342-2929 |
| JONI L SEBASTIAN | 4174  MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| JONI L SPENCER | 3241  GRACEMORE AVE | | | | KETTERING | OH | 45420-1252 |
| JONIE B DAVIS | 24 FARRAGUT ST. | | | | ROCHESTER | NY | 14611-2810 |
| JOONIE M DERSHAW | 138 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150-2216 |
| JOPPY, JANET Y | 4704 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2412 |
| JORDAN A KELLEY | 1029 CATALINA DR | | | | WEST CARROLLT | OH | 45449 |
| JORDAN JR, JAMES L | 346 WILTSHIRE BLVD. | | | | DAYTON | OH | 45419-2636 |
| JORDAN JR, JAMES M | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 |
| JORDAN, ANNA | 2450 BUSHWICK DR | | | | DAYTON | OH | 45439-3112 |
| JORDAN, AVA | 696 5TH ST SW | | | | WARREN | OH | 44485-3813 |
| JORDAN, DEBORAH L | 3030 ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| JORDAN, DORIS V | 318 SHILOH RD. | | | | BRANDON | MS | 39042-9042 |
| JORDAN, DOROTHY M | 1461 AQUI ESTA #A7 | | | | PUNTA GORDA | FL | 33950-6683 |
| JORDAN, HARDWICK | 696 5TH STREET S.W. | | | | WARREN | OH | 44485-3813 |
| JORDAN, HIRAM W | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757-7757 |
| JORDAN, HOPE L | BOX 166 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-0166 |
| JORDAN, JAMES A | 1975 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| JORDAN, JAMES E | 724 PEGGY DR | | | | EATON | OH | 45320-5320 |
| JORDAN, JANET B | 1249 WILLARD SE | | | | WARREN | OH | 44484-4441 |
| JORDAN, JOE V | 17619 HIGHWAY 98 EAST | | | | SMITHDALE | MS | 39664-9664 |
| JORDAN, JOHN A | 3575 DIALTON RD | | | | SAINT PARIS | OH | 43072-9434 |
| JORDAN, JOHN R | 3754 DENLINGER RD | | | | TROTWOOD | OH | 45426-2326 |
| JORDAN, LEAMON | 758 TAMBERWOOD DRIVE | | | | BEAVER CREEK | OH | 45430-5430 |
| JORDAN, MARLIN E | 5406 RUANDA CT. | | | | DAYTON | OH | 45414-5414 |
| JORDAN, MATTIE H | 399 F QUARRY LANE NE | | | | WARREN | OH | 44483-4558 |
| JORDAN, MICHAEL R | 531 ARBOR STATION DR | | | | LONG BEACH | MS | 39560-9560 |
| JORDAN, PAUL L | 1152 PARKMAN RD. N.W. | | | | WARREN | OH | 44485-2467 |
| JORDAN, RUTH | 2264 GLEASON RD | | | | PIKETON | OH | 45661-8904 |
| JORDAN, SAMUEL B | PO BOX 10068 | | | | DAYTON | OH | 45402-5402 |
| JORDAN, SHARON E | 4952 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| JORDAN, SHIRLEY ANN | P. O. BOX 5966 | | | | DAYTON | OH | 45405-0966 |
| JORDAN, STANLEY V | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO | MS | 39629-9625 |
| JORDAN, THELMA G | 392 LOCHMERE DRIVE | | | | MORRISTOWN | TN | 37814-2184 |
| JORDAN, THERESTHER N | 762 SAYRE AVE | | | | DAYTON | OH | 45417-1153 |
| JORDAN, WILLIAM E | 5 HOPETON DR | | | | ROCHESTER | NY | 14624-5209 |
| JORDEN, WARNER | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056-9624 |
| JORESA V BOTHWELL | 1206 TENNESSEE AVE | | | | GADSDEN | AL | 35903-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORETTA D RICHTER | 14324 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5045 |
| JORETTA L CURTIS | 331 KNECHT DR | | | | DAYTON | OH | 45405 |
| JORGE E MORENO | 354  ALPINE ST | | | | PERTH AMBOY | NJ | 08861-2625 |
| JORGE T LOPEZ | 13526 CURTIS T KING | | | | NORWALK | CA | 90650 |
| JORINSCAY, JAMES A | 487 TITUS RD | | | | KENNERDELL | PA | 16374-5629 |
| JOSE A OLMEDA | 356  ST PAUL ST APT E | | | | ROCHESTER | NY | 14605-1748 |
| JOSE A PORTORREAL | 4   TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449-2619 |
| JOSE A RIVERA | 900  LATTA ROAD | | | | ROCHESTER | NY | 14612-4017 |
| JOSE C SANCHEZ | 6220 HEFLEY STREET | | | | WESTMINSTER | CA | 92683 |
| JOSE E CAMPOS | 12009 EDDERTON AVE. | | | | WHITTIER | CA | 90604 |
| JOSE E TORRES | 6200 KARLSRIDGE DR | | | | DAYTON | OH | 45459-8402 |
| JOSE L COLON | 254  AMHERST AVENUE | | | | COLONIA | NJ | 07067-2518 |
| JOSE M RODRIGUEZ | 855 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2938 |
| JOSE MORALES | 275 SOMERSET ST | | | | NEW BRUNSWICK | NJ | 8901 |
| JOSE N BELLIARD | 18   TRACY ST APT 3 | | | | ROCHESTER | NY | 14607-2419 |
| JOSE R QUILES | 121   STUART DR | | | | FREEHOLD | NJ | 07728-5122 |
| JOSE R SAN CHEZ | 410 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1517 |
| JOSE RODRIGUEZ | 464 GEORGES RD | | | | N BRUNSWICK | NJ | 08902-2964 |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 8817 |
| JOSE' NOGUEIRA | 6362 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 |
| JOSEPH A BARONE | 12   MORTON AVENUE | | | | BATAVIA | NY | 14020-3121 |
| JOSEPH A BARONE | 22 KELSEY GLEN LN | | | | SIMPSONVILLE | SC | 29581-8016 |
| JOSEPH A BARRESE | 431 PROSPECT AVE | | | | PISCATAWAY | NJ | 08854-1428 |
| JOSEPH A BORN | 1830 ENGLISH ST | | | | MAPLEWOOD | MN | 55109 |
| JOSEPH A BOUDREAU | 2352 N. FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| JOSEPH A BOVA | 13349 CRESTWOOD DR | | | | CRESTWOOD | IL | 60445 |
| JOSEPH A BOYK | 2803 N 7 MILE RD | | | | PINCONNING | MI | 48650-8999 |
| JOSEPH A CIMINO | 1058  GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4364 |
| JOSEPH A CROPO | 114  LODGE DR | | | | ROCHESTER | NY | 14622-1642 |
| JOSEPH A CULBERTSON | 101  SHERINGHAM CT APT M | | | | KETTERING | OH | 45429-2167 |
| JOSEPH A DEWBERRY | 412 WESTWOOD AVE. | | | | DAYTON | OH | 45417 |
| JOSEPH A DRAKE | 2146 MORELAND AVE | | | | DAYTON | OH | 45420 |
| JOSEPH A DRETTO | 26   COLONY WOOD DRIVE | | | | ROCHESTER | NY | 14616-1959 |
| JOSEPH A FERRARA | 2336 ESTATE DRIVE | | | | HIGHLAND | MI | 48357 |
| JOSEPH A FICO | 203  SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3638 |
| JOSEPH A GIRARDOT | 1750 BROWNLEIGH RD. | | | | KETTERING | OH | 45429-3956 |
| JOSEPH A HUYNH | 2060 S. NAUTICAL ST., #1 | | | | ANAHEIM | CA | 92801-0000 |
| JOSEPH A LOMOGLIO | 3189  STATE STREET | | | | CALEDONIA | NY | 14423-1223 |
| JOSEPH A NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JOSEPH A NIEBOER | 236 N. MAIN ST. | | | | ALBION | NY | 14411 |
| JOSEPH A ORNER I I I | 361 TOPTON DR | | | | VANDALIA | OH | 45377 |
| JOSEPH A RISLEY | 1135 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-- 27 |
| JOSEPH A ROSS | 175 FACTORY ROAD | | | | SPRINGBORO | OH | 45066 |
| JOSEPH A SCIORTINO | 2 NISA LANE | | | | ROCHESTER | NY | 14606 |
| JOSEPH A SCOFERO | 2062 JOHNNY LANE | | | | WALWORTH | NY | 14568 |
| JOSEPH A SCORSONE | P.O. BOX 84 | | | | CROSSWICKS | NJ | 08515-0084 |
| JOSEPH A SMALLWOOD | 9721 CENTERVILLE CREEK LN | | | | DAYTON | OH | 45458 |
| JOSEPH A STOKE | 425 STEWART AVE NW | | | | WARREN | OH | 44483 |
| JOSEPH A VIOLET | 2004 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1430 |
| JOSEPH A WILSON | 300 CLEAR CREEK RD | | | | PINEVILLE | KY | 40977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH ADAMS | 132   COLGATE AVENUE | | | | DAYTON | OH | 45427-2845 |
| JOSEPH ANDOLINA | 935   JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JOSEPH B JONES | 4501 NAKONDA PKWY | | | | DES MOINES | IA | 50315-0000 |
| JOSEPH B KNIGHT | 75 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| JOSEPH B LEWIS | 1903  MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| JOSEPH B MASSEY | 1316   CAMPHILL WAY APT #4 | | | | W CARROLLTON | OH | 45449-3142 |
| JOSEPH B MEINTEL | 219 WIESEN LANE | | | | DAYTON | OH | 45418 |
| JOSEPH B MULLINS SR | 1816  GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449-2450 |
| JOSEPH B SMELKO | 35 GRAHAM DR | | | | SPRINGBORO | OH | 45066 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| JOSEPH B VAWTER | 10301 HAVERMALE RD | | | | NEW LEBANON | OH | 45345 |
| JOSEPH BAILEY | 4525 LAUREL DR | | | | DAYTON | OH | 45417-1256 |
| JOSEPH BARBIERI | 266   DUXBURY DRIVE | | | | ROCHESTER | NY | 14626-2514 |
| JOSEPH C BURGIO | 2050 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 |
| JOSEPH C DENARO | 163   TURPIN STREET | | | | ROCHESTER | NY | 14621-3961 |
| JOSEPH C DICKERSON | 6025  LEYCROSS DRIVE | | | | DAYTON | OH | 45424-3566 |
| JOSEPH C DIPIETRO | 1024 WENBROOK DRIVE | | | | KETTERING | OH | 45429-4419 |
| JOSEPH C EARLES | 250 OLD CAMPBELLSVILLE RD. | | | | PULASKI | TN | 38478-7567 |
| JOSEPH C ELLIE | 9815 47TH AVE N APINES #210 | | | | ST. PETERSBURGH | FL | 33708 |
| JOSEPH C GAGLIO | 104 GRANADA CIR | | | | ROCHESTER | NY | 14609-1953 |
| JOSEPH C MURDOCK | 4408 LESHER DRIVE | | | | KETTERING | OH | 45429 |
| JOSEPH C PAQUETTE | 239 LAKE ST | | | | XENIA | OH | 45385 |
| JOSEPH C SPINELLA | PO BOX 523 | | | | VALLEY CENTRE | CA | 92082 |
| JOSEPH C TITUS | 5812 CINCINNATI COLUMBUS RD S | | | | WAYNESVILLE | OH | 45068-8772 |
| JOSEPH C WHETSTONE | 631   PAIGE AVENUE | | | | WARREN | OH | 44483-4948 |
| JOSEPH C YACONO JR | 10 HENRY CIR | | | | ROCHESTER | NY | 14624-3307 |
| JOSEPH C ZONA | 640   ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4351 |
| JOSEPH COSTA | 49    WILLIAMS RD | | | | ROCHESTER | NY | 14626-3344 |
| JOSEPH D BENASUTTI | 145   EAST ROUTZONG DRIVE | | | | FAIRBORN | OH | 45324-3538 |
| JOSEPH D CACIA | 55 BURNING RIDGE TRL | | | | HILTON | NY | 14458-8806 |
| JOSEPH D CASERTA | 9445 ROBINWOOD DRIVE | | | | OAKHARBOUR | OH | 43449 |
| JOSEPH D COLEMAN | 624   MIA AVE | | | | DAYTON | OH | 45427-3029 |
| JOSEPH D EMRICK | 256 W MARKET ST | | | | GERMANTOWN | OH | 45327-1221 |
| JOSEPH D GRIMES | 4027 WILLOW RUN | | | | BEAVERCREEK | OH | 45430 |
| JOSEPH D HARGRAVE | 911   S MONROE ST | | | | XENIA | OH | 45385-5425 |
| JOSEPH D HEMBREE | 2490 DUNHILL PLACE | | | | KETTERING | OH | 45420 |
| JOSEPH D HORNER | 41 NIMITZ DR. | | | | DAYTON | OH | 45431-1311 |
| JOSEPH D HUGHES | 2632 99TH AVE | | | | OAKLAND | CA | 94605-4811 |
| JOSEPH D KERNS | 1101 DEXTER AVE | | | | KETTERING | OH | 45419 |
| JOSEPH D KYZAR | 281 PINEKNOT TRL SE | | | | BOGUE CHITTO | MS | 39629-8919 |
| JOSEPH D LUCCI | 1538 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| JOSEPH D SCHWALLIE | 3180   PHILLIPSBURG RD. | | | | UNION | OH | 45322-9751 |
| JOSEPH D TUVELL | 3540 PITTSBURG AVE | | | | DAYTON | OH | 45406-1519 |
| JOSEPH DEFRANCESCO | 3755 LONE RD | | | | FREELAND | MI | 48623 |
| JOSEPH DEMPSEY | 3587 WINSTON CHURCHILL RD | | | | BEAVERCREEK | OH | 45432 |
| JOSEPH E BEACH | 215   BEARDSLEY | | | | TROTWOOD | OH | 45426-2770 |
| JOSEPH E BRANCH | 87 WILLOW DR APT 1 | | | | BOARDMAN | OH | 44512 |
| JOSEPH E BRILEY | 425 REUTER ST | | | | PARK HILLS | MO | 63601-1918 |
| JOSEPH E CLEMENTS | 314 JACQUELYN COURT | | | | DAYTON | OH | 45415 |
| JOSEPH E HOLMES | 800 5TH AVE NO. APT 1004 | | | | MINNEAPOLIS | MN | 55405-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH E JOHNSTON JR | 5852 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| JOSEPH E JONES | 800 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| JOSEPH E JORDAN | 344  MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| JOSEPH E KAVY | 4290 S. RANGELINE RD | | | | WEST MILTON | OH | 45383 |
| JOSEPH E KEMPER | 32 BEAR MEADE DR | | | | HAMILTON | NJ | 08691-3360 |
| JOSEPH E LUCKOSKI | 3215 WELLINGTON DR | | | | DAYTON | OH | 45410 |
| JOSEPH E MAGOVERO | 48 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| JOSEPH E MITCHELL | 1402  RUSKIN RD | | | | DAYTON | OH | 45406-4651 |
| JOSEPH E NAGLE | 638   NORMAN ST | | | | WILMINGTON | OH | 45177-2612 |
| JOSEPH E OTT | 3020 RUSHLAND DR | | | | KETTERING | OH | 45419 |
| JOSEPH E PIRTZ | 1251 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| JOSEPH E PRESTON | 709 NORTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2741 |
| JOSEPH E PRICE | 1951  HOME AVENUE | | | | DAYTON | OH | 45417-2153 |
| JOSEPH E PROCTER | 2240 KIPLING PO BOX 21 | | | | DAYTON | OH | 45406-2607 |
| JOSEPH E REAMAN | 7790  CYLO ROAD | | | | CENTERVILLE | OH | 45459-4839 |
| JOSEPH E REIBLY | 342  BRONSTON TRAIL | | | | BEAVERCREEK | OH | 45430-2002 |
| JOSEPH E ROBERTS | 9810 ST. RT 73 | | | | NEW VIENNA | OH | 45159-9576 |
| JOSEPH E ROOT | 2558  CRESTWELL PLACE | | | | KETTERING | OH | 45420 |
| JOSEPH E SCHNEIDER | 1334  EPWORTH AVENUE | | | | DAYTON | OH | 45410-2616 |
| JOSEPH E SCRIVENS | 828  MT. CLAIR AVE | | | | DAYTON | OH | 45408-1538 |
| JOSEPH E WALKER, JR. | 3244 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| JOSEPH F ANGORA | 259  CROSSGATES RD | | | | ROCHESTER | NY | 14606-3310 |
| JOSEPH F BOWMAN | 411 PURVIS RD | | | | FLORA | MS | 39071 |
| JOSEPH F BURRELL | 147  B TAYLOR AVENUE | | | | EAST BRUNSWIC | NJ | 08816-1455 |
| JOSEPH F DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| JOSEPH F PERGOLA | 576  4TH AVE | | | | N BRUNSWICK | NJ | 08902-3329 |
| JOSEPH F WORTH | 294  MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1450 |
| JOSEPH G D'AMICO | 6976 BERRY BLOSSOM DR. | | | | CANFIELD | OH | 44406 |
| JOSEPH G DELEO | 1151  WASHINGTON STREET | | | | SPENCERPORT | NY | 14559-9731 |
| JOSEPH G HARDING | 4373  STATE ROUTE 40 | | | | TIPP CITY | OH | 45371-9287 |
| JOSEPH G KISTLER | 582  LAURELWOOD SE | | | | WARREN | OH | 44484-2417 |
| JOSEPH G LANCTOT | 21   DORTMUND CIRCLE | | | | ROCHESTER | NY | 14624-4815 |
| JOSEPH G PELLEGRINI | 307  1ST AVE | | | | NEW PT RICHEY | FL | 33552-0000 |
| JOSEPH G SLIMICK | RT 7  BOX 335 | | | | GIBSONIA | PA | 15044-9807 |
| JOSEPH GLAZER | 2686  E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| JOSEPH GUCCIARDO | 4376  MT READ BLVD | | | | ROCHESTER | NY | 14616-2441 |
| JOSEPH H EVANS | 647 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 |
| JOSEPH H GLASSCOX | 1514 TACOMA ST | | | | DAYTON | OH | 45410 |
| JOSEPH H GRAY JR | 176 CLAY ST | | | | MILLTOWN | NJ | 08850 |
| JOSEPH H GRIBBLE | 5738 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 |
| JOSEPH H HOLLIDAY | 808 JUNE DR. | | | | FAIRBORN | OH | 45324-5435 |
| JOSEPH H KINGERY, JR. | 2840 WINBURN AVE. | | | | DAYTON | OH | 45420 |
| JOSEPH H OATES | 1623 HARDING AVE. | | | | GIRARD | OH | 44420 |
| JOSEPH H PLOCHOCKI | 5010 LARCHVIEW DR | | | | DAYTON | OH | 45424-2401 |
| JOSEPH H STALEY | 3262 SETON HILL DRIVE | | | | BELLBROOK | OH | 45305 |
| JOSEPH H VANHOOK | 114 MEADOW CIRCLE LAKE FOREST | | | | DAPHNE | AL | 36526-7550 |
| JOSEPH H WAGNER | 296 COLLAMER ROAD | | | | HILTON | NY | 14468 |
| JOSEPH HARRISON | 1906  ELSMERE AVE. | | | | DAYTON | OH | 45406-4428 |
| JOSEPH HOFFARTH | 177  MILLHOLLOW CROSSING | | | | ROCHESTER | NY | 14626-1083 |
| JOSEPH IMBERGAMO | 70   FORD AVE | | | | ROCHESTER | NY | 14606-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH IPPOLITO | 30 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428 |
| JOSEPH J BARBER JR | 246 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| JOSEPH J BARNES | 9760 W THIRD | | | | DAYTON | OH | 45427-1130 |
| JOSEPH J BROM | 3482 CUMBERLAND GAP CT | | | | PLEASANTON | CA | 94588-5210 |
| JOSEPH J DIMARTINO | 239  PEARSON LANE | | | | ROCHESTER | NY | 14612-3521 |
| JOSEPH J DUNFORD JR | 3343 INFIRMARY RD | | | | DAYTON | OH | 45418-1849 |
| JOSEPH J GIFFI | 114  BARNEY LANE | | | | ROCHESTER | NY | 14606-5346 |
| JOSEPH J HASSAN | 1493 HIGHWAY 395 | #4 | | | GARDNERVILLE | NV | 89410 |
| JOSEPH J HERUBIN | 3062 MALIBU S.W. | | | | WARREN | OH | 44481 |
| JOSEPH J HUGHES | 5305 TARKINGTON DR | | | | GREENSBORO | NC | 27407-8227 |
| JOSEPH J KLINGENSMITH | 6 MIAMI CT | | | | NAPERVILLE | IL | 60563-1231 |
| JOSEPH J MASTROLONARDO | 363 GATES GREECE | TOWNLINE RD | | | ROCHESTER | NY | 14606-3449 |
| JOSEPH J NERO | 624  BEAHAN ROAD | | | | ROCHESTER | NY | 14624-3552 |
| JOSEPH J PETRELLA | 29   FILLINGHAM DRIVE | | | | ROCHESTER | NY | 14615-2151 |
| JOSEPH J PILATO | 3710 RIDGE ROAD | | | | WILLIAMSON | NY | 14589-9342 |
| JOSEPH J ROMAGNOLA | 71   RYE ROAD | | | | ROCHESTER | NY | 14626-3603 |
| JOSEPH J ROMANO | 131  AUTUMN LEA | | | | DEPEW | NY | 14043-2732 |
| JOSEPH J SAGER | 2904 BOWEN RD | | | | ELMA | NY | 14059-9441 |
| JOSEPH J SCACCHETTI | 313 MARBLEHEAD DRIVE | | | | ROCHESTER | NY | 14615 |
| JOSEPH J TROJANOWSKI | 1944  MIDDLE ROAD | | | | RUSH | NY | 14543-9732 |
| JOSEPH J ULTERINO | 995 CHILICENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4545 |
| JOSEPH J VALE | 5010  MILLER ROAD | | | | BRISTOLVILLE | OH | 44402-8701 |
| JOSEPH J VENDETTA | 158  TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2619 |
| JOSEPH JONES | 62   EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| JOSEPH K LUBLINSKI | 570 BACKNINE DRIVE | | | | MONETA | VA | 24121 |
| JOSEPH L BURNETT JR | 4672 MOSELLE DR | | | | HAMILTON | OH | 45011 |
| JOSEPH L COTE | 161  AFTON STREET | | | | ROCHESTER | NY | 14612-5103 |
| JOSEPH L CRUSENBERRY | 4373 ARROWROCK AVE. | | | | DAYTON | OH | 45424 |
| JOSEPH L DAVIS | 7658 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1504 |
| JOSEPH L FEKETE | 2200  WOODBRIDGE AVE. #4A | | | | EDISON | NJ | 08817-4406 |
| JOSEPH L HARDEN | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| JOSEPH L HEADRICK | 2546 E STATE ROUTE  73 | | | | WAYNESVILLE | OH | 45068-9510 |
| JOSEPH L HRAY | 435 CLIFTON DR NE | | | | WARREN | OH | 44484-1809 |
| JOSEPH L LIPP | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 |
| JOSEPH L MADER | 5753 PADDINGTON RD | | | | CENTERVILLE | OH | 45459-1749 |
| JOSEPH L MARTIN III | 720   MAPLEHURST AVE | | | | DAYTON | OH | 45407-1545 |
| JOSEPH L MCNERNEY | 1324 KAREN OVAL | | | | VIENNA | OH | 44473 |
| JOSEPH L MITCHELL | 31 BOCA CT | | | | TROTWOOD | OH | 45426 |
| JOSEPH L QUEEN | 335 BOOTH AVE | | | | WILMINGTON | OH | 45177-1064 |
| JOSEPH L TORBA | P.O. BOX 357 | | | | KINSMAN | OH | 44428 |
| JOSEPH LATKOWSKI | 15   RIVIERA DR | | | | ROCHESTER | NY | 14624-2217 |
| JOSEPH LAUTH | 2382  WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9736 |
| JOSEPH LONGO | 15   JANET LANE | | | | ROCHESTER | NY | 14606-4631 |
| JOSEPH M ARNONE | 4 OASIS LANE | | | | ROCHESTER | NY | 14624 |
| JOSEPH M BARTUSEK | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| JOSEPH M COX | 116 1/2WALL ST | | | | BROOKVILLE | OH | 45309-0000 |
| JOSEPH M CROCE | 220 W ELM ST. | | | | EAST ROCHESTER | NY | 14445 |
| JOSEPH M DEWITT | 4760 MARBURN AVENUE | | | | DAYTON | OH | 45427-3120 |
| JOSEPH M JUAREZ | 18406 1/2 ARLINE | | | | ARTESIA | CA | 90703-0000 |
| JOSEPH M LUICH | 504   PARK AVE. | | | | GIRARD | OH | 44420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M NARTKER | 1961  E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432-2434 |
| JOSEPH M SAUNDERS JR. | 188 LOGAN AVE NE | | | | WARREN | OH | 44483 |
| JOSEPH M SCHAUER | 9010  NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| JOSEPH M SHANKS | 308  NORTH SYCAMORE | | | | N. LEWISBURG | OH | 43060-9727 |
| JOSEPH M SHOOK | 7870  PETERS PIKE | | | | TIPP CITY | OH | 45371-9617 |
| JOSEPH M SWERCHECK | 1233  S INDIAN PLACE | | | | NO BRUNSWICK | NJ | 08902-1629 |
| JOSEPH M TUCKER | 227  RAVINE AVENUE #2 | | | | ROCHESTER | NY | 14613-2333 |
| JOSEPH M VRANEY | 615 KRENZ AVE | | | | CARY | IL | 60013-2011 |
| JOSEPH M WEBBER | 340  E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9748 |
| JOSEPH MANCINO | 411  TRIANGLE | | | | DAYTON | OH | 45419-1735 |
| JOSEPH MANTISI | 33  KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5845 |
| JOSEPH MAZIASZ | 2347 S 55TH STREET | | | | WEST ALLIS | WI | 53219-2211 |
| JOSEPH MEYERS | 306 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 |
| JOSEPH MIODRAG | R. D. # 1 | | | | TRANSFER | PA | 16154-9801 |
| JOSEPH MORETTO JR | 179  VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-5425 |
| JOSEPH N DAVIS | PO BOX 133 | | | | GALLANT | AL | 35972-0133 |
| JOSEPH N GOUGH | 2305  KEENAN AVENUE | | | | DAYTON | OH | 45414-4645 |
| JOSEPH N LIECHTY | 87 BURKE CT | | | | SPRINGBORO | OH | 45066 |
| JOSEPH N WILEY | 1128 W GRAND AVE | | | | DAYTON | OH | 45407-2124 |
| JOSEPH NAKAI | PO BOX 2313 | | | | RIALTO | CA | 92377-2313 |
| JOSEPH P AUSTIN | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033 |
| JOSEPH P BARTON | 6184 SHADE RD. | | | | GREENVILLE | OH | 45331 |
| JOSEPH P BASSETT | 123 FREAR DR | | | | ROCHESTER | NY | 14616-4116 |
| JOSEPH P BRYAN | 7175  GLENDALE | | | | YOUNGSTOWN | OH | 44512-4813 |
| JOSEPH P COVELLA | 74  LANDSTONE TERR | | | | ROCHESTER | NY | 14606-4357 |
| JOSEPH P DUNN | 188  HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| JOSEPH P JOHNSON | 709 BEREA AVE | | | | GADSDEN | AL | 35901-4128 |
| JOSEPH P KINSER | 818 CHERRY DR. APT. E | | | | DAYTON | OH | 45406 |
| JOSEPH P PONGRACZ | 22 FOREST DR | | | | JACKSON | NJ | 08527-1504 |
| JOSEPH P POPOLIZIO | 44  ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1107 |
| JOSEPH P TAULBEE | 2549 MARSCOTT DR | | | | DAYTON | OH | 45440 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| JOSEPH PARIS | 34  WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| JOSEPH PARODY | 29 TWYFORD LANE | | | | MANCHESTER TW | NJ | 08759-6716 |
| JOSEPH PILATO | 194  SUNSET STREET | | | | ROCHESTER | NY | 14606-2022 |
| JOSEPH R BELLANCA | 286  FORD AVE | | | | ROCHESTER | NY | 14606-3907 |
| JOSEPH R BROWN | 104  YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3844 |
| JOSEPH R BROWN | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| JOSEPH R CAMIOLO | 447 CREIGHTON LANE | | | | ROCHESTER | NY | 14612 |
| JOSEPH R CIPOLLA | 410  HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| JOSEPH R HAMILTON | 2928 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3860 |
| JOSEPH R HANSEN | 24  ERIE AVE | | | | DAYTON | OH | 45410-2002 |
| JOSEPH R HLINKA | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 |
| JOSEPH R JENNINGS | 320  CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2727 |
| JOSEPH R KOVALAK | 816 KINSMAN ST NW | | | | WARREN | OH | 44483-3116 |
| JOSEPH R LICATA | 206  WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| JOSEPH R MCKENZIE | 9846 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068 |
| JOSEPH R MESSURA | 85 FLOWERDALE DR | | | | ROCHESTER | NY | 14626-1662 |
| JOSEPH R MONTI | 4390  RICHMOND AVENUE | | | | NEWTON FALLS | OH | 44444-1439 |
| JOSEPH R MORENO | 2272 CRAIG PLACE | | | | MAPLEWOOD | MN | 55109-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R REAPSUMMER | 237 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| JOSEPH R SEKERAK | 2920 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9269 |
| JOSEPH R SETTERS | 6983 OLD CLIFTON RD. | | | | SPRINGFIELD | OH | 45502 |
| JOSEPH R SHEPLER | 25 NEW AMWELL RD. | | | | SOMERVILLE | NJ | 08876 |
| JOSEPH R SMITH | 208 E. MAPLEWOOD AVE APT 1 | | | | DAYTON | OH | 45405-2840 |
| JOSEPH R TAYLOR | 2913  LAKEHURST CT | | | | MORAINE | OH | 45439-1406 |
| JOSEPH R TOPIAH | 218   BIG PINE RD. | | | | DAYTON | OH | 45431-1841 |
| JOSEPH R VITALE | 129   LIGHTWOOD LANE | | | | ROCHESTER | NY | 14606-3601 |
| JOSEPH RUTLEDGE | 4636 FORSYTHE AVE | | | | DAYTON | OH | 45406 |
| JOSEPH S BLACK | 754 AURORA | | | | ST PAUL | MN | 55104-4813 |
| JOSEPH S DEATON | 9377 ST RT 503 | | | | CAMDEN | OH | 45311 |
| JOSEPH S DISPENZA | 111   EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| JOSEPH S GAULT | 150   BELLAIRE  APT 102 | | | | DAYTON | OH | 45420-1755 |
| JOSEPH S GILLIS | 798 PEARTREE LANE | | | | MESQUITE | NV | 89027 |
| JOSEPH S HARRIS | P.O. BOX 204 | | | | TIPP CITY | OH | 45371-0204 |
| JOSEPH S MAGLIOZZI | 122   BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6007 |
| JOSEPH S MASON | 81 VIKING DR | | | | EATON | OH | 45320 |
| JOSEPH S ROSSI | 42   MARKIE DRIVE EAST | | | | ROCHESTER | NY | 14606-4554 |
| JOSEPH S SMITH | 529 AUTUMN CREEK DR | | | | FAIRBORN | OH | 45324 |
| JOSEPH S TOMLINSON | 470 PINEHILL CT | | | | DAYTON | OH | 45431-1950 |
| JOSEPH SAIEVA | 99   NANETTE DRIVE | | | | ROCHESTER | NY | 14626-4019 |
| JOSEPH SPARKMAN | 1142 WENBROOK DRIVE | | | | KETTERING | OH | 45429 |
| JOSEPH SURACE | 284   WILLOWOOD DRIVE | | | | ROCHESTER | NY | 14612-3227 |
| JOSEPH SURACE SR | 147 LILLIAN LANE | | | | ROCHESTER | NY | 14616-4327 |
| JOSEPH SVAJDA | 2737  S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9614 |
| JOSEPH T DONOVAN | 2650  WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2838 |
| JOSEPH T GRASSO | 61   HAZELHURST DR APT D | | | | ROCHESTER | NY | 14606-4447 |
| JOSEPH T HERUBIN | 2831 TIMBERLINE DR. | | | | CORTLAND | OH | 44410 |
| JOSEPH T HORNYAK | 6601 HARVEST RIDGE DR | | | | YOUNGSTOWN | OH | 44515-5563 |
| JOSEPH T VITELLI | 10   CEDAR TERR | | | | HILTON | NY | 14468-1446 |
| JOSEPH TUDISCO JR | 250   OLYMPIA DR | | | | ROCHESTER | NY | 14615-1256 |
| JOSEPH V CARA | 105 SWAN DR | | | | EGG HARBOR TNWSP | NJ | 08234-4320 |
| JOSEPH V STEPHENS | 9112 VERONA RD | | | | LEWISBURG | OH | 45338 |
| JOSEPH W BARKER, JR | 6873 CUMBERLAND CIRCLE | | | | RIVERDALE | GA | 30296 |
| JOSEPH W FARMER | 5713 COTTONTAIL CT | | | | DAYTON | OH | 45431 |
| JOSEPH W FORREST | 2281 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| JOSEPH W FRAZIER | 116   N MAIN STREET  APT 1 | | | | ENGLEWOOD | OH | 45322-1335 |
| JOSEPH W HAMMONDS | 10389 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| JOSEPH W HOFF | 3370 HEMLOCK LANE APT 728 | | | | MIAMISBURG | OH | 45342 |
| JOSEPH W MARTIN | 116 OAK ST | | | | JAKSBORO | TN | 37757-2230 |
| JOSEPH W SAFREED | 17864 S E 115TH CT | | | | SUMMERFILED | FL | 34491-- 78 |
| JOSEPH W SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| JOSEPH W WIEMER | 52   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| JOSEPH WILLIAMSON JR | 350 E NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| JOSEPH, DARLENE H | 5667 SODOM HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9712 |
| JOSEPH, GARY J | 4469 SMITH STEWART RD | | | | VIENNA | OH | 44473-4473 |
| JOSEPH, JAMES L | 4496 NUTWOOD N.W. | | | | WARREN | OH | 44483-1615 |
| JOSEPH, JOHN R | 3500 WILLOW BEACH RD LOT 56 | | | | PORT CLINTON | OH | 43452-9251 |
| JOSEPH, MICHAEL P | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| JOSEPH, MITCHELL T | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH, PAUL | 548 S 17TH | | | | SAGINAW | MI | 48601-2060 |
| JOSEPH, SAMUEL | 9913 JOAN DRIVE | | | | NO HUNTINGDON | PA | 15642-1571 |
| JOSEPH, VALERIE K | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| JOSEPH, VICTOR P | 41 BRADFORD VISTAS | | | | FLETCHER | NC | 28732 |
| JOSEPHINE BOVENZI | 8   CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| JOSEPHINE G PIAZZA-PALOTTO | 72   PEN CREEK DR | | | | WEBSTER | NY | 14580-2218 |
| JOSEPHINE K TOWNLEY | 950 CENTER PLACE DR APT H | COBBLESTONE COURT | | | ROCHESTER | NY | 14615-4028 |
| JOSEPHINE M COCKRELL | 2800 LIBAL ST | | | | GREEN BAY | WI | 54301 |
| JOSEPHINE P DEFRANK | 15   JAMEE LANE | | | | ROCHESTER | NY | 14606-3207 |
| JOSEPHINE S STABILE | 918 LINCOLN AVE | | | | NILES | OH | 44446 |
| JOSEPHINE SIGOUIN | 50 WOODSMOKE LN. | | | | ROCHESTER | NY | 14612-1630 |
| JOSEPHINE SIMMONS | 304 THURSTON ROAD | | | | ROCHESTER | NY | 14619-1530 |
| JOSEPHINE SLY | 410 W SHERRY DRIVE | | | | TROTWOOD | OH | 45426 |
| JOSEPHINE TAYLOR | 31 WOODCREST AVE | | | | DAYTON | OH | 45405-3247 |
| JOSEPHINE W CHANDLER | 26   HOFF STREET | | | | ROCHESTER | NY | 14621-3634 |
| JOSH BAKER | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066 |
| JOSH C DEES | 3081 JEWELSTONE DR APT C | | | | DAYTON | OH | 45414-2728 |
| JOSH E LANDIS | 321 GRANTHAM DR. | | | | ENGLEWOOD | OH | 45322 |
| JOSH JONES JR | 128 BRENDA BLVD LOT 4 | | | | LAGRANGE | GA | 30241-5600 |
| JOSH M RESER | 7290 CEDARKNOLLS DR. | | | | HUBER HEIGHTS | OH | 45424-3250 |
| JOSH M SUMMERVILLE | 909 RAINBOW HVN | | | | GADSDEN | AL | 35906-8581 |
| JOSH T WILLIAMS | 109 SHAW RD. | | | | UNION | OH | 45322 |
| JOSH W LUALLEN | 204 BRIEMEADE DR LOT#35 | | | | GLENCOE | AL | 35905-0000 |
| JOSHUA A ELLIS | 3608 HACKNEY DR. | | | | KETTERING | OH | 45420-1032 |
| JOSHUA A GARBER | 5881 NORTH DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9328 |
| JOSHUA A LUZIUS | 1010B LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449-2530 |
| JOSHUA B HURD | 7212 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| JOSHUA B KEYES | 5801 SE CROOKED OAK AVE | | | | HOBE SOUND | FL | 33455 |
| JOSHUA B MURRAY | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| JOSHUA B SNYDER | 526 E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342 |
| JOSHUA C ANGEL | 80 E WATERBURY DR | | | | SPRINGBORO | OH | 45066-8117 |
| JOSHUA C BLACKBURN | 1930 IOWA DR | | | | XENIA | OH | 45385 |
| JOSHUA C SEVERT | 338 GEORGIA DR | | | | XENIA | OH | 45385 |
| JOSHUA D BRITTINGHAM | 1929 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| JOSHUA D HOUSEKNECHT | 13   MAPLE AVE | | | | SCOTTSVILLE | NY | 14546-1222 |
| JOSHUA D MATHIS | 164 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| JOSHUA D NEEDHAM | 16   CANNON RD | | | | E BRUNSWICK | NJ | 08816-3822 |
| JOSHUA D NORRIS | 6414 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9738 |
| JOSHUA E LAND | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| JOSHUA E ROBERTS | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| JOSHUA E WARNER | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 |
| JOSHUA G BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 |
| JOSHUA H SOUTHERS | 1403 ROBINSON AVENUE | | | | GADSDEN | AL | 35903-2511 |
| JOSHUA I TURNER | 43   PO BOX | | | | FRANKLIN | OH | 45005-0000 |
| JOSHUA J ELY | 222 IRVING AVE | | | | DAYTON | OH | 45409-2405 |
| JOSHUA J OTTO | 1700 WINDEMERE DR | | | | KETTERING | OH | 45429-4243 |
| JOSHUA J STEELE | 7782 ANNE DR | | | | CARLISLE | OH | 45005-3857 |
| JOSHUA L DEPPEN | 8420 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6130 |
| JOSHUA L JENKINS | 886 S NELSON AVE APT 37 | | | | WILMINGTON | OH | 45177-2569 |
| JOSHUA L KEEBLE | 276   EAST MELFORD AVE. | | | | DAYTON | OH | 45405-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA L LANKFORD | 3315 OLD TROY PIKE | | | | DAYTON | OH | 45404-1311 |
| JOSHUA L SOWDER | 242 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 |
| JOSHUA M DAVIS | 270 WEST FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| JOSHUA M DEETER | 520 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327 |
| JOSHUA M KNEIDL | 481 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458 |
| JOSHUA M SNYDER | 6726 MIDDLETOWN-GERMANTOWN RD. | | | | MIDDLETOWN | OH | 45042 |
| JOSHUA N ADAMS | 301  S HEINKE RD | | | | MIAMISBURG | OH | 45342-3560 |
| JOSHUA N ADAMS | 8516 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4221 |
| JOSHUA P DONOHOO | 2333 BINGHAM AVENUE | | | | KETTERING | OH | 45420 |
| JOSHUA R DOWNS | 2012  GAYHART DR | | | | XENIA | OH | 45385-4827 |
| JOSHUA RALPH HOLSINGER | 199 PREAKNESS DR | | | | VANDALIA | OH | 45377 |
| JOSHUA ROTHENBERGER | 4939  WOODMAN PARK DR APT #5 | | | | DAYTON | OH | 45432-1144 |
| JOSHUA S CAMPBELL | 557 DEE AVE | | | | MIAMISBURG | OH | 45342 |
| JOSHUA VEGA | 1611 OAK ST | | | | YOUNGSTOWN | OH | 44506-1346 |
| JOSHUA, WILLIAM J | 2721 NE 14TH ST | | | | FORT LAUDERDALE | FL | 33304 |
| JOSIE B CARTER | 914 UNION ST. | | | | BROOKHAVEN | MS | 39601 |
| JOSPEPH P PERRY | 3500  BOSTON | | | | WARREN | OH | 44484-3700 |
| JOSPEPH GLENN BALLARD | 3613 W 2ND ST | | | | DAYTON | OH | 45417-1711 |
| JOUETT, MARGARET O | 107 INTERNATION LN | APT 6 | | | CRESCENT SPRINGS | KY | 41017-1017 |
| JOVITA M REED | 1616 W. GRAND AVE. | APT. 301 | | | DAYTON | OH | 45407-- 18 |
| JOVO KASOVSKI | 3634 HIGH ST | | | | WALWORTH | NY | 14568 |
| JOWONA M JONES | 3709 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 |
| JOY BLISS | 19 BROWNSTONE LANE | | | | ROCHESTER | NY | 14615-1538 |
| JOY E ANDERSON | 4406 SAYLOR ST | | | | DAYTON | OH | 45416 |
| JOY F BECKFORD | 5 SOUTHERN CROSS LANE | APT 208 | | | BOYINGTON BEACH | FL | 33436 |
| JOY K NOBLE | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424 |
| JOY K WILEY | 2527  N MAIN ST | | | | DAYTON | OH | 45405-3402 |
| JOY L BADER | 3611  E 2ND ST | | | | DAYTON | OH | 45403-1721 |
| JOY L KIMMEL | 101  VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1417 |
| JOY M GREGORY | 1639 BURBANK DR | | | | DAYTON | OH | 45406-4521 |
| JOY R HOSTUTLER | 3180 ROSELAWN DR. | | | | NILES | OH | 44446 |
| JOY, JACK D | 1523 WILLOW DALE | | | | SEBRING | FL | 33872-1809 |
| JOYA A LEWIS | 82   NORMANDY AVENUE | | | | ROCHESTER | NY | 14619-1130 |
| JOYCE A BAKER | 4308  WOODBINE AVE. | | | | DAYTON | OH | 45420-3111 |
| JOYCE A BARTON | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| JOYCE A BURNS | 1914 WESLEYAN RD | | | | DAYTON | OH | 45406-3833 |
| JOYCE A CLEMENTS | 29753 OSBORNE RD. | | | | NORTH LIBERTY | IN | 46554-9731 |
| JOYCE A DAUGHERTY | 4121 CHARLSTON DR | | | | COLORADO SPG | CO | 80916-3056 |
| JOYCE A DAVIS | 241  ILLINOIS AVENUE | | | | DAYTON | OH | 45410-2035 |
| JOYCE A GLOVER | 803   TENTH AVENUE | | | | MIDDLETOWN | OH | 45044-5503 |
| JOYCE A GODBOLT | 2851 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| JOYCE A HAREZGA | 16 BEAVER ROAD EXT | | | | CHURCHVILLE | NY | 14428-9602 |
| JOYCE A HOLP | 7543  DELISLE-FOURMAN RD | | | | ARCANUM | OH | 45304-9779 |
| JOYCE A HUNT | 5507 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713-1403 |
| JOYCE A NORRIS | 1707 FLORENCE ST | | | | MIDDLETOWN | OH | 45044 |
| JOYCE A OGLESBY | 5713 HILLARY | | | | DAYTON | OH | 45426-1473 |
| JOYCE A POLING | 1705  PARKMAN RD NW | | | | WARREN | OH | 44485-2164 |
| JOYCE A RADCLIFF | 601   SENECA MANOR DR #8B | | | | ROCHESTER | NY | 14621-1625 |
| JOYCE A ROBINSON | 3606 FAIR LN | | | | DAYTON | OH | 45416-1210 |
| JOYCE A TUCKER | 37943 AMRHEIN | | | | LIVONIA | MI | 48150-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE A WALLS | 2102  STEWART AVE | | | | YOUNGSTOWN | OH | 44505 |
| JOYCE B RICHEY | 2734 EWALD CIRCLE | | | | DETROIT | MI | 48238-2562 |
| JOYCE B WASHINGTON | 101 GERLAUGH AVE | | | | DAYTON | OH | 45403 |
| JOYCE BENSON | 1632 FERNDALE AVE SW | | | | WARREN | OH | 44485-3949 |
| JOYCE COLLINS | 305 FUNSTON AVENUE | | | | NEW CARLISLE | OH | 45344-1334 |
| JOYCE D ARNIO | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9760 |
| JOYCE DELIER | 5959 THORNEYCROFT | | | | UTICA | MI | 48316-4366 |
| JOYCE E COPPOCK | 421 W. CANAL ST. | | | | TROY | OH | 45373 |
| JOYCE E GUILES | 928  ARNETT BLVD | | | | ROCHESTER | NY | 14619-1432 |
| JOYCE E HARGRESS | 104 PARK STREET | | | | EAST GADSDEN | AL | 35903 |
| JOYCE E KAISER | 580 SHERMAN NO 87 | | | | ROYAL OAK | MI | 48067-2276 |
| JOYCE E MILLER | 82  PEAKVIEW DR | | | | HENRIETTA | NY | 14467-9006 |
| JOYCE E NAILS | 2145 FALMOUTH | | | | DAYTON | OH | 45406-2514 |
| JOYCE E SLOUFFMAN | 2826  SHETTERLY LANE | | | | CENTERVILLE | OH | 45440-2228 |
| JOYCE E SNOW | 7023 MARSH CREEK DR | | | | DAYTON | OH | 45426-3123 |
| JOYCE F MCDONALD | 5379 MYSTIC DRIVE | | | | DAYTON | OH | 45424-5815 |
| JOYCE G TYNER | 1109 KAMMER AVENUE | | | | DAYTON | OH | 45417-1512 |
| JOYCE H CHANCE | 117  NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1739 |
| JOYCE H MILLER | 141 BRANDY BROOK LN | | | | ROCHESTER | NY | 14512-3065 |
| JOYCE J JACKSON | 1535 STEWART ST | | | | DAYTON | OH | 45408 |
| JOYCE L BRODERICK | 1381 S. DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9337 |
| JOYCE L JOHNSON | 210  BUTLER TRAIL | | | | UNION | OH | 45322-- 29 |
| JOYCE L KESTER | 288 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 |
| JOYCE M BUSCHUR | 8728 SHADYCREEK DRIVE | | | | CENTERVILLE | OH | 45458 |
| JOYCE M DEMMINGS | 51 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 |
| JOYCE M HOWARD | 20A BROOK HILL LANE | | | | ROCHESTER | NY | 14625 |
| JOYCE M HUFF | 1277 PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954-7234 |
| JOYCE M REID | 2752 WENTWORTH AVENUE | | | | DAYTON | OH | 45406 |
| JOYCE MONTGOMERY | 1528  MIDLAND AVENUE | | | | SYRACUSE | NY | 13205-1446 |
| JOYCE PITTS | 69  MIDVALE TERR | | | | ROCHESTER | NY | 14619-2115 |
| JOYCE POMBERT | 48  APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| JOYCE R WOOD | 3125  SOUTH UNION ROAD | | | | DAYTON | OH | 45418-1328 |
| JOYCE ROMACK | 283 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9502 |
| JOYCE S MYERS | 4543  SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3743 |
| JOYCE TURNER | 8280  MEADOWLARK | | | | CARLISLE | OH | 45005-4215 |
| JOYCE Y GILBERT | 2205 FAIRPORT AVE. | | | | DAYTON | OH | 45406 |
| JOYCE, MARGARET S | 504 HUNTER AVE | | | | NILES | OH | 44446-1627 |
| JOYCE, MICHAEL P | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| JOYCE, TINA M | 286 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9732 |
| JOYE E CAREY | 323 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| JOZSEF RASKAY | 2608  BAUER AVE | | | | DAYTON | OH | 45420-3356 |
| JOZWIAK, DENNIS H | 2056 GARFIELD RD | | | | AUBURN | MI | 48611-9762 |
| JOZWIAK, JAMES E | 75 S WRIGHT AVE | | | | DAYTON | OH | 45403-5403 |
| JR, SYLVESTER D | PO BOX 553 | | | | DAYTON | OH | 45405-0553 |
| JUAL W SAMPSON | 8659 HEATHER BLVD | | | | BROOKVILLE | FL | 34613-7410 |
| JUAMONE O PERRY | 134  MARYLAND ST | | | | WARREN | OH | 44483-0000 |
| JUAN A OLIVER | 5952  CULZEAN DR APT 1413 | | | | TROTWOOD | OH | 45426 |
| JUAN ASTACIO | 74  SHERMAN STREET | | | | ROCHESTER | NY | 14606-1644 |
| JUAN C AGUIRRE | 1504 DUTCHESS AVE. | | | | KETTERING | OH | 45420-1336 |
| JUAN C GONZALEZ | 5670 WILLARD WAY | | | | RIVERSIDE | CA | 92504-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN G DE LEON | 531  CHERRY  CT | | | | CHOWCHILLA | CA | 93510-2047 |
| JUAN L LEONARD | P O BOX 60158 | | | | DAYTON | OH | 45406 |
| JUAN R REEDER | 16500 GRIGGS | | | | DETROIT | MI | 48221-2808 |
| JUAN ROSADO | 525  BAY ST | | | | ROCHESTER | NY | 14609-4650 |
| JUAN VASQUEZ | 9933 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6341 |
| JUANA PEREZ | 11929 SPROUL ST. | | | | NORWALK | CA | 90650-2923 |
| JUANA ROMEO | D23 VILLA ESPERANZA | | | | NAGUADO | PR | 718 |
| JUANDRIKAS STONE | 1709 RENEE DRIVE | | | | KETTERING | OH | 45440 |
| JUANITA A STEUER | 1450 HOLLOW RUN #2 | | | | CENTERVILLE | OH | 45459-5864 |
| JUANITA B DAVIS | 1619 CENTRAL STREET | | | | JACKSON | MS | 39203-2822 |
| JUANITA C SANCHEZ | 587  ELMGROVE ROAD | | | | ROCHESTER | NY | 14606-4340 |
| JUANITA D MILLER | 498 WESTGATE BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| JUANITA E LARRICK | 2816  CHINOOK | | | | KETTERING | OH | 45420-3829 |
| JUANITA G COSTAS | 9000 35TH STREET | | | | PINELLAS PARK | FL | 33782 |
| JUANITA J LORD | 50 ALOHA DR | | | | DAYTON | OH | 45439-1747 |
| JUANITA J MOODY | 4007 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3426 |
| JUANITA L STOLTZ | 100 HUFFMAN AVE | APT 230 | | | DAYTON | OH | 45403-1965 |
| JUANITA M CULBERTSON | 890 BURRITT ROAD | | | | HILTON | NY | 14468-9720 |
| JUANITA M JONES | 395 CLARA DAY DR | | | | ALEXANDRIA | AL | 36250-5511 |
| JUANITA R BROYLES | 6213 CARNATION RD | | | | W CARROLLTON | OH | 45449-3059 |
| JUANITA REED | 1441 CROWN POINT CT. | | | | BEAVERCREEK | OH | 45434-6966 |
| JUANITA S WYATT | 13207 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6787 |
| JUANITA SILAS | 23606 CIVIC CENTER DR | APT 155 | | | SOUTHFIELD | MI | 48033 |
| JUANITA W WATSON | 151 BROADWAY ST APT H-3 | | | | CLINTON | MS | 39056 |
| JUAREZ, BENNY C | 14736 HENNING DR | | | | LA MIRADA | CA | 90638-1027 |
| JUBAK, JANICE B | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| JUCHNEWICH, JEAN B | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148-3740 |
| JUCIUS, JOHN A | 3326 N. LAKESIDE DR. | | | | SANFORD | MI | 48657-9472 |
| JUDA, STANLEY F | 73 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626-4626 |
| JUDD, JUANITA R | 3025 E. DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| JUDD, LILLIAN | PO BOX 2141 | | | | HYDEN | KY | 41749-2141 |
| JUDE A MANUELLA | 1017 SPENCERPORT #4 | | | | ROCHESTER | NY | 14606-3638 |
| JUDE M PARNELL | 2979  WEST MAIN STREET | | | | CALEDONIA | NY | 14423-1215 |
| JUDGE A BRANDON | 5353 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2024 |
| JUDITH A CHENOWETH | 44 TAMARACK TRAIL | | | | SPRINGBORO | OH | 45066 |
| JUDITH A DAUGHERTY | 291 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| JUDITH A DEFIORE | 3730  LYELL RD | | | | ROCHESTER | NY | 14606-4408 |
| JUDITH A DU BOIS | 2943 ALLENTOWN RD | | | | LIMA | OH | 45807 |
| JUDITH A HALE-YANKEE | 1620  GREENE VALLEY DRIVE | | | | BEAVERCREEK | OH | 45432-2116 |
| JUDITH A KOPPIN | 221 N CENTRAL AVE APT 202 | | | | FAIRBORN | OH | 45324-5094 |
| JUDITH A MOORE | 83 CROMWELL PL #5 | | | | DAYTON | OH | 45408 |
| JUDITH A PORTER | 7635  MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| JUDITH A REEDY | 23   SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342-2457 |
| JUDITH A SNOWDEN | 1108 NORMDAVE | | | | DAYTON | OH | 45418-2012 |
| JUDITH A TAYLOR | 132  PATTERSON VLG.DR. APT.2 | | | | DAYTON | OH | 45419-4245 |
| JUDITH A TREAT | 751 E ELZA | | | | HAZEL PARK | MI | 48030-2231 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 |
| JUDITH B SHOTWELL | RT. 3 BOX 1583 | | | | COTTONWOOD | AZ | 86326-0000 |
| JUDITH BURTTRAM | 518  DONALD ROAD | | | | ATTALLA | AL | 35954-1013 |
| JUDITH D HARPER | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH E LONOBILE | 873 WEILAND RD | | | | ROCHESTER | NY | 14626-3911 |
| JUDITH E ROBARE | 816   N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 |
| JUDITH K BOSCO | 342   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| JUDITH K STALEY | 6541 DEER KNOLLS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDITH K WHALEY | 18106 SAPPHIRE LANE | | | | FOLEY | AL | 36535 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| JUDITH L BOUCHER | 10614 S. HOWELL AVE | | | | OAK CREEK | WI | 53154-6310 |
| JUDITH L RICHARDSON | 3870 VINE TREE TRAIL | APT B | | | LAKE WORTH | FL | 33467 |
| JUDITH M AMPRIM | 2460   ELM RD. NE | | | | WARREN | OH | 44483-2949 |
| JUDITH M APPLEGATE | RD=2 BOX 184 | | | | GREENVILLE | PA | 16125-9803 |
| JUDITH M TRAPP | 11225 ALWARDT | | | | STERLING HGTS | MI | 48313-4909 |
| JUDITH N COFFMAN | 6270 SALES RD | | | | WAYNESVILLE | OH | 45068 |
| JUDITH PITTS | PO BOX 1387 | | | | HERMITAGE | PA | 16148-0387 |
| JUDITH R NEWMAN | PO BOX 612 | | | | JACKSONVILLE | AL | 36265-0612 |
| JUDITH S ARMSTRONG | 133 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| JUDITH S DERAMO | 223 RAINBOW DRIVE #12306 | | | | LIVINGSTON | TX | 77399 |
| JUDITH S FURLONG | 504 ELVERNE AVENUE | | | | DAYTON | OH | 45404-2332 |
| JUDITH S JAXTHEIMER | 1016 EAST AVENUE | | | | WARREN | OH | 44484-4904 |
| JUDITH T THIRY | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| JUDITH U CRANE | 3473  RISHER ROAD S.W. | | | | WARREN | OH | 44481-9175 |
| JUDSON, ROSALYN B | 2315 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| JUDY A BROOKS | 4521 VENETIAN WAY | | | | MORAINE | OH | 45439 |
| JUDY A BURNS | 501 W KENDALL DR #115 | | | | YORKVILLE | IL | 60560 |
| JUDY A DETRICK | PO BOX 92 | | | | TROY | OH | 45373 |
| JUDY A FOOTER | 1321  WILSON RD | | | | MACEDON | NY | 14502-8936 |
| JUDY A GRAVES | 2203 MIRACLE MILE ROAD | | | | SPRINGFIELD | OH | 45503 |
| JUDY A JENNINGS | 301 FRIENDSHIP RD. | | | | BOAZ | AL | 35957 |
| JUDY A JONES | 712   ANGELIA CT | | | | ENGLEWOOD | OH | 45322-2030 |
| JUDY A MEILUTIS | 20   DARBY CIRCLE | | | | ROCHESTER | NY | 14626-1104 |
| JUDY A STEPHENS | 109 PANA DR | | | | HENDERSONVILL | TN | 37075 |
| JUDY B MCINTOSH | 7821 SELWOOD CIR | | | | HUBER HEIGHTS | OH | 45424-- 23 |
| JUDY C JONES | 427 S VALLEY AVE | | | | COLLINSVILLE | AL | 35961-3527 |
| JUDY C SHARP | 606 MERGANSER TRL | | | | CLINTON | MS | 39056 |
| JUDY C SWAIN | 405 S 9TH ST | | | | GADSDEN | AL | 35903-2414 |
| JUDY F KASER | 299   EMERSON AVE | | | | NEW LEBANON | OH | 45345-1618 |
| JUDY H GIDNEY | 125 FITCH BLVD, UNIT 206 | | | | AUSTINTOWN | OH | 44515 |
| JUDY HARRIS | 1657 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| JUDY K KETTLEHAKE | 1155 SAUCIR ST. | | | | PORTAGE DES SIOUX | MO | 63373-1423 |
| JUDY L CAMPBELL | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484-2003 |
| JUDY L CARGILE | 34401 VIA SAN JUAN #A | | | | CAPISTRANO BC | CA | 92624-1327 |
| JUDY L CROLEY | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDY L DALTON | 6908 TORRINGTON DR | | | | FRANKLIN | OH | 45005-3960 |
| JUDY L GARRARD | 140 P.O. BOX | | | | BOAZ | AL | 35957 |
| JUDY L KENDIG | 2324  CAREW AVENUE | | | | KETTERING | OH | 45420-3427 |
| JUDY L KINSTLEY | 545 PURVIS RD | | | | FLORA | MS | 39071 |
| JUDY L MAYABB | 533 CARRIE DR | | | | CROSSVILLE | TN | 38572-- 67 |
| JUDY L SCHALL | 8417 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| JUDY L VICCARO | 267   PEART AVE | | | | ROCHESTER | NY | 14622-1655 |
| JUDY P CLANTON | 6305 QUENTIN ROAD | | | | MCCALL CREEK | MS | 39647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY R BORDERS | 2141  CANARY CT | | | | DAYTON | OH | 45414-3107 |
| JUDY R CLARK | 7254 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |
| JUDY R ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440 |
| JUDY S RILEY | 8815  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4226 |
| JULIA A HALL | 4933  ACKERMAN BLVD | | | | KETTERING | OH | 45429-5645 |
| JULIA A MORRIS | PO BOX 1622 | | | | DAYTON | OH | 45401 |
| JULIA A MYROTH | 3816  EAST 3RD ST APT A | | | | DAYTON | OH | 45403-2252 |
| JULIA A SETHMAN-STEWART | 787 COLLAR-PRICE RD | | | | BROOKFIELD | OH | 44403 |
| JULIA A WISSINGER | 1300 XENIA AVE | | | | DAYTON | OH | 45410-2413 |
| JULIA ANN DESCHLER | 7856 DAYTON GERMAN TOWN | | | | PIKE GERMAN TOWN | OH | 45327 |
| JULIA B MCGEE | 5365  HARPERS FERRY CT | | | | DAYTON | OH | 45459-7923 |
| JULIA B STANFORD | 930  LEO STREET | | | | DAYTON | OH | 45404-1669 |
| JULIA C ROSATI | 7550 MEADOWOOD DR | | | | CANFIELD | OH | 44406 |
| JULIA E THOMAS | P O BOX 813 | | | | MIAMISBURG | OH | 45343-0813 |
| JULIA G BURR | 740 IOWA AVE | | | | MC DONALD | OH | 44437-1620 |
| JULIA K BALLARD | 1221 N KRAEMER BLVD | | | | PLACENTIA | CA | 92870-4137 |
| JULIA L BODENMILLER | 5754 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 |
| JULIA L HARRIS | 361  HARRIET ST | | | | DAYTON | OH | 45408-2021 |
| JULIA L HUNTER | 5960 CULZEAN DR APT 1521 | | | | TROTWOOD | OH | 45426-1239 |
| JULIA LEWCZYK | 15   SOUTHFIELD DRIVE | | | | WEBSTER | NY | 14580-2565 |
| JULIA M GRELLA | 1353  LEXINGTON AVE | | | | ROCHESTER | NY | 14606-3037 |
| JULIA M SCHOLZ-PINGER | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| JULIA R INDALECIO | 4532 GLENN MARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| JULIA S HORNYAK | 4941 BATE STREET | | | | NEWTON FALLS | OH | 44444-9414 |
| JULIA T PADO | PO BOX 511 | | | | LECANTO | FL | 34460 |
| JULIA WHITE | 201  P.O. BOX | | | | COLLINSVILLE | AL | 35961-0000 |
| JULIAN WEBBER | 7060 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652 |
| JULIAN, DARLA T | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| JULIAN, DEBORAH T | 552 ORCHARD AVE | | | | NILES | OH | 44446-4446 |
| JULIAN, LARRY | 2025 FERNDALE AVE SW | | | | WARREN | OH | 44485-4485 |
| JULIANA L BEASLEY | 543 DAYTONA PKWY APT 11 | | | | DAYTON | OH | 45406-2041 |
| JULIANA MOONEY | 1031  RIVERVIEW ST | | | | WARREN | OH | 44485 |
| JULIANNE B SUHR | 3757 LYELL RD. | | | | ROCHESTER | NY | 14606-4407 |
| JULIANNE L KRONOSHEK | 57 MURRAY DR | | | | NESHANIC STN | NJ | 08853-0000 |
| JULIANNE M BURD | 2096  E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9536 |
| JULIANO, ANGELINA E | 57 PHELPS AVE | | | | ROCHESTER | NY | 14608-1051 |
| JULIE A AFSETH | 405 TANNER CIR | | | | RIVERSIDE | CA | 92507 |
| JULIE A ASHLEY | 3750  CORDELL DR | | | | KETTERING | OH | 45439-2403 |
| JULIE A BARKALOW | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409 |
| JULIE A BENNETT | 11449  DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 |
| JULIE A CALLEN | 835 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| JULIE A CORCORAN | 54 S GEBHART CHURCH ROAD | | | | MIAMISBURG | OH | 45342 |
| JULIE A HARTLEY | 2103  SIR LOCKESLEY DR. | | | | MIAMISBURG | OH | 45342-6201 |
| JULIE A HOLTZMAN | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449 |
| JULIE A HOPKINS | 113 MILES AVE. | | | | TIPP CITY | OH | 45371-1315 |
| JULIE A JONES | 19 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 |
| JULIE A KILBY | 8578 W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| JULIE A LICATA | 2 SILVER MAPLE DRIVE | | | | SPENCERPORT | NY | 14559 |
| JULIE A LORENTS | 253 N. GARLAND AVE | | | | DAYTON | OH | 45403 |
| JULIE A MACKEY | 6808  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE A MULLINS | 1571 N. UNION RD | | | | TROTWOOD | OH | 45427 |
| JULIE A MUSTO | 142  RIDGEDALE CR | | | | ROCHESTER | NY | 14616-5303 |
| JULIE A ROTH | 6680-1 WAREHAM CT | | | | CENTERVILLE | OH | 45459-6981 |
| JULIE A SANDOVAL | 36364 COLBERT ST | | | | NEWARK | CA | 94560-2370 |
| JULIE A SHELTON | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| JULIE A VORE | 2165  E PETERSON RD | | | | TROY | OH | 45373-7774 |
| JULIE A ZELONISH | 313 JACOBS RD. | | | | HUBBARD | OH | 44425 |
| JULIE ANN DEPEW | 681 DIAMOND LOOP | | | | MIDDLETOWN | OH | 45044 |
| JULIE BENNETT | 441 RUSSELL RD. | | | | GADSDEN | AL | 35901 |
| JULIE C BRANDT | 140 ELM ST | | | | GERMANTOWN | OH | 45327 |
| JULIE D NORRIS | 3702 COUNTY ROAD 83 | | | | COLLINSVILLE | AL | 35961-3716 |
| JULIE E BRITTINGHAM | 523 EAVEY ST | | | | XENIA | OH | 45385 |
| JULIE F LONG | 917 XENIA AVE | | | | DAYTON | OH | 45410 |
| JULIE G BREIDENBACH | 372 MARCHESTER DRIVE | | | | KETTERING | OH | 45429 |
| JULIE G. WATKINS | 9562 COUNTY PATH TRL | | | | MIAMISBURG | OH | 45342-7405 |
| JULIE J EVERT | 3205 60TH ST E | | | | PALMETTO | FL | 34221-9130 |
| JULIE K ANDERSON | 1122 #BEAGLE FEATHERS CR | | | | W CARROLLTON | OH | 45449 |
| JULIE K FLEISCHMAN | 214 TAL SHROYER DR | | | | NEW CARISLE | OH | 45344-1946 |
| JULIE K LEFEVRE | 1538  MAPLEDALE DRIVE | | | | KETTERING | OH | 45432-3813 |
| JULIE L LEBLANC | 2331  MARSHFIELD ST. | | | | DAYTON | OH | 45404-2555 |
| JULIE L ROE | 5479  ST RT 122 | | | | FRANKLIN | OH | 45005-9602 |
| JULIE L SPONAUGLE | 3692 BEATRICE DR | | | | FRANKLIN | OH | 45005 |
| JULIE M CALHOUN-BRANNON | 3139 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-- 93 |
| JULIE M HARVEY | 1140 HERMAN AVE | | | | DAYTON | OH | 45404 |
| JULIE M KNOTH | 5114  CHRISTY AVENUE | | | | DAYTON | OH | 45431-2721 |
| JULIE M SCHERACK | 4205 WYNFIELD PLACE | | | | ENGLEWOOD | OH | 45322-2646 |
| JULIE M SPANGLER | 413 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| JULIE MICHELLE LAY | 4243 SUGARCREEK DR. | | | | BELLBROOK | OH | 45305-1330 |
| JULIE P KILPATRICK | 417 REYNOLDS STREET | | | | GADSDEN | AL | 35901 |
| JULIE R ADAMS | 5133  MONTGOMERY AVENUE | | | | CARLISLE | OH | 45005-1337 |
| JULIE R FEW | 736 RESIDENZ PKWY APT E | | | | KETTERING | OH | 45429-6222 |
| JULIE R PERRY | 356 BAIRD PLACE | APT # E | | | WILMINGTON | OH | 45177 |
| JULIE R SANCRANT | 5829 WAYNEGATE | | | | HUBER HEIGHTS | OH | 45424-1109 |
| JULIE S MOSS | 2960  WILBRAHAM APT. J | | | | MIDDLETOWN | OH | 45042-2471 |
| JULIE W ROBERSON | 3092 ROBERSON ST | | | | RAINBOW CITY | AL | 35906-7565 |
| JULIEN, RUTH | 73 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| JULIENNE BROWN | 1066 HALE AVE | | | | KETTERING | OH | 45419 |
| JULIET G KONG | 3137 TURTLEBROOK CT | | | | DAYTON | OH | 45414 |
| JULIO C RIOS | 14   BREWERTON DRIVE | | | | ROCHESTER | NY | 14624-1938 |
| JULIO N CUESTA | 3930 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3361 |
| JULIS A TAYLOR | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| JULIUS A FADARE | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 |
| JULIUS J FRILLING | R.R.#2 | | | | ANNA | OH | 45302-9802 |
| JULIUS J LESNIAK | 290 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| JULIUS J RIMAR | 620 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| JULIUS L LINTON | 121  PEAKVIEW DRIVE | | | | HENRIETTA | NY | 14467-9008 |
| JULIUS L PORTER | 35   GLENDALE PARK #1 | | | | ROCHESTER | NY | 14613-2423 |
| JULIUS P GORNEY JR | 3734 VIXEN WAY | | | | SALT LAKE CITY | UT | 84118-3729 |
| JULIUS R WILLIAMS | 319 WILLOW BAY DR. | | | | BYRAM | MS | 39272 |
| JULLIARD, WALTER E | 2198 RUBLE CEMETERY RD | | | | LYNCHBURG | OH | 45142-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE BROWN | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| JUNE C KEMPER | 107 PARRISH DRIVE | PO BOX 436 | | | GRATIS | OH | 45330-0000 |
| JUNE D HANNAH-YOUNG | 76   KEATING DRIVE | | | | ROCHESTERT | NY | 14622-1522 |
| JUNE E RAWLEIGH | 158   FRAZIER STREET | | | | BROCKPORT | NY | 14420-1762 |
| JUNE M COOK | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| JUNE P DICKENS | 350 UNION BLVD | APT 121 | | | ENGLEWOOD | OH | 45322-2133 |
| JUNE V MCQUILKEN | 310 NORTH RD | | | | NILES | OH | 44446 |
| JUNEAU, JANET L | 12 CLOISTER LN | | | | WEBSTER | NY | 14580-8839 |
| JUNELL L MANDICH | 16 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1455 |
| JUNETTE A SANDERS | 2269 WIENBURG DR | | | | DAYTON | OH | 45418-2942 |
| JUNIOR S WATKINS | 4139 VINA VILLA AVENUE | | | | DAYTON | OH | 45417 |
| JUNIOR TOMBLIN | PO BOX 2127 | | | | FAIRBORNE | OH | 45324--81 |
| JUNOT SR, WILLIAM A | 17 AVANTI DR | | | | ROCHESTER | NY | 14606-5838 |
| JURA, MARIE M | P.O. BOX 36 | | | | LEAVITTSBURG | OH | 44430-0036 |
| JURANOVICH, ALICE H | 775 S STATE LINE RD | | | | SHARON | PA | 16146-1183 |
| JURISCH, MARY K | 232 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1049 |
| JURKO, DEBORAH A | 7115 BROCKWAY AVE | | | | BROOKFIELD | OH | 44403-9753 |
| JUSTICE SR, WALTER E | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171-9516 |
| JUSTICE, ALBERT | RT 268 BOX 175 | | | | INEZ | KY | 41224 |
| JUSTICE, DALLAS | 2549 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-9426 |
| JUSTICE, JAMES M | 143 B OUTERBELLE RD | | | | TROTWOOD | OH | 45426-1527 |
| JUSTICE, MARY L | 1772 SW ALEGRE ST | | | | PORT ST LUCIE | FL | 34953-1515 |
| JUSTICE, RALPH | 18 BOBCAT LANE | | | | BERWICK | ME | 03901-3901 |
| JUSTICE, WILBERN L | 212 HEATHER LANE | | | | FAIRBORN | OH | 45324-2776 |
| JUSTIN A AGEE | 48 GLENWOOD AVE | | | | DAYTON | OH | 45405-3831 |
| JUSTIN D LYKINS | 1512 EATON AVE. | | | | MIDDLETOWN | OH | 45044 |
| JUSTIN G WALKER | 3568 ROEJACK DR. | | | | DAYTON | OH | 45408-1546 |
| JUSTIN H BIRKENSHAW | 357   CAMERON RD | | | | SPRINGDALE | OH | 45246-4130 |
| JUSTIN J JEFFERSON | 785   HALWORTH B | | | | TROTWOOD | OH | 45426-4817 |
| JUSTIN J TARVER | 4272 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| JUSTIN L CURRY | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424-7086 |
| JUSTIN L MASSIE | 1134 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| JUSTIN L WHITCOMB | 579 PERMAN LAKE RD | | | | RAINBOW CITY | AL | 35906-8951 |
| JUSTIN M CHRISMAN | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424 |
| JUSTIN M STOUT | 169 RICHARDSON RD | | | | RIDGELAND | MS | 39157-9781 |
| JUSTIN S COCHRAN | 8059 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2882 |
| JUSTIN S NEWKIRK | 607   MCGUIRE DR | | | | CAMDEN | OH | 45311-9565 |
| JUSTIN U PILGER | 114 N 6TH ST | | | | MIAMISBURG | OH | 45342-2357 |
| JUSTIN W WELTI | 2019  KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| JUSTINE A LATHAN | 3140  LEHIGH ST | | | | CALEDONIA | NY | 14423-1027 |
| JUSTIS, MARY K | 1659 MORRIS AVE. | | | | MINERAL RIDGE | OH | 44440-9797 |
| JUSTISS, JOE F | 301 BECKENHAM RD. | | | | ENGLEWOOD | OH | 45322-1207 |
| JUSTUS, WILBUR J | 209 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1829 |
| JUTTA BARON | 301 LAWRENCE ROAD | | | | BROCKPORT | NY | 14420 |
| JUVANCIC, JAMES B | 2875 RACHEL AVE | | | | NILES | OH | 44446-4535 |
| K G HARTMAN | 1109 S BELSAY RD | | | | FLINT | MI | 48509-1915 |
| K J WERTH | 1013 CHESTNUT | | | | SAGINAW | MI | 48602 |
| K K LESKOVICS | 1368  STONE ROAD | | | | ROCHESTER | NY | 14615-1508 |
| KABINIER, DENNIS M | PO BOX 264 | | | | CORTLAND | OH | 44410-0264 |
| KACENGA, JOAN F | 3024 JEAN ST. | | | | YOUNGSTOWN | OH | 44502-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KACHENKO, DOLORES F | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | | | WARREN | OH | 44483-0000 |
| KACHUR, NANCY JEAN | 5237 STATE RT. #46, N.E. | | | | CORTLAND | OH | 44410 |
| KACHURIK JR., JOHN J | 4375 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| KACHURIK, IRENE A | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| KACZMARCZYK, MARLENE D | 5070 LAMOR RD | | | | HERMITAGE | PA | 16148-6530 |
| KACZMAREK, BETTY J | 5200 N. GARFIELD | | | | PINCONNING | MI | 48650-8944 |
| KACZOR, JEANETTE C | 905 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| KACZYNSKI, LUCILLE S | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 |
| KADEL, SANDRA E | 44 MCOWEN ST | | | | DAYTON | OH | 45405-4224 |
| KADIATU CONTEH | 92   HEMPSTED DR | | | | SOMERSET | NJ | 08873-3932 |
| KAETHEJEAN BLEICHER | P O  BOX 88 | | | | MONACA | PA | 15061-0088 |
| KAFARSKI, JOHN W | 5332 FOX RUN RD | | | | SARASOTA | FL | 34231-7316 |
| KAFFENBARG, MARY | 5011 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4757 |
| KAFFENBERGER, HERMAN J | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| KAGY, AMELIA D | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 |
| KAGY, GERALD J | POBOX:1977 | | | | WARREN | OH | 44482-1977 |
| KAGY, HAROLD A | 2810 DAVIS PECK RD. | | | | CORTLAND | OH | 44410-9647 |
| KAHLER, WALTER C | C/O MARK KAHLER | 6109 ETERNAL OCEAN PLACE | | | CLARKSVILLE | MD | 21029-1029 |
| KAI A STARR | 13801 SHIRLEY ST APT 10 | | | | GARDEN GROVE | CA | 92843-3625 |
| KAIL, JUNE L | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| KAINE J GOODWIN | 4635 LOXLEY DR | | | | DAYTON | OH | 45439-3023 |
| KAIP, ERNEST D | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 |
| KAISER, CHARLES E | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| KAKISH, MARY | 5204 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9543 |
| KALAN D SMITH | 12 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2738 |
| KALAPOS, GEORGE | 14223 ANDREW SCOTT RD | | | | SPRING HILL | FL | 34609-0807 |
| KALAS, ELLA H | 2584 GARDNER BARCLAY | | | | N. BLOOMFIELD | OH | 44450-9791 |
| KALE, DAVID L | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KALE, DELORES M | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 |
| KALE, MARGARET K | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KALEENA D BATTLE | 4444 BASCULE BRIDGE DR APT # | | | | KETTERING | OH | 45440-3172 |
| KALIL, LEWIS J | 140 NEELY RD | | | | BENTONIA | MS | 39040-9211 |
| KALISH, MARK S | 7937 RT. 45 N.W. | | | | NORTH BLOOMFIELD | OH | 44450 |
| KALISHA S SMITH | 902 PORTER AVE | | | | DAYTON | OH | 45407 |
| KALMAN, CAROLYN H | 411 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| KALMAN, MICHAEL C | 815 PARK HARBOUR DR. | | | | BOARDMAN | OH | 44512-4512 |
| KALOCI, ADA M | 2009 JAMES ST. | | | | NILES | OH | 44446-3981 |
| KALOGEROU, VIVI K | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| KAMEE J MCGUIRE | 33 B HIGHPOINT DR | | | | MIAMISBURG | OH | 45342 |
| KAMI J WHITE | 7155 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318 |
| KAMILAH S DOUTHARD | 11941 US HIGHWAY 431 | | | | OHATCHEE | AL | 36271-7134 |
| KAMINSKI, GLORIA S | 3713 CARVER NILES ROAD | | | | MINERAL RIDGE | OH | 44440-4440 |
| KAMLACH G PINET | 301 FENWICK DR | | | | NEW CARLISLE | OH | 45344 |
| KAMMER, BETTY B | 4145 A4 CLOUD PARK DRIVE | | | | DAYTON | OH | 45424-5424 |
| KAMMY L WILLIAMS | 3510 DEERWOOD CT | | | | LEBANON | OH | 45036 |
| KANCYAN, MARY B | 34575 MULVEY | | | | FRASER | MI | 48026 |
| KANDI S MYERS | 203   ARNETT DRIVE BOX 68 | | | | PITSBURG | OH | 45358-0068 |
| KANDICE J ODISTER | 6146  WEYBRIDGE DR. | | | | TROTWOOD | OH | 45426-1440 |
| KANDY J DUWEL | 411 HEATHER ST | | | | ENGLEWOOD | OH | 45322 |
| KANE, EDMUND D | 51 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANE, RONALD H | 1192 BROADWAY SE | | | | MASURY | OH | 44438-1306 |
| KANE, SHIRLEY | 24300 AIRPORT RD #199 | | | | PUNTA GORDA | FL | 33950-0000 |
| KANESHIRO, NANCY | PO BOX 6215 | | | | KAMUELA | HI | 96743-6215 |
| KANIA, ELAINE B | 1165 ALLEN SMITH RD. | | | | LEAVITTSBURG | OH | 44430-9757 |
| KANNINEN, RAYMOND V | 5442 NONPAREIL RD. | | | | SUTHERLIN | OR | 97479-4720 |
| KANOS, HELEN K | 4537 FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4428 |
| KANTARAS, THOMAS A | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 |
| KANTOUNIS, DESPINA B | 2583 COUNTRYSIDE BLVD | INVERNESS 3112 | | | CLEARWATER | FL | 33761 |
| KAPA, JOHN W | 8005 S BIELBY AVE | | | | LAGRANGE | IL | 60525-5210 |
| KAPCSOS, LEONA S | 1922 DODGE N.W. | | | | WARREN | OH | 44485-1416 |
| KAPPAS, CONSTANCE P | 5480 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| KAPPELER, MICHAEL W | 99 PATTERSON VILLAGE DR | APT 2 | | | DAYTON | OH | 45419-4238 |
| KAPUCHUCK, CHERYL D | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446-4446 |
| KAPUCHUCK, JOHN D | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446-4446 |
| KAPUCHUCK, MABLE S | 19370 S. TAMIAMI TRAIL | | | | FORT MEYERS | FL | 33908-4803 |
| KAPUSIN, ANTHONY G | 184 WASHINGTON ST NE | | | | WARREN | OH | 44483-4925 |
| KARA L KNOBLOCK | 5172  SAVINA | | | | DAYTON | OH | 45415-1136 |
| KARA S GANOTA | 2457 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-- 52 |
| KARABIN, KATHERINE M | 2821 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| KARAFA, KAREN K | 303 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KARAN L BUTLER | 522 PLEASANT HILL RD | | | | GADSDEN | AL | 35904-6567 |
| KAREN A ALEXANDER | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342 |
| KAREN A BACZKIEWICZ | 1914 MICHINGAN AVENUE | | | | BAY CITY | MI | 48708 |
| KAREN A BRUGGEMAN | 2383 APPLEBLOSSOM DRIVE | | | | MIAMISBURG | OH | 45342 |
| KAREN A COFFEY | 1116 BRENTWOOD DR | | | | EVANSVILLE | IN | 47715-5012 |
| KAREN A EARICH | 149   W. PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| KAREN A ECKERT | 405 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2137 |
| KAREN A HATHCOCK | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| KAREN A LAUCHT | 240   FLORENCE AVENUE | | | | ROCHESTER | NY | 14616-4535 |
| KAREN A MCMAHAN | 997 JASPER RD | | | | XENIA | OH | 45385 |
| KAREN A MITCHELL | 9210 WILLOWGATE LANE | | | | GOODRICH | MI | 48438 |
| KAREN A PEAKE | 241   LAWRENCE ROAD | | | | BROCKPORT | NY | 14420-9413 |
| KAREN A SMITH | 969 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 |
| KAREN A VENTIMIGLIA | 42    KITTLEBERGER | | | | WEBSTER | NY | 14580-3004 |
| KAREN ANN HALL | 1180 FUDGE DR. | | | | BEAVERCREEK | OH | 45434 |
| KAREN B HAMMOND | 5447 MISTY LANE | | | | DAYTON | OH | 45424-6119 |
| KAREN B JOHNSON | 2239 MCLEAN | | | | BURTON | MI | 48529 |
| KAREN B VIVOD | 3213 L STREET | | | | SACRAMENTO | CA | 95816-5236 |
| KAREN C LOVETT-HOWARD | 53   S LAKE ST PO 384 | | | | BERGEN | NY | 14416-0384 |
| KAREN C SKIFFEY | 1513 STEPNEY ST | | | | NILES | OH | 44446 |
| KAREN CLARK | 544 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| KAREN D AMREIN | 139   HILL | | | | HIGHLAND PARK | NJ | 08904-2155 |
| KAREN D ANKROM | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 |
| KAREN D BAKER | 2052 CATALPA DR | | | | DAYTON | OH | 45406-3036 |
| KAREN D BRYANT | 2834 DUKE S.E. | | | | WARREN | OH | 44484-5342 |
| KAREN D HOOD | 19212 SNOWDEN | | | | DETROIT | MI | 48235-1258 |
| KAREN D KUHBANDER | 49 WEST NOTTINGHAM RD. | | | | DAYTON | OH | 45405 |
| KAREN D MOTT | 1025  WAWONA RD | | | | DAYTON | OH | 45407-1656 |
| KAREN D NUNN | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406 |
| KAREN D SCOTT | 501   GROVELAND | | | | DAYTON | OH | 45408-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN D SINGLETON | 485 FRANCISCA AVE. | | | | YOUNGSTOWN | OH | 44504 |
| KAREN D TRAYVICK | 1509 FLOWERS CREEK DR | | | | MCDONOUGH | GA | 30253-3975 |
| KAREN DEMARS | 179   NADINE DRIVE | | | | WEBSTER | NY | 14580-2875 |
| KAREN E ARMSTRONG | 4460 BASCULE BRIDGE #803 | | | | DAYTON | OH | 45440-3137 |
| KAREN E BENTLEY | 9 NORTH LN | | | | LEBANON | OH | 45036 |
| KAREN E BIEGAS | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| KAREN E BOONE | 4049 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| KAREN E DAVIDSON | 823   FOUREMAN CT APT 15 | | | | DAYTON | OH | 45410-2146 |
| KAREN E GORDON | 104 WHITNERY DR | | | | CRANBERRY TWP | PA | 16066-4370 |
| KAREN E HAMLIN | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 |
| KAREN E PACIFICO | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 |
| KAREN E RICE | 6747 KINSMAN-ORANGEVILLE RD. | | | | KINSMAN | OH | 44428 |
| KAREN E STONE | 635 COLLEGE AVENUE | | | | BOAZ | AL | 35957-1663 |
| KAREN E STRASBURGER | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 |
| KAREN F KIMBROUGH | 2814 RUGBY RD | | | | DAYTON | OH | 45406-2003 |
| KAREN G FRANTZ | 1503 CLARK ST. | | | | NILES | OH | 44446 |
| KAREN G GARLAND | RD NO 1 BOX 225 | | | | BRISTOLVILLE | OH | 44402-0225 |
| KAREN G THIERET | 1096 PERKINS JONES ROAD | | | | WARREN | OH | 44483 |
| KAREN H KIRKWOOD | 2401 CHEYENNE BLVD.#150 | | | | TOLEDO | OH | 43614-1722 |
| KAREN H TRIPP | 2275   WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| KAREN I HAMEED | 2108 MILTON STREET | | | | WARREN | OH | 44484 |
| KAREN J FOSTER | 5001   LAUDERDALE DRIVE | | | | W CARROLLTON | OH | 45439-2926 |
| KAREN L BERBERICH | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344 |
| KAREN L BOYER | 59   SWALLOW DR | | | | DAYTON | OH | 45415-3522 |
| KAREN L CALDWELL | 25631 ANNAPOLIS | | | | DEARBORN | MI | 48125-1503 |
| KAREN L CARDWELL | 4220 SHENANDOAH | | | | DAYTON | OH | 45417-1157 |
| KAREN L CARICO | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440 |
| KAREN L CRICHTON | P0 BOX 934 | | | | FAIRBORN | OH | 45324 |
| KAREN L DOLATA | 6059   EAST STATE ST | | | | SHARON | PA | 16148-9430 |
| KAREN L DORN | 2246 MEADOWBROOK DR. | | | | LUTZ | FL | 33558-9402 |
| KAREN L FRYE | 4045 WOLF RD. | | | | DAYTON | OH | 45416-2043 |
| KAREN L JANKA | 3500  GINGHAMSBURG-FREDER RD | | | | TIPP CITY | OH | 45371-8923 |
| KAREN L KENNEDY | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-- 13 |
| KAREN L LIGHTCAP | 1307   PRITZ AVE | | | | DAYTON | OH | 45410-2644 |
| KAREN L MARTIN | 1205  KLOSE AVE | | | | NEW CARLISLE | OH | 45344-2636 |
| KAREN L MATLOCK | 4630 W SECOND ST | | | | DAYTON | OH | 45417-1360 |
| KAREN L MCCONNELL | 4432 QUEENS AVE | | | | DAYTON | OH | 45406-3228 |
| KAREN L MURPHY | 112 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1706 |
| KAREN L NAGY | PO BOX 595 | | | | BROOKFIELD | OH | 44403 |
| KAREN L NEAL | 124 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 |
| KAREN L NIEDBALSKI | 9836 SE 175TH PLACE | | | | SUMMERFIELD | FL | 34491 |
| KAREN L PARKER | 3131 CLOISTER LN. | | | | WEST CARROLLTON | OH | 45449-3505 |
| KAREN L RANZENBACH | 518 MAIDEN LANE | | | | ROCHESTER | NY | 14616 |
| KAREN L SCHELLHOUSE | 620 MORNING GLORY LN | | | | UNION | OH | 45322 |
| KAREN L SCHMIDT | 35231 BRISTLE CONE | | | | FRASER | MI | 48035-2318 |
| KAREN L SMITH | 3117  WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KAREN L SMITH | 4624 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2828 |
| KAREN L WHITE | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9697 |
| KAREN L ZOK | P.O. BOX 534 | | | | BROCKPORT | NY | 14420-0534 |
| KAREN L.A. CRISWELL | 563 S CHURCH RD | | | | NEW LEBANON | OH | 45345-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN M BALDINO | 2437 SANTA ROSA DR | | | | KETTERING | OH | 45440-1126 |
| KAREN M DEFAZIO | 103   GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| KAREN M ELLSWORTH | 2540 NORTH RD NE APT C1 | | | | WARREN | OH | 44483-3036 |
| KAREN M EMCH | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| KAREN M FRISA | 44   WILLHURST DRIVE | | | | ROCHESTER | NY | 14606-3232 |
| KAREN M GREENE | 2070 ATKINSON AVE. | | | | YOUNGSTOWN | OH | 44505 |
| KAREN M GROTE | 1938   GRAND AVE APT 4 | | | | DAYTON | OH | 45407-1731 |
| KAREN M HOLLINGSWORTH | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 |
| KAREN M O'CONNOR | 2524   CALIFORNIA | | | | KETTERING | OH | 45419-2716 |
| KAREN M OLIVER | 5836 PRINCE EDWARD WAY | | | | HUBER HEIGHT | OH | 45424-5451 |
| KAREN M TAYLOR | 216 YORKSHIRE RD | | | | ROCHESTER | NY | 14609 |
| KAREN M WALKER | 1908  HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4634 |
| KAREN M WEIDEL | 97   CHRIS DR | | | | ENGLEWOOD | OH | 45322-1114 |
| KAREN M WHITMORE | 130   ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1404 |
| KAREN M. LICALSI | 919 SHOEMAKER RD. | | | | WEBSTER | NY | 14580 |
| KAREN MAAG | 5542 COLLEGE ST | | | | KINGS MILLS | OH | 45034-1712 |
| KAREN R DAVIS | 303   BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2711 |
| KAREN R GRAHAM | 193   STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1803 |
| KAREN R HENDERSON | 1337  COLORADO DR | | | | XENIA | OH | 45385-4903 |
| KAREN R MCCLURE | 819  BLANCHE ST | | | | DAYTON | OH | 45408-1643 |
| KAREN R MCDONALD | 51 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612 |
| KAREN R MIRACLE | 483 GREYSTONE DRIVE | | | | CENTERVILLE | OH | 45458-4953 |
| KAREN R PRICE | 2987  EDGEMOOR | | | | MORAINE | OH | 45339 |
| KAREN S ANDERSON | 3600 SOUTH BYRON RD | | | | XENIA | OH | 45385 |
| KAREN S DENNING | 2113 COLTON DR. | | | | KETTERING | OH | 45420 |
| KAREN S DYCK | 72   HERALD ST | | | | ROCHESTER | NY | 14621-4810 |
| KAREN S EVANS | 401 N. JOHNSVILLE RD. | | | | NEW LEBANON | OH | 45345-9161 |
| KAREN S FISTE | 2135  MARTIN AVE. | | | | DAYTON | OH | 45414-3350 |
| KAREN S FREEMAN | 5140  FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4346 |
| KAREN S HAMPTON | 4706 VANGUARD AVE | | | | DAYTON | OH | 45418 |
| KAREN S HELLARD | 2648 PARKLAWN DR APT 3 | | | | KETTERING | OH | 45440 |
| KAREN S JAMES | 910 LAWRENCE | | | | MITCHELL | IN | 47446-- 16 |
| KAREN S LOCKE | 868   HOLLER RD | | | | DAYTON | OH | 45427-1808 |
| KAREN S MILLER | P. O. BOX 123 | | | | GERMANTOWN | OH | 45327 |
| KAREN S MIRACLE | 1525 BARNEY AVENUE | | | | KETTERING | OH | 45420 |
| KAREN S MORRISON | 430   LUFKIN DR. | | | | NEW LEBANON | OH | 45345-1647 |
| KAREN S NETTLES | 1042  WESTRIDGE RD | | | | CENTERVILLE | OH | 45459-1544 |
| KAREN S SHIVERDECKER | 11869 COPPOCK RD | | | | LAURA | OH | 45337-9703 |
| KAREN S STRINGER | 403 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2563 |
| KAREN S WADDLE | 5910   JORDAN RD PO BOX 526 | | | | LEWISBURG | OH | 45338-0526 |
| KAREN S WELLER | 1684 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432 |
| KAREN SMITH | 619 SADDLECREST DR | | | | WEBSTER | NY | 14580 |
| KAREN STANLEY | P.O. BOX 7153 | | | | RAINBOW CITY | AL | 35906-7153 |
| KAREN T MORGAN | 1515 PARADISE AVE. | | | | GADSDEN | AL | 35903 |
| KAREN T RITTENHOUSE | 1632  COMMONWEALTH DR. | | | | XENIA | OH | 45385-4814 |
| KAREN V ANDREWS | 3316 WEBB | | | | DETROIT | MI | 48206-3120 |
| KAREN V DAVIES | 1953 DEER CREEK RUN | | | | CORTLAND | OH | 44410 |
| KAREN W CROMLEY | PO BOX 1722 | | | | MOOREHAVEN | FL | 33471 |
| KAREN Y HUDSON | 803   KELFORD PLACE | | | | TROTWOOD | OH | 45426-2228 |
| KAREN Z GIESEY | 791 LUNAR LAKE CIRCLE | | | | COCOA | FL | 32926-5368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARI L LARABEE | 7826  BROOKWOOD | | | | WARREN | OH | 44484-1543 |
| KARIE A BROOKS | 3699 SELLARS RD. | | | | MORAINE | OH | 45439 |
| KARIE L FLAK | 111 AMBERWOOD COURT | | | | BOARDMAN | OH | 44512 |
| KARIM A HAFEEZ | 1417 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-- 33 |
| KARIN L WEBER | 13300 WOODLAND FARM DR | | | | CHARLOTTE | NC | 28215-5049 |
| KARIN O FELKER | 96A  HAZELHURST DRIVE | | | | ROCHESTER | NY | 14606-4437 |
| KARL      N, DONNA G | 1307 BURCHWOOD COURT | | | | HENDERSON | KY | 42420-2420 |
| KARL A MERRITT | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| KARL ANDREW WRIGHT | 724 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1507 |
| KARL D MORGAN | 2015 EMPRESS DR | APT R2 | | | MURFREESBORO | TN | 37130-1264 |
| KARL E GIBSON | 7211  DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1144 |
| KARL E JOHNSON | 481 CHILDRE RD | | | | PEARL | MS | 39208-5517 |
| KARL G KEISTER | 242   SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1332 |
| KARL H WIEGAND | 333   FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| KARL I DAVIS | 5217  TUCSON DRIVE | | | | DAYTON | OH | 45418-2249 |
| KARL J FURTNER | 22   ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| KARL R ASHENFELTER | 1032 BIG HOLLOW RD | | | | MONROE | TN | 38573 |
| KARL W THIE | 303 FRANKLIN | | | | XENIA | OH | 45385 |
| KARLA D BATTLE | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 |
| KARLA J BOMAN | 1059 BOSCO AVE. | | | | VANDALIA | OH | 45377 |
| KARLA M HOLLENBAUGH | 3727 THIRD ST | | | | DAYTON | OH | 45403 |
| KARLA R COMBS | 1015 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 |
| KARLA R GOINS | 4619  COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2815 |
| KARLOS B MACK | 1508 LAFAYETTE ST | | | | MIDDLETOWN | OH | 45044 |
| KARMA D NICHOLES | HC 66 BOX 1646 | | | | BARBOURVILLE | KY | 40906-9218 |
| KARMAN L SPURLOCK | 9974 BANNON COURT | | | | MIAMISBURG | OH | 45342 |
| KARMEDAR, MARCIA | 363 ALDEN ROAD APT D | | | | ROCHESTER | NY | 14626-4626 |
| KARMELITA, JONATHAN P | 9383 ASBURY LANE | | | | NORTH RIDGE VILLE | OH | 44039-4039 |
| KARNS, JACK L | 345 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| KAROLE A KOWALSKI | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 |
| KAROLYN S CRAFT | 2854  SILVERCLIFF DR. | | | | DAYTON | OH | 45449-3365 |
| KAROLYNN R SWANSON | 5737  CONCORD COMMONS DR | | | | CENTERVILLE | OH | 45459-7912 |
| KARON A MULL | 215 GENEVA RD. | | | | DAYTON | OH | 45417 |
| KAROW, PHILIP E | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| KARR, CHARLES W | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| KARR, LINDA G | 4365 HERNER COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-9552 |
| KARR, RENEE M | P.O. BOX 93 | | | | ROSEPINE | LA | 70659-0659 |
| KARR, SHIRLEY G | 3338 EAGLE LOFT | UNIT D | | | CORTLAND | OH | 44410-9290 |
| KARRICK, ALICE C | C/O ALICE KARRICK | 119 GERTRUDE AVE | | | LEBANON | OH | 45036-5036 |
| KARRIEM F SHABAZZ | 24   WYNDMOOR AVENUE | | | | NEWARK | NJ | 07112-1217 |
| KARSHA L HILL | 2611 EAST MEIGHAN BLVD | APT. 103 | | | GADSDEN | AL | 35903 |
| KARSNAK, GEORGIANN | 2603 CRAIGER ST. | | | | YOUNGSTOWN | OH | 44502-2771 |
| KARTZ, JOHN D | 12779 DUBLIN LANE | | | | ELLSWORTH | MI | 49729-9608 |
| KARTZ, ROBERT J | 6610 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| KARVETSKI, ROBERT J | 179 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580-8548 |
| KARYL A LEWIS | 8 JAPONCIA DR | | | | CINCINNATI | OH | 45218-1239 |
| KARYN T CAPARROS | 612  KAINS AVE | | | | ALBANY | CA | 94706-1219 |
| KASCHAK, GEORGE M | 3995 ADRIAN DR. S.E. | | | | WARREN | OH | 44484-2748 |
| KASCHAK, THERESA V | 1320 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080-2011 |
| KASCHUK, CAROLINE C | 1510 ACADEMY | | | | DEARBORN | MI | 48124-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASCSAK SR, JOHN J | 749 STATE RD NW | | | | WARREN | OH | 44483-4483 |
| KASCSAK, DOREEN M | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| KASCSAK, GEORGE R | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| KASH, EDWARD D | 4512 CHOCTAW TR. | | | | JAMESTOWN | OH | 45335-1405 |
| KASHAWANA N SMOOT | 954   BERTRAM AVE APT 1 | | | | DAYTON | OH | 45406-5744 |
| KASHAY, CONSTANCE A | 8848 KINGS GRAVE RD. | | | | WARREN | OH | 44483-0000 |
| KASHEILA A TURNER | 4287 PARKWAY DR | | | | TROTWOOD | OH | 45416 |
| KASINOWSKI, FRANCIS J | 186 TURPIN ST | | | | ROCHESTER | NY | 14621-3962 |
| KASMAR, ROBERT A | 3839 CALEB ROAD | | | | LEAVITTSBURG | OH | 44430-4430 |
| KASPROWICZ, JOHN R | 5 DARROW ST | | | | SOUTH RIVER | NJ | 08882-1913 |
| KASSAN, JOAN M | 155 BURNING TREE DR | | | | AURORA | OH | 44202-8221 |
| KASTENS, BILLY E | 5 WEST COURT | | | | W ALEXANDRIA | OH | 45381-1124 |
| KASTENS, SHIRLEY N | 3946 LENOX DR | | | | KETTERING | OH | 45429-1542 |
| KASTL, NANCY L | 919 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431-2866 |
| KASTNER, JAMES K | 2500 ROVER CIR | | | | W CARROLLTON | OH | 45449-5449 |
| KASTNER, ROGER W | 5004 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| KASULA, TERESA R | 7530 SHARON WARREN RD. | | | | BROOKFIELD | OH | 44403-4403 |
| KASZA, CHARLES G | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 |
| KASZA, RICHARD C | 4345 S 36TH ST | | | | GREENFIELD | WI | 53221-2055 |
| KATALENAS, MARIE | 100 S SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-6030 |
| KATANA, HELEN V | 2810 NORTH WEST 15TH STREET | | | | CAPE CORAL | FL | 33993-3993 |
| KATE K MURRAY | 464   KIEFABER ST. | | | | DAYTON | OH | 45409-2538 |
| KATE M EPPLER | 5180 PIERSON VILLE ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| KATE M KONEN | 9712 N CIN COL | | | | WAYNESVILLE | OH | 45068-0000 |
| KATEACHE D CURRY | P O BOX 559 | | | | FLORA | MS | 39071-0559 |
| KATEISHA J PORTER | 2656 CREEKWOOD CR APT 11 | | | | MORAINE | OH | 45439 |
| KATHELINE M DAY | 805 STOTLER RD. | | | | WEST ALEXANDRIA | OH | 45381 |
| KATHERINE A ETIENNE | 4331 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| KATHERINE A HEARN-REDON | 8158 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| KATHERINE A HELTON | 7851 SHARTS RD | | | | SPRINGBORO | OH | 45066-1827 |
| KATHERINE A LEIBOLD | 7625   PELWAY DR | | | | CENTERVILLE | OH | 45459-5021 |
| KATHERINE A ROIDES | 967   WEILAND RD | | | | ROCHESTER | NY | 14626-3913 |
| KATHERINE A THOMAS | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 |
| KATHERINE D GEORGE | 3725   MAYWOOD AVE | | | | DAYTON | OH | 45417-1830 |
| KATHERINE E MILLET | 362 ARMAND DR | | | | TROY | OH | 45373 |
| KATHERINE ELIZA WEYANDT | 135 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066 |
| KATHERINE FULLER | 484 LAKE MARY LOUISE RD. | | | | GADSDEN | AL | 35904 |
| KATHERINE HUNTER | 504 PIONEER STREET | | | | GADSDEN | AL | 35903 |
| KATHERINE L BRANHAM | PO BOX 240 | | | | CLARKSVILLE | OH | 45113-0240 |
| KATHERINE L MCCLARY | 114 1/2 W GEORGE ST | # ST-B | | | ARCANUM | OH | 45304-1109 |
| KATHERINE L MULLINS | 745 N UNION RD | | | | DAYTON | OH | 45427-1520 |
| KATHERINE M COWENS | 3938 STATE ROUTE 730 LOT 14 | | | | WILMINGTON | OH | 45177-9116 |
| KATHERINE M KARABIN | 2821 SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 |
| KATHERINE M SPECHT | 120   E MAPLE ST | | | | W ELKTON | OH | 45070-0000 |
| KATHERINE N LEACH | 4485   MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| KATHERINE R PECK | 3800 SUMMIT GLEN DR. | WOOD GLEN NRSG. HOME | | | DAYTON | OH | 45449-3647 |
| KATHERINE S ATHANASIOU | PO BOX 20 831 03 SAMOS | | | | PYTHAGORION | | |
| KATHERINE S EAGLE | 8347  KEISTER RD | | | | MIDDLETOWN | OH | 45042-1074 |
| KATHERINE T JONES | PO BOX 180071 | | | | RICHLAND | MS | 39218-0071 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERYNE L WHITAKER | 5611 ELGIN ROOF | | | | TROTWOOD | OH | 45426-1815 |
| KATHEY W ORTEZ | 912   SPRING LAKE CIRCLE | | | | W CARROLLTON | OH | 45449-2251 |
| KATHI R BACON | 3685 BOSTON AVE. SE | | | | WARREN | OH | 44484 |
| KATHIE D REEDER | 591 MAYO RD | | | | ALTOONA | AL | 35952-7840 |
| KATHIEE D ALEXANDER | 148   ROOSEVELT N.W. | | | | WARREN | OH | 44483-3327 |
| KATHLEEN A ANDERSON | 1622 JOSELIN RD | | | | DAYTON | OH | 45432 |
| KATHLEEN A ASHBERY | 2182  GAINES WATERPORT ROAD | | | | ALBION | NY | 14411-9040 |
| KATHLEEN A BERLIN | 230   BAYBERRY DRIVE | | | | SPRINGBORO | OH | 45066-1092 |
| KATHLEEN A GBUR | 1250 WOODHURST DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| KATHLEEN A HURYSZ | 17   COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| KATHLEEN A KAISER | 3282   NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| KATHLEEN A MCCALL | 3176 PRESBYTERIAN RD. | | | | MT MORRIS | NY | 14510-- 95 |
| KATHLEEN A PULLIUM | 206   ELM ST | | | | STRUTHERS | OH | 44471-1807 |
| KATHLEEN A ROSENZWEIG | 935   GARDEN LANE | | | | WEBSTER | NY | 14580-2327 |
| KATHLEEN A VANGEL | 2044 DEANWOOD AVE | | | | DAYTON | OH | 45410 |
| KATHLEEN A. TODD | 3816 RAINIER DR | | | | HOWELL | MI | 48843-9212 |
| KATHLEEN C VASQUEZ | 120   THISTLEWOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| KATHLEEN D SPELLMAN | 33735 ALTA LOMA ST | | | | FARMINGTON | MI | 48335-4105 |
| KATHLEEN E GEIGER | 9480 SUGAR BEND TRAIL | | | | CENTERVILLE | OH | 45458 |
| KATHLEEN H HARDING | 88 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623 |
| KATHLEEN HOLLENBANK | 157   MORRIS AVE. | | | | GIRARD | OH | 44420-2937 |
| KATHLEEN J CIRRITO | 133   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4803 |
| KATHLEEN J COFFMAN | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| KATHLEEN J LANG | 779 COUNTRY VIEW DRIVE | | | | DAYTON | OH | 45430-1530 |
| KATHLEEN J PLATE | 8090 890 COUNTY RD 74 | | | | PRATTSBURGH | NY | 14873 |
| KATHLEEN J PROFFITT | 658 DAVIS DR | | | | MONROE | OH | 45050 |
| KATHLEEN L BERMUDEZ | 49   FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2633 |
| KATHLEEN L JAMES | 1934 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1109 |
| KATHLEEN L MILLER | 3169  SPANGLE STREET | | | | CANANDAIGUA | NY | 14424-9535 |
| KATHLEEN M BIANCHI | 3455 CHILI AVE | | | | ROCHESTER | NY | 14624 |
| KATHLEEN M DAVIS | 2142 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| KATHLEEN M DEVLIN | 45 BARKCLAY CT. | | | | ROCHESTER | NY | 14612-2383 |
| KATHLEEN M DEVRIES | 80 ECHO STREET | | | | ROCHESTER | NY | 14609 |
| KATHLEEN M JOHNSON | 932 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9739 |
| KATHLEEN M MICHEL | 1336 CRESCENT CT | | | | XENIA | OH | 45385 |
| KATHLEEN M RICHMAN | 144 LORETTA DR. | | | | DAYTON | OH | 45415 |
| KATHLEEN M SCHOEFFEL | 100 MC AULEY DR | APT 131 | | | ROCHESTER | NY | 14610 |
| KATHLEEN M SEMAN | 1448  HARVEST AVENUE | | | | KETTERING | OH | 45429-4821 |
| KATHLEEN M WILLIAMS | 206 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 |
| KATHLEEN M. WILLIAMS | 3032 WILBRAHAM  RD | | | | MIDDLETOWN | OH | 45042-1737 |
| KATHLEEN MURGILLO | 475 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| KATHLEEN PALMER | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406 |
| KATHLEEN R BURTON | 2415   BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2818 |
| KATHLEEN R WILHAM | 512   CLARA DRIVE | | | | TRENTON | OH | 45067-1130 |
| KATHLEEN S JACKOWSKI | 4176   RANCH DR | | | | BEAVERCREEK | OH | 45432-1863 |
| KATHLEEN S OPRITA | 13129 CHURCHILL DRIVE | | | | STERLING HGTS | MI | 48313-1920 |
| KATHLEEN T HUSSEY | 1830   ST. RT. 725 APT 145 | | | | SPRING VALLEY | OH | 45370 |
| KATHLEEN T THIBAULT | 169   KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| KATHLEEN V WEBSTER | 247   WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| KATHLEEN W SEIFERT | 256   WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN Y LOEWER | 1645 B SPEICE AVE | | | | DAYTON | OH | 45403-3165 |
| KATHLYN M WILKERSON | 625  W EUCLID AVE | | | | SPRINGFIELD | OH | 45506-2011 |
| KATHLYNE M HILDEBRAND | 3412 HACKNEY AVE | | | | KETTERING | OH | 45420 |
| KATHMANN, CLARENCE C | 3081 CAMEO LANE | | | | CINCINNATI | OH | 45239-5201 |
| KATHRYN A FIERET | 8190  W BERGEN ROAD | | | | LEROY | NY | 14482-9332 |
| KATHRYN A WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| KATHRYN B CANNON | 2054 MAYFIELD DRIVE | | | | GADSDEN | AL | 35901 |
| KATHRYN E HOLLINGSWORTH | 107 APT. 28 BAILEY ST | | | | GADSDEN | AL | 35906-5908 |
| KATHRYN E MOBLEY | 160 TRAILWOODS | | | | DAYTON | OH | 45415-2612 |
| KATHRYN E OSBORNE | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353 |
| KATHRYN G MCCLUNG | 3099 PALMETTO DR | | | | GARDEN CITY | SC | 29576-8221 |
| KATHRYN L BAILEY | 1112 A DEERFIELD RD | | | | LEBANON | OH | 45036 |
| KATHRYN L FELTON | 1580 EDENDALE ROAD | | | | DAYTON | OH | 45432-3644 |
| KATHRYN L O'NEILL | P.O. BOX 33 | | | | GERMANTOWN | OH | 45327 |
| KATHRYN R ALLEN | 110 B  LAKE AVE | | | | HILTON | NY | 14468-1102 |
| KATHRYN R MALONE | 906  STILES ST NW | | | | WARREN | OH | 44485-2936 |
| KATHRYN R PETRO | 23015 ROXANA | | | | EAST DETROIT | MI | 48021-1923 |
| KATHRYN S PESA | 1036 BROADWAY ST | | | | MASURY | OH | 44438-1304 |
| KATHRYN STORY | 3114  YOUNGSTOWN AVE. | | | | MCDONALD | OH | 44437-1339 |
| KATHY A FRAZIER | 6521 SEMLEY CT | | | | DAYTON | OH | 45415 |
| KATHY A HEDGLIN | 3350  N WEST BLV | | | | WARREN | OH | 44485-1638 |
| KATHY A KENT | 7509 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420 |
| KATHY A PORCELLI | 4444 UNION RD | | | | CHEEKTOWAGA | NY | 14225-2308 |
| KATHY A SMITH | 6799 LEETH GAP RD | | | | BOAZ | AL | 35956 |
| KATHY A VAUGHN | 7783  ELM STREET APT #3 | | | | MASURY | OH | 44438-1473 |
| KATHY ALLEN | 5192 GREEN CROFT DRIVE | | | | TROUTWOOD | OH | 45426 |
| KATHY BALDWIN | 1311 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505 |
| KATHY C FIELDS | 8003  HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| KATHY C MADDOX | 1300 SIBERT DRIVE | | | | GLENCOE | AL | 35905-9684 |
| KATHY D GREEN | 39 COUNTY ROAD 224 | | | | FORT PAYNE | AL | 35967 |
| KATHY D JACKSON | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439 |
| KATHY D LEWIS | 2377  RUSTIC RD #3 | | | | DAYTON | OH | 45406-2144 |
| KATHY D SMITH | 2619  EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| KATHY DEMBEYIOTIS | 40 SHRUBBERY LA | | | | ROCHESTER | NY | 14624 |
| KATHY E WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408 |
| KATHY G COOTS | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| KATHY H NOBLE | 2714 ST RT 232 | | | | BETHEL | OH | 45106 |
| KATHY HENRY | 2520  GREENBRIER DR | | | | DAYTON | OH | 45406-1333 |
| KATHY J BROWN | 13   ALLMEROTH ST | | | | ROCHESTER | NY | 14620-1501 |
| KATHY J COOK | 4833  CONWAY RD. | | | | RIVERSIDE | OH | 45431 |
| KATHY J FOCHT | 87 BALTIMORE ST APT B | | | | DAYTON | OH | 45404-1999 |
| KATHY J GRILLIOT | 26 1/2 E MAIN ST | | | | TROTWOOD | OH | 45426-2831 |
| KATHY J LAMBERT | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| KATHY J SPENCER | 723 DEERHORN TRAIL | | | | YELLOW SPRINGS | OH | 45387 |
| KATHY K LEACH-SEXTON | 3400 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 |
| KATHY KAPPELER | 1576 ARROW WOOD DR | | | | DAYTON | OH | 45432-2702 |
| KATHY L BUMBALOUGH | 5632  WINTERBERRY CT | | | | RIVERSIDE | OH | 45431 |
| KATHY L HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |
| KATHY L HARRIS | 716 HODAPP AVE | | | | DAYTON | OH | 45410 |
| KATHY L HORTON | 6410 SOLILOQUY | | | | WEST CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY L ISENBARGER | 306 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| KATHY L KINNEY | 3408  WOODMAN DR. | | | | KETTERING | OH | 45429-4134 |
| KATHY L MADISON | 428 MARKER AVE. | | | | GLENCOE | AL | 35905 |
| KATHY L SMITH | 5171 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| KATHY L SWAB | 2534 EL CAMINO DR | | | | MIDDLETOWN | OH | 45044 |
| KATHY L TOOPS | 4333 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 |
| KATHY L WEEKS | 267 DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| KATHY L WILLOUGHBY | RT. 7 BOX 352 | | | | SAVANNAH | TN | 38372-- 98 |
| KATHY M LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |
| KATHY M MCDUFFORD | 4258 WABASH DRIVE | | | | SPRINGFIELD | OH | 45503 |
| KATHY R PATTON | 6028 VISTA TRAIL | | | | SOUTHSIDE | AL | 35907-5623 |
| KATHY R ROWLAND | PO BOX 652 | | | | WARREN | OH | 44482-0652 |
| KATHY RUCKER | 25 DALE RIDGE DRIVE | | | | CENTERVILLE | OH | 45458 |
| KATHY S BANKS | 511  ANDERSON STREET | | | | FRANKLIN | OH | 45005-2427 |
| KATHY S COLEY | 721 DIXIE DALE RD. | | | | ALBERTVILLE | AL | 35950 |
| KATHY S METCALF | 24 S HARBINE ST | | | | DAYTON | OH | 45403 |
| KATHY S MILLET | 3131 KERRY DR | | | | BEAVERCREEK | OH | 45434 |
| KATHY S WARD | 7054 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-- 97 |
| KATHY W PHILPOT | 1728  BRENTWOOD ST. | | | | MIDDLETOWN | OH | 45044-6364 |
| KATIE J CANADAY | 861  VALLEY ST | | | | DAYTON | OH | 45404-2065 |
| KATIE J CENTERS | 301  YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-4242 |
| KATIE J STAHL | 7140 CHAMA TR. | | | | ENON | OH | 45323 |
| KATIE L MOORE | 118 ROCK GLEN PL | | | | JACKSON | MS | 39206 |
| KATINA A WILKINS CHASTAIN | 4314 SYLVAN DR | | | | DAYTON | OH | 45417 |
| KATINA G SMITH | 4263 CYPRESS DRIVE | | | | JACKSON | MS | 39212 |
| KATINA M BOYD | 366 SHARON RD | | | | CANTON | MS | 39046 |
| KATINA M JOHNSON | 1718 BEAVER RIDGE DR | | | | KETTERING | OH | 45429-4010 |
| KATIRGIS, GENORA N | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| KATIRGIS, GEORGE C | 8180 WILDCAT RD | | | | TIPP CITY | OH | 45371-9144 |
| KATRINA A DOBBINS | 544 DEE NIX ROAD | | | | ALTOONA | AL | 35952 |
| KATRINA D ROSS | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| KATRINA JOHNSON | 416 WOODSTONE RD APT I-3 | | | | CLINTON | MS | 39056-4928 |
| KATRINA L BEASLEY | 2633  NICHOLAS RD | | | | DAYTON | OH | 45418-2734 |
| KATRINA L CASH | 921 1ST ST NE | | | | ATTALLA | AL | 35954-2103 |
| KATRINA NICOLE SCHATZ | 3105 CAMPBELL DR. | | | | SPRINGFIELD | OH | 45503 |
| KATRUS, JANOS | 4742 LONGFORD DR | | | | MIDDLETOWN | OH | 45042-3017 |
| KAUFFMAN, JAMES A | 7151 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9467 |
| KAUFFMAN, KARL J | 291 N BEECH GROVE ROAD | | | | WILMINGTON | OH | 45177-7614 |
| KAUFMAN, DALTON | 719 OLD 122 | | | | LEBANON | OH | 45036-8634 |
| KAUFMAN, RONALD E | 74621 HENDERSON RIDGE ROAD | | | | CADIZ | OH | 43907-3907 |
| KAUPPINEN, BERTHA M | 519-18 JACOBSON DR | | | | LIVELY | ON | P3Y1P-Y1P7 |
| KAUTT, EDNA | C/O LINDA EINFELDT | 1272 GRACELAND DRIVE | | | FAIRBORN, | OH | 45324-5324 |
| KAVANAUGH, WILFRED C | 6450 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| KAWECKI, RITA W | 541 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 |
| KAWKA, ETTA M | 457 SUNSET CIRCLE SOUTH | | | | ELLENTON | FL | 34222-3622 |
| KAWYN, WILLIAM | 1317 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| KAY A BROOKEY | 5354  MAYBERRY PLACE | | | | DAYTON | OH | 45415-2817 |
| KAY A HINES | 705 WARD STREET | | | | DAYTON | OH | 45408-1451 |
| KAY C PLATT | 1704 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4170 |
| KAY E COWEN | 4718  BELCOURT DR | | | | DAYTON | OH | 45418-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY ELAINE NORROD | 5655  E COACH DR #E | | | | KETTERIING | OH | 45440 |
| KAY K ASTON | 5023 NORTH PARK EXT | | | | WARREN | OH | 44481-9322 |
| KAY K COOK | 1249  SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| KAY L GARDINER | 59389 SCHOENHERR | | | | WASHINGTON | MI | 48094-2446 |
| KAY P BROWN | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 |
| KAY, BETTY L | 337 INVERNESS | | | | VANDALIA | OH | 45377-2216 |
| KAY, GERALD W | 2756 RIDGE RD. | | | | CORTLAND | OH | 44410-4410 |
| KAY, GERALDINE M | 4024 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| KAY, JAMES L | 36725 CATALDO | | | | CLINTON TOWNSHIP | MI | 48035-1914 |
| KAY, LYNN R | 2756 RIDGE RD. | | | | CORTLAND | OH | 44410-9419 |
| KAY, MARGARET V | 101 NORTHLAKE DRIVE | | | | ORANGE CITY | FL | 32763-6167 |
| KAY, VERA | VILLAS DE GOLF | 12300 VONN RD. #4104 | | | LARGO | FL | 33774-3415 |
| KAYCI L HENDERSON | 624 NATHAN PLACE | | | | DAYTON | OH | 45409 |
| KAYCIE J BREEN | 1700 SEABREEZE CT | APT 2A | | | DAYTON | OH | 45458 |
| KAYKO, GARY J | 106 HERITAGE CROSSING DRIVE | | | | MARYVILLE | TN | 37804-4703 |
| KAYKO, VICKI L | 106 HERITAGE CROSSING DRIVE | | | | MARYVILLE | TN | 37804-4703 |
| KAYLA S MORRIS | 140 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6919 |
| KAYLOR, JACK L | 5225 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8319 |
| KAYLOR, JUANITA P | 167 VILLAGE TRAIL DR. | | | | VANDALIA | OH | 45377-9696 |
| KAYLOR, LYLBURN D | 94 IMPERIAL CT | | | | VANDALIA | OH | 45377-2061 |
| KAYODE T PHILLIPS | 4913  BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426-1601 |
| KAYS, MARILYN JANE | MARIAN CENTER | APT 123 | | | NORTH LIMA | OH | 44452-0552 |
| KAZIK, ERNEST E | 3376 S 44TH ST | | | | MILWAUKEE | WI | 53219-4811 |
| KAZIMER, EDWARD T | 1677 STATE RT. 534 | | | | NEWTON FALLS | OH | 44444 |
| KAZIMER, NANCY J | 129 QUARRY ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| KC G KEENUM | 1420 EASTVIEW AVE. | | | | GADSDEN | AL | 35903 |
| KEA, AGNES T | 1707 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1855 |
| KEADY JR, JAMES J | 170 ELVIRA ST | | | | ROCHESTER | NY | 14606-5310 |
| KEADY, LEONA M | 926 MERTZ ROAD | | | | MIDDLESEX | NY | 14507-9757 |
| KEAGY, RICHARD W | 2333 EAST POINTE DR. SE | | | | WARREN | OH | 44484 |
| KEANE, MARY P | 35 OGDEN CENTER ROAD | | | | SPENCERPORT | NY | 14559-2021 |
| KEARNEY, IDA B | 1645 SHANNON ROAD | | | | GIRARD | OH | 44420-1122 |
| KEARNS, RAYMOND W | 51 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| KEATHA L SUTTLES | 1401 CANSLER AVE | | | | GADSDEN | AL | 35901-3426 |
| KEATING, HARRY P | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| KEATON, BERNARD E | 2252 CORNWALL DR | | | | XENIA | OH | 45385-4712 |
| KEATON, EULA M | 3054 STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| KEATON, FRANK | 11963 NORTH SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| KEATON, JANET | 2696 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| KEATON, STEVEN E | 4840 SUNRAY RD | | | | KETTERING | OH | 45429-5429 |
| KEBBY, ROBERT S | 9815 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6025 |
| KEBLESH, THOMAS | 5409 WAYLAND RD | | | | RAVENNA | OH | 44266-8561 |
| KECK, PALMYRA S | 29 RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| KECKES, DANIEL J | 7679 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1540 |
| KECKES, LUCILLE M | 7677 BROOKWOOD NE | | | | WARREN | OH | 44484-1540 |
| KEDLER, WILLIAM A | 2809 OAKLEY AVE | | | | KETTERING | OH | 45419-2042 |
| KEDZIERSKI, HELEN | 8131 RACINE | | | | WARREN | MI | 48093-6745 |
| KEDZIERSKI, LINDA S | 1718 OLD FORDGE | | | | NILES | OH | 44446-3222 |
| KEEFER, JO-ANNE O | 280 RAYMOND N. W. | | | | WARREN | OH | 44483-1154 |
| KEEFER, JOHN L | 784 LENNOX CT | | | | TIPP CITY | OH | 45371-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEELER, JOHN W | 5488 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9706 |
| KEELEY SR, TERRENCE R | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 |
| KEELEY, ELIZABETH S | 9484 BARKLEY NORTH RD. | | | | KINSMAN | OH | 44428-9716 |
| KEELING, ARNOLD D | 12701 S/E SUNSET HARBOR LT29 | | | | WEIRSDALE | FL | 32195 |
| KEELING, WILLIAM H | BOX 1301 | | | | WARREN | OH | 44482-1301 |
| KEEN, ARLENE D | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484-6402 |
| KEEN, CLARA M | 1844 APT 1 SURREY TRAIL | | | | BELLBROOK | OH | 45305 |
| KEEN, ELIZABETH | 2360 NORTH UNION RD | | | | MIDDLETOWN | OH | 45044-8828 |
| KEEN, JAMES D | 6200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2656 |
| KEENE, FRANKLIN D | 2599 SHULER BRANCH RD. | | | | ETHRIDGE | TN | 38456-6003 |
| KEENE, JOE | 5352 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| KEENE, MONROE | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5434 |
| KEENER, JOHN S | C/O GAYLE FEW | 233 DORWIN RD | | | WEST MILTON | OH | 45383-5383 |
| KEENER, LOIS | 14015 EATON PIKE | | | | NEW LEBANON | OH | 45345-9728 |
| KEENER, MAURICE E | 5194 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8303 |
| KEENER, RALPH S | 162 MIDWEST PARKWAY | | | | SARASOTA | FL | 34232-1549 |
| KEENEY, DEBORAH L | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| KEENEY, MARJORIE L | RIDGEWOOD CENTRE | 25 RIDGEWOOD RD | | | BEDFORD | NH | 03110-6511 |
| KEENEY, MAUDE E | 1977 BRIGGS ROAD R 1 | | | | TWINING | MI | 48766 |
| KEENEY, NOLA V | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| KEESEE, BURL | 37 MOUNTAIR DR. | | | | VANDALIA | OH | 45377-5377 |
| KEESLER, JAMES E | 6485A MILLERS RUN BACK RUN RD | | | | LUCASVILLE | OH | 45648-8727 |
| KEETHLER, DOVIA | 7825 ACORN TRAIL | | | | MAINEVILLE | OH | 45039-7066 |
| KEETON, DONALD E | 34229 US HWY 50 | | | | LONDONDERRY | OH | 45647-5647 |
| KEETON, GOBLE | 5491 BROOMALL | | | | HUBER HEIGHTS | OH | 45424-5424 |
| KEETON, HERSHEL | 7069 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9430 |
| KEETON, IVA R | 230 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5840 |
| KEETON, MARY S | 528 LANDERS ST. | | | | MONROE | GA | 30655-3017 |
| KEETON, VIRGINIA M | 15704 WORMER | | | | REDFORD | MI | 48239-3545 |
| KEETS, WILBUR R | 8859 RT. 62 NORTH | | | | HILLSBORO | OH | 45133-9407 |
| KEFFER JR, ALVIE | 3429 UNIT B, EAGLES LOFT | | | | CORTLAND | OH | 44410 |
| KEGARISE, MARILYN B | 1303 DEPOT STREET | | | | SOUTHINGTON | OH | 44470-9533 |
| KEGLEY SR, GORDON L | 777 BAY BROOKE CT | | | | VANDALIA | OH | 45377-1515 |
| KEGLEY, HELEN D | 2248 ENTERPRISE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| KEGLEY, NADINE | HC 81, BOX 495 | | | | SANDY HOOK | KY | 41171-9404 |
| KEGLEY, WILLIAM R | 716 SNIDER RD. | | | | NEW CARLISLE | OH | 45344-5344 |
| KEIHL, CHARLES W | 10074 VERSAILLES SOUTHEASTE RD | | | | VERSAILLES | OH | 45380-9578 |
| KEIPP, ROGER L | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033-3050 |
| KEIS, BARBARA D | 169 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| KEISH, MARY L | 2708 RIDGEVILLE CT | | | | KETTERING | OH | 45440-1402 |
| KEISHA C VARNER | 4042 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3425 |
| KEISHA D ANDERSON | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213 |
| KEISHA D MINOR | 2134  MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| KEISHA J HAYES | 2420 W RIVERVIEW AVE | | | | DAYTON | OH | 45407-1643 |
| KEISHA L BOYKIN | 146 REISINGER AVE | | | | DAYTON | OH | 45417-2423 |
| KEISHA L STRAIGHT | 824  KUMLER AVE. | | | | DAYTON | OH | 45407-1912 |
| KEISLING, SYLVIA J | 14B DOUGLAS DR | | | | TAVARES | FL | 32778-2778 |
| KEITER, DOROTHY M | 3611 MCELRATH DR | | | | BEAVERCREEK | OH | 45432-2223 |
| KEITH A BERNHEISEL | 24   SOUTH DIAMOND MILL RO | | | | NEW LEBANON | OH | 45345-9765 |
| KEITH A BLEVINS | 200-B WYNDCREST CT | | | | MONROE | OH | 45050-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH A BROWN | 152 W. DELASON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| KEITH A CARTER | 811 FERNCLIFF AVE NW | | | | WARREN | OH | 44483-2124 |
| KEITH A COX | 2204 EMERSON AVE APT 9 | | | | DAYTON | OH | 45406-- 30 |
| KEITH A DALRYMPLE | 8559  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4220 |
| KEITH A HOGAN | PO BOX 2015 | | | | DAYTON | OH | 45401-2015 |
| KEITH A HOWARD | 106 PEACH ORCHARD PL | | | | WEST CARROLLT | OH | 45449-1630 |
| KEITH A JENKINS | 550 WEST CAPITOL ST. | | | | JACKSON | MS | 39203-2603 |
| KEITH A KING | 5645 HOLLYHOCK DR | | | | MIAMI TWP | OH | 45449 |
| KEITH A LANDIS | 272  GLENVIEW DRIVE | | | | DAYTON | OH | 45440-3204 |
| KEITH A LAWSON | 544  BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| KEITH A LEAR | 9416  BRADFORD NEW HARRISON | | | | BRADFORD | OH | 45308-9504 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432 |
| KEITH A MOFFETT | PO BOX 581 | | | | BROOKFIELD | OH | 44403-0581 |
| KEITH A MORRIS | 190  MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| KEITH A ORLOPP | 487 MADISON DRIVE | | | | EAST WINDSOR | NJ | 08520-5324 |
| KEITH A ROBBINS | 642 PECO'S CT | | | | MIAMISBURG | OH | 45342 |
| KEITH A SPICHER | 418 GREENBRIAR DR. | | | | CORTLAND | OH | 44410 |
| KEITH A STAMMER | 4923 WOODMAN PARK DR APT #7 | | | | DAYTON | OH | 45432 |
| KEITH A STARK | 5418  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2107 |
| KEITH A STRIKER | 17 NORTH SHORE DRIVE | | | | BUFFALO | NY | 14219 |
| KEITH A WILDE | 138  VIKING WAY #616 | | | | BROCKPORT | NY | 14420-2468 |
| KEITH A WILSON | 4601 ST. JAMES AVENUE | | | | DAYTON | OH | 45406-2324 |
| KEITH A YOUNG | 2283 ENCORE DR | | | | DAYTON | OH | 45424 |
| KEITH B COWENS | 21 N. PHILADELPHIA ST. | | | | DAYTON | OH | 45403 |
| KEITH B GARDNER | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 |
| KEITH B GIST | 912  HALLER AVE. | | | | DAYTON | OH | 45408-1608 |
| KEITH B THOMAS | 4916  GEORGIAN | | | | KETTERING | OH | 45429-5636 |
| KEITH C BROWN | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430 |
| KEITH C GRINTER | 1216 S. LINCOLN ST | | | | LOCKPORT | IL | 60441 |
| KEITH C MEFFERT | 9651  4 MILE STATE LINE RD | | | | EATON | OH | 45320-8520 |
| KEITH C PATTON | 419  N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1707 |
| KEITH D ARBUCKLE, JR. | 915 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 |
| KEITH D CHEATHAM | 372  E. AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507 |
| KEITH D DAVIS | 528  GREENE ST | | | | FAIRBORN | OH | 45324-4639 |
| KEITH D ELY | 1245 WABASH AVE | | | | DAYTON | OH | 45405 |
| KEITH D HENRY | 1033 JASPER AVE. | | | | XENIA | OH | 45385 |
| KEITH D HILL | 2404  RICHARDSON RD | | | | PORTSMOUTH | OH | 45662-2528 |
| KEITH D O'CONNOR | 3030 TRENSA DR | | | | LONDON | OH | 43140-9026 |
| KEITH D PARKES | P O BOX 22 | | | | OOLITIC | IN | 47451 |
| KEITH D RICKETTS | 2724  FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3225 |
| KEITH D ROBERTS | 4755  ROLLING STREET | | | | DAYTON | OH | 45439-2960 |
| KEITH D VIOLET | 4130 RAINBOW HILL LN | | | | KNOXVILLE | TN | 37938-2177 |
| KEITH D WIMBERLY | 1830  CORETTA CT. DR. | | | | DAYTON | OH | 45408-2522 |
| KEITH E BOHLANDER | R 1 BOX 320 | | | | ELWOOD | IN | 46036-9757 |
| KEITH E COOPER | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| KEITH E ELAM | 6511 AZURE WAY | | | | DAYTON | OH | 45449 |
| KEITH E FOWLER | 65-A EDGEBROOK DR | | | | SPRINGBORO | OH | 45066-1089 |
| KEITH E GUNTHER | 714 THIRD | | | | WARREN | OH | 44483-6424 |
| KEITH E KERSHNER | 2033  AUSTIN ROAD | | | | MIAMISBURG | OH | 45342-4913 |
| KEITH E LONGWITH | 450 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH E ROBERTS | 1514  BAUER AVE. | | | | KETTERING | OH | 45420-3219 |
| KEITH E SIERRA | 8968 S MAIN ST | | | | GERMANTOWN | OH | 45327-1512 |
| KEITH F WORTHINGTON | 827   GENESEE ST BOX 22 | | | | CORFU | NY | 14036-9595 |
| KEITH G KISER | 4375 COUNTY ROAD 6 | | | | PIEDMONT | AL | 36272-5221 |
| KEITH G LITMON | 5535  HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| KEITH GABBARD JR | 8492 STOCKHOLM CT | | | | WAYNESVILLE | OH | 45068 |
| KEITH GAVIN | 45   LEHIGH AVENUE | | | | ROCHESTER | NY | 14619-1624 |
| KEITH H PAGETT | 1598  MAUMEE DR | | | | XENIA | OH | 45385-4230 |
| KEITH J BELLVARDO | 2445  DELCOURT DRIVE | | | | MORAINE | OH | 45439 |
| KEITH K LAINHART | P.O. 544 | | | | PEBBLES | OH | 45660-0544 |
| KEITH L AMBURGY | 256 LIBERTY KEUTER | | | | LEBANON | OH | 45036 |
| KEITH L CLACK | 5221 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418 |
| KEITH L COOPER | 200   WINTERROTH STREET | | | | ROCHESTER | NY | 14609-4037 |
| KEITH L DAVIDSON | 116   E LYNN ST | | | | ST PARIS | OH | 43072-9508 |
| KEITH L GRACE | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 |
| KEITH L MCGHEE | 1619 GUMMER AVE | | | | DAYTON | OH | 45403 |
| KEITH L POLLOCK | 1578 NAVAJO | | | | XENIA | OH | 45385 |
| KEITH L SPIVA | 1146  SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| KEITH L WAGNER | 495   WASHINGTON RD | | | | PARLIN | NJ | 08859-1022 |
| KEITH M BATTEE | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| KEITH M PHILPOT | 5573  MOOREFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424-3867 |
| KEITH O BEASON | 4327 SEIBER AVENUE | | | | DAYTON | OH | 45405-- 18 |
| KEITH O BOGGS | 2928  HOYLAKE CT | | | | DAYTON | OH | 45439-1403 |
| KEITH O CAGLE | 484 BERNICE CT | | | | WHEELING | IL | 60090-- 47 |
| KEITH O LEAK | 4300  BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| KEITH O PRIDEMORE | 11085  PROVIDENCE ROAD | | | | BROOKVILLE | OH | 45309-9331 |
| KEITH P DECKER | 3790 BAYMAR DR. | | | | YOUNGSTOWN | OH | 44511 |
| KEITH R BROOKS | 240 GRAFTON AVE APT #C | | | | DAYTON | OH | 45406 |
| KEITH R LONG | 1976 FORESTDALE AVENUE | | | | BEAVERCREEK | OH | 45432-3946 |
| KEITH R LONG | 4161 KING BIRD LANE | | | | MIAMISBURG | OH | 45342 |
| KEITH R PEMBERTON | 31   BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| KEITH R SETTERS | 126 RONNIE SEXTON RD | | | | MONTICELLO | KY | 42633 |
| KEITH S SOCHACKI | 4055 SHILOH RD | | | | LAURA | OH | 45337-9797 |
| KEITH T CHANDLER | 101 ASCOT GLEN DR. | | | | FRANKLIN | OH | 45005 |
| KEITH W COOPER | 1564 ELM RD. NE | | | | WARREN | OH | 44483 |
| KEITH W HENDERSON | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 08081-1813 |
| KEITH W HOUSEL | 304   CHAMPION ST. W | | | | WARREN | OH | 44483 |
| KEITH W SEAL | 3134 W. THORNCREST DR. | | | | FRANKLIN | WI | 53132 |
| KEITH, CHARLES A | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| KEITH, ELIAS | 815 ELMWOOD DR. | | | | HUBBARD | OH | 44425-1223 |
| KEITH, NORMAN E | 2854 W. LIBERTY ST. | | | | GIRARD | OH | 44420-3118 |
| KEITH, PATRICIA A | 2025B S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 |
| KEITH, WILLIAM E | 114 AUTUMN AVE | | | | WEWAHITCHKA | FL | 32465-4500 |
| KEITHA K DONNETT | 1201 LONG ST APT 6B | | | | TROY | OH | 45373-3785 |
| KELEMAN, JAMES J | 303 N MECCA ST APT 108 | | | | CORTLAND | OH | 44410-1082 |
| KELEMAN, PEARL R | 303 NORTH MECCA ST | APT 108 | | | CORTLAND | OH | 44410-1082 |
| KELEMEN, LOUIS | C/O KATHLEEN L HINDERS | 4171 WAGNER ROAD | | | KETTERING | OH | 45440-5440 |
| KELESHIAN, JAMES | 224 WARREN BLVD | | | | BROOMALL | PA | 19008-3730 |
| KELFON L TORNES | 4319 WILLOWOOD BLVD | | | | JACKSON | MS | 39212-3428 |
| KELHOFFER, BARBARA E | 810 LEORA ST | | | | TRENTON | OH | 45067-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELI A WILLIAMS | P.O. BOX 876 | | | | MONTICELLO | MS | 39654 |
| KELI L O'MARA | 205 EDGEWOOD COURT | | | | TRACY | CA | 95376-5217 |
| KELLAR, BONNIE F | 5913 30TH AVE W | | | | BRADENTON | FL | 34209-6902 |
| KELLAR, DARLENE M | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9729 |
| KELLAR, EDWIN E | 3689 ELMIRA DR | | | | DAYTON | OH | 45439-2408 |
| KELLAR, GLADYS B | 3616 27TH ST E | | | | BRADENTON | FL | 34208-7339 |
| KELLAR, HARLEY L | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| KELLAR, LORETTA R | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| KELLAR, MARY G | 2094 REEVES RD NE | | | | WARREN | OH | 44483-4345 |
| KELLENBARGER, JAMES L | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 |
| KELLER, CLARENCE W | 2841 NACOMA PLACE | | | | KETTERING | OH | 45420-3840 |
| KELLER, DEBORAH R | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| KELLER, GEORGIA G | 2927 GRACE AVENUE | | | | DAYTON | OH | 45420-2617 |
| KELLER, IRENE C | 7300 MCEWEN | ROOM 514 | | | CENTERVILLE | OH | 45459 |
| KELLER, JAMES L | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-5440 |
| KELLER, JEAN A | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| KELLER, KAREN A | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-4455 |
| KELLER, KAROLYN L | 130 E. KELLER STREET | | | | BRADFORD | OH | 45308-1134 |
| KELLER, LYNN A | 4860 E MAIN ST T - 181 | | | | MESA | AZ | 85205 |
| KELLER, PRISCILLA M | 1807 DORAL DR | | | | FAIRFIELD | OH | 45014-4759 |
| KELLERMAN, CLARENCE R | 424 OLIVE AVE NE | | | | WARREN | OH | 44483-5012 |
| KELLERMAN, HENRY B | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 |
| KELLERMAN, MARY ANN | 1181 EVERETT HULL | | | | CORTLAND | OH | 44410-9313 |
| KELLEY I I, LEROY | 1430 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| KELLEY L CASSIDY | 205 ASPEN DR NW UNIT 5 | | | | WARREN | OH | 44483-- 11 |
| KELLEY MCCLAIN | 6028 BELLCREEK LN | | | | DAYTON | OH | 45426-4725 |
| KELLEY N BRUSAW | 5110 PATTERSON RD | | | | GADSDEN | AL | 35905-6922 |
| KELLEY R GRUBBS | 28 GRECIAN AVENUE | | | | TROTWOOD | OH | 45426 |
| KELLEY S RINGER | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| KELLEY, DOROTHY CAROL | 6605 ST RTE 5 LOT# 34 | | | | RAVENNA | OH | 44266-9629 |
| KELLEY, EDITH K | 2513 N MAIN ST | | | | DAYTON | OH | 45405-3402 |
| KELLEY, FRANK S | 85 WINNET DR | | | | DAYTON | OH | 45415-2931 |
| KELLEY, HAROLD R | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| KELLEY, HIRAM F | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| KELLEY, JANE | 1495 ALEXANDER DRIVE | | | | HAMILTON | OH | 45013-5013 |
| KELLEY, JEAN | 500 PEASE DRIVE | | | | NEW CARLISLE | OH | 45344-1345 |
| KELLEY, JEROME R | 11 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| KELLEY, JOHN B | 408 MEECE AVE | | | | NANCY | KY | 42544-7663 |
| KELLEY, JOHN E | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| KELLEY, LANDIEL C | 6475 KARNS ROAD | | | | WEST MILTON | OH | 45383-8763 |
| KELLEY, LUCILLE | 25 NORTHBROOK COURT | | | | SPRINGBORO | OH | 45066-5066 |
| KELLEY, MABLE B | 3752 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| KELLEY, MARIA F | 2219 OAKWOOD ST | | | | GIRARD | OH | 44420-1162 |
| KELLEY, MILTON W | 1333 WINDING RIDGE CIRCLE | | | | VALBOSTA | GA | 31605-1605 |
| KELLEY, NOLA LEE | 115 PARADISE PLACE | | | | MONTICELLO | KY | 42633-4468 |
| KELLEY, REXALL B | RT 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| KELLEY, ROSA C | 11948, HARTMAN RD | | | | BROOKVILLE | OH | 45309-5309 |
| KELLEY, SANDRA | 4318 E. FOURTH ST. | | | | DAYTON | OH | 45431-1810 |
| KELLEY, THOMAS F | 8275 N LAMBERT DR | | | | PIQUA | OH | 45356-9317 |
| KELLEY, WANDA R | 3260 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, WAYNE | 9396 FERRY RD | | | | WAYNESVILLE | OH | 45068-9073 |
| KELLEY, WILLIAM C | 2645 BRONSON HILL RD | | | | AVON | NY | 14414-9637 |
| KELLI A HUGHES | 5563 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| KELLI A MARSH | 103   WEST BEND DRIVE | | | | ROCHESTER | NY | 14612-3217 |
| KELLI D CONLEY | 6623  CEDAR CREST TRAIL | | | | DAYTON | OH | 45459-1303 |
| KELLI L HOBBS | 1900  SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| KELLI L HOGELAND | 508 CHESTER STREET | | | | GADSDEN | AL | 35904 |
| KELLI M BOYER | 2126 CARDINAL AVE | | | | DAYTON | OH | 45414-3333 |
| KELLI M CREWS | 965 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| KELLI M MASSIE | 1025  HIGHRIDGE AVE | | | | DAYTON | OH | 45420 |
| KELLI R EMERSON | 810 SUMMIT GARDENS BLVD | | | | KENT | OH | 44240-7733 |
| KELLI R JEFFERY | 3677  RUNYON AVE | | | | TROTWOOD | OH | 45416 |
| KELLI R MULLENIX | 1532 GLENBECK AVE | | | | DAYTON | OH | 45409-- 17 |
| KELLIE A BEAVER | 1790  SEABREEZE CT APT.1B | | | | CENTERVILLE | OH | 45458 |
| KELLIE DIANE PHIPPS | 460 SHOCK DRIVE | | | | NEW LEBANON | OH | 45345 |
| KELLIE J MURPHY | 2002  MAPLETON DR | | | | CENTERVILLE | OH | 45459-5014 |
| KELLIE L CLAREY | 15   GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| KELLIE L KNOTT | 1704 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449 |
| KELLIE L LEDFORD | 2629 OAKLEY AVE. | | | | KETTERING | OH | 45419 |
| KELLNER, JAMES L | PO BOX 97 | | | | MINERAL RIDGE | OH | 44440-0097 |
| KELLOGG, CLAIR L | 2055 FLORAL AVE LOT 296 | | | | BARTOW | FL | 33830-7113 |
| KELLS-PARKER, JANE A | 11445 OLD MILL RD | | | | UNION | OH | 45322-5322 |
| KELLUM, ZIPPORAH | 724 N. EPPINGTON DR. | | | | TROTWOOD | OH | 45426-2520 |
| KELLY ( HOLLON | RR 1  BOX 107 | | | | GERMANTOWN | OH | 45327-9801 |
| KELLY A BROWN | 8808 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| KELLY A DAMICO | 1761 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |
| KELLY A HENSON-BARBER | 1681 ST RT 322 | | | | ORWELL | OH | 44076-8325 |
| KELLY A REHBERG | 3260  CHILI AVENUE | | | | ROCHESTER | NY | 14624-5402 |
| KELLY A SLANK | 732 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-3649 |
| KELLY A VERZILLO | 36   WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| KELLY A WINKLER | 438 1/2E LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-0000 |
| KELLY D BENSON | 513   CLIFTON DRIVE | | | | DAYTON | OH | 45408-1213 |
| KELLY D REDMOND | 2647 CREEKWOOD CR | | | | MORAINE | OH | 45439 |
| KELLY E BYRUM | 1111  WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| KELLY E COPELAND | 4182 BARBARA DR | | | | FRANKLIN | OH | 45005-9769 |
| KELLY E KUHLMAN | 5943 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| KELLY F PEEKS | 6599 RIVERBEND DRIVE | | | | CLAYTON | OH | 45415 |
| KELLY G COLLINSWORTH | 112 RUSBY AVE | | | | DAYTON | OH | 45449-- 12 |
| KELLY J BARLEY | 571 MONTANA DR | | | | XENIA | OH | 45385-4421 |
| KELLY J FRANCK | 3293 SHEFFIELD ROAD | | | | WEST CARROLLTON | OH | 45449 |
| KELLY J GASTON | 1255  HIDDEN CREEK DRIVE | | | | MIAMISBURG | OH | 45342 |
| KELLY J JOHNSON | 260 MARTIN RD | | | | HAMLIN | NY | 14464-9735 |
| KELLY J KIRVES | 882 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| KELLY J MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| KELLY J MULLINS | 705 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342 |
| KELLY J YOUNG | 467  LONGVIEW DR | | | | GADSDEN | AL | 35901-6694 |
| KELLY JR, ROBERT T | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| KELLY L BERTON | 3083 LIBRA LN | | | | CINCINNATI | OH | 45251 |
| KELLY L COMBS | 3410 CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-- 78 |
| KELLY L FORTUNE | 250 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY L HINES | 1183  DETROIT ST. | | | | XENIA | OH | 45385-0000 |
| KELLY L PORTER | 206  MERRYMAID DR | | | | UNION | OH | 45322 |
| KELLY L RHEA | 7642  STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| KELLY L RICHARDSON | 1316  MELROSE | | | | KETTERING | OH | 45409-1624 |
| KELLY L RICKETT | 1920  OWENDALE DRIVE | | | | DAYTON | OH | 45439 |
| KELLY L SCHIEDEL | 56  ESTALL RD | | | | ROCHESTER | NY | 14616-3843 |
| KELLY L TREAT | 6566  STERLING DR. | | | | ENON | OH | 45323-1747 |
| KELLY L WILLIAMSON | 5839  PENN AVE | | | | RIVERSIDE | OH | 45432 |
| KELLY L WINHOVEN | 2500  BINGHAM AVE | | | | KETTERING | OH | 45420-3725 |
| KELLY M EVANS | 630  HOLLY LANE | | | | NO BRUNSWICK | NJ | 08902-2512 |
| KELLY M HARPER | 3001  LIBERTY BLVD. #101 | | | | CORTLAND | OH | 44410-9637 |
| KELLY M HERNANDEZ | 31  LABURNAM CRES | | | | ROCHESTER | NY | 14620-1833 |
| KELLY M HOWARD | 11440 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KELLY M HOWARD | 4208 MARLOWE ST | | | | DAYTON | OH | 45416 |
| KELLY M JACKSON | 396 ERSKINE AVE | | | | BOARDMAN | OH | 44512 |
| KELLY M KRAMER | 502  TIMBERLAKE DRIVE | | | | DAYTON | OH | 45414 |
| KELLY M RAGAN | 166 AVIS DRIVE | | | | GADSDEN | AL | 35901 |
| KELLY M WEST | 250 MEDFORD ST | | | | DAYTON | OH | 45410 |
| KELLY N HAVENS | 43  CRAFTWOOD LA | | | | HILTON | NY | 14468-8913 |
| KELLY PIERCE BAYNE | 428 JOHNSON RD. | | | | BERGEN | NY | 14416 |
| KELLY R DAUGHERTY | 8948  GARDENGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| KELLY R DUNN | 1061  DUBOIS RD | | | | CARLISLE | OH | 45005-- 37 |
| KELLY R FRISCHHUT | 220  CASTLE ROAD | | | | ROCHESTER | NY | 14623-4022 |
| KELLY R LAWSON | 6501  GERMANTOWN RD #202 | | | | MIDDLETOWN | OH | 45042-1273 |
| KELLY R LEAK | 1838  S. BREIEL BLVD. | | | | MIDDLETOWN | OH | 45044-6709 |
| KELLY R WILHAM | 512  CLARA DR | | | | TRENTON | OH | 45067-1130 |
| KELLY S BROWN | 663  SELBY AVE APT D | | | | SAINT PAUL | MN | 55104-6477 |
| KELLY S KNIESS | 4100 ARCADIA BL | | | | DAYTON | OH | 45420 |
| KELLY S WAGERS | 395 SPRUCEWAY | | | | SPRINGBORO | OH | 45066-9773 |
| KELLY S WALKER | 3286 ARLENE AVE. | | | | DAYTON | OH | 45406-1300 |
| KELLY S WOODY | 616 RALEY ST | | | | GADSDEN | AL | 35903-1828 |
| KELLY TATUM | 800 MT CREST CT | | | | DAYTON | OH | 45403-1519 |
| KELLY V JONES | 3050 ST RT 781 | | | | PEEBLES | OH | 45660 |
| KELLY W MILAM | 1812 MOUNT ZION AVE | | | | GADSDEN | AL | 35904-4535 |
| KELLY, AGNES J | 4817 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4726 |
| KELLY, BETTY M | 1055 N OLD CANTON RD | | | | CANTON | MS | 39046-9237 |
| KELLY, BILLY R | 1934 FARMSIDE DRIVE | | | | KETTERING | OH | 45420-5420 |
| KELLY, CHARLES W | 453 WAYSIDE DR | | | | DAYTON | OH | 45440-3351 |
| KELLY, DOLORES S | 5601 KENNEDY RD. | | | | LOWELLVILLE | OH | 44436-9528 |
| KELLY, DOROTHY E | 5432 LANDAU DR. #10 | | | | KETTERING | OH | 45429-5448 |
| KELLY, EUGENE | 455 ROCKCLIFF CRL | | | | DAYTON | OH | 45406-2125 |
| KELLY, GLENNA R | 647 CLIFTON DRIVE | | | | WARREN | OH | 44484-1813 |
| KELLY, JAMES | 2630 RIVER ROAD | | | | SILVER CREEK | MS | 39663-9663 |
| KELLY, JAMES P | 5410 GILMOUR RD | | | | MORROW | OH | 45152-9731 |
| KELLY, JANE Y | 17374 FOREMOST LN. | | | | PORT CHARLOTTE | FL | 33948-2444 |
| KELLY, JERRY B | 820 PECKS CREEK RD | | | | STANTON | KY | 40380-8030 |
| KELLY, JIM | 916 KIRK STREET | | | | ORLANDO | FL | 32808-2808 |
| KELLY, KEVIN A | 58 OLD COUNTRY ROAD #60 | | | | EAST QUOGUE | NY | 11942-1942 |
| KELLY, LULA W | 1011 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| KELLY, MARION B | 1017 WASHINGTON PKWY | | | | ELWOOD | IN | 46036-8328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, MICHAEL L | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| KELLY, PRISCILLA C | 2117 CREW HOOD RD. | | | | GIRARD | OH | 44420-1312 |
| KELLY, SARAH C | 2728 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9735 |
| KELLY, WILLIE F | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 |
| KELLYE D ALVES | 2408 FAIRPORT | | | | DAYTON | OH | 45406 |
| KELM, EARL | 14411 S SMITH RD | | | | LOCKPORT | IL | 60441-7483 |
| KELSEY, RODNEY D | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| KELSIE L LANE | 180 CHARLES DR. | | | | CARLISLE | OH | 45005 |
| KELSO, CHARLES H | 918 GAWAIN CIRCLE | | | | W CAROLLTON | OH | 45449-2222 |
| KELSON, ZETTIE A | 924 FIFTH AVENUE S W | | | | WARREN | OH | 44485-3819 |
| KELVIN D MCKINNEY | 2632 EMERALD DR | | | | JACKSON | MS | 39212 |
| KELVIN E GROVER | 6174 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8576 |
| KELVIN J CLEMENTS | 171  LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| KELVIN P HUMPHREY | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601 |
| KELVIN P PEYTON | 4008  W.FRANKLIN STREET | | | | BELLBROOK | OH | 45305-1545 |
| KELVIN R TURNER | 39   CENTRAL  APT 221 | | | | DAYTON | OH | 45406-5511 |
| KEMAL OKTAY | 932 AVENUE D | | | | ROCHESTER | NY | 14621 |
| KEMBA D BARLOW | 605 LENER AVE. S.W. | | | | WARREN | OH | 44485 |
| KEMP, DANIEL J | 3175 MYRTLE DR | | | | LOVELAND | OH | 45140-1142 |
| KEMP, DONNA J | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| KEMP, KAREN L | 2450 W.RIVER RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| KEMPER, IVA L | 60 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8109 |
| KEMPER, LLOYD E | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-5449 |
| KEMPER, MARY A | 2012 MATTIS DR. | | | | DAYTON | OH | 45439-2614 |
| KEMPER, PAMELA A | 52723 KEY-BELLAIRE RD | | | | BELLAIRE | OH | 43906-0000 |
| KEMPER, WENDELL R | 9634 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| KEMPF, TERRILL L | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| KEMPHER, HILDA D | C/O RONALD KEMPHER | 4417 KEVON DR | | | ANDERSON | IN | 46013-6013 |
| KEN E WEIGLE | 1322  STERLING DR. | | | | CORTLAND | OH | 44410-9222 |
| KENA L KENDRICK | 3235  S. UNION RD. | | | | DAYTON | OH | 45418-1330 |
| KENA N MORELAND | 3280 AMANDA DR | | | | DAYTON | OH | 45406 |
| KENDALL D ALLEN | 726 HECK AVE | | | | DAYTON | OH | 45408 |
| KENDALL D BATTLE | 2000 MALVERN AVE APT 4 | | | | DAYTON | OH | 45406-4457 |
| KENDALL D NANCE | 5381 NORTHFORD RD | | | | TROTWOOD | OH | 45426 |
| KENDALL R TAYLOR | 1485  WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505-3452 |
| KENDALL, CAROLYN S | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| KENDALL, DAVID M | 410 LOCKHART CT | | | | VANDALIA | OH | 45377-9755 |
| KENDER, NANCY C | 6670 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3575 |
| KENDER, ROBERT E | 6670 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| KENDETTA L CHRISTIAN | 1824 KIPLING DR | | | | DAYTON | OH | 45406 |
| KENDIG, DONALD L | 2762 OLD YELLOW SPRINGS RD. | | | | FAIRBORN | OH | 45324-2146 |
| KENDIG, GERALD A | 2614 GENOA AVE | | | | MORAINE | OH | 45439-2916 |
| KENDIG, MARION E | 123 JONES ST | | | | DAYTON | OH | 45410-1107 |
| KENDRA J ALEXANDER | 2320  WEAVER ST | | | | DAYTON | OH | 45408-2454 |
| KENDRA K MANGAN | 1333 HOOP RD | | | | XENIA | OH | 45385 |
| KENDRICK CUNNINGHAM | 33 BURGESS AVE | | | | DAYTON | OH | 45415 |
| KENDRICK, BOOKER T | 4395 THOMPSON DR. | | | | DAYTON | OH | 45416-2235 |
| KENDRICK, CLAUDE N | 327 SMITH STREET | | | | DAYTON | OH | 45408-2040 |
| KENDRICK, LAURA C | 1030 BLAKE AVE | | | | GLENWOOD SPRINGS | CO | 81601-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDRICK, MICHAEL L | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426-5426 |
| KENDRICK, OLIVER C | 5381 SALEM-BEND DR APT F | | | | TROTWOOD | OH | 45426-1634 |
| KENIA FRIAS | 63   NEW ST | | | | SOUTH RIVER | NJ | 08882-2415 |
| KENNARD, BRUCE | 2334 FORESTDEAN CT | | | | DAYTON | OH | 45459-8417 |
| KENNARD, PHILLIP D | 107 SHAYCE LANE | | | | BENTON | KY | 42025-2025 |
| KENNEBREW, CATHERINE | 1594 HODGE RD | | | | JACKSON | MS | 39209-9167 |
| KENNEBREW, ROBERT L | 1527 HODGE RD | | | | JACKSON | MS | 39209-9796 |
| KENNEDY, BETTY J | 1392 MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-8800 |
| KENNEDY, DANIEL P | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844-3844 |
| KENNEDY, GARY M | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 |
| KENNEDY, JAMES A | 815 PORTAGE EASTERLY RD. | | | | CORTLAND | OH | 44410-4410 |
| KENNEDY, JAMES P | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| KENNEDY, JANE D | 479 RIDGE RD APT D #1 | | | | NEWTON FALLS | OH | 44444-1266 |
| KENNEDY, JOHN E | 165 GILLETTE RD | | | | SPENCERPORT | NY | 14559-1916 |
| KENNEDY, JOSEPH M | 7583 VALLEY WATCH DR | | | | FLORENCE | KY | 41042-8004 |
| KENNEDY, LAWRENCE T | 45 HESTON DR | | | | SPRINGBORO | OH | 45066-1082 |
| KENNEDY, MICHAEL L | 1003 THISTLEDOWN TRACE | | | | CLAYTON | OH | 45315-5315 |
| KENNEDY, NORMAN G | 5A SCRUGGS BRIDGE | BOAT RT RD. | | | IUKA | MS | 38852-7418 |
| KENNEDY, PATRICIA T | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| KENNEDY, ROBERT L | 388 MICHAELS DR | | | | KENT | OH | 44240-2050 |
| KENNEDY, SHIRLEY M | 815 PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| KENNEDY, STEVEN F | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 |
| KENNEDY, THOMAS R | 5735 DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| KENNEDY, VIRGIL | 1800 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3905 |
| KENNETH A BOWMAN | 3209  EAGLE HARBOR RD | | | | ALBION | NY | 14411-9130 |
| KENNETH A EDWARDS | 3031  LODWICK | | | | WARREN | OH | 44485-1542 |
| KENNETH A ENOS | 663  PLANK RD | | | | WEBSTER | NY | 14580-2255 |
| KENNETH A FOX | 166 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9153 |
| KENNETH A GODOY | 1728 GYPSY LN | | | | NILES | OH | 44446-3206 |
| KENNETH A HELMICK | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 |
| KENNETH A HERZOG | 2925 VALE DR | | | | KETTERING | OH | 45420 |
| KENNETH A HIGGINS | 5412 CHANDLER AVE | | | | ANNISTON | AL | 36206-1446 |
| KENNETH A HOPSON | 4129 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| KENNETH A HUNT | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904 |
| KENNETH A JOHNSON | 4066 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| KENNETH A LEACH | 110 IMPERIAL COURT APT 101 | | | | VANDALIA | OH | 45377 |
| KENNETH A MOREFIELD | 57 VIRGINIA AVENUE | | | | GERMANTOWN | OH | 45327-0000 |
| KENNETH A PHILLIPS | 5020 LAUDERDALE DR | | | | DAYTON | OH | 45439-2927 |
| KENNETH A QUINCY | 523 SALEM AVE | | | | DAYTON | OH | 45406-5817 |
| KENNETH A SCHLEYER | 29   DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| KENNETH A SMITH, JR. | 4870  SUMMERSET DR | | | | TIPP CITY | OH | 45371 |
| KENNETH A TERRY | 1875 BROOKS AVE APT. 15 | | | | ROCHESTER | NY | 14624 |
| KENNETH A WHITE | 1101  OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7551 |
| KENNETH A WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| KENNETH ANTHONY EAGLE | 2025 BEVERLY | | | | SYLVAN LAKE | MI | 48320-1509 |
| KENNETH B KING | 117   EAST MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2917 |
| KENNETH B MCMAHAN JR | 133   IMPERIAL CT 1-F | | | | VANDALIA | OH | 45377-2036 |
| KENNETH B PERKINS | 5762  COUNTRY SUN | | | | SAN ANTONIO | TX | 78244-3282 |
| KENNETH BRYAN HALL | 2645 CREEKWOOD CIR APT 7 | | | | DAYTON | OH | 45439-- 42 |
| KENNETH C CREMEENS | 386 MT. VERON RD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C JONES | 1632  HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH C LUNEKE, JR. | 12131 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KENNETH C PINGLETON | 11927 OTERO COURT APT 193 | | | | SEMINOLE | FL | 33772-8031 |
| KENNETH C STUBBS | 434 VANIMAN AVE | | | | TROTWOOD | OH | 45426 |
| KENNETH C THOMPSON | 745 WEST AVE | | | | ROCHESTER | NY | 14611-2412 |
| KENNETH C WALTERS | RR 1 BOX 83 BUTTER ST | | | | GERMANTOWN | OH | 45327-9801 |
| KENNETH COBB | 135   OUTERBELLE | | | | TROTWOOD | OH | 45426-1513 |
| KENNETH CROWDER | 3924 NICHOLAS RD | | | | DAYTON | OH | 45407 |
| KENNETH D ALLEN | 148 JUNE PLACE | | | | BROOKVILLE | OH | 45309 |
| KENNETH D BATTLE | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 |
| KENNETH D BOOZE | 222   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1742 |
| KENNETH D BRANCH | 10877  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| KENNETH D BRYANT II | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044 |
| KENNETH D GROPENGIESER | 2110 OCEAN SHORE BLVD APT A | | | | ORMOMB BEECH | FL | 32176-3132 |
| KENNETH D HARVILLE | 6135 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-3772 |
| KENNETH D KELLY | BOX 59344 | | | | LOS ANGELES | CA | 90059-0344 |
| KENNETH D LUCAS | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| KENNETH D PRICE | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066 |
| KENNETH D RUNYON | 490 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| KENNETH D SAUNDERS | 1438 ROSEMONT BLVD | APT J | | | DAYTON | OH | 45410-3143 |
| KENNETH D SPEAR | 4552 W 2ND ST | | | | DAYTON | OH | 45417 |
| KENNETH E CALDWELL | 9001  S NORMANDY LANE | | | | DAYTON | OH | 45458-3622 |
| KENNETH E CALHOUN | 2723  LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1652 |
| KENNETH E FYFFE | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036 |
| KENNETH E GREEN | 1512 TACOMA ST | | | | DAYTON | OH | 45410 |
| KENNETH E HAMMOCK | 153 FIORD DR | | | | EATON | OH | 45320 |
| KENNETH E HOLLINGER | 2301  S OLD OAKS | | | | BEAVERCREEK | OH | 45431-2407 |
| KENNETH E KEATING | 3117 MT. PLEASANT RD. | | | | PIFFARD | NY | 14533-9605 |
| KENNETH E MASTERS | 3333  N. MAIN STREET | | | | DAYTON | OH | 45405-2710 |
| KENNETH E MIDDLETON | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| KENNETH E NEELEY | 107   PARKVIEW AVE. | | | | LEBANON | OH | 45036-2242 |
| KENNETH E POTTER | 7609 DRIFTWOOD WAY | | | | PLEASANTON | CA | 94588-4331 |
| KENNETH E PRICE | 207 50TH AVE PLAZA E | | | | BRADENTON | FL | 34203 |
| KENNETH E SHANK | 409   W. SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3613 |
| KENNETH E TODD | 3506  MICHIGAN AVE | | | | DAYTON | OH | 45416-1927 |
| KENNETH E VALOT | 3652  NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481-9718 |
| KENNETH E VANEPS | 151   CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| KENNETH E WEISS II | 4970 QUEENSBURY RD. | | | | HUBER HEIGHTS | OH | 45424 |
| KENNETH E WILBURN | 164 ARISA DR. | | | | W CARROLLTON | OH | 45449 |
| KENNETH E WOLF | 24417 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1274 |
| KENNETH EUGENE STONE | 42 N HALLOWAY ST | | | | DAYTON | OH | 45417 |
| KENNETH F KERRICK | 7020 LOCKWOOD BLVD. | | | | BOARDMAN | OH | 44512 |
| KENNETH F RAWLINS | 102 SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 |
| KENNETH G CARTER | PO BOX 78548 | | | | LOS ANGELES | CA | 90016 |
| KENNETH G CUBIOTTI | P O BOX  16112 | | | | ROCHESTER | NY | 14616-0112 |
| KENNETH G JACKSON | 10427 NW 58TH PLACE | | | | PARKLAND | FL | 33076 |
| KENNETH G MERKEY | 213   CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3724 |
| KENNETH G WOBIG | 1195 BROOKVIEW DR | | | | CONCORD | CA | 94520 |
| KENNETH H COOK | 647   DRAKE ROAD | | | | HAMLIN | NY | 14464-9524 |
| KENNETH HAMBRIGHT | 4359 MANCHESTER ROAD | | | | FRANKLIN | OH | 45005-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH I THOMAS | PO BOX 96 | | | | FOWLER | OH | 44418-0096 |
| KENNETH J ARNOLD | 795 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1459 |
| KENNETH J BELCHER | PO BOX 852296 | | | | DAYTON | OH | 45475-2296 |
| KENNETH J BODNAR | 5508 BAINES DR | | | | SAGINAW | MI | 48638 |
| KENNETH J COOPER | 4051 WOOD LOOP | | | | ALAMOGORDA | NM | 88310 |
| KENNETH J CRABTREE | 3517  CLEARVIEW RD | | | | DAYTON | OH | 45439-1113 |
| KENNETH J EARLE | 27   BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| KENNETH J ELDRIDGE | 3731 WESTWIND DRIVE | | | | BEAVERCREEK | OH | 45440 |
| KENNETH J ESCHETE | 117 OLD YELLOW SPRINGS RD APT 1R | | | | FAIRBORN | OH | 45324-- 25 |
| KENNETH J FARBACHER | 202  WAIKIKI STREET | | | | BUTLER | PA | 16002-4046 |
| KENNETH J HENNESSY | 4215 SHELLER AVE | | | | RIVERSIDE | OH | 45432 |
| KENNETH J KLEIBER | 699  STONER RD | | | | CLINTON | OH | 44216-9605 |
| KENNETH J KOHUT JR | 703  ROSEGARDEN | | | | WARREN | OH | 44483 |
| KENNETH J RAYOUK | 6848 LAKEVIEW DR. | | | | KINSMAN | OH | 44428 |
| KENNETH J SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| KENNETH J STOCKMEISTER | 108   NORWAY SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5524 |
| KENNETH J SUNDBERG | 26635 LORENZ | | | | MADISON HEIGH | MI | 48071-3707 |
| KENNETH JACKSON | 650 W. SIEBENTHALER AVE. | | | | DAYTON | OH | 45405 |
| KENNETH K CARPENTER | 6205 BARTEL DR | | | | FAIRFIELD | OH | 45014 |
| KENNETH K SMITH | 3480  SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1452 |
| KENNETH KACZOR | 30783 RUSH | | | | GARDEN CITY | MI | 48135 |
| KENNETH KAFARSKI | 5 PAUL AVENUE | | | | SOUTH RIVER | NJ | 08882 |
| KENNETH L ALLEN | 3910 E COUNTY RD 350 N | | | | MUNCIE | IN | 47303-9257 |
| KENNETH L ARRINGTON | 430  MARTIN DR | | | | XENIA | OH | 45385-1673 |
| KENNETH L BALL | 5460  ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| KENNETH L BLAUVELT | 7800 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| KENNETH L BLESSING JR | 4958 WOODBINE AVENUE | | | | DAYTON | OH | 45432 |
| KENNETH L DAVIS | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324 |
| KENNETH L DORSETT | 444 BETHANY RD | | | | HORTON | AL | 35980 |
| KENNETH L DUFF | 19 FARM AVE | | | | FRANKLIN | OH | 45005 |
| KENNETH L FITZWATER | 7359 LEXINGTON SALEM RD. | | | | W ALEXANDRIA | OH | 45381 |
| KENNETH L GRIFFIE | 128  MARK COURT | | | | GERMANTOWN | OH | 45327-9357 |
| KENNETH L HARTMAN | 15030 PROVIDENCE RD | | | | BROOKVILLE | OH | 45309 |
| KENNETH L JONES | 3545  ROEJACK DRIVE | | | | DAYTON | OH | 45408-1545 |
| KENNETH L KNISLEY | 334  ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| KENNETH L MACLEAN | 1123  PARK LANE APT D | | | | MIDDLETOWN | OH | 45042-3462 |
| KENNETH L MARSHALL | 3210  OTTERBEIN AVE. | | | | DAYTON | OH | 45406-3924 |
| KENNETH L MCFARLAND | 340  RIDGE RD | | | | NEWTON FALLS | OH | 44444 |
| KENNETH L MCPHERSON | 2027 TITUS AVE. | | | | DAYTON | OH | 45414 |
| KENNETH L MILLER | 5769 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2647 |
| KENNETH L PHOENIX | 486   NORTH MONROE STREET | | | | XENIA | OH | 45385-2143 |
| KENNETH L REMBERT | 523   WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| KENNETH L RIDGE | 13770 TEXAS DR | | | | EAGLE | MI | 48822 |
| KENNETH L RIGSBY | 5104  PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322-8707 |
| KENNETH L SMALLEY | 108 SUNSHINE AVE | | | | WINCHESTER | OH | 45697 |
| KENNETH L SMITH | 452   BRIARWOOD AVE.  APT B | | | | DAYTON | OH | 45403-1541 |
| KENNETH L SULLIVAN | 167-D WOODWAY DRIVE | | | | JACKSON | MS | 39206-3403 |
| KENNETH M BROTHERS | BOX 167 | | | | HARVEYSBURG | OH | 45032-0167 |
| KENNETH M EATON | 95 ALLSPICE CT | | | | SPRINGBORO | OH | 45066 |
| KENNETH M GENARI | 143   LAURA AVE | | | | DAYTON | OH | 45405-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH M HATFIELD | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 |
| KENNETH M MERTEN | 19 RICHARD ST | | | | VIENNA | OH | 44473-9743 |
| KENNETH M MILINER | 4814 PIER PONT DR | | | | DAYTON | OH | 45426 |
| KENNETH M RUSMISEL | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626 |
| KENNETH M SHANE | 3114  LEGEND WAY | | | | DAYTON | OH | 45449-3523 |
| KENNETH N LESLEY | 2319 FORREST AVE. | | | | GADSDEN | AL | 35904 |
| KENNETH O MCMILLIAN | RT 2 BOX 605 | | | | BROOKHAVEN | MS | 39601-9802 |
| KENNETH O TYLER | 109  MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| KENNETH OSBORNE | 213  ALBERS AVE | | | | DAYTON | OH | 45427 |
| KENNETH P VINDIGNI | 163  WASHINGTON RD APT 3 | | | | SAYREVILLE | NJ | 08872-1741 |
| KENNETH P WILEY | 526 NORDALE AVE | | | | DAYTON | OH | 45420 |
| KENNETH PASSMORE | 727  LELAND AVE | | | | DAYTON | OH | 45407-1307 |
| KENNETH Q HIBBITTS, JR | 2621 HOLMAN ST | | | | DAYTON | OH | 45439 |
| KENNETH R ATKINS | 201  MILLER RD APT32 BF | | | | LEBANON | OH | 45036-1247 |
| KENNETH R BOGER | 2351 LINDA DR. NW | | | | WARREN | OH | 44485 |
| KENNETH R BRUNO | 75   ELDER | | | | ROCHESTER | NY | 14606-5607 |
| KENNETH R BUNDY | 680 ALBION CROSS RDS | | | | PULASKI | NY | 13142-2454 |
| KENNETH R BYNUM | 583 HENRY BYRD ROAD | | | | FLORENCE | MS | 39073 |
| KENNETH R BYRD | 1720 MANOR PLACE | | | | DAYTON | OH | 45406 |
| KENNETH R CARSWELL | 3 MARK DR | | | | NEW CARLISLE | OH | 45344-9106 |
| KENNETH R COMBS | 4335 AMSTON DRIVE | | | | DAYTON | OH | 45424-5090 |
| KENNETH R DICK | 44 1ST ST | | | | WAYNESVILLE | OH | 45068-8896 |
| KENNETH R FLETCHER | 138 SANTA CLARA | | | | DAYTON | OH | 45405 |
| KENNETH R GOLDEN | 1009 ELEANOR AVENUE | | | | PIQUA | OH | 45356 |
| KENNETH R GREELY | 3340  WILMINGTON RD | | | | LEBANON | OH | 45036-8942 |
| KENNETH R GUDORF | 2633  SALEM AVE | | | | DAYTON | OH | 45406-2932 |
| KENNETH R JEFFRIES | 5621 ELGIN ROOF DRIVE | | | | TROTWOOD | OH | 45426-1815 |
| KENNETH R KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| KENNETH R KENNEDY | 234 P.O. BOX | | | | STEELE | AL | 35987-0234 |
| KENNETH R LINK | 264  TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2561 |
| KENNETH R MADISON | 986  HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| KENNETH R MOORE | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| KENNETH R ORELL | 1328 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| KENNETH R PACKARD | 1408  GUMMER AVE. | | | | DAYTON | OH | 45403-3304 |
| KENNETH R POTTER, JR | 3589 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 |
| KENNETH R REDON | 303 GROVE ST | | | | AKRON | OH | 44302 |
| KENNETH R REED | 6256 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KENNETH R RILEY II | 5715 LYNN ST | | | | FRANKLIN | OH | 45005 |
| KENNETH R SIPE | 2556 ERTER DR | | | | SPRINGFIELD | OH | 45503-2121 |
| KENNETH R SMITH | RR 2 BOX 216 | | | | PIKETON | OH | 45661-9802 |
| KENNETH R WELLMAN | 233  GALEWOOD | | | | NEW CARLISLE | OH | 45344-1308 |
| KENNETH R WILSON | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 |
| KENNETH ROBERTS | 1140  MAIN ST. S.W. | | | | WARREN | OH | 44483-6512 |
| KENNETH ROBERTS | R R 1 BOX 81B | | | | GERMANTOWN | OH | 45327 |
| KENNETH S GREEN | 1105 SOUTH BELL | | | | KOKOMO | IN | 46902-1610 |
| KENNETH S KINNER | 3270  DEERWOOD COURT | | | | LEBANON | OH | 45036-8300 |
| KENNETH S PARISE | 81   STATE STREET #1A | | | | HOLLEY | NY | 14470-1212 |
| KENNETH S PEREZ | 13489 PALOMINO CREEK DR | | | | CORONA | CA | 92883-8968 |
| KENNETH S SMIDDIE | 9735 CENTERVILLE CREEK LANE | | | | WASHINGTON TOWNSHIP | OH | 45458 |
| KENNETH SMITH | 4140 RUNDELL DR | | | | CLAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH T HUDSON | 175  ATKINSON ST | | | | ROCHESTER | NY | 14608-2156 |
| KENNETH T KENNEDY | 5328 S WOOD ST | | | | CHICAGO | IL | 60609-5734 |
| KENNETH T WABLES | 14680 10 MILE RD | | | | WARREN | MI | 48089-1530 |
| KENNETH UNDERWOOD | 5076 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-6253 |
| KENNETH W ABRAMS JR | P O BOX 1744 | | | | MIAMISBURG | OH | 45343 |
| KENNETH W BOUTWELL | 7031  HARSHMANVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-3005 |
| KENNETH W BRYANT | 113  P.O. BOX 418 | | | | WINCHESTER | OH | 45697-0418 |
| KENNETH W DAVIS, JR. | 3731 ST. ANDREWS DR. | | | | FAIRBORN | OH | 45324 |
| KENNETH W FAFRAK | 9140 STONINGTON  RD | | | | CLEVELAND | FL | 44130-2355 |
| KENNETH W FINLEY II | 51 STRADER DR | | | | TROTWOOD | OH | 45426 |
| KENNETH W FLANIGAN | 130 S. CLEVELAND AVE. | | | | NILES | OH | 44446 |
| KENNETH W FRITZ | 1634 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| KENNETH W GASTON JR | 200 S PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| KENNETH W HARRIS | 1626 CARROL CT | | | | LEBANON | OH | 45036 |
| KENNETH W JOHNSON | 355  CORTLAND DRIVE | | | | ONTARIO | NY | 14519-8831 |
| KENNETH W MARTENS | 1635 S WISCONSIN | | | | BERWYN | IL | 60402 |
| KENNETH W NEELY | C-9 SPRINGRIDGE MOBILE EST | | | | CLINTON | MS | 39056-5650 |
| KENNETH W PORTER, JR. | 103 CANYON COVE | | | | JACKSON | MS | 39212 |
| KENNETH W RHODUS | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| KENNETH W STAMM | 1577 S DIAMOND MILL RD | | | | NEW LEBANON OH | OH | 45345-8339 |
| KENNETH W WEST | 201  MCDANIEL STREET | | | | DAYTON | OH | 45405-4821 |
| KENNETH WHITE | 2124  FIREBIRD DR | | | | BELLBROOK | OH | 45305-1809 |
| KENNEY, GLENN E | 7622 N US RT 68 | | | | WILMINGTON | OH | 45177 |
| KENNON L GOFF | 4272 BROOKHILL LANE | | | | DAYTON | OH | 45405 |
| KENNY A WESTENDORF | 5417 RED COACH RD | | | | DAYTON | OH | 45429 |
| KENNY D AMOS | 82 LEETH GAP CUT OFF ROAD | | | | BOAZ | AL | 35956 |
| KENNY D HOWARD | 370 AMSTERDAM DR | | | | XENIA | OH | 45385 |
| KENNY E BORTZ | 3886  ARISA ST. | | | | SAN DIEGO | CA | 92110-3003 |
| KENNY E DEAN | 527 ALVIN CT | | | | FRANKLIN | OH | 45005 |
| KENNY E SMITH | 227 THOMAS DR. | | | | CLINTON | MS | 39056-3327 |
| KENNY J HUGHES | 4736 SARDIS ROAD | | | | MT OLIVET | KY | 41064 |
| KENNY J WALKER | 37  KIRKLAND RD | | | | ROCHESTER | NY | 14611-3109 |
| KENNY L DALTON | 7927 MIDDLETOWN GERMANTWN RD | | | | GERMANTOWN | OH | 45327 |
| KENNY L VOILES | 1344  KING RICHARD PKWY | | | | W. CARROLLTON | OH | 45449-2302 |
| KENNY M CARPENTER | 62 LANCE DR | | | | FRANKLIN | OH | 45005 |
| KENNY R HILL | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| KENNY R WHEELER | 208  WEST PLEASANT | | | | CATAWBA | OH | 43010-0000 |
| KENNY R WILLIAMS | 2817  BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3805 |
| KENNYATTA L LOCKETT | 2436 WHEELER AVE | | | | DAYTON | OH | 45406 |
| KENSEK, MICHAEL E | 431 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| KENT A FAIRBANKS | 3870 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| KENT A NICHOLAS | 206  N. LINCOLN P.O.BOX 19 | | | | CHRISTIANSBG | OH | 45389 |
| KENT C MILLER | 380 ANTRIM RD. | | | | XENIA | OH | 45385-2453 |
| KENT D CLINE | 3798  SWIGART ROAD | | | | DAYTON | OH | 45440-3528 |
| KENT M SERRER | 6949 RIO VISTA CT. | | | | HUBER HEIGHTS | OH | 45424 |
| KENT R FRALEY | 1709  COLUMBIA AVENUE | | | | MIDDLETOWN | OH | 45042-2150 |
| KENT R HOPPER | 4229  DAYTON AVE | | | | DAYTON | OH | 45439-2123 |
| KENT W BARKER | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| KENT, ANNA M | C/O CAROL STEWART | FRIEDWALD CENTER NURSING HOME | | | NEW CITY | NY | 10956-0956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT, CHARLES L | 4020 W. SECOND STREET | | | | DAYTON | OH | 45417-1324 |
| KENT, FLORENTINE G | P.O. BOX 237 | | | | SILVER SPRINGS | FL | 34489-0237 |
| KENT, ROBERT L | 506A BAHIA CIR | | | | OCALA | FL | 34472-8522 |
| KENTNER, RUTH F | 174 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-2605 |
| KENTON C BAKER | 633CLIFTON DRIVE | | | | DAYTON | OH | 45408-1214 |
| KENTON W STEINKE | 2425 FERRY RD | | | | BELLBROOK | OH | 45305 |
| KENWORTHY, DAVID E | 203 E FOUNTAIN ST | | | | COVINGTON | OH | 45318-1468 |
| KENYA K ROBINSON | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| KENYA L HOSKINS | 321  SHAWNEE RUN APT B | | | | WEST CARROLLT | OH | 45449-3914 |
| KENYA N NALLS | 4718 BLUEHAVEN DR | | | | DAYTON | OH | 45406 |
| KENYA P LEWIS | 1646 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| KENYAN V WATSON | 5560  NORTHFORD RD. | | | | TROTWOOD | OH | 45426-1108 |
| KENYATTA C STROUD | 617   GRAMONT AVE | | | | DAYTON | OH | 45407 |
| KENYATTA L WHELCHEL | 721   ARGONNE DR. | | | | DAYTON | OH | 45408-1501 |
| KENYATTA S BRIGHAM | 861   BROAD OAK DR | | | | TROTWOOD | OH | 45426-2563 |
| KENYATTA SHAW | 124   INDIANOLA AVE | | | | DAYTON | OH | 45405 |
| KENYETTA D ALLEN | 40 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| KENYON D CLEMENTS | 2216 ROLLING ROAD #3 | | | | DAYTON | OH | 45407-0000 |
| KENYON W WOODS | 7847 SR 380 | | | | WILMINGTON | OH | 45177 |
| KENZAL D SIZEMORE | 1429  MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324-3524 |
| KEONA L GOFF | 4272  BROOKHILL LANE | | | | DAYTON | OH | 45405-1128 |
| KEONNA K LIGHTFOOT | 347 ELMHURST ROAD | | | | DAYTON | OH | 45417 |
| KEPLER, JOSEPHINE M | 184 BIG POND CIRCLE | | | | MOUNTAIN HOME | AR | 72653-5938 |
| KEPLINGER, VIVIAN | 248 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6349 |
| KEPNER, BEVERLY A | 6634 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0642 |
| KEPPERLING, JERRY V | 2058 TRIUMPH DR | | | | FAIRBORN | OH | 45324-2535 |
| KERBER, LEE D | 11277 REUSSNER ROAD SW | | | | PATASKALA | OH | 43062-3062 |
| KERBY L DOWNS | 6048 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9635 |
| KERBY, ILSE M | 4465 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1119 |
| KERBY, JAMES G | 3417 SPRINGBORO RD | | | | LEBANON | OH | 45036-9606 |
| KERCHOFER, JOYCE H | 8968 STATE ROUTE 193 | | | | FARMDALE | OH | 44417-9731 |
| KERESZTURI, CHRISTINE K | 701 SUMMIT AVE APT 103 | | | | NILES | OH | 44446-3658 |
| KERG, RICHARD J | 4541 PHILLIPSBURG-UNION RD. | | | | UNION | OH | 45322-9760 |
| KERI R ROE | 2347  S DIXIE DR APT. A | | | | KETTERING | OH | 45409-1897 |
| KERISA J PEYTON | 11250  FARMERSVILLE W CARROLLT | | | | FARMERSVILLE | OH | 45325-9212 |
| KERMIT D COMER | 693 WEST WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 |
| KERN, HAROLD A | 2401 STANFORD RD UNIT 1201 | | | | PANAMA CITY | FL | 32405-3579 |
| KERN, LINDA K | 620 E GILLY AVE | | | | BIG STONE GAP | VA | 24219-4219 |
| KERNER, ANTHONY A | 55 ADAMS CT. | | | | CORTLAND | OH | 44410-4410 |
| KERNS, EVA B | 4337 MOSSOAK TRAIL | | | | BELLBROOK | OH | 45305-1445 |
| KERNS, FLORINE S | 723 RED DEER LANE | | | | MIAMISBURG | OH | 45342-2724 |
| KERNS, LARRY M | 3401 ROCKBROOK DR | | | | PLANO | TX | 75074-4103 |
| KERNS, RONALD L | 6631 BEAVER CREEK DR | | | | CELINA | OH | 45822-8896 |
| KERNS, WILLIAM G | 1839 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| KERNY B HANCOCK | 7235  NEW CARLISLE ROAD | | | | DAYTON | OH | 45424-6309 |
| KERR, ANTHONY J | 6285 ST RT 201 | | | | TIPP CITY | OH | 45371-8557 |
| KERR, BILLY W | 5012 BLUE SPRUCE LANE | | | | MURRELS INLET | SC | 29576-9576 |
| KERR, EILEEN O | 241 WOODLAWN DRIVE | | | | TRAFFORD | PA | 15085-1232 |
| KERR, HERMAN E | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, JIMMIE R | 1355 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4547 |
| KERRI D BROWN | 18 BELLE MEADOWS DR APT A | | | | TROTWOOD | OH | 45426-1567 |
| KERRI D COOK | 8145 SCENIC HWY. | | | | GADSDEN | AL | 35904 |
| KERRIE L CONLEY | 203   PADDY HILL DRIVE | | | | ROCHESTER | NY | 14616-1141 |
| KERRIGAN, ANNE H | C/O RICHARD KERRIGAN | 940 N WARD AVE | | | GIRARD | OH | 44420-4420 |
| KERRIGAN, RICHARD M | 940 N. WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| KERRY A JOHNSON | 3811  NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| KERRY B CARPENTER | 199   AVERY ST | | | | ROCHESTER | NY | 14606-2631 |
| KERRY D DOMES | 7581 CAPTAINS COURT | | | | NENTOR | OH | 44060 |
| KERRY D PARKES | 4312 US HWY 50 W | | | | MITCHELL | IN | 47446 |
| KERRY E ALLOCCO | 257   KLINK ROAD | | | | ROCHESTER | NY | 14625-1713 |
| KERRY E MARRA | 211 ALTON AVE. | | | | DAYTON | OH | 45404 |
| KERRY E SHANK | 27   PLEASANT AVE | | | | TROTWOOD | OH | 45426-2834 |
| KERRY K LUNSFORD | 3103 VILLAGE CT | | | | BEAVERCREEK | OH | 45432-2664 |
| KERRY L BROWN | 3917  VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3629 |
| KERRY V GEPHART | 224   S. ELM ST. | | | | W. CARROLLTON | OH | 45449-1737 |
| KERRY, JOHN D | 2128 HENRY ST | | | | FAIRBORN | OH | 45324-5324 |
| KERSHAW, JUDY D | 1070 CRAIG DRIVE | | | | TERRY | MS | 39170-9170 |
| KERSHNER, RAY D | 5949 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-5449 |
| KERVIN E PERRY | 5572 AUTUMN LEAF DR APT 12 | | | | DAYTON | OH | 45426 |
| KESHONIA BOWSER | 424D  HAMILTON ST | | | | SOMERSET | NJ | 08873-2193 |
| KESI Z SPEAR | 3029   NICHOLAS RD | | | | DAYTON | OH | 45408-2322 |
| KESLER, HOWARD B | 957 STATE ROUTE 127 | | | | ARCANUM | OH | 45304-9279 |
| KESO, RONALD B | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| KESSEL, BARBARA O | 6433 FOUNTAIN HEAD DRIVE | | | | DAYTON | OH | 45424-5424 |
| KESSELL, MARGIE | 6908 ALTER ROAD | | | | DAYTON | OH | 45424-3137 |
| KESSELRING, RICHARD F | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| KESSEN, CARL C | 900 COSLER DR | | | | DAYTON | OH | 45403-3435 |
| KESSLER, RICHARD E | 8665 E ST RT 571 | | | | NEW CARLISLE | OH | 45344-9675 |
| KESSLER, RICHARD T | 357 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1438 |
| KESSLER, ROBERT A | 2204 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4023 |
| KESSLER, RONALD L | 2833 SAN FRANCISCO LANE | | | | SEBRING | FL | 33870-5037 |
| KESTERSON, BERTIE | C/O KARA JOHNSON | 1900 FAIRGROVE AVE | | | HAMILTON | OH | 45011-5011 |
| KET V NGUYEN | 4295 POLARIS AVE | | | | UNION CITY | CA | 94587-4081 |
| KETRON, GERALDINE M | 1576 CONSOLIDATED RD., RT. #3 | | | | EATON | OH | 45320 |
| KETTERING, ROSS K | 1520 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8713 |
| KETTERMAN, DARLENE K | 12173 BERLIN STATION RD. | | | | BERLIN CENTER | OH | 44401-4401 |
| KETTERMAN, JOYCE S | 1007 CENTER ST W | | | | WARREN | OH | 44481-9418 |
| KETTLER, WILLIAM G | 445 S 5TH ST | | | | MIAMISBURG | OH | 45342-2940 |
| KEUNG H CHU | 5674 S MELINDA STREET | | | | MILWAUKEE | WI | 53221-4068 |
| KEVA L CORBIN | 62   E ALKALINE SPGS | | | | VANDALIA | OH | 45377-2650 |
| KEVIN A BLASIOLI | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424 |
| KEVIN A DALTON | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327 |
| KEVIN A HEIDORN | 814   CEDAR CIRCLE #7 | | | | SPENCERPORT | NY | 14559-1633 |
| KEVIN A HELLOCK | 1524 VERNON AVE NW | | | | WARREN | OH | 44483-3144 |
| KEVIN A HOOVER | 506   MOUND STREET | | | | BROOKVILLE | OH | 45309-1300 |
| KEVIN A KOUDELA | 148   NAPLES DRIVE | | | | ELYRIA | OH | 44035-- 15 |
| KEVIN A KUHBANDER | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| KEVIN A LAKE | 2806  MARIGOLD DR | | | | DAYTON | OH | 45449-3236 |
| KEVIN A LOWDEN | 307   ARDMORE | | | | SPRINGFIELD | OH | 45504-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN A TOWE | 432   PEAR ST | | | | EATON | OH | 45320 |
| KEVIN A VERVILLE | 10302 FINCHLEY AVE. | | | | WESTMINSTER | CA | 92683 |
| KEVIN A WALKER | 92 CHAPLEN | | | | TROTWOOD | OH | 45426-3436 |
| KEVIN ARLINE | 148   MATILDA AVENUE | | | | SOMERSET | NJ | 08873-3129 |
| KEVIN B DALE | PO BOX 175 | | | | FOWLER | OH | 44418 |
| KEVIN B KEITH | 2929 PANTHERSVILLE RD W-15 | | | | DECATUR | GA | 30034-3087 |
| KEVIN B KERLEY | 20   N WOODWARD AVE | | | | DAYTON | OH | 45417-2550 |
| KEVIN B NOBLE | 177   COLUMBIA AVE | | | | ROCHESTER | NY | 14608-2615 |
| KEVIN B SMITH | 375 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| KEVIN BUSH | 17009 W COCOPAH | | | | GOODYEAR | AZ | 85338 |
| KEVIN C LEPP | 674   HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1049 |
| KEVIN C POWELL | 308   DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| KEVIN C ROACH | 90   E MANITOU RD | | | | ROCHESTER | NY | 14612-1034 |
| KEVIN C SEMCHEE | 13905 GLADSTONE RD. | | | | NORTH JACKSON | OH | 44451 |
| KEVIN C STAMPER | 3937 BONITA DR APT J | | | | MIDDLETOWN | OH | 45044 |
| KEVIN C TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| KEVIN C. TENNON | 7823 PORT CIR | | | | CENTERVILLE | OH | 45459-- 41 |
| KEVIN CLAY | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408 |
| KEVIN D ADAMS | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| KEVIN D ALLEN | 106 TERRY CT | | | | CAMDEN | OH | 45311 |
| KEVIN D BRACKENS | 3856 S. CHALET CIRCLE | | | | BEAVERCREEK | OH | 45431-3416 |
| KEVIN D BURNEY | 428   MULFORD AVENUE | | | | DAYTON | OH | 45417-2036 |
| KEVIN D BYRD | 5024  PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2205 |
| KEVIN D CHRISTENSEN | PO BOX 284 | | | | HARTLAND | MI | 48353 |
| KEVIN D DAVIS | USM SOUTHERN STA. BOX 5740 | | | | HATTIESBURG | MS | 39406-0001 |
| KEVIN D FARRIS | 7550 PATEO PASS DRIVE | | | | BLACKLACK | OH | 43004 |
| KEVIN D GABBARD | 270 ESSEN DR. | | | | FAYETTEVILLE | OH | 45118 |
| KEVIN D HAMPTON | 2440  WYOMING STREET APT E | | | | DAYTON | OH | 45410-2932 |
| KEVIN D HASTINGS | 1850 HICKORY RIDGE DR | | | | BEAVERCREEK | OH | 45432 |
| KEVIN D JOHNSTON | 3118  FAIRWAY DR | | | | KETTERING | OH | 45409-1438 |
| KEVIN D KNIGHT | 945 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| KEVIN D MYERS | 220   EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-1140 |
| KEVIN D RUSH | 467 PORTER ST NE | | | | WARREN | OH | 44483-5022 |
| KEVIN D STRINGER | 1767   SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| KEVIN D TRIGG | 2716 GHENT AVE | | | | KETTERING | OH | 45420 |
| KEVIN D WILLIAMS | 828   DOW ST | | | | DAYTON | OH | 45407-1905 |
| KEVIN D YOUNG | 3736  MANDALAY DR | | | | TROTWOOD | OH | 45416-1124 |
| KEVIN E ADAMS | 1721 BENSON DR | | | | DAYTON | OH | 45406 |
| KEVIN E ALLEN | 736 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| KEVIN E ARMSTRONG | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338 |
| KEVIN E BRANDENBURG | 1600B MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| KEVIN E CLAWSON | 3423 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2765 |
| KEVIN E DRIVER | 416   NORTH | | | | EATON | OH | 45320-1568 |
| KEVIN E DUDLEY | 1330 W GRAND AVE | | | | DAYTON | OH | 45402 |
| KEVIN E FLORY | 114   OAK ST. | | | | VERSAILLES | OH | 45380-1330 |
| KEVIN E GOODRICH | 6829  BERBERA DR | | | | HUBER HEIGHTS | OH | 45424-0000 |
| KEVIN E HEUSTON | 29 WOODFERN ST. | | | | EDISON | NJ | 08820-1441 |
| KEVIN E MCKEE | 3462 ARLENE AVE. | | | | DAYTON | OH | 45406 |
| KEVIN E SCHULZE | 7892 RONALD DR. #B HUNTINTO | | | | N BEACH | CA | 92647-7110 |
| KEVIN E WILSON | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN F MCGAGH | 44   HIGH STREET #100 | | | | NEW BRUNSWICK | NJ | 08901-1858 |
| KEVIN F ROSS | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| KEVIN G BURR | 137 AMBERWOOD DR | | | | CLINTON | MS | 39056 |
| KEVIN G HOOVER | 789 CRANSBERRY | | | | W. CARROLLTON | OH | 45449 |
| KEVIN G TOOSON | 4340  RIVERSIDE DR APT A-1 | | | | DAYTON | OH | 45405-1323 |
| KEVIN H LONG | 333 KENWOOD AVENUE | | | | DAYTON | OH | 45405 |
| KEVIN HINES | 1453  HARVARD BLVD #4 | | | | DAYTON | OH | 45406-5968 |
| KEVIN J BERTA | 7207  BARR CIRCLE | | | | CENTERVILLE | OH | 45459-3502 |
| KEVIN J BUGGY | 1361 DEL RIO CT APT 4 | | | | CONCORD | CA | 94518-3891 |
| KEVIN J BURKE | 37 IRWIN PL | | | | HAZLET | NJ | 07730 |
| KEVIN J CRONENWETT | 2712 WEEPING WILLOW DR | | | | DAYTON | OH | 45459-3247 |
| KEVIN J CROWLEY | 9719 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5121 |
| KEVIN J KALBACH | 5 STUART DRIVE | | | | EAST BRUNSWIC | NJ | 08816 |
| KEVIN J NELLOMS | 305  MARRIETTA PLACE | | | | DAYTON | OH | 45404-1073 |
| KEVIN J OUSLEY | 410  EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9753 |
| KEVIN J PATILLO | 4246 VITEK DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN J SHEPHERD | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 |
| KEVIN L ALEXANDER | 2404 ELM ST | | | | YOUNGSTOWN | OH | 44505-2516 |
| KEVIN L CLINE | 10145 LITTLE FOREST DRIVE | | | | GERMANTOWN | OH | 45327-9511 |
| KEVIN L COMBS | 220 BRYNLEIGH CIR | | | | CHELSEA | AL | 35043-3062 |
| KEVIN L ELLIOTT | 220  ELRUTH COURT | | | | GIRARD | OH | 44420-3076 |
| KEVIN L FOREMAN | 70 BROWN ST PO BOX 135 | | | | PITSBURG | OH | 45358 |
| KEVIN L FURLOW | 1412 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| KEVIN L HASTINGS | 110  S RIVER ST | | | | FRANKLIN | OH | 45005-2238 |
| KEVIN L HOOKS | 324  EDISON ST | | | | DAYTON | OH | 45407-2509 |
| KEVIN L HOOVER | 2048 RICHFIELD DRIVE  #D | | | | KETTERING | OH | 45420 |
| KEVIN L HUGHES | 1013 WATERTOWER LN APT B | | | | W CARROLLTON | OH | 45449-- 24 |
| KEVIN L HUTTON | 9 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309 |
| KEVIN L JOHNSON | 704 ROCKFORD AVE. APT #4 | | | | DAYTON | OH | 45405 |
| KEVIN L MALLORY | 179  MCCAL RD | | | | ROCHESTER | NY | 14616-5268 |
| KEVIN L MARBURY | 909  MAPLEHURST AVE | | | | DAYTON | OH | 45407-1520 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DRIVE | | | | ORION | MI | 48359 |
| KEVIN L MILLER | 8116 MT. CHARLES DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN L MOORE | 13   CARTER RD | | | | NEW BRUNSWICK | NJ | 08901-3509 |
| KEVIN L PRINCE | 451  CLIFTON DR. N.E. | | | | WARREN | OH | 44484-1809 |
| KEVIN L ROBINSON | 220 KENBROOK DRIVE APT. 5 | | | | VANDALIA | OH | 45377 |
| KEVIN L SIMMONS | 2101 HOWELL AVE. | | | | DAYTON | OH | 45417 |
| KEVIN L SMITH | 1541  ALAMEDA DR | | | | XENIA | OH | 45385-- 12 |
| KEVIN L STEINBRUGGE | 8448 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4022 |
| KEVIN L STYLES | 5    MARLIN RD | | | | OLD BRIDGE | NJ | 08857-1314 |
| KEVIN L TAYLOR | 53   EISENHOWER DR | | | | RIVERSIDE | OH | 45431-1307 |
| KEVIN L WILLIAMS | 551 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 |
| KEVIN L YARGER | 4917 WALDEN LANE | | | | KETTERING | OH | 45429 |
| KEVIN M BORRINO | 1950  MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9589 |
| KEVIN M BURGESS | 1305  CULVER ROAD #3 | | | | ROCHESTER | NY | 14609-5308 |
| KEVIN M CAREY | 9682  UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| KEVIN M COOK | 4187 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| KEVIN M COYNE | 264  ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44504-1802 |
| KEVIN M CRIBBS | 133 RIDGE CV | | | | BRANDON | MS | 39042-2064 |
| KEVIN M JULIUS | 5605 VIA DEL COYOTE | | | | YORBA LINDA | CA | 92887-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN M LAWRENCE | 20 BARKSDALE RD. | | | | RIVERSIDE | OH | 45431-1802 |
| KEVIN M MCBRIDE | 1 EAST AVE STE 1 | | | | ROCHESTER | NY | 14604-2224 |
| KEVIN M MCCOY | 237  MYRTLE LN | | | | SPRINGBORO | OH | 45066-1375 |
| KEVIN M MILEY | 36 WOODGATE CT. | | | | MIDDLETOWN | OH | 45044 |
| KEVIN M RANDOLPH | 5333  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4235 |
| KEVIN M ROGERS | 8165  BUFFALO RD | | | | BERGEN | NY | 14416-9421 |
| KEVIN M STARGELL | 540 BOARDMAN CANFIELD RD 66 | | | | BOARDMAN | OH | 44512 |
| KEVIN M WHEELER | 1052  HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| KEVIN MCGRUDER | 4901 MCWILLIE CIR APT 1303 | | | | JACKSON | MS | 39206-6209 |
| KEVIN N MARZOVILLA | 77   KOLADYNE AVE | | | | ROCHESTER | NY | 14606-3946 |
| KEVIN NELSON | 1612  LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| KEVIN O BELCHER | 4100  W SECOND ST | | | | DAYTON | OH | 45417-1326 |
| KEVIN O CYLAR | 411 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-- 32 |
| KEVIN P ERISMAN | 2717 DIAMOND CUT DRIVE, APT. 6 | | | | BEAVERCREEK | OH | 45431 |
| KEVIN P JACKSON | 1025  HIGHRIDGE AVE | | | | DAYTON | OH | 45420 |
| KEVIN P PERRY | 1777 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2347 |
| KEVIN R BARNUM | 4944  WOODMAN PARK DR APT #8 | | | | DAYTON | OH | 45432-1160 |
| KEVIN R BUCK | 1325 PURSELL | | | | DAYTON | OH | 45420 |
| KEVIN R CLAYPOOL | 1606 FAUVER AVE | | | | DAYTON | OH | 45410 |
| KEVIN R CURRY | 7354 E CALLE HOSPEDERO | | | | TUCSON | AZ | 85715 |
| KEVIN R DAULTON | 5819  XENIA ST | | | | BOWERSVILLE | OH | 45307-0000 |
| KEVIN R DOHNER | 11163 EMERICK RD W | | | | WEST MILTON | OH | 45383-9611 |
| KEVIN R KRAMER | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| KEVIN R MILLAR | 2510  RAWNSDALE RD | | | | KETTERING | OH | 45440-1920 |
| KEVIN R PEYTON | 104-B  DANUBE DR | | | | FAIRFIELD | OH | 45014-6141 |
| KEVIN R RHOADS | 521 URBAN LANE | | | | BROOKHAVEN | MS | 39601 |
| KEVIN R WALTER | 13359 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| KEVIN S BUCKNER | 5441 CORKHILL DR | | | | DAYTON | OH | 45424-4707 |
| KEVIN S HARVEY | 10100 AMITY | | | | BROOKVILLE | OH | 45309 |
| KEVIN S HOOVER | 1938  CARDIGAN ST. | | | | NILES | OH | 44446-3906 |
| KEVIN S KAVANAUGH | 7008 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KEVIN S KIMBRO | 800   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2736 |
| KEVIN S KRATZER | PO BOX 72 | | | | SPRING VALLEY | OH | 45370-- 00 |
| KEVIN S MORRIS | 8126 MOUNT WASHINGTON | | | | HUBER HEIGHTS | OH | 45424-2076 |
| KEVIN S SMITH | 1758 RT 127 NORTH | | | | EATON | OH | 45320-9239 |
| KEVIN S WITTMAN | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| KEVIN STEVENS | 306   PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| KEVIN T ELSMAN | 4214 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430 |
| KEVIN T GIBBS | 711 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8560 |
| KEVIN T HARTLEY | 237   GOLDENGATE DR | | | | CENTERVILLE | OH | 45459-4343 |
| KEVIN T JAMES | 928   WALTON AVE | | | | DAYTON | OH | 45407-1333 |
| KEVIN TURNMIRE | 9550 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| KEVIN TURPIN | 6479 WESTANNA DR. | | | | TROTWOOD | OH | 45426 |
| KEVIN W HARGIS | 4231  WOODCLIFFE AVENUE | | | | DAYTON | OH | 45420-2852 |
| KEVIN W JONES | 49404  PIENEER RD | | | | NEGLEY | OH | 44441 |
| KEVIN W YARBROUGH | 4111  WOLF RD | | | | TROTWOOD | OH | 45416-2224 |
| KEVIN Y JUNG | 6231 CROOKED CREEK DR. | | | | MASON | OH | 45040 |
| KEVIN ZABORNY | 1485  NORTH STREET | | | | ROCHESTER | NY | 14621-3856 |
| KEY, JIMMY R | 6840 CEDAR VALLEY CT. | | | | DAYTON | OH | 45414-5414 |
| KEYANNIA M FLOWERS | 2248 HICKORYDALE | | | | DAYTON | OH | 45406-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYES, ELIZABETH O | 264 SUNSET DRIVE | | | | HOLLY | NY | 14470-4470 |
| KEYES, JOHN R | 1347 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324-5324 |
| KEYNAN L DEMMINGS | 3705 WEST 2ND ST. | | | | DAYTON | OH | 45417 |
| KEYS, ELIZABETH C | 2849 CRESTWOOD DRIVE | | | | WARREN | OH | 44485-1230 |
| KEYSA L HARRIS | 1017  HOMEWOOD | | | | WARREN | OH | 44484-4910 |
| KEZELE, RUDOLPH L | 1200 OAKLAND AVENUE | | | | JOLIET | IL | 60435-4245 |
| KHAI D BUI | 4421  JOLLEY DR | | | | MORAINE | OH | 45439 |
| KHALILAH N FORTE | 1606 ACE PLACE | | | | DAYTON | OH | 45408-2302 |
| KHAN V TRAN | 1104 TENSAS DRIVE APT A | | | | HARVEY | LA | 70058-4532 |
| KHARY M TAYLOR | 6246 WINTHROP CIRCLE | | | | JACKSON | MS | 39206-2345 |
| KHIANNE L DAVIS | 5321 SALEM BEND DR APT.H. | | | | DAYTON | OH | 45426 |
| KHIM L TONELLI | 20701 REEF LANE | | | | HUNTINGTON BC | CA | 92646-6555 |
| KHRISTINA M WRIGHT | 519 CRAWLEY RUN | APT 101 | | | DAYTON | OH | 45458-7329 |
| KHUONG D LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| KIA A YOUNG | 40   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| KIA S ADAMS | 4130  IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415-3316 |
| KIA S DRAPER | 4061 KLEPINGER RD | | | | DAYTON | OH | 45416-- 21 |
| KIANNA S HARGROW | 71   N ALDER | | | | DAYTON | OH | 45417 |
| KIDD, ATLEE C | 6284 ZACHARY AVE | | | | SPRINGFIELD | OH | 45502-8924 |
| KIDD, CECIL J | 5724 MAYVILLE DR | | | | DAYTON | OH | 45432-1719 |
| KIDD, DONALD L | 5310 FLAMINGO CT. | | | | DAYTON | OH | 45431-5431 |
| KIDD, ELIZABETH | 1819 RUSSET AVE | | | | DAYTON | OH | 45410-3446 |
| KIDD, ELVIS R | 4545 DAYTON BRANDT | | | | NEW CARLISLE | OH | 45344-9647 |
| KIDD, MILDRED | 731 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| KIDD, MILDRED G | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| KIDD, TERRY | 1450 COSMO COURT | | | | DAYTON | OH | 45432-3257 |
| KIDWELL, LUCILLE | 2105 EAST THIRD ST | | | | DAYTON | OH | 45403-5403 |
| KIDWELL, RICHARD A | 305 ZELLER DR | | | | NEW CARLISLE | OH | 45344-8912 |
| KIDWELL, ROBERT J | 6025 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| KIDWELL, RODNEY O | 215 W MAIN STREET | | | | TIPP CITY | OH | 45371-1816 |
| KIDWELL, SUSAN L | 603 THORNTON ST. | | | | SHARON | PA | 16146-3560 |
| KIECKBAH, EUNICE | 2051 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| KIEDROWSKI, KENNETH J | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221-3221 |
| KIEFFER, CHARLES L | 622 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5437 |
| KIELAR, STANLEY J | 473 MOORE AVE. | | | | NEW CASTLE | PA | 16101-1605 |
| KIEN K TRUONG | 2342 WYMORE PL | | | | DAYTON | OH | 45459 |
| KIENDL, JOHN E | 1070 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4874 |
| KIER, CHARLES D | 299 STATE RTE 350 W | | | | WILMINGTON | OH | 45177-7111 |
| KIER, V E | 404 E MCCREIGHT | I00F HOME | | | SPRINGFIELD | OH | 45503-3653 |
| KIERNAN, ELIZABETH | 6125 N MAIN ST #201 | | | | DAYTON | OH | 45415-3110 |
| KIES, LILLIAN M | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683-1301 |
| KIESELHORST, RUTH H | 14448 STEPHENS | | | | WARREN | MI | 48089-8089 |
| KIESLER, WILLIAM C | 104 HARTSHORN DR. | | | | VANDALIA | OH | 45377-5377 |
| KIEWLEN, ALPHONSINA V | 80 HANOVER ST APT 308 | | | | MERIDEN | CT | 06450-5534 |
| KIEYA S MOSS | 815 S. ISABELLA | | | | SPRINGFIELD | OH | 45506 |
| KIGGINS, OPAL I | 907 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3151 |
| KIHN, RICHARD E | 576 ELDON DR NW | | | | WARREN | OH | 44483-1350 |
| KIJSHANA S THOMPKINS | 242 MAPLEWOOD AVE | | | | DAYTON | OH | 45405-- 28 |
| KIKTA, MILDRED O | 7966 POINTE DR | | | | PORT HOPE | MI | 48468-8468 |
| KILA L MILLER | PO BOX 31403 | | | | CINCINNATI | OH | 45231-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILAR, ELAINE E | P.O. BOX 92 | | | | MASURY | OH | 44438-0092 |
| KILAR, WILLIAM | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| KILBURN, BRUCE O | PO BOX 31272 | | | | DAYTON | OH | 45437-0272 |
| KILBURN, GORDON E | 585 WARM SPRINGS DR | | | | FAIRBORN | OH | 45324-5930 |
| KILBURN, JOE J | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| KILBURN, JOHN R | 111 RIDGE RD | #101 | | | LEBANON | OH | 45036-5036 |
| KILBURN, LILLIAN M | 1020 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 |
| KILBURN, LONNIE L | 3061 S FORK RD | | | | GLASGOW | KY | 42141-2141 |
| KILBURN, MICHAEL W | 330 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |
| KILBURN, OWEN R | 4526 AIRWAY ROAD | | | | DAYTON | OH | 45431-1331 |
| KILBURN, PAMELA K | 211 NORTH 6TH STREET | | | | MIAMISBURG | OH | 45342-5342 |
| KILBY, MILDRED M | 2228 HARDIN AVE | | | | DAYTON | OH | 45414-5414 |
| KILE S GENSLINGER | 228  N PLUM ST | | | | GERMANTOWN | OH | 45327-1039 |
| KILGALLEN, MICHAEL J | 740 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| KILGORE, DENE'T | 2812 EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| KILGORE, GLORIA | 1788 LINDALE NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157 |
| KILGORE, JAMES L | 73 NAVAJO TRAIL | | | | GIRARD | OH | 44420-3621 |
| KILGORE, JOHN H | 5234 E. STATE ST. | | | | HERMITAGE | PA | 16148-9445 |
| KILGORE, JOYCE R | 4726 WEST 2ND ST | | | | DAYTON | OH | 45417-5417 |
| KILGORE, KYLE V | 2 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| KILGORE, LARRY D | 8500 GURNEY COURT | | | | CENTERVILLE | OH | 45458-2678 |
| KILGORE, LOUANN L | 1022 PERKINS JONES RD APT1A | | | | WARREN | OH | 44483-4483 |
| KILGORE, MARYANN | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| KILGORE, RUTH M | 4445 FARADAY COURT | | | | TROTWOOD | OH | 45416-5416 |
| KILGORE, VIOLA M | 19101 EVERGREEN APT 320 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2682 |
| KILKER, ROLAND F | 50 BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3621 |
| KILLEEBREW, ELSIE SCHARF | 7685 SHADY GROVE RD. | | | | PURYEAR | TN | 38251-4023 |
| KILLEN, JOANNE M | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| KILLGORE, PATRICIA D | 211 HOLMAR DR | | | | BRANDON | MS | 39047-9047 |
| KILLIN, RACHEL S | 844 BEACHWOOD DR. | | | | GIRARD | OH | 44420-2135 |
| KILLINGS, FRANK | 115 GARSON AVE | | | | ROCHESTER | NY | 14609-6122 |
| KILLINGSWORTH, LELIA M | 107 N. ASPEN CT. #2-3 | | | | WARREN | OH | 44484 |
| KILLMEYER JR, WILLIAM G | 184 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| KILVINGER, FRANK J | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| KIM A HADZIGEORGE | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| KIM C HEFLIN | 3605  ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| KIM C JACKSON | 6003 COTILLION COURT | | | | CLAYTON | OH | 45315 |
| KIM CLAY | 715 RUTH AVE | | | | DAYTON | OH | 45408 |
| KIM D DURIG | 1004 NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| KIM D GLOVER | 1534  KIPLING DRIVE | | | | DAYTON | OH | 45406-4227 |
| KIM D REED | 1375 LUCKY LANE NW | | | | BROOKHAVEN | MS | 39601 |
| KIM DERRICK | 1475 MT HOLLY RD | P2 | | | EDGEWATER PARK | NJ | 08010 |
| KIM E BERNARDI | 241-B JUDY AVENUE | | | | CARLISLE | OH | 45005-1323 |
| KIM E BRUCE | 163 EMERICK RD | | | | WEST MILTON | OH | 45383-1352 |
| KIM E DUKES | 20 HOLT ST. | | | | DAYTON | OH | 45402 |
| KIM G DEMARCUS | 8410 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| KIM GEER | 2963 CEDAR CIRCLE | | | | SOUTHSIDE | AL | 35907 |
| KIM J BROWN | 60 W GARDEN DR. | | | | ROCHESTER | NY | 14606 |
| KIM J KNIGHT | 3413  SHILOH SPRINGS RD APT B | | | | TROTWOOD | OH | 45426-2265 |
| KIM KNAPP | 11 SILVER RIDGE DRIVE | | | | ROCHESTER | NY | 14626-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM L MEYERS | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |
| KIM M CAPONE | 30   MUNGER ST. BOX 494 | | | | BERGEN | NY | 14416-9573 |
| KIM M DREAS | 44   CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| KIM M GEARING | 145   LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2909 |
| KIM M GIROUARD | 21   VALLEY CRESENT | | | | PENFIELD | NY | 14526-2509 |
| KIM M MAJETICH | 6026 STATE ROUTE 45 | | | | ROME | OH | 44085-9507 |
| KIM M PEMBERTON | 2125 SOUTH TECUMSEH RD. | | | | SPRINGFIELD | OH | 45502 |
| KIM MATLOCK | 5364 SALEM WOODS DR | | | | DAYTON | OH | 45426-1614 |
| KIM N DESI | 9633 SUGAR ST | | | | GERMANTOWN | OH | 45327-9715 |
| KIM PITTROF | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420 |
| KIM R LAMBERT | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 |
| KIM R VAUGHN | 1581 EGYPT ROAD | | | | ALTOONA | AL | 35952 |
| KIM S ASKEW | 111 GRAFTON AVE APT 204 | | | | DAYTON | OH | 45406-5424 |
| KIM S STRONG | 490 DUNDEE CIRCLE | | | | RIVERSIDE | OH | 45431-2118 |
| KIM SUE GRAY | 6334 HOLLSB. ARC RD, | | | | ARCANUM | OH | 45304 |
| KIM T CANCINO | 5001  BAYSIDE DR | | | | RIVERSIDE | OH | 45431-- 00 |
| KIM T LANDRY | 3884  LAKE AVENUE #4 | | | | ROCHESTER | NY | 14612-5182 |
| KIM T ROBINSON | 408 N. 33RD ST | | | | GADSDEN | AL | 35904 |
| KIM T VO | 207 TRUDY AVENUE | | | | TROTWOOD | OH | 45426-3023 |
| KIM W HARRIS | 1716  WAYCONA DRIVE | | | | JACKSON | MS | 39204-3527 |
| KIM W SMITH | 2917 SPRING FALLS DRIVE | | | | WEST CARROLLT | OH | 45449-3465 |
| KIM Y PRYOR | 4700 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371 |
| KIM Y RIALS | 10719 TABOR RD. | | | | COLLINSVILLE | AL | 35961 |
| KIM ZACKERY | 41 DAVIDS CT | | | | DAYTON | NJ | 08810-1302 |
| KIMANI J ASHE | 1904 GUENTHER RD. | | | | DAYTON | OH | 45427 |
| KIMBER L SUTTON | 40 N EVANSTON AVE | | | | YOUNGSTOWN | OH | 44509-2401 |
| KIMBERLEE A VATH | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515 |
| KIMBERLEIGH K PIERCE | 1505  MAPLETON DR | | | | CENTERVILLE | OH | 45459-5010 |
| KIMBERLEY A ALEXANDER | 3584 CASTANO DR. | | | | DAYTON | OH | 45416-1104 |
| KIMBERLEY J HAWKINS | 3045 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 |
| KIMBERLEY L KIDDER | 76 PAULA DRIVE | | | | GERMANTOWN | OH | 45427 |
| KIMBERLEY M SPADE | 1165  FETZNER ROAD | | | | ROCHESTER | NY | 14626-1816 |
| KIMBERLIE A PIERCE | 4619 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| KIMBERLY A ARMSTRONG | 7911 FREDERICK PIKE | | | | DAYTON | OH | 45414-1253 |
| KIMBERLY A BAIRD | 7760 STONESBORRO DR | | | | HUBER HEIGHTS | OH | 45424 |
| KIMBERLY A BISHOP | 2807  BAHNS | | | | BEAVERCREEK | OH | 45434-6607 |
| KIMBERLY A BLASKO | 1340 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| KIMBERLY A BREWER | 3116 S.SMITHVILLE | | | | DAYTON | OH | 45420-2652 |
| KIMBERLY A BROWN | 3630  MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| KIMBERLY A BUDNY | 645   BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| KIMBERLY A COPFER | 2537 DANZ AVE | | | | KETTERING | OH | 45420 |
| KIMBERLY A DEMPERS | 1934 BETTY LOU CT | | | | WENTZVILLE | MO | 63385-2755 |
| KIMBERLY A ESTERKAMP | 1081 PARRISH AVE | | | | HAMILTON | OH | 45011-4465 |
| KIMBERLY A FREIDA | 30-3  SUSAN LANE | | | | ROCHESTER | NY | 14616-4907 |
| KIMBERLY A FROST | 5260  EMBASSY PL | | | | DAYTON | OH | 45414-3759 |
| KIMBERLY A GREWELL | 4720  WINSFORD CT | | | | MIDDLETOWN | OH | 45044-7122 |
| KIMBERLY A GRIMES | 2517 AMBLE WAY | | | | DAYTON | OH | 45424-5078 |
| KIMBERLY A HAMM | 6770  BANBURY DR | | | | FRANKLIN | OH | 45005-3904 |
| KIMBERLY A HOWARD | 80 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 |
| KIMBERLY A HUGHES | 497 RANDON TERRACE | | | | LAKE MARY | FL | 32746-- 26 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY A HURST | 204 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1310 |
| KIMBERLY A JONES | 405 GILPIN DR. APT#3 | | | | SPRINGBORO | OH | 45066-1427 |
| KIMBERLY A KING | 2740 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-9137 |
| KIMBERLY A MASTRILLA | 34   N UNION ST | | | | SPENCERPORT | NY | 14559-1245 |
| KIMBERLY A O'MARA | 4073 STEVENS ST | | | | CASTRO VALLEY | CA | 94546-4447 |
| KIMBERLY A PECKHAM | 2216  E WHIPP RD APT F | | | | KETTERING | OH | 45440-2650 |
| KIMBERLY A PRESTON | 1305  HEINZ AVE | | | | SHARON | PA | 16146 |
| KIMBERLY A RENTOVICH | 1024  DEWEY AVE APT 7 | | | | ROCHESTER | NY | 14613-1650 |
| KIMBERLY A ROBERTS | 38   S MAIN ST | | | | JEFFERSONVILL | OH | 43128-1019 |
| KIMBERLY A ROBINSON | 1511 PRINCETON DR | | | | DAYTON | OH | 45406 |
| KIMBERLY A SHOMAN | 9680  WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| KIMBERLY A SPRINGER | 200 N MAIN ST | | | | UNION | OH | 45322-3342 |
| KIMBERLY A STILES | 6701  RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| KIMBERLY A TAYLOR | 605 BRANTLY AVE | | | | DAYTON | OH | 45404 |
| KIMBERLY A TYCH | 5102 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| KIMBERLY A YOUNG | 309 OXFORD RD APT #4 | | | | FRANKLIN | OH | 45005 |
| KIMBERLY BARR | 5956 LINCOLN ROAD | | | | ONTARIO | NY | 14519 |
| KIMBERLY C CLAXTON | 2864 MCGUFFEE RD | | | | CLINTON | MS | 39056-9562 |
| KIMBERLY C FLEMISTER | 1021  BETHUNE CIRCLE | | | | DAYTON | OH | 45408-2416 |
| KIMBERLY C LIVENGOOD | 610   CHERRY HILL DR | | | | MIAMISBURG | OH | 45342-0309 |
| KIMBERLY C TAYLOR | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-- 42 |
| KIMBERLY C WASHINGTON | 267  RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1507 |
| KIMBERLY D CARTER | 674 TYSON AVE. | | | | DAYTON | OH | 45427 |
| KIMBERLY D CORSON | 516 BURNS AVE | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY D DEVOISE | 2104 POMPANO CIR | | | | DAYTON | OH | 45404-2520 |
| KIMBERLY D DICKEY | 5103 WARREN SHARON RD APT A | | | | VIENNA | OH | 44475 |
| KIMBERLY D ENGLERT | 22   BIG TREE ST APT 45 | | | | LIVONIA | NY | 14487-9616 |
| KIMBERLY D GOODMAN | 601 W WENGER RD | APT 110 | | | ENGLEWOOD | OH | 45322-1950 |
| KIMBERLY D JOHNSON | 3463 PIEDMONT AVE | | | | DAYTON | OH | 45416-- 21 |
| KIMBERLY D MALLORY | 1422  HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| KIMBERLY D MARTIN | 411 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 |
| KIMBERLY D MARTIN | PO BOX 1764 | | | | BARBOURVILLE | KY | 40905-576 |
| KIMBERLY D MCDONOUGH | 1834  DEWITT DR. | | | | DAYTON | OH | 45406-3115 |
| KIMBERLY D NOBLE | 4022 ROBINSON VAIL | | | | FRANKLIN | OH | 45005-4749 |
| KIMBERLY D RANDOLPH | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| KIMBERLY D REED | 602 GARDEN LAKE DRIVE | | | | RIVERDALE | GA | 30296 |
| KIMBERLY D RIALS | 200 REBELWOOD DR APT T-5 | | | | JACKSON | MS | 39212-3007 |
| KIMBERLY D RICE | 2954 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| KIMBERLY D RIGGINS | 7796 WILDBRANCH RD | | | | HAMILTON | OH | 45011 |
| KIMBERLY D ROGERS | 5376  ROSLYN DR. | | | | NORFOLK | VA | 23502-2133 |
| KIMBERLY D SCOTT | 3835 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| KIMBERLY D TALTON | 2513 LOOKOUT AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY D WILLIAMS | 174  BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| KIMBERLY D WILSON | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432 |
| KIMBERLY DOUGLAS-MORGAN | 5353 LINDBERG BLVD | | | | WEST CARROLLTON | OH | 45449 |
| KIMBERLY E FUSSNER | 3989  BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| KIMBERLY E HALL-BROOKS | 1001 LEXINGTON AVE | | | | DAYTON | OH | 45407-1606 |
| KIMBERLY F WOODS | 302 FALCON DR. | | | | NEW CARLISLE | OH | 45344 |
| KIMBERLY FAIRMAN | 116 VICKSBURG ST | | | | DAYTON | OH | 45417-1853 |
| KIMBERLY FLINT | 17   ADEANE DRIVE WEST | | | | ROCHESTER | NY | 14624-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY FURLOW | 3698 ARK AVE. | | | | DAYTON | OH | 45416 |
| KIMBERLY G FRAZIER | 4204 MARSHALL ROAD | | | | KETTERING | OH | 45429 |
| KIMBERLY GREEN | 424 OUTER BELLE RD | | | | DAYTON | OH | 45426-1520 |
| KIMBERLY H OWENS | 111 MAITRE STREET | | | | GADSDEN | AL | 35904 |
| KIMBERLY HARVEY | 2968  MARSHA LANE | | | | DAYTON | OH | 45408-2218 |
| KIMBERLY J COOK | 960 WEBB ROAD | | | | MCKENZIE | TN | 38201 |
| KIMBERLY J FARMER | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-3123 |
| KIMBERLY J HARMON | 3253  WOODBINE S.E. | | | | WARREN | OH | 44484-3429 |
| KIMBERLY J STEINBRUGGE | 149 CHURCH ST | | | | DAYTON | OH | 45410 |
| KIMBERLY K HUDDLESTON | 411 STONEHEDGE CIRCLE | | | | GLENCOE | AL | 35905-1870 |
| KIMBERLY K JOHNSON | 2209 HILL AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY K SMITH | 7961  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6931 |
| KIMBERLY L ALLEN | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| KIMBERLY L ANTHONY | 1318 WATERVALIET AVE. | | | | DAYTON | OH | 45420 |
| KIMBERLY L CORNELIUS | 452 DUNNIGAN DR. | | | | VANDALIA | OH | 45377-2619 |
| KIMBERLY L DAVIS | 608 VILLAGE COURT | | | | ENGLEWOOD | OH | 45322-2052 |
| KIMBERLY L HALEY | 1466 CENTRAL PARK AVENUE | | | | KETTERING | OH | 45409-1608 |
| KIMBERLY L HARDY | 544  HALL AVE | | | | WARREN | OH | 44483-3349 |
| KIMBERLY L KRAMARSKY | 7938 S. 82ND AVE. - APT.# 2N | | | | JUSTICE | IL | 60458-1534 |
| KIMBERLY L MILLER | P O BOX 61101 | | | | DAYTON | OH | 45406 |
| KIMBERLY L MOORE | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L VANDERPOOL | 804  MAPLE AVENUE | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L WOEHL | 103  SOUTH WALNUT ST | | | | ENGLEWOOD | OH | 45322-1423 |
| KIMBERLY L YOUNG | 1230  BLAIRWOOD | | | | DAYTON | OH | 45418-2024 |
| KIMBERLY LEVESQUE | 745  WINONA DR. #2 | | | | YOUNGSTOWN | OH | 44511-1401 |
| KIMBERLY M ASHTON | 8213  PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-- 90 |
| KIMBERLY M BONNER | 509  N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| KIMBERLY M CLEMONS | 5010  YALECREST RD | | | | DAYTON | OH | 45427-2252 |
| KIMBERLY M GOURLEY | 1076  HARVARD DR | | | | WARREN | OH | 44484-4812 |
| KIMBERLY M GRIFFIN | 94 WOOLERY LN  APT C | | | | DAYTON | OH | 45415 |
| KIMBERLY M HEINDL | 4499 HARRISON ST. | | | | LEWISBURG | OH | 45338 |
| KIMBERLY M HOLT | 7204  HARDWICKE PLACE | | | | DAYTON | OH | 45414-2236 |
| KIMBERLY M JOHNSON-JOHNS | 349 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY M LUCAS | 706 CASCADE DR | | | | DAYTON | OH | 45431-2937 |
| KIMBERLY M MARSHALL | P O BOX 8032 | | | | CARLISLE | OH | 45005 |
| KIMBERLY M MCCUTCHEN | 208  GOLDEN ROD LANE | | | | ROCHESTER | NY | 14623-3608 |
| KIMBERLY M NAPIER | 2231  NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| KIMBERLY M NEWBERRY | 714 HALLWORTH PK | | | | TROTWOOD | OH | 45426-2215 |
| KIMBERLY M REED | 77 N. CIRCLE DR. | | | | GERMANTOWN | OH | 45327 |
| KIMBERLY M SIMPSON | 507 MARTIN | | | | WARREN | OH | 44483-6544 |
| KIMBERLY N JORDEN | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 |
| KIMBERLY P GRAY | 88  COLGATE ST | | | | ROCHESTER | NY | 14619-1311 |
| KIMBERLY R DOWNS | 2803 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| KIMBERLY R JOHNSON | 1731 BANKER | | | | DAYTON | OH | 45408-1703 |
| KIMBERLY R ROBERTSON | 2705 TAOS DR. | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY R SHIVERDECKER | 53  GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| KIMBERLY R SULLIVAN | 302 WINDING HILLS DR | | | | CLINTON | MS | 39056-4166 |
| KIMBERLY RUDES | 303  CHERRY TREE AVE. | | | | BOAZ | AL | 35957-3126 |
| KIMBERLY S ADAMS | 1008 LEXINGTON AVE. | | | | FAIRBORN | OH | 45324-3712 |
| KIMBERLY S BENNETT | 7865 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY S BUTCHER | 2630 NEW CASTLE DR | | | | TROY | OH | 45373 |
| KIMBERLY S ENEIX | 1404 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385 |
| KIMBERLY S GALLOWAY | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| KIMBERLY S GREENE | PO BOX 418 | | | | LEWISBURG | OH | 45338-0418 |
| KIMBERLY S HAYSLETT | 525 W CUMBERLAND ST | APT 4C | | | LEWISBURG | OH | 45338 |
| KIMBERLY S KING | 235 ROTT AVE | | | | DAYTON | OH | 45403-2552 |
| KIMBERLY S LARK | 5301 #GSALEM BEND DR. | | | | TROTWOOD | OH | 45426 |
| KIMBERLY S MARINICH | 65 GREENWAY PL | | | | HAMILTON | OH | 45013 |
| KIMBERLY S RUSSELL | 8410 WOOD GROVE CT | | | | DAYTON | OH | 45458-1872 |
| KIMBERLY S SHORT | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449 |
| KIMBERLY S SMITH | PO BOX 579 | | | | W. MIDDLESEX | PA | 16159 |
| KIMBERLY S VIETS | 1651 FARRINGTON DR | | | | KETTERING | OH | 45420 |
| KIMBERLY SALYER | 6106 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424 |
| KIMBERLY T KELLY | 295 SATTERFIELD LN. | | | | GADSDEN | AL | 35901 |
| KIMBERLY T POWELL | 872 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| KIMBERLY Y LOTT | 2358 ALPINE WAY | | | | DAYTON | OH | 45406 |
| KIMBERLY Y SMITH | 720 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| KIMBERLY YOUNG | 55   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| KIMBLE, STEVEN R | PO BOX 292648 | | | | DAYTON | OH | 45429-0648 |
| KIMBLEY Y THOMAS | 560 CEDAR WOOD DR | | | | JACKSON | MS | 39212-2220 |
| KIMCHI T NGUYEN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| KIMIKO NICKERSON | 352 ALTA PINE DR | | | | ALTADENA | CA | 91001-4002 |
| KIMLEY K EDWARDS | 305   E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| KIMMEL, ELIZABETH M | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511-2527 |
| KIMMEL, HAROLD E | 2406 RADCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| KIMMEL, JOHN C | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| KIMMEL, PATRICIA | 101 VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1417 |
| KIMMEY, HERBERT W | 12203 WELLINGTON AVE | | | | MEDWAY | OH | 45341-9640 |
| KIMMY L DAVENPORT | 5175  OSCELA DRIVE | | | | DAYTON | OH | 45427-2116 |
| KIMMY L LAKES | 2226  SCHENLEY AVE | | | | MORAINE | OH | 45439-3042 |
| KIMMY, BETTIE C | 1121 RIVERSIDE DRIVE | | | | AKRON | OH | 44310-4310 |
| KIMPEL, JUNE F | 190 AIRPORT RD. N.E. | | | | WARREN | OH | 44481-9425 |
| KIMURA, DOROTHY Y | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 |
| KINAM KIM | 503 RANCH | | | | MANCHESTER | MO | 63011-3948 |
| KINARD, BARBARA | 4393 ENON XENIA PIKE | | | | ENON | OH | 45323-1756 |
| KINARD, KIRBY M | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-9332 |
| KINARD, ROBERT L | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-9332 |
| KINCAID, CHARLES L | 230 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1515 |
| KINCAID, FOREST E | PO BOX 221 | | | | BURGHILL | OH | 44404-0221 |
| KINDER, IRENE | 110 KINGSWOOD DR | | | | DAPHNE | AL | 36526-8132 |
| KINDER, PAUL E | 605 LEWIS RD. | | | | WILMINGTON | OH | 45177-9475 |
| KINDINIS, JAMES A | 696 12TH ST | | | | CAMPBELL | OH | 44405-1144 |
| KINDRA L LOWE | 977 C XENIA AVE | | | | WILMINGTON | OH | 45177-1399 |
| KINDRED, AUDREY H | 37 BEECH DRIVE | | | | SPRINGFIELD | OH | 45504-5912 |
| KINDRED, JACK O | 1967 PILOT RD | | | | STANTON | KY | 40380-9237 |
| KINDRED, JR.,KYLE E | 144 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3408 |
| KINDRED, MABEL J | 1083 HIGHWAY LOT 533 | | | | LA PORTE | IN | 46350-6350 |
| KINDRED, ROBERT L | 31 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| KINDRED, SYLVESTER | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-2099 |
| KINDRED, ZOLA C | 121 DALTON AVE | | | | CARLISLE | OH | 45005-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINEKA L HARDIN | 3360 APT 414,VALERIE ARMS DR | | | | DAYTON | OH | 45405 |
| KING III, EUGENE D | 2215 FERNDOWN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| KING JR, JAMES R | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| KING, ADA | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KING, AMY A | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| KING, BETTE A | 1765 BROWNLEIGH ROAD | | | | KETTERING | OH | 45429-3952 |
| KING, BEVERLY S | PO BOX 2374 | | | | WARREN | OH | 44484-0374 |
| KING, BILLY R | 16387 MELISSA DR | | | | BROOKSVILLE | FL | 34601-5848 |
| KING, CAROL L | 3486 BAZETTA RD | | | | CORTLAND | OH | 44410-9381 |
| KING, CAROL S | 2033 EAST RIVER RD UNIT46 | | | | NEWTON FALLS | OH | 44444-4444 |
| KING, CLEVELAND | 3287 PHEASANT RUN RD.UNIT C | | | | CORTLAND | OH | 44410-4410 |
| KING, CURTIS L | 19536 ANNOTT ST | | | | DETROIT | MI | 48205-1602 |
| KING, DANIEL L | 13 COLLEY PLACE | | | | DAYTON | OH | 45420-1810 |
| KING, DAVID J | 8939 FORNEY ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| KING, DAVID L | 2256 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8383 |
| KING, DEWEY C | 199 ROSE LANE | | | | CLAIRFIELD | TN | 37715-5132 |
| KING, DIAN W | 209 BEACHWOOD DRIVE | | | | YOUNSTOWN | OH | 44505-4505 |
| KING, DON | 5791 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9661 |
| KING, EARNEST H | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| KING, ELIZABETH A | 8655 S MENARD | | | | BURBANK | IL | 60459-2666 |
| KING, ELIZABETH C | 10065 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-4442 |
| KING, ELLEN E | 711 QUINN RD. | | | | W. ALEX | OH | 45381-8341 |
| KING, FAYLENE L | 690 FIFTH STREET | | | | NILES | OH | 44446-4446 |
| KING, FRANK | 6430 FINLEY DR PENN XING | | | | MORRISVILLE | PA | 19067-9067 |
| KING, INEZ | 4789 B CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7191 |
| KING, IRENE M | 1937 HICKORY LN #102 | | | | IMLAY CITY | MI | 48444-8575 |
| KING, JAMES W | 547 N UNION RD | | | | DAYTON | OH | 45427-1516 |
| KING, JERRY A | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 |
| KING, JO A | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| KING, LARRY F | 3309 JACKSON-LIBERTY DR. NW | | | | WESSON | MS | 39191-9191 |
| KING, LARRY W | 4076 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1106 |
| KING, LELA M | 4087 GOLDENROD CT | | | | DAYTON | OH | 45416-2257 |
| KING, LEROY F | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 |
| KING, LYLA | 6254 ESTRT40 #4 | | | | TIPP CITY | OH | 45371 |
| KING, MILDRED | 3307 FOREST AVE | | | | KANSAS CITY | KS | 66106-6106 |
| KING, PATRICIA K | C/O PAMELA VON BERGEN | 6882 DOWNS RD | | | WARREN | OH | 44481-4481 |
| KING, PHILOMENE M | 3041 GLENMERE CT | | | | DAYTON | OH | 45440-1312 |
| KING, RALPH A | 480 JOHN ST | | | | CARLISLE | OH | 45005-3307 |
| KING, RALPH E | 1494 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| KING, RALPH F | 499 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| KING, RAY K | 114 COUNTY RD 362 | | | | NIOTA | TN | 37826-3230 |
| KING, RETHA M | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| KING, RONALD L | 2442 WOODMAN DR | | | | KETTERING | OH | 45420-1318 |
| KING, RONALD L | 6548 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8363 |
| KING, RUTH A | 4016 EVALINE STREET SE | | | | WARREN | OH | 44484-4484 |
| KING, SALLY M | HC 78 BOX 32 | | | | HARLAN | KY | 40831-9715 |
| KING, SUSAN D | 238 FREDONIA RD. | | | | GREENVILLE | PA | 16125-9743 |
| KING, SYBLE I | 535 DETWEILER ROAD | | | | TEMPLE | GA | 30179-0179 |
| KING, WALLACE S | 106 WENHAM FARM CT | | | | UNION | OH | 45322-3423 |
| KING, WENDELL D | 3293 MCCLEARY-JACOBY RD. | | | | CORTLAND | OH | 44410-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, WILLIAM G | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45427-3246 |
| KINGERY, FRIEDA | 4506 CORINTH BLVD. | | | | DAYTON | OH | 45410-3417 |
| KINGERY, GEORGE H | BOX 10485 ALLEN RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| KINGERY, MILDRED | 8053 ALLEN STREET NORTH WEST | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| KINGREY, BEVERLY J | 42 KEMP STREET | | | | GERMANTOWN | OH | 45327-1412 |
| KINGREY, GARY A | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304-9760 |
| KINGREY, ROBERT L | 7847 LOIS CIRCLE | APT#229A | | | DAYTON | OH | 45459-5459 |
| KINGSLAND, BONNIE B | 190 FINCASTLE RD | | | | WINCHESTER | OH | 45697-9783 |
| KINGSLEY, ANN M | 4674 COAL ROAD SE | | | | VIENNA | OH | 44473-9639 |
| KINGSLEY, PATRICIA E | 35 WEST BROWN RD. | APT. 147 | | | MESA | AZ | 85201-5201 |
| KINKAID, DALE E | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| KINKES, STELLA W | 1751 KALE-ADAMS RD. S.W. | | | | WARREN | OH | 44481-9716 |
| KINNEY R HORNE | 1034 CHERRY DR APT 14 | | | | DAYTON | OH | 45406-2803 |
| KINNEY, ALICE O | 4414 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2427 |
| KINNEY, JAMES A | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| KINNEY, LAVONDA K | 45 RED OAK LN | | | | SPRINGBORO | OH | 45066-8454 |
| KINNEY, LUCIUS R | 710 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683-3015 |
| KINNEY, MARILYN E | 320 E SIEENTHALER AVE. | | | | DAYTON | OH | 45405-5405 |
| KINNEY, NANCY L | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| KINNEY, OMER F | 3934 ROSLAN AVE | | | | KETTERING | OH | 45429-5429 |
| KINNEY, ROBERT H | 1316 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| KINNEY, TIMOTHY J | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| KINNISON, H. D | 2115 PHILIPPE PARKWAY | | | | SAFETY HARBOR | FL | 34695-2037 |
| KINNISON, JUDITH C | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 |
| KINNISON, LUCETTE D | AVE DES PRES LAURE | 13180 GIGNAC | | | LA NERTHE FA | | |
| KINSER, JAMES C | 59 CENTER STREET | | | | CEDARVILLE | OH | 45314-9505 |
| KINSER, PAUL E | 1709 CRYSTAL SPRINGS LANE | | | | KETTERING | OH | 45429-3717 |
| KINSTON, RONALD | 333 LEWIS ST | | | | SOMERSET | NJ | 08873-3108 |
| KINTER, SANDRA B | 2377 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| KINTZ, JUANITA C | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| KINZER JR, COLBURN L | PO BOX 162 | | | | MIAMISBURG | OH | 45343-0162 |
| KINZIG, ROBERT D | 825 DANAN CIRCLE | | | | DAYTON | OH | 45429-1316 |
| KINZIG, STEVEN J | 180 KENT DR | | | | TIPP CITY | OH | 45371-5371 |
| KION BAILEY | 954   MANHATTAN AVE | | | | DAYTON | OH | 45406-5140 |
| KIP C CHAPPELL | 4800 REDBAY DR | | | | DAYTON | OH | 45424-4930 |
| KIP J PELTON | 21422 WEDGE COURT | | | | MACOMB | MI | 48042 |
| KIPP A PLANCK | 6703 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-8585 |
| KIPP, JAMES T | 380 ANAHEIM HILLS ROAD | | | | ANAHEIM | CA | 92807 |
| KIPP, JANICE W | 5363 SYRACUSE | | | | SOUTH VENICE | FL | 34293-6475 |
| KIRACOFE, DORIS E. | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| KIRBO, CORA L | 6051 EAST US 22 & 3 | TRAILER 10A | | | MORROW | OH | 45152-5152 |
| KIRBY A SPEARMAN | 614 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| KIRBY, ANNA H | PO BOX 376 | | | | LYNCHBURG | OH | 45142-0376 |
| KIRBY, CARL | 9761 CONRAD RD | | | | SAINT PARIS | OH | 43072-9417 |
| KIRBY, KATHERINE S | P. O. BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KIRBY, KATHRYN A | 4936 MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KIRBY, TIMOTHY B | 160 CARDIGAN RD | | | | DAYTON | OH | 45459-1710 |
| KIRCHNER, JERRY L | 1804 CULVER | | | | KETTERING | OH | 45420-2102 |
| KIRCHNER, MILDRED | 1380 ARBOR AVENUE SE | APT 602 | | | WARREN | OH | 44484-4484 |
| KIRIN, JACK | 438 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRIN, PATRICIA D | 1014 YANKEE COURT | | | | WARRENTON | MO | 63383-3383 |
| KIRK A LANDESS | 1332 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| KIRK D FERHADSON | 26799 BRETTONWOODS | | | | MADISON HGTS | MI | 48071-3556 |
| KIRK G HARRIS | 942   HALLER AVENUE | | | | DAYTON | OH | 45408-1608 |
| KIRK M ASTARITA | 509   CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879-1504 |
| KIRK R METCALF | 110 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2208 |
| KIRK, BASCOM L | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| KIRK, BAYLOR C | 3829 WINTHROP DRIVE | | | | DAYTON | OH | 45431-3153 |
| KIRK, DAVID L | 1229 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4308 |
| KIRK, JANIE M | 9222 CACTUS LN | | | | LOVELAND | OH | 45140-9342 |
| KIRK, MILDRED L | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| KIRK, PHYLLIS I | 1500 SOUTHWAY BLVD. EAST | | | | KOKOMO | IN | 46902-4438 |
| KIRK, RICHARD A | 6265 US HWY 50 | | | | HILLSBORO | OH | 45133-5133 |
| KIRKBRIDE, JACK R | 52 ABERFIELD | | | | MIAMISBURG | OH | 45342-5342 |
| KIRKBRIDE, PAUL R | 124 E HOME RD | | | | SPRINGFIELD | OH | 55504-1014 |
| KIRKENDALL, EVANGELINE N | 2841 DUNSTAN DR. NW APT.#3 | | | | WARREN | OH | 44485-1511 |
| KIRKINGBURG, RICHARD F | 19 MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| KIRKLAND JR, MANSFIELD | 1012 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| KIRKLAND, ALINE H | 1424 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| KIRKLAND, BLITCH | 4602 HWY 23 SOUTH | | | | MILLEN | GA | 30442-5410 |
| KIRKLAND, CHARLEAN A | P.O. BOX 175 | | | | ORANGEVILLE | OH | 44453-4453 |
| KIRKLAND, EDWIN C | PO BOX 596 | | | | CORTLAND | OH | 44410-0596 |
| KIRKLAND, HANSEL W | 1015 W COLUMBIA ST | | | | SPRINGFIELD | OH | 55504-2739 |
| KIRKLAND, MILLIE H | 3020 REGAL DRIVE NW | | | | WARREN | OH | 44485-4485 |
| KIRKLAND, THELMA H | 2328 ROYAL POINCIANA BLVD | | | | MELBOURNE | FL | 32935-3373 |
| KIRKLIN, ROY R | 691 ROBERT PL | | | | CARLISLE | OH | 45005-3722 |
| KIRKPATRICK, DONALD A | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| KIRKPATRICK, NANCY | 243 WILLARD N.E. | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, THOMAS K | 3353 MILL RUN DR | | | | BEAVERCREEK | OH | 45432-2367 |
| KIRKWOOD, BARBARA C | 3892 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9507 |
| KIRKWOOD, JESSE R | 530 CHAIRFACTORY RD. | | | | ELMA | NY | 14059-9313 |
| KIRKWOOD, LEAH B | 3511 STATE RT. 305 N.W. | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRKWOOD, PHYLLIS A | 47 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| KIRKWOOD, WILLIAM C | 3511 STATE RT. 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRSTA J FOUST-PYLE | 8504 LEADER DR | | | | GALLOWAY | OH | 43119-8669 |
| KIRSTEN, VIOLA C | 8901 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-8001 |
| KIRSTIE M WHITE | PO BOX 7854 | | | | JACKSON | MS | 39204-7964 |
| KIRTON, JOSEPH M | 1802 MONCURE RD | | | | TERRY | MS | 39170-9170 |
| KIRVES, WILLIAM F | 336 E DOROTHY LANE | | | | KETTERING | OH | 45419-1712 |
| KISER, GARY P | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| KISER, GREGORY A | PO BOX 36549 | | | | RICHMOND | VA | 23235-8011 |
| KISER, OLLIE J | 128 RAWCEL HEIGHTS | | | | MOREHEAD | KY | 40351-1054 |
| KISER, PATRICIA P | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| KISER, PHILLIP G | 4094 NAVAJO TRAIL | | | | JAMESTOWN | OH | 45335-1339 |
| KISER, ROMA E | 1401 COVINGTON AVE APT 41 | | | | PIQUA | OH | 45356-5356 |
| KISH JR, JOSEPH P | 10089 ST RT 46 | | | | N. BLOOMFIELD | OH | 44450-4450 |
| KISH, DAVID J | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420-2148 |
| KISH, DELLA M | 10089 STATE RTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| KISH, ERNEST P | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 |
| KISH, JANICE A | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISH, PALMINA A | 147 PROSPECT AVENUE | | | | EDISON | NJ | 08817-3135 |
| KISH, SANDRA L | 2544 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| KISIELOWSKI, STANLEY A | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2037 |
| KISKADDEN, JEROME A | 2375 SILVER FOX LANE | | | | WARREN | OH | 44484-1146 |
| KISSEL, ANNA MARIE S | SHEPHERD OF THE VALLEY ASSISTED | 1500 MCKINLEY AVE. | | | NILES | OH | 44446-3718 |
| KISSELL, LOREN E | 8595 PELICAN LN | | | | LARGO | FL | 33777-3447 |
| KISSINGER, GEORGE | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 |
| KISSINGER, JOHN F | 3101 KENMORE AVE. | | | | DAYTON | OH | 45420-5420 |
| KISSY A CONWELL | 603 S 14TH ST | | | | GADSDEN | AL | 35901-3814 |
| KISTLER, BETTE C | 109 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| KISTLER, DAVID O | 4075 SELKIRKBUSH RD. | | | | NEWTON FALLS | OH | 44444-9744 |
| KISTLER, JAMES B | 5055 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| KISTLER, TEDDY G | 7901 BROOKWOOD ST. NE | | | | WARREN | OH | 44484-4484 |
| KISTLER, THOMAS H | 345 BONNIE BRAE S.E. | | | | VIENNA | OH | 44473-9643 |
| KITAKIS, KAREN S | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| KITCHEN, BETTY L | 1000 BEATRICE DR | | | | DAYTON | OH | 45404-5404 |
| KITCHEN, JOAN W | 2318 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| KITCHEN, ROGER G | 6 S. MAIN P.O.BOX 292 | | | | CHRISTIANSBUR | OH | 45389-0292 |
| KITCHEN, ROSEMARIE W | 19 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| KITCHEN, WALTER G | 47 CORONA RD | | | | ROCHESTER | NY | 14615-2661 |
| KITE, BETTY H | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| KITTELSON, DONALD R | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119-1195 |
| KITTLE, JAMES R | 773 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| KITTLE, JEAN F | 3264 DURST CLAGG | | | | WARREN | OH | 44481-9325 |
| KITTLE, ROGER N | 5865 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9767 |
| KITTRELLS, LESLIE J | 1113 MEADOW THRUSH DRIVE | | | | CLAYTON | OH | 45315-5315 |
| KIVA M HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| KIWALLA, ANNA MARIE | 1887 SHERIDAN NE | | | | WARREN | OH | 44483-3539 |
| KLACIK, MICHAEL | 8920 LIDO LN. | | | | PORTRICHEY | FL | 34668-4917 |
| KLACIK, PAUL M | 6131 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |
| KLAGA, CATHERINE A | 32 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901-3246 |
| KLANCAR, ANTHONY F | 1009 IRONSTONE DR | | | | CINCINNATI | OH | 45240-2311 |
| KLAPPROTH, MARILYN | 53 GIFFORD ST RR 1 | | | | FREDERICKTOWN | OH | 43019 |
| KLASOVSKY, JAMES | 1867 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| KLASS, GEORGE A | 4007 CORYDON AVE | | | | NORTH PORT | FL | 34286-6070 |
| KLASS, MARY U | 2987 BAZETTA RD.,#B APT. | | | | CORTLAND | OH | 44410-9397 |
| KLAUSNER, STANLEY M | 83-25 98TH STREET APT# 2P | | | | WOODHAVEN | NY | 11421-1421 |
| KLEIMEIER, BERNARD J | 878 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| KLEIN, GEORGE R | 190 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3139 |
| KLEIN, JACQUELIN S | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| KLEIN, JAMES W | 9239 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| KLEIN, JUANITA H | 972 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-9516 |
| KLEIN, MELVIN T | 3703 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2543 |
| KLEIN, VIRGINIA | 3798 JASON AVE. | | | | DAYTON | OH | 45416-1405 |
| KLEINERT, RAMONA K | 4375 SHANKS PHALANX NW | | | | SOUTHINGTON | OH | 44470-9598 |
| KLEINERT, WAYNE W | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| KLEINFELDER, GEORGE E | 4242 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 |
| KLEINFELDER, ROBERT A | 16630 EAST MASON RD. | | | | SIDNEY | OH | 45365-5365 |
| KLEINSCHMIDT, MURL E | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1722 |
| KLEISMIT, DONALD L | 3312 PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEJMENT, THADDEUS A | 1930 NORTON ST | | | | ROCHESTER | NY | 14609-2426 |
| KLEMPNOW, J R | 135 STEELSON COURT | | | | MURFREESBORO | TN | 37128-7128 |
| KLENITCH, DONNA W | 865 GARY AVE. | | | | GIRARD | OH | 44420-1919 |
| KLENKE, LUELLA R | 1200 WOODVIEW DR. | | | | COLDWATER | OH | 45828-1090 |
| KLEPEC, ANN B | 7813 TROON CT | | | | LAKEWOOD RANCH | FL | 34202-2562 |
| KLEPEC, ANNA Z | 562 SECRIST LANE | | | | GIRARD | OH | 44420-1115 |
| KLEPEC, ANTON | 7813 TROON CT | | | | LAKEWOOD RANCH | FL | 34202-2562 |
| KLEPEC, MARIA R | 2805 FAIRWAYS DRIVE | | | | INDIAN SPRINGS | OH | 45011-8255 |
| KLIMACH, ROBERTO | 1201 OAK FOREST DR # 10454 | | | | THE VILLAGES | FL | 32162-2162 |
| KLIMEK, RUTH B | 342 SOUTH SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-4451 |
| KLINE, BARBARA S | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| KLINE, BECKY L | 338 E. COTTAGE AVE. | | | | DAYTON | OH | 45449-1348 |
| KLINE, EDWARD C | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| KLINE, JAMES O | 713 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| KLINE, JOYCE | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-5404 |
| KLING, RANDALL B | 2700 POWHATTAN PL | | | | KETTERING | OH | 45420-3914 |
| KLINGENSMITH, KAREN M | PO BOX 492 | | | | CORTLAND | OH | 44410-4410 |
| KLINGENSMITH, NANCY G | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984-6518 |
| KLINGER, DONA M | 2964 WOODMAN DR | | | | KETTERING | OH | 45420-5420 |
| KLINGER, RICHARD E | P.O. BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |
| KLINGERMAN, JEAN H | 26850 SOUTH BAY DRIVE | APT 317 | | | BONITA SPRINGS | FL | 34134 |
| KLOET, ROBERT H | 4131 MATTHEW DR | | | | RACINE | WI | 53402-3402 |
| KLOHE, EDNA D | 1643 FAUVER AVENUE | | | | DAYTON | OH | 45410-3216 |
| KLONOWSKI, RAYMOND | 5551 MARY CT | | | | SAGINAW | MI | 48603-3642 |
| KLOS JR, RALPH J | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| KLOSINSKI, STANLEY J | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 |
| KLOSTERMAN, CYRIL L | 3082 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| KLOTZBACH, JOHN P | 13557 WEST AVE | | | | ALBION | NY | 14411-9339 |
| KLOUDA, ALBERT J | 832 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402-4402 |
| KLOUDA, PAUL E | 5355 GIRDLE RD | | | | W FARMINGTON | OH | 44491-4491 |
| KLUG, EUGENE A | 2701 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 |
| KLUSKA, MARGARET A | PO BOX 854 | | | | CAN FIELD | OH | 44406-4406 |
| KLUSKA, MILLA D | 2352 CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3905 |
| KLUSKA, NANCY S | 6058 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4515 |
| KLYMET ALTINBASAK | 80   PENNWOOD DRIVE | | | | ROCHESTER | NY | 14625-2532 |
| KLYMOCHKO, PAULINE | 21 MARJORIE LANE | | | | HILTON | NY | 14468-4468 |
| KMENT, RICHARD V | 4754 RIDGE RD | | | | WILLIAMSON | NY | 14589-9324 |
| KNAPKE, AGNES D | 321 EAST WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| KNAPKE, MICHAEL J | 201 PAULY DR. | | | | CLAYTON | OH | 45315-9645 |
| KNAUF, ELIZABETH H | 2424 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9735 |
| KNEBEL, STEVE J | 1918 RICHARDSON DR | | | | HUBBARD | OH | 44425-3220 |
| KNEBLER, GILBERT W | 4960 HAGERMAN | | | | LEONARD | MI | 48367-1823 |
| KNEDLER, GENEVIEVE | 5859 HOMEDALE STREET | | | | DAYTON | OH | 45449-2957 |
| KNEISLEY, GEORGETTA E | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| KNEPPER, CHARLES L | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| KNEZ, JOSEPHINE K | 544 SECRIST LANE | | | | GIRARD | OH | 44420-1115 |
| KNICLEY, BEULAH F | 908 HEDWICK STREET | | | | NEW CARLISLE | OH | 45344-2622 |
| KNIERIM, ROBERT G | 515 DAVID DR | | | | MIAMISBURG | OH | 45342-2619 |
| KNIFE, GARY L | 7111 W FRED-GARLAND | | | | UNION | OH | 45322 |
| KNIFFIN I I I, WALTER G | 6132 LONGFORD RD | | | | DAYTON | OH | 45424-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIFFIN, CAROLE J | 6132 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3571 |
| KNIGHT SR, CHARLES N | 178 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| KNIGHT, ANNIE B | 730 WESTFIELD DR | | | | JACKSON | MS | 39206-2228 |
| KNIGHT, CAROL W | 1450 CARROL DRIVE | | | | TERRY | MS | 39170-9170 |
| KNIGHT, DELORES P | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| KNIGHT, DONALD H | 4032 N MAIN ST APT 422 | | | | DAYTON | OH | 45405-1607 |
| KNIGHT, DOROTHY M | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| KNIGHT, EVELYN M | 5569 W CAGNEY LOOP | | | | HOMOSASSA | FL | 34448-2138 |
| KNIGHT, GERALD D | 835 EATON AVE | | | | HAMILTON | OH | 45013-4603 |
| KNIGHT, JANICE A | 4416 FREE PIKE | | | | DAYTON | OH | 45416-1237 |
| KNIGHT, JOHN L | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| KNIGHT, LESTER H | 627 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-5449 |
| KNIGHT, LORETTA M | 6772 HOOVER AVE. | | | | DAYTON | OH | 45427-1505 |
| KNIGHT, PAUL H | 10293 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4117 |
| KNIGHT, ROBERT D | 7590 GLENHURST DRIVE | | | | DAYTON | OH | 45414-2226 |
| KNIGHT, ROBERT S | 713 LOXLEY LN | | | | TROY | OH | 45373 |
| KNIPFER, THOMAS A | 504 E DAVID RD | | | | KETTERING | OH | 45429-5212 |
| KNISELY, ROXANNA L | 161 S FIJI CIRCLE | | | | ENGLEWOOD | FL | 34223-6279 |
| KNISLEY, DAVID L | 7939 BROOKVL PHILLIPSBG | | | | BROOKVILLE | OH | 45309-9648 |
| KNISLEY, JUDITH A | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| KNISLEY, OK    YEUN | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |
| KNITTLE, DONALD D | 123 MCEWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| KNOBLOCH, DONALD L | 170 TILLIE LANE | | | | NEW CARLISLE | OH | 45344-9006 |
| KNOBLOCK, JOHN M | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429-6227 |
| KNOBLOCK, KENNETH D | 601 E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2407 |
| KNODEL, BRUCE T | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| KNODEL, VALERIE L | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| KNOEFERL, LINDA L | 1114 COUNTY LINE ROAD | | | | HAMLIN | NY | 14464-9756 |
| KNOELLINGER, ERNIE | 5955 SHERMAN PO BOX 125 | | | | SOUTH BRANCH | MI | 48761-0125 |
| KNOLL, BETTY S | 2825 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| KNOLL, KAREN L | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 |
| KNOLL, WILLIAM B | 12186 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| KNOPP JR, LAWRENCE L | 1981 WATERSTONE BLVD #207 | | | | MIAMISBURG | OH | 45342-7510 |
| KNOPP, ALBERT C | 7711 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9407 |
| KNOPP, IDA M | 2225 MARTIN AVE | | | | DAYTON | OH | 45414-3352 |
| KNORR JR, ROBERT H | 182 LONG MEADOW LANE | | | | ROTONDA | FL | 33947-3947 |
| KNORR, HOMER P | C/O JOHN KNORR | 1235 BLACK OAK DRIVE | | | CENTERVILLE | OH | 45459-5459 |
| KNORR, WILLIAM R | 1816 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| KNOTT, ANNA T | 3735 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-9213 |
| KNOTT, BERNICE T | PO BOX 5832 | | | | BRANDON | MS | 39047-5832 |
| KNOTT, CHERYLIE R | 4601 MIDDLE DR | | | | YOUNGSTOWN | OH | 44505-1135 |
| KNOTT, JOE M | 2230 LAMOTHE | | | | DETROIT | MI | 48206-2670 |
| KNOTTS, GENE T | P.O. BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| KNOWLES, EUGENE | 13 SEABOARD | | | | WHITESBURG | KY | 41858-7464 |
| KNOWLES, JEFFREY A | 9794 DUFF RD | | | | HILLSBORO | OH | 45133-8090 |
| KNOWLES, JOHN C | 1988 TAHOE DR | | | | XENIA | OH | 45385-5385 |
| KNOWLES, LILLIAN | 8025 NW 11TH COURT | APT 1 | | | MIAMI | FL | 33150-3150 |
| KNOWLTON, CHARLES E | 16278 SHILLING RD | APARTMENT 18 | | | BERLIN CENTER | OH | 44401-4401 |
| KNOWLTON, KAY K | 245 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| KNOX JR, ROBERT L | 1047 FRAZIER RD | | | | MIDLAND | OH | 45148-8114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, DAN P | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| KNOX, DONALD D | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| KNOX, EARL L | 1506 EARLHAM DR. | | | | DAYTON | OH | 45406-5406 |
| KNOX, EZRA D | 508 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4504 |
| KNOX, HENRY E | 1229 WILLOWRIDGE RD | | | | BEAVER CREEK | OH | 45434-6746 |
| KNOX, HOWARD J | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| KNOX, JAMES D | 1CHIPPEWA COURT | | | | ARCANUM | OH | 45304-5304 |
| KNOX, JOHN T | 906 W OAK ST | | | | MITCHELL | IN | 47446-1066 |
| KNOX, STEPHEN M | 1660 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| KNOX, VON L | 808 ELMWOOD ST | | | | MCCOMB | MS | 39648-3124 |
| KOBASIAR, DONNA J | 303 NORTH MECCA STREET APT# 200 | | | | CORTLAND | OH | 44410-4410 |
| KOBASIAR, LEON P | 3875 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| KOBESTO, ANDREW K | 34A LOCUST DR | | | | MONROE TOWNSHIP | NJ | 08831-1225 |
| KOBESTO, GEORGE E | 20 13TH ST | | | | MONROE TWP | NJ | 08831-2125 |
| KOBIE D SINGLETON | 2254 STAR RD | | | | FLORENCE | MS | 39073-8968 |
| KOBORIE, JOHN | 958 TRUMBULL DR. | | | | SHARON | PA | 16146-3676 |
| KOBY, DANIEL | 1648 E. HUBER | | | | MESA | AZ | 85203-3931 |
| KOC, ROSE M | 4017 DOVER ROAD | | | | YOUNGSTOWN | OH | 44511-3511 |
| KOCH, COLLEEN | 3429 LINGER LANE | | | | SAGINAW | MI | 48601-5622 |
| KOCH, GERALDINE K | 1010 TAYWOOD RD, COTTAGE #205 | | | | ENGLEWOOD | OH | 45322-2415 |
| KOCH, ILSE | 7785 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| KOCH, KEITH A | 3617 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| KOCH, MARK J | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| KOCH, VERNON | 41 HILLBROOK CIRCLE | | | | PITTSFORD | NY | 14534-1001 |
| KOCHAMBA, JOSEPH M | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| KOCHEMBA, VIOLET M | 7855 ST RT 46 NE | | | | CORTLAND | OH | 44410-9612 |
| KOCHER, SHIRLEY M | 1840 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1208 |
| KOCHERSPERGER, JOHN T | 8950 W ST RT 571 | | | | WEST MILTON | OH | 45383-9660 |
| KOCHERSPERGER, PAUL L | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| KOCHERSPERGER, RICHARD E | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| KOCHO OGNENOVSKI | 30 STABLEGATE DRIVE | | | | WEBSTER | NY | 14580 |
| KOCHOLEK, MARGARET P | 365 SHERIDAN ST | | | | HERMITAGE | PA | 16148-1117 |
| KOCIS, ELAINE A | 8844 ALTURA DR. NE | | | | WARREN | OH | 44484-4484 |
| KOCOL, PATRICIA C | 42 TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449-2264 |
| KOCZIHA, CLARA M | 11153 RACINE | | | | WARREN | MI | 48093-6563 |
| KOEHL JR, JOHN L | 11760 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| KOEHL, JOSEPH F | 2911 NORTH RAMBLE ROAD WEST | | | | BLOOMINGTON | IN | 47408-1049 |
| KOEHLER, GERHARD E | 17 BEEKMAN RD. | | | | MONMOUTH JCT | NJ | 08852-3120 |
| KOEHLER, JAMES R | 376 TURNER DR | | | | LEBANON | OH | 45036-1031 |
| KOEHLKE, RAYMOND A | 2738 CHOWINGS ST | | | | FAIRFIELD | OH | 45014 |
| KOEHN, RICHARD J | 701 SUMMIT AVE. | APT. # 10 | | | NILES | OH | 44446-3600 |
| KOEHN, RITA M | 701 SUMMIT AVE. APT. #10 | | | | NILES | OH | 44446-3600 |
| KOELLER, JACK F | 797 NORTH PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| KOENIG, BARBARA J | 6615 SHELLY ST | | | | FRANKLIN | OH | 45005-2642 |
| KOENIG, JAMES R | 5234 OTTAWA DR | | | | FAIRBORN | OH | 45324-1926 |
| KOENIG, MARY B | 3882 VALACAMP S.E. | | | | WARREN | OH | 44484-3313 |
| KOENIG, PAUL D | 6460 EAST STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8505 |
| KOENIG, ZORA | 7345 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2934 |
| KOEPLINGER, BRUCE W | 8074 EVERGREEN PARK | | | | SAGINAW | MI | 48609-4205 |
| KOERLIN, LINDA B | 16590 MUMFORD RD. ROUTE #2 | | | | BURTON | OH | 44021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOERNER, MARIE E | 1750 BOESEL AVE | | | | KETTERING | OH | 45429-4210 |
| KOERNER, TIMOTHY G | 3853 S. ST.RT. 721 | | | | LAURA | OH | 45337-8786 |
| KOESTER, DAVID L | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| KOESTER, WILLIAM D | 365 TRAVIS DRIVE | | | | DAYTON | OH | 45431-2274 |
| KOETTER, ORA H | 6373 HEMPLE ROAD | | | | MIAMISBURG | OH | 45342-1017 |
| KOHAKE, WILMA I | 4203 FRASIER LANE | | | | PACE | FL | 32571-2571 |
| KOHL, JOHN W | 8261 ECARTON ROAD | | | | W ALEXANDRIA | OH | 45381 |
| KOHL, ROBERT W | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| KOHLBACHER, LAUNA | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| KOHLER, ECKHARD P | 4235 HANSON CT | | | | DAYTON | OH | 45430-1015 |
| KOHLER, JO F | 1244 KING RICHARD PARKWAY | | | | W CARROLLTON | OH | 45449-5449 |
| KOHLER, MARY J | 5631 E FARROW AVE | | | | PORT CLINTON | OH | 43452-3615 |
| KOHLMAN, DORIS | 389 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| KOHR, LOUETTA | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| KOHUT, KENNETH J | 144 POTOMAC AVE. | | | | NILES | OH | 44446-4446 |
| KOKOT, STEVEN M | 4420 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| KOLAKOWSKI, MARY L | 407 LAKE AVE | | | | NEW CARLISLE | OH | 45344-1727 |
| KOLAR, PHILOMINE H | 339 E 59TH ST | | | | WESTMONT | IL | 60559-2506 |
| KOLAT, JAMES E | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| KOLB, FRANCES L | 10 CERAMAR DR. | | | | PENFIELD | NY | 14526-2814 |
| KOLB, JOHN C | 4800 SEVILLE DR. | | | | ENGLEWOOD | OH | 45322-3529 |
| KOLB, WILLIAM L | 125 KEITHWAY LANE | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |
| KOLENICH, RICHARD J | 4735 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-1216 |
| KOLESAR, JAMES T | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 |
| KOLESAR, THOMAS | 574 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| KOLESZAR, LOUIS | 12361 FENSTERMAKER RD | | | | GARRETTSVILLE | OH | 44231-9686 |
| KOLICIA L REEDER | 3826 MORGAN AVE | | | | TROTWOOD | OH | 45416 |
| KOLK, LINDA SUE | 1307 SOUTHI STREET | | | | RICHMOND | IN | 47374-7374 |
| KOLLAR, JOHN C | 5170 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3953 |
| KOLLEEN L ZAFFRANN | 7518  MECHANIC STREET | | | | S BYRON | NY | 14557-0000 |
| KOLLER, MARJORIE J. | 235 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1774 |
| KOLOSKEE, THELMA R | 214 SOUTH BAYSHORE DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| KOLUPSKI, EMILY M | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 |
| KOMOROWSKI, MICHAEL R | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154-3154 |
| KOMSCHLIES, ERWIN G | 17645 WEXFORD CT | | | | BROOKFIELD | WI | 53045-3428 |
| KONDOLEON, KALLIOPE G | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KONIA A CAMP | 94   BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| KONSOL, ELOISE D | 7607 MINS RD | | | | WARREN | OH | 44484-3840 |
| KONSTANTIN E GIOURGALIS | 1850  IRENE STREET N.E. | | | | WARREN | OH | 44483-3531 |
| KONSTANTYNOWICZ, REGINA | 3625 WEST 58TH PLACE | | | | CHICAGO | IL | 60629-3901 |
| KONZ, DONALD D | 5101 LINDBERG BLVD | | | | W. CARROLLTON | OH | 45449-2770 |
| KOOGLER, DONALD D | 908 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| KOOGLER, EVA C | 3431 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430-1406 |
| KOOGLER, GARRY K | PO BOX 167 | | | | RUSSELLS POINT | OH | 43348-0167 |
| KOOGLER, RODNEY K | 441 WHITE-OAK DR | | | | WILMINGTON | OH | 45177-8935 |
| KOOGLER, ZELPHA L | 484 WHISPER LN | | | | XENIA | OH | 45385-4869 |
| KOOGLER-MONREAL N, GENEVIEVE M | 15851 N REEMS RD | | | | WADDELL | AZ | 85355-5355 |
| KOOK, ESTELLE F | 623 KENDALL DRIVE | | | | BEAR | DE | 19701-3505 |
| KOOK, MARY S | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| KOON, LARRY P | 2050 KINSMAN | | | | N. BLOOMFIELD | OH | 44450-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOON, TONITA R | 1722 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2145 |
| KOONTZ, CORNELIA R | 1727 LEXINGTON NW | | | | WARREN | OH | 44485-1724 |
| KOONTZ, ELEANOR D | 1516 WOODHILL CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| KOONTZ, JOYCE | 7886 SPIDEL RD | | | | BRADFORD | OH | 45308-9517 |
| KOONTZ, LAUREL V | 3377 US ROUTE 422 | | | | SOUTHINGTON | OH | 44472-4472 |
| KOONTZ, LONNIE B | 417 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| KOONTZ, VIRGINIA | 6853 STATE RTE 122 W | | | | EATON | OH | 45320-9539 |
| KOOPS SR, HAROLD R | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| KOOS, RUDOLPH J | 845 WALDRUN AVE | | | | DAYTON | OH | 45404-1462 |
| KOPACZ, WALTER J | 100 W CYPRESS CREEK RD | STE 910 | | | FT LAUDERDALE | FL | 33309-2112 |
| KOPCZYNSKI, NANCY G | 1520 W VOGEL AVE | | | | MILWAUKEE | WI | 53221-3550 |
| KOPERDAK, NANCY S | 35 E AGATE AVE | UNIT 403 | | | LAS VEGAS | NV | 89123-9123 |
| KOPEY, BETTY R | 790 CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| KOPP, JAMES J | 1621 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6755 |
| KOPP, MARIE F | 5885 W ST RT 571 | | | | WEST MILTON | OH | 45383-7729 |
| KOPP, RAYMOND L | 107 SETTLERS TRAIL | | | | UNION | OH | 45322-5322 |
| KOPROSKI, CHESTER S | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32080-3817 |
| KORB, BEVERLY K | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| KORBEL, ANNA S | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| KORBY V WATERS | 19   GATLING CT | | | | NEW BRUNSWICK | NJ | 08901-3532 |
| KORCHUNOFF, MARCEIL | NORTH 6860 ROCKY LANE | | | | PLYMOUTH | WI | 53073 |
| KORCZYK, LAWRENCE L | 8 LOCUST AVE | | | | EDISON | NJ | 08817-4712 |
| KORDES, MARY | 335 HOWLAND-WILSON RD | | | | WARREN | OH | 44484-4484 |
| KORDOVICH, BONA J | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| KOREN, JAMES P | 2869 HOPE RIDGE DR | | | | EASTON | PA | 18045-8150 |
| KOREY D BOYKIN | 622 MAJESTIC DR | | | | DAYTON | OH | 45418 |
| KORMONDY, FRANCES S | 25 OAK STREET | | | | NEW BRUNSWICK | NJ | 08901-2215 |
| KOROL, ALAN L | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| KOROL, STEPHEN | 41 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| KOROL, VLADIMIR | 14 HOLWORTHY ST | | | | ROCHESTER | NY | 14606-1310 |
| KORONICH, NORA E | 2305 NOMAD AVENUE | | | | DAYTON | OH | 45414-3362 |
| KORTE, PATRICIA A | 6045 N MAIN ST APT 234 | | | | DAYTON | OH | 45415-3197 |
| KOSA, ROBERT J | 3539 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1630 |
| KOSCINSKI, PATRICIA A | 131 HILLVIEW DR | | | | HUBBARD | OH | 44425-1240 |
| KOSCINSKI, WALTER R | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| KOSCO, KAY S | 45981 HECK ROAD | | | | COLUMBIANA | OH | 44408-9595 |
| KOSEK, KENNETH R | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| KOSELA, HALINA B | 598 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| KOSENSKY, DONALD T | P.O.BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| KOSIER, REVA C | 5856 NETTLECREEK RD | | | | URBANA | OH | 43078-8607 |
| KOSIS, MARY L | 203 MEADOW LANE | | | | SEWICKLEY | PA | 15143-5143 |
| KOSKO, RICHARD F | 106 FIESTA ROAD | | | | ROCHESTER | NY | 14626-3845 |
| KOSMOS, FRANCES D | 822-24 CATHERINE | | | | SPRINGFIELD | OH | 45505 |
| KOSMOWSKI, EDWARD R | 2746 SO 15TH ST | | | | MILWAUKEE | WI | 53215-3702 |
| KOSS, NORMA P | 726 SMITH AVENUE | | | | SHARON | PA | 16146-3153 |
| KOSS, VICKI K | 7466 SHARON-WARREN RD. | | | | BROOKFIELD | OH | 44403 |
| KOST, JAMES R | 4424 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| KOST, TERRY B | 4416 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| KOSTA D VERVERIS | 3220   SELDEN AVE | | | | MIDDLETOWN | OH | 45044--64 |
| KOSTRABA, PAULINE D | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSTYO, DOROTHY S | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| KOTANCHEK, WANDA M | 3357 C HUNTERS TRAIL | | | | COURTLAND | OH | 44410-9135 |
| KOTCH, JOHN F | 78 CENTER ST. | | | | STRUTHERS | OH | 44471-2036 |
| KOTCH, RONALD J | 370 SEXTON ST. | | | | STRUTHERS | OH | 44471-1139 |
| KOTEL, LOUIS G | 2383 WATSON-MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |
| KOTEL, PAULA S | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 |
| KOTHERA, ANNE G | 2100 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KOTHMAN, ROBERT J | 5585 OAK VALLEY | | | | KETTERING | OH | 45440-5440 |
| KOTHMAN, TIMOTHY J | 1829 ELAINA DR | | | | SPRINGFIELD | OH | 45503-6407 |
| KOTOUCH, ROBERT A | 3775 S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| KOUKIS, ZORA P | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| KOUTS, IRENE E | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| KOUTS, LARRY L | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-5338 |
| KOVACEVIC, HELEN | 20930 WILMORE AVE | | | | EUCLID | OH | 44123-2818 |
| KOVACH JR, JOHN J | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9301 |
| KOVACH, BERNARD J | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| KOVACH, BRENDA J | 8065 BAUMHART ROAD | | | | AMHERST | OH | 44001-4001 |
| KOVACH, CHARLOTTE K | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| KOVACH, CLARA M | 44 ISLAND DRIVE | | | | POLAND | OH | 44514-1601 |
| KOVACH, GAIL C | 2960 N. RIVER RD. | D 23 | | | WARREN | OH | 44483 |
| KOVACH, GREGORY J | 3359 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| KOVACH, JOAN M | 665 CARSON SALTSPRING RD | | | | MINERAL RIDGE | OH | 44440-9334 |
| KOVACH, JOSEPH C | 17889 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| KOVACH, NANCY N | 2933 E. MARKET ST. | | | | WARREN | OH | 44483-4483 |
| KOVACH, WILLIAM | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| KOVACICH, MIKE S | 835 SHADY LANE | | | | WARREN | OH | 44484-1637 |
| KOVACICH, PATRICIA D | 835 SHADY LN. | | | | WARREN | OH | 44484-1637 |
| KOVACS, BERNARD S | 10 GOLD BLUFF | | | | IRVINE | CA | 92604-2833 |
| KOVACS, DEAN L | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| KOVAK, JOYCE | 2055 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3517 |
| KOVAR, LOUISE B | 2749 PHALANX MILLS ROAD | PO BOX 291 | | | SOUTHINGTON | OH | 44470-9515 |
| KOVERMAN, DONALD L | 4841 HAPLIN DR. | | | | DAYTON | OH | 45439-5439 |
| KOWACH, MICHAEL J | 5213 LINKS LN | | | | LEESBURG | FL | 34748-7543 |
| KOWAL, RICHARD A | 144 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2219 |
| KOWAL, STANLEY | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 |
| KOWALCZYK, CARMELA | 237 W ELM ST | | | | EAST ROCHESTER | NY | 14445-1845 |
| KOWALCZYK, LUCILLE D | 2365 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| KOWALIK, PETER | 599 HILLCREST AVE | | | | MC KEES ROCKS | PA | 15136-2065 |
| KOWALSKI, ALICE L | 698 SAULS DR. | | | | HUBBARD | OH | 44425-1253 |
| KOWALSKI, RICHARD A | 3742 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9506 |
| KOWALSKI, SALLY B | 241 CLIFTON DR. N.E. | | | | WARREN | OH | 44484-1805 |
| KOZA, THOMAS R | 121 GOSHAWK TERRACE | | | | WINTER SPRINGS | FL | 32708-5628 |
| KOZA, WILLIAM J | 15061 RIVERDELL | | | | STERLING HTS. | MI | 48313-5755 |
| KOZAK, JOHN | 40 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3811 |
| KOZEN, MARTIN S | 4424 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2638 |
| KOZIEL, PAULINE S | 1119 EASTLAND S.E. | | | | WARREN | OH | 44484-4513 |
| KOZIOL, LEORA | 2105 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2507 |
| KOZIOL, RAYMOND J | 1906 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1421 |
| KOZIOL, THOMAS T | 3236 SHERWOOD DRIVE | | | | WALWORTH | NY | 14568-9418 |
| KOZLOWSKI, DOROTHY N | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOZLOWSKI, HELEN K | 325 POINTVIEW AVE | | | | DAYTON | OH | 45405-2851 |
| KOZLOWSKI, LUBOW | 85 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1814 |
| KOZMA, LESTER S | 1260 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3136 |
| KRAACK, GENE A | 230 MASSACHUSETTS LN. | | | | PLACENTIA | CA | 92870-2870 |
| KRAFT, BERNARD C | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| KRAISS, EARL B | 603 EAST CENTER | | | | ELK GROVE VILLAGE | IL | 60007-5226 |
| KRAJCI, EDNA F | 7443 VAN NESS RD.S.E. | | | | HUBBARD | OH | 44425-4425 |
| KRAJEWSKI, STEPHEN S | 21 HULL DR | | | | EDISON | NJ | 08817-3516 |
| KRALKA, THEODORE S | 238 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| KRAMAR, JOSEPH P | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| KRAMER, DOLORES R | 4772 FOXDALE DR | | | | KETTERING | OH | 45429-5735 |
| KRAMER, DONALD C | 1413 GYPSY LANE | | | | NILES | OH | 44446-3237 |
| KRAMER, ELIZABETH A | 4608 EASTGATE AVE. | | | | DAYTON | OH | 45420-3310 |
| KRAMER, FRANCES E | 739 WAGONWHEEL DR. | | | | DAYTON | OH | 45431-2714 |
| KRAMER, JULIANNE M | 1118 MATHEWS ROAD | | | | PALOND | OH | 44514-1455 |
| KRAMER, LUCY | 4602 E PDSE VLG PKY N APT E129 | | | | PHOENIX | AZ | 85032 |
| KRAMER, MARY L | 2724 STAUFFER DRIVE | | | | BEAVERCREEK | OH | 45434-6243 |
| KRAMER, RAYMOND W | 1710 W 101ST ST | | | | CHICAGO | IL | 60643-2139 |
| KRAMER, RICHARD C | 5841 SW 103RD LOOP | | | | OCALA | FL | 34476-3623 |
| KRAMER, WILLIAM | 2178 HARMON AVE | | | | NILES | OH | 44446-4262 |
| KRAMER, WILLIAM | 4168 MOLANE ST | | | | DAYTON | OH | 45416-1823 |
| KRAML, HERBERT W | 3114 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| KRANZO, CALVIN R | 8421 WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| KRASUSKY, IRENE | 683 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| KRATKO, JUDITH P | 669 FISHER HILL | | | | SHARON | PA | 16146-2433 |
| KRATSAS, ERNEST G | 217 CENTRAL PARKWAY AVENUE SE | | | | WARREN | OH | 44483-4483 |
| KRATZER, JAMES R | 979 S GEORGE RD | | | | CLARKSVILLE | OH | 45113-9757 |
| KRATZER, KAREN S | PO BOX 2 | | | | SPRING VALLEY | OH | 45370-0002 |
| KRAUSE, ALLEN L | 198 MASON AVENUE | | | | ROCHESTER | NY | 14626-3355 |
| KRAUSE, JAMES D | 8830 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| KRAUSE, SHIRLEY F | 6464 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422-9518 |
| KRAUSS, BARBARA L | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| KRAWCHUK, ARTHUR | 6075 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9402 |
| KRAWCZAK, ANNA E | 8901 9 MILE RD | | | | STANDISH | MI | 48658-9304 |
| KRAYNAK, CAROL W | 665 SYME ST., S.E. | | | | MASURY | OH | 44438-1661 |
| KRAYNAK, LINDA H | 651 OLD WAGON LANE | | | | WARREN | OH | 44484-4484 |
| KRAYNAK, RONALD | 665 SYME STREET | | | | MASURY | OH | 44438-1661 |
| KRECHOWSKI, MICHAEL J | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066-2835 |
| KREGAL, ARTHUR J | 164 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1408 |
| KREGAL, JOHN A | 109 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-4612 |
| KREIDER, IRA D | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| KREITZER SR, GARY E | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| KREITZER, BARBARA S | 2149 S. HELENWOOD DRIVE | | | | DAYTON | OH | 45431-3012 |
| KREITZER, CATHERINE F | 2127 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342-4475 |
| KREITZER, CONNIE M | 626 TAYLOR ST | | | | DAYTON | OH | 45404-1632 |
| KREITZER, RAY C | 66 E MAIN ST PO BOX 223 | | | | PHILLIPSBURG | OH | 45354-0223 |
| KREITZER, RUBY I | 108 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| KREITZER, SHIRLEY L | 5850 CHARLESGATE RD | | | | DAYTON | OH | 45424-1166 |
| KREITZER, STEPHEN H | 310 WOLF RD. | | | | W ALEXANDRIA | OH | 45381-9377 |
| KREMPASKY, ELAINE M | 1936 CLERMONT N.E. | | | | WARREN | OH | 44483-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRENCIPROCK, MICHAEL J | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| KRENCIPROCK, RUSSELL C | 1043 MARCH ST | | | | SHARON | PA | 16146-2864 |
| KRESKE, BARBARA K | 3804 FAIRLAWN HEIGHTS DR. | | | | WARREN | OH | 44484-2754 |
| KRESS, PATRICIA J | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 |
| KREST, ROBERT J | 12 HIGH STREET | PO BOX 360 | | | LIVONIA | NY | 14487-0360 |
| KRETCHMER, LEAPHA M | 40 REMINGTON PKWY | | | | ROCHESTER | NY | 14623-1038 |
| KRETZER, MICHAEL J | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| KREUTZER JR, MELVIN R | 204 EAST CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| KREUTZER, JAMES E | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| KREUTZER, RONALD | 8383 W HOLMES AVE | | | | MILWAUKEE | WI | 53220-4246 |
| KREUZER, HELEN J | 3602 E. 4TH STREET | | | | DAYTON | OH | 45403-2830 |
| KREUZER, KENNETH J | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 |
| KRICK, ANNIE E | 5830 TRAYMORE DR | | | | DAYTON | OH | 45424-5342 |
| KRIEGER, GEORGE A | 11343 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| KRIMM, DOROTHY L | 1365 SULPHUR SPRINGS RD. | | | | W ALEXANDRIA | OH | 45381-9615 |
| KRIMM, NICHOLAS M | 6514 WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| KRINER, VIVIAN CAROL | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| KRING, MARY L | 6124 CHERI LYNNE DRIVE | | | | DAYTON | OH | 45415-2106 |
| KRINGETA, NOREEN T | 5584 PIERCE ROAD, N.W. | | | | WARREN | OH | 44481-9310 |
| KRIS G KOEHLER | 1912  POWDERHORN ROAD | | | | TOMS RIVER | NJ | 08755-1709 |
| KRIS S SULLIVAN | 1923  ZIMMERMAN RD LOT 13 | | | | FAIRBORN | OH | 45324-2269 |
| KRISANDRA L MILES | 128 MAEDER AVE. | | | | DAYTON | OH | 45427 |
| KRISKO, KENNETH G | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | | CELINA | OH | 45822 |
| KRISMAN, HELEN G | 604 MEADOWBROOK SE | | | | WARREN | OH | 44484-4552 |
| KRISSONDRA JENNINGS | 44 CRABTREE RD | | | | HILHAM | TN | 38568 |
| KRISTA A MORSON | 709  NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2519 |
| KRISTA L KERCHER | 2808  SAN RAE DR #1 | | | | KETTERING | OH | 45419-1840 |
| KRISTA L MCALEER | 39 W WARREN ST | | | | GERMANTOWN | OH | 45327 |
| KRISTA L WHITE | 2513 ST. CHARLES AVE | | | | DAYTON | OH | 45410-3126 |
| KRISTA, JOHN A | 672 SHEDBORNE AVE. | | | | DAYTON | OH | 45403-5403 |
| KRISTAL N HILL | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| KRISTANOFF SR, JAMES C | 1315 BARNITZ ST | | | | MIDDLETOWN | OH | 45042-2536 |
| KRISTEN L WARD | 5062 FISHBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| KRISTI ELKINS | 1407 PIERCE ST | | | | GADSDEN | AL | 35904-4739 |
| KRISTI L WEISS | 6009 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 |
| KRISTI M CLOUD | 475 DUNDEE CIRCLE | | | | RIVERSIDE | OH | 45431 |
| KRISTI M THOMAS | 1621 BAKER AVENUE | | | | GADSDEN | AL | 35903-3407 |
| KRISTI M THOMAS | 64  BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| KRISTIE A BERGER | 2048 E RAHN ROAD | | | | KETTERING | OH | 45440-2535 |
| KRISTIE A HOWARD | 2849 TAOS DR | | | | MIAMISBURG | OH | 45342-4504 |
| KRISTIE A MCCORMICK | 2228 ALLEN BLVD | | | | GADSDEN | AL | 35903-3552 |
| KRISTIE J CLAY | 2685 RUGBY RD | | | | DAYTON | OH | 45406 |
| KRISTIE L EHRESMAN | 3970  ST. RT. 235 | | | | FAIRBORN | OH | 45324-9728 |
| KRISTIN A LYKINS | 722 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| KRISTIN J PISHOTTI | 1649 SUNSET DR. N.E. | | | | WARREN | OH | 44483 |
| KRISTIN K VANDIVIER | 127  STORMS ROAD | | | | KETTERING | OH | 45429-2740 |
| KRISTIN L BREWER | 5785 BENEDICT ROAD | | | | HUBER HEIGHTS | OH | 45424-4213 |
| KRISTIN L ZEMBOWER | 10189  FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| KRISTIN P SMITH | 2787 WESSON GAP ROAD | | | | ATTALLA | AL | 35954 |
| KRISTIN S MORGAN | 106 LYNNFIELD CIR | | | | UNION | OH | 45322-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINA B PERKINS | 2376  MISSISSIPPI DR. | | | | XENIA | OH | 45385-4672 |
| KRISTINA D SMITH | 2916 MCCALL ST | | | | DAYTON | OH | 45417 |
| KRISTINA G ROBBINS | 1642 LAMBERTON ST APT D | | | | MIDDLETOWN | OH | 45044-8407 |
| KRISTINA L SINK | 5260 BUCKNER DR | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KRISTINA M BROWN | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| KRISTINA M MYERS | 4661 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 |
| KRISTINA MARIE WALKER | 4010 HANEY RD | | | | DAYTON | OH | 45416 |
| KRISTINA R HARRIS | 5208  NORTHCUTT PL APT B | | | | DAYTON | OH | 45414-3777 |
| KRISTINA V LIGON | 1119 TENNYSON AVE | | | | DAYTON | OH | 45406 |
| KRISTINE A FERRIS | 480-D  NORTH GLEN DRIVE | | | | ROCHESTER | NY | 14626-1415 |
| KRISTINE A MOFFITT | 546 ERIE ST | | | | HUBBARD | OH | 44425 |
| KRISTINE A SEELY | 18   ROCHELLE DRIVE | | | | CHURCHVILLE | NY | 14428-9780 |
| KRISTINE D MUNDT | 21   DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| KRISTINE D PHILLIPS | 106 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1415 |
| KRISTINE M CIOTTI | 17   GREENRIDGE CRES | | | | HAMLIN | NY | 14464-9344 |
| KRISTINE M MOSS | 594   MT READ BLVD | | | | ROCHESTER | NY | 14606-1416 |
| KRISTINE M SHOPE | 9 1/2  GRAND AVE. | | | | TROTWOOD | OH | 45426-3330 |
| KRISTINE STEFFENHAGEN | 105 DELMAR ST | | | | ROCHESTER | NY | 14606 |
| KRISTOFER J WILSTER | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| KRISTOFER P ZEHRING | 109 WARREN AVENUE | | | | FRANKLIN | OH | 45005 |
| KRISTOFFER G MCNEAL | 4931  WOODMAN PARK | | | | DAYTON | OH | 45322 |
| KRISTOLA, JOHN J | 11751 HIBNER | | | | HARTLAND | MI | 48353-1320 |
| KRISTOPHER A. PAGE | 412 SOUTH 4TH STREET APT.#7 | | | | GADSDEN | AL | 35901-5263 |
| KRISTOPHER J KASKOCSAK | 3690  ST RT 187 | | | | LONDON | OH | 43140-9074 |
| KRISTOPHER L DANIEL | 3715 RAINBOW DR APT 140B | | | | RAINBOW CITY | AL | 35906-6406 |
| KRISTOPHER M PHILLIPS | 4179 SCHWINN DR | | | | DAYTON | OH | 45404 |
| KRISTY J SYKES | 11713  FREDERICK PK | | | | VANDALIA | OH | 45377-9309 |
| KRISTY M KEYES | 3025  BILL HILL ROAD | | | | DAYTON | OH | 45419-0000 |
| KRISTY R HARRIS | 3403 WESSON GAP ROAD | | | | ATTALLA | AL | 35954-6907 |
| KRIVAK, NANCY | 201 BURDETT RD | | | | STONEBORO | PA | 16153-3515 |
| KRIVONIC, ELIZABETH C | 3684 TIMBER LANE | | | | HERMITAGE | PA | 16148-6148 |
| KRIZMAN, VINCENT | 175 NORTH WASHINGTON STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| KROK, PAUL D | 1003 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-4473 |
| KROMER JR, DONALD | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| KROMER, HERMALENE M | 9036 HORIZON DRIVE | | | | SPRINGHILL | FL | 34608-5353 |
| KROSS, ONA C | 6945 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2640 |
| KROTZER, SHERRY A | 4512 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1617 |
| KRUCKENBERG, DONALD D | 1625 W BAKER AVE | | | | FULLERTON | CA | 92833-4521 |
| KRUEGER, DONALD G | 5243 BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| KRUEST, EDWARD R | 466 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| KRUG, DEAN R | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| KRUG, DENNIS B | 4730 WEAVER RD | | | | GERMANTOWN | OH | 45327-8369 |
| KRUG, MARY E | 8309 INWOOD AVE | | | | DAYTON | OH | 45415-1620 |
| KRUG, ROSEMARY H | 7124 CRONK DR. | | | | HUBER HEIGHTS | OH | 45424-3268 |
| KRUIMER, MICHAEL P | 33 PARKERSON RD | | | | EDISON | NJ | 08817-4108 |
| KRULL I I I, ADAM C | 12123 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| KRULL, JOHN D | 6215 PISGAH RD | | | | TIPP CITY | OH | 45371-8747 |
| KRULL, NAOMI D | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 |
| KRULL, TERRENCE L | 450 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3957 |
| KRUMPAK, WILLIAM J | 4441 WEST CALLA RD | | | | CANFIELD | OH | 44406-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUPA, JEAN | 5814 GREENWOOD CIRCLE | | | | NAPLES | FL | 34112-8302 |
| KRUPA, PHYLLIS A | 14039 MADISON RD. | | | | MIDDLEFIELD | OH | 44062-9762 |
| KRUPPA, JOHN W | BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| KRUSE, LOUIS I | 1814 GLENDALE AVE | | | | SAGINAW | MI | 48538-8538 |
| KRUZSICZ, EDWARD M | C/O JOSEPH G.KURITAR | 7041 YORKSHIRE DR. | | | DAYTON | OH | 45414-5414 |
| KRYGOWSKI, ESTHER D | 3310 ELM RD NE | | | | WARREN | OH | 44483-2614 |
| KRYNZEL, ROBERT J | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-5338 |
| KRYS, HELEN | 119 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2305 |
| KRYSTAL A ABERNATHY | 3160   HONEYSUCKLE DRIVE | | | | TROY | OH | 45373-9337 |
| KRYSTAL K LEEK | 203 NORTH 8TH STREET | | | | GADSDEN | AL | 35903 |
| KRYSTAL M HUBBARD | 2906 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| KRZESIMOWSKI, HELEN T | 32531 NEW YORK STREET | | | | ST.CLAIR SHORES | MI | 48082-8082 |
| KRZYSZTOF BUKOWY | 753 KEEP ST | | | | LINDEN | NJ | 07036 |
| KUBEK, JUDITH F | 3602 DOWNFIELD PLACE | | | | NEW PORT RICHEY | FL | 34655-1845 |
| KUBICINA, JOSEPH F | 2139 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1770 |
| KUBICINA, KATHRYN J | 3241 CIRCLE DRIVE | | | | CORTLAND | OH | 44410-1702 |
| KUBILIS, WILLIAM J | 510 W. OMAR | | | | STRUTHERS | OH | 44471-1349 |
| KUBILIUS, JOHN P | 2776 SHELBURNE LANE | | | | DAYTON | OH | 45430-1809 |
| KUBILIUS, RANDY R | 1646 GARWOOD DR | | | | DAYTON | OH | 45432-3526 |
| KUBILIUS, STANLEY F | 503 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5813 |
| KUBINSKI, BARBARA K | 3758 SOUTHWOOD S.E. | | | | WARREN | OH | 44484-2650 |
| KUBINSKI, BERNICE S | 928 MAYFLOWER N.W. | | | | WARREN | OH | 44483-3123 |
| KUCHAR, MARIE A | 1259 W BRAEWOOD AVE | | | | HIGHLANDS RANCH | CO | 80129-5673 |
| KUCHARSKY JR, JOSEPH J | 5 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3026 |
| KUCHARSKY, JIM J | 8618 TIMBER PARK DR | | | | CENTERVILLE | OH | 45458-2068 |
| KUCHTA, SANDRA L | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| KUCSERA, FRANK | PO BOX 283 | | | | HAMPTON | NJ | 08827-0283 |
| KUDELKO, SAM | 590 SPENCER AVE. | | | | SHARON | PA | 16146-3182 |
| KUDYBA, MARY T | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| KUDYBA, PAUL J | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| KUEBLER, LARRY F | 5111 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KUEI Y CHEN | 37573 CARPATHIA BLVD | | | | STERLING HGTS | MI | 48310-3856 |
| KUEPPERS, EDWARD | 2110 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4826 |
| KUFCHAK, LUCILLE K | 1087 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| KUFCHAK, SHALIMARA A | 339 SCHOONER LANE | | | | BERLIN | MD | 21811-1811 |
| KUHBANDER, KENNETH A | 4528 REAN MEADOWS DR. | | | | KETTERING | OH | 45440-1922 |
| KUHBANDER, THOMAS R | 1006 W BROOK ST # 46 | | | | MITCHELL | IN | 47446 |
| KUHLMAN, PHYLLIS J | 5034 FISHBURG RD | | | | DAYTON | OH | 45424-5309 |
| KUHLS, JOYCE | 5888 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| KUHN, RONALD C | 3589 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| KUHNELL, JAMES E | 4042 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-8651 |
| KUHNELL, WILFRED H | 793 JONESBORO RD | | | | MIDLAND | OH | 45148-8147 |
| KUHNERT, HELEN L | 587 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3323 |
| KUHNS, LILLIAN P | 8205 PALMER ROAD | | | | NEW CARLISLE | OH | 45344-9667 |
| KUJAT, RODNEY M | 37056 THINBARK | | | | WAYNE | MI | 48184-1184 |
| KUKULSKI, WALTER J | 4823 WEST 121ST PLACE | | | | ALSIP | IL | 60803-2943 |
| KUKURA, NANCY E | 6 CLAYMORE CT. | | | | GREER | SC | 29650-2835 |
| KULNIS, IRENE D | 1415 ROEMER BLVD. | | | | FARRELL | PA | 16121-1749 |
| KUMHER, JANET F | 8973 KINGSVILLE RD. | | | | FARMDALE | OH | 44417 |
| KUNDTZ, IRWIN J | 762 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077-4077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNEGO, CAROLYN STONE | 3569 ORANDELPHI ROAD | | | | MANLIUS | NY | 13104-1701 |
| KUNI B MALONE | RD 2  PO BOX 118 | | | | LISBON | OH | 44432-9802 |
| KUNITA E DAVIS | 2019  W BATAAN DR | | | | KETTERING | OH | 45420-3644 |
| KUNKLE, LARRY L | 150 BAMBI CIRCLE | | | | MONTICELLO | KY | 42633-2633 |
| KUNKLE, STEVE P | 4884 OVIATT RD | | | | NEWTON FALLS | OH | 44444 |
| KUNTZ, PHILIP A | 318 W HERR ST. | | | | ENGLEWOOD | OH | 45322-1220 |
| KURATIBISH A RASHID | 266NW 26TH ST. | | | | MIAMI | FL | 33127-0000 |
| KURIHARA, JAMES S | 135 LYNBROOK DR. | | | | ORLANDO | FL | 32807-4950 |
| KURILLA, JOSEPH E | 260 STAHL AVENUE | | | | CORTLAND | OH | 44410-1138 |
| KURITAR, OLGA J | 8440 FREDERICK PIKE | | | | DAYTON | OH | 45414-1231 |
| KURKIE, GERALDINE A | 9042 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| KUROPATWA, BARBARA | 3529 COUNTY LINE ROAD | | | | MIDDLEPORT | NY | 14105-9715 |
| KURSAY, GRETHE A | 6367 44TH AVE NORTH | | | | ST PETERSBURG | FL | 33709-4813 |
| KURT A BARGY | 6458  RT15 BX94 | | | | CONESUS | NY | 14435-0094 |
| KURT A HAMMOND | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| KURT A KEISER | 5944 ANCESTOR DR | | | | HILLIARD | OH | 43026 |
| KURT BECK | 117 SCHLOSS LN | | | | MORAINE | OH | 45418 |
| KURT D BLAKE | 8330  LOGAN ROAD | | | | DANSVILLE | NY | 14437-9601 |
| KURT E BENTRUP | 4101-A UTAH | | | | ST LOUIS | MO | 63116-3826 |
| KURT E GRIGGS | 804  KELFORD PLACE | | | | TROTWOOD | OH | 45426-2229 |
| KURT J HOYING | 238 E CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1106 |
| KURT L PENNINGTON | 27 SOUTH STREET | | | | FAIRBORN | OH | 45324 |
| KURT R KLUENDER | P.O. BOX 081403 | | | | RACINE | WI | 53408-1403 |
| KURT R PREIBISCH | 726  BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| KURT R SCHULTZ | 3710 N BEYER RD | | | | SAGINAW | MI | 48601-9447 |
| KURT W HAYMAN | 2262 W GRAYSON AVE | | | | ANAHEIM | CA | 92801-1500 |
| KURTANICH, MICHAEL | 226 SOUTH 12TH | | | | SHARPSVILLE | PA | 16150-1904 |
| KURTIS C MIKETA | 466 BONNIE BRAE AVE | | | | NILES | OH | 44446-3850 |
| KURTIS C SCHWARTZ | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338 |
| KURTZ, DAVID E | 130 EAST MAIN STREET | | | | NEW WASHINGTON | OH | 44854-4854 |
| KURTZ, HAROLD R | 10 BISCAYNE COURT | | | | JACKSON | NJ | 08527-8527 |
| KURTZ, JAMES M | 12456 SECOND #105 | | | | YUCAIPA | CA | 92399-4236 |
| KURTZ, KENNETH R | 175 PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KURTZ, MARY J | 2352 WILLIAMS DRIVE | | | | CORTLAND | OH | 44410-9307 |
| KURTZ, THOMAS L | 7479 MONT CIR | | | | MIDDLETOWN | OH | 45042-9235 |
| KURTZ, WALTER W | 2352 WILLIAMS DR. | | | | CORTLAND | OH | 44410-9307 |
| KURUCZ, MAUD E | 464 COY DRIVE | | | | BEAVERCREEK | OH | 45434-5821 |
| KURZAWA-HINKLE, SHARON L | 501 LAURELANN DRIVE | | | | KETTERING | OH | 45429-5429 |
| KUSHMAUL, THOMAS R | 5875 NEW CASTLE LANE | | | | SPRINGFIELD | OH | 45503-5503 |
| KUSHUBA, JOSEPH T | 12224 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| KUSMACK, JENNIE S | 1659 SO HEIGHTS | | | | YOUNGSTOWN | OH | 44502-2953 |
| KUSOVSKI, ALEKSANDER | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| KUSOVSKI, VESELA | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| KUSZMAUL, GENE A | 1436 DEFOREST RD SE | | | | WARREN | OH | 44484-3530 |
| KUSZMAUL, RONALD H | 3203 BELSTEAD DR | | | | GROVE CITY | OH | 43123-8225 |
| KUYAL, EDWINA | 65 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9717 |
| KUZAK, ELEANOR J | 1006 WATERS EDGE DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| KUZAN, JOHN R | 129 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3552 |
| KUZMAN, VIRGINIA S | 1200 OPAL ST #3 | | | | REDONDO BEACH | CA | 90277-0277 |
| KUZUW, KATHERINE O | 27 DE LEON CIRCLE | | | | FRANKLIN PARK | NJ | 08823-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KVARTEK, ANDREW | 121 REDWOOD AVE | | | | EDISON | NJ | 08817-4323 |
| KVARTEK, NINA | 34 HARDENBURG LANE, | | | | EAST BRUNSWICK | NJ | 08816-8816 |
| KVARTEK, PAUL | 61 HILLCREST AVENUE | | | | EDISON | NJ | 08817-3729 |
| KVORJAK, ROSE A | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| KWANE L AUSTIN | 709 MAPLE | | | | WARREN | OH | 44485-3852 |
| KWIATKOWSKI, MICHAEL H | PO BOX 6957 | | | | SAGINAW | MI | 48608-6957 |
| KWIECINSKI, CAROL J | 7715 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-4512 |
| KWIECINSKI, REGINA | 11 C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-4406 |
| KWIECINSKI, SHIRLEY | 4066 SAINT ANDREWS COURT | | | | CANFIELD | OH | 44406-4406 |
| KWON A DEGRAFFENREID | 12635 W. OUTER DRIVE APT.5 | | | | DETROIT | MI | 48223 |
| KWORTEK, CHARLES A | 528 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| KY P O'DONNELL | 9222 E. JUDY LANE | | | | GARDEN GROVE | CA | 92841-3418 |
| KY-PHUC N DAO | 1897 ANDREA CIRCLE | | | | BEAVERCREEK | OH | 45432-2368 |
| KYLE G SMITH | 10515  HEMPLE RD. | | | | FARMERSVILLE | OH | 45325-9214 |
| KYLE L EYRICH | 4 SLOWDRIFT TURN | | | | PALM COAST | FL | 32164 |
| KYLE L GEORGE | 957   FERNDALE AVE | | | | DAYTON | OH | 45406-5112 |
| KYLE SR, FRANK E | 3593 KNOLLBROOK DR. | | | | FRANKLIN | OH | 45005-4912 |
| KYLE W CARRIER | 3869 HAINES RD. | | | | WAYNESVILLE | OH | 45068 |
| KYLE W ROUTZONG | 65 ROSEWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1517 |
| KYLE, JOHN W | 1712 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1335 |
| KYLE, NORMA J | 624 W MARTINDALE RD | | | | UNION | OH | 45322-3056 |
| KYMBERLY A PACK | 2106 BICKMORE AVENUE | | | | DAYTON | OH | 45404 |
| KYNA M NAYLOR | 9400  CAREYTOWN RD. | | | | HILLSBORO | OH | 45133-7953 |
| KYONG U KIM | 961 ELDEN AVE APT 205 | | | | LOS ANGELES | CA | 90006-5759 |
| KYSER, JOANNE K | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| KYZAR, LOWREY C | 140 CENTER STREET | | | | FLORA | MS | 39071-9071 |
| KYZAR, ROBERT W | 4044 HEBERT TRL SE | | | | BROOKHAVEN | MS | 39601-8931 |
| L ADAMS | 5289  BIG BEND DR | | | | DAYTON | OH | 45427-2749 |
| L BONGA SR | 1260 MCDIVITT | | | | SAGINAW | MI | 48603 |
| L C LOVELACE | 4414  GERMANTOWN PIKE APT C | | | | DAYTON | OH | 45418-2149 |
| L C PHILLIPS | 3661 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| L J RODGERS JR | 5    ARMS BLVD #| | | | | NILES | OH | 44446-2767 |
| L M SHAPLAND | 6190 DAVIS ROAD | | | | SAGINAW | MI | 48604 |
| L WHITSON | 1332 DWIGHT | | | | SAGINAW | MI | 48601 |
| L'AMOUREAUX, NEAL G | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484-1527 |
| LA BELLE, ERMA J | 147 ROCKWOOD | | | | IRVINE | CA | 92614-7943 |
| LA DOLCE, JOSEPH F | 183 RED ROCK RD | | | | ROCHESTER | NY | 14626-3177 |
| LA DUQUE SR, MERLE E | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| LA LONDE, JOHN E | 229 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3839 |
| LA LONDE, MAURICE J | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107-8107 |
| LA LONDE, PATRICIA | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107-8107 |
| LA MARCA, GEORGE L | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| LA MENDOLA, NANCY A | 26 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| LA MONICA, MARY A | 9 RAMBLEWOOD DR N | | | | CHILI | NY | 14514-4514 |
| LA POLE, LASSIE O | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LA ROCCA, MILDRED | 331 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1434 |
| LA ROSA, SALVATORE F | 22 FAIRFIELD RD | | | | EAST BRUNSWICK | NJ | 08816-3646 |
| LA SHAWN R SCOTT | 243   ROSLYN STREET | | | | ROCHESTER | NY | 14619-1811 |
| LA VERNE SAGER | 859 ALDER STREET | | | | BLAINE | WA | 98230-8030 |
| LA VESSER, JAMES D | PO BOX 696 | | | | CRIVITZ | WI | 54114-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA'CHELLE L RHINES | 1618 HONEYBEE DR | | | | TROTWOOD | OH | 45427 |
| LA'JEAUNE D PAGE | 1313  SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| LA'NISA S ALLEN | 2017  TWIN CREEK RD | | | | TROTWOOD | OH | 45426-3150 |
| LA-TONYA R SIMMONS | 616 SHOOP AVE | | | | DAYTON | OH | 45407 |
| LA-TRISHA WILLIAMS-COLLING | 1037  CHARLESTON BLVD | | | | DAYTON | OH | 45407-1106 |
| LABARRON SCOTT | 1339  TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| LABEAU JR, GEORGE L | 1324 CARLISLE AVE | | | | DAYTON | OH | 45420-1921 |
| LABEL, EVA N | 5900 CHAPMAN AVE | APT. 242 | | | GARDEN GROVE | CA | 92845 |
| LACELLA, MARY B | 204 S ASPEN COURT | #3 | | | WARREN | OH | 44484-1066 |
| LACERVA, AMELIA J | 918 LAWRENCE | | | | GIRARD | OH | 44420-1910 |
| LACEY, MATTIE | 4604 BROOKSDALE DRIVE | | | | SARASOTA | FL | 34232-5226 |
| LACH, FRANK A | 3141 RIDGE ROAD SE | | | | WARREN | OH | 44484-3249 |
| LACHANTE' C NORMAN | 605 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2501 |
| LACHELLE L CHAMPION | 4320  BRUNSWICK AVE | | | | DAYTON | OH | 45416-1533 |
| LACHERYL A DUNSON | 2211 GRANT AVE. | | | | DAYTON | OH | 45406 |
| LACHEY, HILDA C | 2171 VIENNA PARKWAY | | | | DAYTON | OH | 45459-1367 |
| LACHON D TURLEY | 2621 DELLA DR | | | | DAYTON | OH | 45408 |
| LACHOWSKI, CAROLYN B | 12627 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273-8815 |
| LACHOWSKI, DAVID F | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| LACHOWSKI, MARIE | 187 TRUMBULL SE | | | | WARREN | OH | 44483-6332 |
| LACHOWSKI, RAYMOND | 221 CROSSCREEK | | | | WARREN | OH | 44483-4483 |
| LACHOWSKI, RAYMOND | 2910 CRESTWOOD DR. | | | | WARREN | OH | 44485-1231 |
| LACHOWSKI, TERESA A | 221 CROSS CREEK DR. | | | | WARREN | OH | 44483-4483 |
| LACIANIA R LONG | 5916 FAIRGROVE WY | | | | TROTWOOD | OH | 45426 |
| LACKEY, DANNY | 1731 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-1204 |
| LACKEY, FRANKLIN R | 3934 ROCKFIELD DR | | | | DAYTON | OH | 45430-1153 |
| LACKEY, GERALD D | 560 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| LACKEY, LAWRENCE R | 2375 ROSS RD. | | | | TIPP CITY | OH | 45371-5371 |
| LACKEY, MARY C | 182 COTTAGE ST | | | | CAMDEN | OH | 45311-1059 |
| LACKEY, RITA E | RR #1 BOX 510 | | | | MT VERNON | KY | 40456-9278 |
| LACKEY, THOMAS J | 3727 KENTUCKY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-8511 |
| LACKEY, WILLIE | 939 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9576 |
| LACON, JEFFERY A | 2879 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-5385 |
| LACY, BARBARA | 3144 FARMERSVILLE-JOHNSONVILLE | | | | FARMERSVILLE | OH | 45325-5325 |
| LACY, HAROLD H | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| LACY, HENRY E | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| LACY, SANDRA M | 800 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| LACY, WILLIAM A | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| LADANNY D WARMACK | 16566 CHEYENNE | | | | DETROIT | MI | 48235 |
| LADAWN DOMINIQU MIMS | 4975 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| LADAWN E FERNANDEZ | 167 INDIANA AVE | | | | DAYTON | OH | 43410-2309 |
| LADAWN E MANNING | 230  WESTDALE CT | | | | DAYTON | OH | 45407-3127 |
| LADD, CAROL M | 631 ANN AVENUE | | | | NILES | OH | 44446-2965 |
| LADEIDRA BREATHETT | 5368  MAYBERRY PL | | | | DAYTON | OH | 45415-2817 |
| LADENE FLETCHER | 1315 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |
| LADON J TALLEY | 6625 PORTRAIT | | | | DAYTON | OH | 45415 |
| LADONA S HERD | 71  GREENHILL | | | | DAYTON | OH | 45406 |
| LADONNA M BUSH | 6228 MELVIN AVE | | | | DAYTON | OH | 45427-2047 |
| LAFATA, SUZANNE A | 45587 KENSINGTON | | | | UTICA | MI | 48317-5939 |
| LAFERMONT ( SEALEY | 1206 SUPERIOR COURT | | | | DAYTON | OH | 45407-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFERMONT C SEALEY | 1206  SUPERIOR AVENUE | | | | DAYTON | OH | 45407-1933 |
| LAFFEY, GERALD J | 8256 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| LAFFIN, CECELIA H | 1030 CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-4542 |
| LAFFREDO SR, RICHARD R | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| LAFKO, DOROTHY N | 3149 KINGSTON | | | | YOUNGSTOWN | OH | 44511-2061 |
| LAFLAME, STEVEN E | 2061 AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| LAFOLLETTE, RAY A | 1203 US 35 EAST | | | | XENIA | OH | 45385-7839 |
| LAFOLLETTE, VERNON J | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-9555 |
| LAGO, MARGARET N | 5270 GRAND BLVD., S.W. | | | | NEWTON FALLS | OH | 44444-1011 |
| LAGUARDIA, NATALIE N | 755 OHLTOWN ROAD | | | | AUSTINTOWN | OH | 44515 |
| LAHANEY, JACQUELYN A | 422 PINGREE CIRCLE | | | | WATERFORD | MI | 48327-2855 |
| LAIDLEY, FRANK J | 1089 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5976 |
| LAINHART, CARSON | 218 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1543 |
| LAINHART, EVA | 2624 ASHCRAFT RD. | | | | DAYTON | OH | 45414-3404 |
| LAINHART, HIRAM D | 405 JONES BRANCH | | | | IRVINE | KY | 40336-7984 |
| LAINHART, KEITH K | P.O. 544 | | | | PEEBLES | OH | 45660 |
| LAINHART, LOIS J | 1067 LOCUST BRANCH SCHOOL RD | | | | IRVINE | KY | 40336-9541 |
| LAIRD, JOHN E | P. O. BOX 9445 | | | | DAYTON | OH | 45409-9445 |
| LAIRD, ROBERT A | 625 ELDON DRIVE NORHTWEST | | | | WARREN | OH | 44483-4483 |
| LAIRMORE, SHIRLEY A | 1405 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449-2310 |
| LAJENEA M LOCKETT | 817  HARVARD BLVD | | | | DAYTON | OH | 45406-- 52 |
| LAJUANE A CAMPBELL | 1212 SENECA DR | | | | DAYTON | OH | 45407-1617 |
| LAKE, JOHN E | 31 CLIFF STREET | | | | DAYTON | OH | 45405-2805 |
| LAKE, MARY L | 404 LEXINGTON RD | | | | EATON | OH | 45320-5320 |
| LAKE, ROBERT G | 1120 VERDE ST | | | | ANAHEIM | CA | 92805-5754 |
| LAKE, RONALD E | 992 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8375 |
| LAKENDRA C HOGG | 194 BROOKWOOD DRIVE | | | | GADSDEN | AL | 35903-2654 |
| LAKES JR, DALLAS R | 5351 COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| LAKES, BERT L | 151 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| LAKES, DALLAS R | R.R.2 BOX 10240 | | | | NEW LEBANON | OH | 45345-9802 |
| LAKES, DONALD G | 5419 WOODBINE AVE. | | | | DAYTON | OH | 45432-3655 |
| LAKES, KATHLEEN O | 3125 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| LAKES, LAREN E | 104 NIKKI LANE | | | | LEWISBURG | OH | 45338-9331 |
| LAKES, MABEL | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133-5133 |
| LAKES, RUTH A | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| LAKESHA L MITCHELL | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 |
| LAKIESHA C BROWN | 337 HUDSON | | | | DAYTON | OH | 45406 |
| LAKINS, LONNIE | 710 W FIRST ST | | | | MESA | AZ | 85201-6438 |
| LAKISHA HARVEY | 410 WILSON STREET | | | | GADSDEN | AL | 35904-2240 |
| LAKISHA M HAWKINS | 735 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 |
| LAKUAWN R NEWLAND | 137 WHISPERING DR | | | | TROTWOOD | OH | 45426-3028 |
| LALAMA, VIRGINIA C | 101 SENECA DR | | | | GIRARD | OH | 44420-3611 |
| LALLY, THOMAS | 42 N 12TH ST | | | | SHARPSVILLE | PA | 16150-1095 |
| LAMANDY J HAYDEN | 221 N ORCHARD AVENUE | | | | DAYTON | OH | 45417 |
| LAMAR GASTON | 105 EDGEWATER PL | | | | HENDERSONVLLE | TN | 37075-6503 |
| LAMAR T BRIGHAM | 7149 PINEVIEW DRIVE | | | | DAYTON | OH | 45424 |
| LAMAR W LEE | 4501  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2429 |
| LAMARCUS D BRUMFIELD | 1171 STALLING CURVE | | | | MAGNOLIA | MS | 39652-9177 |
| LAMARR BENTON | 7960  MARKET STREET#4 | | | | BOARDMAN | OH | 44512-5943 |
| LAMARR E LEWIS | 700 BROAD OAK DRIVE | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMB, ARTHUR J | 2166 W MILLER RD. | | | | TAWAS CITY | MI | 48763-9642 |
| LAMB, BOYD | 886 FRANKLIN RD. | | | | WAYNESVILLE | OH | 45068-9504 |
| LAMB, CHARLES L | 201 CLEARBROOK DR | #1 | | | FRANKLIN | OH | 45005-2385 |
| LAMB, CHARLES R | 4464 NE 105TH PL | | | | ANTHONY | FL | 32617-3131 |
| LAMB, CLIFFORD E | 5N273 ANDRENE LN | | | | ITASCA | IL | 60143-2424 |
| LAMB, DANIEL | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| LAMB, DARLENE | 7789 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8710 |
| LAMB, ELIZABETH A | 209B NORTHWOOD DRIVE | | | | LEBANON | OH | 45036-1343 |
| LAMB, HAROLD | 8693 LYTLE FERRY ROAD | | | | WAYNESVILLE | OH | 45068-9487 |
| LAMB, JAMES O | 4468 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| LAMB, JERRY L | 250 MAPLE AVE | | | | CARLISLE | OH | 45005-1330 |
| LAMB, JOHN H | 8200 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9613 |
| LAMB, JOSEPH C | 791 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| LAMB, JUNE | 354 5TH STREET | | | | WAYNESVILLE | OH | 45068-9472 |
| LAMB, MARVIN D | 1145 N WEBB RD | | | | WILMINGTON | OH | 45177-8435 |
| LAMB, MAUD L | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| LAMB, NORMAN L | BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| LAMBCKE, ROBERT | 2101 ST RT 730 | | | | WILMINGTON | OH | 45177-5177 |
| LAMBERT J JONES | 1145  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| LAMBERT, CHARLOTTE M | 8207 FOREST CITY RD | | | | ORLANDO | FL | 32810-2354 |
| LAMBERT, DALLAS F | 224 EAST CENTER ST | | | | LONDON | OH | 43140-1406 |
| LAMBERT, DONALD E | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| LAMBERT, DONALD R | 6776 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| LAMBERT, DOROTHY M | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404-2514 |
| LAMBERT, HARVEY J | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| LAMBERT, JUDY H | 9302 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6729 |
| LAMBERT, KENNETH J | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| LAMBERT, LOIS G | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| LAMBERT, LOUISE | 5625 COACH DR. E APT I | | | | KETTERING | OH | 45440-5440 |
| LAMBERT, MARLENE S | 1292 SARANAC DR | | | | TRANSFER | PA | 16154-1928 |
| LAMBERT, MARY F | 841 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3936 |
| LAMBERT, MARY JANE G | 343 EAST KLINE ST. | | | | GIRARD | OH | 44420-2625 |
| LAMBERT, PHILIP D | 351 OLD GURLEY PIKE | | | | GURLEY | AL | 35748-8404 |
| LAMBERT, RICHARD L | 625 CAMPBELL ST. | | | | JACKSON | MS | 39203-9203 |
| LAMBERT, RUTH | 2033 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| LAMBERT, SIDNEY | 131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-9641 |
| LAMBERT, THEODORE E | 9368 EUPHEMIA - CASTINE ROAD | | | | LEWISBURG | OH | 45338-9054 |
| LAMBERT, WILLIAM E | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 |
| LAMBERT, WILLIAM K | 1292 SARANAC DR. | | | | TRANSFER | PA | 16154-6154 |
| LAMBING, JOANNE P | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483 |
| LAMBRIGHT, SARAH L | P.O BOX 444 | | | | KINGSTREE | SC | 29556-0444 |
| LAMERS, MANFRED H | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 |
| LAMM, ANNETTE S | 5967 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| LAMME, MARGARET LOUISE | 4729 MEADMOORE RD | | | | DAYTON | OH | 45424 |
| LAMMERS, DARLENE S | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| LAMMERS, JACK L | 2439 ST. RT 7 | | | | FOWLER | OH | 44418-4418 |
| LAMMON, MABEL L | 755 OHLTOWN RD APT 117 | | | | AUSTINTOWN | OH | 44515-1078 |
| LAMONT A BARTON | 229  ELMDORF AVENUE | | | | ROCHESTER | NY | 14619-1821 |
| LAMONT B BROADY | 336 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| LAMONT C EVANS | 515 GEORGE WALLACE DR APT A43 | | | | GADSDEN | AL | 35903-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMONT D REEVES | 5941 CHATSWORTH DR | | | | HUBER HEIGHTS | OH | 45424-3803 |
| LAMONT KENNERLY | 4059  KAMMER AVENUE | | | | DAYTON | OH | 45417-1124 |
| LAMONT, JOHN C | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| LAMONT, LAFAYETT E | 8600 PARK AVENUE | | | | BLOOMINGTON | MN | 55420-3037 |
| LAMONTE R FIELDS | 4458 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| LAMORE M SNIPES | 1333 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506-1108 |
| LAMP, DENNIS M | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LAMP, DONALD D | 110 NORTH OUTER DRIVE | | | | VIENNA | OH | 44473-9761 |
| LAMP, LOIS J | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LAMPKE, RAYMOND W | 70 ALYS DRIVE EAST | | | | DEPEW | NY | 14043-1420 |
| LAMPKIN, ELOIS S | 4302 OABANNON DRIVE | | | | JACKSON | MS | 39213-4621 |
| LAMPKIN, GERALDINE D | P O BOX 923 | | | | CLINTON | MS | 39056-9056 |
| LAMPKIN, ISAIAH | 2455 SOUTH PINE LEA DRIVE | | | | JACKSON | MS | 39209-9209 |
| LAMPLEY, GWENDOLYN D | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| LAMPORT, BEATRICE A | 2033 EAST RIVER RD | UNIT 1 | | | NEWTON FALLS | OH | 44444-8778 |
| LAN K TRAN | 103 LOGANWOOD DR | | | | DAYTON | OH | 45458 |
| LANA B KILPATRICK | 4685 COATS BEND RD | | | | GADSDEN | AL | 35901-6196 |
| LANA E COCHRAN | 4510  KORNER DRIVE | | | | DAYTON | OH | 45424-5928 |
| LANA L APANA | 3818 LAKE BEND DR APT A-2 | | | | DAYTON | OH | 45404 |
| LANA T. POTTS | 3520 BABSON ST | | | | DAYTON | OH | 45403-2816 |
| LANCASTER    N, BETTY C | 200 WEST EIGHT ST | | | | MANCHESTER | OH | 45144-1159 |
| LANCASTER, EUGENE V | 1776 BRIS CHAMP TNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| LANCE CHAN | 221 PENINSULA AVE | | | | SAN FRANCISCO | CA | 94134-2424 |
| LANCE D MULLINS | 14017 FARMERSVLLE-GRATIS RD | | | | FARMERSVILLE | OH | 45325 |
| LANCE E JOHNSTON | 730 S. SMITHVILLE RD. | | | | DAYTON | OH | 45403-3129 |
| LANCE E SIMMONS | 28499  ORANGE MEADOW LN | | | | ORANGE VILLAG | OH | 44022-1454 |
| LANCE L FAIRWELL | 50   ELMWOOD AVENUE | | | | ROCHESTER | NY | 14611-4118 |
| LANCE M PERKINS | 147 COUNTRY CLUB DR | | | | TROTWOOD | OH | 45426 |
| LANCE N LEWIS | 2173 RICHARD LN NW | | | | BROOKHAVEN | MS | 39601-8653 |
| LANCE P HANSON | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069 |
| LANCE R HALL | 5750  STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8706 |
| LANCE W CHIN | 4460 SHEPHERD ST | | | | OAKLAND | CA | 94619 |
| LANCTOT, FRANK E | 4852 CLIFFSIDE DRIVE | | | | W. BLOOMFIELD | MI | 48323-2471 |
| LAND JR, EARL C | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| LAND, DOROTHY N | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110-9110 |
| LAND, LLOYD R | 104 LAND RD | | | | OAKDALE | TN | 37829-2026 |
| LAND, VERA J | 1091 NORTH DETROIT ST | | | | XENIA | OH | 45385-1928 |
| LANDEEN, JOHN R | 2100 KINGS HWY # 1060 | | | | PORT CHARLOTTE | FL | 33980-4255 |
| LANDENBURG, WILLIAM E | 3333 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| LANDER, DAVID L | 5007 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| LANDER, FREDERICK D | 2145 MAYFLOWER AVE | | | | DAYTON | OH | 45420-2809 |
| LANDERS, THURMAN | 5442 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| LANDESS, DONALD L | 759 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| LANDESS, JOHN E | 3641 RURAL RD | | | | HILLSBORO | OH | 45133-6692 |
| LANDESS, ROGER A | 4701 ROSS AVE | | | | DAYTON | OH | 45385 |
| LANDIS JR., JOHN H | 5780 S UNION RD | | | | MIAMISBURG | OH | 45342-1334 |
| LANDIS, BEULAH | 10403 MOSS STREET | BOX 122 | | | MOSSVILLE | IL | 61552 |
| LANDIS, DAVID A | 303 S. WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| LANDIS, DONALD K | 807 W. PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| LANDIS, JOHN F | 17 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDIS, MARY LOU | 1313 SANDTRAP DRIVE | | | | FT MYERS | FL | 33919-6331 |
| LANDIS, ROBERT G | 3807 HOLLANSBURG-SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| LANDIS, RUTH L | 18 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| LANDIS, WILLIAM E | 436 SCARLETT DR | | | | CROSSVILLE | TN | 38555-3862 |
| LANDON BRYANT | 7735 LAUREL WAY | | | | LELAND | NC | 28451-8053 |
| LANDON R CARTER | 4220 CAMARGO DR APT H | | | | DAYTON | OH | 45415-3315 |
| LANDSIEDEL, MARGUERITE T | 1641 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| LANE JR, GORDON D | 390 W RAHN RD | | | | DAYTON | OH | 45429-5429 |
| LANE, DELLA | 378 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| LANE, EMORY R | 488 LAURELWOOD SE | | | | WARREN | OH | 44484-2415 |
| LANE, HAROLD G | 2349 DONAMERE CIRCLE | | | | CENTERVILLE | OH | 45459-5180 |
| LANE, IOLA | 523 EXCHANGE AVENUE | | | | CALUMET | IL | 60409-3307 |
| LANE, JENELL | 119 CANDLE CT | | | | ENGLEWOOD | OH | 45322-2740 |
| LANE, LOIS M | 1170 LYNCH RD | | | | EATON | OH | 45320-9299 |
| LANE, MARCELLA D | 4283 THOMPSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| LANE, MARGARET E | 145 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9768 |
| LANE, MARLENE W | 488 LAURELWOOD | | | | WARREN | OH | 44484-2415 |
| LANE, MARY L | P.O. BOX 427 | | | | PITTSBURG | KY | 40755-0427 |
| LANE, MILDRED | 118 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| LANE, RITA K | 246 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| LANE, ROBERT D | G3581 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| LANE, ROBERT M | 471 CHURCH ST | | | | WEBER CITY | VA | 24290-7003 |
| LANE, SAMUEL W | 613 CHARING CROSS CT. | | | | LAKE MARY | FL | 32746-3778 |
| LANE, SARAH J | 325 COX VALLEY RD | | | | CROSSVILLE | TN | 38555-1599 |
| LANE, SHIRLIE A | 7987 FARMERSVLE W.CARROLLTON | | | | GERMANTOWN | OH | 45327-5327 |
| LANE, STEVEN R | 105 BAVARIAN DRIVE | APT B | | | MIDDLETOWN | OH | 45044-5044 |
| LANEY, BEVERLY C | 2505 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| LANEY, EVELYN S | 1369 EAST LINDO AVE | APT 13 | | | CHICO | CA | 95926-5926 |
| LANEY, LORRAINE B | PO BOX 14 | | | | CORTLAND | OH | 44410-0014 |
| LANG, ANNA M | 2500 E AVENUE | APT 7 O | | | ROCHESTER | NY | 14610-4610 |
| LANG, FAYE R | 437 CHURCH ST | | | | MADISON | MS | 39110-9110 |
| LANG, GLORIA H | 4793 ARDMORE AVE | | | | YOUNGSTOWN | OH | 44505-1101 |
| LANG, HELEN U | 30 BEAVER CREEK | | | | WARREN | OH | 44481-9607 |
| LANG, HILDEGARD | 1010 W. GUNN RD. | | | | ROCHESTER | MI | 48306-8306 |
| LANGDON, ERNIE | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4630 |
| LANGE, CHARLES W | 6226 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8408 |
| LANGENHORST, MARTHA R | 1448 CARDINGTON RD | | | | DAYTON | OH | 45409-1743 |
| LANGENKAMP, CARL F | 13683 COBLE ROAD | | | | YORKSHIRE | OH | 45388-9733 |
| LANGFORD, BRENDA K | 209 COMMUNITY DR | | | | DAYTON | OH | 45404-5404 |
| LANGFORD, HOMER W | 2357 FEDERAL RD. | | | | XENIA | OH | 45385-7814 |
| LANGFORD, RAYMOND J | 384 SUNSET DRIVE | | | | CARLISE | OH | 45005-5005 |
| LANGFORD, THOMAS C | 5966 JASAMINE DR | | | | DAYTON | OH | 45449-2954 |
| LANGILL, JAMES | 28 GOEBEL PL | | | | ROCHESTER | NY | 14620-2136 |
| LANGLEY K FORD | 1836 VULL | | | | DAYTON | OH | 45404-2225 |
| LANGLEY, EDWARD D | 13717 6100 RD | | | | MONTROSE | CO | 81403-8023 |
| LANGLEY, ERMA L | 8621 HEADLEY ROAD | | | | STERLING HEIGHTS | MI | 48314-8314 |
| LANGLEY, PHIPPS | 317 SYCKAMORE GLEN DR APT 311 | | | | MIAMISBURG | OH | 45342-5342 |
| LANGLEY, ROBERT I | 34700 HUNTLEY DRIVE J-9 | | | | STERLING HEIGHTS | MI | 48312-8312 |
| LANGMADE, ALFRED J | 514 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| LANHAM JR, CHARLES B | 140 S GARLAND AVE | | | | DAYTON | OH | 45403-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANHAM, GILBERT J | 654 NORTH RD SE | | | | WARREN | OH | 44484-4832 |
| LANI S HAINES | 3976  MYRON AVE | | | | DAYTON | OH | 45416-1550 |
| LANIER, WALTER L | 3232 DELINGER RD | | | | DAYTON | OH | 45406-1113 |
| LANITA J WOGOMAN | 1024 STONE RD. | | | | XENIA | OH | 45385 |
| LANKFORD, BRUCE H | 17 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 |
| LANNEY A SIMMONS | 5637 MANCHESTER RD. | | | | FRANKLIN | OH | 45005-4370 |
| LANNIE L AMBURGY | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 |
| LANNING, JOHN A | 10598 UPPR LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9602 |
| LANNING, NORA E | 1220 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 |
| LANNY E HARRING | P.O. BOX 11520 | | | | ROCHESTER | NY | 14611-0520 |
| LANO, WILLIAM P | PO BOX 855 | | | | ELKHORN | WI | 53121-0855 |
| LANSAW, ANNE K | 6542 JENNIFER LANE | | | | FRANKLIN | OH | 45005-5417 |
| LANSDOWNE, SENJA E | 5846 SADDLE COURT | | | | SARASOTA | FL | 34243-3868 |
| LANTER, PATRICIA Y | 2404 OAK PARK COURT | | | | RICHMOND | IN | 47374-7374 |
| LANTIS, DEBORA A | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| LANTIS, ROBERT D | 3603 UTICA DR | | | | DAYTON | OH | 45439-2547 |
| LANZE, THOMAS C | 254 WALZER RD | | | | ROCHESTER | NY | 14622-2506 |
| LANZINO, CAROLE A | 87256 COUCH RD | | | | JEWETT | OH | 43986-8777 |
| LAP T PHAN | 7807 LAWN WOOD LANE | | | | HOUSTON | TX | 77086-2419 |
| LAP V DANG | 5861 YORKTOWN | | | | DAYTON | OH | 45431-2948 |
| LAPENNA, DELORES J | 690 PINE NEEDLES DRIVE | | | | WASHINGTON TWP | OH | 45458-3386 |
| LAPIETRA, LUIGI | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| LAPIKAS, CONSTANCE L | 3650 SARNAC DR. R. D. #1 | | | | SHARPSVILLE | PA | 16150 |
| LAPLANT, DOUGLAS P | 2669 ITALY HILL TRNPK | | | | BRANCHPORT | NY | 14418-4418 |
| LAPMARADO, DONNA S | 379 BONNIE BRAE NE | | | | WARREN | OH | 44483-5212 |
| LAPOLLA, JOSEPH R | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 |
| LAPP, PATRICIA J | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| LAPROCINA, BARBARA S | 2335 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3676 |
| LAPROCINA, FRANK N | 5224 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| LAPROCINA, LEONARD M | 1187 MONCREST N.W. | | | | WARREN | OH | 44485-1924 |
| LAQUATTA D THORNTON | 3516  MODENA STREET | | | | DAYTON | OH | 45408-2118 |
| LAQUINCE BLACKMON | 1920 WEAVER ST. | | | | DAYTON | OH | 45408 |
| LARA A KING | 5566 SHARP RD | | | | DAYTON | OH | 45432-1743 |
| LARABEE, CHARLOTTE A | 7448 FORNEY HILL ROAD | | | | DENVER | NC | 28037-7407 |
| LARE, LILLIAN T | 130 DEL MAR | | | | INDIALANTIC | FL | 32903-2831 |
| LAREE A ELLIOTT | 1114 TOD AVE | | | | GIRARD | OH | 44420 |
| LARGE, ALBERT | PO BOX 453 | | | | GEORGETOWN | OH | 45121-0453 |
| LARGE, MARY F | BETHANY VILLAGE | 6451 FAR HILLS AVE | | | DAYTON | OH | 45459-5459 |
| LARGE, RAYMOND | 11435 LOCHNESS DRIVE | | | | HILLSBORO | OH | 45133-9372 |
| LARGE, THURMAN | 11938 SUMMERHAVEN DR | | | | HILLSBORO | OH | 45133-8193 |
| LARGE, WILLARD | 6564 MILLHOFF DRIVE | | | | DAYTON | OH | 45424-5424 |
| LARICCIA JR, ROBERT G | 17333 SHILLING RD | | | | BERLIN CENTER | OH | 44401-4401 |
| LARICCIA, ALBERT P | 384 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| LARICCIA, GENEVA A | 106 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| LARICCIA, VIRGINIA K | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| LARINA N WALKER | 4303  DROWFIELD DR | | | | DAYTON | OH | 45426-1917 |
| LARISON, RUBY C | 35850 EAST WEST 1300 | | | | SEMINOLE | OK | 74868 |
| LARISSA J DESOMMA | 2008 NOCCALULA ROAD | | | | GADSDEN | AL | 35904 |
| LARK, CALVIN P | 6521 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| LARK, FAYE | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARKIN, DOUGLAS W | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| LARKIN, LOUISE R | 9641 STATE ROUTE 335 OFC | | | | MINFORD | OH | 45683-8911 |
| LARKIN, OLIVER | 638 SHERWOOD ST | | | | HOLLAND | MI | 49424-1608 |
| LARMAN, MARGARET C | 102 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| LARMAN, MARY C | 123 OHIO AVE | | | | NILES | OH | 44446-1122 |
| LARNELL L NOLAN | 253 ALMOND AVE | | | | DAYTON | OH | 45417 |
| LARNER, KEITH R | W234S5217 ERMINE CT | | | | WAUKESHA | WI | 53189-1083 |
| LARON HAGAN | 486   ATLANDER STREET | | | | ROCHESTER | NY | 14605-0000 |
| LARONDA G CARROLL | 1194 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| LARONDA M BURROUGHS | 39   DORBETH ROAD | | | | ROCHESTER | NY | 14621-3213 |
| LARONDA M THORNTON | 4440  JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424 |
| LARONE T CARPENTER | P O BOX 75593 | | | | JACKSON | MS | 39282-5593 |
| LAROSA, ASSUNTA R | 176 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457-6465 |
| LAROSA, CHARLENE S | 12164 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443-4443 |
| LAROSA, JAMES P | 12164 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 |
| LARRAIN, HENRY E | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| LARRICK, FRANKLIN B | 8514 ELMWAY DR | | | | DAYTON | OH | 45415-1609 |
| LARRISA D WHITE | 1711  NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| LARRISON, RONALD E | 95 VALLEY ST | | | | MIDLAND | OH | 45148-9620 |
| LARROLL R SHUSTER | 9513 RIDGE RD | | | | GOODRICH | MI | 48438 |
| LARRY ( POPE | 510   SOUTH EUCLID STREET | | | | DAYTON | OH | 45407-3105 |
| LARRY A BANKS | 422 OUTERBELLE DR. | | | | TROTWOOD | OH | 45426-1520 |
| LARRY A BARNHART | 4651 #3 FOREST OAK WAY | | | | MEMPHIS | TN | 38118-5237 |
| LARRY A BEERS | 16493 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| LARRY A BLANKENSHIP | 132  GRANTWOOD DR | | | | W. CARROLLTON | OH | 45449-1556 |
| LARRY A BRAME | 2031 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| LARRY A BURKLEY | 11945 LESSER | | | | NORWALK | CA | 90650-4055 |
| LARRY A CORDERO | 69   ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| LARRY A DOMI | 2081  MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| LARRY A DUNCAN | 39 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 |
| LARRY A EDWARDS | 832 E THIRD ST | | | | XENIA | OH | 45385-3343 |
| LARRY A HUGENOT | 2620 - 22 MILE RD. | | | | SEARS | MI | 49679-9507 |
| LARRY A KEISTER | 1868 SHADY LN | | | | BEAVERCREEK | OH | 45432-2006 |
| LARRY A MARSHALL | 144B  GRECIAN GARDENS | | | | ROCHESTER | NY | 14626-2610 |
| LARRY A ROBINSON | 51   UPPERHILLSIDE DR. | | | | BELLBROOK | OH | 45305-2120 |
| LARRY A STAMPER | 4247 READING RD | | | | DAYTON | OH | 45420-2844 |
| LARRY A STANFORD | 29   STONY CREEK DR | | | | ROCHESTER | NY | 14616-1903 |
| LARRY A STAPLETON | 1132 SESSIONS DRIVE | | | | CENTERVILLE | OH | 45459 |
| LARRY A VANINTHOUDT | 12138 W. RHODER AVE. | | | | FRANKLIN | WI | 53132 |
| LARRY A WEAVER | 1711  E THIRD ST | | | | DAYTON | OH | 45403-1824 |
| LARRY A WILSON | 2200 CHAMBERLIN AVE. | | | | DAYTON | OH | 45406 |
| LARRY ARNOLD JR | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| LARRY B BREEDLOVE | 4615  LAUREL DR | | | | DAYTON | OH | 45417-1258 |
| LARRY B DILLON | 269 SHOCK DR | | | | NEW LEBANON | OH | 45345 |
| LARRY B PRESTON | P. O.  BOX 393 | | | | MEDWAY | OH | 45341--03 |
| LARRY B REID JR | 212 VICTOR AVE APT 6 | | | | DAYTON | OH | 45406 |
| LARRY B SHIVELY | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| LARRY B WARD | 241  DALE AVE | | | | CARLISLE | OH | 45005-1302 |
| LARRY C ABERNATHY | 2720  HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| LARRY C HUNK | 140   NORTH GARLAND AVENUE | | | | DAYTON | OH | 45403-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY C ISREAL | 3616 HOOVER AVE | | | | DAYTON | OH | 45407 |
| LARRY C JACKSON | 1251 MAROT DR | | | | DAYTON | OH | 45417-8212 |
| LARRY C MURRAY | 1190 W. CHATEAU AVE. | | | | ANAHEIM | CA | 92802-1837 |
| LARRY C SHUDA | 110 PROSPECT AVENUE | | | | EDISON | NJ | 08817 |
| LARRY C STIDHAM | 2655 SPRINGMONT AVE | | | | DAYTON | OH | 45420 |
| LARRY CALDWELL SR | 1014   WEST RIVERVIEW AVE | | | | DAYTON | OH | 45407-2426 |
| LARRY CORMIER | 323 CARRIAGE PATH CT | | | | WEBSTER | NY | 14580-3154 |
| LARRY D ABNER | P O BOX 0057 | | | | SPRINGFIELD | OH | 45501 |
| LARRY D ALLEN | 838 EAST AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502 |
| LARRY D BARGER | 11280 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| LARRY D BARNES | 5334 SALEM WOODS DRIVE | | | | TROTWOOD | OH | 45426 |
| LARRY D BOWLING | 2610 NYACK LANE | | | | DAYTON | OH | 45439 |
| LARRY D BOYER | 201   HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 |
| LARRY D COLEMAN | 6559 RIVERBEND DRIVE | | | | DAYTON | OH | 45415 |
| LARRY D COMBS | 4971 HOLLOW OAK CT | | | | HILLIARD | OH | 43026-9694 |
| LARRY D CROSBY | 8475   STATE ROUTE 185 | | | | BRADFORD | OH | 45308-9621 |
| LARRY D CULBERSON | 8693   WEST ST RT 22 & 3 | | | | CLARKSVILLE | OH | 45113-8209 |
| LARRY D DERR | 151 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| LARRY D GILLIAM | 926 GREENGATE DRIVE | | | | LEBANON | OH | 45036 |
| LARRY D GOODEN | 1712 DEWITT DR APT =4 | | | | DAYTON | OH | 45406-3113 |
| LARRY D HARMON | 310 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2137 |
| LARRY D HOWARD | 4090 MORSE CREEK COMMON DR | | | | COLUMBUS | OH | 43224-1603 |
| LARRY D JARUSIEWIC | 5266 POCONO DR | | | | HUBER HEIGHTS | OH | 45424-6019 |
| LARRY D JOHNSON | 2969 NILES RD SE | | | | WARREN | OH | 44484-5414 |
| LARRY D LAND | 439 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 |
| LARRY D LEE | 418   ANNA STREET | | | | DAYTON | OH | 45417-2322 |
| LARRY D MITCHEM | 150   ROYCROFT DR | | | | ROCHESTER | NY | 14621-3846 |
| LARRY D NAPIER | 5549 BAYSIDE DR. | | | | DAYTON | OH | 45431 |
| LARRY D PRICE | 805   DONORA DR | | | | VANDALIA | OH | 45377-2817 |
| LARRY D RANCK | 7535 HAYES ORANGEVILLE | | | | BURGHILL | OH | 44404-9720 |
| LARRY D REEVE | 1223 S 10TH ST | | | | MILWAUKEE | WI | 53204-2319 |
| LARRY D ROBINSON | 2322 JETTY DR | | | | SANTA ANA | CA | 92706-1217 |
| LARRY D STAMM | 625   E MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2957 |
| LARRY D SWAFFORD | 1911   KING AVE | | | | DAYTON | OH | 45420-2448 |
| LARRY D TUDOR | 2623 CADILLAC ST | | | | DAYTON | OH | 45439 |
| LARRY D WADE | RT 2 BOX 179 | | | | CRYSTAL SPRIN | MS | 39059-9802 |
| LARRY E BAIR | 2118 TITUS AVENUE | | | | DAYTON | OH | 45414 |
| LARRY E BARNETT | 365B WOODSTONE ST | | | | CLINTON | MS | 39056-4937 |
| LARRY E BLAKE | 910-3C PIMLICAO DRIVE | | | | CENTERVILLE | OH | 45459-8270 |
| LARRY E BOCK JR | 308 BRIARWOOD DR | | | | COLDWATER | OH | 45828 |
| LARRY E GEDDES | 219 SPRINGBROOK DR NE UNIT 3 | | | | WARREN | OH | 44484-- 60 |
| LARRY E MCFARLAND | 4216 MILLER RD | | | | SPRINGFIELD | OH | 45502 |
| LARRY E MESCHER | 61   TULIP LANE | | | | DAYTON | OH | 45432-3817 |
| LARRY E MUMMERT | 9938   UPPER LEWISBURG ROAD | | | | BROOKVILLE | OH | 45309-9204 |
| LARRY E PILKENTON | 128 NORTH RIVER STREET | APT A | | | FRANKLIN | OH | 45005 |
| LARRY E PULLEN | 208 W SHERRY | | | | TROTWOOD | OH | 45426 |
| LARRY E ROBERTS | 7906 BERCHMAN DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| LARRY E ROSE | 264   WATERFORD DRIVE | | | | CENTERVILLE | OH | 45458-2522 |
| LARRY E SIMS | 4942   QUEENS AVE. | | | | DAYTON | OH | 45406-3142 |
| LARRY E SMITH | 932 LINDEN AVE | | | | SPRINGFIELD | OH | 45505-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY E TYREE | 765  CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| LARRY E WALLS | 76 FLAX DRIVE | | | | LONDON | OH | 43140 |
| LARRY E WATTS, JR. | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121 |
| LARRY E WELCH | 1209 WILDWOOD RD | | | | JACKSON | MS | 39212-9423 |
| LARRY ENRIGHT | 47 LAWNVIEW CT | | | | PITTSBURG | CA | 94565 |
| LARRY F HELLAM | 1290  ELVIRA DR. | | | | MCDONALD | OH | 44437-1013 |
| LARRY G ACHILLE | 53   COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| LARRY G BLACK | 2213 SHARON DRIVE | | | | MUNCIE | IN | 47302-4655 |
| LARRY G CURTIS | 2210 MIAMI PLACE | | | | LIMA | OH | 45806 |
| LARRY G GREGORY | 2229 SHANNON DR | | | | GADSDEN | AL | 35904 |
| LARRY G HARRISON | 123 UNION RIDGE DR. | | | | UNION | OH | 45322 |
| LARRY G MEEK | 96   DEVONSHIRE AVE | | | | DAYTON | OH | 45427-2311 |
| LARRY G MIMS | 9600 MUSIC LANE #87 | | | | PENSACOLA | FL | 32514-1433 |
| LARRY G RHOADES | 1017  CATALINA | | | | W CARROLLTON | OH | 45449-1649 |
| LARRY G STAMM | 8826 FARMERSVILLE W. CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| LARRY G WILLIAMS | PO BOX 1062 | | | | SPRING BRANCH | TX | 78070-1062 |
| LARRY GENTRY | 2780 E. STROOP RD | | | | KETTERING | OH | 45440 |
| LARRY H BLANKENSHIP | 529 WELLINGTON RD. | | | | WELLINGTON | AL | 36279 |
| LARRY H BOOMERSHINE | 206   W. BOITNOTT DRIVE | | | | UNION | OH | 45322-3207 |
| LARRY H SNYDER | 5340 POWELL ROAD | | | | HUBER HTS | OH | 45424-4236 |
| LARRY HARRISON | 3434 ARLENE AVE | | | | DAYTON | OH | 45406-1309 |
| LARRY HEARD | 52 MALDEN AVE | | | | DAYTON | OH | 45427 |
| LARRY J BRACEY | POST OFFICE BOX 181 | | | | BOGUE CHITTO | MS | 39629-0181 |
| LARRY J COLLINS | 5219  PITCAIRN RD | | | | DAYTON | OH | 45424-5833 |
| LARRY J CUMMINGS | 4821 WEST LAGOON RD. | | | | W.FARMINGTON | OH | 44491 |
| LARRY J DUFFNEY | 472 LAFOND AVE | | | | ST PAUL | MN | 55103-1661 |
| LARRY J FILO | 222 BRONSTON | | | | BEAVERCREEK | OH | 45430-2030 |
| LARRY J HARLOW | 2929 REVERE AVE | | | | DAYTON | OH | 45420 |
| LARRY J HOFFMAN | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| LARRY J LAND | P. O. BOX 451 | | | | MIAMISBURG | OH | 45343-0451 |
| LARRY J LIPSCOMB JR | 7301  WHITEHALL DR | | | | DAYTON | OH | 45459-3463 |
| LARRY J MOORE | 5095 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7013 |
| LARRY J PATTERSON | 1686  BUCKEYE DRIVE APT A | | | | SHARPSVILLE | PA | 16150 |
| LARRY J POOLE | 1141 3RD. AVE. | | | | GADSDEN | AL | 35901 |
| LARRY J RUDDY | 165 TORTUGA LN | | | | SMMRLND KEY | FL | 33042-4233 |
| LARRY J SCOTT | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| LARRY J STAPLETON | 1022  VICTORIA AVE. | | | | FAIRBORN | OH | 45324-3768 |
| LARRY J VIRGILIO | 1131 GREEN TREE DR | | | | CENTERVILLE | OH | 45429-6104 |
| LARRY J WOOLDRIDGE | 610   CURTIS DR | | | | MIAMISBURG | OH | 45342-3008 |
| LARRY K DAVIS JR | 1259 GLEN KEGLEY | | | | XENIA | OH | 45385 |
| LARRY L BARTHOLOMEW | 1740 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 |
| LARRY L CHILDERS JR. | 3746 NEW RD | | | | AUSTINTOWN | OH | 44515 |
| LARRY L DAVIS | 11346 ST. RT. 771 P.O. BOX228 | | | | LEESBURG | OH | 45135-9193 |
| LARRY L GARDNER | 271 WEST MARKET STREET | | | | GERMANTOWN | OH | 45327 |
| LARRY L GEIGER | 1015 N 11TH ST | | | | MIAMISBURG | OH | 45342-1929 |
| LARRY L JOHNSON | 4607  VANGUARD AVE. | | | | DAYTON | OH | 45418-1935 |
| LARRY L KOHLER | 135 COZAD DR | | | | FAIRBORN | OH | 45324 |
| LARRY LYONS | 841 OAKLEAF DR | | | | DAYTON | OH | 45417 |
| LARRY M CHRISTIAN | 1008 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 |
| LARRY M HEETER | 1549 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY M HULL | 1331 ALABAMA STREET | | | | GADSDEN | AL | 35901 |
| LARRY M POWELL | 7165  CHADBOURNE DR. | | | | HUBER HEIGHTS | OH | 45424-2630 |
| LARRY M TAYS | 368 FARNSWORTH DRIVE | | | | W CARROLLTON | OH | 45449-2129 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611 |
| LARRY M WALTON | 548 SUNSET DRIVE | | | | CARLISLE | OH | 45005-3324 |
| LARRY MADDEN | 80   WINDING DR | | | | ENON | OH | 45323-1148 |
| LARRY MCINTOSH | 15793 DECHANT RD | | | | FARMERSVILLE | OH | 45325 |
| LARRY MURPHY | 1437 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 |
| LARRY N DUKES | 225   RAMO DRIVE | | | | ROCHESTER | NY | 14606-4636 |
| LARRY N NEFF | 2028 PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385-4540 |
| LARRY N STAMM | 4314  BLUE ROCK RD | | | | DAYTON | OH | 45432-3404 |
| LARRY O CHATMAN JR | 72 S WESTVIEW AVE | | | | DAYTON | OH | 45403 |
| LARRY P ENGLAND JR | 3173  HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| LARRY P WARNER | 298 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| LARRY PARKES | 2429 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7921 |
| LARRY R BOSWORTH | 2330  NEWPORT AVENUE | | | | DAYTON | OH | 45405-3419 |
| LARRY R CRIDDLE | 5860  THOMPSON CLARD RD | | | | BRISTOLVILLE | OH | 44402-8725 |
| LARRY R GREEN | 27 CARMA | | | | TROTWOOD | OH | 45426-3601 |
| LARRY R GRIFFEY | 3409  MICHELLE DR | | | | NEW CARLISLE | OH | 45344-9001 |
| LARRY R HANKE | 7602 EAGLE CREEK DR | | | | DAYTON | OH | 45459 |
| LARRY R HUTTON | 3477 NORTH LAKE DRIVE | | | | MILWAKEE | WI | 53211 |
| LARRY R JACKSON | 3911 REXFORD RD | | | | BEAVERCREEK | OH | 45430-1118 |
| LARRY R KIGER | 5760  PHILLIP DRIVE | | | | TIPP CITY | OH | 45371-2136 |
| LARRY R LAWSON | RR #2  BOX 295 | | | | VONORE | TN | 37885-9802 |
| LARRY R LOVELACE | 4105  WEST SECOND ST | | | | DAYTON | OH | 45417-1325 |
| LARRY R PAINTER | 4905 GAVIOTA AVE | | | | ENCINO | CA | 91436-1424 |
| LARRY R PATTERSON | 2945 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1819 |
| LARRY R SCHEERENS | 18   SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514-1126 |
| LARRY R SHERMAN | 32   WHELDON ST | | | | SCOTTSVILLE | NY | 14546-1330 |
| LARRY R TYLER | 1711 WESLEYAN ROAD | | | | DAYTON | OH | 45406 |
| LARRY R VASQUEZ | 17241 BROOKLYN | | | | YORBA LINDA | CA | 92886-1838 |
| LARRY R WARD | 135 STATE STREET | | | | SPRINGBORO | OH | 45066-0000 |
| LARRY S MAXWELL | 402 OTTERBIEN | | | | DAYTON | OH | 45406-4502 |
| LARRY S WESLEY | 3119 N FARMCREST DR | | | | CINCINNATI | OH | 45213-1111 |
| LARRY T BARNETTE | 1220  BOOKWALTER DRIVE | | | | NEW CARLISLE | OH | 45344-2708 |
| LARRY T BONHAM | 123 STADIA DRIVE | | | | FRANKLIN | OH | 45005 |
| LARRY TUCKER | 3406 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406 |
| LARRY W BACK JR | 500 RENWOOD PL. | | | | SPRINGBORO | OH | 45066 |
| LARRY W CYPHERS II | 30 FERNWOOD AVE | | | | DAYTON | OH | 45405 |
| LARRY W DUNCAN | 832  E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| LARRY W HUNTER | 1755  E STROOP RD | | | | KETTERING | OH | 45429-5039 |
| LARRY W HURT JR | 4684 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 |
| LARRY W KELLEY | 5543 EDMONSON PIKE #82 | | | | NASHVILLE | TN | 37211 |
| LARRY W LYONS | 1450  LARAMIE DRIVE | | | | DAYTON | OH | 45432-3239 |
| LARRY W MCCRACKEN | 4225  HYDRAULIC ROAD | | | | W CARROLLTON | OH | 45449-1120 |
| LARRY W NICHOLS | 78   HALSEY | | | | DAYTON | OH | 45431-1348 |
| LARRY W SANDERS | 820 GLENSDEL DRIVE | | | | DAYTON | OH | 45427 |
| LARRY W SMITH | 5735 MALLARD DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| LARRY W STAMPER | 2797 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5029 |
| LARRY W TAYLOR | 110 N BROADWAY ST | | | | TROTWOOD | OH | 45426-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY W WAGERS | 1548  EAST SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4722 |
| LARRY W WALKER | 8719  HADDIX RD | | | | FAIRBORN | OH | 45324 |
| LARRY WALKER | 3792 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 |
| LARSEN, IRENE A | 3077 HEATHER GLYNN DRIVE | | | | MULBERRY | FL | 33860-8624 |
| LARSON, DAVID J | 2038 NORTH LEAVITT ROAD NW | | | | WARREN | OH | 44485-4485 |
| LARSON, JAMES G | 209 YOUNGS DRIVE | | | | MIDLAND | MI | 48640-8640 |
| LARSON, KATHRYN C | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 |
| LARUE, FRED J | 3108 MOHICAN AVE | | | | DAYTON | OH | 45429-3918 |
| LARUE, FREDERICK J | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| LASANDRA J GUYTON | 2714 HICKORY STREET | | | | GADSDEN | AL | 35904 |
| LASEAN M HUNTER | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| LASEAN Y PHILPOT | 1700  WESLEYAN RD | | | | DAYTON | OH | 45406-3943 |
| LASEUR, WILLIAM E | 8377 LA SEUR RD | | | | MORROW | OH | 45152-9492 |
| LASHANDA J JONES | 132 OBERLIN AVE | | | | DAYTON | OH | 45427 |
| LASHANDA R WHITE | 5113 W 3RD ST | | | | DAYTON | OH | 45427 |
| LASHANNON D FLOYD | 50 HALLWOOD AVE | | | | DAYTON | OH | 45417-2402 |
| LASHAUN D MYERS | 414 EMERSON STREET | | | | ROCHESTER | NY | 14613-2111 |
| LASHAUNA D HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 |
| LASHAWN R LONG | 1435  KING TREE DR. APT. B | | | | DAYTON | OH | 45405-- 14 |
| LASHAWN Y MCDONALD | 2010  W. GRAND AVE | | | | DAYTON | OH | 45407-1630 |
| LASHELL JACKSON | 4600  TARA WAY | | | | TROTWOOD | OH | 45426 |
| LASHER, RICHARD A | P.O.BOX 123 | | | | NORTHROSE | NY | 14516-4516 |
| LASHER, SHIRLEY | 103 SQUIRES COURT | | | | YOUNGSTOWN | OH | 44505-4505 |
| LASHINSKY, EDWARD J | 505 GROOVER RD | | | | GREENVILLE | PA | 16125-9447 |
| LASHIRA D JONES | 151 VICKSBURG ST | | | | DAYTON | OH | 45417 |
| LASHLEY, RUSSELL L | 560 REED RD | | | | SPRINGBORO | OH | 45066-9434 |
| LASHONDA Q DINKENS | 39   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1135 |
| LASHONDA R UNDERWOOD | 406 D NORTH 6TH STREET | | | | GADSDEN | AL | 35901 |
| LASHONDRA D FLEMING | 805 AVENUE A | | | | GADSDEN | AL | 35901 |
| LASHUNDRIA V WARD | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| LASKO, EDWARD | 1623 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| LASLO, MARTHA M | 441 REED ST | | | | SHARON | PA | 16146-2398 |
| LASONYA E COOLEY | 4150  CEDAR BLUFF CIR | | | | DAYTON | OH | 45415-1906 |
| LASTIC, JOANNE M | 3726 SE. EIGHTH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| LASTRA, RAUL E | 14600 BURIN AVE. | | | | LAWNDALE | CA | 90260-0260 |
| LASZACS, MARYSUE M | 1444 BLUNT STREET | | | | MINERAL RIDGE | OH | 44440-4440 |
| LATANIA E THOMAS | 4927 #8WOODMAN PK DR | | | | DAYTON | OH | 45432-0000 |
| LATANYA M COLEMAN | 35 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417 |
| LATARSHA A LYONS | 3007 EARLHAM DR | | | | DAYTON | OH | 45406 |
| LATASHA L MCGUIRE | 6652  HIDDEN KNOLLS CT | | | | W CARROLLTON | OH | 45449-3453 |
| LATASHA L SIMON | 228  CHICAHOMINY AVE | | | | DAYTON | OH | 45417-1920 |
| LATASHA M BRACY | 6565 BUCKRIDGE WAY | | | | CANAL WNCHSTR | OH | 43110-8913 |
| LATASHA N PITTS | 4275 AMSTON DR | | | | DAYTON | OH | 45424 |
| LATASHA R BROWN-CRUM | 2034 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| LATASHA R HALL | 4333 RIVERSIDE DR #H2 | | | | DAYTON | OH | 45405-1336 |
| LATASHA R STEED | 1606  LISCUM DR | | | | DAYTON | OH | 45418-2134 |
| LATASHA Y CARPENTER | 421 ETHEL AVE | | | | DAYTON | OH | 45408 |
| LATASHIA D HARRISON | 524  WALTON AVE | | | | DAYTON | OH | 45417-1525 |
| LATASHIA L MCNAIR | 373  GENEVA RD | | | | DAYTON | OH | 45417-1367 |
| LATEEF JACKSON | 139 DELAWARE AVE | | | | CLIFFWOOD | NJ | 07721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATEESHA L BLACK | 3920A W CORNELL WDS DR | | | | DAYTON | OH | 45406-3760 |
| LATESA A MCCOY | 228 NIAGARA AVE #23 | | | | DAYTON | OH | 45405-3764 |
| LATESA M HUGHES | P. O. BOX 322 | | | | BRANDON | MS | 39043-0322 |
| LATHAM, DANNY O | 7186 W. VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| LATHAM, EMILY G | 2120 SECOND AVE. | | | | TUSCALOOSA | AL | 35401-4951 |
| LATHAM, ERNESTINE | 531 BELMONTE PARK N | APT# 301 | | | DAYTON | OH | 45405-5405 |
| LATHAM, JUDY K | 3121 GREENFIELD ST. NW | | | | WARREN | OH | 44485-4485 |
| LATHAM, KENNETH D | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9590 |
| LATHAM, PAUL K | 531 BELMONTE PARK N. | APT. 301 | | | DAYTON | OH | 45405-5405 |
| LATHAN, ANNIE H | 987 COMMENCE ST | | | | WARREN | OH | 44485 |
| LATHAN, GREGORY | 5935 PARKMAN RD NW | | | | WARREN | OH | 44481-9470 |
| LATIA S EDWARDS | 1714 GERMANTOWN ST. | | | | DAYTON | OH | 45408 |
| LATIA S WHITE | 5220 GREENCROFT DRIVE | | | | TROTWOOD | OH | 45426-1957 |
| LATICIA S JACKSON | 3460 VALERIE ARMS DR #817 | | | | DAYTON | OH | 45405-2138 |
| LATIMER, CALLIE | 5100 BRUSH ST #504 | | | | DETROIT | MI | 48202-4151 |
| LATIMER, GLEN E | 3674 CADWALLADER-SONK RD. | | | | CORTLAND | OH | 44410-9412 |
| LATIMER, SANDRA W | 3674 CADWALLADER-SONK RD. | | | | CORTLAND | OH | 44410-9412 |
| LATINA, JOSEPH L | 49 ANGORA DR | | | | ROCHESTER | NY | 14617-4928 |
| LATISHA D JONES | 309 SUMMIT CT. APT E. | | | | FAIRBORN | OH | 45324-2746 |
| LATKOWSKI, ROMUALD D | 13 MOOR GREEN COURT | | | | OCOEE | FL | 34761-4722 |
| LATONA B REID | 936 SMILEY AVE | | | | CINCINNATI | OH | 45240-1834 |
| LATONIA M HARRIS | 2707 PARKWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48310 |
| LATONIA P THOMPSON | 1500 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| LATONIA R MAYS | 6360 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| LATONYA COBBINS | 5651 BERNIE DR | | | | DAYTON | OH | 45415 |
| LATONYA D YOUNG | 311 W. NORMAN AVE. | | | | DAYTON | OH | 45405 |
| LATONYA N DUKES | 2641 TOD AVE NW | | | | WARREN | OH | 44485 |
| LATONYA P JONES | 4180 NEW RD. | | | | YOUNGSTOWN | OH | 44515 |
| LATONYA R MIGGINS | 225 PINE RIDGE RD | | | | JACKSON | MS | 39206 |
| LATOS, JOHN | 5583 COBBLEGATE DR | | | | WEST CARROLLTON | OH | 45449-2839 |
| LATOSHUA J FOSTER | 4158 POMPTON CT APT C | | | | DAYTON | OH | 45405-1419 |
| LATOYA A HARRIS -SAUNDERS | 229 PARKMAN RD. N.W. | | | | WARREN | OH | 44485-2933 |
| LATOYA D BOOKER | 2704 DELLA DR | | | | DAYTON | OH | 45408 |
| LATOYA E ALI | 4822 HASSAN CIR APT 4 | | | | DAYTON | OH | 45432-1322 |
| LATOYA M HINDSMAN | 835 CATALPA DR. | | | | DAYTON | OH | 45407-1904 |
| LATOYA M WRIGHT | 5867 SHADY COVE DR | | | | TROTWOOD | OH | 45426-2117 |
| LATOYA N TOOSON | 827 MCCLEARY AVE., APT.#D | | | | DAYTON | OH | 45406-2823 |
| LATOYA R BLACKWELL | 2631 OAK ST SW | | | | WARREN | OH | 44485-3379 |
| LATRECE L SCOTT | 137 CONNER RD | | | | KOSCIUSKO | MS | 39090 |
| LATRICE L DEWITT | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| LATRICE Y LANDERS | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| LATRICHA EPHFROM | 1008 THOMPSON RD | | | | CLINTON | MS | 39056-3008 |
| LATRICIA A KEITH | 46 SO WILLIAMS ST | | | | DAYTON | OH | 45407-3235 |
| LATRICIA L MURRAY | 641 SALEM AVE | | | | DAYTON | OH | 45406-- 58 |
| LATROY M HARRISON | 3801 SOUTH SHORE APT A1 | | | | DAYTON | OH | 45404-2914 |
| LATZSCH, WILLIAM K | 3 SALERNO COURT | | | | TOMS RIVER | NJ | 08757-8757 |
| LAUBACHER, CARL J | 3858 GAINES BASIN ROAD | | | | ALBION | NY | 14411-9217 |
| LAUDADIO, CONSTANCE E | 2874 LYELL RD | | | | ROCHESTER | NY | 14606-4924 |
| LAUDAHN, JANIS M | 3244 JOPLIN LANE | | | | CHESAPEAKE | VA | 23323-1199 |
| LAUDAHN, JOHN C | PO BOX 222 | | | | PITSBURG | OH | 45358-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUDER JR, CHARLES J | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2173 |
| LAUDER, RITA C | 54 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2170 |
| LAUDERMAN, CECILE E | 4871 GIBSON WAY | | | | SHARPSVILLE | PA | 16150-9003 |
| LAUDERMILK, BILLY E | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| LAUGHLIN, BYRON W | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| LAUGHLIN, CLIFFORD D | PO BOX 105 | | | | LEAVITTSBURG | OH | 44430-0105 |
| LAUGHLIN, SARAH B | 3855 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-0519 |
| LAUKHART, RICHARD A | 3027 STARLITE DR. | | | | WARREN | OH | 44485-1617 |
| LAUKMAN, ARVID | 3850 NORTH HIGHWAY 89 APT 245 | | | | PRESCOTT | AZ | 86301-6301 |
| LAURA A ALLI | 5187 NASHUA DR. | | | | YOUNGSTOWN | OH | 44515 |
| LAURA A BANIC | 321   HILLCREST | | | | HUBBARD | OH | 44425-1618 |
| LAURA A HULBERT | 3741 SKYROS DR | | | | DAYTON | OH | 45424-1812 |
| LAURA A MATHENY | 3634  BEECHGROVE RD | | | | MORAINE | OH | 45439-1106 |
| LAURA A PARSONS | 2041 GAY DR | | | | KETTERING | OH | 45420 |
| LAURA A POLIQUIN | 717 VISTA DR. | | | | GAHANNA | OH | 43230 |
| LAURA A RIGSBEE | 85   LUTHER CIRCLE | | | | ROCHESTER | NY | 14611-3801 |
| LAURA A SHERFEY | 11741 OLIVE ST NW | | | | COON RAPIDS | MN | 55448-2312 |
| LAURA A WRIGHT | 1142 SHARON AVE | | | | KETTERING | OH | 45429-3624 |
| LAURA B BERNHART | 706 WOODRIDGE PLACE | | | | CLINTON | MS | 39056-3412 |
| LAURA B BOLEY | 113 PINEHURST STREET | | | | EAST GADSDEN | AL | 35901 |
| LAURA B PELFREY | 1135 BOOKWALTER AVE | | | | NEW CALISLE | OH | 45344-2707 |
| LAURA E CARCACI | 24   WHITTIER ROAD | | | | ROCHESTER | NY | 14624-2010 |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| LAURA E DILLON | PO BOX 283 | | | | BOGUE CHITTO | MS | 39629-0283 |
| LAURA E SHERWOOD | 2780 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| LAURA J CLUTTS | 534 1/2CHAMPION W. | | | | WARREN | OH | 44483-1312 |
| LAURA J HASTINGS | HC 71 BOX 113 | | | | THORNFIELD | MO | 65762-9604 |
| LAURA J JENNINGS | 1587  CREEK ST | | | | PENFIELD | NY | 14625-1164 |
| LAURA J PESTKE | 423   MOUL ROAD | | | | HILTON | NY | 14468-9579 |
| LAURA J. KREMER | 3790 RIDGE RD. | | | | WILLIAMSON | NY | 14589 |
| LAURA K STEELE | 6 SOUSA PL | | | | KETTERING | OH | 45420 |
| LAURA L DAVIS | 3028 PINE RIDGE DR | | | | PEARL | MS | 39208-5114 |
| LAURA L HOBBS | 1900  SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| LAURA L QUINTON | 923 GREENHEART DR. | | | | NEW CARLISLE | OH | 45344 |
| LAURA M BOYLES | 2908 SHAHAN AVE | | | | GADSDEN | AL | 35904-1825 |
| LAURA M HAPPNEY | 587 WOODBINE AVE SE | | | | WARREN | OH | 44483-6050 |
| LAURA M ROBERTS | 4212 CAMARGO DR. | APT G | | | DAYTON | OH | 45415 |
| LAURA P ROBERTS | 4832  SHELLER AVENUE | | | | DAYTON | OH | 45432-1626 |
| LAURA R. MOY | 1889 QUAKER RD. | APT. 104 | | | BARKER | NY | 14012-9698 |
| LAURA S ARMOUR | 100   BRAMBLE BUSH LN | | | | SPRINGBORO | OH | 45066-8707 |
| LAURA S CONN | 3111  DON QUIXOTE DR. | | | | DAYTON | OH | 45431-2622 |
| LAURA S SEIBERT | 2838  KOEHLER AVENUE | | | | DAYTON | OH | 45414-4920 |
| LAURA V HERNDON | PO BOX 565 | | | | CLINTON | MS | 39060-0565 |
| LAURALEE M MULLIKIN | 149   ILLINOIS | | | | DAYTON | OH | 45410-2033 |
| LAUREE J FOURMAN | 1395 SWEITZER ST APT 2 | | | | GREENVILLE | OH | 45331-4000 |
| LAUREL J BLY | 19 JOLI LANE | | | | ROCHESTER | NY | 14606 |
| LAURENCE E PENSON | 475  ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| LAURENCE F UTSUNOMIYA | 1490 47TH AVE NE | | | | COLUMBIA HEIG | MN | 55421 |
| LAURENCE M SMITH | 14890 CREED RD | | | | DIAMOND | OH | 44412-9605 |
| LAURENCE P SKAPIK | 2149 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURETO SR, JOHN J | 8045 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| LAURETTA RUTLIN | 3807  NEVADA AVE | | | | DAYTON | OH | 45416-1415 |
| LAURICELLA SR, LOUIS J | 2835 HAZEL AVE | | | | DAYTON | OH | 45420-3008 |
| LAURICELLA, SANDRA M | P.O. BOX 0447 | | | | LYNDONVILLE | NY | 14098-0447 |
| LAURICH, KATHLEEN J | 175 HERITAGE LANE | | | | CORTLAND | OH | 44410-1160 |
| LAURIE A DEMLER | 288   HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2356 |
| LAURIE A KAUFFMAN | 2611 FIELDSTONE DR SE | | | | CONYERS | GA | 30013-1947 |
| LAURIE A PESCE | 79 EASTVIEW COMMONS RD | | | | ROCHESTER | NY | 14624 |
| LAURIE A SMITH | 4083  BRICK SCHOOL HOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| LAURIE D CORNETT | 2286 MARCIA DRIVE | | | | BELLBROOK | OH | 45305-1611 |
| LAURIE E ROBERTSON | 12   ROGERS DR | | | | ROCHESTER | NY | 14606-4404 |
| LAURIE I BARILLA | 4430 PORTOFINO WAY | APT. 307 | | | WEST PALM BEACH | FL | 33409 |
| LAURIE J BIRECREE | 298   EDEN LANE | | | | ROCHESTER | NY | 14626-3339 |
| LAURIE L DYSART | 2324 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| LAURIE L SPRINGER | 8975 STETSON DR NE | | | | WARREN | OH | 44484-1154 |
| LAURIE M LYKINS | 601 MARYLAND ST NE | | | | WARREN | OH | 44483-2717 |
| LAURIE N COLEMAN | 922   W RIDGE ROAD | | | | ROCHESTER | NY | 14615-2831 |
| LAURIE V BURCH | 319   RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1509 |
| LAURIE, JOSEPHINE | 392 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| LAURINI, TITO | 28 BAMBI LANE | | | | ROCHESTER | NY | 14624-1334 |
| LAUTANEN, SHIRLEY | 18 S ELM ST | | | | JEFFERSON | OH | 44047-1319 |
| LAUTH, CHARLES F | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LAUTH, GORDON L | 3765 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| LAUTH, JOSEPH C | 2382 WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9736 |
| LAUTH, LEONARD B | 525 NORTH BENTLY | | | | NILES | OH | 44446-5209 |
| LAUTH, LOUISE B | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LAUTH, MARGARET H | 5051 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9518 |
| LAUTH, SANDRA M | 119 VICTOR AVE. | | | | NILES | OH | 44446-1636 |
| LAUX, JAMES A | 4873 MARYBROOK DRIVE | | | | DAYTON | OH | 45429-5726 |
| LAVAGNINO JR, LOUIS A | 23935 W OUTER DR | APT. F14 | | | MELVINDALE | MI | 48122-1678 |
| LAVALE D WASHINGTON | 1536 CORY DR | | | | DAYTON | OH | 45406-5913 |
| LAVANIA Y HENDERSON | 331 NORTH LINDEN COURT | BLDG-UNIT43-1 | | | WARREN | OH | 44484-0000 |
| LAVEDA I LONGENECKER | 69   WOOLERY LANE APT #1 | | | | DAYTON | OH | 45415-1715 |
| LAVEDA K GREENE | 2421 YOLANDA DR | | | | DAYTON | OH | 45408-2457 |
| LAVELLE, NORMA B | 8 ST. ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| LAVENIA W BENSON | 10434  EATON PIKE | | | | NEW LEBANON | OH | 45345-9631 |
| LAVERA P HOLMES | 1256  EVERETT DRIVE | | | | DAYTON | OH | 45407-1603 |
| LAVERN A BOYLAN | 222   NORTH AVE | | | | HILTON | NY | 14468-9512 |
| LAVERN D HINES | 5910  MACDUFF DR APT 402 | | | | TROTWOOD | OH | 45426-- 12 |
| LAVERNA J COLE | 1422 W GRAND AVE | | | | DAYTON | OH | 45407 |
| LAVERNA M BRYANT | 10670 SPRINGER RD | | | | HILLSBORO | OH | 45133 |
| LAVERNE BUCKNER | 63  WARD HILL RD | | | | HENRIETTA | NY | 14467 |
| LAVERNE E DUNN | 298 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449 |
| LAVERNE L SAGER | 6033 RED SPUR COURT | | | | FONTANA | CA | 92336 |
| LAVETA MCCALLA | 809 PRIMROSE CT | | | | BELLE MEAD | NJ | 08502-6431 |
| LAVILLA J MEANS | 3169 MERRIWEATHER NW | | | | WARREN | OH | 44485-2514 |
| LAVINE, CHARLES W | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| LAVITA M KIMBROUGH | 3955  BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1670 |
| LAVOIE, ALMA R | 4 BIRCHWOOD TERRACE | APT#40 | | | BRISTOL | CT | 06010 |
| LAVON ADCOCK | 1760 S. BEECHGROVE RD. | | | | WILLINGTON | OH | 45177-9130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVON HORTON, JR. | 806 NORTH 10TH ST. | | | | GADSDEN | AL | 35901-2204 |
| LAVONDA L HALL | 57   THURSTON RD | | | | ROCHESTER | NY | 14619-1045 |
| LAVONDA L PILKENTON | 8510 BOBBY PL | | | | CARLISLE | OH | 45005-4202 |
| LAVONIA P JONES | P O BOX 2423 | | | | GADSDEN | AL | 35903 |
| LAVONNA P EDMONDS | 221   OUTER BELLE RD APT B | | | | TROTWOOD | OH | 45426-1538 |
| LAVONNE BURRESS | PO BOX 26147 | | | | TROTWOOD | OH | 45426 |
| LAVONNE WALDER | 4701 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2433 |
| LAVONYA C STALLWORTH | 1649 CORNELL DR | | | | DAYTON | OH | 45406 |
| LAW, CAROL D | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| LAW, MARGURETTE L | C/O PRISCILLA M LAW | 4702 ALLEGAN | | | VERMONTVILLE | MI | 49096-9096 |
| LAWANA D HARPER | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| LAWANA E EVANS | 2116 VAL VISTA COURT | | | | DAYTON | OH | 45406 |
| LAWANDA WATKINS | 16 WOODRUFF DR | | | | DAYTON | OH | 45405-5127 |
| LAWERENCE J LOIK | 40   COLWICK RD | | | | ROCHESTER | NY | 14624-1702 |
| LAWHORN, LINDA S | 6350 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8611 |
| LAWHORN, TERENCE | 61 GERRY CT. | | | | SPRINGBORO | OH | 45066-1392 |
| LAWLESS, JOHN R | 1165 MCPHERSON RD | | | | XENIA | OH | 45385-7328 |
| LAWN, LAURENCE E | 5610 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| LAWREMCE R SANDERS | 411 MARLIN | | | | ROYAL OAK | MI | 48067 |
| LAWREN B WIGHTMAN | 2632 HANCOCK AVENUE | | | | DAYTON | OH | 45406-1623 |
| LAWRENCE A ALTIERY | PO BOX 26211 | | | | DAYTON | OH | 45426 |
| LAWRENCE A CAMMAN | 90 WEST AVE. #213 | | | | BROCKPORT | NY | 14420 |
| LAWRENCE A HARTMAN | W330 S. 7098 HYE | | | | MUKWONAGO | WI | 53149-0000 |
| LAWRENCE A POSTELL | 5707 TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2647 |
| LAWRENCE A WHITFIELD | 305   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1216 |
| LAWRENCE A. BLISS | 1405 WESTAGE HARBOR | | | | ROCHESTER | NY | 14617 |
| LAWRENCE B MCCLESKEY | 5290 GREENCROFT DR | | | | DAYTON | OH | 45426-1958 |
| LAWRENCE B SODEMAN | 151 WHITTIER ROAD | | | | ROCHESTER | NY | 14624-1023 |
| LAWRENCE B STEVENS | 2023   DOROTHY AVE | | | | FAIRBORN | OH | 45324-2353 |
| LAWRENCE C DAVIS | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| LAWRENCE C DUNSON | 290 OBERLIN AVENUE | | | | DAYTON | OH | 45427-2645 |
| LAWRENCE C WILLIAMS | 1927 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| LAWRENCE COATES | 517   WEST 159 ST APT 54 | | | | NEW YORK | NY | 10032-6846 |
| LAWRENCE D BAIRD | 101   N SMITH ST | | | | NEW CARLISLE | OH | 45344-1739 |
| LAWRENCE D SMITH | 5045 BROCK LN | | | | DAYTON | OH | 45415 |
| LAWRENCE D THIBAULT | 73   CARDIANA DR | | | | ROCHESTER | NY | 14612-1619 |
| LAWRENCE D WOOLERY | 235 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| LAWRENCE E FREEMAN | 5404 ELBON RD | | | | WAYNESVILLE | OH | 45068-9440 |
| LAWRENCE E KENDRICK | LAKE STREET - APT 1C | | | | JAMESBURG | NJ | 08831 |
| LAWRENCE E MCCARTY | 109 BRENDA BLVD | | | | WEST ALEXANDER | OH | 45381-9386 |
| LAWRENCE E POOLER | 313   HALIFAX | | | | VANDALIA | OH | 45377-2911 |
| LAWRENCE E RABB | 1308 MAROT DRIVE | | | | TROTWOOD | OH | 45417 |
| LAWRENCE E SANDERS JR | 515   MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| LAWRENCE E WALBRING | 13581 TAHOE STREET | | | | WESTMINSTER | CA | 92683-- 25 |
| LAWRENCE F HERZOG | 15963  E TRANSIT CHURCH ROAD | | | | ALBION | NY | 14411-9781 |
| LAWRENCE F JACKSON | 527   CEDARHURST DR | | | | DAYTON | OH | 45407-1511 |
| LAWRENCE F LUKAS | 1716 EAST WATER STREET | | | | PORT HURON | MI | 48060 |
| LAWRENCE I ROYER | 313   BEECHGROVE | | | | ENGLEWOOD | OH | 45322-1105 |
| LAWRENCE J CRAIG | 3380  W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |
| LAWRENCE J KASINOWSKI | 64   BIRCHWOOD DRIVE | | | | ROCHESTER | NY | 14622-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE J MADISON | 1545  ADALANE S.E. | | | | WARREN | OH | 44485-0000 |
| LAWRENCE J ROBINSON | 1353  LONGPOND RD | | | | ROCHESTER | NY | 14626-2906 |
| LAWRENCE L GABBARD | 6000 GRISTMILL CT | | | | MILFORD | OH | 45150 |
| LAWRENCE L ROSELL JR | 72302 19TH AVE. | | | | DESERT HOT SPRINGS | CA | 92241-7753 |
| LAWRENCE L SAURO | 15   NELSON ST | | | | HOLLEY | NY | 14470-1208 |
| LAWRENCE L TERRANCE JR | 523  AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1337 |
| LAWRENCE M CONZETT | 191 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 |
| LAWRENCE M DIGIOVANNI | 98   WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4227 |
| LAWRENCE M DONOVAN | 231   WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| LAWRENCE M YUKNIS | 280   JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-3335 |
| LAWRENCE R BRIDGELAND | 301 6TH ST | | | | RAINBOW CITY | AL | 35906 |
| LAWRENCE R BROWN | 249  COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901-3144 |
| LAWRENCE R GALL II | 653 OAK KNOLL NE | | | | WARREN | OH | 44483 |
| LAWRENCE R LOVELL | 1271 SANLOR AVE APT #4 | | | | W MILTON | OH | 45383 |
| LAWRENCE R SAWNOR | 59   COUNTRY GABLE CIR | | | | ROCHESTER | NY | 14606-3539 |
| LAWRENCE R SCHNEIDER | 719  BEERY BLVD | | | | UNION | OH | 45322-2903 |
| LAWRENCE R SHACKELFORD, JR | 642 E CRESENT LN | | | | FRANKLIN | OH | 45005-3338 |
| LAWRENCE R WILLIAMS JR | P O BOX 700641 | | | | ST CLOUD | FL | 34770 |
| LAWRENCE S CHAIN | 2749 GOLFERS DRIVE | | | | HIGHLAND | MI | 48356-1925 |
| LAWRENCE S FLOWERS | 3031 GARVIN RD. #H | | | | DAYTON | OH | 45405-2008 |
| LAWRENCE S HARRIS JR | 518 ODIN DR | | | | CINCINNATI | OH | 45244 |
| LAWRENCE STEINER | 2002 CARLTON RD | | | | KENT | OH | 44240 |
| LAWRENCE STIDHAM, JR. | 858 ALVERNO AVE | | | | DAYTON | OH | 45410 |
| LAWRENCE T PRESTON | 1321 KENTUCKY AVENUE | | | | GADSDEN | AL | 35903-3167 |
| LAWRENCE T STEWART JR | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45427 |
| LAWRENCE V LONG III | 6500  WESTCREST DR | | | | TROTWOOD | OH | 45426-- 11 |
| LAWRENCE V MAY | 439   SENECA AVENUE | | | | ROCHESTER | NY | 14621-1403 |
| LAWRENCE V OGLETREE | 5972 FARMERSVILLE W CARR RD | | | | MIAMISBURG | OH | 45342 |
| LAWRENCE W FORD | 5839 CHILI AVENUE-J 154 | | | | CHURCHVILLE | NY | 14428 |
| LAWRENCE WINDHAUSER | 710   WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| LAWRENCE, CHARLES C | 7461 PALMYRA RD SW | | | | WARREN | OH | 44481-9225 |
| LAWRENCE, CHARLES E | GENERAL DELIVERY | | | | BIG BEAR LAKE | CA | 92315-9999 |
| LAWRENCE, CLARIS C | 5338 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9676 |
| LAWRENCE, DONNA M | PO BOX 41 | | | | LEAVITTSBURG | OH | 44430-0041 |
| LAWRENCE, DOVIE B | 1100 MAGMOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7446 |
| LAWRENCE, EDWARD T | 1420 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484-4566 |
| LAWRENCE, JACQUELINE | 1549 TENNYSON AVE. | | | | DAYTON | OH | 45406-5406 |
| LAWRENCE, JAMES F | 7360 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LAWRENCE, JIM H | 3660 CASTANO DR. | | | | DAYTON | OH | 45416-1106 |
| LAWRENCE, KATHLEEN | 7360 CARIBU TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LAWRENCE, LINDA D | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| LAWS, CAROLYN P | 2952 WESTWOOD LANE | | | | LAWRENCEBURG | TN | 38464-8464 |
| LAWSON JR, WILLIAM | 79 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1942 |
| LAWSON, ANDREW | 4 WEST AVENUE | SUITE 32 | | | ROCHESTER | NY | 14611 |
| LAWSON, ARLIE | 801 EASTON STREET | | | | FRANKLIN | OH | 45005-2016 |
| LAWSON, BILLY | 3230 SOUTH CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| LAWSON, BRENDA K | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164-1164 |
| LAWSON, CLYDE T | 1875 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| LAWSON, DENNIS L | 1024 ANSEL DRIVE | | | | KETTERING | OH | 45419-2301 |
| LAWSON, DOROTHY M | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWSON, ELVIN R | 7236 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, EMMA C | 4166 GOLDFINCH COURT | | | | LEBANON | OH | 45036-8179 |
| LAWSON, ETHEL B | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-7284 |
| LAWSON, EULESS | 39 S MAPLE AVE | | | | FAIRBORN | OH | 45324-4708 |
| LAWSON, FAYE E | 2656 W ALEX BELL RD APT 208 | | | | DAYTON | OH | 45459-6236 |
| LAWSON, FOWLER B | 131 ERNEST PHANN LN | | | | GAINESBORO | TN | 38562-5100 |
| LAWSON, FRANCES L | 9527 SWEET POTATOE RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| LAWSON, FRED E | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-7284 |
| LAWSON, HERBERT R | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| LAWSON, JAMES E | 888 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| LAWSON, JANET B | 2974 ASBURY COURT | | | | MIAMISBURG | OH | 45342-4433 |
| LAWSON, JOHN A | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |
| LAWSON, JOHNNY R | P.O BOX 575 | | | | LEWISBURG | OH | 45338-0575 |
| LAWSON, LANSOM L | 113 HIGH ST., PO BOX 3 | | | | GRATIS | OH | 45330-0003 |
| LAWSON, LESLIE | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LAWSON, LESLIE G | 5619 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4730 |
| LAWSON, LOUJEAN M | 4503 S R 722 | | | | NEW MADISON | OH | 45346-9755 |
| LAWSON, MARY E | RR 3 BOX 485 | | | | MIDDLESBORO | KY | 40965-9465 |
| LAWSON, OKEY L | 213 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| LAWSON, OMER | 8623 ADAMS ROAD | | | | HUBER HEIGHTS | OH | 45424-4034 |
| LAWSON, PEARL R | C/O REBECCA STIDHAM | GUARDIAN | | | NEWARK | OH | 43055-3055 |
| LAWSON, PHILLIP A | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| LAWSON, RICHARD L | 6430 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2239 |
| LAWSON, RODNEY W | 6215 NATHANIEL ST | | | | DAYTON | OH | 45427-5427 |
| LAWSON, ROSEMARY Y | 7236 GERMANTOWN RD. | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, SAM | 3531 GLASER DR | | | | KETTERING | OH | 45429-4111 |
| LAWSON, SHIRLEY DIANNE | PO BOX 340 | | | | ENGLEWOOD | OH | 45322-5322 |
| LAWSON, TOMMY F | 358 STATE ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-5382 |
| LAWSON, VEDA C | 2808 60TH AVE W APT 1103 | | | | BRADENTON | FL | 34207-4309 |
| LAWSON, VERNON A | 2587 FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| LAWSON, WANDA C | 225 E VILLAGE CIRCLE | | | | LA FOLLETTE | TN | 37766-7335 |
| LAWTON, ROBERT E | 4950 GEORGIAN DRIVE | | | | KETTERING | OH | 45429-5659 |
| LAWTON, VERLA A | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 |
| LAWWILL, REBECCA L | 531 TRACE CT | | | | WASHINGTON COURT HOU | OH | 43160-9426 |
| LAWYER, JOHN R | 1785 OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446-1361 |
| LAY, BRENDA | 2091 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| LAY, DONALD M | 9234 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| LAY, EDNA M | 4619 WOODWELL DR. | | | | KETTERING | OH | 45440-1927 |
| LAY, GARY R | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| LAY, KENNETH | 4465 SE 60TH ST | | | | OCALA | FL | 34480-7779 |
| LAYCOCK, JAMES R | 4100 STATE RT 5 | ROOM-25 | | | NEWTON FALLS | OH | 44444 |
| LAYCOX, DENNIS M | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| LAYCOX, DWIGHT D | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| LAYCOX, GARLDENE | 37333 TURNER DR | | | | UMATILLA | FL | 32784-9247 |
| LAYFIELD, DORIS J | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| LAYFIELD, HAROLD W | 5387 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| LAYFIELD, RUSSEL E | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| LAYFIELD, SUSAN K | 5257 STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9582 |
| LAYMAN, GARY | 10823 NOBEL RD | | | | NEW VIENNA | OH | 45159-9029 |
| LAYMAN, WILDA G | 479 COLUMBIA AVENUE | | | | NEWTON FALLS | OH | 44444-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAYNE JR, JAMES R | 1057 LANDSDALE DRIVE | | | | FAIRBORN | OH | 45324-5720 |
| LAYNE, GARY P | 5430 GERALD DR | | | | OWENSBORO | KY | 42301-9450 |
| LAYNE, HELEN R | 703 OLD NEWTON RD. | | | | TROY | OH | 45373 |
| LAYNE, MARY S | 706 PISTOL RD | | | | OLYMPIA | KY | 40358-8521 |
| LAYTON JR, CHARLES N | 616 N CHERRY ST | | | | EATON | OH | 45320-1862 |
| LAZAR, DORA Y | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| LAZAR, MABEL | PO BOX 444 | | | | FARMVILLE | VA | 23901-0444 |
| LAZIER, RAYMOND E | 13362 PASCO MONTRA RD | | | | MAPLEWOOD | OH | 45340-9719 |
| LAZOR, GREGORY M | 179 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| LAZOR, KATHLEEN H | 7431 WEST BLVD. #5 | | | | BOARDMAN | OH | 44512-4512 |
| LAZOR, PEGGY U | 1369 ROSEWAY S.E. | | | | WARREN | OH | 44484-2729 |
| LAZZARI, ADRIANNE | 577 WOODBINE AVE. S.E. | | | | WARREN | OH | 44483-6050 |
| LE ANN B KEMPIE | 24 FORTUNE LN APT A | | | | GREECE | NY | 14525-1837 |
| LE ANNE M HALBURNT | 2829   LAKE SHORE PL | | | | DAYTON | OH | 45420-1715 |
| LE BOMBARD, LYLE F | N 84 W 15750 RIDGE RD 206 | | | | MENOMONEE FALLS | WI | 53051-2963 |
| LE MAR, KENNETH R | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 |
| LE ROY C EARSING | 40   CLIFTON ROAD | | | | CLIFTON | NY | 14428-9519 |
| LE ROY RAYMOND ANGER | S74 W17065 JANESVILLE RD | #265 | | | MUSKEGO | WI | 53150 |
| LE'SHANDA R WINGARD | 1642 DIETZEN AVENUE | | | | DAYTON | OH | 45408-2637 |
| LE, KIM PHUNG T | 2081 ASPEN RIDGE CT. | | | | DAYTON | OH | 45459-5459 |
| LEA C CHONG | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| LEA M RUSSO | 6180 EDNA OAKS COURT | | | | DAYTON | OH | 45459 |
| LEA, FREDERICK L | 3780 VENTURA DR | | | | SAGINAW | MI | 48604-2139 |
| LEABURT A ANDERSON | 469   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| LEACH, ALLEN L | 1605 CURLETT DR | | | | BEAVERCREEK | OH | 45432-5432 |
| LEACH, DAVID A | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3210 |
| LEACH, DONALD D | 2151 LITTLE YORK | | | | DAYTON | OH | 45414-1357 |
| LEACH, ERNESTINE P | PO BOX 207 | | | | BOLTON | MS | 39041-0207 |
| LEACH, IVA | 1838 GUMPER AVE | | | | DAYTON | OH | 45403-3443 |
| LEACH, JAMES H | 729 CLARK ST | APT 35 | | | TECUMSEH | MI | 49286-1165 |
| LEACH, MARY | 1245 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| LEACH, PAUL E | 236 W PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| LEACH, RONALD L | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| LEACH, WANDA H | 2155 SARATOGA DR | | | | HERMITAGE | PA | 16148-6716 |
| LEADINGHAM, EULAH J | 10 WILLIAM ST | | | | WEST CARROLLTON | OH | 45449-1238 |
| LEADINGHAM, RUBY | 3656 SPANGLER ROAD | | | | MEDWAY | OH | 45341-9752 |
| LEAH ANN BEASON | 3274  GARVIN RD | | | | DAYTON | OH | 45405-- 21 |
| LEAH J COLEGATE | 17   W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3525 |
| LEAH K JACKSON | 1411 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-9160 |
| LEAH M JOHNSON | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| LEAH T ALLAMON | 133 LAURA AVE | | | | DAYTON | OH | 45405-3103 |
| LEAH T CLINEFELTER | 3379 MAIN STREET | | | | MINERAL RIDGE | OH | 44440-9735 |
| LEAH T FIELDS | 161   FIELDSTONE APT 4 | | | | TROTWOOD | OH | 45426-- 68 |
| LEAH T WINSLOW | 5112 GIRDLE RD | | | | W. FARMINGTON | OH | 44491-8711 |
| LEAK, JOHN D | 4300 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| LEAKE, GLENDA D | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629-9489 |
| LEALAND, THOMAS J | 511 W FEDERAL ST | | | | NILES | OH | 44446-1806 |
| LEAMING, MARTHA M | 4316 PENNLYN AVE | | | | DAYTON | OH | 45429-2956 |
| LEAMON S SHANNON | 316 SUMMERS HILL RD | | | | SUNBRIGHT | TN | 37872-2816 |
| LEANGELA K PIERCE | 4322   RIVERSIDE DR APT B | | | | DAYTON | OH | 45405-- 13 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEANN WHITE | 576 CANOE CREEK RD. | | | | RAINBOW CITY | AL | 35906 |
| LEANORA BROWN | 70 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 |
| LEANORA PRITT | 6292 TWAIN ST UNIT 103 | | | | ORLANDO | FL | 32835-2457 |
| LEAR, CAROL J | 344 7TH AVENUE NORTH | | | | TIERRA VERDE | FL | 33715-1857 |
| LEAR, GENEVA | 417 MEADOW LARK LANE | | | | EATON | OH | 45320-1959 |
| LEARON AUBREY | 1430  CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| LEARY, EDWARD J | 221 EAST PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| LEAS, EVELYN R | 233 EATON AVENUE | | | | EATON | OH | 45320-1027 |
| LEASURE SR., ERNEST R | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE, BERNAL O | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE, ELDEEN F | 3501 BARJAR PL | | | | PLANT CITY | FL | 33565-4817 |
| LEATH SR, STEVEN L | 6607 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3712 |
| LEATHERMAN, BETTY A | THE WELLINGTON OF DAYTON | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-5459 |
| LEATHERS, ETHEL S | 298 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| LEATHLEY, ARTHUR E | 550 N. MEDWAY-CARLISLE RD. | | | | NEW CARLISLE | OH | 45344-9252 |
| LEATRICE M NALLS | 922 S BROADWAY ST | | | | DAYTON | OH | 45408 |
| LEATRICE STRONG | 45 AVERY STREET | | | | ROCHESTER | NY | 14606 |
| LEAVERTON, DAVID N | 6951 CARPER LN | | | | HILLSBORO | OH | 45133-9797 |
| LEBLANC, DEBRA L | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1189 |
| LEBLANC, ROMEO O | 5712 MALLARD DR | | | | DAYTON | OH | 45424-4148 |
| LEBOO, LINDA | 25 CHERRY CREEK LN. | | | | ROCHESTER | NY | 14626-4626 |
| LEBRYK, DOROTHY A | 3081 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-5249 |
| LECKER, KENNETH H | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| LECKFOR, JOANN B | 1241 THOMAS RD | | | | HUBBARD | OH | 44425-4425 |
| LECKFOR, RONALD F | 850 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| LECKLIDER, PHILLIP M | 753 GARDENWOOD | | | | GREENVILLE | OH | 45331-2405 |
| LECKLIDER, THOMAS L | 106 MEADOW LANE | | | | GREENVILLE | OH | 45331-2353 |
| LECOCQ, JUNE W | 1931 SALT SPRINGS ROAD | C/O BONNIE ROSS | | | WARREN | OH | 44481-4481 |
| LECOMPTE, JACQUE H | 6051 NAGY RD | | | | CELINA | OH | 45822-9138 |
| LEDA P CAIN | 260 BELMONT | | | | WARREN | OH | 44483-0000 |
| LEDBETTER JR, HENRY H | 1620 PELL DRIVE | | | | DAYTON | OH | 45410-5410 |
| LEDBETTER, FREEMAN D | 635 NOGALES TRAIL | | | | MIAMISBURG | OH | 45342-2207 |
| LEDBETTER, JUSTINE | 1623 EMMONS AVE | | | | DAYTON | OH | 45410-3316 |
| LEDBETTER, SANFORD D | 11689 PROVIDENCE PK | | | | BROOKVILLE | OH | 45309-5309 |
| LEDERMAN, ABRAM C | 1297 MONROE AVE | | | | ROCHESTER | NY | 14620 |
| LEDFORD MASON JR | 2837 CADILLAC ST | | | | DAYTON | OH | 45439-1606 |
| LEDFORD, GEORGE E | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| LEDFORD, HENRY K | P.O. BOX 801 | | | | STANTON | KY | 40380-0801 |
| LEDFORD, JAMES H | 7656 E DOWNING ST | | | | MESA | AZ | 85207-5701 |
| LEDFORD, JIMMIE R | 851 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| LEDFORD, LILLIAN M | 785 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527-0737 |
| LEDFORD, MARJORIE | 828 N MAIN ST | | | | LEWISBURG | OH | 45338-9510 |
| LEDFORD, RICHARD R | 9115 BUNNELL HILL ROAD | | | | CENTERVILLE | OH | 45458-4903 |
| LEDFORD, ROGER D | 336 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| LEDFORD, SELDON | 886 WILSHIRE LANE | | | | CRETE | IL | 60417-1974 |
| LEDUC, MARGARET C | 34101 KOCH | | | | STERLING HEIGHTS | MI | 48310-6649 |
| LEDWELL, KATHLEEN K | P.O. BOX 71 | | | | HILTONS | VA | 24258-0071 |
| LEE A CARRIERE | 24890 ROXANA | | | | EAST DETROIT | MI | 48021-1339 |
| LEE A COLVILLE | 4988  FISHBURG | | | | DAYTON | OH | 45424-5307 |
| LEE A COMBS | 65 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE A DAVIS | 327 REDBUD ROAD | | | | EDGEWOOD | MD | 21040 |
| LEE A JOHNSON | 428 MULFORD AVE | | | | DAYTON | OH | 45417 |
| LEE A STONE | 5237 LOGAN ARMS DR. | | | | GIRARD | OH | 44420 |
| LEE C MORELAND | 6721 PLEASANT VALLEY ROAD | | | | CAMDEN | OH | 45311-8940 |
| LEE D CROPO | 162   DOWNSVIEW DRIVE | | | | ROCHESTER | NY | 14606-3838 |
| LEE E DALE | 9837 HACKBERRY DRIVE | | | | DAYTON | OH | 45458-5103 |
| LEE E EICKENHORST | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 |
| LEE F BRUMBAUGH | 528 ST. RT. 503 | | | | ARCANUM | OH | 45304 |
| LEE JR, HENRY | 2418 ALPENA AVENUE | | | | DAYTON | OH | 45406-2629 |
| LEE JR, WILLIAM A | 5362 WOODBINE AVE | | | | DAYTON | OH | 45432-3653 |
| LEE M BALLINGER | 3210   LINDEN AVE | | | | DAYTON | OH | 45410-3033 |
| LEE M MCWAIN | 6414 SOLILOQUY TRL | | | | DAYTON | OH | 45449-3538 |
| LEE M RAMOS | 127 FUNSTON ST | | | | YOUNGSTOWN | OH | 44510-1314 |
| LEE MATTSON | 11701 KUMQUAT | | | | COON RAPIDS | MN | 55433 |
| LEE MORTON JR | 465 W GRAND AVE | APT 509 | | | DAYTON | OH | 45405 |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1635 |
| LEE R HAYES III | 5825 TROYVILLA | | | | HUBER HEIGHTS | OH | 45424 |
| LEE R POWELL | 3582 LYELL RD | | | | ROCHESTER | NY | 14606 |
| LEE R TAYLOR | 5474   BAHAMA TER #6 | | | | CINCINNATI | OH | 45223-1041 |
| LEE S MILTON | 5854 HOLMBY CT | | | | CYPRESS | CA | 90630-4621 |
| LEE S WAGMEISTER | PO BOX 31524 | | | | ROCHESTER | NY | 14603-1524 |
| LEE SR., JAMES R | 1363 SUNNYFIELD AVE N.W. | | | | WARREN | OH | 44481-4481 |
| LEE T DORSEY | 1350   CORNELL DR. | | | | DAYTON | OH | 45406-5907 |
| LEE V NOTTINGHAM, JR | PO BOX 801 | | | | HAZLEHURST | MS | 39083-0801 |
| LEE WORCESTER | 144 AUBURN AVE | | | | SAN RAFAEL | CA | 94901-5206 |
| LEE, AMOS | PO BOX 60705 | | | | DAYTON | OH | 45406-0705 |
| LEE, BRENDA C | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| LEE, CHARLES J | 8162 S UNION RD | | | | MIAMISBURG | OH | 45342-4042 |
| LEE, DONALD T | 1285 LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7317 |
| LEE, DORESTER | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-9206 |
| LEE, FRANK G | 5210 NORTH MAIN | | | | DAYTON | OH | 45415-5415 |
| LEE, GARY M | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9037 |
| LEE, GEORGE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| LEE, IRVIN | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| LEE, JAMES K | 7604 N SWAN LAKE DR APT 2D | | | | HUBER HEIGHTS | OH | 45424-2080 |
| LEE, JAMES T | 2370 S. TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9767 |
| LEE, LARRY W | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8706 |
| LEE, LAURA B | 990 COMMERCE AVE NW | | | | WARREN | OH | 44485-2222 |
| LEE, LEONARD H | 2604 CARMAN | | | | ROYAL OAK | MI | 48073-3722 |
| LEE, LEORA L | 4208 PLEASANTON ROAD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEE, MARY ETTER | 5202 WOODHAVEN DR. | | | | FLINT | MI | 48504-1265 |
| LEE, MAYFORD E | 268 ALLANHURST DR | | | | VANDALIA | OH | 45377-1719 |
| LEE, MILDRED R | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| LEE, ODESSA P | 1076 GRACES RUN RD PO BOX 2 | C/O MARLENE THOMPSON | | | WINCHESTER | OH | 45697-0002 |
| LEE, PATRICIA M | 607 PINE TRAIL | | | | HONEOYE FALLS | NY | 14472-1155 |
| LEE, PATRICIA S | 617 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5244 |
| LEE, RALPH E | 1281 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| LEE, RHONDA G | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| LEE, RITA K | 4100 NORTH RIVER RD. NE | APT.218 | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, RONALD C | 247 E 2ND ST | | | | DAYTON | OH | 45402-1719 |
| LEE, RONALD L | 318 MOUND AVE | | | | MIAMISBURG | OH | 45342-2960 |
| LEE, RUTH A | 37 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| LEE, WILLIAM E | 1926 BRISTOL CHAMPION TRAIL | | | | BRISTOLVILLE | OH | 44402 |
| LEE, WILLIAM H | 204 COMMUNITY DR | | | | DAYTON | OH | 45404-1373 |
| LEE, YA | 125 LAKE HOLLOW BLVD. | | | | CLINTON | MS | 39056-9056 |
| LEECE, ROBERT B | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| LEEDY, BURLEY N | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263 |
| LEEDY, DONNA | PO BOX 3133 | | | | CROSSVILLE | TN | 38557-3133 |
| LEEIDA BOWEN | 8351 E. CARLTON RD. | | | | W ALEXANDRIA | OH | 45381 |
| LEEK, ARTHUR L | 1248 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| LEEMON S BAKER | 5115 B PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2214 |
| LEES, ALAN J | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| LEES, DONALD E | 8042 W BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| LEES, MARION R | 8042 W. BROCATEL CT. | | | | ORLANDO | FL | 32822-8320 |
| LEES, RAMONA P | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| LEET, GERALDINE L | 6999 MANNING ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| LEET, HAROLD D | 425 NEAL RD | | | | UNION | OH | 45322-3048 |
| LEET, JOHN E | 840 CENTER AVE APT 63 | | | | HOLLY HILL | FL | 32117-8008 |
| LEETH, BEVERLY J | 5309 SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3655 |
| LEETH, SUSAN C | 5264 ALVA AVE NW | | | | WARREN | OH | 44483-4483 |
| LEETONIA L MAYE | 945 CRESTMORE AVE. | | | | DAYTON | OH | 45405 |
| LEFLER, ROBERT C | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| LEFLORE, LEON | 614 PIERMONT ST | | | | JACKSON | MS | 39206-3817 |
| LEFLORE, LEON B | 519 SINGLETON ST. | | | | CANTON | MS | 39046-9046 |
| LEFONZE WILLIAMS | 25   TILDEN STREET | | | | ROCHESTER | NY | 14608-2141 |
| LEGG, NORMAN A | 1509 OHMER STREET | | | | DAYTON | OH | 45410-3013 |
| LEGG, WILLIAM E | 103 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| LEGGETT, CORNELIA W | 1120 PUGH ROAD | | | | CLINTON | MS | 39056-9446 |
| LEGGETT, EVELYN L | 630 WOODLAWN AVE | | | | FAIRBORN | OH | 45324 |
| LEGGITT, CARL S | 41832 GLADE RD | | | | CANTON | MI | 48187-3774 |
| LEGOLDIA M JACKSON | 3419 C SHILOH SPRING RD | | | | TROTWOOD | OH | 45426-2266 |
| LEGONELLI, PAULINE | 93 BOUCKHAART AVE | | | | ROCHESTER | NY | 14622-2142 |
| LEHART, PATRICK D | 2250 COACH DR APT B | | | | KETTERING | OH | 45440-2738 |
| LEHETT, JOHN P | 3028 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-7041 |
| LEHMACHER, WILLIAM C | 4544 EDGE CREEK LANE | | | | ARLINGTON | TX | 76017-6017 |
| LEHMAN JR, JOSEPH W | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 |
| LEHMAN, CRAIG T | 837 TIMBERWOOD DR. | | | | DAYTON | OH | 45430-1441 |
| LEHMAN, MARVIN D | 4320 ANDERSON RD | | | | MORROW | OH | 45152-8133 |
| LEHMAN, RICHARD J | 58 THERESA CIRCLE | | | | EATON | OH | 45320-1051 |
| LEHMAN, RICHARD L | 7716 MAD RIVER RD | | | | DAYTON | OH | 45459-3614 |
| LEHMAN, ROBERT E | 1402 PUEBLO DRIVE | | | | XEINA | OH | 45385-4221 |
| LEHMKUHLE JR, HAROLD C | PO BOX 443 | | | | MEDWAY | OH | 45341-0443 |
| LEHUONG THAI | 133 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2435 |
| LEIA J HARBUT | 4545  BELVEDERE LN | | | | DAYTON | OH | 45416-1603 |
| LEIBFRITZ, MARILYN | 4352 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3718 |
| LEICESTER C STOVELL JR. | 2948 REGAL DR NW | | | | WARREN | OH | 44485-1246 |
| LEICHLITER, DELBERT | 2141 NORTH LIPKEY RD. | | | | N.JACKSON | OH | 44451-9665 |
| LEIF O SVENSSON | 8743 GALINDO DR. | | | | DUBLIN | CA | 94568-1038 |
| LEIFFER, DAVID B | 2333 GHENT AVENUE | | | | KETTERING | OH | 45420-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEIGH A MOAK | 2836 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 |
| LEIGH A WALTZ | 69   EAST DIXON AVE. | | | | DAYTON | OH | 45419-3438 |
| LEIGH, STEPHEN Q | 865 SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3683 |
| LEILA D NICKERSON | 74   BENNING PL | | | | DAYTON | OH | 45408-1721 |
| LEILA E TRENT | 39   SAVOY | | | | W.CARROLLTON | OH | 45449-1722 |
| LEILA H JACKSON | 160 WHISPERING PINES RD. | | | | ATTALLA | AL | 35954 |
| LEILA R REARDON | 7205  FOREST BROOK BLVD. | | | | CENTERVILLE | OH | 45459-4955 |
| LEIPHEIMER, SANDRA J | 11882 EDGEVIEW AVENUE | | | | CONNEAUT LAKE | PA | 16316-6316 |
| LEIPZIG, RICHARD R | 102 OVERBROOK COURT | | | | COLUMBIA | TN | 38401-5285 |
| LEIS, MICHAEL D | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 |
| LEIS, PAULINE F | 763 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| LEISHA F ROBINSON | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| LEISHA S MOORER | 3328  MCCALL ST. | | | | DAYTON | OH | 45417-1909 |
| LEISING, CLARENCE C | 234 EAST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3415 |
| LEITER JR, HAROLD E | 3445 STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| LEITER, WILLIAM R | 1073 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429-5864 |
| LEIWIG, LEONA M | 1443 ALEX ROAD | | | | DAYTON | OH | 45449-2146 |
| LELAND C CHAMPION | 539   TULSA | | | | SAN LORENZO | CA | 94580-1051 |
| LELEK, EDWIN J | 12 MARIE AVENUE | | | | BUFFALO | NY | 14227-1410 |
| LELON EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |
| LEMANOWICZ, PATSY R | 103 NORTHCREEK DR | | | | LEWISBURG | OH | 45338-8082 |
| LEMASTER, BARBARA A | 169 MIRAMAR DR | | | | ENON | OH | 45323-1347 |
| LEMASTER, CLAUDE | 1931 DELTA AVE | | | | XENIA | OH | 45385-1111 |
| LEMASTER, ERVINE | 1907 SHROYER RD | APT 2 | | | DAYTON | OH | 45419-5419 |
| LEMASTER, JAMES H | 922 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9205 |
| LEMASTER, JIMMIE D | 4916 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| LEMASTERS, BETTY A | 8724 CARDIFF LN | | | | WARREN | OH | 44484-3103 |
| LEMKE, ELENA | 251 FACULTY DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| LEMKE, KEITH A | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| LEMMON, ROBERT L | 3947 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 |
| LEMMON, THOMAS E | 17650 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| LEMOINE A ROBERTS | 10 THAMES CT | | | | FAIRFIELD GLADE | TN | 38558-6878 |
| LEMONDS, MARY E | C/O MAGNOLIA MANOR | 2010 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 |
| LEMP, LAVERN | 337 FITZOOTH CT | | | | MIAMISBURG | OH | 45342-5915 |
| LEMP, SHIRLEY L | 1637 VELLA SOUTH | | | | WEST CARROLLTON | OH | 45449 |
| LEN D STEED | 1447 AMBERLY DR | | | | DAYTON | OH | 45406 |
| LEN W THOMASON | 306 HOLLINGSWORTH AVE | | | | RAINBOW CITY | AL | 35906-3127 |
| LEN, WALTER M | 371 CLEVELAND EAST | | | | WARREN | OH | 44483-1904 |
| LENA M WATSON | 1188 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4949 |
| LENELL D GREGG | 2525 MAYFIELD RD. | | | | LINCOLN | AL | 35096 |
| LENGEFELD, HERBERT A | 240 E PEASE AVE | | | | DAYTON | OH | 45449-1463 |
| LENGEL, BETTY W | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| LENHART, EDITH M | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| LENIS A HENSON | 515 FOLIAGE LANE | | | | SPRINGBORO | OH | 45066 |
| LENISTIEN THORNTON | 841  OAKLEAF | | | | DAYTON | OH | 45408-1543 |
| LENK, MARY C | 1695 S. DIAMOND MILL RD. | | | | NEW LEBANON | OH | 45345-9340 |
| LENNEY, WILLIAM S | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9634 |
| LENNIE D BALLARD | PO BOX 5150 | | | | NEW BRUNSWICK | NJ | 08903 |
| LENNIE E HARMS | 6833  TIKI DRIVE | | | | CYPRESS | CA | 90630-5756 |
| LENNINGTON, PAUL E | 5002 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENNIS L BROWN | P.O. BOX 253 | | | | SPRING VALLEY | OH | 45370 |
| LENNY B GRUVER | 147 N MECCA ST | | | | CORTLAND | OH | 44410-1036 |
| LENNY K REED | 7591  DARL DRIVE | | | | MIDDLETOWN | OH | 45042-1005 |
| LENORA B MENDENHALL | 1186 HOUSEL CRAFT RD | | | | BRISTOVILLE | OH | 44402-9603 |
| LENORA MARBURY | 3708  EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| LENORA MEEKS | 3917 ROLAND CIRCLE | | | | DAYTON | OH | 45406-3539 |
| LENORA R VOYLES | 2   LUCERNE STREET | | | | DAYTON | OH | 45410-2048 |
| LENORRIS WOODARD | PO BOX 115 | | | | MONTICELLO | MS | 39654-0115 |
| LENTINE, MARY A | 8311 BROOKWOOD DR NE | | | | WARREN | OH | 44484-1554 |
| LENTZ, JANET  JANE | 1656 PARKGATE DR | | | | KISSIMMEE | FL | 34746-7223 |
| LENVIL R BROWN | 106 NORTH SPRING STREET | | | | MOREHEAD | KY | 40351-1 |
| LENYK, NADIA | 95 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| LEO ( BLEVINS | 1981 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9235 |
| LEO A AUGUST | 3805  CLAYBOURNE ROAD | | | | KETTERING | OH | 45429-4907 |
| LEO C RYAN | 40   ARTHUR STREET | | | | BROCKTON | MA | 02302-1709 |
| LEO F BURGGRAF JR | 972 DUBOIS RD APT 1D | | | | CARLISLE | OH | 45005-3751 |
| LEO F O'CONNOR | 14960 COLLIER BLVD | | | | NAPLES | FL | 34119-7713 |
| LEO H GRUMBLEY | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| LEO J TORREGIANO JR | 4970 LAKEVILLE RD. | | | | GENESEO | NY | 14454-- 97 |
| LEO, CHARLES T | 980 SHAREWOOD CT | | | | KETTERING | OH | 45429-4408 |
| LEO, MICHAEL A | 3840 LEONORA DR | | | | KETTERING | OH | 45420-1237 |
| LEO, OPAL L | 1201 GRIDLEY DR | | | | DAYTON | OH | 45432-1703 |
| LEON A HAYES | 6115 N DAVIS HWY APT 59A | | | | PENSACOLA | FL | 32504-6990 |
| LEON COMAN | 6569  FAIRFIELD STREET | | | | RAVENNA | OH | 44266-2056 |
| LEON D PINION | 5236  WADSWORTH | | | | DAYTON | OH | 45414-3508 |
| LEON G KAESTER | 36   BLEILE TER | | | | ROCHESTER | NY | 14621-3204 |
| LEON J TOMKOSKY | 247  WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| LEON LILLEY | 261   REYNOLDS ST | | | | ROCHESTER | NY | 14608-2639 |
| LEON MCCANTS | 5014  PRESCOTT AVE. APT.4 | | | | DAYTON | OH | 45406-2209 |
| LEON S LUKE | 1502 GLENROSE | | | | LANSING | MI | 48915-1517 |
| LEON SAMMONS | 504 HIGH STREET | | | | WARREN | OH | 44483 |
| LEON W EVANS | 439 CREIGHTON LANE | | | | ROCHESTER | NY | 14612-2289 |
| LEON W KINCHLOE | 20037 STOEPEL | | | | DETROIT | MI | 48221-1294 |
| LEON WILKINSON | 4747 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1807 |
| LEON, VIRGINIA E | 1928 BRYCE RD, SOUTH EL | | | | SOUTH EL MONTE | CA | 91733 |
| LEONA M KOCZAN | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| LEONARD A BRAY | 7907 6TH ST | | | | SPRING LK PK | MN | 55432 |
| LEONARD A LOVINS | 925 TOLIVER PL | APT 209-B | | | MACON | GA | 31210 |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577 |
| LEONARD A SPARKS | 437 DONINGTON DRIVE | | | | W CARROLLTON | OH | 45449-2124 |
| LEONARD A. VOGT | 2219 BIRCH TRACE DR. | | | | AUSTINTOWN | OH | 44515 |
| LEONARD BEAGLEY | 2557  CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| LEONARD C BOSTIC | P O BOX 1015 | | | | HONAKER | VA | 24260-1015 |
| LEONARD C ERLE | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310 |
| LEONARD C PERRY | 3257 CALVERT | | | | DETROIT | MI | 48206 |
| LEONARD D JOHNSON | 7 MANSION HOUSE CT | | | | W. CARROLLTON | OH | 45449-2231 |
| LEONARD D ODOM | RT 1 BOX 398W. | | | | FLORENCE | MS | 39073-9801 |
| LEONARD D ROBERTSON | 2917 ADAMS ST | | | | GADSDEN | AL | 35904 |
| LEONARD E JOHNSON JR | 3550  PARIS DR | | | | DAYTON | OH | 45439-1224 |
| LEONARD FISHER | 5790 DENILINGER RD | APT 4202 | | | DAYTON | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD G BROADWAY | 180 FRANKLIN CRONER RD | | | | LAWRENCVILLE | NJ | 08648 |
| LEONARD H GRIFFEN, JR | 330 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LEONARD J ADDY | 1380 TAWANA MAPLEWOOD RD | | | | SIDNEY | OH | 45365 |
| LEONARD J BROZAK JR | 153  BUCKMAN ROAD | | | | ROCHESTER | NY | 14615-1407 |
| LEONARD J CHILDRESS | 1374 CATALINA DR | | | | MIAMISBURG | OH | 45342 |
| LEONARD J CRAIG | 2715 S CUYLER | | | | BERWYN | IL | 60402-2713 |
| LEONARD J FIORICA | 149  TWILIGHT DRIVE | | | | ROCHESTER | NY | 14617-5250 |
| LEONARD J GAZZIO | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| LEONARD J ROSS | 1855 RICHLEY DRIVE | | | | DAYTON | OH | 45408-2511 |
| LEONARD J SLIWA | 9125 BEECHNUT ROAD | | | | HICKORY HILLS | IL | 60457-1221 |
| LEONARD J YAZZIE | BOX 2348 | | | | TUBA CITY | AZ | 86045-2348 |
| LEONARD JR, CHARLES E | 371 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| LEONARD K NOWOCIEN | 859  NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2801 |
| LEONARD L BARRETT | 5147 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| LEONARD M BEALL | 1231  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| LEONARD M NEAL | 1009  W HILLCREST AVE | | | | DAYTON | OH | 45406-1908 |
| LEONARD MORRIS | 121  HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854-4815 |
| LEONARD N BAKER, JR. | 82 FOUNTAIN AVE. | | | | DAYTON | OH | 45405 |
| LEONARD P TAYLOR JR | 708 CLYDE ST. | | | | YOUNGSTOWN | OH | 44510 |
| LEONARD R FISHER | 5258 SAVINA AVE | | | | CLAYTON | OH | 45415 |
| LEONARD R SHUMAN | 37   MILLBROOK RD | | | | BEVERLY | MA | 01915-1423 |
| LEONARD S MIAZGA JR | 1138 BRIGHTON DR | | | | EVANS | GA | 30809 |
| LEONARD T PERRY | 2601 S. CLAYTON AVE. | | | | FARMERSVILLE | OH | 45325 |
| LEONARD W JENKINS | 110 GRAYWOOD CT. | | | | CENTERVILLE | OH | 45458 |
| LEONARD, DENA M | 1078 S. FIRST ST. | | | | BROOKHAVEN | MS | 39601-4762 |
| LEONARD, JOHN D | 965 KREHL AVE | | | | GIRARD | OH | 44420-1905 |
| LEONARD, JUDITH E | 5955 MAYBURN -BARCLAY ROAD | | | | FARMDALE | OH | 44417-4417 |
| LEONARD, LUCILLE | 1919 AUBURN AVE. | | | | DAYTON | OH | 45406-5615 |
| LEONARD, MACK E | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666-6006 |
| LEONARD, PATTY C | 321 YORK STREET N.W. | | | | N. BLOOMFIELD | OH | 44450-9521 |
| LEONARD, PAUL | 4390 LONGFELLOW | | | | DAYTON | OH | 45424-5949 |
| LEONARD, ROBERT M | 1501 W ARCH ST | | | | COAL TOWNSHIP | PA | 17866-1729 |
| LEONARD, TIMOTHY L | 2060 E. DAVID RD | | | | KETTERING | OH | 45440-1617 |
| LEONARD, TIMOTHY W | 1081 CEDER CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| LEONARDA M BURROUGHS | 641   PECK RD | | | | HILTON | NY | 14468-9344 |
| LEONARDO ESTRADA | 2081 S. LOARA | | | | ANAHEIM | CA | 92802-3114 |
| LEONARDO GUCCIARDO | 320 MENDON RD | | | | PITTSFORD | NY | 14534 |
| LEONARDO PINO | 247  LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3340 |
| LEONARDO, FRANCES M | 59 FLOWER DALE CIRCLE | | | | ROCHESTER | NY | 14626-1606 |
| LEONE, ANGELINE | 140 WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| LEONE, FRANK P | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| LEONHARD, RICHARD M | 8814 RT. #7 | | | | KINSMAN | OH | 44428 |
| LEOPOLD B JAMES | 9455 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| LEOPOLD, RICHARD C | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2267 |
| LEOPOLD, RONALD L | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| LEOTA A GILBERT | 632 CHAMPION AVE EAST | APT 8D | | | WARREN | OH | 44483 |
| LEOTA HALL | 975 WENBROOK DR | | | | KETTERING | OH | 45429 |
| LEPOLA, LILLIAN C | 8461 EAST WADORA CIR NW | | | | NORTH CANTON | OH | 44720-4720 |
| LERCH, MORRY M | 3542 MAIN | | | | SKOKIE | IL | 60076 |
| LERONE M WHITE | 420 N 9TH ST | | | | GADSDEN | AL | 35901-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY A BAME | 1913 ARLENE AVE | | | | DAYTON | OH | 45406 |
| LEROY ARMSTRONG JR | 1811  WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| LEROY CAMPBELL | 9497 S PALMER RD | | | | BETHEL TWP | OH | 45424 |
| LEROY DAVIS | 138 BASSWOOD | APT. 2 | | | DAYTON | OH | 45405-0000 |
| LEROY E CORDELL | 2701 HITE RD | | | | JAMESTOWN | OH | 45335-9761 |
| LEROY E NOBLE | 5111 WARVEL RD | | | | ANSONIA | OH | 45303 |
| LEROY FONTENOT | 819 HALLWORTH PL | | | | TROTWOOD | OH | 45426 |
| LEROY HOUSE, JR | 15 N. 12TH STREET | | | | MIAMISBURG | OH | 45342-2528 |
| LEROY IVORY | 1216  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| LEROY SHIPP | 3843 ALVIN AVE | | | | DAYTON | OH | 45408-2307 |
| LEROY W LASHUA | 980 GYPSUM MILL ST. | | | | VICTOR | NY | 14564-9229 |
| LESA R ANDRUSKEWICZ | 26   SUMMERHAVEN RD | | | | BEAVERCREEK | OH | 45440-3625 |
| LESAVAGE, RUTH M | 1760 KLOCKNER RD APT 11 | | | | TRENTON | NJ | 08619-2729 |
| LESH, ROBERT E | 103 FOX RUN CT | | | | ENGLEWOOD | OH | 45322-3448 |
| LESHAWN S MOTLEY | 414 WATERFRONT PLACE | | | | DAYTON | OH | 45458 |
| LESHELL R WASHINGTON | 5117  BELLEFONTAINE RD. | | | | HUBER HTS | OH | 45424 |
| LESHONDA D REEVES | 337 W AIR DEPOT ROAD | | | | GADSDEN | AL | 35903-3917 |
| LESIA D THOMPSON | PO BOX 104 | | | | SUMMIT | MS | 39666-0104 |
| LESIA P BIRTFIELD | 5103 PENNSWOOD PL | | | | JACKSON | MS | 39206-3121 |
| LESJAK, DOROTHY C | 6996 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| LESKOVEC, JOSEPH M | 1591 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3635 |
| LESKOVICS, WILHELMINE | 96 LOGANBERRY LANE | | | | ROCHESTER | NY | 14612-1453 |
| LESLEY D LEWIS | 3076 LYTLE RD | | | | WAYNESVILLE | OH | 45068-8615 |
| LESLEY R CRAWLEY | 928 WOODSIDE AVE APT B | | | | YOUNGSTOWN | OH | 44505-3457 |
| LESLEY, JUDY L | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| LESLIE A DILL | 510 SECOND ST | | | | PIQUA | OH | 45356 |
| LESLIE A PARKEY | 3229 ELMHILL DR NW | | | | WARREN | OH | 44485-1337 |
| LESLIE A STURGILL | 76 GRAND AVENUE | | | | JANE LEW | WV | 26378-8545 |
| LESLIE B EADY | 151 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| LESLIE C ACREE | 406 OAK HILL CIRCLE | | | | CLINTON | MS | 39056-3742 |
| LESLIE D CRAWFORD | 1037 S DETROIT ST | | | | XENIA | OH | 45385-5403 |
| LESLIE E LAMBERT | 8698 DEERBEND DRIVE | | | | HUBER HEIGHTS | OH | 45424-7067 |
| LESLIE E MAHAN | 515   HERBERT STREET | | | | DAYTON | OH | 45404-1612 |
| LESLIE E MILLER | 538   TORLAGE DRIVE | | | | DAYTON | OH | 45431-2204 |
| LESLIE FINSTER | 1637 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342 |
| LESLIE G BROWNLEE | 61   FLYNN DRIVE | | | | XENIA | OH | 45385-5511 |
| LESLIE G HISTED | 177 BIRCHVIEW DRIVE | | | | SANFORD | MI | 48657-9243 |
| LESLIE H DAHLQUIST | 2141 S TRENTON DR | | | | TRENTON | MI | 48183-2521 |
| LESLIE H GRUBB | 6735  GILLEN LANE | | | | MIAMISBURG | OH | 45342-1505 |
| LESLIE J GREEN | 4865 MARBURN AVENUE | | | | DAYTON | OH | 45427-3123 |
| LESLIE J RUSSELL | 2943 ROBIN ROAD | | | | KETTERING | OH | 45409-1651 |
| LESLIE J TERRY | 1725 STAUNTON RD | | | | TROY | OH | 45373 |
| LESLIE J THORPE | 7437  ROCHESTER RD. | | | | LOCKPORT | NY | 14094-- 16 |
| LESLIE K ABERNATHY | 4100 SKYLARK CIRCLE SOUTH | | | | SOUTHSIDE | AL | 35907-0917 |
| LESLIE K JOHNSON | 1776  SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| LESLIE K MALONE | 717 ALMOND AVE. | | | | DAYTON | OH | 45417 |
| LESLIE K MOORE | 4812 BIDDISON AVE | | | | DAYTON | OH | 45426 |
| LESLIE K MOORE | 9115  E. OXFORD DR. | | | | DENVER | CO | 80237-1923 |
| LESLIE K STORMS | 115   W SEIBENTHALER AVE | | | | DAYTON | OH | 45405-- 22 |
| LESLIE L MOONEYHAM | 4699 CORDELL DRIVE | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE M GRIFFIN | 2175  KILDARE AVE | | | | DAYTON | OH | 45414-3218 |
| LESLIE M RODRIGUEZ | 419   CHERRY DR. | | | | DAYTON | OH | 45405-3022 |
| LESLIE R NALLEN | 324   ARCHER STREET | | | | FAIRBORN | OH | 45324-5110 |
| LESLIE S READ | 99 VINEYARD DR | | | | WELLINGTON | AL | 36279-5981 |
| LESLIE STANFORD III | 1441 KUMLER | | | | DAYTON | OH | 45406 |
| LESLIE, DARRELL L | BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| LESLIE, NATON D | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8391 |
| LESLIE, RICHARD K | 630 SPRING AVE. | | | | WASHINGTON CO | OH | 43160-1756 |
| LESLY E JERDON | 3217 RT 35 WEST | | | | EATON | OH | 45320 |
| LESSIE M HARDLEY | 28   JOYCE KILMER AVE. | | | | NEW BRUNSWICK | NJ | 08901-2518 |
| LESSIE MITCHELL | 34 PINE STREET | | | | ATTALLA | AL | 35954 |
| LESSIS, PAUL O | 1433 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| LESTANSKY, ADOLPH J | 2130 COMEGYS AVE | | | | SCRANTON | PA | 18509-1309 |
| LESTER B QUINN | 188   ELMDORF AVENUE | | | | ROCHESTER | NY | 14619-1859 |
| LESTER E HARDLEY | 28   JOYCE KILMER AVE. | | | | NEW BRUNSWICK | NJ | 08901-2518 |
| LESTER E MARTIN III | 477   REICHARD DR | | | | VNADALIA | OH | 45377-2521 |
| LESTER E SEARS | 5745  HOOVER AVE | | | | DAYTON | OH | 45427-2214 |
| LESTER G MAGOFFIN JR | 6461  SWAMP RD | | | | BYRON | NY | 14422-9731 |
| LESTER J SHERMAN | 2673  BAHNS DRIVE | | | | XENIA | OH | 45385-6603 |
| LESTER J SITES | P.O. BOX 261 | | | | OKEECHOBEE | FL | 34973-0261 |
| LESTER R DONALD JR | 1904 TEAKWOOD DRIVE | | | | JACKSON | MS | 39212 |
| LESTER S COCKERHAM | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| LESTER SHATTUCK | 115 GARFIELD AVE | | | | W JEFERSON | OH | 43162-1413 |
| LESTER W OSBORNE | 3985  HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| LESTER WRIGHT | 316   CENTRL AVE APT B | | | | DAYTON | OH | 45406-5301 |
| LESTER, ANNA M | 107 NORTH ASPEN CT NE #2 | | | | WARREN | OH | 44484-1059 |
| LESTER, IRIS E | 320 COTTONWOOD DR | | | | ALAMOGORDO | NM | 88310-8273 |
| LESZKIEWICZ, JAN | 646 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| LESZKIEWICZ, OLGA | 646 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| LESZYNSKI, WASYL | 92 CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| LETAVIS, JAMES G | 325 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| LETCHER E CARL JR | 6811 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| LETHA M BREWER | 2832 CADILLAC ST | | | | DAYTON | OH | 45439-1607 |
| LETHUY T NGUYEN | 7142  LAYTON DR. | | | | SPRINGFIELD | VA | 22150-2015 |
| LETIA A BUTLER | 4636  KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| LETISHA R HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-- 14 |
| LETITIA A YARBROUGH | 925 N EUCLID | | | | DAYTON | OH | 45407 |
| LETKY, CAROL ANN | 841 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| LETMAN, CORNELL | 586 EMERALD CT | | | | AURORA | OH | 44202-7869 |
| LETOURNEAU, GERARD F | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 |
| LETSCHER, MARTIN J | 5218 ALVA ST. N.W. | | | | WARREN | OH | 44483-1212 |
| LETT, DONALD E | 2912 KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| LETT, MONICA C | 2581 MEDORA DRIVE | | | | COLUMBUS | OH | 43123-3123 |
| LETT, STEPHEN M | 680 GRANVILLE PL | | | | DAYTON | OH | 45431-2736 |
| LETTIE, DARLENE L | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| LETURGEZ, LESTER D | 8850 MEADOWLARK | | | | FRANKLIN | OH | 45005-4227 |
| LETWEN, PAUL M | 3120 BAZETTA RD. | | | | CORTLAND | OH | 44410-9228 |
| LEUCH, FAYE IRENE | 5747 CROWNTREE LANE | #102 | | | ORLANDO | FL | 32829-2829 |
| LEURCK, FRANCIS A | 119 BATTLE CREEK RD | | | | JASPER | AL | 35503-5412 |
| LEVAC, ALFRED D | PO BOX 390322 | | | | DELTONA | FL | 32739-0322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVAN, MICHAEL J | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 |
| LEVANDOWSKI, MARY E | 6969 S. 855 E. | | | | MIDVALE | UT | 84047-1494 |
| LEVANGIE, ROBERT J | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 |
| LEVASSEUR, LEONTINE R | 13051 BURTON | | | | OAK PARK | MI | 48237-1684 |
| LEVATINO, THOMAS S | 4201 LAPASIDA LANE | | | | NEW PORT RICHEY | FL | 34655-4655 |
| LEVERO, PAULINE G | 2200 A SHELLY DR | | | | PALM HARBOR | FL | 34684-2013 |
| LEVI WALTON JR. | 777 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510 |
| LEVON MANN SR | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 |
| LEVY, BARBARA | 341 SWAN DR | | | | BRANDON | MS | 39047-6730 |
| LEWANDOWSKI, EUNICE P | 1663 OLD BARNWELL RD | | | | WINDSOR | SC | 29856-2638 |
| LEWINSON, BESSIE S | 8 HIGH GATE TRAIL | APT 5 | | | FAIRPORT | NY | 14450-4450 |
| LEWIS A BELL | 5201 OSCEOLA DRIVE | | | | DAYTON | OH | 45427 |
| LEWIS A HANNAH | 8127  TOWNSHIP LINE ROAD | | | | WAYNESVILLE | OH | 45068-8611 |
| LEWIS A SNOW | 1701  BRANT PK UPPER | | | | DAYTON | OH | 45404-2317 |
| LEWIS C COLLINS, JR | 213 W SHERRY DRIVE | | | | TROTWOOD | OH | 45426 |
| LEWIS C SCOTT | 3449 31ST WAY N. | | | | BIRMINGHAM | AL | 35207-3509 |
| LEWIS D REIBER | PO BOX 589 | | | | WEST MIDDLESEX | PA | 16159 |
| LEWIS H HEITZMAN | 3632 MICHIGAN AVE | | | | DAYTON | OH | 45416 |
| LEWIS I I, DONALD F | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| LEWIS JOHNSON | 1741 STILLWELL BECKETT RD. | | | | HAMILTON | OH | 45013 |
| LEWIS JR, CARL G | 4703 OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| LEWIS JR, HERMAN A | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| LEWIS JR, JAMES | 118 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| LEWIS JR, JOHN E | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| LEWIS JR, JOHN J | 3050 VALERIE ARMS | APT 302 | | | DAYTON | OH | 45408-5408 |
| LEWIS K SHINGLE | 7 NORTH CHURCH ST | | | | JAMESTOWN | OH | 45335-1603 |
| LEWIS L DANKERS | RT 1 BOX 24 | | | | DRESSER | WI | 54009-9801 |
| LEWIS L PETERSON | 5530 LIBERTY BELL CR | | | | CENTERVILLE | OH | 45459 |
| LEWIS M SCHWARTZ | 1205  MEVILLE SQ #109 | | | | RICHMOND | CA | 94804-4557 |
| LEWIS T WARD | 528 N CEDAR STREET | | | | COLVILLE | WA | 99114-3042 |
| LEWIS W MAY | 4401  MIAMI SHORES DR | | | | MORAINE | OH | 45439-1307 |
| LEWIS, ALBERT L | 3290 WESTHEIMER ROAD | | | | STONE MOUNTAIN | GA | 30087-0087 |
| LEWIS, ANNA L | 4948 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2569 |
| LEWIS, ANTHONY T | 472 HOLDERMAN PL. | | | | NEW LEBANON | OH | 45345-1514 |
| LEWIS, BALLARD M | HC 70 BOX 695 | | | | SANDY HOOK | KY | 41171-9519 |
| LEWIS, BINNIE B | 2558 ENGLAND AVENUE | | | | DAYTON | OH | 45406-1324 |
| LEWIS, CALVIN R | 158 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| LEWIS, CAROL A | 500 NE 16TH AVE APT A | | | | FT LAUDERDALE | FL | 33301 |
| LEWIS, CAROL T | 735 BRENTWOOD N.E. | | | | WARREN | OH | 44484-1966 |
| LEWIS, CEDRIC L | 5067 CORA MILL RD | | | | GALLIPOLIS | OH | 45631-8543 |
| LEWIS, CHLOE | 1614 TAMWORTH CIRCLE | | | | MIAMISBURG | OH | 45342-6315 |
| LEWIS, CLARENCE E | 2315 HEARTSOUL AVE | | | | DAYTON | OH | 45408-2439 |
| LEWIS, CORDIE S | 1008 WEST WALDEN ST | | | | LA FOLLETTE | TN | 37766-2159 |
| LEWIS, CURTIS L | 3510 WALES DR | | | | DAYTON | OH | 45405-1843 |
| LEWIS, DILLARD L | 504 SHADOWLAWN | | | | DAYTON | OH | 45419-4035 |
| LEWIS, DON E | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-1256 |
| LEWIS, DOROTHY M | C/O CETECIA N. PETERSON | 120 IROQUOIS DRIVE | | | WEST CARROLLTON | OH | 45449-5449 |
| LEWIS, ELBERT L | 146 VERDE VISTA | | | | GREEN VALLEY | AZ | 85614-2432 |
| LEWIS, EVELYN J | 2429 WICK STREET, S.E. | | | | WARREN | OH | 44484-5444 |
| LEWIS, FRANCES M | 3505 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, GARRNETT D | 5233 KERNAN RD | | | | LYNCHBURG | OH | 45142-8102 |
| LEWIS, GARY | 1314 S ELM ST | | | | W CARROLLTON | OH | 45449-2352 |
| LEWIS, GARY D | 2204 N.E. 15TH AVENUE | | | | CAPE CORAL | FL | 33909-3909 |
| LEWIS, GERALDINE | 5042 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1948 |
| LEWIS, GLADYS F | 4756 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| LEWIS, HERMAN F | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| LEWIS, IMORGENE G | 47 MOUND ST | | | | DAYTON | OH | 45407-3320 |
| LEWIS, JAMES C | PO BOX 420376 | | | | MIDDLETOWN | OH | 45042 |
| LEWIS, JAMES F | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| LEWIS, JEAN | 2800 WHITE OAK DRIVE | | | | DAYTON | OH | 45420-5420 |
| LEWIS, JEANINE O | 1900 DEERFIELD COURT | APT #2 | | | LANGCASTER | OH | 43130-0000 |
| LEWIS, JERRY K | 2035 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 |
| LEWIS, JERRY L | 7634 GAYL DR | | | | FRANKLIN | OH | 45005-3811 |
| LEWIS, JOAN E | 542 TIMBER RIDGE COURT | | | | LAWRENCEVILLE | GA | 30045-0045 |
| LEWIS, JOANNE | 4208 BLACKSNAKE DR | | | | TEMPLE HILLS | MD | 20748-0748 |
| LEWIS, JOANNE H | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| LEWIS, JOHN E | 103 SOUTH WALNUT | | | | GERMANTOWN | OH | 45327-5327 |
| LEWIS, JOHN E | 42 GEORGE ST. | | | | NILES | OH | 44446-2724 |
| LEWIS, JOHN L | 735 BRENTWOOD N.E. | | | | WARREN | OH | 44484-1966 |
| LEWIS, JOHN S | 784 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| LEWIS, JOHN W | 286 MOHONING RD | | | | TEMPLETON | PA | 16259-6259 |
| LEWIS, JOHNNY | 3535 CHAMPION HILL RD | | | | EDWARDS | MS | 39066-9423 |
| LEWIS, JUDITH A | 335 BONNIE BRAE S.E. | | | | WARREN | OH | 44484-4206 |
| LEWIS, KATHRYN K | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| LEWIS, KENNETH C | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| LEWIS, LEE A | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 |
| LEWIS, LILA J | 2440 ST. RTE 534 N.W. | | | | SOUTHINGTON | OH | 44470-9524 |
| LEWIS, LINDA S | 950 S. GARCIA #92 | | | | PORT ISABELL | TX | 78578-4011 |
| LEWIS, LINVILLE D | 5283 STATE RTE. 123 | | | | MORROW | OH | 45152-5152 |
| LEWIS, LUCILLE M | 2270 PARK HILLS DRIVE | | | | FAIRBORN | OH | 45324 |
| LEWIS, MARGIE S | 2 DANIEL RD | | | | SEBRING | FL | 33870-6840 |
| LEWIS, MARJORIE M | 3609 LULLABY RD.D | | | | NORTH PORT | FL | 34287 |
| LEWIS, MARSHALL W | 12 SESQUI DR | | | | ROCHESTER | NY | 14624-4054 |
| LEWIS, MARY L | 3066 GARVIN RD. | | | | DAYTON | OH | 45405-5405 |
| LEWIS, MARY L | 4632 COMMINGS COURT | | | | DAYTON | OH | 45417-5417 |
| LEWIS, MARY L | PO BOX 532 | | | | CLINTON | MS | 39060-9060 |
| LEWIS, MARY L. | 253 LOWELL RD | | | | XENIA | OH | 45385-2727 |
| LEWIS, MERLE L | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 |
| LEWIS, MICHAEL P | 7169 HAER DR | | | | DAYTON | OH | 45414-5414 |
| LEWIS, MILDRED G | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 |
| LEWIS, ODELL | 250 YOST RD. | | | | W. ALEXANDRIA | OH | 45381-9308 |
| LEWIS, OPAL | PO BOX 105 | | | | NEW LEBANON | OH | 45345-0105 |
| LEWIS, RALPH W | 7264 MORRIS RD | | | | HAMILTON | OH | 45011-5433 |
| LEWIS, RICHARD R | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| LEWIS, RICHARD W | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| LEWIS, ROBERT E | 6255 CLINGAN RD | | | | POLAND | OH | 44514-2127 |
| LEWIS, ROBERT L | 3336 HALLOCK YOUNG RD. | | | | NEWTON FALLS | OH | 44444-9782 |
| LEWIS, RONALD M | 202 S DAVIS ST | | | | GIRARD | OH | 44420-3345 |
| LEWIS, RONALD V | 6900 ULMERTOWN RD #135 | | | | LARGO | FL | 33771 |
| LEWIS, RUTH E | 9031 STONER DRIVE | | | | DAYTON | OH | 45414-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, SANDRA M | 2057 PEMBROOKE TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LEWIS, SHARON R | 2832 IVY HILL CIRCLE E | | | | CORTLAND | OH | 44410 |
| LEWIS, SHERRY DARLENE | 645 FOSTER AVE | | | | FRANKLIN | OH | 45005-2141 |
| LEWIS, THEODORE L | 11289 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| LEWIS, THOMAS E | 1654 SENECA STREET | | | | XENIA | OH | 45385-4346 |
| LEWIS, THOMAS E | 262 W HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| LEWIS, TIM B | 2500 REVERE AVE | | | | DAYTON | OH | 45420-1804 |
| LEWIS, TOM L | 1612 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| LEWIS, VICKIE D | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-9209 |
| LEWIS, VIRGINIA | 1208 NORTH DORSET RD | | | | TROY | OH | 45373-4602 |
| LEWIS, WILLIAM E | 2628 MEADOWPOINT DR | | | | TROY | OH | 45373-8476 |
| LEWIS, WILLIAM W | 1938 FARMDALE AVE. | | | | MINERAL RIDGE | OH | 44440-9506 |
| LEWRIGHT, LINDEN D | 48 WOODBRIDGE RD | | | | BRANDON | MS | 39042-2262 |
| LEYBOURNE, MALCOLM G | 1310 KAPOK ST | | | | FAIRBORN | OH | 45324-3511 |
| LEYES, FRANCIS X | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| LEYES, MABLE | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| LEYSHON, LAWRENCE J | 6772 WEST STACIE COURT | | | | HOMOSASSA | FL | 34446-3471 |
| LEYVA, RAUL M | 5157 1/2 ELIZABETH ST | | | | CUDAHY | CA | 90201-5385 |
| LEZAIC, EDITH N | 3476 N PARK AVE EXTENSION | | | | WARREN | OH | 44481-8803 |
| LEZAIC, KAREN G | 3864 NORTH PARK AVE EXT. | | | | WARREN | OH | 44481-9393 |
| LI BUTTI, ROSALIE P | 11 GALWOOD DRIVE | | | | ROCHESTER | NY | 14622-4622 |
| LIBBY A KING | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 |
| LIBECAP, HELEN | 33 S HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9306 |
| LIBECCO, SONNY F | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| LIBERATORE, BARBARA L | 39 HEATH DR. NW | | | | WARREN | OH | 44481-9001 |
| LIBERATORE, DONNA B | 213 LAKESHORE TERRACE SW | | | | WARREN | OH | 44481-4481 |
| LIBERATORE, EILEEN | 105 GREENMORE LN APT 7 | | | | HENRIETTA | NY | 14467-8846 |
| LIBERATORE, FRED J | 2849 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| LIBERATORE, GARY L | 213 LAKESHORE TER | | | | WARREN | OH | 44481-4481 |
| LIBERATORE, PASQUALE P | 1008 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2244 |
| LIBERTINO, ERLA M | 118 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| LIBERTY, EMILE | 5531 NORTH LADERA RD | | | | SANBERNARDINO | CA | 92407-2407 |
| LIBUTTI, MARIE M | 87 MALTBY ST | | | | ROCHESTER | NY | 14606-1447 |
| LIBUTTI, MICHAEL | 907 N GREECE RD | | | | ROCHESTER | NY | 14626-1046 |
| LICARI, OTILIA | 23034 NORMANDY | | | | EAST DETROIT | MI | 48021-1856 |
| LICATA, JOSEPH | 110 MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| LICAVOLI, CAROL F | 1747 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| LICCIARDELLO, SALVATORE | 139 EMILIA CIRCLE | | | | ROCHESTER | NY | 14606-4611 |
| LICHVAR, EDWARD P | 95 FIFTH AVE. | | | | SHARON | PA | 16146-2234 |
| LICKLITER, ANDREW C | 6930 FAYETTE DR | | | | W JEFFERSON | OH | 43162-9720 |
| LIDDELL, ROBERT D | 2008 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9433 |
| LIDDLE JR, MELVIN E | P.O. BOX 313 | | | | CORTLAND | OH | 44410-4410 |
| LIDDLE, JAMES R | 7352 KINGSVILLE ROAD | | | | FARMDALE | OH | 44417 |
| LIDDLE, SOPHIA L | 7352 KINGSVILLE RD. N.E. | | | | FARMDALE | OH | 44417 |
| LIDDY, GAIL | 7507 FINDHORN BLVD | | | | CORRYTON | TN | 37721-2925 |
| LIEBAL, SHIRLEY M | 3886 RAVENWOOD S.E. | | | | WARREN | OH | 44484-3758 |
| LIEBAL, TIMOTHY V | 3886 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| LIEBHERR, MARILYN L | 3503 NORTH DRIVE | | | | GREENVILLE | OH | 45331-3030 |
| LIEFKE JR, EDWARD C | 259 N. CHERRYWOOD AVE. | | | | DAYTON | OH | 45403-1605 |
| LIEPOLD, PATRICIA Y | 5160 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIESL C WHEELER | 5300  CHARLENE DR. | | | | FAIRFIELD | OH | 45014-1552 |
| LIEVENSE, EDWARD T | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| LIGGINS, JOHN W | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| LIGGINS, LAURA | 325 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| LIGGINS, TOMASENA B | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| LIGHT - HARRIS, FENELLA L | 3231 PHILADELPHIA DRIVE . | UNIT 2C | | | DAYTON | OH | 45405-5405 |
| LIGHT, DENNIS G | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| LIGHT, GARY B | 33 CIRCLE DR | | | | MANCHESTER | NJ | 08759-5405 |
| LIGHT, JEAN K | 309 JACKSON AVE | | | | MANVILLE | NJ | 08835-2029 |
| LIGHTCAP, EARL D | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| LIGHTCAP, ROBERT B | 6010 CORSICA DRIVE | | | | HUBER HEIGHTS | OH | 45424-3511 |
| LIGHTNER, EMERSON J | 3258 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| LIGHTNER, JESSE R | 1 COUNTY LANE | APT F210 | | | BROOKVILLE | OH | 45309-5309 |
| LIGHTNER, OLLIE M | ONE COUNTRY LANE F 109 | | | | BROOKVILLE | OH | 45309-7202 |
| LIGHTNER, SANDRA H | 1113 MASON ST | | | | NILES | OH | 44446-3601 |
| LIGON, ARELUS | 109 IRONGATE DR | | | | UNION | OH | 45322-9781 |
| LIKENS, ARLENE M | 6811 OLD CANTON ROAD | APT 4502 | | | RIDGELAND | MS | 39157-9157 |
| LIKIARTHIS, MARGARET B | 5775 PARK ST. N. | APT 504 | | | ST. PETERSBURG | FL | 33709-6334 |
| LILES, JAN | 2055 S FLORAL AVE LOT 140 | | | | BARTOW | FL | 33830-3830 |
| LILIE BYRD | 3648 MARY ANN DRIVE | | | | LEBANON | OH | 45036 |
| LILLA L GOFF | 87 SNOWBERRY CRESCENT | | | | ROCHESTER | NY | 14606-4657 |
| LILLARD COMBS | 3945  BRADWOOD DRIVE | | | | DAYTON | OH | 45405-2003 |
| LILLEY, JOHN W | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209-9119 |
| LILLIAN B SMITH | 1445 NEWTON AVE. | | | | DAYTON | OH | 45406 |
| LILLIAN BRIDGEWATER | 70   HOBART ST | | | | ROCHESTER | NY | 14611-2516 |
| LILLIAN CASEY | 345 TOWER STREET | | | | VAUXHALL | NJ | 07088 |
| LILLIAN E SEITZER | 2224 TOWNLINE RD | | | | WATERPORT | NY | 14571-9742 |
| LILLIAN GUCCIARDO | 91 LOGANS RUN | | | | ROCHESTER | NY | 14626 |
| LILLIAN K MOORE | 265 ROBIN DR. | | | | ALBERTVILLE | AL | 35950 |
| LILLIAN M NICHOLS | 958 WILMINGTON AVE, APT 103 | | | | DAYTON | OH | 45420 |
| LILLIAN P AMELUNG | 302 N. EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-1511 |
| LILLIAN P BERGER | 217 GREENLAWN AVE | | | | VERSAILLES | OH | 45380 |
| LILLIAN T PINO | 3400  HARVARD BOULEVARD | | | | DAYTON | OH | 45406-4130 |
| LILLIAN V POTEET | 1406  DARST AVE | | | | DAYTON | OH | 45403-2808 |
| LILLIE ( STACY | 608 CORONA AVE APT B | | | | KETTERING | OH | 45419-2870 |
| LILLIE M BRIDGES | 621 MTN CREEK LN | | | | FLORENCE | MS | 39073-9158 |
| LILLIE M SHOECRAFT | 3415  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4218 |
| LILLIE P CRUTCH | 830  LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| LILLY STOJANOVSKI | 706 KNOBEL DR | | | | WEBSTER | NY | 14580 |
| LILLY, CAROLYN S | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| LILLY, CHARLES E | 2640 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9470 |
| LILLY, CHARLES E | 3001 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| LILLY, HAROLD D | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652 |
| LILLY, WILLIAM E | 3117 E. FOURTH ST | | | | DAYTON | OH | 45403-2107 |
| LILLY, WILLIE E | 4540 GLENMARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| LILY M CROFT | 623 W PARK AVENUE | | | | NILES | OH | 44446-1525 |
| LILY Y PADILLA | 149   LIBERTY STREET | | | | ELIZABETH | NJ | 07202-3421 |
| LIMBERT, CARRIE C | 577 N ST RT 741 #306 | | | | LEBANON | OH | 45036-5036 |
| LIMES, DOUGLAS R | 5065 DOBBS DRIVE | | | | CENTERVILLE | OH | 45440-2259 |
| LIMPOSA, JOSEPH W | 464 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINA B REED | 6014 BELLCREEK LANE | | | | TROTWOOD | OH | 45426 |
| LINCOLN BOWLING | 7240 FRASER ST | | | | DAYTON | OH | 45417 |
| LINCOLN JR, HERSCHEL W | 5190 KESSLER-COWLESVILLE ROAD | | | | WEST MILTON | OH | 45383-8732 |
| LINDA ( WHITE | 1963  POWELL #10 | | | | SAN PABLO | CA | 94806-3659 |
| LINDA A CRONIN | 3363 MARLETTE DR. | | | | DAYTON | OH | 45424 |
| LINDA A EGGLESTON | 271  DICKEY AVE., N.W. | | | | WARREN | OH | 44485-2734 |
| LINDA A FLORENCE | 4238 HALWORTH RD | | | | DAYTON | OH | 45405 |
| LINDA A JUNOT | 32   WARD HILL ROAD | | | | HENRIETTA | NY | 14467-9762 |
| LINDA A LOMAGLIO | 173-6 BENDING CREEK RD | | | | ROCHESTER | NY | 14624-2154 |
| LINDA A LOMBARDO | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| LINDA A LUDWIG | 66   DOEWOOD LANE | | | | ROCHESTER | NY | 14606-3356 |
| LINDA A MANIACE | 103   EVANS ST | | | | BATAVIA | NY | 14020-3112 |
| LINDA A RAMSEY | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| LINDA A STEVENS | 1059  PARK AVE. | | | | GIRARD | OH | 44420-1802 |
| LINDA A WATTS | 1014  DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| LINDA A WEBB | 5821 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2335 |
| LINDA ABBOTT | 245 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586 |
| LINDA B BELL | 124 HAVILAND DR | | | | LIBERTY | OH | 44505 |
| LINDA B COMER | 5138 RIDGE DR | | | | SOUTHSIDE | AL | 35907-5321 |
| LINDA B KACZUR | 578 NASH AVE | | | | NILES | OH | 44446-1458 |
| LINDA B NEZBETH | 1449 CARROLL RD | | | | GOODVIEW | VA | 24095-3124 |
| LINDA B SINES | 2204 INNWOOD | | | | YOUNGSTOWN | OH | 44515 |
| LINDA BRANDENBURG | 1600 MARS HILLS DRIVE UNIT B | | | | W CARROLLTON | OH | 45449 |
| LINDA C BALLARD | 224 MOORE DR | | | | FRANKLIN | OH | 45005 |
| LINDA C BEDENIS | 21542 DONALDSON | | | | DEARBORN | MI | 48124-3036 |
| LINDA C JOSEPH | 6300 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3037 |
| LINDA C LAYMAN | 307   SOUTH FIFTH ST | | | | TIPP CITY | OH | 45371 |
| LINDA C MCKELVEY | 117 MEYER AVE | | | | RIVERSIDE | OH | 45431 |
| LINDA C THACKER | 105 E COTTAGE AVENUE | | | | WEST CARROLLT | OH | 45449-1456 |
| LINDA CATHERINE SEMAN | 207   W WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| LINDA D HAMPTON | 544   WILTSHIRE BLVD  APT C | | | | DAYTON | OH | 45419-1467 |
| LINDA D LAWSON | RR #2  BOX 295 | | | | VONORE | TN | 37885-9802 |
| LINDA D PAULEY | 137 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| LINDA D POTTS | 214   E CIRCLE DRIVE | | | | W CARROLLTON | OH | 45449-1106 |
| LINDA D TART | 1719 LEO STREET APT 01 | | | | DAYTON | OH | 45404 |
| LINDA D WRIGHT | 2238 CROSS VILLAGE DR | | | | MIAMISBURG | OH | 45342 |
| LINDA D WYATT | 608 BURNS AVE | | | | W CARROLLTON | OH | 45449-- 13 |
| LINDA E CAROOTS | 145 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| LINDA E JULIEN | 421   WILDER RD | | | | HILTON | NY | 14468-9703 |
| LINDA E. CARDER | 326 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| LINDA F JONES | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901 |
| LINDA F MCELROY | 145 ALFREDA DR | | | | GADSDEN | AL | 35901-8389 |
| LINDA F PATTERSON | 114 WACKER DRIVE | | | | JACKSON | MS | 39206 |
| LINDA F SHARP | 2416 FENWICK CT | | | | DAYTON | OH | 45431 |
| LINDA F. WILT | 806 WASHINGTON AVE | | | | WASHINGTON C.H. | OH | 43160 |
| LINDA G BOUIE | 1133 DARDANELLE DR | | | | JACKSON | MS | 39204-4548 |
| LINDA G BURNEY | 2736 DELLA DR | | | | DAYTON | OH | 45408 |
| LINDA G MACHADO | 84   EAST BLVD | | | | ROCHESTER | NY | 14610-1509 |
| LINDA G MORRIS | 4003 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6708 |
| LINDA G SCHULLER | 6713  WISE RD | | | | W. MIDDLESEX | PA | 16159-3829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA G STRONG | 636 TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840-0000 |
| LINDA G VERNER | 6592 PHILLIPS/RICE RD | | | | CORTLAND | OH | 44410 |
| LINDA GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| LINDA H REYNOLDS | #76   COUNTY ROAD 65 | | | | COLLINSVILLE | AL | 35961-3756 |
| LINDA HARALSON | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629 |
| LINDA I NICHOLS | 115 CAROL AVE. | | | | GADSDEN | AL | 35904 |
| LINDA J BAKER | 1651 FOREST AVENUE, B-10 | | | | JACKSON | MS | 39213-8104 |
| LINDA J BARBER | 98   WHEELDON DR | | | | ROCHESTER | NY | 14616-3920 |
| LINDA J EVERSOLE | 1142 LAVERN AVE | | | | KETTERING | OH | 45429 |
| LINDA J FARRELL | 1012 HARBOUR CLUB DR | | | | PARLIN | NJ | 08859--00 |
| LINDA J GAMBLE | 209   WILSON ST | | | | GADSDEN | AL | 35904 |
| LINDA J GIRVIN | 56 CRESTON COURT | | | | ROCHESTER | NY | 14612-2366 |
| LINDA J HATTAB | 139 ELLINGTON ROAD | | | | DAYTON | OH | 45431 |
| LINDA J HAYES | 4077 MYRON | | | | DAYTON | OH | 45416 |
| LINDA J HUFF | 1327 SOUTH AVE | | | | ROCHESTER | NY | 14620-2832 |
| LINDA J JOHNSON | 3411 CAHABA COURT | | | | RAINBOW CITY | AL | 35906 |
| LINDA J LEIBECK | 1567  VROOM RD | | | | SPENCERPORT | NY | 14559-9762 |
| LINDA J PRIVITERA | 30   BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| LINDA J VANDEVENDER | RT. BOX 250 | | | | UTICA | MS | 39175-0250 |
| LINDA J WOODS | P O BOX 108, 102 ATTRIDGE ROAD | | | | N CHILI | NY | 14514-0108 |
| LINDA K ARRINGTON | 3628 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 |
| LINDA K BUTTS | 1604 KYLEMORE DR | | | | XENIA | OH | 45385 |
| LINDA K ESTEP | 1535 GELHOT DRIVE | UNIT # 147 | | | FAIRFIELD | OH | 45014 |
| LINDA K FRANKLIN | 2680 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| LINDA K FRAZIER | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044 |
| LINDA K GRIFFIN | 440 CROSS PARK DR   APT 1504 | | | | PEARL | MS | 39208-9382 |
| LINDA K WALTERS | 10135  BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| LINDA L ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068 |
| LINDA L BABER | 315 BARRICKS RD 78 | | | | LOUISVILLE | KY | 40229-3019 |
| LINDA L BLANKENSHIP | 7708  E.BROADWAY | | | | TAMPA | FL | 33619-2534 |
| LINDA L BRUCE | P O BOX 60695 | | | | DAYTON | OH | 45406-0695 |
| LINDA L BURTON | 36   SOUTH JUNE ST | | | | DAYTON | OH | 45403-1808 |
| LINDA L EUSTACHE | 21 ROBERT STREET | | | | W. CARROLLTON | OH | 45449-1221 |
| LINDA L FEREBEE | 256 FEDERAL ST. NE | | | | WARREN | OH | 44483 |
| LINDA L GARBER | 8929 SALEM ROAD | | | | LEWISBURG | OH | 45338 |
| LINDA L GOFF | 354   MADISON AVE | | | | FAIRBORN | OH | 45324-3212 |
| LINDA L GRISSOM | 304 DORIS CT | | | | ENGLEWOOD | OH | 45322 |
| LINDA L KNOEFERL | 1114 TOUNY LANE ROAD | | | | HAMLIN | NY | 14464 |
| LINDA L LADD | 211  OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| LINDA L ONEILL | 125   TOWNSEND | | | | GIRARD | OH | 44420-1862 |
| LINDA L PERSICA | 108   LONG WOOD DR | | | | ROCHESTER | NY | 14612-2714 |
| LINDA L RABOLD | 2627  WAYLAND AVE | | | | DAYTON | OH | 45420-3050 |
| LINDA L RITTER | 1928 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| LINDA L STAGNER | 13E  MAPLEWOOD AVENUE | | | | DAYTON | OH | 45405-2834 |
| LINDA L STEELE | 911 CARSON DR. | | | | LEBANON | OH | 45036 |
| LINDA L TILTON | PO BOX 272 | | | | PHILLIPSBURG | OH | 45354-0272 |
| LINDA L WATERHOUSE | 8572 SUMMER PLACE | | | | CYPRESS | CA | 90630-2157 |
| LINDA M ADAMS | 653 FRENCH RD. | | | | ROCHESTER | NY | 14618-5243 |
| LINDA M ALBRIGHT | 2476 STEWART DR NW | | | | WARREN | OH | 44485 |
| LINDA M ANKNEY | 2046 CRAIG DR | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA M BERRY | 511 GREENLEAF MEADOWS #A | | | | ROCHESTER | NY | 14612-4441 |
| LINDA M CALDWELL | 1130  SENECA DR | | | | DAYTON | OH | 45407-1616 |
| LINDA M DE FRANCO | 3319 AVALON #88 | | | | RIVERSIDE | CA | 92509-4378 |
| LINDA M HARRIS | PO BOX 6615 | | | | EL PASO | TX | 79906-0615 |
| LINDA M HAYSLIP | 56  ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| LINDA M HERRON | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| LINDA M LAMB | 2825  GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| LINDA M PATTERSON | 70  ANTHONY ST | | | | ROCHESTER | NY | 14619-1702 |
| LINDA M REED | 1014  JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| LINDA M REMBERT | 1410 AZALEA DR | | | | DAYTON | OH | 45427 |
| LINDA M ROBINSON | 18111 80TH AVE | | | | MARION | MI | 49665-8303 |
| LINDA M ROBINSON | P.O. BOX 13365 | | | | ROCHESTER | NY | 14613-0365 |
| LINDA M SAWDEY | 345 HUBBELL RD | | | | SPENCERPORT | NY | 14559 |
| LINDA M TESSIER | 436 ST REGIS ROAD | | | | HOGANSBURG | NY | 13655 |
| LINDA N LOTH | 137 S. ROANOKE | | | | YOUNGSTOWN | OH | 44515 |
| LINDA P JENNINGS | 3618 CUMMINGS RD | | | | CLEVELAND HEIGHTS | OH | 44118-2627 |
| LINDA P VAUGHT | 4628  BLUEBERRY AVE | | | | DATYON | OH | 45406-3329 |
| LINDA ROSS-BUKOVINA | 2821  SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 |
| LINDA S BALLARD | 110 SUNNYRIDGE LN | | | | WASHINGRON TWP | OH | 45429-5457 |
| LINDA S BEACH | 3713 WHISPERCREEK DRIVE | | | | DAYTON | OH | 45414 |
| LINDA S CAMPBELL | 545 N. UNION RD | | | | DAYTON | OH | 45427 |
| LINDA S DAILEY | 5685-C COACH DR EAST | | | | KETTERING | OH | 45440-2748 |
| LINDA S DURKIN | 536  E. AVONDALE | | | | YOUNGSTOWN | OH | 44502-2414 |
| LINDA S GIAMMARINARO | 1377 MALONEY ST | | | | SAN MARCOS | CA | 92069-1153 |
| LINDA S HARLOW | 6925 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| LINDA S HOLLON | 3024 YANKEE RD | | | | MIDDLETOWN | OH | 45044-7768 |
| LINDA S HOOVER | 762 BUTTERCUP AVE. | | | | VANDALIA | OH | 45377 |
| LINDA S JACKSON | 158 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344 |
| LINDA S KAMINSKI | 5137  NORRIS DR | | | | DAYTON | OH | 45414-3711 |
| LINDA S LAYCOX | P O BOX 192 | | | | FORT RECOVERY | OH | 45846 |
| LINDA S LUNSFORD | 4620 PENN AVENUE APT 102 | | | | DAYTON | OH | 45432-1559 |
| LINDA S MAMMARELLA | 91  SHEPARD RD | | | | ROCHESTER | NY | 14624-1115 |
| LINDA S MARCHESE | PO BOX 287 | | | | NILES | OH | 44446-0287 |
| LINDA S MEADE | 318  HAYDEN AVENUE | | | | DAYTON | OH | 45431-1972 |
| LINDA S MYERS | 5160  LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1406 |
| LINDA S REARDON | 15815 KNIGHT | | | | REDFORD | MI | 48239-3603 |
| LINDA S TIBBS | 1952  REPUBLIC | | | | DAYTON | OH | 45414-5714 |
| LINDA S WERNO | 3   MAPLE STREET | | | | FRANKLIN | OH | 45005-3536 |
| LINDA SCOTT | 13685 WALBORN ROAD | | | | ST PARIS | OH | 43072 |
| LINDA SUE BARNETT | 4108 TIMBER BEND PL | | | | DAYTON | OH | 45424-8010 |
| LINDA T COLLEY | 14960 COLLIER BLVD LOT 2032 | | | | NAPLES | FL | 34119-7713 |
| LINDA T GEDEON | 2073  THOMAS ROAD | | | | HUBBARD | OH | 44425-9784 |
| LINDA T ZAHNISER | P O BOX 325 | | | | BROOKFIELD | OH | 44403-0325 |
| LINDA V MCKENZIE | 3317  BARBARA LEE LANE | | | | DAYTON | OH | 45424-6203 |
| LINDA V MEDRANO | 499 SPRINGRIDGE RD.,#E-L4 | | | | CLINTON | MS | 39056-5600 |
| LINDA W PACE | 7566  MT. WHITNEY | | | | HUBER HEIGHTS | OH | 45424-6943 |
| LINDA W PUMMILL | 25  DOOLITTLE | | | | DAYTON | OH | 45431-1343 |
| LINDA YOUNG | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140 |
| LINDAMOOD, DENNIS D | 7370 DULL ROAD | | | | ARCANUM | OH | 45304-9418 |
| LINDAMOOD, LAVINA C | 8212 ST. FRANCES CT. | | | | CENTERVILLE | OH | 45458-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDEBOOM, MARJORIE V | 2604 BEECH TREE ST | | | | HEMET | CA | 92545-8161 |
| LINDEMAN, L DEAN | 112 WILLIAM'S WAY | | | | UNION | OH | 45322-5322 |
| LINDENFELSER, MARIE C | 138 LARDINTOWN RD | | | | SARVER | PA | 16055-1210 |
| LINDENMUTH, PAUL M | 9148 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| LINDER, GARY H | 108 RONALD DR. | | | | LEWISBURG | OH | 45338-5338 |
| LINDER, LARRY J | 1164 NORTH MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LINDER, LENA | 8812 NEFF ROAD | | | | BRADFORD | OH | 45308-9590 |
| LINDER, LOIS I | 5027 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| LINDERT, CAROL A | 931 S 20TH STREET | | | | MILWAUKEE | WI | 53204-3204 |
| LINDON, KATHERINE | 3201 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9296 |
| LINDON, NAOMI K | 430 ALKALINE SPRINGS EAST | | | | VANDALIA | OH | 45377-2636 |
| LINDQUIST, PATRICIA D. | 411 SUNNY SIDE DR. | | | | LIBBY | MT | 59923-9524 |
| LINDSAY, ARCH K | 131 N MAUDE LN | | | | ANAHEIM | CA | 92807-3115 |
| LINDSAY, EDWARD B | 9175 OLD RIVER RD | | | | BLUE ROCK | OH | 43720-9518 |
| LINDSAY, GERALDINE L | 4146 CREST DR | | | | DAYTON | OH | 45416-1204 |
| LINDSAY, JACK L | 6129 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| LINDSAY, KENNETH J | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| LINDSAY, KENNETH M | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| LINDSAY, MARIANNE | 1712 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2131 |
| LINDSAY, OLAND B | 3582 STATE RD. 5 N.E. | | | | CORTLAND | OH | 44410 |
| LINDSAY, RONALD J | PO BOX 175 | | | | CLINTON | MS | 39060-0175 |
| LINDSAY, YVONNE S | 3582 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| LINDSEY B FERGUSON | 233   FOUNTAIN AVE | | | | DAYTON | OH | 45405-3931 |
| LINDSEY B HUNTER | 1196 BROADWATER ROAD | | | | UTICA | MS | 39175-9022 |
| LINDSEY T HARPER | 1445 HOLLAND DR | | | | HOLT | MI | 48842 |
| LINDSEY, BRENDA M | 9500 SOUTH PALMER RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| LINDSEY, EDWARD E | 73 WOODARD AVE | | | | WEST ALEXANDRIA | OH | 45381-1235 |
| LINDSEY, HUGH S | 1628 NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| LINDSEY, JEANNE L | 101 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2807 |
| LINDSEY, KATHERINE P | 1628 NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| LINDSEY, LADON | 8418 CLIFFTHORNE WAY | | | | COLUMBUS | OH | 43235-3235 |
| LINDSEY, MARY | 5801 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426-5426 |
| LINDSEY, MARY O | 215 N. MAIN ST. | | | | LEWISBURG | OH | 45338-6707 |
| LINDSEY, NETTIE | PO BOX 455 | | | | EVERGREEN | AL | 36401-0455 |
| LINDSEY, PEGGY J | 411 SHAWNEE RUN CIRCLE | | | | WEST CARROLTON | OH | 45449-5449 |
| LINDSEY, ROBERT E | 436 WHISPERING PINES DR | WEST WOOD LAKE PARK | | | WARREN | OH | 44481-9665 |
| LINDSEY, WILLIAM R | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| LINDSEY, WILLIE E | 4043 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| LINEBACK, ROBERTA | ROUTE 1 RUSSIAVILLE | 3434 S. 870 W. | | | RUSSIAVILLE | IN | 46979-9772 |
| LINEHAN, VIVIAN L | 3601 S. 147TH. ST. | APT. 228 | | | NEW BERLIN | WI | 53151-4495 |
| LINETTE M JONES | 838 HILLCREST AVE | | | | SPRINGFIELD | OH | 45504 |
| LING, DENNIS K | 104 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| LING, GEORGE S | 43 REA DR | | | | MEDWAY | OH | 45341-9505 |
| LINGENFELTER, THOMAS C | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-4484 |
| LINGER, CLARICIE B | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| LINGER, WILLIAM R | 1504 LARCHMONT AVENUE | | | | WARREN | OH | 44483-4483 |
| LINGG SR, ROBERT J | 90 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2310 |
| LINGG, CHARLES E | 812 SOUTHVIEW DR. | | | | ENGLEWOOD | OH | 45322-2213 |
| LINGG, LORETTA C | 6664 TIMBERWOOD CIRCLE | BONNIE BAY WOODS | | | PINELLAS PARK | FL | 33781-4945 |
| LINGLE, RUTH S | 410 MEDILLION DR. | | | | GREENVILLE | OH | 45331-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINGO, DORIS H | 515 HIGH | | | | NEWTON FALLS | OH | 44444-1344 |
| LINGO, VIOLET A | 2300 PLAZA, N.E., APT. 724 | | | | WARREN | OH | 44483-3552 |
| LININGER, CHARLES D | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| LINK, DWANE A | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| LINK, ROBERT L | 32 SAVOY AVE | | | | DAYTON | OH | 45449-1723 |
| LINKHART, STEVEN L | 4310 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335-1204 |
| LINN, DIANE L | 941 SUNSET DR | | | | MANSFIELD | OH | 44905-2567 |
| LINNEA A GANN | 630 W NORMAN AVE | | | | DAYTON | OH | 45406-4811 |
| LINNEN, STEPHEN P | 4653 RITA ST | | | | AUSTINTOWN | OH | 44515-3831 |
| LINSCOTT, ARZELLA B | 81 S STANFIELD RD, APT 114 | | | | TROY | OH | 45373-5373 |
| LINSMAYER, PAUL E | 2075 HAMLET DR | | | | KETTERING | OH | 45440-1624 |
| LINVILLE JR, JAMES R | 3414 HEARDS FERRY DR | | | | TAMPA | FL | 33618-2919 |
| LINVILLE, ALBERT E | 1056 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| LINVILLE, DORIS | 9040 S WILDCAT RD | | | | TIPP CITY | OH | 45371-9211 |
| LINVILLE, DOROTHY A | 3977 DARDEN DR | | | | DAYTON | OH | 45431-2301 |
| LINVILLE, DOUGLAS M | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| LINVILLE, OLETTA K | 301 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1309 |
| LION, RAYMOND A | 1156 SARAH ST | | | | BETHEL PARK | PA | 15102-2654 |
| LIONEL E HARVEY | 454   LAKESHORE | | | | HILTON | NY | 14468-9560 |
| LIONEL L JOHNSON III | 4931 WOODMAN PARK DR APT 3 | | | | DAYTON | OH | 45432-- 11 |
| LIONEL T BURGAN | 3555  KAREN PKWY APT 302 | | | | PONTIAC | MI | 48328-4618 |
| LIONEL V MACK | 5449  NORTH FORD ROAD | | | | TROTWOOD | OH | 45426-1105 |
| LIONEL WEBSTER | 1410 LAND O LAKES DR. | | | | ROSWELL | GA | 30075-3326 |
| LIPINSKI, CHESTER T | C/O MARYELLEN LIPINSKI 142 EAGLE RIDGE RD # 2015 | | | | SAPPHIRE | NC | 28774-8774 |
| LIPINSKI, JOHN D | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| LIPINSKI, SHIRLEY A | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| LIPKINS, JUANITA M | 4457 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| LIPKOVICH, PATRICIA B | 160 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1735 |
| LIPOR, EDWARD R | 5607 HWY V | | | | CALEDONIA | WI | 53108-9764 |
| LIPOSCHAK, JOHN J | 4587 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-8737 |
| LIPOSCHAK, MICHAEL F | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3219 |
| LIPPA, CLARA M | 21 FLOWERDALE CIRCLE | | | | ROCHESTER | NY | 14626-1612 |
| LIPPA, JEAN I | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| LIPPA, SAM E | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| LIPPA, VINCENT F | 1400 EAST AVE APT 416 | | | | ROCHESTER | NY | 14610-1647 |
| LIPPERT, JUNE E | 1234 HOLLYWOOD NE | | | | WARREN | OH | 44483-4150 |
| LIPPS, ERNESTINE | 1711 DARST AVE | | | | DAYTON | OH | 45403-3103 |
| LIPPS, MARK R | 4013 EAST THIRD ST | | | | DAYTON | OH | 45403-5403 |
| LIPPS, MILDIE M | P.O. BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| LIPPS, SHIRLEY A | 829 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 |
| LIPPS, TED D | 139 PATTON DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| LIPSCOMB, CHARLES | POST OFFICE BOX 173 | | | | SOUTHINGTON | OH | 44470-0473 |
| LIPSCOMB, DORIS A | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| LIPSCOMB, JAMES P | 5075 FISHBURG | | | | DAYTON | OH | 45424-5308 |
| LIPSCOMB, LILA D | 1581 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3930 |
| LIPSCOMB, LOLA V | 402 KING ST | | | | FAIRPORT HARBOR | OH | 44077-5525 |
| LIPSKI, MICHAEL J | 3695 ST. RT. 7, N.E. | | | | BURGHILL | OH | 44404-9758 |
| LIPTAK, JOHN A | 5253 CALLA AVE | | | | WARREN | OH | 44483-1221 |
| LIPTAY, BARBARA T | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIRO, SHARON D | 231 SMITH AVE | | | | SHARON | PA | 16146-3225 |
| LISA A ABBOTT | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| LISA A ANGEL | 1611 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7618 |
| LISA A BABB | 175 HOME AVE | | | | XENIA | OH | 45385 |
| LISA A BARBER | 2516  CROSSVILLAGE DR. | | | | MIAMISBURG | OH | 45342-5215 |
| LISA A BERNARD | 1926  W. MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44511-3540 |
| LISA A BISHOP | 2191  TURNBULL ROAD | | | | BEAVERCREEK | OH | 45431 |
| LISA A BLAKE | P. O. BOX 13964 | | | | DAYTON | OH | 45413 |
| LISA A BOND | 4044 WOODBINE AVE | | | | DAYTON | OH | 45420 |
| LISA A BOSCARINO | 9   OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 |
| LISA A BOYER | 4412  HOLLEY ROAD S | | | | HOLLEY | NY | 14470-9752 |
| LISA A CAREY | 24   ALPINE LANE | | | | CALEDONIA | NY | 14423-9529 |
| LISA A CHILES | 77   WARNER STREET | | | | ROCHESTER | NY | 14606-1830 |
| LISA A COLLINS | 3353 TRAILON RD | | | | MORAINE | OH | 45439 |
| LISA A FERRELL | 6273 ROSELAWN AVE. | | | | RAVENNA | OH | 44266 |
| LISA A FORD | 194   WOODSIDE DR | | | | W. ALEXANDRIA | OH | 45381-9306 |
| LISA A GARRETT | 1431 CHELSEA ROAD | | | | TROY | OH | 45373 |
| LISA A HENSLEY | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342 |
| LISA A HUFFMAN | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| LISA A LEEWORTHY | 4403 COLUMBIA AVE. | | | | NEWTON FALLS | OH | 44444 |
| LISA A MCCOY | 7 TODDLER DR | | | | NEW CARLISLE | OH | 45344-9110 |
| LISA A MCKINNISS | 3063  BURR OAK CT. | | | | KETTERING | OH | 45420-1222 |
| LISA A MECHLING | 285 2ND ST | | | | LAKE MILTON | OH | 44429-9605 |
| LISA A MITCHELL | 6237 OVERTURE DR | | | | DAYTON | OH | 45449 |
| LISA A MONROE | P O BOX 363 | | | | CHRISTIANBURG | OH | 45389 |
| LISA A MORRISON | 221 WILLARD AVE SE APT D | | | | WARREN | OH | 44483-6253 |
| LISA A MURDOCH | 31   OVERLOOK DR | | | | HILTON | NY | 14468-1429 |
| LISA A NOARK | 636 WEST ST. | | | | NILES | OH | 44446 |
| LISA A NOLE | 258  LUTZ DRIVE | | | | UNION | OH | 45322 |
| LISA A POTEET | 4270 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1225 |
| LISA A SAGENDORPH | 6620 RIVER DOWNS DR APT 1A | | | | CENTERVILLE | OH | 45459-8207 |
| LISA A SHUTTS | P.O. BOX 126 | | | | VANDALIA | OH | 45377 |
| LISA A SLUSHER | 44 N FULS RD. | | | | NEW LEBANON | OH | 45345-9748 |
| LISA A SMITH | 700 5TH STREET N.W. | | | | ATTALLA | AL | 35954-2007 |
| LISA A THOMAS | 3554 SPICEWOOD DR | | | | DAYTON | OH | 45424 |
| LISA A VALERIO | 32   W. FLORIDA STREET | | | | YOUNGSTOWN | OH | 44507-1601 |
| LISA A WARE | 419   DARROW AVE | | | | PLAINFIELD | NJ | 07060-2012 |
| LISA A WATERS | 3020  DEPEW ROAD | | | | STANLEY | NY | 14561-9573 |
| LISA A WESOLOWSKI | 804 NEWBERRY | | | | MT. PROSPECT | IL | 60056-1532 |
| LISA A WOOD | 5   RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2918 |
| LISA ANN C REED | 237  FEDERAL | | | | WARREN | OH | 44483-0000 |
| LISA ARMSTRONG | 5155 KEELE ST #7-D | | | | JACKSON | MS | 39206-4326 |
| LISA B SMITH | 116 ELMWOOD PL | | | | JACKSON | MS | 39212 |
| LISA C BACON | PO BOX 159 | | | | UNIONVILLE | VA | 22567-0159 |
| LISA C HAWKINS | 209 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309-1507 |
| LISA C ROSS | 729   BAYBERRY DR. | | | | MIAMISBURG | OH | 45342-2762 |
| LISA C SEARS | 1518 MCGREVEY ST | | | | DAYTON | OH | 45431-1222 |
| LISA C SHANNON | 529 FRANKLIN AVE | | | | SIDNEY | OH | 45365-3107 |
| LISA C WYNN | 8146 WETHERBY | | | | DETROIT | MI | 48204-3449 |
| LISA CARINO | 184 MALDEN ST. | | | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA D ADAIR | 130 FREEZE MOUNTAIN DR | | | | ODENVILLE | AL | 35120-7002 |
| LISA D BEASON | 1439  BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| LISA D DEMETER | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 |
| LISA D FREEMAN | 2265 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 |
| LISA D MARTIN | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 |
| LISA DEVINE | 266   KENWOOD AVENUE | | | | ROCHESTER | NY | 14611-3030 |
| LISA E BATTAGLIA | 716 WHISTLERS COVE LANE | | | | ROCHESTER | NY | 14612 |
| LISA E GIBSON | 225 INVERNESS AVE | | | | VANDALIA | OH | 45377 |
| LISA F DAVIS | 2418 E. RAHN RD | | | | KETTERING | OH | 45440 |
| LISA F SLAUGHTER | 3315 LISBON ST | | | | KETTERING | OH | 45429 |
| LISA G HELMS | 308 CAHABA CT. | | | | RAINBOW CITY | AL | 35906 |
| LISA G MCCANE | 1705 DRAKE DRIVE | | | | XENIA | OH | 45385-3958 |
| LISA GALIPEAU | 164   EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2236 |
| LISA HENN | 60   WOODARD AVE | | | | W ALEXANDRIA | OH | 45381-1236 |
| LISA J BAUGHER | 130 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-- 21 |
| LISA J CIRRITO | 247 GATES GREECE TOWN LINE RD | | | | ROCHESTER | NY | 14606 |
| LISA J DAVENPORT | 614 MALLORY STREET | | | | GADSDEN | AL | 35901-2014 |
| LISA J DUNCAN | 1182 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 |
| LISA J EVANS | 802   RANDALL ST | | | | GADSDEN | AL | 35901-5176 |
| LISA J HOLLEY | 1676  DRAKE DR | | | | XENIA | OH | 45385-3908 |
| LISA J NACE | 2911  MCKAY RD | | | | DAYTON | OH | 45432-2453 |
| LISA J TIPTON | 238 SOUTH CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| LISA K AMBURGEY | 4488 STATE ROUTE 41 E | | | | TROY | OH | 45373-9697 |
| LISA K BAYES | 623 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| LISA K DILLON | 535   E.Y.S. FAIRFIELD RD. | | | | YELLOWSPRINGS | OH | 45387-1908 |
| LISA K MOSES | 1810 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 |
| LISA K SMITH | 27 WESTBROOK LANE | | | | TROY | OH | 45373-2403 |
| LISA KELLEY | 2067 FOX KNOLL DR | | | | CENTERVILLE | OH | 45458 |
| LISA L ASHBURN | 4618  NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5735 |
| LISA L DAVIS | 7631 CLOVERBROOK PARK DR. | | | | CENTERVILLE | OH | 45459 |
| LISA L DUNCAN | 1309 E. MCGUIRE ST. | | | | MIAMISBURG | OH | 45342 |
| LISA L EDWARDS | 4521 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| LISA L HAYS | 9228  EASTBROOK DR | | | | MIAMISBURG | OH | 45342 |
| LISA L LAVARNWAY | 1837  BURROWES BLVD. | | | | FAIRBORN | OH | 45324-3103 |
| LISA L LOVEBERRY | 164   BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| LISA L MANIGAULT | 327 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| LISA L MCKIBBEN | 1051 TABOR AVE. | | | | KETTERING | OH | 45420 |
| LISA L PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 |
| LISA M BARBER | 4892  REDMAN RD | | | | BROCKPORT | NY | 14420-9612 |
| LISA M BEESON | 234 ROGER'S CIRCLE | | | | BROOKHAVEN | MS | 39601 |
| LISA M BURR | 8095 MT HOOD | | | | HUBER HEIGHTS | OH | 45424-2034 |
| LISA M CAMPBELL | 3606 UTICA DR | | | | KETTERING | OH | 45439 |
| LISA M CARROLL | 417 WILSON ST. | | | | GADSDEN | AL | 35904 |
| LISA M CIMINO | 1058  GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4364 |
| LISA M ELWOOD | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 |
| LISA M ENGLE | 60 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431 |
| LISA M FANNIN | 423   MAIN ST | | | | BROOKVILLE | OH | 45309-- 18 |
| LISA M FIELDER | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 |
| LISA M FISHER | 3017 EAST DOROTHY LANE | | | | KETTERING | OH | 45420 |
| LISA M GENTRY | 229 IRONWOOD DR | | | | W. CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA M GRAY | 2690 S WAYNESVILLE RD | | | | MORROW | OH | 45152-8270 |
| LISA M GUY | 801 SUMMERVILLE DR. | | | | DELAWARE | OH | 43015-4296 |
| LISA M HAVEN | 3024 MACINTOSH LN | | | | MIDDLETOWN | OH | 45044-7995 |
| LISA M HOUK | 1018 GLENWOOD | | | | YOUNGSTOWN | OH | 44502-1645 |
| LISA M HOWELL-ANDERSON | PO BOX 124 | | | | TIPP CITY | OH | 45371-0124 |
| LISA M HUGHES | 4836 LEAFBURROW DRIVE | | | | DAYTON | OH | 45424-4619 |
| LISA M HUNTER | 109   DICKEY AVE. | | | | FAIRBORN | OH | 45324-2308 |
| LISA M HYMER | 2500 GHENT AVE | | | | KETTERING | OH | 45420-3452 |
| LISA M KASPEROWICZ | 218   STAFFORD WAY | | | | ROCHESTER | NY | 14626-1693 |
| LISA M KIRBY | 36 SKOKIAAN DR. | | | | FRANKLIN | OH | 45005 |
| LISA M KREMER | 6564 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| LISA M KROHE | 4679 RICHWOOD DR. | | | | DAYTON | OH | 45439 |
| LISA M LEGLER | 16761 LAKELAND BEACH ROAD | | | | KENDALL | NY | 14476 |
| LISA M MARCERA | 43   TEA ROSE MEADOW LANE | | | | BROCKPORT | NY | 14420-9340 |
| LISA M PARKER | 7645  SALEM RD | | | | LEWISBURG | OH | 45338-9738 |
| LISA M PHILLIPS | 2925  BEAL | | | | WARREN | OH | 44485-1211 |
| LISA M POWELL | 5650  W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| LISA M REYNOLDS | 18 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6706 |
| LISA M ROCKEY | 690   HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| LISA M SAMUELS | 257   MARATHON AVE | | | | DAYTON | OH | 45405-3618 |
| LISA M SPADA | 6850  W SWAMP ROAD | | | | CONESUS | NY | 14435-9736 |
| LISA M STORTS | 114   KLEE AVENUE | | | | DAYTON | OH | 45403-2934 |
| LISA M SULLIVAN | 4018 WOODLAND | | | | ROYAL OAK | MI | 48073-1843 |
| LISA M TAYLOR | 2079  HARLAN RD. | | | | WAYNESVILLE | OH | 45068-9518 |
| LISA M TOOMEY | 1142  EAST DRIVE | | | | GREENVILLE | OH | 45331-3101 |
| LISA M TRITTSCHUH | 10560  W VERSAILLES RD | | | | COVINGTON | OH | 45318-9619 |
| LISA M WHITE | 705   WHITE PINE ST. | | | | NEW CARLISLE | OH | 45344-1124 |
| LISA N FELDER | 15   HOMEPLACE #2 | | | | ROCHESTER | NY | 14611-1709 |
| LISA NESTOR | 1601 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| LISA PALERMO | 57   WILLISTON RD | | | | ROCHESTER | NY | 14616-4505 |
| LISA R AGNEW | 4183  MELGROVE AVE | | | | DAYTON | OH | 45416-1410 |
| LISA R BOONE | 4201 MARLOWE ST. | | | | DAYTON | OH | 45416 |
| LISA R CLARK | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 |
| LISA R COLEY | 515 MALDEN AVE | | | | DAYTON | OH | 45427-3014 |
| LISA R GATES | 831   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| LISA R LANGFORD | 10165  EBY ROAD | | | | GERMANTOWN | OH | 45327-9774 |
| LISA R LIGGINS-SCOTT | 1223  SENECA DR | | | | DAYTON | OH | 45407-1618 |
| LISA R PONTIUS | 5650 MCINTOSH | | | | DAYTON | OH | 45449 |
| LISA R SMITH | 775 P.O. BOX | | | | HEFLIN | AL | 36264 |
| LISA R TAYLOR | 4021 OAKRIDGE DR. | | | | DAYTON | OH | 45417-1218 |
| LISA R WEBB | 847 GRACELAND DRIVE | | | | W CARROLLTON | OH | 45449-1528 |
| LISA R WHITTAKER | 2174 ENTRADA DRIVE | | | | BEAVERCREEK | OH | 45431 |
| LISA S REINHARDT | 535   QUEEN ELEANOR CT. | | | | MIAMISBURG | OH | 45342-2758 |
| LISA T KENT | 4204 W. FRANKLIN ST. | | | | BELLBROOK | OH | 45305 |
| LISA Y PATRICK | 1711 FLORENCE ST. | | | | MIDDLETOWN | OH | 45044 |
| LISA Y REED | 111   SUPERIOR ST | | | | ROCHESTER | NY | 14611-3117 |
| LISA ZUNIGA | 4784 SAINT ANDREWS AVE | | | | BUENA PARK | CA | 90621-1060 |
| LISAMARIE DESANTIS | 430-D  CALMLAKE CIRCLE | | | | ROCHESTER | NY | 14612-2605 |
| LISBON, JACOB E | PO BOX 27 | | | | ORANGEVILLE | OH | 44453-0027 |
| LISBY, THOMAS R | 2914 ATTERBERRY CRT | | | | ANN ARBOR | MI | 48103-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISEE, EARL R | 5721 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| LISH A MCINTOSH | 1094  ARKANSAS DRIVE | | | | XENIA | OH | 45385-4702 |
| LISHA C CARTER | 1505 MIAMI CHAPEL RD. | | | | DAYTON | OH | 45408 |
| LISHA M BOLTON | 312 WASHINGTON ST. | | | | GADSDEN | AL | 35901 |
| LISKANY, JANOS S | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342-3904 |
| LISS, JAMES R | 4961 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| LISSA K MCHENRY | 12821 DRESDEN CT. | | | | FORT MYERS | FL | 33912-- 46 |
| LIST, JOSEPH G | 290 BAYBERRY LN | | | | CORTLAND | OH | 44410-1202 |
| LIST, JOYCE S | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491 |
| LISTE, ANTOINETTE A | 37 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-4446 |
| LISUM, JEAN E | 25 W. NINTH ST. | | | | NEWTON FALLS | OH | 44444-1553 |
| LITA D PLEASANT | 822 HEATHER DR. | | | | DAYTON | OH | 45405 |
| LITA J STANFORD | 505 BIRR ST | | | | ROCHESTER | NY | 14613-1317 |
| LITAVEC, ANDREW | 7019 COLEMAN ST | | | | DEARBORN | MI | 48126-1726 |
| LITMAN, THOMAS E | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403-9646 |
| LITMER, THOMAS W | 5121 ARTESIA DR | | | | KETTERING | OH | 45440-2407 |
| LITTELL, BETTY B | 2260 OVERLAND AVE. | | | | WARREN | OH | 44483-0000 |
| LITTELL, CONSTANCE H | 2248 OVERLAND N.E. | | | | WARREN | OH | 44483-2815 |
| LITTELL, DONLEY A | 3797 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| LITTERAL    N, SADRA R | 683 BOCKTOWN - CORK RD | | | | CLINTON | PA | 15026-5026 |
| LITTERAL, CARVEL R | 2244 ST RT 725 | | | | SPRING VALLEY | OH | 45370-8749 |
| LITTERAL, DAVID H | 7187 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9027 |
| LITTERAL, HELEN C | 2620 HARSHMAN RD. | | | | DAYTON | OH | 45424-5036 |
| LITTERAL, LORETTA | 9315 SOUTH STATE 201 | | | | TIPP CITY | OH | 45371 |
| LITTERAL, MADELIN D | 321 LAURELANN DR | | | | KETTERING | OH | 45429-5335 |
| LITTERAL, NEWT D | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| LITTERAL, RAYMOND H | RAYMOND H LITTERAL | P.O BOX 6184 | | | MARIANNA | FL | 32447-2447 |
| LITTLE, ABRAHAM | 5931 NO MANS ROAD | | | | MIDDLETOWN | OH | 45042-9204 |
| LITTLE, ANGELA M | 1212 GLOVER DR | | | | XENIA | OH | 45385-2514 |
| LITTLE, BARBARA J | 217 W. WENGER RD. | | | | ENGLEWOOD | OH | 45322-1847 |
| LITTLE, CORA E | 11365 TRAILING OAK | | | | MIAMISBURG | OH | 45342-0807 |
| LITTLE, CORA M | 1260 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| LITTLE, DELCIE M | 7125 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2627 |
| LITTLE, EUGENE H | 15246 45TH AVENUE NORTH | | | | JUPITER | FL | 33478-3478 |
| LITTLE, FRANK E | PO BOX 384 | | | | WEST CARROLLTON | OH | 45449-0384 |
| LITTLE, JANIS F | 6680 EAST STATE ST. | | | | HERMITAGE | PA | 16148-9418 |
| LITTLE, JO ANNE K | 3133 LEONORA DR | | | | KETTERING | OH | 45420-1234 |
| LITTLE, JOHN W | 2407 WAYNESVILLE-JAMESTOWN | | | | XENIA | OH | 45385-9631 |
| LITTLE, JOHN W | 4400 RUDY ROAD | | | | TIPP CITY | OH | 45371-5371 |
| LITTLE, RITA F | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| LITTLEJOHN, ABRAHAM | 721 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| LITTLER, THOMAS M | 115 PIERCE ST | | | | DAYTON | OH | 45410-1629 |
| LITTLETON, MERLIN | 1494 FIELD LARK LANE NE | | | | BROOKHAVEN | MS | 39601-2092 |
| LITTMAN, ELEANOR P | 243 BRIARCLIFF ROAD | | | | DAYTON | OH | 45415-3424 |
| LITTON, RONALD T | 4369 PARKWAY DR | | | | DAYTON | OH | 45416 |
| LITTON, VIRGIE | 326 HOSPITAL DRIVE | | | | PENNINGTON GP | VA | 24277-2400 |
| LITZ, CATHY K | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| LITZENBERGER, CATHERINE | 8562 WOODLAND DRIVE | | | | LEROY | NY | 14482-9368 |
| LIU ZHOU | 200 FOX GROVE | | | | CENTERVILLE | OH | 45458 |
| LIVELY, WILLIAM R | 400 CANARY CT | | | | ENON | OH | 45323-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVERMORE, JAMES R | 3853 JEANETTE DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4484 |
| LIVESAY, DONALD O | 4453 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| LIVESAY, HELEN V | 63 ROGERS ST | | | | ZENIA | OH | 45385-5385 |
| LIVI, EUGENE P | 824 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| LIVI, RICHARD J | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| LIVIA P LORINCZ | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512-5343 |
| LIVINGSTON D MCCOY | 95   AIRSTREAM DR. | | | | W. CARROLLTON | OH | 45449-1942 |
| LIVINGSTON, BARBARA O | 2350 HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| LIVINGSTON, JAMES R | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| LIVINGSTON, LOIS M | 2319 BRIO DR | | | | DAYTON | OH | 45424-5101 |
| LIVINGSTON, PATRICIA A | 4193 N. PARK AVE. | | | | WARREN | OH | 44483-1529 |
| LIVINGSTON, ROBERT D | 2350 HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| LIVINGSTON, ROSE M | P.O. BOX 147 | 81 MAPLE ST | | | CHICKASAW | OH | 45826-0147 |
| LIVINGSTON, WAYNE J | 3948 TOWNSHIP LINE RD. | | | | LEBANON | OH | 45036-7300 |
| LIVSEY, L C | 3571 CHABLIS DRIVE | | | | BROWNSVILLE | TX | 78526-1129 |
| LIWANA B SCHATZ | 600 OAK GROVE ROAD | | | | GADSDEN | AL | 35905 |
| LIZA LOVELL | 7010 S RANGELINE RD | | | | UNION | OH | 45322-9604 |
| LIZABETH K MCCLENDON | 48 WARD DR. | | | | ATTALLA | AL | 35954 |
| LIZBETH L PRISBY | 8420  DURST COLEBROOK | | | | N.BLOOMFIELD | OH | 44450-9749 |
| LIZETT L WILLIAMS | 689   RANDOLPH ST. | | | | DAYTON | OH | 45408-1203 |
| LIZZIE S CHAMBERS | 611 CURTIS DRIVE | | | | MIAMISBURG | OH | 45342-3007 |
| LJUBICA PUPUCEVSKI | 53   ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| LJUNGBERG, SVEN | 646 LEISURE WORLD | | | | MESA | AZ | 85206-3135 |
| LJUPCO SIFKAROVSKI | 8    SHINGLE MILL ROAD | | | | ROCHESTER | NY | 14609-2066 |
| LLAN F DRAKE | 3545  KROGER AVE | | | | CINCINNATI | OH | 45226-1927 |
| LLEWELLYN LAMPLEY | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LLOYD A ECKMAN | 9546 E.CENTER ST. | | | | WINDHAM | OH | 44288-1008 |
| LLOYD A HILLEARY, JR | 415 SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342 |
| LLOYD C NOBLE | 8456 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| LLOYD CRUSENBERRY | 102 CHAPMAN RD | | | | DRYDEN | VA | 24243 |
| LLOYD D THOMAS | 9016  BELLEFONTAINE ROAD | | | | NEW CARLISLE | OH | 45344-2002 |
| LLOYD D WEIDEL | 714 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 |
| LLOYD E FILARSKI | 440 LARCHMONT ST | | | | HAYWARD | CA | 94544-1104 |
| LLOYD G SLOAN | 2514 LYNN AVE | | | | DAYTON | OH | 45406 |
| LLOYD H BEARD | 102 SPURLOCK STREET | | | | RAINBOW CITY | AL | 35906 |
| LLOYD M BAIRD I I I | 30 BEAN DR APT G | | | | FRANKLIN | OH | 45005 |
| LLOYD M BOWMAN | 1428 KING RICHARD | | | | WEST CARROLLTON | OH | 45449-2304 |
| LLOYD M GARRETT | 5175 BEARCREEK ROAD | | | | MIAMISBURG | OH | 45342-1303 |
| LLOYD N ROYSE | 63   SWAILES RD. | | | | TROY | OH | 45373-4323 |
| LLOYD R HICKS | 3659 UTICA | | | | KETTERING | OH | 45439-2547 |
| LLOYD R HOGLE | 8578  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| LLOYD V HUNTER | 616  BOWIE ROAD | | | | DAYTON | OH | 45408-1103 |
| LLOYD, CURTIS I | 4139 GLENBROOK DRIVE | | | | DAYTON | OH | 45406-1420 |
| LLOYD, DARREL N | 572 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| LLOYD, MITCHEL | 1014 LANCER CT | | | | CROSSVILLE | TN | 38572-6437 |
| LLOYD, TERRY L | 4955 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| LOAN K NGUYEN | 5313 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3625 |
| LOANDA ALSIP | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 |
| LOAR, LYNDA W | 2028 RUBY ROAD | | | | CRYSTAL SPRIN | MS | 39059-9059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOASE, D H | 88 TULIP LN | | | | KETTERING | OH | 45432-3818 |
| LOBAUGH, KENNETH E | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| LOCHNER, GARWOOD L | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| LOCHTEFELD, RICHARD L | 7418 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860-9730 |
| LOCK, DALE E | 3150 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |
| LOCK, DAVID A | 6664 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9709 |
| LOCK, DENNIS M | 127 JONQUIL ST. | | | | DAYTON | OH | 45427-1743 |
| LOCK, JAMES R | 125 SPRINGWAY DR | | | | DAYTON | OH | 45415-2348 |
| LOCK, WILLIAM H | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| LOCKARD, JAY K | 3733 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9791 |
| LOCKARD, JOHN M | 10711 WOODLAND CT | | | | HARRISON | OH | 45030-8581 |
| LOCKARD, KIM M | 2556 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 |
| LOCKE, BETTY J | BOX 725 | | | | HEPPNER | OR | 97836-7836 |
| LOCKE, MAX D | 1608 S YORK RD | | | | YORKTOWN | IN | 47396-6805 |
| LOCKE, RAY E | 185 W. ST.RT. 571 | | | | TIPP CITY | OH | 45371-9698 |
| LOCKE, SHIRLEY A | P.O. BOX 213 | | | | NEW LEBANON | OH | 45345-5345 |
| LOCKETT, ELIZABETH | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| LOCKETT, ROOSEVELT | 423 BURLEIGH AVENUE | | | | DAYTON | OH | 45417-5417 |
| LOCKETT, SHERRI L | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2251 |
| LOCKETT, WINDELL | 807 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6439 |
| LOCKHART JR, JAMES H | 375 GARBER DR. | | | | TIPP CITY | OH | 45371-1334 |
| LOCKHART, CATHERINE G | 2013 DEERFIELD AVE. S.W. | | | | WARREN | OH | 44485-3946 |
| LOCKHART, JAMES H | 375 N GARBER DRIVE | | | | TIPP CITY | OH | 45371-1334 |
| LOCKHART, ROBERT F | 2136 BONNIEDALE DR. | | | | BELLBROOK | OH | 45305-5305 |
| LOCKLIN, MARY L | 3700 CORDELL WYNN CIRCLE | | | | TUSCALOOSA | AL | 35401-5401 |
| LOCKOVICH, RUDOLPH M | 1053 PAIGE AVE NE | | | | WARREN | OH | 44483-3835 |
| LOCKWOOD, DAVID J | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 |
| LOCKWOOD, GEORGE A | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 |
| LOCKWOOD, SUZETTE | 1105 N. PLUM ST | | | | WELLINGTON | KS | 67152-3641 |
| LODWICK, JEWELL | 72 LOWER HILLSIDE DR | | | | BELLBROOK | OH | 45305-5305 |
| LODY, DIANNE S | 1113 BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803-7803 |
| LOEB, ELIZABETH J. | 410 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| LOEBER, FRANCES E | 9639 E. SHARON DR | | | | SCOTTSDALE | AZ | 85260-4495 |
| LOER, ORA | 13737 CHICKEN BRISTLE ROAD | | | | FARMERSVILLE | OH | 45325-5325 |
| LOEWER, DONALD E | 1458 LEE ROAD | | | | TROY | OH | 45373-1611 |
| LOFTIN, KATHY A | 126 TIFFANY DR | | | | BRANDON | MS | 39042-9568 |
| LOFTIN, LAHOMA L | 300 GREY CREEK DR | | | | VICKSBURG | MS | 39183-9503 |
| LOFTON, BETTY M | 1264 ARLINGTON DR. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| LOFTON, CHRISTOPHER A | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| LOFTON, PATRICIA C | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| LOFTON, ROY G | 1203 LOFTON TR NW | | | | BROOKHAVEN | MS | 39601-9432 |
| LOGAN D LITTLE | 576 ROYSTON DRIVE | | | | WAYNESVILLE | OH | 45068 |
| LOGAN, ANN B | 5390 WEYBURN DR. | | | | DAYTON | OH | 45426-5426 |
| LOGAN, BELLA E | 476 N. CLEVELAND | | | | NILES | OH | 44446-3814 |
| LOGAN, CARL | 543 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9517 |
| LOGAN, IRA R | 133 N. RACCOON | | | | YOUNGSTOWN | OH | 44515-4515 |
| LOGAN, MARVIN L | 405 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| LOGAN, MAZZIE A | 525 LOGAN LN | | | | TAZEWELL | TN | 37879-6708 |
| LOGAN, PEGGY D | 723 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1248 |
| LOGAN, RAY | 10859 HIGHWAY 779 | | | | ROCKHOLDS | KY | 40759-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGAN, ROSETTA C | 9332 ST. RT.725E, RR 2 | | | | GERMANTOWN | OH | 45327-9401 |
| LOGAR, JANE L | 240 HERITAGE LANE | | | | CORTLAND | OH | 44410-1118 |
| LOGAR, RICHARD A | 170 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406-4406 |
| LOGEL JR, LEO J | 2060 FOX RUN ROAD | | | | CENTERVILLE | OH | 45459-3416 |
| LOGEL, JOHN J | 1546 FORESTDALE | | | | DAYTON | OH | 45432-2112 |
| LOGSTON, WANDA F | 4945 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| LOGUE, MARY C | 1522 SPRUCE COURT | | | | NILES | OH | 44446-3828 |
| LOHNES, THELMA L | 4037 N 155 LN | | | | GOOD YEAR | AZ | 85338-8817 |
| LOIS A GRUBBS | 8405 FORNEY ROAD | | | | NEW LEBANON | OH | 45345 |
| LOIS A MASHBURN | 4259 HOLLY STREET | | | | ALTOONA | AL | 35952-8744 |
| LOIS A MORGERSON | 75 N GEBHART CHURCH RD APT C | | | | MIAMISBURG | OH | 45342-- 27 |
| LOIS A PAULY | 5527 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| LOIS B ROGERS | 4634 PHILLIPS RICE RD. | P O BOX 187 | | | CORTLAND | OH | 44410 |
| LOIS B VOGT | 1420  PERSHING BOULEVARD | | | | DAYTON | OH | 45410-3115 |
| LOIS BOYER | 1602 THURND BIRD LANE | UNIT 50 | | | WEST CARROLLEN | OH | 45449 |
| LOIS C BOLDMAN | 4534  HARBISON ST. | | | | DAYTON | OH | 45439-2752 |
| LOIS D JACKSON | 1123  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| LOIS E WILLINGHAM | 746 HILL AVE | | | | RAINBOW CITY | AL | 35906-7545 |
| LOIS HUGEE | 849 KUMLER AVE | | | | DAYTON | OH | 45402-5913 |
| LOIS J BROWN | 2140 WAYNESVLLE-JAMESTOWN RD | | | | XENIA | OH | 45385 |
| LOIS J ISAAC | 5210  GARDENDALE AVE. | | | | TROTWOOD | OH | 45427-2103 |
| LOIS J KEPSEL | 8598 NANCY | | | | UTICA | MI | 48317-5336 |
| LOIS J SHIVERDECKER | 425 ARLINGTON RD APT 15 | | | | BROOKVILLE | OH | 45309-1134 |
| LOIS J WOODS | 1017  WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| LOIS J. BURRIS | 3117 CHARLOTTE MILL RD | | | | DAYTON | OH | 45418-2977 |
| LOIS K ALLEN | 5529 STONE PATH DR | | | | MIDDLETOWN | OH | 45042 |
| LOIS K MOORE | 3465  FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| LOIS L BANKS | 239  RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| LOIS L POWELL | 625  WILLIS ST | | | | YOUNGSTOWN | OH | 44511-1525 |
| LOIS M HAYSLETT | 1757G  ARLIN PL | | | | FAIRBORN | OH | 45324-2952 |
| LOKACH, ANTHONY A | 591 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9782 |
| LOLA L JENKINS | 89 HIGHLAND AVE. | | | | SOMERSET | NJ | 08873 |
| LOLA L TEAGUE | 4712EICHELBERGER AVENUE | | | | DAYTON | OH | 45406-2432 |
| LOLA T LAWSON | 51 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2313 |
| LOMAX, EDDIE D | 7738 DR KENNEDY DR | | | | FLORENCE | AL | 35634-2257 |
| LOMBARDI, LOUISE N | 824 BARBARA LANE | | | | NEW CASTLE | PA | 16101 |
| LOMBARDI, WANDA | 2311 ELM RD NE | | | | WARREN | OH | 44483-4008 |
| LOMBARDO, FRANK G | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| LOMBARDO, SALVATORE M | PO BOX 291811 | | | | DAYTON | OH | 45429-0811 |
| LOMPO, JOYCE S | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| LONCAR, ANNE M | 2780 GRETCHEN DR. N.E. | | | | WARREN | OH | 44483-2924 |
| LONCARIC, HARRY M | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LONCARIC, LOUISE S | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LONDELL L SMITH | 181  SHANK AVE | | | | TROTWOOD | OH | 45426-3438 |
| LONDON M MAY | 142 FULLER ROAD | | | | WAVERLY | OH | 45690 |
| LONDON, GEORGE F | 4079 CLARKSON PARMA TOWNLINE RD. | | | | BROCKPORT | NY | 14420 |
| LONEY, ROBERT W | 5619 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| LONG        N, LOIS E | 103 N TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| LONG JR, ARTBERRY H | 303 SUPERIOR AVE APT 1 | | | | DAYTON | OH | 45406-5449 |
| LONG JR, HERBERT L | 1605 SHERWOOD FOREST DR. | | | | MIAMISBURG | OH | 45342-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG JR, JAMES D | 4127 JENERA LANE | | | | DAYTON | OH | 45424-5424 |
| LONG JR, RANKIN C | 2863 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3351 |
| LONG JR, ROBERT T | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414-7567 |
| LONG JR, SAMUEL | 6976 MOUNTAIN VIEW DRIVE | | | | HILLSBORO | OH | 45133-8338 |
| LONG, ADA E | 10 WILMINGTON AVE | APT 113 W. | | | DAYTON | OH | 45420 |
| LONG, AMARYLLIS | 141 ASHFORD DRIVE | | | | DAYTON | OH | 45459-1701 |
| LONG, ARTHUR L | 115 LOGANWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2539 |
| LONG, BARBARA H | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| LONG, BETTY J | 32437 PARDO | | | | GARDEN CITY | MI | 48135-1214 |
| LONG, CAROL A | 2419 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| LONG, CLARA H | 1976 FORESTDALE AVE | | | | DAYTON | OH | 45420-3946 |
| LONG, CLARA J | 1845 GRAND PORTAGE TRAIL | | | | XENIA | OH | 45385-9594 |
| LONG, COLUMBUS | 1709 ALLISON AVE | | | | SPRINGFIELD | OH | 45506-2904 |
| LONG, DAVID L | 5001 ELTER DR | | | | MORAINE | OH | 45439-1168 |
| LONG, DENNIS A | 7447 FREDERICK PK | | | | DAYTON | OH | 45414-1939 |
| LONG, DONALD E | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |
| LONG, EDNA | 283 W WINDSOR ST | | | | MONTPELIER | IN | 47359-7359 |
| LONG, ETHEL B | 1870 PARK DRIVE | | | | NILES | OH | 44446-2819 |
| LONG, ETHEL M | 6948 STONE RIDGE DR | SPT 55 | | | MEMPHIS | TN | 38115-5398 |
| LONG, FLOYD | 4504 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| LONG, HUGH J | 5503 W NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| LONG, JAMES V | 5153 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9604 |
| LONG, JOE | 508 TRAVIS DR | | | | DAYTON | OH | 45431-2260 |
| LONG, JOSEPHINE D | 5066 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1948 |
| LONG, KATHLEEN P | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| LONG, LEROY W | 11917 PRAIRIE HILL DR | | | | HEARNE | TX | 77859-4273 |
| LONG, LOIS J. | 4508 ST. RT. 721 | | | | LAURA | OH | 45337-8781 |
| LONG, M L | 2806 GRACE AVENUE | | | | DAYTON | OH | 45420-2616 |
| LONG, MARION | 6288 PHEASANT HILL RD. | | | | DAYTON | OH | 45424-5424 |
| LONG, NANNIE K | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| LONG, OTIS E | 5002 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8761 |
| LONG, QUINCY E | 5089 CRAINS RUN RD. | | | | MIAMISBURG | OH | 45342-5342 |
| LONG, ROBERT L | 2071 US 68 N | | | | XENIA | OH | 45385-9552 |
| LONG, ROGER D | 6355 E TROY URBANA RD | | | | CASSTOWN | OH | 45312-9786 |
| LONG, SUSAN F | 3455 CRIST AVE | | | | SPRINGFIELD | OH | 45502-5502 |
| LONG, VELMA L | 21095 ALMY ROAD | | | | HOWARD CITY | MI | 49329-9329 |
| LONG, WILLIAM H | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| LONG, WILLIAM R | 3430 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9167 |
| LONG, WILLIE F | 1124 MATTERHORN DR | | | | REYNOLDSBURG | OH | 43068-1718 |
| LONGENECKER, ESTHER M | 1310 LARREL LANE | | | | WEST MILTON | OH | 45383-1154 |
| LONGENECKER, THOMAS K | 7324 ST RT 121 N | | | | GREENVILLE | OH | 45331-8226 |
| LONGHWAY, DANIEL P | 2216 KETWOOD PLACE | APT C | | | KETTERING | OH | 45420-5420 |
| LONGHWAY, TIMOTHY L | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| LONGMAN, CHESTER J | 8933 =9 RD | | | | BROOKVILLE | OH | 45309 |
| LONGNECKER, LOTTIE F | 151 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2627 |
| LONGO, BETTY G | 536 BAY POINTE DR | | | | BRANDON | MS | 39047-9047 |
| LONGO, JOHN L | 220 LAUREL GLEN DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| LONGO, RUTH C | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| LONGSTREATH, BETTY S | 4406 FARNHAM AVE | | | | DAYTON | OH | 45420-3165 |
| LONGSTREET, LEROY H | 2074 CHANCERY | | | | TROY | MI | 48085-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONGSTRETH, ELEANOR R | 4950 COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470 |
| LONGWELL, WILLIAM J | 662 KIMBERLY AVENUE | | | | MASURY | OH | 44438-4438 |
| LONNA A MARTIN | 797 ENOLA DR | | | | VANDALIA | OH | 45377-2819 |
| LONNA K BROWN | 5550 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 |
| LONNA K GUSTAFSON | 5810 RIDGEVIEW AVE | | | | MIRA LOMA | CA | 91752-2226 |
| LONNA L HODGSON | 1332   ARROW SHEATH | | | | W CARROLLTON | OH | 45449-2309 |
| LONNIE A CAMPBELL | 3592 MYERS - TILLMAN RD | | | | ARCANUM | OH | 45304 |
| LONNIE C FOSTER | 1830 KIPLING DRIVE | | | | DAYTON | OH | 45406 |
| LONNIE CAMERON | 245 MARLAY RD | | | | DAYTON | OH | 45405 |
| LONNIE DUNCAN | 728 TAFT ST | | | | SIDNEY | OH | 45365 |
| LONNIE F WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| LONNIE HALCOMB, JR. | PO BOX 771 | | | | FRANKLIN | OH | 45005-0771 |
| LONNIE HARRIS | 3709  HERMOSA DR | | | | DAYTON | OH | 45416-1119 |
| LONNIE J BROOKS | 100   BLOSSOM LANE | | | | NILES | OH | 44446-2031 |
| LONNIE J TODD | 619 DEPTFORD AVENUE | | | | CENTERVILLE | OH | 45429 |
| LONNIE J YEARY | 2056  DARRELL DRIVE | | | | FAIRBORN | OH | 45324-2507 |
| LONNIE L CASE | 640 TANGLEWOOD | | | | BROOKHAVEN | MS | 39601-8312 |
| LONNIE M JOHNSON | 1007 PEACHTREE ST | | | | GADSDEN | AL | 35901-3909 |
| LONNIE MCDONALD JR. | 815 5TH ST SW | | | | WARREN | OH | 44485-3818 |
| LONNIE R ALDRIDGE | 1911 TEAKWOOD DR | | | | JACKSON | MS | 39212 |
| LONNIE R SAUNDERS | 7800 KESSLER FREDRICK RD | | | | TIPP CITY | OH | 45371 |
| LONNIE R SMYTH | 210   GABRIEL STREET | | | | VANDALIA | OH | 45377-1913 |
| LOOMIS, BARBARA Z | 1044 HARRISON ST NE | | | | WARREN | OH | 44483-4483 |
| LOOMIS, DALE S | 188 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| LOOMIS, DENNIS E | 9200 WILDCAT RD. | | | | TIPP CITY | OH | 45371-9132 |
| LOOMIS, DONALD W | 3345 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| LOOMIS, FRANK C | 15396 BADEN RD. R.R.# 2 | | | | GERMANTOWN | OH | 45327-9407 |
| LOOMIS, MARGARITA G | 5016 GULF DR #6 | | | | PANAMA CITY BCH | FL | 32408-6938 |
| LOONEY, RONNIE J | 372 W STEWART ST | | | | DAYTON | OH | 45408-2047 |
| LOOP, RONALD M | 4520 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042-3837 |
| LOOPER, ALMA M | 4680 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4022 |
| LOOPER, LARRY V | PO BOX 24146 | | | | HUBER HEIGHTS | OH | 45424-0146 |
| LOPATKA, LEO B | 1737 LAUREN LANE | | | | LADY LAKE | FL | 32159-2125 |
| LOPER JR, GEORGE W | 101 GREEN MEADOW CT | | | | FRANKLIN | OH | 45005-4560 |
| LOPER, CHARLES A | 3072 MAGINN DRIVE | | | | BEAVERCREEK | OH | 45434-5834 |
| LOPER, THELMA L | 101 GREEN MEADOWS CRT. | | | | FRANKLIN | OH | 45005-5005 |
| LOPEZ, ALBERTO M | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| LOPEZ, ANA V | 13233 SW 13 STREET | | | | MIAMI | FL | 33184-1905 |
| LOPEZ, CARMEN C | 614 ALICE ST. | | | | SAGINAW | MI | 48602-2708 |
| LOPEZ, FRANCES B | 1317 N.V 50 | | | | LONPOC | CA | 93436-3137 |
| LOPEZ, GUILIFORIO V | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650-5669 |
| LOPIANO, ROBERT R | 75 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| LORA A GOFF | 100   SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| LORA E STILLWELL | P.O. BOX 342 | | | | CEDARVILLE | OH | 45314 |
| LORA J SCHMOLINSKI | 3723 MILFORD DR | | | | KETTERING | OH | 45429 |
| LORA K HOSCHAR | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| LORA L BARKER | 1403  PURSELL AVENUE | | | | DAYTON | OH | 45420-1948 |
| LORA L HESS | 6631  HAMILTON-MIDDLETOWN RD. | | | | MIDDLETOWN | OH | 45044-7808 |
| LORA L MAYS | 210 IRONWOOD DR. | | | | W. CARROLLTON | OH | 45449-1543 |
| LORAINE A HICKS | 324 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LORAINE FORSYTH | 1400 SHERWOOD FOREST DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| LORAINE M GUMPER | 2517  BLANCHARD AVENUE | | | | W CARROLLTON | OH | 45439-2129 |
| LORAINE M SMITH | 101 ROHRER DR #302 | | | | TIPP CITY | OH | 45371-1146 |
| LORAL, MARGARET | 2278 CONTINENTAL BLVD | | | | TURBOTVILLE | PA | 17772-7772 |
| LORANA M KELLY | 2704  DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| LORANCA, J C | 1816 NARRAGANSETTE AVE. | | | | CHICAGO | IL | 60639-3828 |
| LORELEI R HAGANS | 257 SANDHURST DR | | | | DAYTON | OH | 45405 |
| LORELLO, ALBERT E | 2601 BLACK OAK DR. | | | | NILES | OH | 44446-4446 |
| LOREN C BALDWIN | 257 WOODCREST DRIVE | | | | LOVELAND | OH | 45140 |
| LOREN D GOODPASTER | 227 EAST CIRCLE DRIVE | | | | W CARROLLTON | OH | 45449 |
| LOREN D HOWARD | 2607 PINEGROVE DRIVE | | | | WEST CARROLLTON | OH | 45449-3346 |
| LOREN E KISSELL | 8595 PELICAN LANE | | | | LARGO | FL | 33777-3447 |
| LOREN E THOMPSON | 16747  P O BOX 67 | | | | SPRINGWATER | NY | 14560-0067 |
| LOREN F TEMPLE | 2206 E HARVARD AVE | | | | MUNCIE | IN | 47303-1436 |
| LOREN L BAHE | P O BOX 142 | | | | KEAMS CANYON | AZ | 86034-0142 |
| LORENE B HALL | 5022 NW 32ND STREET | | | | OCALA | FL | 34482 |
| LORENE J ROBERTS | 706  MURRAY HILL DR | | | | XENIA | OH | 45385-9603 |
| LORENT, CHRISTINE C | 322 LAFAYETTE STREET | | | | NILES | OH | 44446-3111 |
| LORENZ BONSAIRE | PO BOX 555 | | | | MACELONA | MI | 49659-0555 |
| LORENZA GURLEY | 1575 GELHOT DR APT 92 | | | | FAIRFIELD | OH | 45014-4691 |
| LORENZO ALVIDREZ | 875 WILLIAM BLVD. 2101 | | | | JACKSON | MS | 39157-1537 |
| LORENZO D WILLIAMS | 790  CARPENTER RD. | | | | NO. BRUNSWICK | NJ | 08902 |
| LORENZO MCMILLAN | 53  ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2043 |
| LORENZO MORELLI | 124  WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| LORETTA A MILLER | 51  HANOVER AVENUE | | | | DAYTON | OH | 45427-2629 |
| LORETTA C MANIATIS | 2140 ROLLING MEADOWS DR | | | | WARREN | OH | 44484-1672 |
| LORETTA DAVIS | 4903 NORTHCUTT PL APT 10 | | | | DAYTON | OH | 45414-3830 |
| LORETTA E BURROWS | 449  CAMPBELL STREET | | | | ROCHESTER | NY | 14611-1325 |
| LORETTA E MAYER | 5150 DEWEY AVE. | | | | ROCHESTER | NY | 14612-1706 |
| LORETTA F CAMARATA | 5237 LAKE ROAD WEST | APARTMENT 511 | | | ASHTABULA | OH | 44004 |
| LORETTA G FIELDS | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| LORETTA HELEN JEWELL | 7386 E. LEASK ROAD | | | | SAULT STE. MARIE | MI | 49783-8722 |
| LORETTA HERRING | 211  GARFIELD ST | | | | ROCHESTER | NY | 14611-2917 |
| LORETTA HOLT | PO BOX 60733 | | | | DAYTON | OH | 45406-0733 |
| LORETTA IRBY | 142  ACKERMAN | | | | ROCHESTER | NY | 14609-4744 |
| LORETTA J DENNIS | 4412 GENESEE AVE | | | | DAYTON | OH | 45406 |
| LORETTA J HART | 1852  IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324-2806 |
| LORETTA J. DANIELS | 5472 BELLEFONTAINE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| LORETTA LOWE | 7880  ROSE AVE | | | | MASURY | OH | 44438-1344 |
| LORETTA M HANEY | 840 ST. NICHOLAS AVENUE | | | | DAYTON | OH | 45410-0000 |
| LORETTA P CAPPELLI | 7 WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| LORETTA P WOOLDRIDGE | 9702  ROBERTS DRIVE | | | | FRANKLIN | OH | 45005-1032 |
| LORETTA POPE | 63 LOZIER STREET | | | | ROCHESTER | NY | 14611-2519 |
| LORETTA R ADAMS | 2598 JANCO AVE | | | | DAYTON | OH | 45439-2862 |
| LORETTA SHAVER | PO BOX 64890 | | | | ROCHESTER | NY | 14624-7290 |
| LORETTA SWISHER | 109 SURREY LANE | | | | GREENVILLE | OH | 45331-2929 |
| LORI A BERTON | 5121  ARTESIA DRIVE | | | | KETTERING | OH | 45440-2407 |
| LORI A BRUNSWICK | 2749  DAWN DRIVE | | | | KETTERING | OH | 45419-2104 |
| LORI A CASTRO | 709 ANNAWAN LN | | | | BOARDMAN | OH | 44512-1718 |
| LORI A COX | 2561  CLUSTER AVE | | | | DAYTON | OH | 45439-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORI A EVANS | 27   SUNAPEE RUN DRIVE | | | | HILTON | NY | 14468-8916 |
| LORI A FLEMING | 3198  OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8737 |
| LORI A HUTCHINSON | 4921  NORTHLAKE DR | | | | EVANSVILLE | IN | 47715-7668 |
| LORI A LUNSFORD | 4380  WILMINGTON PK | | | | KETTERING | OH | 45440-1609 |
| LORI A MARION | 13201 FREELAND | | | | DETROIT | MI | 48227-2806 |
| LORI A MCKNIGHT | 1006 BELLWOOD DR | | | | MOUNT JULIET | TN | 37122 |
| LORI A OWENS | 7302 CHATLAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| LORI A TAYLOR | 9 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| LORI A TINGLEY | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503 |
| LORI B BURTON | 2672 HALIFAX DR | | | | MIDDLETOWN | OH | 45044-7170 |
| LORI B HIGBEE | 1433  N OSBORN | | | | YOUNGSTOWN | OH | 44509-1024 |
| LORI D CARROLL | 370 HORTON CIRCLE | | | | BOAZ | AL | 35956 |
| LORI D JACKSON | 218 MARTZ AVE | | | | DAYTON | OH | 45403 |
| LORI D THOMAS | 662 JEFFERSON ST. | | | | FAIRBORN | OH | 45324 |
| LORI E BEAN | 332 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| LORI E CARNAHAN | 512 MURRAY HILL DR. | | | | YOUNGSTOWN | OH | 44505-1564 |
| LORI E ROSS | 729   BAYBERRY DRIVE | | | | MIAMISBURG | OH | 45342-2762 |
| LORI E WYRICK | 35 NORTH AVE., APT 1A | | | | SAN RAFAEL | CA | 94903-4826 |
| LORI F KELLER | 62 ADLYN RD | | | | SPRINGFIELD | OH | 45505 |
| LORI J BELL | 502 6TH STREET N.W. | | | | ATTALLA | AL | 35954-1827 |
| LORI J HAHN | 5929  W SWEDEN ROAD | | | | BERGEN | NY | 14416-9516 |
| LORI J HOFFMANN | 1833 WEST MEYER LN. | APT. 12205 | | | OAKCREEK | WI | 53154 |
| LORI J KNIGHT | 2912  SEDGEWICK ST NE | | | | WARREN | OH | 44483 |
| LORI J RAMSEY | 490 HAMBURG RD. | | | | TRANSFER | PA | 16154 |
| LORI J SMITH | 215 E WADSWORTH ST | | | | EATON | OH | 45320 |
| LORI L CALDWELL | 4022  MAHONING AVE. | | | | WARREN | OH | 44483-1925 |
| LORI L LAUDERMILK | 325 BURNS AVE | | | | WEST CARROLLTON | OH | 45449 |
| LORI L PARLETTE | 1319 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3319 |
| LORI M HAMILTON | 1963 OWENDALE DR | | | | DAYTON | OH | 45439 |
| LORI M NEACE | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424 |
| LORI M WESP | 212   COLONIAL DRIVE | | | | WEBSTER | NY | 14580-1444 |
| LORI PURVIS | 830 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322 |
| LORI R FIELDS | 809   DENNISON AVE | | | | DAYTON | OH | 45408-- 16 |
| LORI R GOLDNER | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| LORI R MADSEN | 4039 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1641 |
| LORI R MAGINNIS | 3800 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9368 |
| LORI R SALTER | 4851 D WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515 |
| LORI R WRIGHT | 6    BOULDER DR | | | | FRANKLIN | OH | 45005-1796 |
| LORI S BACK | 4108 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |
| LORI S CARON | 2025  WASHINGTON MILL | | | | XENIA | OH | 45385-9361 |
| LORI S PIERCE | 2948 RT. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| LORIA D REHERMAN | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| LORIE E PRETHER | 130   VALENTINE DR | | | | RIVERSIDE | OH | 45431 |
| LORINCZI, MARILYN M | 3529 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4315 |
| LORINDA J LEDBETTER | 8620 FENNER RD | | | | LUDLOW FALLS | OH | 45339-9721 |
| LORNA D COLE | 117 GENEVA RD | | | | DAYTON | OH | 45417 |
| LORNA G COOK | 2113 KIPLING DR | | | | DAYTON | OH | 45406-2606 |
| LORNA L JOHNSTON | 841 MILL HILL RD. | | | | ATTALLA | AL | 35954 |
| LORNA S COONS | 849 GLENEAGLE DRIVE | | | | DAYTON | OH | 45431 |
| LORNE A BITNER | 86 RIDGE ROAD S | | | | CRYSTAL BEACH ON | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LORRAINE JOHNSON | 634 CHARLIE LN NE | | | | BROOKHAVEN | MS | 39601-9442 |
| LORRAINE LEWIS | 848  KUMLER AVENUE | | | | DAYTON | OH | 45407-1912 |
| LORRAINE LOFTON | 3480 VALERIE ARMS DR #822 | | | | DAYTON | OH | 45405 |
| LORRAINE M CONNOLLY | 4411  MAHLER DRIVE | | | | DAYTON | OH | 45424-5959 |
| LORRAINE M GRAVE | 37 OAKS DRIVE | | | | MAYS LANDING | NJ | 8330 |
| LORRAINE OWENS | 136 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| LORRAINE PELLITTERI | 47 HUTTON CIR | | | | CHURCHVILLE | NY | 14428-9107 |
| LORRAINE POLATAS | 247  HARPINGTON DR | | | | ROCHESTER | NY | 14624-2638 |
| LORRAINE S ROBINSON | 495  MT READ BLVD | | | | ROCHESTER | NY | 14606-1413 |
| LORRI S JONES | 412 PRINCETON AVE | | | | GADSDEN | AL | 35901 |
| LORRIE B COFFEY | 208 ROBERTS AVE | | | | FRANKLIN | OH | 45005-2517 |
| LORRONIA CARSON | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206-3121 |
| LORY CARPENTER | 8104 TRENTON FRANKLIN RD. | | | | FRANKLIN | OH | 45005-3968 |
| LORY S HUNTER | 26   BIRCH CT. | | | | TIPP CITY | OH | 45371-1116 |
| LOSEE, EARL | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| LOSEE, GERALD W | 8444 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| LOSH, LARILLE | 6654 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9709 |
| LOSKEY, CHARLES M | 142 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| LOSKEY, MICHELLE M | 160 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 |
| LOSTUTTER JR, ROLLIE | 10612 KLEY RD | | | | VANDALIA | OH | 45377-9531 |
| LOTSPAIH, BESSIE L | 1416 COOL SPRING RD | | | | RALEIGH | NC | 27614-9307 |
| LOTT, ANTHONY | 1309 WOODDELL DR | | | | JACKSON | MS | 39212-2609 |
| LOTT, BOBIEJEAN D | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 |
| LOTT, GERALDINE J | 209 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1833 |
| LOTTIE B PIKE | 634 FAIRFIELD AVE. | | | | FAIRBORN | OH | 45324-2335 |
| LOTTS, JAMES H | 1855 W WICKENBURG WAY | LOT #124 | | | WICKENBURG | AZ | 85390-5390 |
| LOU A CAPLINGER | 14880 WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9722 |
| LOU A MONTAGUE | 5000 POWELL RD | | | | DAYTON | OH | 45424-6064 |
| LOU A MOORE | PO BOX 5264 | | | | BUENA PARK | CA | 90622-5264 |
| LOU BARRETO | 2100  W. COMMONWEALTH | | | | FULLERTON | CA | 92833-3019 |
| LOU BORDONARO | 135 WATERFORD DR | | | | CENTERVILLE | OH | 45458 |
| LOU H HARRIS | 3941 ALVIN AVE | | | | DAYTON | OH | 45408 |
| LOU J MALOTT | 1725 ASHLEY COURT | APT 8 | | | MEXICO | MO | 65265 |
| LOU TAYLOR | P O BOX 1203 | | | | HAMILTON | AL | 35570 |
| LOU W ENGLAND | 106 HOME AVENUE | | | | W CARROLLTON | OH | 45449-1206 |
| LOUAN M JOHNSON | 12   DAYTON AVENUE | | | | DAYTON | OH | 45407-2401 |
| LOUANN MARTINI | 4 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3508 |
| LOUDERBACK, FRANK D | 1272 EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| LOUDERBACK, RUTH | 1862 CONNETICUT DRIVE | | | | XENIA | OH | 45385-5385 |
| LOUDERMILK JR, BILL | PO BOX 31021 | | | | DAYTON | OH | 45437-0021 |
| LOUDERMILK, MAVIS J | 245 TELFORD AVE | | | | DAYTON | OH | 45419-3222 |
| LOUELLA D WILLIAMS | 4032 INDIAN RUNN DR APT B | | | | DAYTON | OH | 45415-3326 |
| LOUGH, BETTY H | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 |
| LOUGH, SHIRLEY B | 305 E FEDERAL ST | | | | NILES | OH | 44446-2612 |
| LOUGH, WALTER H | 2603 NEFF ROAD | | | | DAYTON | OH | 45414-5003 |
| LOUGHMAN, NORMAN W | P.O.BOX 77 | | | | PITSBURG | OH | 45358-0077 |
| LOUGHMAN, VICKY L | 53 PENROD AVENUE | | | | DAYTON | OH | 45427-2436 |
| LOUIE D WILLIAMS | 917  MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| LOUIE E FEOLA | 1111 PECK RD | | | | HILTON | NY | 14468 |
| LOUIS A BAKOSH | 451  ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOUIS A BEIGEL | 2570 LORIS DR | | | | DAYTON | OH | 45449-3223 |
| LOUIS A IRIZARRY | 2231  COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4369 |
| LOUIS A KENKEL | 8874 BOYCE PL | | | | JENNINGS | MO | 63136 |
| LOUIS A LAVILLA | 17022 LADUE DR. | | | | HOLLEY | NY | 14470-9736 |
| LOUIS A LOVATO | 7530  MT. WHITNEY | | | | HUBER HEIGHTS | OH | 45424-6941 |
| LOUIS A NADALSKY | 328   GREEN ACRES DRIVE | | | | DAYTON | OH | 45414-2148 |
| LOUIS A TOGNETTI | 2324 CASTLEWOOD DR | | | | GAYLORD | MI | 49735-9136 |
| LOUIS B PARKER | 117 LARKSPUR ST | | | | BROOKHAVEN | MS | 39601-2487 |
| LOUIS BELLANCA | 62    PINE VALLEY DR | | | | ROCHESTER | NY | 14626-3512 |
| LOUIS D CANNATA | 1505 60TH AVE N.E. | | | | FRIDLEY | MN | 55432-5802 |
| LOUIS E CARTER JR | 3319 HIGHCREST CT | | | | HARRISON | OH | 45405 |
| LOUIS E MESSMORE | 1241-A REDBLUFF DRIVE | | | | W.CARROLLTON | OH | 45449-3703 |
| LOUIS E MIKOLIC | P.O. BOX 964 | | | | GREENVILLE | OH | 45331-0964 |
| LOUIS E RICHARDSON | 1130 HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| LOUIS E WOEHL | 103   SOUTH WALNUT ST | | | | ENGLEWOOD | OH | 45322-1423 |
| LOUIS F RUGGERI | 410 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5509 |
| LOUIS FOSTER | 416 GROVELAND AVE | | | | DAYTON | OH | 45417-- 20 |
| LOUIS G SCOTT | 3915  BENFIELD DR | | | | KETTERING | OH | 45429-4568 |
| LOUIS H LIMONGI | 180 WILSON AVE | | | | NILES | OH | 44446-1931 |
| LOUIS HILL | 828 RATLIFF AVENUE NW | | | | WARREN | OH | 44485 |
| LOUIS J LAROCCA | 112   JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| LOUIS J LONGO | 82   HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| LOUIS J ROTELLA | 186 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2840 |
| LOUIS J WARREN | 513   MARTINDALE RD | | | | UNION | OH | 45322-3008 |
| LOUIS KLEPEC | 9011 ALRURA DR. | | | | WARREN | OH | 44484-1733 |
| LOUIS M SANFILIPPO | 65    MENDOTA DR | | | | ROCHESTER | NY | 14626-3849 |
| LOUIS RICHARDSON | PO BOX 3101 | | | | WARREN | OH | 44485-0101 |
| LOUIS SANGIORGI | 131 PARKWAY DRIVE | | | | N CHILI | NY | 14514 |
| LOUIS V MASTROSIMONE | 120   CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| LOUISE A CATTERLIN | 245 IDLEWOOD ROAD | | | | AUSTINTOWN | OH | 44515-2831 |
| LOUISE A GRAUPMANN | 7971 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6932 |
| LOUISE B KOVAR | 9888 GREEN DR. | | | | WINDHAM | OH | 44288 |
| LOUISE C ZANDER | 907 LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| LOUISE E MILLER | 600 HOPPER RD. | | | | ALTOONA | AL | 35952 |
| LOUISE F CLEPPER | 1328 JORDAN AVE | | | | DAYTON | OH | 45410-2803 |
| LOUISE GRIMM | 105   GRAND AVE | | | | TROTWOOD | OH | 45426-3332 |
| LOUISE K BAUSMAN | 6246 JANICE PLACE | | | | DAYTON | OH | 45415-1842 |
| LOUISE K GLEASON | 2861 PARKMAN RD. N.W. | APT. 133 - PARK PLAZA APT. | | | WARREN | OH | 44485-1650 |
| LOUISE K POPRIK | 2204 PIN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4487 |
| LOUISE L CALKINS | 14352 NORTHWOOD DR | APT 210 | | | ALBION | NY | 14411-9147 |
| LOUISE ROBINSON | 211 S. RECTANGLE DR. | | | | CLINTON | MS | 39056-3339 |
| LOUISE SANFILIPPO | 3058 LAKE AVE | | | | ROCHESTER | NY | 14612 |
| LOUISE TIMMONS | 137 CARRINGTON DR. | | | | ROCHESTER | NY | 14626 |
| LOUNDS, DONALD A | 1065 S STEWART RD | | | | CHARLOTTE | MI | 48813-7332 |
| LOUNSBERRY, FREDERICK A | 5200 ANGELITA DR | | | | DAYTON | OH | 45424-2709 |
| LOVE, EMMA K | 1644 LEXINGTON N.W. | | | | WARREN | OH | 44485-1721 |
| LOVE, MICHAEL T | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2727 |
| LOVE, SAMIE | 1214 HARVARD BLVD | | | | DAYTON | OH | 45406-5927 |
| LOVEJOY, ARTHUR K | 228 CORINTHIAN DRIVE | | | | WILMINGTON | OH | 45177-8106 |
| LOVEJOY, URSULA R | C/O JOERG JAEGER | 217 EAST IVANHOE BLVD | | | NORTH ORLANDO | FL | 32804-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOVELACE, BRENETTA | 1867 WATERBROOK LANE | | | | COLUMBUS | OH | 43209-3209 |
| LOVELACE, CARL R | 3866 BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| LOVELACE, LARRY C | 7830 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8985 |
| LOVELAND, LARRY D | 415 SOUTH MAIN ST | | | | ANDOVER | OH | 44003-9778 |
| LOVELAND, RICHARD M | 8651 STATE RT 368 | LOT 73C | | | HUNTSVILLE | OH | 43324-3324 |
| LOVELESS JR, JAMES Z | 2701 N GETTYSBURG AVE APT 9 | | | | DAYTON | OH | 45406-1609 |
| LOVELESS, JAMES Z | 65 ANNA STREET | | | | DAYTON | OH | 45417-2252 |
| LOVELESS, JERRY D | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| LOVELESS, PETER C | 6129 DOE CT | | | | LOVELAND | OH | 45140-9734 |
| LOVELESS, RAYMOND J | 3606 MIDDLE URBANA ROAD | | | | URBANA | OH | 43078-3078 |
| LOVELESS, STANLEY G | 6630-A EAST U S ROUTE 35 | | | | W ALEXANDRIA | OH | 45381-5381 |
| LOVELL HARDY | 1524  COURTER | | | | DAYTON | OH | 45427-3213 |
| LOVELL, DONALD A | 31000 CORTE ARROYO VISTA | | | | TEMECULA | CA | 92592-2592 |
| LOVELL, EDDIE | 450 CRUCIFER ROAD | | | | HURON | TN | 38345-8345 |
| LOVELY, CHARLES F | 2638 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| LOVELY, FRED | 6848 ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| LOVENA M VAUGHN | 10962  GAY ROAD | | | | FRANKLIN | OH | 45005-1236 |
| LOVETT, CARL T | 4240 CHERRY GROVE | | | | JAMESTOWN | OH | 45335-9739 |
| LOVETT, CHARLES E | 10119 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8311 |
| LOVETT, DORIS | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315-5315 |
| LOVETT, DOVIE A | 30 EAST AVE | | | | LIVONIA | NY | 14487-9709 |
| LOVETT, EVONNE T | 107 NIMROD CIR | | | | JACKSON | MS | 39206-3340 |
| LOVETT, PATRICIA A | 8419 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| LOVETT, ROOSEVELT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| LOVETT, VIRGIL | PO BOX 292055 | | | | KETTERING | OH | 45429-0055 |
| LOVIE M HATCHER | 19159 CARRIE | | | | DETROIT | MI | 48234-3036 |
| LOVINA E VAN AUKER | 4181 COUNTY RD 2600 | | | | WILLOWSPRINGS | MO | 65793 |
| LOVINGER, MORRIS | 22A MANSFIELD | | | | BOCA RATON | FL | 33434 |
| LOVINS, LEONARD A | 13A CRESTVIEW DRIVE | | | | DOUGLASVILLE | GA | 30135-3305 |
| LOW, THOMAS C | 12962 ELROD STREET | | | | CONROE | TX | 77303-7303 |
| LOWAVIA D ACUFF | 1311 OPAL AVE | | | | MIAMISBURG | OH | 45342 |
| LOWE, BARBARA J | 1119 REPASS DRIVE | | | | KNOXVILLE | TN | 37920-7920 |
| LOWE, CHARLES G | 2177 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8762 |
| LOWE, FAITH K | 111 E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| LOWE, HELEN | 9192 SOUTH EAST 125 LOOP | | | | SUMMERFIELD | FL | 34491-4491 |
| LOWE, JAMES C | 210 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9741 |
| LOWE, KINDLE C | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| LOWE, LOIS B | 5532 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8753 |
| LOWE, LOVIE M | MALLARD COVE COMMUNITY | 1410 MALLARD COVE DR | | | SHARONVILLE | OH | 45246-5246 |
| LOWE, MARY E. | 422 HOMEWOOD SE | | | | WARREN | OH | 44483-6008 |
| LOWE, NORA S | 1612 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| LOWE, RALPH | 111 E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| LOWE, SHARON R | 1501 FAVERSHAM DRIVE | | | | COLUMBUS | OH | 43228-3228 |
| LOWE, WANDA W | 1900 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 |
| LOWE, WILLIAM F | PO BOX 216 | | | | WEST UNION | SC | 29696-0216 |
| LOWE, WILLIAM S | 5855 TRAYMORE DRIVE | | | | DAYTON | OH | 45424-5424 |
| LOWE, WILLIAM T | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| LOWELL C PETRY | 142   BROOKVILLE-PYRMONT RD | | | | BROOKVILLE | OH | 45309-9763 |
| LOWELL E CARDILLO | 156 LAKE SHORE DRIVE | | | | HILTON | NY | 14468 |
| LOWELL E DIXON | 2725 CHISHOLM AVE | | | | N. SAINT PAUL | MN | 55109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOWELL H COOK | 1700  COMMONWEALTH DRIVE | | | | XENIA | OH | 45385-4816 |
| LOWELL JR, CARLOS G | 3352 E.PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| LOWELL T PADGETT I I | 110 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| LOWELL T SAMUEL | 1008  SAVAGE ROAD | | | | CHURCHVILLE | NY | 14428-9615 |
| LOWEN, ARLENE A | 3214 W. IONA TER | | | | MILWAUKEE | WI | 53221-4072 |
| LOWER, MARY E | 2590 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| LOWERS, ELBY G | 3159 WEST 52ND ST | | | | CLEVELAND | OH | 44102-5841 |
| LOWERY, GLADYS W | 1380 BEESON RD | | | | BROOKHAVEN | MS | 39601-9530 |
| LOWERY, JANIS CARYL | 4997 HACKETT DR | | | | DAYTON | OH | 45418-2262 |
| LOWERY, MITZI S | 1181 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-2476 |
| LOWMAN JR, FRED R | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| LOWMAN, CORRINE | 511 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| LOWMAN, DAWN E | 4545 NORTH HAMPTON RD | | | | SPRINGFIELD | OH | 45502-5502 |
| LOWMAN, SARAH E | 838 E CENTER ST | | | | BLANCHESTER | OH | 45107-1310 |
| LOWMAN, VIRGINIA L | 12230 WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9724 |
| LOWREY, NETTIE L | 70 SOUTH PLEASANT AVE | | | | FAIRBORN | OH | 45324-5324 |
| LOWREY, RAYMOND E | 604 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8569 |
| LOWRY, BETTY A | 8433 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| LOWRY, CLAUDEAN | 401 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| LOWTHER, DOLORES F | 11813 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9760 |
| LOY E BRYANT | P O BOX 445 | | | | NEW CARLISLE | OH | 45344-0445 |
| LOY SR, ROBERT C | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| LOYCHIK, MILDRED Y | 1775 CLEMMENS NW | | | | WARREN | OH | 44485-2109 |
| LOYD E WOOD | 6805 ROSEBUD WAY | | | | DAYTON | OH | 45415-1500 |
| LOYD, BETTY M | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| LOYD, GERALDINE A | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| LOYD, RICHARD D | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| LUANN F BRIGHTLY | 689  REDMAN RD | | | | HAMLIN | NY | 14464-9614 |
| LUANNE BLEVENS | 156 LOS TIMBRES | | | | ORANGE | CA | 92869-4224 |
| LUANNE M RETTIG | 22  NEWPORT DRIVE | | | | BROCKPORT | NY | 14420-1046 |
| LUBA GERULA | 131 LONGWOOD DR | | | | ROCHESTER | NY | 14612 |
| LUBENOW, LYLE L | 13600 W LILAC LANE | | | | NEW BERLIN | WI | 53151-3150 |
| LUBERT, FRANCES P | 706 BONNIE BRAE NE | | | | WARREN | OH | 44483-5239 |
| LUBERT, GARY W | 821 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 |
| LUBIANETZKI, JOHN | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| LUBIANETZKI, ROSALIE M | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| LUBIANETZKI, TANYA S | 109 NICKLAUS DR | | | | WARREN | OH | 44484-5544 |
| LUBICZ, EMILIA K | 1821 5TH AVE C320 | | | | SAN RAFAEL | CA | 94901-1775 |
| LUBLINSKI, JOSEPH K | 404 LAMANCHA AVENUE | | | | ROYAL PALM BEACH | FL | 33411-1032 |
| LUC, KIEN C | 5944 HOLLYHILL CT | | | | W CARROLLTON | OH | 45449-3218 |
| LUCAS A MITCHELL | 140 WEST LANE AVENUE APT D | | | | COLUMBUS | OH | 43201 |
| LUCAS BASSO | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| LUCAS, CHARLES R | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-5414 |
| LUCAS, DORIS E | 1004 N. WASHINGTON ST. | | | | GREENFIELD | OH | 45123-9719 |
| LUCAS, EVA N | 1195 MEADOWBROOK SE | | | | WARREN | OH | 44484-4561 |
| LUCAS, EVERETT E | 32 N JERSEY ST | | | | DAYTON | OH | 45403-1302 |
| LUCAS, FRANCES D | 15553 W 154TH TERRACE | | | | OLATHE | KS | 66062-6062 |
| LUCAS, HELEN R | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2318 |
| LUCAS, JEFFREY S | 444 MOORE ST. | | | | HUBBARD | OH | 44425-4425 |
| LUCAS, JOHN L | 121 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LUCAS, LARRY | 4221 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| LUCAS, LINDA L | 2548 BINGHAM AVE | | | | KETTERING | OH | 45420-5420 |
| LUCAS, MABEL | BOX 23 | | | | MOWRYSTOWN | OH | 45155-0023 |
| LUCAS, NAOMA C | 5050 ROBINSON VAIL ROAD | | | | FRANKLIN | OH | 45005-4731 |
| LUCAS, NONNIE A | 1107 LARREL LANE | | | | WEST MILTON | OH | 45383-1108 |
| LUCAS, PRISCILLA Z | 3321 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2241 |
| LUCAS, RAYMOND L | 1951 ELSMERE AVE | | | | DAYTON | OH | 45406-4427 |
| LUCAS, ROBERT C | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| LUCAS, ROBERT C | 633 LOMBARD ROAD | | | | RISING SUN | MD | 21911-1734 |
| LUCAS, RONNIE E | 6570 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2708 |
| LUCAS, THELMA H | 3613 E FIFTH ST | | | | DAYTON | OH | 45403-2821 |
| LUCE, JANET O | 8457 GIBSON ROAD | | | | CANFIELD | OH | 44406-9745 |
| LUCE, RICHARD A | 8933 ALLEGHANY ROAD | | | | CORFU | NY | 14036-9702 |
| LUCHETTE, PATRICIA L | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-4403 |
| LUCHEY, PETER J | 901 SEMINOLE BLVD APT 236 | | | | LARGO | FL | 33770-7446 |
| LUCIANA GRINGER | 536   CHILI AVENUE EXT | | | | CHURCHVILLE | NY | 14428-9721 |
| LUCIANO CASTELLI | 64   WESTWOOD DR | | | | ROCHESTER | NY | 14616-3702 |
| LUCIANO CIRIGLIANO | 30E  HAZELHURST DRIVE | | | | ROCHESTER | NY | 14606-4426 |
| LUCIANO P GALLELLI | 1580  STONE ROAD | | | | ROCHESTER | NY | 14615-1529 |
| LUCIELLE FRANKLIN | 1974 SHAFTERSBURY RD. | | | | DAYTON | OH | 45406 |
| LUCILLE COOPER | 1483-2 STOWELL DRIVE | | | | ROCHESTER | NY | 14616 |
| LUCILLE VANDUSEN | 1270  FLYNN RD | | | | ROCHESTER | NY | 14612-2920 |
| LUCINDA A LANG | 1490  WILLAMET RD. | | | | KETTERING | OH | 45429-4837 |
| LUCINDA J BATSON | 4760 KIMBALL COURT | | | | DAYTON | OH | 45432-3121 |
| LUCINDA J MAXSON | 5364 S. IDDINGS RD. | | | | WEST MILTON | OH | 45383 |
| LUCINDA L BLYTHE | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| LUCINDA R CALLENDER | 613   E SECOND ST | | | | XENIA | OH | 45385-3323 |
| LUCIO FIORAVANTI | 49   ELCENTRO DRIVE | | | | ROCHESTER | NY | 14609-1856 |
| LUCIOUS HARPER | 1206 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 |
| LUCISANO, CARL L | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| LUCIUS L MOSELEY III | 705 COLERIDGE AVE | | | | TROTWOOD | OH | 45426 |
| LUCIW, WASYL | 61 DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| LUCKETT, ANNIE T | 5025 ROUNDSTONE WAY APT 103 | | | | CHARLOTTE | NC | 28216-2062 |
| LUCKETT, LEON | 5025 ROUNDSTONE WAY | APT 103 | | | CHARLOTTE | NC | 28216-8216 |
| LUCKETT, LOVIE B | 115 LILLIE DRIVE | | | | CANTON | MS | 39046-9046 |
| LUCKEY, ELLA M | 123 VICTOR ST | | | | SOMERSET | NJ | 08873-8873 |
| LUCKIE, JOHNSYLON J | 8 ENGLISH OAK LANE | | | | SPRINGBORO | OH | 45066-5066 |
| LUCKOSKI, KATHERINE | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| LUCOUS, JERRY A | 3 MILTON POTSDAM RD | | | | LAURA | OH | 45337-5337 |
| LUCRETIA A JACKSON | 5416 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2902 |
| LUCRETIA A STURGILL | 228 BALDWIN ST | | | | BEREA | KY | 40403-1459 |
| LUCUS, PAUL A | 2149 STEGMAN AVE. | | | | DAYTON | OH | 45404-2260 |
| LUCY A HOPKINS | PO BOX 565 | | | | LUCASVILLE | OH | 45648 |
| LUCY K PALMA | 302   INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| LUCY L STAMPER | 794 RIDGE RD | | | | VIANNA | OH | 44473 |
| LUCY M EWING | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 |
| LUCY R SMITH | 2594 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348 |
| LUCY W MORGAN | 1095 ORLANDO AVE | | | | ACKRON | OH | 44320-2746 |
| LUDDEN, ANNA M | 2871 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| LUDIE JOHNSON, JR | 516 DAKOTA ST | | | | DAYTON | OH | 45402-6625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUDIE PARKS | 236   WALTON AVENUE | | | | DAYTON | OH | 45417-1668 |
| LUDINGTON, DOROTHY B | 2521 S SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| LUDWIG STADLER | R R #1 BOX 175 | | | | CHICAGO HEIGH | IL | 60411-9801 |
| LUDWIG, LINDA Q | 2716 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 |
| LUDWIG, STEPHEN J | PO BOX 64 | | | | CEDAR GROVE | IN | 47016-0064 |
| LUDY, MARY J | 4541 KAPP DRIVE | | | | HUBER HEIGHTS | OH | 45424-5920 |
| LUEBKE, RONALD H | 4909 PHILLIPSBURG-UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| LUEBKE, THELMA R | 1448 MELROSE AVE | | | | DAYTON | OH | 45409-1626 |
| LUECK, MICHAEL W | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| LUEHRS, GERONE M | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| LUEHRS, TIMOTHY C | 4316 PARKLAWN DR | | | | KETTERING | OH | 45440-1543 |
| LUEPKE, CHARLES M | 5805 ENRIGHT AVE | | | | DAYTON | OH | 45431-2231 |
| LUETTA R WILLIAMS | 242 WILSHIRE BLVD | | | | DAYTON | OH | 45419 |
| LUGENIA C COOPER | 8000 COLWOOD ST | | | | TROTWOOD | OH | 45426 |
| LUICH, ANTHONY F | 148 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| LUICH, LINDA J | 186 SUMMERBERRY LANE | | | | NILES | OH | 44446-2136 |
| LUIGI CARRANO | 1078 MAIDEN LANE | | | | ROCHESTER | NY | 14615 |
| LUIGI ROSSI | 55   RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 |
| LUIGI S CURCIO | 23   RAVEN WAY | | | | ROCHESTER | NY | 14606-3613 |
| LUIS A GONZALEZ | 207 HALE ST 3RD FLR | | | | NEW BRUNSWICK | NJ | 08901-2907 |
| LUIS E BROWN | 1027B  STANTON AVE | | | | ELIZABETH | NJ | 07208-2718 |
| LUIS E SALAZAR | 40 SIMPLEX AVE | | | | NEW BRUNSWICK | NJ | 08901-3235 |
| LUIS E SANCHEZ | 2102 N. RIDGEWOOD | | | | SANTA ANA | CA | 92705-7626 |
| LUIS F BRATHWAITE | 238   LENOX PLACE | | | | SOMERSET | NJ | 08873-2915 |
| LUIS H VILLEGAS | 2029 W 21ST ST | | | | CHICAGO | IL | 60608-2612 |
| LUIS R SANTIAGO | 70 GURLEY RD | | | | EDISON | NJ | 8817 |
| LUKACS, DENISE A | 191 SHEEP RD | | | | NEW LEBANON | OH | 45345-9225 |
| LUKASIEWICZ, STEPHEN F | 31 MALTBY ST | | | | ROCHESTER | NY | 14606-1441 |
| LUKE M FEERER | 90 HARDING CT. | | | | FRANKLIN | OH | 45005-2366 |
| LUKE, JOHN F | 10 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1027 |
| LUKE, LOU A | 9160 MILTON-CARLISLE RD. | | | | NEW CARLISLE | OH | 45344-9214 |
| LUKE, MICHAEL | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 |
| LUKE, PEGGY G | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| LUKEY, EUGENE J | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 |
| LULA M BEAL | 228 MADISON AVE APT #6 | | | | YOUNGSTOWN | OH | 44504-- 16 |
| LULA M CLARK | 57   N TRENTON ST | | | | DAYTON | OH | 45417-1724 |
| LULA R LANGSTON | 1031  DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342-3874 |
| LULEK, JOHN T | 1156 ROSEWAY S.E. | | | | WARREN | OH | 44484-2809 |
| LULL, PATRICIA L | 17701 EAST 17TH TERRACE COURT S | APT 306 | | | INDEPENDENCE | MO | 64057-4057 |
| LUMLEY, DIANA L | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8760 |
| LUMLEY, JAMES C | 8267 JAMAICA | | | | GERMANTOWN | OH | 45327-8760 |
| LUMMER, MARY J | 3533 BLOCKER DR | | | | DAYTON | OH | 45420-1017 |
| LUMMIS, JOHN E | 2114 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| LUMPKIN, ROBERT J | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-9099 |
| LUNA, LUIS R | 5479 NAKOMA DR. | | | | BEVERLY HILLS | FL | 34465-4465 |
| LUNA, THERESA F | 5445 W PAWNEE DR | | | | BEVERLY HILLS | FL | 34465-2011 |
| LUNAR, PATRICIA L | 608 PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| LUND, EGON | 1567 MANISTEE RIVER ROAD | | | | GRAYLING | MI | 49738-8932 |
| LUNDER, LAWRENCE W | 3575 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| LUNDER, MARY O | 120 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNDER, TERRY D | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403-9719 |
| LUNDGARD, DOROTHY V | 11 EAST MAIN ST APT 202 | | | | CLIFTON SPRINGS | NY | 14432-1240 |
| LUNDGREN, KATHLEEN B | 1028 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4510 |
| LUNDY, AUDREY H | 1420 KEARNEY STREET | | | | NILES | OH | 44446-4446 |
| LUNDY, EUGENE R | 1748 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| LUNDY, PAUL E | 6327 PHILLIPS-RICE RD., NE | | | | CORTLAND | OH | 44410-9605 |
| LUNDY, ROBERT E | 1047 SEVENTH ST | | | | WESSON | MS | 39191-7300 |
| LUNDY, TODD E | 1420 KEARNEY ST | | | | NILES | OH | 44446-3842 |
| LUNEKE, DONALD A | 311 MINTY DR | | | | DAYTON | OH | 45415-3016 |
| LUNEKE, THOMAS L | 1884 LILLIAN RD | | | | STOW | OH | 44224-4224 |
| LUNEKE, WILLIAM J | 1305 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4750 |
| LUNN, KENNETH R | 1494 YANKEE RUN ROAD | | | | MASURY | OH | 44438-4438 |
| LUNSFORD, DAVID G | 2409 OLSON DR | | | | KETTERING | OH | 45420-1034 |
| LUNSFORD, HAROLD W | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431-2614 |
| LUNSFORD, JEWEL P | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| LUNSFORD, PATRICIA A | 1476 MAPLEGROVE DRIVE | | | | FAIRBORNE | OH | 45324-5324 |
| LUOMA, DONNA Z | 169 KENMORE AVE NE | APT 316 | | | WARREN | OH | 44483 |
| LUOMA, JAMES A | 2883 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| LUOMA, JOYCE B | 3215 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3017 |
| LUOMA, PATTI A | 525 SUMMIT AVE APT 2 | | | | NILES | OH | 44446-3646 |
| LUOMA, PAUL E | 3270 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| LUPE D BELTRAN | 521 W.WILLIAMSON APT.A | | | | FULLERTON | CA | 92832-2129 |
| LUPE GARCIA | 2120 W. ALAMIDA, #1 | | | | ANAHEIM | CA | 92801-5211 |
| LUPELLO, PATSY A | 3949 W ALEXANDER RD | APT 1259 | | | NORTH LAS VEGAS | NV | 89032-9032 |
| LUPO, JANET S | 1969 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-8682 |
| LUPTON, ALLAN L | 4177 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| LUPU, DAVID | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| LUPU, VIRGINIA C | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| LURA C PHILLIPS | 22238  SOUTH WEST 62ND AVE | | | | BOCA RATON | FL | 33428-4412 |
| LURETHA F GILBERT | 4501  GENESEE | | | | DAYTON | OH | 45406-3218 |
| LURINE S PANTHER | 1724 NORTH BL. | | | | FAIRBORN | OH | 45324-3124 |
| LUSCHINSKI, ANTHONY | 29524 HEMLOCK LANE | | | | EASTON | MD | 21601-1601 |
| LUSCOMBE, MARLENE D | 1315 PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4410 |
| LUSHPYNSKY, MARIA | 575 REVERE AVE | | | | WESTMONT | IL | 60559-0559 |
| LUSK, DORIS | 11 N. MAIN ST APT B | | | | HOLLY | NY | 14470-1009 |
| LUSK, ELIZABETH K | 3250 ASHMORE HALL DR. | | | | MARIETTA | GA | 30062-6698 |
| LUSK, ESTHER D | 71 UPPER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2120 |
| LUSKIEWICZ, ANGELINE D | 256 THURSTON RD #N-19 | | | | ROCHESTER | NY | 14619-1544 |
| LUSTRITZ, CARMEN G | 3946 MARSH CREEK LANE | | | | ROOTS TOWN | OH | 44272-9280 |
| LUTE, JAMES R | 991 GULTICE RD | | | | XENIA | OH | 45385-8427 |
| LUTE, TONI M | 3031 MESMER AVE | | | | DAYTON | OH | 45410-5410 |
| LUTES, LAVERNE M | 4020 CLEVELAND AVE | | | | DAYTON | OH | 45410-3404 |
| LUTHER BLAKLEY | 375 HALIFAX DRIVE | | | | VANDALIA | OH | 45377-2911 |
| LUTHER D FREEMAN | 27 1/2 EAST MAIN | | | | TROTWOOD | OH | 45426-2830 |
| LUTHER E KELLEY | 4225  KAMMER AVENUE | | | | DAYTON | OH | 45417-1128 |
| LUTHER E POGUE | 3200 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| LUTHER R ELLISON | 7993  MT. HOOD | | | | HUBER HEIGHTS | OH | 45424-6933 |
| LUTHER STUBBS IV | 740 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| LUTHER W COLLINS | 115 1/2E. LINDON ST. | | | | MIAMISBURG | OH | 45342-0000 |
| LUTHER W OGLETREE | 630 NORTH SHERRY ST. | | | | TROTWOOD | OH | 45426-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUTHER, CHERYL I | 9 LIONELL PLACE | | | | ASHVILLE | NC | 28806-8806 |
| LUTHER, DONNA J | 4583 DEOPHAM GREEN DR. | | | | YOUNGSTOWN | OH | 44515-5338 |
| LUTHER, JULIA M | 403 HAMILTON AVENUE | | | | FARRELL | PA | 16121-2004 |
| LUTHMAN, DENNIS C | 2023 E. DAVID RD. | | | | KETTERING | OH | 45440-1616 |
| LUTHMAN, NORMAN J | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| LUTHMAN, VIRGINIA FREY | 2690 VIENNA ESTATES DRIVE | | | | DAYTON | OH | 45459-1388 |
| LUTZ, CAROLINE C | 3383 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| LUTZ, CHARLES R | 7435 W CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| LUTZ, DOUGLAS J | 129 LONGBAY DR. | | | | URBANA | OH | 43078-3078 |
| LUTZ, GARY A | 520 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| LUTZ, HERMAN L | 4473 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| LUTZ, INEZ L | 1144 JACKSON RD | | | | GREENVILLE | OH | 45331-1177 |
| LUTZ, JUDY C | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| LUTZ, JUDY P | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 |
| LUTZ, PAUL F | 2639 CEVENNES TERRACE | | | | BEAVERCREEK | OH | 45434-6411 |
| LUTZWEIT, JACK L | 12190 CORDOVA DR | | | | MEDWAY | OH | 45341-9631 |
| LUU, CHUONG V | 390 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377-1571 |
| LUX, JOYCE A | 80 ST RT 40 EAST APT #9 | | | | LEWISBURG | OH | 45338-5338 |
| LUZ M CARABALLO | 145   RIVERMEADOW DR | | | | ROCHESTER | NY | 14623-4814 |
| LUZ M DE LEON | 10530  PALOMINO AVE | | | | HESPERIA | CA | 92345-7779 |
| LUZ M HOLLAND | 229   SEVILLE DR | | | | ROCHESTER | NY | 14617-3831 |
| LUZIER, LINDA W | 2780 LEXINGTON AVE NORTH WEST | | | | WARREN | OH | 44485-4485 |
| LYDEN, DAVID W | 9829 PESEO CRESTA AVE. | | | | LAS VEGAS | NV | 89117-7501 |
| LYDIA L RUTLEDGE | 2015 PARKHILL LANE | | | | BOGUE CHITTO | MS | 39629-9304 |
| LYDIA S LAWSON | 466 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| LYDIC, INGEBORG K | 1036 PATRICIA DRIVE APT 4 | | | | GIRARD | OH | 44420-2165 |
| LYDY, ROBERT E | 220 LIME KEY LANE | | | | NAPLES | FL | 34114-8420 |
| LYELL, ROBERT J | 1538 ROOSEVELT | | | | NILES | OH | 44446-4106 |
| LYKINS, CATHERINE | CARNAHAM TRAIL CT #2 | | | | HUNTINGBURG | IN | 47542-7542 |
| LYKINS, DARLENE L | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338-5338 |
| LYKINS, DAVID E | 2210 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| LYKINS, DREXEL G | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| LYKINS, EVELYN | 7674 WENDELL DRIVE | | | | CINCINNATI | OH | 45241-5241 |
| LYKINS, GLENN M | 148 PLUM HOLLOW LN | | | | COOKEVILLE | TN | 38501-9171 |
| LYKINS, JAMES H | 5193 HORSESHOE DRIVE | | | | LEWISBURG | OH | 45338-8922 |
| LYKINS, JEFFREY L | 2766 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-5342 |
| LYKINS, JIMMIE | 3500 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| LYKINS, MARCUS S | 9700 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5120 |
| LYKINS, PATTY S | 4655 PORTOFINO WAY APT 305 | | | | WEST PALM BEACH | FL | 33409-8164 |
| LYKINS, SAM L | 999 B STREET | | | | CRESTVIEW | FL | 32536-5103 |
| LYKINS, THOMAS L | 8702 BRANNEN ROAD | | | | HILLSBORO | OH | 45133-9639 |
| LYLE A HEROLD | 6253 137TH STREET WEST | | | | APPLE VALLEY | MN | 55124 |
| LYLE R INWOOD | 2336 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8764 |
| LYLE, ALICE T | 6632 GEORGE WASHINGTON DR | | | | JACKSON | MS | 39213-3016 |
| LYLE, JAMES A | 5321 PAAZ RD | | | | BAKERSFIELD | CA | 93309-8923 |
| LYMAN C BABBITT | 7015  MAY RD | | | | CONESUS | NY | 14435-9539 |
| LYMAN, LARRY F | 5800 NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 |
| LYMAN, RICHARD L | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |
| LYNCH SR, ISAAC | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| LYNCH, DANIEL J | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LYNCH, DANIEL N | 6733 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544-8544 |
| LYNCH, DAVID P | 434 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| LYNCH, GERONDA D | 528 SOUTH ST | | | | FAIRBORN | OH | 45324-4526 |
| LYNCH, HELEN | 75 MOTE DR. | CONVINGTON CARE CENTER | | | CONVINGTON | OH | 45318-5318 |
| LYNCH, JOHN E | 6058 5TH AVE | | | | MIAMISBURG | OH | 45342-5119 |
| LYNCH, JOSEPH F | 12 ENTRESS DR | | | | ROCHESTER | NY | 14624-4017 |
| LYNCH, KATHERINE L | 620 NEBRASKA AVENUE | | | | NILES | OH | 44446-4446 |
| LYNCH, KENNETH | 433 N. HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| LYNCH, LARRY J | 7690 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| LYNCH, LESTER | 6036 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| LYNCH, MINNIE V | 1360 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 |
| LYNCH, PATRICIA V | 2630 ROXANNE DR. | | | | PEARL | MS | 39208-9208 |
| LYNCH, RAY | 10231 COSS RD | | | | HILLSBORO | OH | 45133-6644 |
| LYNCH, ROBERT J | 1241 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| LYNCH, TERESA L | 2318 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| LYNDA K. CARTER | 4076  E. 278 HWY. | | | | GADSDEN | AL | 35903 |
| LYNDA S ROACH | 3982 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 |
| LYNDA SANDERSON | 7640 DOWNING STREET | | | | DAYTON | OH | 45414 |
| LYNDA V MITCHELL | 112 PEARL AVE | | | | RICHLAND | MS | 39218-9501 |
| LYNDON H STUMBO | 7636 STANHILL PLACE | | | | HUBER HEIGHTS | OH | 45424 |
| LYNEL A BEATY | 609 RIDGEDALE RD | | | | DAYTON | OH | 45406 |
| LYNETTE A BOLDT | 10476 EBY RD | | | | GERMANTOWN | OH | 45327 |
| LYNETTE ADKINS | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 |
| LYNETTE DAVIS | 500 ELEANOR AVE | | | | DAYTON | OH | 45417-2006 |
| LYNETTE E WILDEN | 145 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| LYNETTE I ELLIS | 961   PLAZA VIEW CT. | | | | YOUNGSTOWN | OH | 44505-3316 |
| LYNETTE J LOWERY | 4712 BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426 |
| LYNETTE M NEWSAD | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-- 31 |
| LYNETTE S DURFEE | 1646  WESTSIDE DR | | | | ROCHESTER | NY | 14624-3832 |
| LYNN A COOK | 211 PENN RD | | | | TROY | OH | 45373-2966 |
| LYNN A SUTTON | 3732 LIDO DR | | | | HIGHLAND | MI | 48356-1743 |
| LYNN A WISE | 128 RIVERBEND DR | | | | PEGRAM | TN | 37143 |
| LYNN C DEGENNARO | 803  SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| LYNN D ROGERS | 3   ORCHARD STREET | | | | N CHILI | NY | 14514-1213 |
| LYNN H RITCHIE | 3848  NEW RD | | | | YOUNGSTOWN | OH | 44515-4624 |
| LYNN J LEWIS | 1025 CLOVERLEAF DRIVE | | | | NEW CARLISLE | OH | 45344 |
| LYNN LAWHORN | 1117 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 |
| LYNN M ARRIGONI | 4928  HONEYWOOD COURT | | | | DAYTON | OH | 45424-4804 |
| LYNN M BILLINGS | 94   MANDARIN DR | | | | ROCHESTER | NY | 14626-3856 |
| LYNN M BRADLEY | 142 S. LAFAYETTE ST | | | | CAMDEN | OH | 45311 |
| LYNN M MCGOWAN | 1105  14TH AVENUE | | | | MIDDLETOWN | OH | 45044-5725 |
| LYNN R BUNN | 5 TRAVIS CT | | | | MONROE TWP | NJ | 08831 |
| LYNN R ERVIN | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371 |
| LYNN R GADDIS | 245 MOLLY LANE | | | | GADSDEN | AL | 35901 |
| LYNN R SPITLER | 425  ST RT 503 | | | | ARCANUM | OH | 45304-9428 |
| LYNN ROWELL | PO BOX 2043 | | | | PERTH AMBOY | NJ | 08862-2043 |
| LYNN S SMITH | 675  OMAR CIRCLE | | | | YELLOW SPRING | OH | 45387-1419 |
| LYNN V AUSTIN | 3847 LORI SUE AVE | | | | DAYTON | OH | 45406-3528 |
| LYNN V JONES | 48   ISABELLE STREET | | | | ROCHESTER | NY | 14606-2727 |
| LYNN W PEIRCE | 16298 TOURAINE | | | | MT CLEMENS | MI | 48038-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LYNN, ANNIE S | 2342 OVERBROOK DR. | | | | JACKSON | MS | 39213-4753 |
| LYNN, BETTY M | 4705 WARREN SHARON RD. NE | | | | VIENNA | OH | 44473-9637 |
| LYNN, FREDERICK N | 2965 PHALANX MILLS | | | | SOUTHINGTON | OH | 44470-4470 |
| LYNN, MARY W | P.O. BOX 380 | | | | VIENNA | OH | 44473-0380 |
| LYNN, ROBERT K | 5363 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| LYNNE A MUHLENKAMP | 520   BROAD BLVD #3 | | | | KETTERING | OH | 45419-2246 |
| LYNNE M ARNOLD | 18B   NORTHGATE MANOR APTS | | | | ROCHESTER | NY | 14616-2659 |
| LYNNE M DUNAWAY | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342 |
| LYNNETTE R TADDEI | 182 BELMONT AVE NW | | | | WARREN | OH | 44483-4711 |
| LYNNETTE T EASTERLING | 181   NORMAN AVE | | | | DAYTON | OH | 45405 |
| LYNNIECE D MOORE | 4558   GARDENDALE AVE. | | | | TROTWOOD | OH | 45427-3515 |
| LYNORRIS BRYANT | 2870 HIGHLAND HILLS PARKWAY | | | | DOUGLASVILLE | GA | 30165 |
| LYNTONIA M BROWN | 3670 OTTERBEIN | | | | DAYTON | OH | 45406-3619 |
| LYNTZ-HUDSON, ROSEMARY C | 9 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| LYON, CLARA I | 72 BROWN STREET | APT 4 | | | ALBION | NY | 14411-1144 |
| LYONS JR, BERNARD A | 790 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS JR, ROBERT A | 69 PARK PL | | | | PANAMA CITY BEACH | FL | 32413-2842 |
| LYONS SR, ROBERT E | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| LYONS, BESSIE | 509 KOGER CIRCLE | | | | SOMERSET | KY | 42501-3101 |
| LYONS, CARMEN E | 901 PERIMETER RD APT 502 | | | | PERRY | GA | 31069-8105 |
| LYONS, CAROL J | 790 SNIDER RD. | | | | NEW CARLISLE | OH | 45344-9274 |
| LYONS, GEORGE C | 901 KRANER LANE | | | | BROOKHAVEN | MS | 39601-9601 |
| LYONS, JOHN O | 2736 HILLTOP AVE | | | | SPRINGFIELD | OH | 45503-3119 |
| LYONS, JOYCE M | 310 LITTLE BEND RD | | | | ZACHARIAH | KY | 41301-9076 |
| LYONS, JUNE V | 6491 DOWNS RD. N.W. | | | | WARREN | OH | 44481-9416 |
| LYONS, MARION E | 6491 DOWNS RD. | | | | WARREN | OH | 44481-9416 |
| LYONS, MARSHA A | 3234 COUNTRY LANE | | | | DELAND | FL | 32724-2724 |
| LYONS, RONALD B | 2519 BLANCHARD AVE APT C | | | | MORAINE | OH | 45439-5172 |
| LYSA A WRIGHT | 35 THORNTON DR | | | | FAIRBORN | OH | 45324 |
| LYSANDER NELMS | 213-D OUTER-BELLE RD | | | | TROTWOOD | OH | 45426-1534 |
| LYTELL, FORREST B | 46 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 |
| LYTLE, MARY J | 5460 RIDGE RD | | | | CORTLAND | OH | 44410-9753 |
| LYTLE, PATRICIA A | 4574 W HIGHTOWER LN | | | | LECANTO | FL | 34461-7966 |
| LYTLE, RICHARD R | 2472 OVERLAND AVE NE | | | | WARREN | OH | 44483-2916 |
| LYTONYA L STROZIER | * P O BOX 733 | | | | ALMA | GA | 31510 |
| LYTTLE, ERNEST | 892 WOODVIEW COURT | | | | VANDALIA | OH | 45377-5375 |
| LYTTLE, WILLIAM C | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| LYTTLETON, GLADYS M | 1060-A PARK LANE DR | | | | MIDDLETOWN | OH | 45042-5042 |
| M A FLETCHER | 12609A BOX 300 RR 1 | | | | MORO | IL | 62067-9730 |
| M A LOQUASTO | 3296 GENEVA RD | | | | VENICE | FL | 34293 |
| M A MANIAL | 12100 DORWOOD RD | | | | BURT | MI | 48417 |
| M A NIEDZIELSKI | 2464 S PAJOT DR | | | | KAWKAWLIN | MI | 48631 |
| M A WAINWRIGHT | 13132  LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| M B KOEPPEN | 38730 LEXINGTON ST #184 | | | | FREMONT | CA | 94536 |
| M B SANDERS | 3605  ELDERBERRY DR. | | | | DAYTON | OH | 45416-2102 |
| M C BILLINGS | 1221 N CENTER | | | | SAGINAW | MI | 48603 |
| M H CZARZASTY | 10385  KLEY RD | | | | VANDALIA | OH | 45377-9723 |
| M H HARDIN | 112 WALTON AVE | | | | DAYTON | OH | 45417-1754 |
| M J NOLAND | 1245  EDWARDS | | | | TIPP CITY | OH | 45371-9206 |
| M M CEGLIA | 106  NORTH ASPEN CT # 3 | | | | WARREN | OH | 44484-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M M DAVIS | 915   NORTH UPLAND AVE | | | | DAYTON | OH | 45407-1244 |
| M REVESZ | 11923 DIEHL RD. | | | | NORTH JACKSON | OH | 44451-9734 |
| M S BAKER | 350 FARNSWORTH DR | | | | W. CARROLLTON | OH | 45449 |
| M S DENNIS | 716 CLIFTON DR NE | | | | WARREN | OH | 44484-1814 |
| MAAS, DORIS H | 1161 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| MAAS, JUDITH L | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 |
| MABEL E COLLINS | 10027 HILLGATE CT | | | | MIAMISBURG | OH | 45342 |
| MABEL L FREEMAN | 238 GENEVA RD | | | | DAYTON | OH | 45417 |
| MABEL M LYONS | 4700 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| MABERRY, EARNESTINE H | 718 HICKORY RIDGE DR. | | | | JACKSON | MS | 39206-4521 |
| MABERRY, EVERETT E | P.O. BOX 6154 | | | | PAHRUMP | NV | 89041-6154 |
| MABLE B BEATY | 4333 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| MABLE C COLEY | 3733 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| MABLE HALL | 8509 BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| MABLE SCALES | 5130  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2228 |
| MABRA, BRENT W | 2041 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3309 |
| MAC GILLAVRAY, ELMER G | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| MAC INTYRE, ELMER L | 39 RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428-9701 |
| MAC NEAL, EUGENE V | PO BOX 284 | | | | MARION | NY | 14505-0284 |
| MAC NEIL, JAMES B | 15 LINUS AVE. | | | | BROCKTON | MA | 02301-4624 |
| MACABOBBY, JOHN | 4502 MILLIGAN | | | | LOWELLVILLE | OH | 44436-9794 |
| MACALUSO, CHARLES M | 1445 ALLEN RD | | | | WEBSTER | NY | 14580-9313 |
| MACALUSO, LEO J | 20 HAMILTON BLVD. | | | | KENMORE | NY | 14217-1908 |
| MACCANI, ROBERT M | 329 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1215 |
| MACCIOCCO, ELEANOR E | 157 COUNTY CLUB DRIVE SE | | | | WARREN | OH | 44484-4484 |
| MACDOUGALL, YOLANDA L | 258 WOODLAKE WYNDE | | | | OLDSMAR | FL | 34677-2182 |
| MACE, LORRAINE A | PO BOX 185 | | | | SOUTHINGTON | OH | 44470-0185 |
| MACEO E SIMMONS | 3357  HOLLYWOOD | | | | JACKSON | MS | 39213-6756 |
| MACFARLAND, EARL J | 1416 DREXEL AVENUE N.W. | | | | WARREN | OH | 44485-4485 |
| MACFARLAND, KATHLEEN S | 3 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 |
| MACHELL D CROSS | 2980 STOP EIGHT RD. APT. 7 | | | | DAYTON | OH | 45414 |
| MACHINGO, JANET A | P.O. BOX 837 | | | | CANFIELD | OH | 44406-4406 |
| MACHUGA, THOMAS A | 5701 W. GILLOW | | | | LAKE CITY | MI | 49651-9332 |
| MACIAS, ALFONSO R | 6620 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| MACIEJEWSKI, AMELIA C | 561 W MUNGER RD BOX 64 | | | | MUNGER | MI | 48747 |
| MACIEJEWSKI, WALENTYNA | 224 WALBERTA RD. | | | | SYRACUSE | NY | 13219-1444 |
| MACINTYRE, DARLENE T | 7760 ELM STREET | | | | MASURY | OH | 44438-1452 |
| MACK A COLVIN | 7130 ROBERT ULRICH | | | | CLAYTON | OH | 45415 |
| MACK A WILLIAMSON | 1854 ROBINSON RD | | | | CANTON | MS | 39046-9599 |
| MACK D PERRY | 206 WEST SHERRY | | | | TROTWOOD | OH | 45426 |
| MACK R BRASHERS | 1723 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| MACK T PICKETT | P. O. BOX 423 | | | | WESSON | MS | 39191-0423 |
| MACK, CHARLES E | 1173 MISTY MEADOWS CROSSING | | | | HAMPTON | GA | 30228-6191 |
| MACK, ESTHER I | 1774 WENONAH LN | | | | SAGINAW | MI | 48638-4454 |
| MACK, EVA M | 1403 APPLETREE DR. | | | | DAYTON | OH | 45426-5426 |
| MACK, GEORGE J | 969 WHIPPORWILL DR | | | | PORT ORANGE | FL | 32127-5990 |
| MACK, JERRY L | 1850 BRALY LN | | | | PULASKI | TN | 38478-9285 |
| MACK, JOSEPHINE J | 6015 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-9042 |
| MACK, KATHLEEN S | 1640 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| MACK, LYNN A | 1774 WENONAH LN | | | | SAGINAW | MI | 48638-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MACK, RONALD D | 7175 E. ROSS RD. | | | | NEW CARLISLE | OH | 45344-5344 |
| MACK, ROSE K | 4125 HANGING MOSS RD. | | | | JACKSON | MS | 39206-9206 |
| MACK, ROSTER | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| MACK, RUTH E | 4852 BECKER DRIVE | | | | DAYTON | OH | 45427-3018 |
| MACK, SHIRLEY A | 13950 EATON PIKE | | | | NEW LEBANON | OH | 45345-5345 |
| MACK, WILLIAM H | 245 KRISTIE LANE | | | | ROSWELL | GA | 30076-2244 |
| MACKEY, CAROLYN R | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| MACKEY, CHRISTOPHER J | 764 HALLWORTH PL | | | | TROTWOOD | OH | 45426-5426 |
| MACKEY, DONALD L | 5191 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MACKEY, JAMES S | 500 OAK DR | | | | CORINTH | KY | 41010 |
| MACKEY, JOHN A | 935 DORIS DR | | | | HUBBARD | OH | 44425-1208 |
| MACKEY, PRENTICE H | 272 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1375 |
| MACKEY, SANDRA A | 5929 DORIS JEAN DR | | | | WARREN | OH | 44483-4483 |
| MACKIE, LARRY R | 1782 NUGGET CT. | | | | BEAVERCREEK | OH | 45432-1831 |
| MACKIE, WILLIE E | 1709 YALTA RD | | | | BEAVERCREEK | OH | 45432-2329 |
| MACKIEWICZ, JEAN B | 2816 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410-1783 |
| MACKIN, DAVID M | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| MACKOWIAK, RAYMOND F | 2662 ORDWAY RD | | | | GAYLORD | MI | 49735-9251 |
| MACKSAMIE, LOUISE | 6018 VILLARD CT | | | | PARKER | CO | 80134-5539 |
| MACLEAN, MAXINE M | 2581 VINNY DRIVE | | | | MIDDLETOWN | OH | 45044-5044 |
| MACLOCHLAN, JACK R | 3395 S. RACCOON RD. | | | | CANFIELD | OH | 44406-9301 |
| MACPHERSON, DEBORAH D | 1630 SCHNEBLY RD. | | | | XENIA | OH | 45385-7346 |
| MACY, DAVID G | 93 SOUTH DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| MACY, LEROY E | 8125 BROOKVILLE-PHILLIPBURG | | | | BROOKVILLE | OH | 45309-5309 |
| MADACSI, JAMES J | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| MADACSI, JUNE H | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| MADAJ, HELEN | 9035 S 87TH AVE | | | | HICKORY HILLS | IL | 60457-1778 |
| MADDALANA MARCANIO | 18   BENDING CREEK ROAD #3 | | | | ROCHESTER | NY | 14624-2132 |
| MADDAMMA, HUGO P | 1657 ROOSEVELT BLVD. | | | | NILES | OH | 44446-4107 |
| MADDEN SR, JOHN E | 753 CRESTMORE AVENUE | | | | DAYTON | OH | 45402-5402 |
| MADDEN, DAVID R | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414-4726 |
| MADDEN, ODEAN | 4059 JAYSVILLE ST JOHNS RD | | | | GREENVILLE | OH | 45331-9747 |
| MADDEN, REGINA | 4880 KESSLER COWLESVILLE | | | | WEST MILTON | OH | 45383-5383 |
| MADDEN, RUTH A | 2536 KILDARE AVE | | | | DAYTON | OH | 45414-3227 |
| MADDIN JR, JOHN M | 1159 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 |
| MADDOX, CATHERINE W | 81 S STANFIELD RD APT 136 | | | | TROY | OH | 45373-2351 |
| MADDOX, ETHEL M | 4319 S PREBLE CITY LN RD | | | | WEST ALEXANDRIA | OH | 45381 |
| MADDOX, GARY T | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 |
| MADDOX, JOHNNIE R | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 |
| MADDUX, SHERYL G | 974 SANDRA STREET | | | | LOSBANOS | CA | 93635-3635 |
| MADELINE CURRIE | 1100 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| MADELINE P HAVERDICK | 523 SUMMITE AVE | | | | NILES | OH | 44446 |
| MADELINE, JOANNE I | 444 GRANDVIEW AVE | | | | HUBBARD | OH | 44425-2217 |
| MADELL H BREEDLOVE | 901 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 |
| MADELYN VALDES-VASQUEZ | 1415 W. NORTH ST. #705 | | | | ANAHEIM | CA | 92801 |
| MADENA M STCLAIR | 513 N HIGH ST | | | | CORTLAND | OH | 44410 |
| MADERITZ, HELEN J | 133 E. PROSPECT | | | | GIRARD | OH | 44420-1812 |
| MADEWELL, CLARENCE E | 7727 N MAIN STREET | | | | DAYTON | OH | 45415-2551 |
| MADEWELL, FLOYD J | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 |
| MADEWELL, JAMES D | 15 SOUTH JAY ST | | | | WEST MILTON | OH | 45383-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MADEWELL, JUNE G | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| MADGAR, VIRGINIA S | 1945 NORTHFIELD STREET NW | | | | WARREN | OH | 44485-1734 |
| MADIGAN, ROBERT J | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| MADIGAN, RUBYE E | 86 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626-4202 |
| MADIGAN, TIMOTHY M | PO BOX 506 | | | | CHURCHVILLE | NY | 14428-0506 |
| MADISON, DEBORAH S | 4112 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1757 |
| MADISON, ELMER L | 3147 WINDY RIDGE RD | | | | CHILLICOTHE | OH | 45601-8807 |
| MADISON, JUANDA D | PO BOX 308 | | | | WARREN | OH | 44482-0308 |
| MADISON, LARRY R | 2712 BLACKHAWK RD | | | | KETTERING | OH | 45420-3827 |
| MADISON, LAWRENCE E | 117 JEANETTE DRIVE | | | | CENTERVILLE | OH | 45458-2307 |
| MADISON, PATRICIA R | 3760 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-8739 |
| MADISON, RENA L | 3364 FISCHER ROAD | | | | BAY CITY | MI | 48706-8706 |
| MADISON, TERRY L | 230 AULLWOOD RD | | | | DAYTON | OH | 45414-1305 |
| MADLENER, NANNIE | 2234 BROOKSTREAM CT | | | | MIAMISBURG | OH | 45342-3990 |
| MADLINGER, FLORENCE D | PO BOX 132 | | | | CENTERVILLE | OH | 45441 |
| MADLINGER, ROBERT H | 409 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| MADRID, HARRY R | 71 LINWOOD AVE. | | | | TONAWANDA | NY | 14150-4150 |
| MADRON, IRENE S | 123 EASTWOOD DR | | | | LA FOLLETTE | TN | 37766-4846 |
| MADVAD, PETER | 2102 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483-4657 |
| MAE C JACKSON | 187   WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612-2860 |
| MAE L LEWIS | 4530 WOODBINE AVE | | | | DAYTON | OH | 45420-3115 |
| MAESTRE-GARCIA, FRANCISCA | PO BOX 1187 | | | | BAJADERO | PR | 00616-1187 |
| MAFFITT, DORIS A | 1322 STATE ROAD W. | | | | WARREN | OH | 44481-9179 |
| MAFI, NUKU M | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |
| MAGARGEE, CECIL D | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1401 |
| MAGATO, DALE J | 2310 CARA DR. | | | | TROY | OH | 45373-5373 |
| MAGATO, EUGENE C | 1311 LARREL LN | | | | WEST MILTON | OH | 45383-1153 |
| MAGBY, JOYCE B | PO BOX 2974 | | | | YOUNGSTOWN | OH | 44511-0974 |
| MAGDALENA GARCIA | 2240 E 122ND ST | | | | COMPTON | CA | 90222-1304 |
| MAGDELENA ESMUNDO | 2159 W CHERYLL CT | | | | PORTERVILLE | CA | 93257 |
| MAGEE, DAVID A | 277 MAGEE RD. SE | | | | MCCALL CREEK | MS | 39647-9647 |
| MAGEE, HENRY E | 13982 ROSELAWN | | | | DETROIT | MI | 48238-2423 |
| MAGEE, HERTIS | 321 FROST AVE | | | | ROCHESTER | NY | 14608-2506 |
| MAGEE, KATHRYN B | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601-9601 |
| MAGEE, LINDA F | 129 NORTH STREET DRIVE | | | | BROOKHAVEN | MS | 39601-9601 |
| MAGEE, MICHAEL D | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601-9678 |
| MAGEE, MICHAEL H | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424-4028 |
| MAGEE, PATRICIA B | 6616 TRACE DR | | | | JACKSON | MS | 39213-9213 |
| MAGEE, SHIRLEY A | 113 MANCHESTER | | | | HIGHLAND | MI | 48203 |
| MAGER, MARY H | PO BOX 5232 | | | | DELTONA | FL | 32728-5232 |
| MAGGARD, DOUGLAS L | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9520 |
| MAGGARD, RONALD W | 4359 BELLE TERRACE LANE | | | | LEBANON | OH | 45036-5036 |
| MAGGARD, SHERMAN C | 833 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9534 |
| MAGGIE H GRIFFIN | 2035  COLONIAL S.E. | | | | WARREN | OH | 44484-5007 |
| MAGGIE R BROWN | PO BOX 20875 | | | | ROCHESTER | NY | 14602 |
| MAGGIE W SHACKELFORD | 1479 COLLINS AVE., ARN2 | NEW COTTAGE #27605 | | | MARYSVILLE | OH | 43040-8808 |
| MAGGS, ELAINE K | 1882 LAKE MARION SHORES RD | | | | SUMMERTON | SC | 29148-8865 |
| MAGGS, MELINDA J | 871 N WARD AVE | | | | GIRARD | OH | 44420-1953 |
| MAGILL, JACQUELINE | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| MAGINNIS, JAMES L | 5589 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGLIOCCA, MARY S | 1944 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2201 |
| MAGNELLO, SUSAN U | 2852 OAKWOOD DRIVE | | | | SOUTHINGTON | OH | 44470-4470 |
| MAGNUSON, DOROTHY M | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |
| MAGONE, VICTOR T | 33 SNOWY OWL RIDGE | | | | ROCHESTER | NY | 14612-4612 |
| MAGOTO, KENNETH L | 09316 ST RTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| MAGRETTO JR, FRANK | 82 PRINCETON ARMS, SOUTH | | | | CRANBURY | NJ | 08512-1207 |
| MAGUIRE, PHILIP W | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| MAGUS D ORR | 3822  W SECOND ST | | | | DAYTON | OH | 45417-1320 |
| MAGYAR, JOHN | 8200 WEST PUETZ RD | | | | FRANKLIN | WI | 53132-9679 |
| MAHAFFEY, CHESTER W | 1444 SENECA DR | | | | XENIA | OH | 45385-4342 |
| MAHAFFEY, JACKIE C | 525 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| MAHAFFEY, KENNETH R | 2072 MEADOWSIDE LANE | | | | DAYTON | OH | 45458-2816 |
| MAHAFFEY, MARY S | 2634 NORTH RIVER RD. | | | | WARREN | OH | 44483-4483 |
| MAHAN, ASEL J | PO BOX 77 | | | | SINKING SPRING | OH | 45172-0077 |
| MAHAN, BUELAH B | 715 SHOOP ROAD | | | | TIPP CITY | OH | 45371-2616 |
| MAHAN, DAVID J | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| MAHAN, JAMES E | 3700 S WESTPORT AVE #3827 | | | | SIOUX FALLS | SD | 57106 |
| MAHAN, JOHN L | 7953 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| MAHAN, MARCELINE L | BOX 1150 | RAMSEYS POINT ROAD | | | MONTICELLO | KY | 42633-2633 |
| MAHAN, MARION E | 5551 STATE RT 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| MAHAN, ROGER L | 7446 SALEM RD | | | | LEWISBURG | OH | 45338-7710 |
| MAHAN, RONALD E | PO BOX 50175 | | | | BRISTOLVILLE | OH | 44402-5175 |
| MAHANEY, VERNA M | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| MAHDEE, ITLEAN | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3248 |
| MAHER, CAROLYN W | 2325 MONTGOMERY AVE N W | | | | WARREN | OH | 44485-4485 |
| MAHER, JEFFERY C | 3102 IVY HILL CIRCLE UNIT B | | | | CORTLAND | OH | 44410-9364 |
| MAHON, JAMES E | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9433 |
| MAHON, SHIRLEY | 3 LAKEWOOD DRIVE | | | | VIENNA | OH | 44473-9730 |
| MAHONE, LORI A | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1928 |
| MAHONEY, THELMA | RT 2 BOX 90A | | | | MILTON | KY | 40045-0045 |
| MAHONEY, THOMAS E | 820 BRADY | | | | CHESANING | MI | 48616-1016 |
| MAHONEY, WILSON J | 314 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2353 |
| MAHR A HAMEED | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 |
| MAI H BURKS | 500-F FOREST PARK CT | | | | DAYTON | OH | 45405-1201 |
| MAIER, ANDRIA D | 2310 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| MAIER, HAROLD O | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| MAIER, LOUISE N | 56 PARLIAMENT CIR. | | | | ROCHESTER | NY | 14616-1669 |
| MAIMONE, SANTO | 941 HERMANN RD. | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| MAINA, ANNA | 2426 DWIGHT ST | | | | SAN DIEGO | CA | 92104-4019 |
| MAINHART, LINDA C | 1235 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| MAINOUS, RANDELL E | 6434 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9690 |
| MAINS, PAUL J | 7024 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-4424 |
| MAIORANO, ROBERT T | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| MAIORCA, CHERYL R | 1660 ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| MAISE, HELEN | 4053 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| MAJ, LEON F | 7412 BLUE WATER BLVD | | | | LEXINGTON | MI | 48450-9758 |
| MAJECIC, BRENDA J | 1705 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| MAJERSKY, JOHN J | 1243 STERLING DR | | | | CORTLAND | OH | 44410-9221 |
| MAJERSKY, LANA Y | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-0000 |
| MAJESKI, PATRICIA A | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAJOROS, JULIA M | C/O JANIS ARDANOWSKI | 1120 MAPLE ST. | | | PLYMOUTH | MI | 48170-1547 |
| MAJUSICK JR, WALTER | 1011 STANWICK DR | | | | BEAVERCREEK | OH | 45430-1133 |
| MAKAR, BUD R | 1108 HIGHLAND AVE | | | | GIRARD | OH | 44420-2026 |
| MAKAR, RICHARD L | 532 WINFIELD WAY | | | | AKRON | OH | 44303-1902 |
| MAKARCHUK, DONALD H | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612-2380 |
| MAKEBA A JOHNSON | 439  W HUDSON | | | | DAYTON | OH | 45406-4834 |
| MAKI, EDWIN W | 8401 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9299 |
| MAKINSON, GRANT E | 3003 DAHLIA DR | | | | DAYTON | OH | 45449-2965 |
| MAKITA C WALKER | 1218  CROCUS DRIVE | | | | DAYTON | OH | 45408-2421 |
| MAKOSKY, THERESA P | 226 WASHINGTON AVE | | | | EDISON | NJ | 08817-2958 |
| MAKOWSKI, LORETTA | 3439 BENJAMIN AVE #121 | | | | ROYAL OAK | MI | 48073-2242 |
| MALAN L THOMAS | 1365  GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| MALARCHIK, VERONICA H | 2180 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3660 |
| MALARCIK, DONALD J | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-9074 |
| MALARCIK, EVELYN K | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-8860 |
| MALCOLM G GARLAND | 12708 HICKORY DR | | | | CONNEAUT LAKE | PA | 16316 |
| MALCOLM JOHNSON | 1089 VIRGINIA AVE | | | | FRANKLIN | OH | 45005 |
| MALCOLM P KEARNEY | 116 PACIFIC STREET | | | | BUFFALO | NY | 14207 |
| MALCOLM R PITTS | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| MALCOLM S NEAL | 755 BILTMORE PLACE | | | | DAYTON | OH | 45431 |
| MALCOM L MCCUISTON | 4500  CROFTSHIRE DR | | | | KETTERING | OH | 45440-1703 |
| MALCOM, BOBBY L | 628 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| MALDONADO, MARY R | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| MALECKI, MARJORIE E | 5215 S. OAK RIDGE DRIVE | | | | NEW BERLIN | WI | 53146-4452 |
| MALENA A BRITT | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 |
| MALI D NELSON | 6022  BELLCREEK LN | | | | TROTWOOD | OH | 45426-4717 |
| MALIA R JIMENEZ | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 |
| MALICK, MARY G | PO BOX 773362 | | | | OCALA | FL | 34477-3362 |
| MALIK J NKOSI | 1031 SHAWNEE RUN | | | | DAYTON | OH | 45449-3943 |
| MALIK, DOROTHY W | 225 CURRY PLACE | | | | YOUNGSTOWN | OH | 44504-1814 |
| MALITSA E YATAGANELLIS | 4313  SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| MALLET, ANDREW J | 26667 CHAMBERS | | | | SUN CITY | CA | 92586-2163 |
| MALLETT, EDMUND H | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 |
| MALLICOAT, THOMAS H | 289 ST. CLAIR RD. | | | | BULLS GAP | TN | 37711 |
| MALLON, LOUISE | 317 SARATOGA ROAD | | | | BUFFALO | NY | 14226-4632 |
| MALLORY MITCHELL II | 336 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| MALLORY, GEORGE L | 40 E SIABANTHALER AVE. | | | | DAYTON | OH | 45405-5405 |
| MALLORY, JAMES R | 1205 OAK ST SW | | | | WARREN | OH | 44485-3630 |
| MALLORY, WILLIAM E | 63 PIONNER ST | | | | DAYTON | OH | 45405-5405 |
| MALOGORSKI, STEVE | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 |
| MALONE, DARRELL | 5257 RUCKS RD | | | | TROTWOOD | OH | 45427-2122 |
| MALONE, DELMA J | 245 N NORTHHAMPTON | | | | DAYTON | OH | 45427-2350 |
| MALONE, GERALD | 63 STONEY POINT DR | | | | SPRINGBORO | OH | 45066-8605 |
| MALONE, PATRICIA H | 3733 BOSTON AVE. | | | | WARREN | OH | 44484-3715 |
| MALONE, RONALD E | 2939 FACTORY ROAD | | | | SPRINGBORO | OH | 45066-7446 |
| MALONE, SARA E | 3533 WARREN SHARON RD RD2 | | | | VIENNA | OH | 44473 |
| MALONE, UNA G | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| MALONE, WILLIAM D | 88 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-4471 |
| MALONEY, EDWARD J | 76 MELROSE AVE | | | | BOARDMAN | OH | 44512-2213 |
| MALONEY, JUDITH P | 4034 MAHONING AVE NW | | | | WARREN | OH | 44483-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MALONEY, LOIS G | 7797 RAGLAN N.E. | | | | WARREN | OH | 44484-1469 |
| MALONEY, THOMAS J | 5775 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| MALONEY, VERNEDA | 471 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1376 |
| MALONIE L BUCHER | 1638 DARST AVE | | | | DAYTON | OH | 45403-3102 |
| MALOTT, CRYSTAL E | 2943 FEATHER DR. | | | | CLEAR WATER | FL | 33759-3759 |
| MALOTT, ELAINE G | 1960 STEWART RD | | | | XENIA | OH | 45385-9022 |
| MALSEGNA, PHYLLIS L | 68 GRECIAN GARDENS DR APT B | | | | ROCHESTER | NY | 14626-2646 |
| MALTOS, PAULO P | 1219 S WAVERLY DR | | | | DALLAS | TX | 75208-7146 |
| MALVA E AVERY | 1054 WILDWOOD LANE | | | | MONROE | GA | 30655 |
| MALVASI, ROSE M | 42 SOUTH BENTLEY AVE APT 205 | | | | NILES | OH | 44446-3070 |
| MALYS, BETTY K | 3367 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, EDWARD M | 4565 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| MALYS, JOSEPHINE T | 3752 RIDGELAWN SE | | | | WARREN | OH | 44484-3765 |
| MALYS, RALPH J | 1835 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 |
| MALYS, ROBERT | 3367 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| MALYS, RUDOLPH | 2645 KINSMAN RD. | | | | N. BLOOMFIELD | OH | 44450-4450 |
| MAMIE L PEARSON | 227 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| MAMMANO, FRANK | 9 SHERRINGTON DR. | | | | ORMOND BEACH | FL | 32174-3019 |
| MAMULA JR, MICHAEL L | 6145 KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |
| MAMULA, CVJETA J | 4447 AMWOOD ST. | | | | COLUMBUS | OH | 43228-3228 |
| MANASSEH CHAPMAN | P. O.  BOX 993  MID-CITY STAT | | | | DAYTON | OH | 45402-0993 |
| MANCE JR, GEORGE J | 1637 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3707 |
| MANCINE, MARY ANN | 183 PHEASANT RUN RD., S.E | | | | WARREN | OH | 44484-2318 |
| MANCINELLI, GIOVINA C | 1483 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3967 |
| MANCINI, ANTHONY M | 2088 WOODLAND ST NE | | | | WARREN | OH | 44483-5553 |
| MANCINI, BETTYANN F | 11 W PATRICIA DR | | | | TRANSFER | PA | 16154 |
| MANCINI, CHARLOTTE T | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| MANCINI, DEBORAH K | 701 SUMMIT ST. APT #15 | | | | NILES | OH | 44446-4446 |
| MANCINI, MARIE V | 3141 OUR PL | | | | LINCOLNTON | NC | 28092-5812 |
| MANCINI, MARIO V | 70 CUSICK LN | | | | SHARPSVILLE | PA | 16150-1621 |
| MANCUSO, DOMINIC A | 258 N. ROOSEVELT | | | | SALEM | OH | 44460-2449 |
| MANCZ, ROBERT J | 7326 TOWNSHIP-LINE RD. | | | | WAYNESVILLE | OH | 45068-9527 |
| MANDEL, FRIEDA | 7716 BACK CREEK RD | | | | HAMBURG | NY | 14075-7204 |
| MANDERA, ROSE A | 6711 EMBASSY BLVD APT 201 | | | | PORT RICHEY | FL | 34668-4740 |
| MANDI J LEMASTER | 615 BURKHARDT AVE. | | | | DAYTON | OH | 45403-2859 |
| MANDRAS, JUDITH R | 1450 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| MANDRICK, ADELA | 150 WILLARD AVENUE SE | | | | WARREN | OH | 44483-6234 |
| MANDY M MACY | 1166 RED RIVER-W GROVE RD | | | | LAURA | OH | 45337 |
| MANDY R CATES | 2985  JAYSVILLE ST. JOHNS RD. | | | | ARCANUM | OH | 45304-9261 |
| MANENTE, NANCY L | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| MANENTE, SAM C | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| MANES, JOHN C | 6512 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9543 |
| MANES, PATTY R. | 8425 DURST-COLEBROOK RD.NE | | | | N.BLOOMFIELD | OH | 44450-9749 |
| MANFRE, JOSEPH | 98 PEPPERMINT DR | | | | ROCHESTER | NY | 14615-1243 |
| MANFRED L KRONINGER | 7801 RONALD DRIVE | | | | HUNTINGTN BCH | CA | 92647-7109 |
| MANFREDI, JOSEPH A | 410 EDISON STREET | | | | STRUTHERS | OH | 44471-1357 |
| MANGAN, DANNY L | 5817 STATE ROUTE 734 | | | | JAMESTOWN | OH | 45335-9790 |
| MANGEN, EDWARD F | 2564 CELIA DR | | | | BEAVERCREEK | OH | 45434-6816 |
| MANGEN, PETER E | 504 E WOOD ST | | | | VERSAILLES | OH | 45380-1450 |
| MANGEN, ROBERT J | 7780 SHARSTED CIR | | | | DAYTON | OH | 45424-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANGENE, MARION P | 750 OAK ST APT 307 | | | | JACKSONVILLE | FL | 32204-3338 |
| MANGOLD, PALESTINE J | 1121 S PALESTINE RD | | | | RAYMOND | MS | 39154-9185 |
| MANGOLD, GLENDA | 2323 KIMBELL RD | | | | TERRY | MS | 39170-9170 |
| MANGOLD, SHARON T | 2331 WIENBURG DR | | | | MORAINE | OH | 45438-2944 |
| MANGUM, BARBARA H | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| MANIATIS, DONALD | 5831 SODOM HUTCHINGS RD.NE | | | | FARMDALE | OH | 44417-9787 |
| MANILY E JENKINS | 89 HIGHLAND AVE. | | | | SOMERSET | NJ | 08873 |
| MANIS, RANOL D | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| MANIS, TAMMY J | 1528 MERILINE AVE. | | | | DAYTON | OH | 45410-5410 |
| MANIYYA B NURUDDIN | 1510  SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| MANKIN, FORREST W | PO BOX 13747 | | | | DAYTON | OH | 45413-0747 |
| MANKIN, ROGER W | PO BOX 39 | | | | ARCANUM | OH | 45304-0039 |
| MANN, BERNARD L | 7661 STIVER RD | | | | GERMANTOWN | OH | 45327-8563 |
| MANN, BRIAN W | 320 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| MANN, EUDELL | 1204 1/2 SPRUCE STREET | | | | TROY | OH | 45373-5373 |
| MANN, GERALD R | 3322 ULTIMATE WAY | | | | W CARROLLTON | OH | 45449-3542 |
| MANN, JOHN W | 225 N MAIN ST | | | | GERMANTOWN | OH | 45327-1007 |
| MANN, LAVON | 4354 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| MANN, LEROY | PO BOX 17503 | | | | DAYTON | OH | 45417-0503 |
| MANN, MADYLN S | P.O. BOX 340247 | | | | DAYTON | OH | 45434-0247 |
| MANN, ORA M | 4936 COULSON AVE | | | | DAYTON | OH | 45418-1960 |
| MANN, PAUL | 1202 OAKLEIGH VALLEY DR | | | | POWDER SPRINGS | GA | 30127-6988 |
| MANN, SHIRLEY B | 60 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| MANN, THOMAS M | 2275 OTTERBIEN ITHACA RD | | | | NEW MADISON | OH | 45346-9743 |
| MANNA, EVELYN P | 643 WEST ST. | | | | NILES | OH | 44446-2653 |
| MANNEY, MARIE D | 30 MCAULIFFE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-1856 |
| MANNEY, THERESA | 302 POLL PL | | | | EDISON | NJ | 08817-3431 |
| MANNING, CHARLOTTE L | 1530 OLD BEECH COURT | | | | CENTERVILLE | OH | 45458-5458 |
| MANNING, CORDIE G | 722 CHESTNUT GROVE ROAD | | | | DANDRIDGE | TN | 37725-4205 |
| MANNING, ELSIE MAE | 2008 LOGAN AVE | | | | MIDDLETOWN | OH | 45044-4440 |
| MANNING, EULA C | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MANNING, JANET | 1650 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9785 |
| MANNING, JOHN R | 3914 GRAND AVANUE | | | | MIDDLETOWN | OH | 45044-4440 |
| MANNING, JUDITH E | 1051 BAILEY AVE | | | | VANDALIA | OH | 45377-1602 |
| MANNING, MARION D | 1916 54TH ST W | | | | BRADENTON | FL | 34209-5054 |
| MANNING, MICHAEL | 124 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| MANNING, NORMA J | 806 CARRIAGE LANE | | | | TRENTON | OH | 45067-5067 |
| MANNING, OLLIE M | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 |
| MANNING, RUTH F | 5091 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| MANNING, WENCIE E | P.O. BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| MANNINO, VITO | 5512 RAFTER CIRCLE | | | | TUCSON | AZ | 85713-4439 |
| MANNION, ROBERT J | 555 SEVEN HILLS ROAD | | | | ASHTABULA | OH | 44004-9697 |
| MANNIX JR, THOMAS G | PO BOX 3061 | | | | ANDERSON | AK | 99744-3061 |
| MANNIX, ESTHER E | 6216 MILLER LANE | | | | DAYTON | OH | 45414-2617 |
| MANNON, THOMAS K | 9717 LEBERGER AVE | | | | LAS VEGAS | NV | 89129-7904 |
| MANNS, MARY D | 6504 BRANTFORD RD | | | | DAYTON | OH | 45414-2302 |
| MANOFSKY, RAYMOND C | 1155 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| MANOJMON K NADUPARAMBIL | 8 RADCLIFF PL | | | | SEWAREN | NJ | 07077-1111 |
| MANOLA R RITTER | 2641   HOLMAN ST | | | | MORAINE | OH | 45439 |
| MANOR, CARLA | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANOR, WILLIAM R | 6635 WIZZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| MANOS, GEORGE | 4235 OLD SALEM ROAD | | | | ENGLEWOOD | OH | 45322-2635 |
| MANSELL, MARGARET G | 3515 PHEASANT CHASE | | | | HERMITAGE | PA | 16148-3175 |
| MANSON, GERALDEAN F | 1981 SOUTHWEST BLVD. S.W. | | | | WARREN | OH | 44485-3973 |
| MANSON, LAWRENCE F | 225 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| MANSON, RICHARD D | 470 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| MANSON, TERRY L | 626 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1648 |
| MANTS, CHARLES K | 341 LUTZ DRIVE | APARTMENT 341A | | | UNION | OH | 45322 |
| MANUEL C CONTRERAS | 11536 ANGELL ST. | | | | NORWALK | CA | 90650-2743 |
| MANUEL E RAMIREZ | 6601 MT BALDY CIRCLE | | | | BUENA PARK | CA | 90620-4219 |
| MANUEL QUILES | 2936 OAK RUN BLVD | | | | KISSIMMEE | FL | 34744-5031 |
| MANUEL REED | 1120  E JOHN ST APT 34 | | | | SPRINGFIELD | OH | 45505 |
| MANUEL V GONZALEZ | 26085 ELDRIDGE AVE | | | | HAYWARD | CA | 94544-2651 |
| MANUEL, DONNA M | 117 DAWSON HILL LANE | | | | LEXINGTON | SC | 29072-9072 |
| MANUEL, LEROY | 1213 PRENTISS AVE | | | | YAZOO CITY | MS | 39194-2838 |
| MANUEL, MARJORIE C | 120 LANCASTER ST | | | | CRAB ORCHARD | KY | 40419-9629 |
| MANUEL, RICHARD T | 1095 PARK AVE | | | | GIRARD | OH | 44420-1802 |
| MANUEL, ROSE | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| MANUELA AVILA | 267  W SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1736 |
| MANUELE, NICOLETTA M | 34 BLY STREET | | | | ROCHESTER | NY | 14620-4620 |
| MANUS, MARSHA C | 219 PAULO DRIVE | | | | WARREN | OH | 44483-4483 |
| MANUS, OLGA A | 1312 MEADOWBROOK SE | | | | WARREN | OH | 44484-4564 |
| MANUSAKIS, JAMES M | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| MANUSAKIS, ROSALIE B | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| MANUSAKIS, SHERRY B | 2375 ANNA AVENUE | | | | WARREN | OH | 44481-4481 |
| MANZER, DOROTHY | 210 RUMSON RD | | | | ROCHESTER | NY | 14616-1307 |
| MANZO, PATRICIA A | 1750 VERNON AVE. N.W. | | | | WARREN | OH | 44483-3146 |
| MANZO, SANDRA M | 4005 MESA CIRCLE NW | | | | MASSILLON | OH | 44646-1454 |
| MAPES, PHYLLIS L | 4979 HARWICH CT. | | | | KETTERING | OH | 45440-2460 |
| MAPLE, BOBBY L | 5964 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| MARABLE, NATHANIAL | 502 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| MARACZI, ANNETTE | 2500 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| MARAGARET TERNA | 795 WILLARD S E | | | | WARREN | OH | 44484 |
| MARANDA DAUGHERTY | 244 BRICE DR. | | | | GADSDEN | AL | 35904 |
| MARANDO, JOSEPH A | 5739 EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1119 |
| MARAZZI, CLAYTON L | 1232 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| MARBURY, MARGARET B | 430 CRIDER DR | | | | BROOKHAVEN | MS | 39601-2402 |
| MARBURY, RAYMOND | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| MARBURY, WILLIE T | 2045 LITCHFIELD AVE. | | | | DAYTON | OH | 45406-5406 |
| MARC A BURTON | 5935  CULZEAN DR APT 903 | | | | TROTWOOD | OH | 45426-1280 |
| MARC A FRISA | 430-D  CALM LAKE CICLE | | | | ROCHESTER | NY | 14612-2605 |
| MARC A GUNDER | 513 N. MAPLE ST | | | | EATON | OH | 45320 |
| MARC A HARGIS | 4492  POWDERHORN DR | | | | BEAVERCREEK | OH | 45432-4028 |
| MARC A LYNCH | 601 CIRCLE ROAD | | | | DAYTON | OH | 45417-1208 |
| MARC A MARGIORAS | 1758 MUMFORD CT | | | | XENIA | OH | 45385-4923 |
| MARC A RAYE | 4011  MIDWAY AVE | | | | DAYTON | OH | 45417-1309 |
| MARC A SHIELDS | 2331 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| MARC D WEIMER | 37   W XENIA ST | | | | JAMESTOWN | OH | 45335-1574 |
| MARC E HARRIS | 1401 LISCUM DRIVE | | | | DAYTON | OH | 45418-1987 |
| MARC E KARKLINS | 3049  MEADOWCREST LANE | | | | KETTERING | OH | 45440-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARC H O'NEAL | 17   LORI LANE | | | | W. CARROLLTON | OH | 45449-2610 |
| MARC J NIEDBALA | 3 MANITOBA WOODS LANE | | | | SPENCERPORT | NY | 14559 |
| MARC L LAMONACO | 110   LONGVIEW TERRACE | | | | ROCHESTER | NY | 14609-4206 |
| MARC S MCCRACKEN | 5109  WAVERLY ST | | | | FAIRBORN | OH | 45324-1828 |
| MARC V LIPPA | 420-D  NORTH GLEN DRIVE | | | | ROCHESTER | NY | 14626-1421 |
| MARC W ADDUCI | 228   S CLINTON STREET | | | | ALBION | NY | 14411-1506 |
| MARCEEIA A SHIELDS | 315 W HILLCREST AVE | | | | DAYTON | OH | 45406-2114 |
| MARCELA VEGA | 1195   DAKOTA RD | | | | NO BRUNSWICK | NJ | 08902-1617 |
| MARCELINO GUTIERREZ | 1515 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505 |
| MARCELLA BROWN | 389 HILL ST | | | | XENIA | OH | 45385 |
| MARCELLA D FERRARO | 96 GREENWAY BLVD. | | | | CHURCHVILLE | NY | 14428-9207 |
| MARCELLA D POTTENGER | 4413  SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| MARCELLA E BEDDIES | 809 MIAMI AVE | | | | RUSSELLS PT | OH | 43348-9519 |
| MARCELLA E BOOMER | 1668 ARTHUR DR. NW | | | | WARREN | OH | 44485 |
| MARCELLA E WATERS | 708   CLEVERLY ROAD | | | | DAYTON | OH | 45417-1211 |
| MARCELLA LANZA | 510T  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4401 |
| MARCELLA N BRIMMER | 4620 KINSMAN ST SW | | | | NEWTON FALLS | OH | 44444-9562 |
| MARCELLE INMAN | 3401 E 5TH ST | | | | DAYTON | OH | 45403-2744 |
| MARCELLI, JANE C | 78 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| MARCELLO, MADGELINE | 10 SOTHERY PLACE | | | | ROCHESTER | NY | 14624-4375 |
| MARCERA, SALVATORE | 694 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| MARCETTE TAYLOR | 1218  W  STATE ST | | | | TRENTON | NJ | 08618-5226 |
| MARCH JR, GEORGE T | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| MARCH, RICHARD L | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| MARCH, SYLVIA P | 840 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2562 |
| MARCH, VIRGINIA | 1479 BUTTERFIELD CIRCLE | | | | NILES | OH | 44446-4446 |
| MARCHAND, GERALDINE | 1490 VIRGINIA LN. | | | | ENGLEWOOD | FL | 34223-2760 |
| MARCHANT, MILDRED C | 116 CARTER ST. | | | | FLORA | MS | 39071-9071 |
| MARCHBANKS JR, ELMER R | 4808 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| MARCHELL S MITCHELL | 248 EAST MAPLEWOOD DR | | | | DAYTON | OH | 45405 |
| MARCHESE, LINDA S | PO BOX 297 | | | | NILES | OH | 44446-0287 |
| MARCHIONNI, DONALD C | PO BOX 358 | | | | CLARE | MI | 48617-0358 |
| MARCHIONTE, SANDI M | 550 W MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |
| MARCI A LUTHMAN | 3512 ANNABELLE DR. | | | | KETTERING | OH | 45429 |
| MARCIA A CATALLO | 24   OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| MARCIA A WILLIAMS - HASAN | 630   FOREST AVE | | | | DAYTON | OH | 45405-4112 |
| MARCIA E WALKER | 2827 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| MARCIA L HEIL | 7672 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424-2155 |
| MARCIA L OSBORNE | 2521 NEWBURG ROAD | | | | LOUISVILLE | KY | 40205 |
| MARCIA LITTLE | 1215  SUPERIOR AVE. | | | | DAYTON | OH | 45407-1934 |
| MARCIA M ALBERT | 197 PORTAL DR | | | | CORTLAND | OH | 44410 |
| MARCIA N THEODOR | 207   CORLINGTON DRIVE | | | | SPRINGFIELD | OH | 45506-3413 |
| MARCIA R DOWNS | 3800 LAKEBEND DR APT A-1 | | | | DAYTON | OH | 45404-2946 |
| MARCIE L BARTON | 356 IDDINGS AVE SE | | | | WARREN | OH | 44483 |
| MARCINKOWSKI, MARY A | 916 GLEASON ST | | | | LEHIGH ACRES | FL | 33974-0519 |
| MARCITA L SPENCER | 904 COMSTOCK ST NW | | | | WARREN | OH | 44483-3108 |
| MARCO A VALDES | 7302 BURGESS DR. | | | | LAKE WORTH | FL | 33467 |
| MARCO L DIXON | 31 AVENUE A | | | | FREEHOLD | NJ | 07728 |
| MARCO VARGAS | 56 WYCKOFF ST | | | | NEW BRUNSWICK | NJ | 8901 |
| MARCONE, HELEN | 22992 SEASPRAY PLACE | | | | BOCA RATON | FL | 33428-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARCOON, ROSE A | 213 SOUTH VINE ST | | | | MT CARMEL | PA | 17851-2040 |
| MARCOZZI, MARK D | 1009 N. KENWOOD | | | | ROYAL OAK | MI | 48067-8067 |
| MARCUM, BRYANT E | 6663 STONEHURST DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MARCUM, DAN B | 456 EAST 875 SOUTH | | | | LYNN | IN | 47355-7355 |
| MARCUM, DELBERT D | 4701 PENNSWOOD DR. | | | | HUBER HEIGHTS | OH | 45424-5428 |
| MARCUM, DONALD R | 2046 HERITAGE POINTE DR | | | | DAYTON | OH | 45409-2007 |
| MARCUM, EMMA | 1634 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9339 |
| MARCUM, GARY S | 35420 GOOSE CREEK ROAD | | | | LEESBURG | FL | 34788-4788 |
| MARCUM, GRACE I | 9139 BAKER HWY | | | | HUNTSVILLE | TN | 37756-3073 |
| MARCUM, PAUL R | 1007 MILTON BLVD. | | | | NEWTON FALLS | OH | 44444-4444 |
| MARCUM, PEARL T | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| MARCUM, SANDRA J | RR 2 11400 PANSING RD | | | | BROOKVILLE | OH | 45309-9686 |
| MARCUM, TEDDY J | 1385 KYLEMORE DR. | | | | XENIA | OH | 45385-3733 |
| MARCUM, TONY H | P. O. BOX 174 | | | | JACKSBORO | TN | 37757-0174 |
| MARCUM, VIRGIL W | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| MARCUM, WANDA G | 630 BIRCH DR | | | | EUCLID | OH | 44132-2106 |
| MARCUM, WILLIAM E | 385 OAK RIDGE RD | | | | PRINCETON | KY | 42445-5467 |
| MARCUS ( BOWLING | BOX 162 | | | | MEDORA | IN | 47260 |
| MARCUS A HOWARD | 2   BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| MARCUS A LOCKLEY | 2424 W 2ND ST | | | | DAYTON | OH | 45417-2210 |
| MARCUS B HULL | 102 RIVERWOOD PL | | | | PEARL | MS | 39208-3371 |
| MARCUS C GRIFFITH | 150   LORETTA  APT#3 | | | | FAIRBORN | OH | 45324-2580 |
| MARCUS D BURKS | 787 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| MARCUS D MYLES | 6 WADE COURT | | | | JACKSON | MS | 39206-2409 |
| MARCUS D SELMAN | 2039 MATT WAY | | | | DAYTON | OH | 45424-5241 |
| MARCUS D YOUNKINS | 1706 FAIRWOOD DR | | | | JACKSON | MS | 39213-7917 |
| MARCUS DICKERSON | 75 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823 |
| MARCUS E WILLIAMSON | 1057  HEATHER DRIVE | | | | DAYTON | OH | 45405-1825 |
| MARCUS F HALL | 8224  PO BOX 123 | | | | YELLOW SPGS | OH | 45387-0123 |
| MARCUS G MAXON | 3753 CORDELL DRIVE | | | | KETTERING | OH | 45439-2402 |
| MARCUS GARNER | 6300  OLD CANTON RD #9-204 | | | | JACKSON | MS | 39211-2425 |
| MARCUS J KECK | 28601 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 |
| MARCUS J SLAY | 7083  BITTERSWEET LN | | | | OKEANA | OH | 45053-9312 |
| MARCUS L JOHNSON | 5973  MILLSHIRE DR APT 2B | | | | KETTERING | OH | 45440 |
| MARCUS L MCCLURE | 4037  BRADWOOD DR | | | | DAYTON | OH | 45405-1127 |
| MARCUS O JENKINS | 1925  NUTT RD | | | | SPRING VALLEY | OH | 45370-9381 |
| MARCUS PUCKETT | 7 CAMBRAY CRT | | | | MIAMISBURG | OH | 45342 |
| MARCUS W BORTZ SR | 52 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| MARDI A CORROS | 6152 WESTERN AVENUE #5 | | | | BUENA PARK | CA | 90621-2302 |
| MARDY R WHITE | 1860 HEARTHSTONE | | | | DAYTON | OH | 45410 |
| MARELIC, SVETKO | 4566 POCATELLA AVE. | | | | NORTH PORT | FL | 34287-2833 |
| MARGARET A ANDERSON | 419 RIVERBEND DR | | | | JACKSON | MS | 39212 |
| MARGARET A BEHR | 2112 REARDON DRIVE | | | | KETTERING | OH | 45420-1422 |
| MARGARET A FRANCUCH | 28731 TAWAS | | | | MADISON HEIGH | MI | 48071-0000 |
| MARGARET A FULLENKAMP | 6688 PHILLIPSBURG RD. | | | | ENGLEWOOD | OH | 45322-9795 |
| MARGARET A HAYNES | 547  BENNINGTON | | | | YOUNGSTOWN | OH | 44505-3401 |
| MARGARET A LYDEN | 653 GREENLAWN AVE | | | | DAYTON | OH | 45403 |
| MARGARET A OLIVEIRA | 30 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2012 |
| MARGARET A SHALES | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| MARGARET ANN FIRE | 55 MAPLE ST | | | | CHAGRIN FALLS | OH | 44022-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARGARET B CRAIG | 6905 ORIZABA AVENUE | | | | EL PASO | TX | 79912-2307 |
| MARGARET B PATTERSON | 16535 MARLOWE | | | | DETROIT | MI | 48235 |
| MARGARET B SPITLER | 1432 ROSEMONT BLVD APT E | | | | DAYTON | OH | 45410 |
| MARGARET C DEL VECCHIO | 1231 DELRAY LAKES DRIVE | | | | DELRAY BEACH | FL | 33444 |
| MARGARET C PHILLIPS | 7741  MOUNT HOOD | | | | DAYTON | OH | 45424-6924 |
| MARGARET COAKLEY | 27   GLENTHORNE ROAD | | | | ROCHESTER | NY | 14615-2209 |
| MARGARET D BENNETT | 795 LANE WEST RD SW | | | | WARREN | OH | 44481-9782 |
| MARGARET D DELPH | 6666 CATSKILL DR. | | | | FRANKLIN | OH | 45005 |
| MARGARET D FRANKLIN | 1620 CRUDUP ROAD | | | | ATTALLA | AL | 35954 |
| MARGARET D PAVELKO | 3605 ATLANTA HWY | | | | DALLAS | GA | 30132 |
| MARGARET E BLAIR | 338  PARK AVENUE | | | | WEST MILTON | OH | 45383-1718 |
| MARGARET E ISREAL | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| MARGARET E RHOADES | PO BOX 3216 | | | | NORTH MYRTLE BEACH | SC | 29582 |
| MARGARET E WESTON | 28 MARCHE DR. | | | | LAKE ST. LOUIS | MO | 63367-2022 |
| MARGARET G HUDDLESTON | 9307 SAWGRASS DR | | | | MIAMISBURG | OH | 45342 |
| MARGARET H DEWEY | PO BOX 454 | 425 CLARK ST. | | | PIKETON | OH | 45661-0454 |
| MARGARET J HALE | 480 LINDEN AVE | | | | CARLISLE | OH | 45005 |
| MARGARET J MOORE | 1114 WILDWOOD STREET | | | | DAYTON | OH | 45408-1943 |
| MARGARET J MOSES | 11344 GRANDVILLE DR | | | | TAMPA | FL | 33617-2386 |
| MARGARET J WOODS | 18 E WATER ST | | | | TROY | OH | 45373-3435 |
| MARGARET JACKSON | 315 ETHEL AVE | APT 1 | | | DAYTON | OH | 45417-2157 |
| MARGARET K CHUNN | 4040  SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1102 |
| MARGARET L CARROLL | 229   HILLTOP LANE | | | | SPENCERPORT | NY | 14559-1409 |
| MARGARET L PASCHAL | 727  MIA AVE | | | | DAYTON | OH | 45427-3032 |
| MARGARET M HINKLE | 492 HOLMEWOOD AVE S.E. | | | | WARREN | OH | 44483 |
| MARGARET M LIBECAP | 14200 EATON PIKE | | | | NEW LEBANON | OH | 45345-9726 |
| MARGARET M LONNEN | 50 RAHWAY LANE | | | | ROCHESTER | NY | 14606-4917 |
| MARGARET M MAMMARELLO | 165   MALTBY STREET | | | | ROCHESTER | NY | 14606-1469 |
| MARGARET M MURPHY | 164  MCGRAW | | | | UNION | OH | 45322-3221 |
| MARGARET M POWELL | 4365 PARKWAY DR APT 11 | | | | DAYTON | OH | 45416-1651 |
| MARGARET M RABLE | 5586 CHAPEL HILL CT S | | | | WARREN | OH | 44483 |
| MARGARET M SCHWAB | 244 VALLEY VIEW DR | | | | DAYTON | OH | 45405-2944 |
| MARGARET M SWEETI | 9335 CADDY LANE | | | | CALEDONIA | WI | 53108-9644 |
| MARGARET M WILKINSON | 1995  TRANSIT RD | | | | KENT | NY | 14477-9743 |
| MARGARET M WOODS | C/O JAMES B WEST | 810 SUNNYCREEK DR | | | DAYTON | OH | 45458-104 |
| MARGARET R SMITH | 207  WILLOW BROOK MANOR | | | | BROCKPORT | NY | 14420-1167 |
| MARGARET S ROWSON | 24   CASTILE DRIVE | | | | FREDONIA | NY | 14063-2315 |
| MARGARET T CAIN | 4518 HARBISON STREET | | | | DAYTON | OH | 45439-2752 |
| MARGARET WAKEFIELD | 1750 NORTH EAST 191ST | APT#D-325 | | | NORTH MIAMI BEACH | FL | 33179-0000 |
| MARGARETE L TEDRICK | 211 HIGHLAND AVE. | | | | BLANCHESTER | OH | 45107-1048 |
| MARGARETT L STEPHENS | 907  WHEATLEY APT #7 | | | | DAYTON | OH | 45405-3757 |
| MARGARETT R WHITEAKER | 809 1/2 PLUM ST | | | | MIAMISBURG | OH | 45342-1836 |
| MARGARETTE L ROSS | 586 GRAMONT AVE | | | | DAYTON | OH | 45407-1521 |
| MARGERUM, IRENE J | 80 BONITA DR | | | | DAYTON | OH | 45415-3420 |
| MARGHERITA SAIEVA | 25   KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| MARGIE A HARE | 1411 JACKSON AVE. | | | | GADSDEN | AL | 35904 |
| MARGIE C ATTINGER | 279 COCHRAN SPRINGS RD | | | | OHATCHEE | AL | 36271-6914 |
| MARGIE D WARDEN | 94   TULIP LANE | | | | RIVERSIDE | OH | 45432-3818 |
| MARGIE G YOUNG | 80 LYNNHAVEN DR. | | | | DAYTON | OH | 45431 |
| MARGIE L LEE | 320 N. OLIVE #A | | | | ANAHEIM | CA | 92805-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARGIE NESMITH | 15   RENWOOD ST | | | | ROCHESTER | NY | 14621-5632 |
| MARGIE VEGA-GONZALEZ | 34 ERSKINE AVE | | | | BOARDMAN | OH | 44512 |
| MARGIS, DOROTHY E | 23 MANORDALE LANE | | | | ROCHESTER | NY | 14623-3011 |
| MARGO F HARRIS | 4537 KNOLLCRAFT ROAD | | | | TROTWOOD | OH | 45426-1916 |
| MARGO S WILLIAMS | 457   3 RD ST SW | | | | WARREN | OH | 44485 |
| MARGRAVE, ALMA O | 247 GLENDOLA ST NW | | | | WARREN | OH | 44483-1246 |
| MARGUERITE DRUMMOND | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 |
| MARGUERITE E ELLIOTT | 276 SHAGBARK DR | | | | DERBY | CT | 06418 |
| MARHULIK, EUGENE E | 4438 RIDGE RD | | | | CORTLAND | OH | 44410-9781 |
| MARHULIK, JOSEPH R | 1525 DIFFORD DR. | | | | NILES | OH | 44446-2831 |
| MARI A HENSLEY | 1105 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8850 |
| MARI L CHATTAMS | 753   BROOKLYN AVENUE | | | | DAYTON | OH | 45407-1402 |
| MARI M DUKES | 4   WINBOURNE RD | | | | ROCHESTER | NY | 14611-4218 |
| MARIA A GINES | 852 US HWY 1 | UNIT 37 | | | EDISON | NJ | 8817 |
| MARIA A LANZA | 91   NANETTE DRIVE | | | | ROCHESTER | NY | 14626-4019 |
| MARIA A MONACELLI | 224 SUNSET STREET | | | | ROCHESTER | NY | 14606-2655 |
| MARIA A OSTENDORF | 328   FIRWOOD DRIVE APT #C | | | | DAYTON | OH | 45419-4119 |
| MARIA A PARIS | 34   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| MARIA A PIETROBONO | 12928 DURHAM | | | | WARREN | MI | 48088-6911 |
| MARIA A WARREN | 6101 TANAGER WAY | | | | DAYTON | OH | 45449 |
| MARIA A YATTEAU | 3233 BIG RIDGE RD. | | | | SPENCERPORT | NY | 14559-9509 |
| MARIA BOSCARINO | 17   FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| MARIA BUCIOR | 224 SOUTH SWAN STREET | | | | BATAVIA | NY | 14020 |
| MARIA C LEONARDIS | 114   MASCOT DR | | | | ROCHESTER | NY | 14626-1704 |
| MARIA C LOIACONO | 763   STOWELL DRIVE #6 | | | | ROCHESTER | NY | 14616-1834 |
| MARIA CLAR A VILLARUZ | 1038 DENWALL DRIVE | | | | CARSON | CA | 90746-3074 |
| MARIA D WILLIAMS | PO BOX 3232 | | | | WARREN | OH | 44485-0232 |
| MARIA E FERNANDEZ | 2119 W SUNRISE AVE | | | | ANAHEIM | CA | 92801-6635 |
| MARIA E GARCIA | 3123  DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3734 |
| MARIA E MOLINA | 583 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| MARIA F HOARD | 3932  NECCO AVE | | | | DAYTON | OH | 45406-3556 |
| MARIA G TILLETT | 1512 EATON AVE | | | | MIDDLETOWN | OH | 45044 |
| MARIA HRAB | 9404 N CHURCH DR APT 403 | | | | PARMA HEIGHTS | OH | 44130-4723 |
| MARIA L BUSBY | P.O.BOX 1357 | | | | RUNNING SPRINGS | CA | 92382 |
| MARIA L KELLEY | 1250  KUMLER AVE | | | | DAYTON | OH | 45407-1810 |
| MARIA M CORDERO | 49 KOSSUTH ST | | | | SOMERSET | NJ | 8873 |
| MARIA M GARCIA | 255 PARSELLS AVE | | | | ROCHESTER | NY | 14609-- 52 |
| MARIA M ROYKO | 223   GREEN ST | | | | OLD BRIDGE | NJ | 08857-3748 |
| MARIA MARTINEZ | 3734 LIVE OAK CREEK WAY | | | | ONTARIO | CA | 91761-0288 |
| MARIA MCLIN | 121 MCLIN PLACE | | | | FLORENCE | MS | 39073 |
| MARIA MEDINA | 30 GATLING CT. | | | | NEW BRUNSWICK | NJ | 08901-3556 |
| MARIA P SARTINI | 291   MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |
| MARIA PERRUCCI | 23   VIRGINIA MANOR | | | | ROCHESTER | NY | 14606-3229 |
| MARIA PICCIRILLO | 51 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3821 |
| MARIA PIZZOLANTI | 123   SARATOGA ST | | | | ROCHESTER | NY | 14608-1244 |
| MARIA R BIRDSONG | 1678 CORY DRIVE | | | | DAYTON | OH | 45406-5952 |
| MARIA S LANCE | 438 S. MAIN ST. | | | | LAKEPORT | CA | 95453-5325 |
| MARIA S WILSON | 47   ABBY LANE | | | | ROCHESTER | NY | 14606-4927 |
| MARIA SCHAEFER | 1718 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-1624 |
| MARIA Y RIVERA | 40   RAMONA PK APT F | | | | ROCHESTER | NY | 14615-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARIA, ELLA M | 410 HARTFORD RD APT 310 | | | | AMHERST | NY | 14226-1744 |
| MARIAM BARNES | 3945 STOVER AVE | | | | JACKSON | MS | 39213-5956 |
| MARIAN A BLOW | 1441 KUMLER AVE | | | | DAYTON | OH | 45406 |
| MARIAN E NATALE | 2331   EDGEMERE DR | | | | ROCHESTER | NY | 14612-1142 |
| MARIAN L MILLER | C/O JILL S WALKO | 1510 BARTLEY ROAD | | | DAYTON | OH | 45414 |
| MARIANA M PENNINGTON | 2280   RUGGED HILL RD | | | | CASSTOWN | OH | 45312-9756 |
| MARIANETTI, MARIE F | 20 JENNIE LANE | | | | ROCHESTER | NY | 14606-5814 |
| MARIANETTI, SALVATORE J | 15C VELDOR PARK | | | | ROCHESTER | NY | 14612-1947 |
| MARIANN F ULAM | 6800 OVERSEAS HWY | APT. 103 | | | MARATHON | FL | 33050 |
| MARIANNE C COOPER | 2936   WAYLAND AVE | | | | DAYTON | OH | 45420 |
| MARIANNE E LAHEY | 506 2ND STREET WEST | | | | LEMMON | SD | 57638-1004 |
| MARIANO F NEGLIACCIO | 62   CORI ST | | | | PARLIN | NJ | 08859-1747 |
| MARIBEL CRUZ | 9 DAHLIA RD | | | | SOMERSET | NJ | 8873 |
| MARIBEL HERNANDEZ | 24 PHILLIPS RD FL 101A2 | | | | SOMERSET | NJ | 08873-2032 |
| MARIBETH A HEDBERG | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434 |
| MARIBETH L SMITH | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 |
| MARICE S WASHINGTON | 301 FOREST PARK DR APT B | | | | DAYTON | OH | 45405-1217 |
| MARIE A CAUDILL | 260 ORMWOOD DR | | | | ORMAND BEACH | FL | 32176-4163 |
| MARIE A PASTORELLI | 404   COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1010 |
| MARIE A PRICE | PO BOX 613 | | | | MERCER | MO | 64661-0613 |
| MARIE B MILLIK | 179 WILLARD NE | | | | WARREN | OH | 44483-5525 |
| MARIE BIANCHI | 53 JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615 |
| MARIE C PAVLIDIS | 1356 SHEFFIELD RD | | | | CLEVELAND | OH | 44121-3639 |
| MARIE D DELL ANNO | 55   DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| MARIE E DRAPCHO | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 |
| MARIE E KOLB | 4800 SEVILLE DR. | | | | ENGLEWOOD | OH | 45322-3529 |
| MARIE E SMITH | 40   BRIMLEY MANOR | | | | ROCHESTER | NY | 14612-4456 |
| MARIE E SWIFT | 2330   THEODORE AVE | | | | DAYTON | OH | 45405-3434 |
| MARIE J PIAZZA | 140 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 |
| MARIE L SMITH | 370F JOE PARKER RD | | | | LAKEWOOD | NJ | 08701 |
| MARIE O D AMBROSIA | 1326-A EMERSON ST | | | | ROCHESTER | NY | 14606-3049 |
| MARIE Q RUSS | 1881 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 |
| MARIE R MORRIS | 7342   BELLE PLAIN DR | | | | DAYTON | OH | 45424-3226 |
| MARIE R WINFREY | 4349 FAIR OAKS ROAD APT 1 | | | | DAYTON | OH | 45405-1533 |
| MARIE THOMPSON | 56   SHELTER ST | | | | ROCHESTER | NY | 14611-3746 |
| MARIE W SMITH | 276 BUHL BLVD | | | | SHARON | PA | 16146 |
| MARIETTA O'CONNOR | 4150   SWEET WATER DRIVE | | | | SAN LEANDRO | CA | 94578-4918 |
| MARIETTA ROBERTS | 100 BOULDER DR | | | | LONDON | KY | 40741-8806 |
| MARIJANA D ANDERSON | 1556 SUNDALE AVE | | | | DAYTON | OH | 45406 |
| MARIJOY HENRY | 1681 LAGO MAR | | | | CENTERVILLE | OH | 45458-6004 |
| MARILU GRAHAM | 3581 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| MARILYN A CODER | 5450 FERNGROVE DR | | | | DAYTON | OH | 45432 |
| MARILYN A ENGLAND | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324 |
| MARILYN A JACKSON | 1321   SWISHER AVE | | | | DAYTON | OH | 45408-1869 |
| MARILYN ATER | 4235   N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| MARILYN B PAUL | RT #1  BOX 128 | | | | ASHLAND | KY | 41102-9801 |
| MARILYN CURRY | 23   CERES | | | | VIENNA | OH | 44473-9766 |
| MARILYN D COLE | 324 EVERGREEN DR | | | | EATON | OH | 45320-9408 |
| MARILYN D KING | P.O. BOX 55 | | | | BROOKHAVEN | MS | 39602 |
| MARILYN D RICHARDSON | 219 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARILYN D WHITE | 4758 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| MARILYN E HAMPTON | 723   WALTON AVENUE | | | | DAYTON | OH | 45407-1330 |
| MARILYN HOLTER | 1104 POPULAR SPRINGS RD | | | | ALBERTVILLE | AL | 35951-7120 |
| MARILYN J BANNOW | 1617 TERMINAL ROAD | | | | NILES | MI | 49120 |
| MARILYN J RAINEY | 777 HIGH OAKS CIRCLE | | | | BEAVERCREEK | OH | 45434 |
| MARILYN J STEWART | 11895 HARRIS ROAD | | | | GERMANTOWN | OH | 45327-9727 |
| MARILYN JACOBS | 1241 LOWER DELL BROOK | | | | XENIA | OH | 45385 |
| MARILYN K BERARDICURTI | 66 DALSTON ROAD | | | | ROCHESTER | NY | 14616-4519 |
| MARILYN K SHEELER | 3601 GLENWOOD APT #3 | | | | YOUNGSTOWN | OH | 44511-3235 |
| MARILYN L SLATER | 322 DAKOTA ST | | | | DAYTON | OH | 45407-2622 |
| MARILYN LAROCK HODORY | 143 ST ANDREWS ST | | | | CORTLAND | OH | 44410-0000 |
| MARILYN M BENTLEY | 551 RIDGE ROAD | | | | WEBSTER | NY | 14580-1784 |
| MARILYN M GROGAN | 4284 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9270 |
| MARILYN M JOHNSON | 379   E MANITOU RD | | | | HILTON | NY | 14468-9001 |
| MARILYN M KRAMER | 20007 S GREAT OAKS | | | | CLINTON TWP | MI | 48036 |
| MARILYN M SLATTERY | 5930 WHISPERING PINES WAY. | BUILDING # A2 | | | GREENACRE | FL | 33463 |
| MARILYN MONTOYA | 819   EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MARILYN R MARKIDIS | 1400 EAST AVE APT 2 | | | | ROCHESTER | NY | 14610-1643 |
| MARILYN R PUGH | 6033 W BETHANY RD APT 703 | | | | GLENDALE | AZ | 85301-5163 |
| MARILYN S DERAMO | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 |
| MARILYN S MASCHAS | 1000 DULUTH HWY, APT 503 | | | | LAWRENCEVILLE | GA | 30043-7085 |
| MARILYN S OSMAN | 207 EAST AVENUE | | | | EAST ROCHESTER | NY | 14445 |
| MARILYN S PINKERTON | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| MARILYN WARREN | 903 NORTH CHERRY | | | | MAGNOLIA | MS | 39652-2302 |
| MARILYNN A STEWART | 288   FIELDING RD | | | | ROCHESTER | NY | 14626-2125 |
| MARILYNN E RICE | 347   TRAVIS DR | | | | RIVERSIDE | OH | 45431-2244 |
| MARILYNN J MILLER | 2800 TRANSIT RD. | | | | ALBION | NY | 14411-9727 |
| MARIMPIETRI, JUDY A | 6026 STATE ROUTE 45 | C/O KIM MAJETICH | | | ROME | OH | 44085-9507 |
| MARIN, MICHAEL | 124 SARATOGA BLVD | | | | SARATOGA SPRINGS | NY | 12866-9194 |
| MARIN, SUSANNE L | 7032 BLACK BIRD AVENUE | | | | BROOKSVILLE | FL | 34613-4613 |
| MARINA D MORALES | 32566 CLOUD CREST CT. | | | | WILDOMAR | CA | 92595-8262 |
| MARINAN, CATHERINE S | 55 GOODWILL AVENUE | | | | MERIDEN, | CT | 06451-3014 |
| MARINO, CAROLYN P | 5770 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9625 |
| MARINO, CECELIA | 3725 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6728 |
| MARINO, FRANK | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| MARINO, GUY | 1243 SOUTH ST., S.E. | | | | WARREN | OH | 44483-5940 |
| MARINO, JIMMIE L | 2646 N WASHINGTON RD | | | | COVINGTON | OH | 45318-9758 |
| MARINO, JOHN A | 1162 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 |
| MARINO, MARILYN K | 1162 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| MARINO, MARY JAYNE S | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483-1921 |
| MARINO, RONALD A | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-4484 |
| MARINO, URSULA W | 2607 EAST VILLAGE DR. | | | | SHERMAN | TX | 75090-5090 |
| MARINO, VINCENZO | 12 VALERIE TRAIL | | | | SPENCERPORT | NY | 14559-2053 |
| MARIO A SMITH | 421 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3806 |
| MARIO F BEVERE | 10 OLD STONE LANE | | | | ROCHESTER | NY | 14615 |
| MARIO G ABBONDANZIERI | 65   DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| MARIO J MARTINI | 4     REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| MARIO LANZA | 21   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| MARIO N PICCIRILLO | 5660   WEST RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1025 |
| MARIO N SMIROLDO | 82   CHARIT WAY | | | | ROCHESTER | NY | 14626-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIO S BOCCIA | 44   CHESHIRE LA | | | | ROCHESTER | NY | 14624-2959 |
| MARIO TOMASELLO | 3228 S. PRINCETON ST. | | | | CHICAGO | IL | 60616-3614 |
| MARION A HILL | 3228  HOOVER AVE | | | | DAYTON | OH | 45407-1320 |
| MARION C GREEN | 1592 FM 1566 W # WEST | | | | CELESTE | TX | 75423-4208 |
| MARION G SWARTZ | 4999 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| MARION J HOUGHTLING | 25 MENDOTA CIRCLE | | | | ROCHESTER | NY | 14626-3209 |
| MARION L MONROE | 803 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344 |
| MARION L OGLES | 823 NORTH 33RD ST. | | | | GADSDEN | AL | 35904 |
| MARION L RIGGS | 783   YORK | | | | ST PAUL | MN | 55106-3739 |
| MARION L SWALLOW | 6033  DEERFIELD ST | | | | DAYTON | OH | 45414-2808 |
| MARION M WALTERS | 293 CEDARWOOD TERRACE | DOWNSTAIRS APT | | | ROCHESTER | NY | 14609 |
| MARION N COTHRAN III | 220 SOUTH 8TH ST | | | | GADSDEN | AL | 35903-2043 |
| MARION W JOHNSON | 3234 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-5158 |
| MARION, MARGIE J | 4412 GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| MARIOTTI, ANTHONY J | 1440 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARIOTTI, MARLENE J | 1440 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| MARISA A ALEXANDER | 51   SPARLING DRIVE | | | | ROCHESTER | NY | 14616-3101 |
| MARISA A DAVIS | 1253 E MARKET ST | | | | GERMANTOWN | OH | 45327 |
| MARISA A MILONE | 751 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 |
| MARISA SMITH | P.O. BOX 76 | | | | CAMPBELL | OH | 44405 |
| MARISHA R LEWIS | 2811  MCCALL | | | | DAYTON | OH | 45417-2029 |
| MARISOL CRUZ | 74 COBB TERRACE | | | | ROCHESTER | NY | 14620 |
| MARISOL GONZALEZ | 175 REED AVE | | | | CAMPBELL | OH | 44405-1753 |
| MARISSIA M MANN | 4447  HILLCREST | | | | BELLBROOK | OH | 45305-1424 |
| MARITA A ESTOCK | 1780 HOFIUS LANE | | | | HERMITAGE | PA | 16148-2920 |
| MARITHA GORDON | 165   WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3918 |
| MARIXSA GONZALEZ | 35 KINMONT DR | | | | ROCHESTER | NY | 14612 |
| MARJORIE A ADAMS | 7190 POST TOWN RD | | | | DAYTON | OH | 45426 |
| MARJORIE A COMBS | 203 WESTVIEW | | | | ARCANUM | OH | 45304-1041 |
| MARJORIE A MILLER | 2075  BRICK SCHOOL HOUSE RD | | | | HILTON | NY | 14468-9109 |
| MARJORIE A THROCKMORTON | 2035 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9740 |
| MARJORIE BECK | C/O JANET L JOHNSON | 1017 GLEN ARBOR CT | | | CENTERVILLE | OH | 45459 |
| MARJORIE LORENE TINDALL | 555949 POB 555949 | | | | ORLANDO | FL | 32855 |
| MARJORIE M BROWN | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| MARK A AKERS | 1927  BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044-6960 |
| MARK A BAKER | 4216 COVENTRY DR. | | | | KOKOMO | IN | 46902 |
| MARK A BANKS | 300 JAMESTOWN CIR APT D | | | | CENTERVILLE | OH | 45458-3826 |
| MARK A BARBER | 13030 INGLESIDE DR | | | | BELTSVILLE | MD | 20705-3203 |
| MARK A BASS SR | 2425  GRANT AVE | | | | DAYTON | OH | 45406-1726 |
| MARK A BLESSING | 1534 FAIRGROUND RD | | | | XENIA | OH | 45385 |
| MARK A BROCKWAY | 524 TROY ST | | | | DAYTON | OH | 45404 |
| MARK A BRYANT | 648 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| MARK A CARAVAYO | 1332 LICK AVE #4 | | | | SAN JOSE | CA | 95110-3221 |
| MARK A CAUVEL | 155 E ASTER | | | | UPLAND | CA | 91786-2314 |
| MARK A CLARK | 7423 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| MARK A CROW | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342 |
| MARK A CROWELL | 1215 NORTH MASON ROAD | | | | WHEELER | MI | 48662 |
| MARK A CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| MARK A DANIEL | 14 ROBBINS WAY | | | | WEST ALEXANDRIA | OH | 45381 |
| MARK A DELL | 1224  RONA PARKWAY | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK A DUNBAR | 5371F  STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9662 |
| MARK A EBEL | 22 BLACKBIRD LN | | | | ALISO VIEJO | CA | 92656-1765 |
| MARK A FIELDS | 5285  VAL CT | | | | MIAMISBURG | OH | 45342-1430 |
| MARK A FLAYLER | 117 NORTH SECOND ST. | | | | TIPP CITY | OH | 45371-1907 |
| MARK A FOWLER | 816 ORVILLE WAY | | | | XENIA | OH | 45385 |
| MARK A FUERST | 4183 TAREYTON DR | | | | BELLBROOK | OH | 45305 |
| MARK A GARDNER | 39 CENTRAL AVE APT 223 | | | | DAYTON | OH | 45406 |
| MARK A GROTHOUSE | 19   EVANSTON AVE. | | | | DAYTON | OH | 45409-2402 |
| MARK A GUMBERT | 1707 SARATOGA DR | | | | TROY | OH | 45373 |
| MARK A HALL | 117  CORLEY DR | | | | ROCHESTER | NY | 14622-1209 |
| MARK A HEATH | 4264 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 |
| MARK A HIRSCH | 2213 W ORNGTHRPE | | | | FULLERTON | CA | 92833-4412 |
| MARK A HORTON | 1611 ARLINGTON AVENUE | | | | TROY | OH | 45373 |
| MARK A IZOR | 525 1/2W CENTER ST  APT 4 | | | | FARMERSVILLE | OH | 45325-0000 |
| MARK A JONAS | 2021/2 W IONIA | | | | BAY CITY | MI | 48706-0000 |
| MARK A JONES | 710 CLARKSON AVE. | | | | DAYTON | OH | 45407-1209 |
| MARK A KERN | 571 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421 |
| MARK A KRISTA | 1642 HUMPHREY AVE | | | | DAYTON | OH | 45410 |
| MARK A KROYNOVICH | 303  GRANDVIEW AVE | | | | HUBBARD | OH | 44425 |
| MARK A LABIG | 1550 REGENCY DRIVE | | | | XENIA | OH | 45385 |
| MARK A LAMB | 1480  AZALEA DRIVE | | | | DAYTON | OH | 45427-3248 |
| MARK A LAMBERT | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 |
| MARK A LEFFEW | 918   OLD MAIN STREET | | | | MIAMISBURG | OH | 45342-3139 |
| MARK A LOGES | P O 177 | | | | NORTH HAMPTON | OH | 45349 |
| MARK A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414-2802 |
| MARK A MANTIA | 1263 ANSEL DRIVE | | | | KETTERING | OH | 45419 |
| MARK A MARKOWSKI | 550   FOREST LAWN ROAD | | | | WEBSTER | NY | 14580-1064 |
| MARK A MARTIN | 2521 W RIVERVIEW | | | | DAYTON | OH | 45407 |
| MARK A MCWHORTER | 1309 CANSLER AVE. | | | | GADSDEN | AL | 35901 |
| MARK A MONTGOMERY | 732 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| MARK A MOOCHLER | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MARK A NAPIER | 3017 MURIEL AVE | | | | KETTERING | OH | 45429-3817 |
| MARK A NARTKER | 847 WILFRED AVE | | | | DAYTON | OH | 45410-2910 |
| MARK A NEU I I | 7278 BAHAMA DR | | | | MIDDLETOWN | OH | 45044-9427 |
| MARK A NORVELL | 645 S. FULS RD | | | | NEW LEBANON | OH | 45345-9113 |
| MARK A O'CONNOR | 4790 N UNION RD | | | | TROTWOOD | OH | 45426 |
| MARK A OMLOR | 3684  CLOVERDALE RD. | | | | MEDWAY | OH | 45341-9761 |
| MARK A PERRONE | 243   RIDGE DALE CIRCLE | | | | ROCHESTER | NY | 14616-5307 |
| MARK A PETERSHEIM | 113 COTTAGE CREEK LANE | | | | YORK | SC | 29745-9152 |
| MARK A REYNOLDS | 604 BRANTLY | | | | RIVERSIDE | OH | 45404 |
| MARK A ROUTZOHN | 414   JOELLEN PLACE | | | | UNION | OH | 45322-3115 |
| MARK A RUPPERT | 1691 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432-3958 |
| MARK A SCOTT | 59 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| MARK A SEAGRAVES | 103 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| MARK A SHAFFER | 5577  PARK AVE. | | | | WARREN | OH | 44481-9371 |
| MARK A SHARP | 4400 BERKSHIRE DR. SE | | | | WARREN | OH | 44484 |
| MARK A SHEPHERD | 7371 CHARNWOOD DR | | | | DAYTON | OH | 45424-2633 |
| MARK A SMITH | 545 MOOMAW RD | | | | CLARKSVILLE | OH | 45113 |
| MARK A SMITH, JR. | 1606  SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| MARK A SUTTON | 4539  PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK A THOMAS | 4158 RIDGECREST AVE | | | | DAYTON | OH | 45416 |
| MARK A TURNER | 604 LAKE AVE | | | | FRANKLIN | OH | 45005 |
| MARK A VANBUREN | 365 W NORTHSIDE DR | | | | JACKSON | MS | 39206-4640 |
| MARK A VANDIVIER | 4901  FAR HILLS AVE A2 | | | | KETTERING | OH | 45429-2338 |
| MARK A VANOVER | 760 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 |
| MARK A WEBSTER | 141 W VINE ST | | | | BRADFORD | OH | 45308-1227 |
| MARK A WHEELER | 5560  PINTAIL CT. | | | | HUBER HTS. | OH | 45424-4149 |
| MARK A WILLIAMS | 65   VINE | | | | DAYTON | OH | 45409-2928 |
| MARK A WILSON | 2818  PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| MARK A WISWELL | 402 S. WEBB RD | | | | WILMINGTON | OH | 45177 |
| MARK A WULF | 15   BENNINGTON GREEN LANE | | | | ROCHESTER | NY | 14616-4725 |
| MARK A YOUNG | 1655 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449 |
| MARK A ZIMMERMAN | 404  JOHN ST | | | | TRENTON | OH | 45067-1246 |
| MARK AKERS | 4534 FAIR PARK AVE | | | | RIVERSIDE | OH | 45431 |
| MARK B CLANCY | 37634 JONQUIL CT | | | | WESTLAND | MI | 48185-1980 |
| MARK B PHILLABAUM | 31   S. MAPLE ST. | | | | GERMANTOWN | OH | 45327-1216 |
| MARK B WILBUR | 905 BIGHORN TER | | | | BRENTWOOD | CA | 94513-1813 |
| MARK BUTTO | 3112  ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2041 |
| MARK C BUSCHUR | 405 CHAUCER RD | | | | RIVERSIDE | OH | 45431 |
| MARK C CALDWELL | 654  LELAND AVE | | | | DAYTON | OH | 45417-1548 |
| MARK C LANGE | 886  KATYS LANE | | | | WILMINGTON | OH | 45177-8467 |
| MARK CHRISTOPHE STEVENS SR | 111 E FORAKER AVE | | | | DAYTON | OH | 45409 |
| MARK D ARRINGTON | 2774  ORCHARD RUN ROAD | | | | W. CARROLLTON | OH | 45449-2830 |
| MARK D BRANNON | 728 LOOP ST. | | | | MIAMISBURG | OH | 45342 |
| MARK D COX | 4849  FAR HILLS AVE | | | | KETTERING | OH | 45429-2320 |
| MARK D CRANFORD | 1305  MCARTHUR AVE | | | | DAYTON | OH | 45408-2208 |
| MARK D CUDDY | 1213 WISE RD | | | | MIAMISBURG | OH | 45342 |
| MARK D DELPH | 47   NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| MARK D ESHBAUGH | 169 S. PLUM ST. | | | | GERMANTOWN | OH | 45327 |
| MARK D FERGUSON | 445 ASTOR AVE | | | | W CARROLLTON | OH | 45449 |
| MARK D HOFFMAN | 65   VERSAILLES ROAD | | | | ROCHESTER | NY | 14621-1416 |
| MARK D HOYLE | 1716 REDBUSH AVE. | | | | KETTERING | OH | 45426-0000 |
| MARK D HUDGEL | 726 E MAIN ST # F127 | | | | LEBANON | OH | 45036-- 19 |
| MARK D HUGHES | 4525  DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| MARK D JACKSON | 1652 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| MARK D JONES | 7123 MERCEDES RD | | | | HUBER HEIGHTS | OH | 45424-3172 |
| MARK D KALTENBACH | 4289  GLOBE DRIVE | | | | MORAINE | OH | 45439-3319 |
| MARK D KECK | 489 GRANDVIEW DR | | | | LEBANON | OH | 45036 |
| MARK D LUNT | 2537  GREENE HILLS DR. | | | | BEAVERCREEK | OH | 45431-8780 |
| MARK D MCCARNAN | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014 |
| MARK D MORGAN | 106 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 |
| MARK D POLSTON | 10101  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4263 |
| MARK D ROBERTSON | 72 RVDER CT APT 3 | | | | BELLBROOK | OH | 45305 |
| MARK D ROBINSON | 1806 GLENN AVE | | | | MIDDLETOWN | OH | 45044 |
| MARK D RUE | 5265  ROYAL ACRES DR. | | | | LEWISBURG | OH | 45338 |
| MARK D SMITH | 4106 WOODEDGE DR. | | | | BELLBROOK | OH | 45305-1617 |
| MARK D SMITH | PO BOX 76 | | | | CAMPBELL | OH | 44405-- 00 |
| MARK D SPOHN | 8397 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424 |
| MARK D SWEITZER | 7658 ACHTERMAN RD. | | | | PLEASANT PLAIN | OH | 45162 |
| MARK D WESTALL | 924  STANWOOD DRIVE | | | | LEBANON | OH | 45036-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK E ARMSTRONG | 3400 CHRISTINA DRIVE | | | | NEW CARLISLE | OH | 45344 |
| MARK E BINGHAM | 7207 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3338 |
| MARK E CLEVELAND | 239 BANE ST SW | | | | WARREN | OH | 44485-4004 |
| MARK E DAPORE | 2920 COLONIAL AVE | | | | KETTERING | OH | 45419-2032 |
| MARK E DENOFF | 251  KING AVE | | | | SOUTH LEBANON | OH | 45065 |
| MARK E DRAKE | 640 LELAND AVE | | | | DAYTON | OH | 45417 |
| MARK E EVANS | 7672 ALTERNATE STATE | ROUTE 49 | | | ARCANUM | OH | 45304-9673 |
| MARK E FAULKNER | 111 SHENANDOAH TRL | | | | W CARROLLTON | OH | 45449-3166 |
| MARK E FROST | 254 W 5TH ST APT 3 | | | | MARYSVILLE | OH | 43040-1165 |
| MARK E FUNKE | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| MARK E GEIGER | 324 N PLUM ST | | | | SPRINGFIELD | OH | 45504 |
| MARK E HOWELL | 5951  CULZEAN DR., APT. 1102 | | | | TROTWOOD | OH | 45426-1264 |
| MARK E JACKSON | 6573 HIGHWAY 567 | | | | LIBERTY | MS | 39645-5287 |
| MARK E KAMER | 853 OAK ST SW | | | | WARREN | OH | 44485-3625 |
| MARK E KRUG | 524 GABRIEL STREET | | | | VANDALIA | OH | 45377-1837 |
| MARK E LENOIR | 3540 VIEWEL AVE | | | | DAYTON | OH | 45414-5336 |
| MARK E LEWIS | 1197 E. GLEN ECHO | | | | LOVELAND | OH | 45140 |
| MARK E LUTTRELL | 970  JANE DRIVE | | | | XENIA | OH | 45385-1518 |
| MARK E MCDANIEL | 11688 ST RT 730 | | | | BLANCHESTER | OH | 45107 |
| MARK E MORGAN | 1113 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9335 |
| MARK E NEWLAND | 124  W ELLIS DR | | | | WAYNESVILLE | OH | 45068-9558 |
| MARK E PENDLETON | 1347 W FIFTH | | | | DAYTON | OH | 45407-3222 |
| MARK E POTWORA | 209  GRANDVIEW TERRACE | | | | BATAVIA | NY | 14020-2809 |
| MARK E PROFITT | 8691 ORIOLE DR | | | | FRANKLIN | OH | 45005 |
| MARK E SHELLEY | 920 WILLIAMSBURG RD | | | | COLONIAL HGTS | VA | 23834-2621 |
| MARK E SMITH | 5548 RED RIVER WEST GROVE RD | | | | BRADFORD | OH | 45308-9537 |
| MARK E SULLIVAN | 33   OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4011 |
| MARK E TURNER | 16 MILLER STREET | | | | ROCHESTER | NY | 14605-1558 |
| MARK E WABLER | 5512  FLORREL CREST LN | | | | DAYTON | OH | 45415-2709 |
| MARK F WHEELER | 70 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2837 |
| MARK FLOWERS | 3265  AMANDA DR | | | | DAYTON | OH | 45406-1102 |
| MARK G BROWN | 1844  SCOTCH PINE DRIVE | | | | BEAVERCREEK | OH | 45432-1860 |
| MARK G CHARLETON | 156  SEVEN SPRINGS DRIVE | | | | MOUNT JULIET | TN | 37122 |
| MARK H FISCHER | 5463 E. LAKE RD. | | | | CONESUS | NY | 14435-9754 |
| MARK H HEATH | 9909  ST RT 235 | | | | QUINCY | OH | 43343-9507 |
| MARK H SMITH | 1513 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 |
| MARK H UNVERICHT | 6    SANDSTONE DRIVE | | | | SPENCERPORT | NY | 14559-1126 |
| MARK HARVEY | 5760 OLD MENDENHALL RD | | | | ARCHDALE | NC | 27263-3933 |
| MARK I LOUNSBURY | PO BOX 773 | | | | EDISON | NJ | 08818-0773 |
| MARK I TRIMBLE | 2328 OME AVE | | | | DAYTON | OH | 45414 |
| MARK J BOEHM | 42   HIGH ST. | | | | BROCKPORT | NY | 14420-2006 |
| MARK J BREWSTER | 60 HENDIRX RD APT 114B | | | | WEST HENRIETTA | NY | 14586-9202 |
| MARK J BUBEL | 242 WASHINGTON STREET | | | | ALBION | NY | 14411-1533 |
| MARK J BURTON | 2164 QUINLIVAN RD | | | | MCCOMB | MS | 39648-9568 |
| MARK J DINOTO | 41   WINANS ST | | | | ROCHESTER | NY | 14612-5435 |
| MARK J HARTZLER | 105 VIKING DR | | | | EATON | OH | 45320 |
| MARK J KOEHLER | 12   ACCLAIM DRIVE | | | | HAMLIN | NY | 14464-9333 |
| MARK J LORD | 2001 HARBINS RD | | | | DACULA | GA | 30019-1841 |
| MARK J MARCELLO | 195 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| MARK J MASLUK | 3297 EAGLES LOFT UNIT C | | | | CORTLAND | OH | 44410-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK J MONTANARI | 306   SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4737 |
| MARK J PROWTEN | 8461 BYERS ST | | | | DOWNEY | CA | 90242-2511 |
| MARK J RANIEWICZ | 18   CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| MARK J REIGELSPERGER | 6413  CARUSO COURT | | | | DAYTON | OH | 45449-3329 |
| MARK J RHOADS | 7165 BEVIL AVE. | | | | COCO | FL | 32927 |
| MARK J RICE | 5972 MILLSHIRE DR APT 1C | | | | KETTERING | OH | 45440-4145 |
| MARK J RICHARD | 224   TWIN ST | | | | LEWISBURG | OH | 45338-0000 |
| MARK J RIOTTO | 62   HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| MARK J ROBINSON | 301 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344 |
| MARK J ROSSNEY | 4   CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| MARK J SCHERZER | 18511 W BURT RD | | | | BRANT | MI | 48614-9719 |
| MARK J STEWART | 626 WALTON AVE | | | | DAYTON | OH | 45417 |
| MARK J THORNTON | 555 SCRANTON ST. | | | | DAYTON | OH | 45404 |
| MARK J TURPIN | 3354 WALTHAM AVE | | | | KETTERING | OH | 45429-3530 |
| MARK K CARPENTER | 5550 HOLLY VIEW APT 504 | | | | HOUSTON | TX | 77091-2761 |
| MARK L BOLEY | 108   NORTON DR. | | | | VIENNA | OH | 44473-9515 |
| MARK L DEBAEKE | 11712 AMEL | | | | WARREN | MI | 48093-3094 |
| MARK L DELCORVO | 20   DEEPWOOD DRIVE | | | | ROCHESTER | NY | 14606-3660 |
| MARK L DUNAWAY | 628 ROCKHILL AVE | | | | KETTERING | OH | 45429 |
| MARK L FARNELL | 90 PEMBROOK | | | | ST CHARLES | MO | 63301-8018 |
| MARK L HUEY | 7250 SOUTHPOINT DR | | | | CENTERVILLE | OH | 45459 |
| MARK L HUFFMAN | 150 N. WRIGHT AVE. | | | | DAYTON | OH | 45403-1742 |
| MARK L LENTINE | 112   SUSAN LN #D | | | | ROCHESTER | NY | 14616-4918 |
| MARK L MAYNARD | 16562  KENMORE RD | | | | KENDALL | NY | 14476-9611 |
| MARK L PURCHIARONI | 1114 SILVER CREEK CT | | | | ROCHESTERHILLS | MI | 48306 |
| MARK L REYNOLDS | 1730 BLUFF PL | | | | W CARROLLTON | OH | 45449 |
| MARK L SHADE | 10070 MALLETT DRIVE | | | | SPRG VALLEY | OH | 45370 |
| MARK L SOWDERS | 536   GONDERT AVENUE | | | | DAYTON | OH | 45403-3009 |
| MARK L WAMSER | 264   CHIMNEY HILL ROAD | | | | ROCHESTER | NY | 14612-1626 |
| MARK M BARRY | 7   WHEELDON DR | | | | ROCHESTER | NY | 14616-3919 |
| MARK M DAVIS | 2333 N THOMAS RD | | | | SAGINAW | MI | 48609 |
| MARK M LAMERS | 1786 WEST GLENOAKS AVE | | | | ANAHEIM | CA | 92801-4011 |
| MARK M TAYLOR | 5153  NEBRASKA | | | | HUBER HEIGHTS | OH | 45424-6127 |
| MARK MEADOWS | 31 ROSSMORE DR. | | | | FAIRBORN | OH | 45324 |
| MARK N FORD | 421 MOUNT PLEASANT RD | | | | ALTOONA | AL | 35952-8079 |
| MARK P BRUNER | 9   WEST CENTER ST | | | | FARMERSVILLE | OH | 45325-1005 |
| MARK P EDMISTON | 2648 PARK LAWN DR APT 1 | | | | DAYTON | OH | 45440 |
| MARK P GIFALDI | 2 CHIPPENBEN DR | | | | HOLLEY | NY | 14470 |
| MARK P MILLER | PO BOX 14182 | | | | SCOTTSDALE | AZ | 85267 |
| MARK R BELL | 550   RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-5902 |
| MARK R BENNETT | 6685 JAY RD | | | | WEST MILTON | OH | 45383 |
| MARK R CLARK | 1259 SANFORD | | | | DAYTON | OH | 45432 |
| MARK R COLEMAN | 1950  WESLYAN RD | | | | DAYTON | OH | 45406-3833 |
| MARK R FRANCIS | 8280 MEADOWLARK DR | | | | CARLISLE | OH | 45005 |
| MARK R FREY | 26   CANTON ST | | | | ROCHESTER | NY | 14606-1946 |
| MARK R HANNA | 2829 WHITE OAK DR. | | | | DAYTON | OH | 45420 |
| MARK R MCDANIEL | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| MARK R MEEDS | 1454 WARDMIRE DR. | | | | DAYTON | OH | 45459 |
| MARK R MESSER | 3229 TYTUS AVE | | | | MIDDLETOWN | OH | 45042--26 |
| MARK R SEELEY | 606 ACORN DR | | | | DAYTON | OH | 45419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARK R SMOOT | 5421  N HICKORY CT | | | | LEWISBURG | OH | 45338-9737 |
| MARK R THOMPSON | 224 ROBERT QUIGLEY DRIVE | APT#2 | | | SCOTTSVILLE | NY | 14546 |
| MARK R TOHT | 7315 CENTER RD | | | | WILMINGTON | OH | 45177 |
| MARK R WEAVER | P.O. BOX 15726 | | | | ROCHESTER | NY | 14615-0726 |
| MARK S BARCALOW | 9436 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1470 |
| MARK S BATTLE | 4807  STONEHEDGE STREET | | | | TROTWOOD | OH | 45426-2107 |
| MARK S BLACKMON | 301 CAROLYN LN. | | | | GADSDEN | AL | 35901 |
| MARK S CAMPBELL | 62 ANKARA AVE | | | | BROOKVILLE | OH | 45308-1208 |
| MARK S CRARY | P O BOX 365 | | | | FRANKLIN | OH | 45005 |
| MARK S DEMARS | P.O. BOX 14 | | | | CANISTEO | NY | 14823 |
| MARK S DUFFEY | 529  MARTHA DRIVE | | | | FRANKLIN | OH | 45005-2124 |
| MARK S GILBERT | 174  MILFORD ST BLDG 13 #13 | | | | ROCHESTER | NY | 14615-1816 |
| MARK S HAGGARD | 550 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 |
| MARK S JUHNKE | 891 PEMBROKE DR | | | | WHITE LAKE | MI | 48386 |
| MARK S KALISH | 7937 RT. 45 N.W. | | | | N. BLOOMFIELD | OH | 44450 |
| MARK S KAZAK | 200  RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3410 |
| MARK S LAMB | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| MARK S LANEY | 3960  LAKE RD | | | | BROCKPORT | NY | 14420-1422 |
| MARK S MULLINS | 2960 RIDGE AVE | | | | DAYTON | OH | 45414 |
| MARK S NEWMAN | 748 KREITZER DR | | | | NEW LEBANON | OH | 45345-9622 |
| MARK S ROE | 2536  HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503-4861 |
| MARK S STEFFENS | 2441 GRIFFITH DR | | | | CORTLAND | OH | 44410-9656 |
| MARK S SUSCO | 508 CRAWFORD ST | | | | MIDDLETOWN | OH | 45044 |
| MARK S WAGGONER | 5662 HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MARK S WILLIS | 5606 RICE DR | | | | HUBER HEIGHTS | OH | 45424 |
| MARK T COBERLY | 4250  CORINTH BOULEVARD | | | | DAYTON | OH | 45410-3412 |
| MARK T CORDRAY | 2905  SHIVELY COURT | | | | KETTERING | OH | 45420-3929 |
| MARK T GORNEY | 6820 WILD PINE CIRCLE | | | | SAGINAW | MI | 48603 |
| MARK T HARMESON | 2236 POLO PARK DR. | | | | DAYTON | OH | 45449 |
| MARK T KOVISTO | 33 PRENTISS PL | | | | SAN RAMON | CA | 94583-3129 |
| MARK T MULLINS | 4823  MAYS AVENUE | | | | DAYTON | OH | 45439-2817 |
| MARK T PETERS | P.O. BOX 91 | | | | PITSBURG | OH | 45358 |
| MARK T PUMMILL | 474 RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| MARK T SKINNER | 527  SHADOWLAWN AVE | | | | DAYTON | OH | 45419-4036 |
| MARK T STETZEL | 64  CALIFORNIA DRIVE | | | | ROCHESTER | NY | 14616-4208 |
| MARK T SULLIVAN | 2269 LYELL  AVE | APT B10 | | | ROCHESTER | NY | 14606 |
| MARK TATA | 21  LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5803 |
| MARK W CUMMINGS | 2055 COMMONWEALTH DR | | | | XENIA | OH | 45385 |
| MARK W FICKES | 1463 SHERIDAN AVE NE | | | | WARREN | OH | 44483-- 39 |
| MARK W GREGORY | 3705 NEVADA AVE | | | | DAYTON | OH | 45416-1346 |
| MARK W LEBRITON | 59  SWAN TRAIL | | | | FAIRPORT | NY | 14450-3323 |
| MARK W LEWIS | 510 SECOND STREET | | | | PIQUA | OH | 45356 |
| MARK W LIDDY | 2525 EDENHILL AVE | | | | KETTERING | OH | 45420-3552 |
| MARK W LORENZEN | P.O. BOX 131 | | | | LIMA | NY | 14485-0131 |
| MARK W MONTGOMERY | 217 KAMMER | | | | DAYTON | OH | 45417-2403 |
| MARK W PIERLEONI | 258  MILFORD ST #11 | | | | ROCHESTER | NY | 14615-1837 |
| MARK W REED | 481 MT. VERNON DR. | | | | XENIA | OH | 45385-5206 |
| MARK W RILEY JR | 5291 TINCH LN | | | | CARLISLE | OH | 45005-3021 |
| MARK W ROBISON | 3910  MULBERRY RD | | | | DAYTON | OH | 45414-1520 |
| MARK W SHERMAN | 168  WALKER LAKE ONTARIO RD. | | | | HILTON | NY | 14468-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARK W STAUFFER | 123  WILKENS ROAD | | | | SCOTTSVILLE | NY | 14546-9744 |
| MARK W STEVENS | 5330 LIMEROCK STREET | | | | MIAMISBURG | OH | 45342-1435 |
| MARK W SWEARINGEN | 7113  PINEVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2555 |
| MARK W TRICK | 10224 BROOKVILLE-PHILLIPSBRG | | | | BROOKVILLE | OH | 45309 |
| MARKEBA S CAVETT | 2645 WILLIAMSON AVE | | | | JACKSON | MS | 39213 |
| MARKEL, ELOISE C | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| MARKEL, JOHN D | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| MARKEL, MICHAEL W | 12075 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MARKEL, RICHARD | 11368 93RD ST. NORTH | | | | LARGO | FL | 33773-4613 |
| MARKEL, ROSE F | 4545 CHESTNUTRIDGE RD #112A | | | | AMHERST | NY | 14228 |
| MARKER, MARY E | 2094 WASHINGTON JACKSON RD. | | | | EATON | OH | 45320-9667 |
| MARKER, MARY S | 4883 ORANGE TREE PLACE | | | | VENICE | FL | 34293-4241 |
| MARKER, WILLIAM D | 6168 CONCORD RD | | | | EATON | OH | 45320-9578 |
| MARKETA L WATKINS | 520 CRESTMORE AVE | | | | DAYTON | OH | 45417 |
| MARKETTA COLLINS | 1116 TUSCALOOSA AVE | | | | GADSDEN | AL | 35901-7202 |
| MARKEY, CHERYL W | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614-5614 |
| MARKEY, EDWARD J | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614-5614 |
| MARKEY, GEORGETTE B | 761 E PROSPECT ST | | | | GIRARD | OH | 44420-4420 |
| MARKIEWICZ, THERESA | 8 B JUNIPER LANE | | | | WHITING | NJ | 08759-1741 |
| MARKITA I MOORE | 5150 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| MARKITTA R EVANS | 5204  EMBASSY PLACE | | | | DAYTON | OH | 45414-3706 |
| MARKLE, GILBERT D | 516 HEMLOCK DR | | | | GREENSBURG | PA | 15601-4513 |
| MARKLE, HELEN G | 1704 DODGE DRIVE NW | | | | WARREN | OH | 44485-1823 |
| MARKLE, NANCY C | 250 PLEASANT PARK CT | | | | WARREN | OH | 44481-9443 |
| MARKLEY, FRANKLIN G | 6336 LARCOMB DR | | | | DAYTON | OH | 45424-3033 |
| MARKLEY, PEARL R | 1524 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| MARKO L RICE | 5450 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |
| MARKOVICH, RICHARD J | 306 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 |
| MARKOWSKI, RITA G | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MARKS, BENA L | 150 SOUTH ARDMORE | | | | DAYTON | OH | 45417-2106 |
| MARKS, BESSIE | 1372 KIMMEL LANE | | | | DAYTON | OH | 45418-2000 |
| MARKS, CAROLYN D | PO BOX 17092 | | | | DAYTON | OH | 45417-0092 |
| MARKS, SANDRA W | 3260 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| MARKS, STANLEY A | 3223 PEERLESS AVE SW | | | | WARREN | OH | 44485-3043 |
| MARKS, WALTER | 5317 DUSHORE DR. | | | | DAYTON | OH | 45427-5427 |
| MARKULIN, RICHARD J | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| MARKUNES, CLEM W | 1950 KITTY HAWK DR | | | | XENIA | OH | 45385-5371 |
| MARKUS G HARRIS | 11369 LIPPELMAN RD APT 307 | | | | CINCINNATI | OH | 45246-- 40 |
| MARKWELL, DAVID M | 1301 AMES AVE | | | | DAYTON | OH | 45432-1504 |
| MARKWELL, WILLIE R | 7701 GRACELAND ST | | | | DAYTON | OH | 45459-3830 |
| MARLA K THOMAS | 2803 COLESPRINGS DR | | | | BEAVERCREEK | OH | 45434 |
| MARLA R WALTERS | 5434 N WAYNESVILLE RD TRLR 14 | | | | OREGONIA | OH | 45054-9774 |
| MARLAINE I ZAFFUTO | 701  LAKESHORE BLVD | | | | ROCHESTER | NY | 14617-1534 |
| MARLANE DETELICH | PO BOX 196 | | | | BROOKFIELD | OH | 44403-0196 |
| MARLENE D NYE | 133 NORTH MECCA ST | | | | CORTLAND | OH | 44410-1036 |
| MARLENE E FISHEL | 1830 DREXEL AVE NW | | | | WARREN | OH | 44485-2122 |
| MARLENE G BENKO | 1475 BUTTERFIELD CIR. | | | | NILES | OH | 44446-3577 |
| MARLENE G RANELLI | 38   LOVELACE LA | | | | W HENRIETTA | NY | 14586-9716 |
| MARLENE JONES | 7975  DAYTON LIBERTY RD RT2 | | | | NEW LEBANON | OH | 45345-9619 |
| MARLENE L SMITH | 3221 COTTAGE ROAD | | | | MORAINE | OH | 45439-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARLENE M HELSLEY | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| MARLENE M JORDAN | 138  MILFORD STREET | | | | ROCHESTER | NY | 14615-1807 |
| MARLENE S SLETVOLD | 5075 ROCKWELL AVE | | | | YOUNGSTOWN | OH | 44515-1744 |
| MARLENE WILEY | 4465  FREE PIKE | | | | DAYTON | OH | 45416-1219 |
| MARLER, ANITA | 587 ROTELLINI | | | | MIAMISBURG | OH | 45342-5342 |
| MARLER, CAROL | 963 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3332 |
| MARLETAE LAVAWN LEWIS | 2811  MCCALL STREET | | | | DAYTON | OH | 45417-2029 |
| MARLETT, CARLIN S | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49509-9509 |
| MARLETTO, FRANK N | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 |
| MARLIN J FALKNOR | 6609 CLARK RD | | | | ARCANUM | OH | 45304 |
| MARLIN J FINKLEY | 1403 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505 |
| MARLIN L TACKETT | 1223 E 2ND ST APT 16 | | | | FRANKLIN | OH | 45005-1966 |
| MARLIN R SUTTON | POBOX 318 | | | | CLARKSVILLE | OH | 45113-0318 |
| MARLIN, RAYMOND C | 5900 GLENS COURT | | | | SEBRING | FL | 33876-3876 |
| MARLINA D FRAZIER | 3736  E CORNELL WOODS DR | | | | DAYTON | OH | 45406-3713 |
| MARLING, JAMES W | 17770 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| MARLO L WILLINGHAM | 411 WEST 29TH STREET 16D | | | | ANNISTON | AL | 36201 |
| MARLO M RICE | 1606 BAKER AVE. | | | | EAST GADSDEN | AL | 35903-3481 |
| MARLON K CARTER | 868  OSMOND AVE. | | | | DAYTON | OH | 45407-1239 |
| MARLON L KINNEY | 4133 SHENANDOAH | | | | DAYTON | OH | 45417-1154 |
| MARLON L WELLS | 229 PINE ISLAND DRIVE | | | | JACKSON | MS | 39206-3238 |
| MARLOW, HAROLD D | 7157 IRON KETTLE DRIVE | | | | HAMILTON | OH | 45011-5583 |
| MARLOW, HARRY C | 844 SHADOWOOD LANE S.E., | | | | WARREN | OH | 44484-4484 |
| MARLOW, JAMES | 9271 BIG TREE RD. | | | | HEMLOCK | NY | 14466-9662 |
| MARLOW, JAMES E | 4771 CLAYTON RD | | | | BROOKVILLE | OH | 45309-8313 |
| MARLOW, JERRY L | 6657 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MARLOWE, DOROTHY A | 1232 CALKINS ROAD | | | | ROCHESTER | NY | 14623-4606 |
| MARLOWE, JANICE E | 91 CORTVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| MARLYN E CULAJAY | 10235 S. MALLISON | | | | SO. GATE | CA | 96280 |
| MARLYNE L COXSON | 1515 CHARLES ST | | | | HERMITAGE | PA | 16148 |
| MARONEY, GEORGE P | 200 ROBERTS AVE | | | | OAK HILL | WV | 25901-2706 |
| MARPLE, GARY A | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| MARPLE, JOHNNY L | 320 CREEKVIEW MEADOWS ROAD | | | | SPRINGTOWN | TX | 76082-6082 |
| MARQUARDT, GAYLORD E | 127 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| MARQUARDT, K A | 925 HORMELL RD | | | | WILMINGTON | OH | 45177-5177 |
| MARQUARDT, PHYLLIS A | 557 KATHYS WAY | | | | XENIA | OH | 45385-4884 |
| MARQUESS, JAMES O | 201 LINTON WAY APT 103 | | | | PRINCETON | KY | 42445-1272 |
| MARQUEZ, ALVARO | 1150 N ROXBORO ST | | | | ANAHEIM | CA | 92805-1641 |
| MARQUEZ, VICTORIA L | 4765 CHANDLER STREET | | | | SANTA BARBARA | CA | 93110-1911 |
| MARRIAN L DIXON | 1364 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4644 |
| MARRIO N SIMS | 1407 WALNUT ST | | | | GADSDEN | AL | 35901-3866 |
| MARSALIS, SARAH R | 105 MADDOX ST. | | | | MCCOMB | MS | 39648 |
| MARSCH, PATRICIA B | 1965 INNWOOD | | | | YOUNGSTOWN | OH | 44515-4841 |
| MARSCIO, JOSEPH A | 3862 BELLWOOD DR SE | | | | WARREN | OH | 44484-2939 |
| MARSH     N, MAYME R | RR 2 BOX 94 | | | | PIKEVILLE | TN | 37367-9516 |
| MARSH JR, JOHN C | 5291 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1951 |
| MARSH, HARRIET E | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377-9429 |
| MARSH, JOSEPHINE S | 337 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| MARSH, MARY L | 110 BLOSSOM LN | | | | NILES | OH | 44446-2031 |
| MARSH, STEVE M | 216 THUNDERBIRD DR. | | | | HARVEST | AL | 35749-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARSH, WILLIAM B | PO BOX 313 | | | | WILBERFORCE | OH | 45384-0313 |
| MARSHA A BROWN | 197  E BRYANT ST | | | | FRANKLIN | OH | 45005-1507 |
| MARSHA A CARSON | 403 BURKE AVE SE | | | | ATTALLA | AL | 35954-3624 |
| MARSHA A GILBERT | 907 WEBSTER STREET | | | | DAYTON | OH | 45404 |
| MARSHA A MCCULLOUGH | 4018 MIDDLEHURST LANE | | | | DAYTON | OH | 45406 |
| MARSHA A WATERS | 708  CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| MARSHA D ANDERSON | 16   TOWN HOUSE CT. | | | | DAYTON | OH | 45406-1533 |
| MARSHA D CAMP | 346  JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| MARSHA E FREEMAN | 2742  OXFORD AVE | | | | DAYTON | OH | 45406-4336 |
| MARSHA E MOORE | 1824 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3945 |
| MARSHA G WELCH | 214  W. BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| MARSHA H CHASTAIN | 4104 CARTER CIRCLE | | | | JACKSON | MS | 39209-5907 |
| MARSHA J OTT | 10488 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| MARSHA J TERRA | 14063  ALLEN ROAD | | | | ALBION | NY | 14411-9254 |
| MARSHA JOHNSON | 1635  KINGS MILL CT | | | | DAYTON | OH | 45406-3572 |
| MARSHA L HYPES | 3305 RAVINE PL | | | | MAINVILLE | OH | 45039 |
| MARSHA L KOVACH | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 |
| MARSHA R HEWLETT | 2247  ONTARIO AVE | | | | DAYTON | OH | 45414-5633 |
| MARSHA S ASHLEY | 5426 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| MARSHA S PORTER | 858 E CHURCH STREET | | | | XENIA | OH | 45385 |
| MARSHA S STEELE | 314 NORMAGENE | | | | LIVINGSTON | TX | 77351 |
| MARSHALL A MCGARRY | 1180 CARSLEY RD | | | | JACKSON | MS | 39209 |
| MARSHALL BECOATS | 617 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4368 |
| MARSHALL J COBB | 1440 5TH ST SW | | | | WARREN | OH | 44485-3720 |
| MARSHALL L PULS | 1018 BEDFORD WOODS | | | | TOLEDO | OH | 43615-4330 |
| MARSHALL R DUNN | 8916  PERRY AVENUE | | | | MIDDLETOWN | OH | 45042-1326 |
| MARSHALL R WHITFIELD | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315 |
| MARSHALL R WHITFIELD, JR. | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315-9602 |
| MARSHALL S HALL JR | 6043 WESLYAN CHURCH RD | | | | ALEXANDRIA | OH | 43001-9727 |
| MARSHALL TINCHER, PENNY G | 7006 MICHAEL ROAD | | | | MIDDLETOWN | OH | 45042-1434 |
| MARSHALL, CARRIE P | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| MARSHALL, CHERYL M | 2924 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9411 |
| MARSHALL, CLEO | 172 PROSPECT AVE | | | | DAYTON | OH | 45415-2234 |
| MARSHALL, CONSTANCE G | 1710 LUCRETIA DRIVE | | | | GIRARD | OH | 44420-1251 |
| MARSHALL, DAVID K | 53 GREENCLIFF DR | | | | UNION | OH | 45322-3133 |
| MARSHALL, GLADYS M | 611 HODAPP AVENUE | | | | DAYTON | OH | 45410-2710 |
| MARSHALL, JOHN M | 3608 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2277 |
| MARSHALL, LANNIE | 1309 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| MARSHALL, LILLIE | 1028 WASHINGTON | | | | KANSAS CITY | KS | 66102-6102 |
| MARSHALL, MARION | 7674 KAYE DR | | | | FRANKLIN | OH | 45005-3822 |
| MARSHALL, MARY A | 1149 BIT PLACE | | | | WEST CARROLLTON | OH | 45449-5449 |
| MARSHALL, MARY L | 280 WALDEN WAY | APT#619A | | | DAYTON | OH | 45440-4414 |
| MARSHALL, ODESSA A | 2880 NORTHWEST BLVD. N.W. | | | | WARREN | OH | 44485-2232 |
| MARSHALL, PAUL H | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| MARSHALL, RICHARD J | 1710 LUCRETIA DR | | | | GIRARD | OH | 44420-4420 |
| MARSHALL, RICKEY W | 7945 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-5338 |
| MARSHALL, ROBERT | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| MARSHALL, SAMUEL R | 141 LINDEN AVE SE | | | | WARREN | OH | 44483-5921 |
| MARSHALL, THELMA M | 70 ANDREWS STREET | | | | PORT ORANGE | FL | 32127-5464 |
| MARSHALL, TOMMY | 57 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARSHALL, VERLE E | 70 FACTORY RD | | | | SPRINGBORO | OH | 45066-5066 |
| MARSHEL, ELEANOR L | 2705 W. 38TH ST. | | | | ANDERSON | IN | 46011-9038 |
| MARSTELLER, ELINOR S | 1829 IRENE ST. N.E. | | | | WARREN | OH | 44483-3530 |
| MARSTELLER, RALPH K | 7556 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5701 |
| MARSTILLER, RUTH S | 9980 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| MARTA A LEWIS | 477 BLOSSOM AVE. | | | | CAMPBELL | OH | 44405 |
| MARTA I ADORNO | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 8901 |
| MARTE FLORES | 2520 BON VIEW AVE | | | | ONTARIO | CA | 91761-6110 |
| MARTEL, GERARD F | 2105 HAZEL AVE. | | | | KETTERING | OH | 45420-2125 |
| MARTELL, GREGORY G | 9439 LEWIS RD | | | | MILLINGTON | MI | 48746-9529 |
| MARTELL, RUDOLPHE E | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| MARTELLA, FULGENZIO | 46 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4940 |
| MARTHA A GOMEZ DE LEON | 1220  DENNISON AVE | | | | DAYTON | OH | 45408-2506 |
| MARTHA A MCGREW | 329 NALCO LANE | | | | BROOKHAVEN | MS | 39601-9582 |
| MARTHA A MICKENS | 207 WEST LAKEWOOD DR | | | | HATTIESBURG | MS | 39402-9410 |
| MARTHA A RICE | 1117  CROCUS AVENUE | | | | DAYTON | OH | 45408-2419 |
| MARTHA ALVAREZ | 629A  CRANBURY CROSS ROAD | | | | N. BRUNSWICK | NJ | 08902-2829 |
| MARTHA D PHILLIPS | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903 |
| MARTHA E RHODES | 2231 S. E. RICH STREET | | | | PORT ST LUCIE | FL | 34984-4725 |
| MARTHA GALLARZO | 2116 E VIRGINIA AVE | | | | ANAHEIM | CA | 92806-4224 |
| MARTHA H PRICE | 15010 VICTORY BLVD #102 | | | | VAN NUYS | CA | 91411-1817 |
| MARTHA H WILKINS | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415 |
| MARTHA J COTEREL | 121 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322 |
| MARTHA J FISHER | 852 ONEIDA TRAIL | | | | JAMESTOWN | OH | 45335-1025 |
| MARTHA J LOYD | 180 TRUSSELL CT LOT O | | | | BOAZ | AL | 35957-6520 |
| MARTHA J MURRELL | 2814 OVERSTREET AVENUE | | | | JACKSON | MS | 39213-7120 |
| MARTHA J POWELL | 1153 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MARTHA J STEVENS | 1955 SPRING GROVE LN | | | | MIDDLETOWN | OH | 45044-2931 |
| MARTHA J VAUGHN | 1382 DAFLER RD. | | | | W ALEXANDRIA | OH | 45381 |
| MARTHA J WILDE-MILLER | 3795 WILDCAT RUN | | | | LAKELAND | FL | 33810 |
| MARTHA JONES | 2765 WENTWORTH AVE | APT 519 | | | DAYTON | OH | 45406 |
| MARTHA K CHRISTIAN | 281 ROYAL OAKS DRIVE | | | | FAIRBORN | OH | 45324 |
| MARTHA K MCKAY | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MARTHA K MORRISON | 4526  FAIRGREEN DR | | | | DAYTON | OH | 45416-1804 |
| MARTHA KAUFMAN | 5609 PATRIOT AVE | | | | ORIENT | OH | 43146-9323 |
| MARTHA L BROWN | 2225 FAIRVIEW ROAD | | | | GADSDEN | AL | 35904 |
| MARTHA L BYNUM | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901-3918 |
| MARTHA L GRAHAM | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157-9506 |
| MARTHA L GRIFFIN | 46   SOUTH MONMOUTH STREET | | | | DAYTON | OH | 45403-2126 |
| MARTHA L NORRIS | 2743 CADILLAC STREET | | | | DAYTON | OH | 45439-1604 |
| MARTHA L OSBORNE | 9932  WEST THIRD ST | | | | DAYTON | OH | 45427-1133 |
| MARTHA L WHITE | 1118 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| MARTHA S JILES | 6321 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| MARTHA T DENNY | 1486 DENNY RD. | | | | WILMINGTON | OH | 45177-8552 |
| MARTHA W TRICE | PO BOX 8902 | | | | WARREN | OH | 44484 |
| MARTI D ROBINSON | 1740 KIPLING DR. | | | | DAYTON | OH | 45406-3914 |
| MARTICH, MARTHA L | 22951 MOSIER RD | | | | SEDRO WOOLLEY | WA | 98284-7834 |
| MARTIN A BISCAN | 8537 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| MARTIN A KONTNIER | 1801  PANAMA AVE. | | | | MIDDLETOWN | OH | 45042-2347 |
| MARTIN A RICHARDSON | 1101  CHELSEA | | | | DAYTON | OH | 45420-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN B LUGO | 217-5 AVENUE 39 | | | | LOS ANGELES | CA | 90031-1510 |
| MARTIN C DOWNING | 1723 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MARTIN C NOE | 980 MARTY LEE LN | | | | CARLISLE | OH | 45005 |
| MARTIN C VITALE | 186 WARD STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| MARTIN D AMBURGEY | 409 E ISRAEL ST | | | | EATON | OH | 45320-2331 |
| MARTIN D EISEN | 9516  SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342-4550 |
| MARTIN D ROBBINS | 301   NORTH CHURCH | | | | NEW CARLISLE | OH | 45344 |
| MARTIN D SNIDER | 609 NORTH FAIRFIELD RD | | | | BEAVERCREEK | OH | 45430-1733 |
| MARTIN D SNYDER | 639 BRITTON LN | | | | MONROE | OH | 45050 |
| MARTIN D SOUTHERLAND | 909 E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2553 |
| MARTIN E CAMPBELL | 3569 RAMBLEHURST CT | | | | BEAVERCREEK | OH | 45430 |
| MARTIN E PULLEY II | 3410 E 5TH ST | | | | DAYTON | OH | 45403-2745 |
| MARTIN II, JOHN M | 4322 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| MARTIN J CANGIALOSI | 28   BRU MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| MARTIN J CORZINE | 359 E NORMANDY DR | | | | ADDISON | IL | 60101-3968 |
| MARTIN J FLEMINGER | 1161 ANDREW ST | | | | SAGINAW | MI | 48638 |
| MARTIN J LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470 |
| MARTIN J MAHER | 136  ELMCROFT RD | | | | ROCHESTER | NY | 14609-7743 |
| MARTIN J MONROY | 18 N CLINTON ST | | | | BALTIMORE | MD | 21224-1404 |
| MARTIN JR, BENJAMIN F | 234 GRANTWOOD DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| MARTIN JR, CALDWELL | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| MARTIN JR, JACK | 51 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1720 |
| MARTIN JR, JOSEPH L | 2124 KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| MARTIN JR, OTIS | 715 17TH AVE | | | | MIDDLETOWN | OH | 45044-5634 |
| MARTIN L CLAREY | 15   GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| MARTIN L COLLINS | 125 KENSINGTON ST | | | | MIDDLETOWN | OH | 45044 |
| MARTIN L PALICH | 3236 YORK ST. | | | | FARMDALE | OH | 44417 |
| MARTIN M MEYERS | 8024  HARRINGTON AVENUE | | | | DAYTON | OH | 45415-2313 |
| MARTIN N SHALES | 2444 BAZETTA RD. N E | | | | WARREN | OH | 44481 |
| MARTIN P CLOSE | 67   ROXWOOD DR | | | | ROCHESTER | NY | 14612-3033 |
| MARTIN Q GARRETT | 13 MEADOWVIEW | | | | FRANKLIN | OH | 45005 |
| MARTIN SR, JAMES F | 7096 SUNNYDELL DR. | | | | BROOKFIELD | OH | 44403-4403 |
| MARTIN V HAIGHT | 31   ALICE LANE | | | | BROCKPORT | NY | 14420-1402 |
| MARTIN, ALOYS G | 6653 MERWIN CHASE, N.E. | | | | BROOKFIELD | OH | 44403-9762 |
| MARTIN, ANNIE H | 406 BROOKWOOD ESTATE | | | | BYRAM | MS | 39272 |
| MARTIN, ARNOLD | 1525 HOCKWALT | | | | DAYTON | OH | 45408-1841 |
| MARTIN, BARRY H | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| MARTIN, BETTY J | 1201 W VALENCIA DR #168 | | | | FULLERTON | CA | 92833-3333 |
| MARTIN, BETTY L | 1219 51ST AVE E LOT 84 | | | | BRADENTON | FL | 34203-4813 |
| MARTIN, BILL | 257 SPRINGFIELDS LN | | | | JACKSBORO | TN | 37757-2235 |
| MARTIN, BOBBIE J | 115 LOVETT DR | | | | CLINTON | MS | 39056-3045 |
| MARTIN, CAROLINE J | 36891 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| MARTIN, CATHY L | 6825 COUNTY RD 25 A | | | | TIPP CITY | OH | 45371-2435 |
| MARTIN, CHARLES T | 38439 5TH AVENUE, # 115 | | | | ZEPHYRHILLS | FL | 33542 |
| MARTIN, CHRISTINE Y | 890 MACLAND RD 1602 | | | | DALLAS | GA | 30132-5785 |
| MARTIN, CRAWFORD | 721 CRESTMORE AVE | | | | DAYTON | OH | 45407-1214 |
| MARTIN, DANNY H | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8920 |
| MARTIN, DARLENE F | 303 W CLEVELAND ST | | | | DELPHOS | OH | 45833-1815 |
| MARTIN, DELORIS F | 4551 PRESIDENTIAL WAY | | | | KETTERING | OH | 45429-5752 |
| MARTIN, DENNIS A | 6581 BRIGHAM SQ #1 | | | | CENTERVILLE | OH | 45459-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, DIANA H | 9659 HORN RD. | | | | WINDHAM | OH | 44288-9753 |
| MARTIN, DONALD G | 43568 ARBOR WAY #135 | | | | CANTON | MI | 48188-1872 |
| MARTIN, DONNA A | 210 E BROADWAY | | | | COVINGTON | OH | 45318-1606 |
| MARTIN, EARLENE R | P.O. BOX 577 | | | | RAYMOND | MS | 39154-0577 |
| MARTIN, EDDY S | 218 GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| MARTIN, ELIZABETH P | 87 N COLLIER BLVD APT R1 | | | | MARCO ISLAND | FL | 34145-3779 |
| MARTIN, EUGENE | 5096 HIGHWAY 98 E | | | | MCCOMB | MS | 39648-9614 |
| MARTIN, EUNICE C | 260 SOUTH BUHL FARM DR. | APT 231 | | | HERMITAGE | PA | 16148-6148 |
| MARTIN, FILLMAN D | 2775 S STATE ROUTE 201 | | | | TROY | OH | 45373-9630 |
| MARTIN, FLORENCE M | 25 EAGLE POINT DRIVE | | | | NEWTON FALLS | OH | 44444-1262 |
| MARTIN, FRANCINE Z | 2174 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1227 |
| MARTIN, GARY W | 455 WOODLAWN DR. | | | | TIPP CITY | OH | 45371-5371 |
| MARTIN, GEORGE E | 6961 WEAVER RD | | | | GERMANTOWN | OH | 45327-8363 |
| MARTIN, GLENN R | 708 DOWDELL AVE | | | | XENIA | OH | 45385-5612 |
| MARTIN, GLINDA | 1850 OLT | | | | DAYTON | OH | 45418-1742 |
| MARTIN, HARVEY E | 125 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512-1418 |
| MARTIN, IRENE H | 3793 HOWLETT HILL RD | | | | SYRACUSE | NY | 13215-9601 |
| MARTIN, J B | 24016 HIGHWAY 51 | | | | CRYSTAL SPGS | MS | 39059-9026 |
| MARTIN, J W | 519 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| MARTIN, JAMES K | 155 MILL CREEK RD | | | | NILES | OH | 44446-3209 |
| MARTIN, JAMES L | 228 SHEPARD ST. | | | | NEW CARLISLE | OH | 45344-2916 |
| MARTIN, JOSEFINE R | 10201 N 99TH AVE | LOT 167 | | | PEORIA | AZ | 85345-5121 |
| MARTIN, KAREN A | 1004 DOVER RD. | | | | CLARKSVILLE | TN | 37042-7042 |
| MARTIN, KENNETH E | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARTIN, LEON B | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| MARTIN, LEONARD E | 2891 DUCK CREEK RD | | | | N JACKSON | OH | 44451-4451 |
| MARTIN, LESTER E | 477 REICHARD DR | | | | VANDALIA | OH | 45377-2521 |
| MARTIN, LEWIS | 260 SOUTH BUHL FARM DRIVE | APT 231 | | | HERMITAGE | PA | 16148-6148 |
| MARTIN, LEWIS R | 3308 YANKEE RD | | | | MIDDLETOWN | OH | 45044-8927 |
| MARTIN, LINDA | 5120 TONAWANDA CREEK DR | | | | TONAWANDA | NY | 14120-4120 |
| MARTIN, LOIS W | 126 MARTIN LN | | | | POLK | PA | 16342-4124 |
| MARTIN, LUCY R | 917 FRAZELL AVE | | | | DAYTON | OH | 45408-1315 |
| MARTIN, LYLIAN J | 3270 HWY 43A | | | | SILVER CREEK | MS | 39663-9663 |
| MARTIN, MARCELLA L | 4243 PARKWAY DRIVE | | | | DAYTON | OH | 45439-5439 |
| MARTIN, MARGARET C | 8650 HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-9779 |
| MARTIN, MARILYN S | 1568 LARCHMONT N.E. | | | | WARREN | OH | 44483-3956 |
| MARTIN, MARTHA A | 2920 OLD TROY PIKE APT 126 | | | | DAYTON | OH | 45404-2374 |
| MARTIN, MARY C | 1224 S PENINSULA DR. UNIT 102 | | | | DAYTONA BEACH | FL | 32118-4848 |
| MARTIN, MARY E | 14 NASHUA LANE | | | | MIAMISBURG | OH | 45342-3163 |
| MARTIN, MARY ELLEN | 2775 SO. ST. RT. 201 | | | | TROY | OH | 45373-9630 |
| MARTIN, MARY J | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45402-5402 |
| MARTIN, MARY J | 3800 SUMMIT GLEN DRIVE | | | | DAYTON | OH | 45449-5449 |
| MARTIN, MARY M | 1424 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| MARTIN, MAXINE R | 2058 HWY 721 MARTIN DR. | | | | HAZARD | KY | 41701 |
| MARTIN, MERLE V | 115 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3140 |
| MARTIN, MILDRED L | P.O. BOX 174 | | | | BIG PINE | CA | 93513-0174 |
| MARTIN, NAOMI F | 4160 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1026 |
| MARTIN, PAUL | 2693 ZEHRING RD. | | | | FARMERSVILLE | OH | 45325-9287 |
| MARTIN, PAUL A | 341 TRUMBULL DR | | | | NILES | OH | 44446-2052 |
| MARTIN, PHYLLIS L | 8 WESTERN STREET | | | | JAMESTOWN | OH | 45335-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARTIN, RAYMOND C | 2018 NE 17TH CT APT 22 | | | | FORT LAUDERDALE | FL | 33305-2550 |
| MARTIN, RHODA | 177 BALLARD LN | | | | COOKEVILLE | TN | 38501-9573 |
| MARTIN, ROBERT J | PO BOX 421 | | | | CONOVER | OH | 45317-0421 |
| MARTIN, RONALD L | 4558 NAVAJO TR. | | | | JAMESTOWN | OH | 45335-1427 |
| MARTIN, RUTH M | 5003 WELL FLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| MARTIN, TALTON BERTIS | 15 WILLOW CRT | | | | CARTERSVILLE | GA | 30120-0120 |
| MARTIN, THOMAS G | 1352 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| MARTIN, THOMAS J | 4936 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| MARTIN, THOMAS M | 214 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| MARTIN, THOMAS W | 568 MARSHALL DRIVE | | | | XENIA | OH | 45385-1739 |
| MARTIN, VELDA R | 345 KINGSFIELD CT | | | | YELLOW SPRINGS | OH | 45387-1954 |
| MARTIN, WILLIAM D | BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| MARTIN, WILLIAM L | 87 N COLLIER BLVD APT R1 | | | | MARCO ISLAND | FL | 34145-3779 |
| MARTIN, WILLIAM T | 318 IOWA | | | | MC DONALD | OH | 44437-4437 |
| MARTIN, WILSON L | P.O BOX 751931 | WASHINTON TWSP | | | DAYTON | OH | 45475-5475 |
| MARTIN-CULET, BARBARA K | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-4410 |
| MARTIN: C GWIN | 119   GLENADA COURT | | | | NEW LEBANON | OH | 45345-1437 |
| MARTINAITIS, VIRGINIA T | 1838 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1315 |
| MARTINDALE, DARRELL E | 3910 S ASHLEAF LANE | | | | BEAVERCREEK | OH | 45440-5106 |
| MARTINDALE, ELAINE B | 153 LAUDER AVE. N.W. | | | | WARREN | OH | 44483-1434 |
| MARTINDALE, LLOYD E | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430-9704 |
| MARTINEK, JOHN D | 796 PRENTICE RD NW | | | | WARREN | OH | 44481-9472 |
| MARTINEZ, ALFILIO | PO BOX 1757 | | | | NEW BRUNSWICK | NJ | 08903-1757 |
| MARTINEZ, GLORIA | 2816 NORTH ASHLAND AVENUE | | | | CHICAGO | IL | 60657-4002 |
| MARTINEZ, ISMAEL | 15573 DEEP CANYON LANE | | | | VICTORVILLE | CA | 92394-2394 |
| MARTINEZ, MARY | 20221 WINFRED DR | | | | TANNER | AL | 35671-5671 |
| MARTINI, ALBERT | 8769 SOUTH ST SE | | | | WARREN | OH | 44484-2333 |
| MARTINI, ARNOLD R | BOX 132 | | | | GRINDSTONE | PA | 15442-0132 |
| MARTINO, ANTHONY A | 29 HUTCHINS ST | | | | BATAVIA | NY | 14020-3605 |
| MARTINO, THELMA J. | 365 FARNSWORTH DR | | | | DAYTON | OH | 45449-2128 |
| MARTOF, CAROL L | 2070 DEER HAVEN TRAIL | | | | FOWLER | OH | 44418-4418 |
| MARTONE, ANTHONY J | 35 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| MARTONE, MARGARET | 23 ROBBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| MARTRE' T WILLIAMS | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| MARTT, GOLDIA M | 401 S. 3RD ST. APT.309 | | | | DANVILLE | KY | 40422-2050 |
| MARTY C COLLINS | 230 BAKER LN | | | | CARLISLE | OH | 45005 |
| MARTY L HEATH | 1023 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| MARTY P GRAY | 718 PATRICK RD | | | | SPRINGFIELD | OH | 45503-5027 |
| MARTY R BALLARD | 683 RALDE CIRCLE | | | | RIDGELAND | MS | 39157-3922 |
| MARTY R PRESSON | 1430   PERSHING BLVD | | | | DAYTON | OH | 45410-3115 |
| MARTZ, DOROTHY K | 2540 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| MARTZ, ROBERT | 3144 HOBART AVENUE | | | | KETTERING | OH | 45429-3914 |
| MARVA H HARPER | 51 HOUSTON ANDREWS RD | | | | TYLERTOWN | MS | 39667 |
| MARVA J COSBY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| MARVA R ANDERSON | P.O. BOX 87 | | | | NORTH BLOOMFIELD | OH | 44450-0087 |
| MARVALA J LYONS | 1373 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 |
| MARVEL, EDDIE D | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 |
| MARVELL D CONNER | 101 S WOODWARD AVE | | | | DAYTON | OH | 45417-2148 |
| MARVELLA A JOHNSON | 1229 NORTH RD APT 238 | | | | NILES | OH | 44446-2256 |
| MARVELLOUS J THOMPSON | 5560 AUTUMN-LEAF APT #6 | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARVIN ( MCCRAY | P.O. BOX 26441 | | | | DAYTON | OH | 45426-0441 |
| MARVIN ( WINTON | 4275 FOXTON CT | | | | DAYTON | OH | 45414-3953 |
| MARVIN C BERTLEFF | 1336 CASTILLION DR | | | | WARREN | OH | 44484-1471 |
| MARVIN C FREEMAN | 2735 ATER DRIVE | | | | BEVERCREEK | OH | 45434-6501 |
| MARVIN C STACY | 3927 ELMIRA DRIVE | | | | KETTERING | OH | 45439 |
| MARVIN D BURNS | 160 LONGFELLOW | | | | DETROIT | MI | 48202-1563 |
| MARVIN D LEWIS | PO BOX 414 | | | | MONTICELLO | MS | 39654-0414 |
| MARVIN D STRICKLAND | 242   ELMHURST ROAD | | | | DAYTON | OH | 45417-1421 |
| MARVIN D WILLIAMS | 24    HATFIELD ST | | | | DAYTON | OH | 45417-0000 |
| MARVIN E SHEPHERD | 4551 MIDWAY AVE. | | | | DAYTON | OH | 45417 |
| MARVIN E SMITH | 1206  WILSON DRIVE | | | | DAYTON | OH | 45407-1621 |
| MARVIN E TICKEL | 1116 BIT PLACE | | | | WEST CARROLLTON | OH | 45449 |
| MARVIN F DAWLEY | 15459 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| MARVIN F HALLER | C/O MERCY SIENNA RETIREMENT COMM | 6125 N MAIN ST | | | DAYTON | OH | 45415 |
| MARVIN H LEE | 195   E RIDGE ROAD | | | | ROCHESTER | NY | 14621-1321 |
| MARVIN H SANDVICK | 1114 WESTSIDE DR | | | | POLK CITY | IA | 50226-1011 |
| MARVIN J COX | 102   SQUIRE STREET | | | | W CARROLLTON | OH | 45449-1155 |
| MARVIN J MOORE | HC89 BOX 393 | | | | WILLOW | AK | 99688 |
| MARVIN J STAFFORD | 5709 DEARTH ROAD | | | | FRANKLIN | OH | 45066-7773 |
| MARVIN JR, EARL | 1027 BRIDGE ST | | | | DAYTON | OH | 45402-5624 |
| MARVIN L PROCTOR | 10 MANHATTAN SQUARE DR APT 7A | | | | ROCHESTER | NY | 14607-3981 |
| MARVIN L REYNOLDS | 1900 W. SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53209-5030 |
| MARVIN L WARWICK | 32 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823-1520 |
| MARVIN M TRICK | 11745 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8823 |
| MARVIN R ANTHONY | 539   PHILLIP DR SW | | | | WARREN | OH | 44485-3364 |
| MARVIN R BREWER | 128   BROADWAY | | | | FARMERSVILLE | OH | 45325-0000 |
| MARVIN R COLLINS | 7761 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| MARVIN R MURPHY | 4404 HOOVER ST | | | | JACKSON | MS | 39209-3331 |
| MARVIN R SMITH | 1338 CROYDON RD | | | | TROY | OH | 45373-2418 |
| MARVIN SMITH I I | 4203 SHANNONDOAH DR. | | | | DAYTON | OH | 45417 |
| MARVIN T EDWARDES | 2412 CHRISTIAN CT | | | | PINOLE | CA | 94564-2801 |
| MARVIN, CARSON H | 741 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4224 |
| MARVIN, WANDA L | 505 WEST MARTINDALE RD | | | | UNION | OH | 45322-5322 |
| MARVINE MCGEE | 3005 WESLEYAN DR | | | | FORT WORTH | TX | 76105-4722 |
| MARVIS C COMBS | 758 REDWAY CR | | | | TROTWOOD | OH | 45426 |
| MARX, JAMES L | 2841 PARKMAN RD. #118 | | | | WARREN | OH | 44485-4485 |
| MARY A ADAMS | PO BOX 555 | | | | TIPP CITY | OH | 45371 |
| MARY A ADAMS | 437   BRIARWOOD AVENUE | | | | DAYTON | OH | 45403-1540 |
| MARY A CROCE | 603   SOUTH LINCOLN RD | | | | E ROCHESTER | NY | 14445-1523 |
| MARY A CUNNINGHAM | 7500  CARTER DR | | | | WAYNESVILLE | OH | 45068-- 87 |
| MARY A DENSON | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907 |
| MARY A ESHETT | 185 GRISWOLD AVE. | | | | WARREN | OH | 44483-2733 |
| MARY A FLIPPIN | 3009 VIA BRUNO | | | | ANAHEIM | CA | 92806-3513 |
| MARY A GROSS | 512 PETERSBURG PLACE | | | | WENTZVILLE | MO | 63385 |
| MARY A HATFIELD | 11200 WILLARD RD. | | | | MONTROSE | MI | 48457 |
| MARY A HENRY | 616 COLERIDGE AVE | | | | TROTWOOD | OH | 45426 |
| MARY A HILL | 835   DENNISON AVE | | | | DAYTON | OH | 45408-1620 |
| MARY A HOSKINS | 581   MICHIGAN AVE APT B | | | | ENGLEWOOD | FL | 34223-3816 |
| MARY A HUFFMAN | 662 BATTLES AVE | | | | NILES | OH | 44446 |
| MARY A KEITH | 30   EAST ADAMS STREET | | | | JAMESTOWN | OH | 45335-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY A KNIGHT | RT. 1 BOX 236B | | | | EDWARDS | MS | 39066-9801 |
| MARY A LACEY | 511 SHERMAN DR | | | | FRANKLIN | OH | 45005-7102 |
| MARY A LEEWORTHY | 1505 SEEDLING ST. | | | | WENDELL | NC | 27591 |
| MARY A LENTINE | 343 SPRINGBROOK DR NE | BLD 2-55 | | | WARREN | OH | 44484 |
| MARY A MILLER | 1979  EAST ROAD BOX 2 | | | | WATERPORT | NY | 14571-0002 |
| MARY A MOORE | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904-9793 |
| MARY A NEMETHY | 812  N.E. 16TH TERRACE #1 | | | | FT LAUDERDALE | FL | 33304-5418 |
| MARY A NEVELS | 5140  TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2450 |
| MARY A PARRISH | 1620 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8580 |
| MARY A PENROD | 821 OLD MAIN STREET | | | | MIAMISBURG | OH | 45342-3136 |
| MARY A SMALLEY | 228  ANNA STREET | | | | DAYTON | OH | 45417-2319 |
| MARY A SPENCER | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| MARY A STURGILL | 1082 HAMILTON RD | | | | NANCY | KY | 42544-9620 |
| MARY A VINEY | 20 KENDALL ST | | | | LONDON | OH | 43140 |
| MARY A WILLIAMS | 3124 N. 46TH STREET | | | | MILWAUKEE | WI | 53216-3306 |
| MARY A WILLIAMS | 6372  ROSEBURY | | | | HUBER HEIGHTS | OH | 45424-3810 |
| MARY A WOODS | 4041 PEDLEY RD 65 | | | | RIVERSIDE | CA | 92509-2827 |
| MARY ANN ADKINS | 82 QUARTERDECK PLACE | | | | ROCHESTER | NY | 14612 |
| MARY ANN DAVIS | 121  SOUTH FIFTH ST | | | | MIAMISBURG | OH | 45342-2846 |
| MARY ANN DESALVO-BEACHNER | 190  LIDA LANE | | | | ROCHESTER | NY | 14616-4133 |
| MARY ANN FRANKLIN | 9410 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1757 |
| MARY ANN GUZYLAK | 284  APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| MARY ANN HARP | 1855 OWENDALE DR | | | | DAYTON | OH | 45439 |
| MARY ANN ROMANOVICH | 270  SHADMORE DR | | | | ROCHESTER | NY | 14626-1018 |
| MARY ANN WASHINGTON | 89 KENWICK DR | | | | ROCHESTER | NY | 14623 |
| MARY ANN YAKYMOVITCH | 146 WOODRIDGE CT APT8 | | | | ROCHESTER | NY | 14622 |
| MARY ANNE NOONAN | 14  DEAN PLACE  APT 4 | | | | DAYTON | OH | 45420-1748 |
| MARY B ARMENTROUT | 125 RIPPLING RUN RD | | | | KINGSPORT | TN | 37663 |
| MARY B COOK | 2317  FIELDS AVE | | | | KETTERING | OH | 45420 |
| MARY B CURRIE | 301 ARCARO ST. | | | | COURTLAND | OH | 44410 |
| MARY B DAHLGREN | 200  COUNTRY CLUB DR | | | | ATTALLA | AL | 35954-2606 |
| MARY B ISBELL | 701 BROKEN ARROW DR | | | | GADSDEN | AL | 35901 |
| MARY B KALISH | 7937 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9763 |
| MARY B KOLESAR | 88  WINCHESTER ST | | | | ROCHESTER | NY | 14615-2334 |
| MARY B ROMBALL | 850 DELMAR DOWNS RD | APT 341 | | | SOLANA BEACH | CA | 92075 |
| MARY B VANLEEUWEN | 229 CLARANNA | | | | DAYTON | OH | 45419 |
| MARY BERRY | 1743 OAK DRIVE | | | | SARDIS CITY | AL | 35956-2603 |
| MARY BOSLEY | BOX 14918 CLIFTON AVE | | | | BATAVIA | NY | 14021-0000 |
| MARY BOYD | 2806  JEROME AVE | | | | DAYTON | OH | 45408-1135 |
| MARY BROOKS | 134 ROBINS BRANCH RD. | | | | ALTOONA | AL | 35952 |
| MARY C ALLEN | 417 ALLIANCE PL | | | | DAYTON | OH | 45404-1068 |
| MARY C BARGA | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| MARY C BROWN | 165  EMERSON STREET | | | | ROCHESTER | NY | 14613-2501 |
| MARY C COFFEY | 4028 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| MARY C DACK | 7630 RTE 408 | | | | MT MORRIS | NY | 14510-9422 |
| MARY C NORRIS | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825 |
| MARY C PALERMO | 192  OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2935 |
| MARY C PINTER | 327 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 |
| MARY C SPENCER | 2454 GLENSIDE DR | | | | DAYTON | OH | 45439 |
| MARY C WEIDNER | 2415 FAUVER AVE | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARY D HERYCYK | 9756 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442 |
| MARY D MORROW | 7272 SERPENTINE DRIVE | | | | HUBER HEIGHTS | OH | 45424-2316 |
| MARY D PERIMAN | 75 W. STATE ST | | | | SPRINGBORO | OH | 45066 |
| MARY E BAILEY | 1513  OLD LANE AVE. APT 2 | | | | DAYTON | OH | 45409-1733 |
| MARY E BARRETT | 53   BELLMAWR DRIVE | | | | ROCHESTER | NY | 14624-4626 |
| MARY E BEVELAQUA | PO BOX 237 | | | | GIRARD | OH | 44420-0237 |
| MARY E BONHAM | 4529 W. NATIONAL RD | | | | SPRINGFIELD | OH | 45504 |
| MARY E BRUMMETT | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1805 |
| MARY E BRUNK | 7400 TROY MANOR RD | | | | HUBER HEIGHTS | OH | 45424 |
| MARY E BUTLER | 2479 MASON MONTGOMERY LT 102 | | | | MASON | OH | 45040 |
| MARY E BUTLER | 4348 DINNER LAKE BLVD | | | | LAKE WALES | FL | 33859-- 21 |
| MARY E FLANIGAN | 2407  EDONHILL AVE | | | | KETTERING | OH | 45420 |
| MARY E FLEETWOOD | 3832 WALES DR | | | | DAYTON | OH | 45405 |
| MARY E FRANCIS | 3035 E ST RT 55 | | | | TROY | OH | 45373-7756 |
| MARY E GLAZER | 2686  E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| MARY E GRIFFIN | 4095  REDONDA LANE | | | | DAYTON | OH | 45416-1421 |
| MARY E HAMILTON | 233   SHERBROOKE DR | | | | KETTERING | OH | 45429-1743 |
| MARY E HOPKINS | 11669 CRANE CT | | | | MORENO VALLEY | CA | 92557-6203 |
| MARY E KELLER | 2019  PARKHILL DRIVE | | | | DAYTON | OH | 45406-2717 |
| MARY E KREBS | 1751 OLDE HALEY DR | | | | DAYTON | OH | 45458-6053 |
| MARY E LANGHARDT | 2484  S STATE ROUTE 721 | | | | LAURA | OH | 45337-9700 |
| MARY E O'BRYANT | 2810 S VALLEY RD | | | | SOUTHSIDE | AL | 35907-8046 |
| MARY E POWERS | 250   NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2326 |
| MARY E SAGE | 25   W CANNON DR | | | | ROCHESTER | NY | 14624-3613 |
| MARY E SAYLORS | 38 VIRGINIA AVE. | | | | GERMANTOWN | OH | 45327 |
| MARY E ST AUBIN | 8030 GATOR PALM DR | | | | FORT MYERS | FL | 33912-6446 |
| MARY E STAMPER | 1051  SULPHUR SPRINGS RD | | | | W. ALEXANDRIA | OH | 45381-9618 |
| MARY E TUCKER | 165 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1646 |
| MARY E WILLIAMS | 2079 DRAKE DRIVE | | | | XENIA | OH | 45385-3959 |
| MARY ELLEN CENZI | 75   REDWOOD ROAD | | | | ROCHESTER | NY | 14615-3026 |
| MARY F HANCOCK | 1822  HILDRETH DR. | | | | BEAVERCREEK | OH | 45432-1818 |
| MARY F HILL | 119  SANDHURST DRIVE | | | | DAYTON | OH | 45405-2411 |
| MARY F MANSON | 1634 E. FRUIT ST. | | | | SANTA ANA | CA | 92701-3252 |
| MARY F NAPLES | 584 GRANADA AVE | APT 106 | | | YOUNGSTOWN | OH | 44505-2424 |
| MARY F SCHILLER | 7062  STATE ROUTE 609 NE | | | | BURGHILL | OH | 44404 |
| MARY F SHERRELL | 280 OLD PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954 |
| MARY G ANDERSON | 109   RUBICON STREET | | | | DAYTON | OH | 45409-2720 |
| MARY G REEVE | 5415 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| MARY H ARCHIE-STEWART | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 |
| MARY H BURNETT | 146   THIRD STREET | | | | ROCHESTER | NY | 14605-2445 |
| MARY H GACH | 926 ACADEMY HEIGHTS DR | | | | GREENSBURG | PA | 15601-1439 |
| MARY H GORSUCH | 2881 PARKMAN RD NW #156 | | | | WARREN | OH | 44485-1652 |
| MARY H HAGAN | 1093 CHURCHILL RD. | | | | GIRARD | OH | 44420-2128 |
| MARY H RICHBURG | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| MARY I CASH | 3401 E. 5TH ST | | | | DAYTON | OH | 45403-2744 |
| MARY J DORAN | PO BOX 66 | | | | LIMA | NY | 14485-0066 |
| MARY J FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 |
| MARY J GANTZ | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 |
| MARY J GRASBY | 39   ELM ST | | | | LEROY | NY | 14482-1521 |
| MARY J JEFFERSON | 1320 SUMMIT STREET | | | | RACINE | WI | 53404-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY J JONES | 6563 PAXTON COURT | | | | YUCCA VALLEY | CA | 92284-5840 |
| MARY J MAY | 2817  KENNEDY AVE | | | | DAYTON | OH | 45420-3020 |
| MARY J MCLEAN | 1186 E WILLARD RD | | | | CLIO | MI | 48420 |
| MARY J MCMURCHY | 434 MARCHMONT DR. | | | | FAIRBORN | OH | 45324 |
| MARY J MIDDLETON | 285 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-- 97 |
| MARY J MINNICH | 5580  LIBERTY WOODS DR | | | | HAMILTON | OH | 45011-9743 |
| MARY J MINOTTI | 127 WILLIAMS ST | | | | NILES | OH | 44445-1736 |
| MARY J OWENS | 43 CLOVER ST. | | | | DAYTON | OH | 45410 |
| MARY J STEVERSON | 420 BROOKLYN AVE. | | | | DAYTON | OH | 45417 |
| MARY J WEST | 2076 S 68 LOT 17 | | | | WILMINGTON | OH | 45177 |
| MARY J ZUPP | 1227 LAIRD AVE NE | | | | WARREN | OH | 44483-4161 |
| MARY JANE HANDLEY | 32   RICHMOND AVENUE | | | | BERGENA | NY | 14416-9770 |
| MARY JANE L BOWEN | 57   CRITTENDEN RD | | | | ROCHESTER | NY | 14623-1011 |
| MARY JANE POTEET | 2536 MARIGOLD DR | | | | WEST CARROLLTON | OH | 45449 |
| MARY JO E SIMON | 2642  LITTLE YORK RD | | | | DAYTON | OH | 45414-1632 |
| MARY K ALLEN | 5034 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| MARY K BRYANT | 175 KESLING DR | | | | SPRINGBORO | OH | 45066-1207 |
| MARY K COPPER | RT.2  DAILY ROAD | | | | EATON | OH | 45320-9802 |
| MARY K FANNON | 4160 RENWOOD DR | | | | KETTERING | OH | 45429 |
| MARY K FUGATE | 2305 WYOMING ST. APT B | | | | DAYTON | OH | 45410-2956 |
| MARY K GRACE | 120 DELANO DR | | | | JACKSON | MS | 39209-2113 |
| MARY K GURGOVITS | 158 DRUMMOND AVE | | | | HUBBARD | OH | 44425-1147 |
| MARY K HARTSON | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| MARY K IVORY | 706 TROY STREET | | | | DAYTON | OH | 45404-1851 |
| MARY K MCCLELLAN | 2151  MT. CARMEL ROAD | | | | JAMESTOWN | OH | 45335-9758 |
| MARY K MILLER | 522 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| MARY K PENNINGTON | 341 LOGAN AVE. N.E. | | | | WARREN | OH | 44483-5127 |
| MARY K SCHOTTMILLER | 38   BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| MARY K SMITH | 4505 SHANKS PHALANX RD. | | | | SOUTHINGTON | OH | 44470-9405 |
| MARY K VANNELLI | 2278 HIGH ST. NW | | | | WARREN | OH | 44483 |
| MARY K WOODIE | 2042  BICKMORE AVE | | | | DAYTON | OH | 45404-2175 |
| MARY L ALLEY | 141  N. BROWNSCHOOL RD. | | | | VANDALIA | OH | 45377-2840 |
| MARY L ALTHOUSE | 993 BON AIR DR. | | | | SHARON | PA | 16146 |
| MARY L BAKER | 1522 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2049 |
| MARY L BRADLEY | 520 BOARDMAN CANFIELD RD # F | | | | BOARDMAN | OH | 44512-4778 |
| MARY L CAMELIO | 161 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| MARY L COLE | 364 EDISON | | | | DAYTON | OH | 45407-2509 |
| MARY L COLLINS | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| MARY L CORNETT | 1504  MCLAIN ST | | | | DAYTON | OH | 45403-2413 |
| MARY L DRAKE | 113 MITCHELL BLVD | | | | GADSDEN | AL | 35904-3971 |
| MARY L DUBAJ | RR 4 BOX 198 | | | | NEW CASTLE | PA | 16101-9615 |
| MARY L HARDAWAY | 82 ORCHARD STREET | | | | ROCHESTER | NY | 14611-1350 |
| MARY L HARRIS | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| MARY L IRELAND | 3662  ARK AVE | | | | DAYTON | OH | 45416-2003 |
| MARY L MOMINEE | 4201 REFLECTIONS DRIVE | | | | SLERLING HEIGHTS | MI | 48314 |
| MARY L MOOCHLER | 8697 N STREET RD | | | | LE ROY | NY | 14482-9122 |
| MARY L MYERS | 1002  HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2425 |
| MARY L PARKER | 208 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| MARY L ROBERTS | 10 THAMES CT | | | | FAIRFIELD GLADE | TN | 38558-6878 |
| MARY L SHINOSKY | 3117 MEANDERWOOD DR. | | | | CANFIELD | OH | 44406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARY L VINCE | 5295 ASHLEY CIRCLE | | | | AUSTINTOWN | OH | 44515 |
| MARY L WEISGARBER | 2861 PURDUE ROAD | | | | KETTERING | OH | 45420-3457 |
| MARY L WINGARD | 7628 PEGOTTY DR NE | | | | WARREN | OH | 44484 |
| MARY M ASHER | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| MARY M CONDINELLI | 5926 TROY VILLA BOUL | | | | DAYTON | OH | 45424 |
| MARY M FRANKS | 340 ORANGE DR APT 2 | | | | HERMITAGE | PA | 16148-1204 |
| MARY M GOLDSCHMIDT | PO BOX 385 | | | | VANDALIN | OH | 45377-0385 |
| MARY M HARDY SMITH | 202   LAKE AVE | | | | HILTON | NY | 14468-1103 |
| MARY M HARKLESS | 7298 BROOKWOOD DR APT 208 | | | | BROOKFIELD | OH | 44403-9707 |
| MARY M SHAFFER | 164 WESTGATE DR | | | | NEWTON FALL | OH | 44444 |
| MARY M WHITAKER | 3603 CONNIE DR | | | | FRANKLIN | OH | 45005 |
| MARY M WRIGHT | 303 HAYES AVE | | | | MC DONALD | OH | 44437-1813 |
| MARY N MONTGOMERY | 7241 MESQUITE TREE ST | | | | LAS VEGAS | NV | 89131-2049 |
| MARY N WELLS | 6631 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2410 |
| MARY P GOODWIN | 1012 DUNNAWAY ST APT 1 | | | | MIAMISBURG | OH | 45342-7881 |
| MARY P GREWE | 5801 JASSAMINE DR. | | | | DAYTON | OH | 45449 |
| MARY P HARDIN | 6413 RT 5 | | | | KINSMAN | OH | 44428-0000 |
| MARY P HOUSER | 2901 WALNUT ST | | | | ORLANDO | FL | 32806-1634 |
| MARY P POPE | 844 KUMLER AVE | | | | DAYTON | OH | 45402 |
| MARY P SMITH | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| MARY POFFENBERGER | 247 S. HEINCKE RD | | | | MIAMISBURG | OH | 45342 |
| MARY R CROTHERS | 5821 IVV HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MARY R FLEMING | 1310 CHARLES STREET | | | | GADSDEN | AL | 35904-1215 |
| MARY R GALGOSZY | 2280 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9404 |
| MARY R GREENE | 2154 WEST ALEUTS DR | | | | BEVERLY HILLS | FL | 34465 |
| MARY S COPP | 814 ADAMS HILL | | | | GRAYSON | KY | 41143-7335 |
| MARY S HARMAN | 95 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066-1210 |
| MARY S HORTON | 822 EAST EDGEMONT AVENUE | | | | PHOENIX | AZ | 85006 |
| MARY S JENNINGS | 144 CLARKSVILLE ST. | | | | GREENVILLE | PA | 16125-2366 |
| MARY S KOVAL | 1922 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1230 |
| MARY S REED | 11 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1271 |
| MARY S SANDLIN | 304   E PIKE ST | | | | SO LEBANON | OH | 45065-1334 |
| MARY S STUBER | 127 TURQUOISE DR | | | | COURTLAND | OH | 44410-1908 |
| MARY S WORLEY | 626   NATHAN PL | | | | DAYTON | OH | 45409--29 |
| MARY SEROTKO | 6300 HIGHLAND | | | | WARREN | OH | 44481-8611 |
| MARY T ABNER | 8850  MAIN ST. | | | | GERMANTOWN | OH | 45327-1510 |
| MARY T DUPONT | 1773  PENFIELD ROAD | | | | PENFIELD | NY | 14526-2139 |
| MARY T SAMUELS | 435 N. HEINCKE RD. APT. A | | | | MIAMISBURG | OH | 45342-2669 |
| MARY TOMKO | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |
| MARY V JONES | 2978 HIGHWAY 77 | | | | ATTALLA | AL | 35954 |
| MARY V MICHALIK | 5247 S MOODY AVE | | | | CHICAGO | IL | 60638-1434 |
| MARY W ALEXANDER | 16327  DEWDROP LANE | | | | HOUSTON | TX | 77095-1507 |
| MARY W BROWN | 6773 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2490 |
| MARY W REYNOLDS | 108 LOYD ST. | | | | PEARL | MS | 39208 |
| MARY W STOWE | 3010 ARTHUR RD | | | | SPRINGFIELD | OH | 45502-8524 |
| MARY W WOMACK | 309B  LONESOME BEND RD | | | | GLENCOE | AL | 35905-1429 |
| MARY WAYS | 3636 WALES DRIVE | | | | DAYTON | OH | 45405 |
| MARY WOODARD | 729 WEST GRAND AVE | #208 | | | DAYTON | OH | 45406 |
| MARY Y PENN | P. O. BOX 9541 | | | | JACKSON | MS | 39286-9541 |
| MARY ZARCONE | 200 TERRACE HILL BOULEVARD | | | | DEBARY | FL | 32713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MARYANN MAYO | 17941 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-7431 |
| MARYANN S GOTSCH | 27   WEST AVENUE | | | | OLD BRIDGE | NJ | 08857-3823 |
| MARYANN SCHMITZ | 20 LUCENA DR. | | | | ROCHESTER | NY | 14606-4002 |
| MARYANN T AVELLI | 50   APPIAN DRIVE | | | | ROCHESTER | NY | 14606-4722 |
| MARYANNE E BUCHINSKY | 1701  LINCOLN HWY | | | | EDISON | NJ | 08817-3462 |
| MARYBETH LAZOR | 54   OLIVER RD. | | | | TALLMADGE | OH | 44278-2215 |
| MARYBETH VOELKL | 22   LAKE LEA RD | | | | ROCHESTER | NY | 14617-1926 |
| MARYELLEN RASCH-HALL | 620 S 3RD ST W APT 2 | | | | MISSOULA | MT | 59801-2516 |
| MARYJO OHLIN | 5204 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| MARYLIN EUBANK | 507   S MAIN ST APT 107 | | | | ENGLEWOOD | OH | 45322 |
| MARYLOU E HELMS | 40 LAKEFRONT AVE. | | | | GADSDEN | AL | 35904 |
| MARYLOU H WILKINS | 3310  NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| MARYLOUISE H POLOZNIK | 62   NORMANDALE DR | | | | ROCHESTER | NY | 14624-1716 |
| MARYN L MACKEY | 6808 STATE RT 45 NW | | | | BRISTOLVILLE | OH | 44402 |
| MARZEE O CANNON | 3073  EDISON N.W. | | | | WARREN | OH | 44483-2217 |
| MARZETTE, DORIS J | 141 LISCUM DR | | | | DAYTON | OH | 45427-2802 |
| MARZETTI, EULA M | 3724 NICHOLAS RD | | | | DAYTON | OH | 45408-2325 |
| MARZOVILLA, JENNIE M | 189 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| MASAITIS, ALBERT J | 993 S.ALBRIGHT-MCKAY | | | | BROOKFIELD | OH | 44403-4403 |
| MASAITIS, BETTIE P | 993 ALBRIGHT MCKAY SOUTH EAST | | | | BROOKFIELD | OH | 44403-4403 |
| MASAITIS, DIANE H | 2154 KNAPP DR | | | | CORTLAND | OH | 44410-1763 |
| MASAITIS, GREGORY A | 1794 BEECHWOOD ST. NE | | | | WARREN | OH | 44483-4483 |
| MASARICK, EDITH B | 1144 DODGE DRIVE, N.W. | | | | WARREN | OH | 44485-1966 |
| MASCHAS, MARILYN S | 2124 WATERCREST CIRCLE | | | | LAWRENCEVILLE | GA | 30043-5469 |
| MASCHUCK, JOHN | 156 FREDRICK RD | | | | PAXINOS | PA | 17860-9710 |
| MASCIANGELO, ALFRED P | 7744 SUTTON PL NE | | | | WARREN | OH | 44484-1455 |
| MASELLO, MARY M | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148-9317 |
| MASI, LOUIS E | 6309 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| MASIAN, RONALD N | 1322 FREDERICK ST | | | | NILES | OH | 44446-3232 |
| MASIMORE, HENRY E | 2342 CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-9410 |
| MASINO, JOSEPHINE L | 423 RAMBLEWOOD PARK | | | | HOUSTON | TX | 77094-1138 |
| MASINO, KATHRYN A | 10408 BRYSON AVE. | | | | SOUTH GATE | CA | 90280-6757 |
| MASIONGALE, J T | 402 W. CARPENTER | | | | NEW CARLISLE | OH | 45344-2532 |
| MASKE, WANDA A | 7824 GLENCANNON DRIVE | | | | CHARLOTTE | NC | 28227-8227 |
| MASKO, ANDY | 7750 VENICE DR.N.E. | | | | WARREN | OH | 44484-4484 |
| MASLOW, EUGENE | 44 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2729 |
| MASLOWSKI, IRENE | 28649 PANAMA | | | | WARREN | MI | 48092-2363 |
| MASLUK, JAMES W | 125 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| MASLUK, NORMA D | 711 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MASLUK, SHIRLEY H | 125 ASPEN DRIVE NORTH WEST | | | | CHAMPION | OH | 44483-4483 |
| MASON - SHARP, HELEN R | 7584 BUCHANAN DR. | | | | YOUNGSTOWN | OH | 44512-5752 |
| MASON JR, CHARLES W | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-4484 |
| MASON JR, PAUL E | 5711 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-5342 |
| MASON ROBINSON | 3966 CALIFORNIA AVENUE | | | | JACKSON | MS | 39213-6006 |
| MASON, ANNIE L | 310 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 |
| MASON, ARLAN R | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| MASON, ARLENE W | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| MASON, CALVIN H | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| MASON, CLARA B | 1500 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4207 |
| MASON, CLYDE C | 633 LAKENGREN DRIVE | | | | EATON | OH | 45320-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MASON, DAVID C | 1027 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3888 |
| MASON, DIANE M | 1744 GYPSY LN | | | | NILES | OH | 44446-3206 |
| MASON, EILEEN M | 3359D EAGLES LOFT | | | | PORTLAND | OH | 44410-4410 |
| MASON, EUNICE J | 4400 MCGUFFEY RD. | | | | LOWELLVILLE | OH | 44436-9746 |
| MASON, FREDERICK W | 6219 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| MASON, JACK A | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| MASON, JAMES B | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344 |
| MASON, LAWRENCE A | 426 TWIN LAKES BLVD | | | | LITTLE AGG HARBOR | NJ | 08087-8087 |
| MASON, LILA L | 303 S. CHERRY ST | | | | EATON | OH | 45320-2317 |
| MASON, MARIAN H | 3872 NORTHWOOD SE | | | | WARREN | OH | 44484-2642 |
| MASON, NANCY J | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 |
| MASON, ROBERT D | 2343 N STATE ROUTE 560 | | | | URBANA | OH | 43078-3078 |
| MASON, THOMAS R | 3286 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| MASON, THOMAS S | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 |
| MASOTTO, MARY P | 773 LEXINGTON DR. | | | | HERMITAGE | PA | 16148-3702 |
| MASSARO, FABIAN J | 4798 CREW HOOD RD | | | | GIRARD | OH | 44420-1320 |
| MASSARO, MARTA M | 376 WHEELER PL | | | | SHARON | PA | 16146-1195 |
| MASSARO, RITA M | 150 CAMROSE | | | | NILES | OH | 44446-2130 |
| MASSARY, ARMAND N | 338 WASHINGTON N.E. | | | | WARREN | OH | 44483-4929 |
| MASSELLA, MICHELINA E | 186 WHITE SHADOW COURT | | | | LAS VEGAS | NV | 89123-9123 |
| MASSENGILL, FRED T | 3159 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2523 |
| MASSEY, HAZEL E | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 |
| MASSEY, JOSEPH G | 3254 YUKON DR. | | | | PORT CHARLOTTE | FL | 33948-6130 |
| MASSEY, ROBERT L | 8900 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9088 |
| MASSIE, JAMES S | 4106 GARDERVIEW | | | | BEAVERCREEK | OH | 45432-5432 |
| MASSIE, MICHAEL E | 3646 STATE RT. 124 | | | | LATHAM | OH | 45646-5646 |
| MASSIE, MICHAEL L | 410 W. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2230 |
| MASSIE, MILDRED T | 2247 FORESTDEAN CT. | | | | DAYTON | OH | 45459-5459 |
| MASSIE, SHIRLEY A | 376 BROWN RD | | | | WILMINGTON | OH | 45177-8945 |
| MASSIMILIA CARONE | 2711  SHROYER RD | | | | OAKWOOD | OH | 45419-1863 |
| MASSINGALE JR, LESLIE W | 3884 MONTGOMERY CO. LINE RD. | | | | UNION | OH | 45322 |
| MASSINGILL, JERRY E | P. O. BOX 26 | | | | SPRINGBORO | OH | 45066-0026 |
| MASSUCCI, CARLA S | 789 HOMEWOOD | | | | WARREN | OH | 44484-4224 |
| MASTBAUM, GERALD L | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| MASTERS, BARBARA A | 6620 RITA DR | | | | ENON | OH | 45323-1237 |
| MASTERS, DOAK D | 8805 PAINTERS CREEK | | | | ARCANUM | OH | 45304 |
| MASTERS, GEORGE E | 10909 WINDHAM PARKMAN RD. | | | | GARRETTSVILLE | OH | 44231-9712 |
| MASTERS, JACK K | 4218 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9282 |
| MASTERS, LINDA S | 7549 SADDLER KROHLER ROAD | | | | FARMDALE | OH | 44417-4417 |
| MASTERS, PALMIRA C | ATTN: BUSINESS OFFICE | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4620 |
| MASTERS, PATRICIA | 269 EVERGREEN | | | | ELMHURST | IL | 60126-2649 |
| MASTERS, RUTHANN | 8281 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005-3016 |
| MASTERSON, EVA C | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| MASTERSON, JAMES H | 6281 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1441 |
| MASTIN, JAMES A | 20439 12 MILE RD | | | | ROSEVILLE | MI | 48066-2203 |
| MASTRELLA, LOUISE M | 23 INGRAM DR | | | | ROCHESTER | NY | 14624-2906 |
| MASTRELLA, ROSE M | 376 FETZNER RD | | | | ROCHESTER | NY | 14626-2250 |
| MASTROGIOVANNI, GRACE L | 435 EAST HENRIETTA RD. | | | | ROCHESTER | NY | 14620-4629 |
| MASTROSIMONE, VINCENT M | 12 ASCOT DR | | | | ROCHESTER | NY | 14624-4411 |
| MATAS, ALBERT | 1476 VIENNA RD | | | | NILES | OH | 44446-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATAS, CAROL J | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| MATAS, PATRICIA Y | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1166 |
| MATHENEY, ELIZABETH A | 702 WILFRED AVE | | | | DAYTON | OH | 45410-5410 |
| MATHENEY, GEORGIA L | 216 BRICKER AVENUE | | | | DAYTON | OH | 45427-1709 |
| MATHENEY, MARTHA L | 722 RESIDENZ PKWY | | | | DAYTON | OH | 45429 |
| MATHENY, BILLY B | 3303 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-4410 |
| MATHENY, HERBERT E | 3321 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| MATHENY, PATRICIA | 3341 FAWCETT RD | | | | PEEBLES | OH | 45660-5660 |
| MATHERAL JEFFRIES | 287   CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-6406 |
| MATHES JR, JAMES R | PO BOX 778 | | | | EATON | OH | 45320-0778 |
| MATHES, ARLENE S | 1020 PAIGE CRT | | | | NEWTON FALLS | OH | 44444-8774 |
| MATHEW J VOGEL | 59   CASTLETON ROAD | | | | ROCHESTER | NY | 14616-4028 |
| MATHEW KRIZSNYAK | 11G PARKWOOD DR | | | | SO AMBOY | NJ | 08879 |
| MATHEW L RAWLINGS | 1875 TREBEIN RD. | | | | XENIA | OH | 45385 |
| MATHEWS, BARBARA A | 3821 WOODSIDE AVE | | | | DAYTON | OH | 45402-4129 |
| MATHEWS, DON J | 4787 EVERETT-HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MATHEWS, DONALD L | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525-9525 |
| MATHEWS, ERWIN M | 7594 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| MATHEWS, JOHN D | 1747 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| MATHEWS, MILDRED | 9536 KALE PLACE | | | | DIAMONDHEAD | MS | 39525-9525 |
| MATHEWS, PENNY M | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 |
| MATHEWS, RANDY O | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| MATHEWS, RUTH D | 4396 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9709 |
| MATHEWS, WILLARD W | 379 FOSTER DR NE | | | | WARREN | OH | 44483-4435 |
| MATHEWS, WILLIAM R | 2553 NORTH RIVER RD. N.E. | | | | WARREN | OH | 44483-2637 |
| MATHIAS, DONALD E | 204 VERNEDALE DR | | | | MOUNT VERNON | OH | 43050-2920 |
| MATHIS, BETTY S | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATHIS, CARLOS J | 2381 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| MATHIS, CHARLES J | 6507 CARNATION RD | | | | DAYTON | OH | 45449-3053 |
| MATHIS, DELBERT W | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| MATHIS, KAREN S | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 |
| MATHIS, MABEL C | PO BOX 1005 | | | | GAINESBORO | TN | 38562-8562 |
| MATHIS, MARY J | 561 PERSIMMON DRIVE | | | | SHARPSBURG | GA | 30277-0277 |
| MATHIS, NORMAN | 7523 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| MATHIS, PAUL | 2204 FAIRPORT AVE | | | | DAYTON | OH | 45406-2536 |
| MATHIS, RUSSELL G | 129 W. POPLAR STREET | P.O. BOX 475 | | | PHILLIPSBURG | OH | 45354-5354 |
| MATHY, DENNIS R | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| MATIJEVIC, DIANA R | 3340 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| MATIJEVIC, MICHAELENE R | PO BOX 293 | | | | WEST MIDDLESEX | PA | 16159-0293 |
| MATIJEVIC, NANCY L | 523 JOHNSON PLANK ROAD NE | | | | WARREN | OH | 44481-8805 |
| MATILDA J TRAMMELL | 2600  BRANDT PIKE | | | | DAYTON | OH | 45404-1467 |
| MATILDA L DUDLEY | 324   CAMBRIDGE AVENUE | | | | DAYTON | OH | 45407-2013 |
| MATIUKAS, BARBARA | 564 EMBURY ROAD | | | | ROCHESTER | NY | 14625-1214 |
| MATKOVICH, SHARON L | 1997 BEATTY DR. | | | | HUBBARD | OH | 44425-9710 |
| MATLAKOSKI, EILEEN | TOWN VILLAGE STERLING HIEGHTS | 4500 DOBRY RD | | | STERLING HEIGHTS | MI | 48314-8314 |
| MATLOCK, DONALD L | 937 MARION ST | | | | DAYTONA BEACH | FL | 32114-6005 |
| MATLOCK, MORRISON H | 7973 HYLAND AVE | | | | DAYTON | OH | 45424-4431 |
| MATLOCK, ODIE L | 4086 HALWORTH RD | | | | DAYTON | OH | 45405-1501 |
| MATLOCK, SHIRLEY A | 4086 HALWORTH RD | | | | DAYTON | OH | 45405-1501 |
| MATNEY, CARL D | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATNEY, CHARLES D | 1058 S W BREZZZY POINT | | | | DUNNELLON | FL | 34431-2782 |
| MATNEY, CHARLES R | 2790 HUNTINGTON DR | | | | TROY | OH | 45373-8219 |
| MATNEY, INEZ L | 3204 BUTTERNUT DRIVE | | | | FAIRBORN | OH | 45324-2208 |
| MATOLA, RUDOLPH M | 5678 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 |
| MATOSKY, MARGARET W | P.O. BOX 387 | | | | TIPP CITY | OH | 45371-0387 |
| MATRISCIANO, WILMAGENE L | 651 NORTH ROSE DRIVE #D302 | | | | PLACENTIA | CA | 92870-2870 |
| MATT G CARSON | 3280  FRITZ COURT | | | | BEAVERCREEK | OH | 45434-5871 |
| MATT J BARR | 1920 CARLSBAD CIRCLE APT 302 | | | | NAPERVILLE | IL | 60563 |
| MATT K THOMAS | 155 HECKATHORN RD | | | | BROOKVILLE | OH | 45309 |
| MATTA, MICHAEL E | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432-5432 |
| MATTEA WYNN | 65 STOVER RD | | | | ROCHESTER | NY | 14624 |
| MATTHAI, KATHE | 7969 W TROPICANA | | | | HOLLYWOOD | FL | 33023-2435 |
| MATTHEW A BLANKENSHIP | 4431 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304 |
| MATTHEW A BURROUGHS | 8244  FAIRHILL DR | | | | WARREN | OH | 44484-1915 |
| MATTHEW A DUNN | 1231  AVDENE | | | | MIAMISBURG | OH | 45342-0000 |
| MATTHEW A FERRELL | 3501 S AVENIDA DE LAS PALMAS | | | | TUCSON | AZ | 85730-2601 |
| MATTHEW A GATES | 1417  FOREST LN | | | | FAIRBORN | OH | 45324-2005 |
| MATTHEW A GRICE | 57 DWINELL CT. | | | | FRANKLIN | OH | 45005 |
| MATTHEW A HUELSMAN | 2800  SAN RAE DRIVE | | | | KETTERING | OH | 45419-1837 |
| MATTHEW A JAMES | 3658  KIPP CT | | | | DAYTON | OH | 45416-2108 |
| MATTHEW A KILGORE | 274 COUNTY ROAD 642 | | | | MENTONE | AL | 35984-2907 |
| MATTHEW A KRISTA | 848  CREIGHTON | | | | DAYTON | OH | 45410-2921 |
| MATTHEW A MALNAR | 3494  BIG SPRUCE | | | | OTWAY | OH | 45657-8804 |
| MATTHEW A ROARK | 520 MARTIN ST | | | | GREENVILLE | OH | 45331 |
| MATTHEW A ROBERTS | 368  FRANKLIN ROAD | | | | WAYNESVILLE | OH | 45068-9473 |
| MATTHEW A ROHLING | 405 BRAMLAGE LN | | | | UNION | OH | 45322 |
| MATTHEW A WILSON | 211-A OUTER BELLE RD | | | | TROTWOOD | OH | 45426 |
| MATTHEW B FORD | 1440 HORLACHER AVE. | | | | DAYTON | OH | 45420 |
| MATTHEW B PRAIN | 32 E. MAIN ST. | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW B TAYLOR | 4311  WITHROW RD | | | | HAMILTON | OH | 45011-8434 |
| MATTHEW C BEAM | 176 E SHOOP RD | | | | TIPP CITY | OH | 45371-2457 |
| MATTHEW C BENNETT | 652 N. DIXON RD | | | | KOKOMO | IN | 46901 |
| MATTHEW C CURTO | 1749 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-5228 |
| MATTHEW C HOUGAN | 9031 WILSON RD | | | | WAYNESVILLE | OH | 45068 |
| MATTHEW C MORGANN | 502 COUNTRY SQUIRE CT | | | | CENTERVILLE | OH | 45458-4006 |
| MATTHEW C SPRAUER | 1956  GAYHART DR. | | | | XENIA | OH | 45385-4825 |
| MATTHEW C STONE | 721 S. ST. RT. 123 | | | | LEBANON | OH | 45036-9633 |
| MATTHEW D CLARK | 1936  N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| MATTHEW D FERGUSON | 876   NORTH MAIN STREET | | | | FRANKLIN | OH | 45005-1649 |
| MATTHEW D GAULDIN | 5028 DINSMORE RD | | | | DAYTON | OH | 43449 |
| MATTHEW D JOHNSON | 8577 WHITE CEDAR DR., APT. 211 | | | | MIAMISBURG | OH | 45342 |
| MATTHEW D KARNS | 225 TOPTON DR. | | | | VANDALIA | OH | 45377-1729 |
| MATTHEW D KNEE | 8727  SYCAMORE TRAILS | | | | SPRINGBORO | OH | 45066-9664 |
| MATTHEW D MURRELL | 140 B CALM LAKE CIRCLE | | | | ROCHESTER | NY | 14612-2510 |
| MATTHEW E CROSS | 2684 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| MATTHEW E HICKEY | 1287  WILLOWRIDGE DR | | | | DAYTON | OH | 45434-6753 |
| MATTHEW E HOFFMAN | 5221 WEST 88TH STREET | | | | OAKLAWN | IL | 60453 |
| MATTHEW E RUF | 1449 W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1221 |
| MATTHEW G GREATHOUSE | 5025 CROFTSHIRE DRIVE | | | | KETTERING | OH | 45440-2401 |
| MATTHEW G LEVECK | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATTHEW G ORNER | 124 LYNNFIELD CIR | | | | UNION | OH | 45322-3441 |
| MATTHEW G OSMAN | 3880 BANYAN GROVE LN | APT 102 | | | VIRGINIA BEACH | VA | 23462 |
| MATTHEW J DIETL | 8612 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 |
| MATTHEW J ELLIOTT | 6179 KING GRAVES RD | | | | FOWLER | OH | 44418-- 97 |
| MATTHEW J FRANZ | 1238  CARLISLE AVE | | | | DAYTON | OH | 45420-1919 |
| MATTHEW J FRENCH | 318 E. WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| MATTHEW J GOECKE | 2622  SPRINGMONT AVE. | | | | DAYTON | OH | 45420-3040 |
| MATTHEW J GREMILLION | 1154 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2222 |
| MATTHEW J GUSTIN | 615  E. MONTGOMERY | | | | MIAMISBURG | OH | 45342-2957 |
| MATTHEW J HEITZMAN | 7727 DAYTON-FARMERSVILLE RD. | | | | DAYTON | OH | 45418 |
| MATTHEW J HUGHES | 150  GARLAND AVENUE #B | | | | ROCHESTER | NY | 14611-1035 |
| MATTHEW J KLOHE | 4659  W. NATIONAL RD | | | | SPRINGFIELD | OH | 45504-- 35 |
| MATTHEW J LAMBERT | 736  CASSIUS | | | | YOUNGSTOWN | OH | 44505-3465 |
| MATTHEW J MERCURI | 2873 CIRCLEWOOD LANE | | | | DAYTON | OH | 45458-9440 |
| MATTHEW J TRUITT | 184 LINDELL DR | | | | GERMANTOWN | OH | 45327-- 16 |
| MATTHEW J VAN HOOSE | 8433 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| MATTHEW J WYATT | 12 CHASE | | | | CENTERVILLE | OH | 45458 |
| MATTHEW K HAMILTON | 3520 E 4TH ST | | | | DAYTON | OH | 45403 |
| MATTHEW L ECKLEY | 17   INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| MATTHEW L ESHBAUGH | 31   ELM STREET | | | | FARMERSVILLE | OH | 45325-0000 |
| MATTHEW L HUTCHINSON | 8559 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-- 37 |
| MATTHEW L JONES | 34301 SIR CHARLES CT | | | | BRANDON | MS | 39042 |
| MATTHEW L MCCALE | 7585 SUGAR CREEK DR. | | | | BOARDMAN | OH | 44512-5774 |
| MATTHEW L SAVAGE | 23 NORTH DR | | | | MIAMISBURG | OH | 45342-3131 |
| MATTHEW L THOMPSON | 238  SHADMORE DRIVE | | | | ROCHESTER | NY | 14626-1018 |
| MATTHEW M EVANS | 10234  VIRGINIA LEE DR. | | | | CENTERVILLE | OH | 45458-4423 |
| MATTHEW M GANTT | 2032  E RAHN RD | | | | KETTERING | OH | 45440-2535 |
| MATTHEW M VAN SCHAIK | 2929 SHIVELY CT | | | | KETTERING | OH | 45420 |
| MATTHEW NICKELS | 6303 PHEASANT VALLEY RD | | | | DAYTON | OH | 45424 |
| MATTHEW P EISMANN | 1421 SHERWOOD FOREST DR. | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW P MCALEER | 116 FOREST CREEK DR | | | | STRUTHERS | OH | 44471-2187 |
| MATTHEW P SHACKELFORD | 1727  SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8844 |
| MATTHEW PALERMO | 327  WHITTIER RD | | | | SPENCERPORT | NY | 14559-2257 |
| MATTHEW PLUNKETT | 658 COUNTY ROAD 25 | | | | CROSSVILLE | AL | 35962-3724 |
| MATTHEW R HALE | 2230  MILESBURN DR | | | | DAYTON | OH | 45439-3030 |
| MATTHEW R JACOBS | 6263 SETON HILL | | | | CENTERVILLE | OH | 45459-2926 |
| MATTHEW R MAHAFFEY | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 |
| MATTHEW R PEASE | 683 ALEXANDER | | | | ELMHURST | IL | 60126-3003 |
| MATTHEW R PETRARCA | 712 N.WARD AVE. | | | | GIRARD | OH | 44420 |
| MATTHEW R RIOTTO | 62   HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| MATTHEW R WHEELER | 1213  OPAL AVENUE | | | | MIAMISBURG | OH | 45342-1941 |
| MATTHEW S BULLMAN | 4961  EFFINGHAM PLACE | | | | RIVERSIDE | OH | 45431 |
| MATTHEW S CALLAHAN | 8539 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| MATTHEW S FREEMAN | 5506 SAVINA AVE | | | | DAYTON | OH | 45415 |
| MATTHEW S LOBIONDO | 1126  EXCELSIOR AVE | | | | OAKLAND | CA | 94610-2829 |
| MATTHEW S MATTINGLY | 200 S MAIN ST | | | | ENGLEWOOD | OH | 45322-- 13 |
| MATTHEW S MCINTOSH | 1613 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-6417 |
| MATTHEW S MITCHELL | 429 EMERSON AVENUE | | | | NEW LEBANON | OH | 45345 |
| MATTHEW S SCHOOL | 102 WOODLAND TRACE | | | | CORTLAND | OH | 44410 |
| MATTHEW S STAMPER | 7330 COSNER DR. | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MATTHEW S WILLIAMS | 16182 MILTON AVE | | | | LAKE MILTON | OH | 44429 |
| MATTHEW SHEARER | 6501 JUNIOR CT | | | | FRANKLLIN | OH | 45005-4145 |
| MATTHEW T COBLER | 1252 HOLLYHILL AVE | | | | MIAMISBURG | OH | 45342-1937 |
| MATTHEW T HOLDEMAN | 5426   MONTGOMERY SQUARE DR. | | | | KETTERING | OH | 45440-2933 |
| MATTHEW T HOMAN | 3101 REGENT ST | | | | KETTERING | OH | 45409-1419 |
| MATTHEW T JENKINS | 2024  REVERE | | | | DAYTON | OH | 45420-1960 |
| MATTHEW T LAMB | 864 PRESTON DR | | | | WAYNESVILLE | OH | 45068-9768 |
| MATTHEW T PERKINS | 1811  REBERT PK | | | | SPRINGFIELD | OH | 45506-2825 |
| MATTHEW T WEBSTER | 4043 SONORA RD | | | | LEWISBURG | OH | 45338-9532 |
| MATTHEW W CAMPBELL | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056-6263 |
| MATTHEW W MORGAN SR | 439 ENXING AVENUE | | | | WEST CARROLLTON | OH | 45449 |
| MATTHEW Z ZINKIEWICZ | 2040 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 |
| MATTHEWS, BEVERLY | 154 ABBEY DRIVE | | | | SPRINGBORO | OH | 45066-8410 |
| MATTHEWS, DUNIVAN H | 6055 HONEYGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424-1127 |
| MATTHEWS, GLORIA G | 3999 LONGVIEW RD. | | | | W MIDDLESEX | PA | 16159-6159 |
| MATTHEWS, JANICE S | 3204 OHIO AVE | | | | MIDDLETOWN | OH | 45042-2621 |
| MATTHEWS, JERRY W | 5096 EMMONS RD | | | | OREGONIA | OH | 45054-9752 |
| MATTHEWS, LARRY R | 7880 S TIPP-COWLESVLLE RD | | | | TIPP CITY | OH | 45371-9267 |
| MATTHEWS, MARY M | 5152 OLD LAKE ROAD | | | | GENEVA ON THE LAKE | OH | 44041-4041 |
| MATTHEWS, MOLLIE J | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MATTHEWS, OMEGA | 1133 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| MATTHEWS, ROBERT E | 971 MANCHESTER DRIVE | | | | GREENVILLE | OH | 45331-2485 |
| MATTHEWS, ROSEMARY | 15 EAST ST BOX 564 | | | | CEDARVILLE | OH | 45314 |
| MATTHEWS, YOLANDA E | 140 W 3RD SOUTH | | | | SODA SPRINGS | ID | 83276-3276 |
| MATTHIAS J TAYLOR | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406 |
| MATTHIEU JR, EDSON | 50 CANYON COURT | | | | WEST MILTON | OH | 45383-5383 |
| MATTHIS I, EDWARD F | 566 WESLEY AVENUE | | | | MANSFIELD | OH | 44905-1447 |
| MATTIE F ROBINSON | 3698 VERNON AVE | | | | MEMPHIS | TN | 38122-1445 |
| MATTIE L WASSON | 126 OLD BOTTOM RD. | | | | WINCHESTER | KY | 40391-1632 |
| MATTIE R LOVETT | 90   NEILSON ST. #13N | | | | NEW BRUNSWICK | NJ | 08901-1378 |
| MATTIE WINTERS | 18065 NORTHLAWN | | | | DETROIT | MI | 48221-2513 |
| MATTINGLY, BETTY S | 163 RETREAT PLACE | | | | LITTLE RIVER | SC | 29566-7105 |
| MATTINGLY, LONNIE C | 3274 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2766 |
| MATTINGLY, SELMA C | 1817 VERMEER DR | | | | DAYTON | OH | 45420-2934 |
| MATTINGLY, SHELBY G | 2605 SIMPSON CREEK RD | | | | BLOOMFIELD | KY | 40008-6110 |
| MATTIS, AUDREY A | 23 DUERR | | | | WEST MILTON | OH | 45383-1404 |
| MATTIS, BILLY J | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414-5414 |
| MATTIS, MARLENE A | 7543 ABRAHAM COURT | | | | DAYTON | OH | 45414-5414 |
| MATTSON, ROY M | 443 SMITH AVE | | | | HERMITAGE | PA | 16148-1978 |
| MATULA, GENEVIEVE M | 515 NORTHPARK DR | | | | ROCHESTER | NY | 14609-1019 |
| MATUS, FRANCES A | 7190 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| MATUSKY, HOWARD M | 6279 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428-4428 |
| MATYNIAK, DEBRA A | 21100 OSMUS STREET | APT 9 | | | FARMINGTON HILLS | MI | 48336-5203 |
| MATZ, HOWARD C | 1406 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| MAUDE A. MARTIN | 6581 BRIGHAN SQUARE | # 1 | | | CENTERVILLE | OH | 45459 |
| MAUDIE B JONES | 25 SPARTAN DRIVE | | | | ROCHESTER | NY | 14609 |
| MAUDIE N TYRA | RR1 BOX 170 | | | | STANTON | KY | 40380-9801 |
| MAULT, JOSEPHINE | 5292 REDMAN RD | | | | BROCKPORT | NY | 14420-9619 |
| MAULT, RUTH E | 698 N RICHARD DR | | | | XENIA | OH | 45385-2618 |
| MAULTSBY JR, ROBERT H | 7081 RT 68 N | | | | WILMINGTON | OH | 45177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAUPIN, J P | 1712 MARS HILL DR | | | | W CARROLLTON | OH | 45449-3106 |
| MAUREEN A FOSTER | 44   BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1221 |
| MAUREEN E WALDRON | 3141 US HIGHWAY 11 S | | | | ATTALLA | AL | 35954-5811 |
| MAUREEN J KIRKSEY | 332 E. LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 |
| MAUREEN M DAVIDSON | 523 E LIBERTY | | | | GIRARD | OH | 44420-2307 |
| MAUREEN M TERENA | 1   BIRCHWOOD DRIVE | | | | SCOTTSVILLE | NY | 14546-1103 |
| MAUREEN R DURKIN | 49   CRUMLIN | | | | GIRARD | OH | 44420-2916 |
| MAUREEN RIGNEY | 7875 PETERS PIKE | | | | DAYTON | OH | 45414-1762 |
| MAUREEN SCHRECENGOST | 4062 DEVON DR SE | | | | WARREN | OH | 44484 |
| MAUREEN V MCGRAW | 3340 MILEAR RD | | | | CORTLAND | OH | 44410 |
| MAURER, DONALD L | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MAURER, LINDA W | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| MAURICE A CLARK | 619   PARKWOOD | | | | YOUNGSTOWN | OH | 44502-1733 |
| MAURICE C TRENT | 3055  FREEPORT RD | | | | NATRONA HT | PA | 15065-1950 |
| MAURICE D MITCHELL | 440   THURSTON ROAD | | | | ROCHESTER | NY | 14619-1662 |
| MAURICE L BAILEY | 1925  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2341 |
| MAURICE L COOPER | 816   BURMAN AVE | | | | DAYTON | OH | 45426-2723 |
| MAURICE L MCLAURIN | PO BOX 584 | | | | RIDGELAND | MS | 39158-0584 |
| MAURICE N MILLER | 4666 VILLAGE DR | | | | JACKSON | MS | 39206 |
| MAURICE R RAMSEY | 205   HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901-3003 |
| MAURICE SMITH | 6877 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1436 |
| MAURICE T HINES | 1792 CHEROKEE | | | | DAYTON | OH | 45449 |
| MAURICE T UPSHAW JR | 6277 LEAWOOD | | | | HUBER HEIGHTS | OH | 45424 |
| MAURICE, MICHAEL J | 2044 NUTT ROAD | | | | DAYTON | OH | 45458-5458 |
| MAURICE, PATRICK W | 112 N. WALNUT ST. | | | | SHARPSVILLE | PA | 16150-6150 |
| MAURIN, MARGARET M | 36808 ANGELINE CIRCLE | | | | LIVONIA | MI | 48150-2500 |
| MAURO DORINI | 30   TOPER TRAIL | | | | ROCHESTER | NY | 14612-2254 |
| MAURO N DIGRAZIA | 3649  LAKE AVENUE | | | | ROCHESTER | NY | 14612-5157 |
| MAURO, ANNA F | 2 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4406 |
| MAURO, FRANK V | 209 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| MAUZY, LILLIE W | 564 CHIANTI CT | | | | FAIRFIELD | CA | 94534-4142 |
| MAWBY, LEONARD F | 17830 NE DAVIS | | | | PORTLAND | OR | 97230-6621 |
| MAX E TILLER | 5811 N. 100 PLAZA #4 | | | | OMAHA | NE | 68134-1454 |
| MAX J FULMER | 3600 HILLCREST | | | | DAYTON | OH | 45406-2617 |
| MAX R BECRAFT | 5001 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 |
| MAX ZAWACKI | PO BOX 13739 | | | | TUSCON | AZ | 85732-3739 |
| MAX, ANN M | 471 GLIDE STREET | | | | ROCHESTER | NY | 14606-1341 |
| MAXEY JR, ESLEY | PO BOX 134 | | | | MIAMISBURG | OH | 45343-0134 |
| MAXIE L HAZZARD | 105 SCONIERS ST | | | | ENTERPRISE | AL | 36330-3145 |
| MAXIN, EARL | 1143 HARRISON NE | | | | WARREN | OH | 44483-5124 |
| MAXINE C GADDIS | 5305 WYNNDIKE ROAD | | | | JACKSON | MS | 39209-3728 |
| MAXINE C. HARRIS | 3819 HARTL DR. | | | | BRIDGEPORT | MI | 48722 |
| MAXINE G BRYANT | 65 N DECKER AVE | | | | DAYTON | OH | 45417 |
| MAXINE L GILLIAM | 3224 RIDGELAWN SE | | | | WARREN | OH | 44484-3644 |
| MAXINE L SEYMORE | 2468 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| MAXINE M NILL | 408   E SIXTH ST APT #14 | | | | DAYTON | OH | 45402-2946 |
| MAXINE R BERTON | LIBERTY RETIREMENT COMMUNITY | 7300 MC EWEN ROAD | | | DAYTON | OH | 45459 |
| MAXINE RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404 |
| MAXINE V WEBB | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| MAXWELL, BENNIE L | 432 W STEWART ST | | | | DAYTON | OH | 45408-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAXWELL, CLARENCE D | 4722 OPPERMAN AVE | | | | DAYTON | OH | 45431-1031 |
| MAXWELL, DON N | 1400 CARSLEY RD | | | | JACKSON | MS | 39209-9132 |
| MAXWELL, DOROTHY G | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| MAXWELL, JAMES G | 598 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2012 |
| MAXWELL, JESSIE T | 161 WEST DELASON | | | | YOUNGSTOWN | OH | 44507-1026 |
| MAXWELL, JOHN L | 27 EDENDERY CIRCLE | | | | FAIRPORT | NY | 14450-1013 |
| MAY, ANNIE W | 1158 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| MAY, BARBARA A | 2169 CHANNEL WAY | | | | N FORT MYERS | FL | 33917-2513 |
| MAY, ELAINE J | 1125 N MIDWAY RD | | | | CLINTON | MS | 39056-9782 |
| MAY, GERALDINE B | 3465 CASA GRANDE CIR | | | | JACKSON | MS | 39209-9209 |
| MAY, HERMAN | 3055 DRYDEN RD | | | | MORAINE | OH | 45439-1619 |
| MAY, JOANN L | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424-6509 |
| MAY, JOSEPHINE B | 2659 LEXINGTON AVE | | | | WARREN | OH | 44485-4485 |
| MAY, LETTISIA R | 3358 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150-6150 |
| MAY, LLOYD F | 7350 S MOTE RD | | | | WEST MILTON | OH | 45383-9723 |
| MAY, MYRTIS D | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9411 |
| MAY, NORMA L | 2382 LOWER BELLBROOK ROAD | | | | SPRING VALLEY | OH | 45370-5370 |
| MAY, RAYMOND R | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 |
| MAY, RONALD D | 1330 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2328 |
| MAY, THOMAS W | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3102 |
| MAY, VINNIE L | 1829 FLEMING STREET | | | | POMONA CITY | CA | 91766-1028 |
| MAY-ENIX, PAT L | 24 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| MAYA L CARTER | 4514  W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| MAYABB, DONIVON R | 7777 SINGER RD | | | | DAYTON | OH | 45424-1663 |
| MAYABB, EDWARD J | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MAYABB, KENNETH R | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| MAYABB, SANDRA L | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MAYBEE, JESSE R | 7131 DRAKE STATELINE RD | | | | BURGHILL | OH | 44404-9716 |
| MAYBEE, NANCY S | 1602 DIFFORD DRIVE | | | | NILES | OH | 44446-2845 |
| MAYER, ANTHONY D | 75 HAROLD ST | | | | FRANKLIN | OH | 45005-1718 |
| MAYER, BARBARA A | 1613 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| MAYER, CONCETTA M | 102 CRIMSON WOODS COURT | | | | ROCHESTER | NY | 14626-4626 |
| MAYER, DONALD R | 2516 MAHON DENMAN RD N.E. | | | | CORTLAND | OH | 44410-9683 |
| MAYER, DONNA C | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 |
| MAYER, ERNEST A | R R 3 BOX 3540 | | | | EDWARDS | MO | 65326-9404 |
| MAYER, MARJORIE C | 203 CHESTNUT RIDGE | | | | SPARTA | TN | 38583-8583 |
| MAYER, RITA | 125 OLD LYME DR | | | | WILLIAMSVILLE | NY | 14221-4221 |
| MAYER, SYLVESTER J | 472B CLAY RD | | | | ROCHESTER | NY | 14623-3834 |
| MAYER, WENDELIN | 7637 CALMCREST DRIVE | | | | DOWNEY | CA | 90240-2604 |
| MAYES, BARBARA G | 1660 TABOR AVENUE | | | | DAYTON | OH | 45420-2175 |
| MAYES, JILL R | 9393 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5458 |
| MAYES, MARGARET L | PO BOX 403 | | | | EDWARDS | MS | 39066-0403 |
| MAYFIELD, PATRICIA A | 959 CHAMPION ST. EAST | | | | WARREN | OH | 44483-1513 |
| MAYHEW, HELEN D | 2568 BOGART ST | | | | CAMARILLO | CA | 93010-4707 |
| MAYHLE, DWIGHT H | P O BOX 712 | | | | CLARKSVILLE | PA | 15322-0712 |
| MAYHLE, WILMA P | 30 MAIN ST PO BOX 712 | | | | CLARKSVILLE | PA | 15322-5322 |
| MAYHO, VIVIAN Y | 1625 SALEM AVENUE | | | | DAYTON | OH | 45406-4922 |
| MAYL, JOHN W | 1101 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 |
| MAYLE, ALICE O | 5786 YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425-2552 |
| MAYNARD, ELEANOR M | 373 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MAYNARD, HARLESS H | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| MAYO, JAY R | 726 MAPLE HILL DRIVE | | | | WEST CARROLLTON | OH | 45449-1604 |
| MAYO, MARGARET E | PO BOX 459 | | | | CELINA | OH | 45822-0459 |
| MAYO, MILES C | 2601 NYACK LANE | | | | DAYTON | OH | 45439-2936 |
| MAYRER, PATRICIA A | 451 KETCHAM ST | | | | DAYTON | OH | 45431-2123 |
| MAYROSE, DEBORAH | 251 JAMESTOWN CIRCLE APT H | | | | DAYTON | OH | 45458-5458 |
| MAYS SR, HENRY O | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| MAYS, BILLY H | 1451 FALKE DR | | | | KETTERING | OH | 45432-3234 |
| MAYS, BYRON L | 7000 TRENTON-FRANKLIN ROAD | | | | MIDDLETOWN | OH | 45042-1338 |
| MAYS, CECIL H | 56 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2218 |
| MAYS, EVA H | 4156 ALEESA DR SE | | | | WARREN | OH | 44484-2916 |
| MAYS, FREDA R | 7611 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| MAYS, JAMES A | 931 WOOF RUN RD | | | | FLEMINGSBURG | KY | 41041-9711 |
| MAYS, JOE A | 1309 OLD COUNTRY LN | | | | DAYTON | OH | 45414-1920 |
| MAYS, MARY E | PO BOX 371 | | | | NEW CARLISLE | OH | 45344-0371 |
| MAYS, MARY L | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424-5424 |
| MAYS, MAYNARD | 2100 MATTIS DRIVE | | | | DAYTON | OH | 45439-2616 |
| MAYS, ROBERT J | 440 E. CENTER ST. | | | | GERMANTOWN | OH | 45327-5327 |
| MAYS, RONALD C | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424-5424 |
| MAYS, ROSEZALA | 1748 LIBERT-ELLERTON ROAD | | | | DAYTON | OH | 45418-1104 |
| MAYS, WILLIAM H | 44 CAMBRIDGE VILLAGE | | | | LANCASTER | PA | 17602-7602 |
| MAYS, WILLIAM T | 1748 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1104 |
| MAYTON, CARL L | PO BOX 35 | | | | XENIA | OH | 45385-0035 |
| MAZAREK, DELORES L | 4313 GREENVILLE RD | | | | WEST FARMINGTON | OH | 44491-9781 |
| MAZARIK, BARRY F | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1101 |
| MAZER JR, MICHAEL | 12 LYONS ST | | | | SOUTH RIVER | NJ | 08882-2443 |
| MAZUR, CARROL R | 3366 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| MAZZA, RICHARD J | 1134 HILLSIDE ROAD | | | | JAMESTOWN | PA | 16134-6018 |
| MAZZARA, ROSE M. | 75 PENNELS DR | | | | ROCHESTER | NY | 14626-4922 |
| MAZZEO, MICHAEL A | 1030C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MAZZOLENI, ALFRED J | 2850 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2010 |
| MAZZONE, COLETTE C | 4225 LESHER DR | APT #1 | | | KETTERING | OH | 45429-3034 |
| MC ARTHUR, VERGIL O | 2245 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| MC CAFFERY, DALE C | 16616 RIDGE ROAD W | | | | HOLLEY | NY | 14470-9366 |
| MC CALDEN, JEAN D | 67 MEADOW WOOD DR | | | | ROCHESTER HILLS | MI | 48307-3087 |
| MC CARTAN, RITA H | 335 PINE RIDGE ROAD | | | | CHEEKTOWAGA | NY | 14225-3938 |
| MC CARTHY, DOROTHY A | 521 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9401 |
| MC CLANAHAN, BILLY G | 609 SOUTH CEDAR CREEK DRIVE | | | | DUNCAN | OK | 73533-3533 |
| MC CLANAHAN, JOHN D | 204 BOXWOOD AVE | | | | ALCOA | TN | 37701-2804 |
| MC CLOUD, REBECCA S | 7600 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068 |
| MC CLURE, BILLY C | 1068 LINDEN AVE. | | | | DAYTON | OH | 45410-2834 |
| MC CLURE, THOMAS H | 721 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| MC CLURG, RICHARD W | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| MC CORMICK JR, WAYNE H | 508 PETIT LN | | | | WARTBURG | TN | 37887-3614 |
| MC DANIEL, NORMAN L | 4353 WATSON RD | | | | COOKEVILLE | TN | 38506-6918 |
| MC DIARMID, SUSIE B | 9000 BROPHY RD | | | | HOWELL | MI | 48855-9076 |
| MC DONALD, CARMELINA | 36 PRATT ST | | | | EAST HARTFORD | CT | 06118-1526 |
| MC DONALD, CHRISTINA M. | 1438 MARION ROAD APT. A | | | | COLUMBUS | OH | 43207-3207 |
| MC DONALD, CORA V | 9 BUTTERMILK HILL RD | | | | PITTSFORD | NY | 14534-2113 |
| MC EACHEN-TROST, ANTOINETTE | 51 BARCREST DR | | | | ROCHESTER | NY | 14616-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC EWEN, VIRGINIA P | 45 KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| MC GEE, MELVIN L | PO BOX 602 | | | | MOUNT MORRIS | MI | 48458-0602 |
| MC GILL, JOHN | 3709 VALACAMP S.E. | | | | WARREN | OH | 44484-3312 |
| MC GLYNN, PATRICK C | 10 MANHATTAN SQ DR APT 3B | | | | ROCHESTER | NY | 14607-3947 |
| MC GUIRE, HARRIET L | 4685 BURKY DR. | | | | YOUNGSTOWN | OH | 44515 |
| MC HENRY, DONALD E | 469 TREMAINE ST AVENUE | | | | KENMORE | NY | 14217-2537 |
| MC HONE, KENNETH D | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| MC HONE, MIME M | 5770 US HIGHWAY 52 | | | | HILLSBORO | OH | 45133-9541 |
| MC ILRATH, EVALYN | 4690 N RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9673 |
| MC INTOSH, DOROTHY I | 81-914 PASEO REAL | | | | INDIO | CA | 92201-3925 |
| MC INTOSH, MARY E | 1131 E. CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-2557 |
| MC INTOSH, MARY T | 121 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9510 |
| MC KAMEY, RUTH M | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| MC KAY, HERBERT F | 4223 CLARA | | | | CUDAHY | CA | 90201-5009 |
| MC KENZIE, DELIA | 3012 TELHERST CT | | | | MORAINE | OH | 45439-1421 |
| MC KIERNAN, PHILIP J | PO BOX 8243 | | | | HOLLAND | MI | 49422-8243 |
| MC KINLEY DUNSON | 1809 W RIVERVIEW | | | | DAYTON | OH | 45407-1920 |
| MC KINNEY, BEVELEY B | 1006 LEA AVE | | | | MIAMISBURG | OH | 45342-3414 |
| MC LIN, THOMAS S | 8923 NATIONAL RD. | | | | BROOKVILLE | OH | 45309-9665 |
| MC MARLIN, SHIRLEY M | 120 WETZEL RD | | | | GLENSHAW | PA | 15116-2235 |
| MC MILLION, EVELYN F | 1604 MOLL STREET | | | | N TONAWANDA | NY | 14120-2242 |
| MC MULLIN, MARY D | 70 ARDMORE RD | | | | NEEDHAM | MA | 02494-1833 |
| MC NAMARA, EILEEN M | 88 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| MC PEEK, ROBERT C | 4755 WAKE ROBIN | | | | MENTOR | OH | 44060-1328 |
| MC PHERSON JR, JAMES R | 4235 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| MC QUATTERS, HELEN S | 555 MAIDEN LANE | | | | ROCHESTER | NY | 14616-4616 |
| MC TURNER, DOUGLAS E | 13326 POPLAR | | | | SOUTHGATE | MI | 48195-2450 |
| MCADOO, RAYMOND J | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 |
| MCADORY, MONTAQUE E | 4617 OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MCAFEE, RICK E | PO BOX 49275 | | | | DAYTON | OH | 45449-0275 |
| MCAFEE, SADIE M | 950 MT HEBRON RD | | | | GREENEVILLE | TN | 37743-4161 |
| MCALEER, ADRIAN T | 384 SECRIST LN | | | | GIRARD | OH | 44420-1111 |
| MCALEER, DENNIS M | 14641 PAUL REVERE LOOP | | | | NORTH FORT MYERS | FL | 33917-9050 |
| MCALEES, MARY B | 356 GOLFVIEW ROAD APT#508 | | | | NORTH PALM BEACH | FL | 33408-3552 |
| MCALLISTER, CAROLYN F | 1781 NORTHFIELD NW | | | | WARREN | OH | 44485-4485 |
| MCALLISTER, JOE E | 2218 SOUTH LINDA DR S | | | | BELLBROOK | OH | 45305-5305 |
| MCALPINE, AUBREY T | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-5402 |
| MCALPINE, EUNICE J | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 |
| MCALPINE, GEORGE W | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| MCALPINE, JAMES B | 4526 THOMPSON AVE. | | | | SEABRING | FL | 33875-4826 |
| MCALPINE, JOHN | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 |
| MCARDLE, JOHN J | 5700 VIA REAL #8 | | | | CARPINTERIA | CA | 93013-2613 |
| MCBAIN I I I, JOHN A | 2612 PRELUDE PATH | | | | DAYTON | OH | 45449-3506 |
| MCBANE, SIDNEY B | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4115 |
| MCBEE, HERBERT B | P.O.BOX 314 24 W. WALNUT ST | | | | PHILLIPSBURG | OH | 45354-0314 |
| MCBETH, CLOTILE R. | 6485 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| MCBETH, JIMMIE MAE | 1675 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| MCBRIDE, DAVID M | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3353 |
| MCBRIDE, GARY H | 280 MAPLE BRANCH RD. | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| MCBRIDE, GLENN O | 11919 TROY ROAD | | | | NEW CARLISLE | OH | 45344-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE, KARYN A | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| MCBRIDE, KAYLENE A | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| MCBRIDE, MARILYN S | 280 MAPLE BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377-7737 |
| MCBRIDE, PAUL M | 382 PERKINSWOOD NE | | | | WARREN | OH | 44483-4404 |
| MCBRIDE, RONNIE C | 107 S AVENUE A | | | | GREENVILLE | OH | 45331-2301 |
| MCBROOM, LILLIE M | 832 GLENSTONE CRT | | | | TROTWOOD | OH | 45426-2258 |
| MCCABE, BESSIE M | 18 WINTER RIDGE | | | | SPENCERPORT | NY | 14559-2505 |
| MCCABE, DANNY A | 8519 ELMWAY DR | | | | DAYTON | OH | 45415-1610 |
| MCCABE, TED J | 200 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1119 |
| MCCABE, Z. VIRGINIA | 7723 PARAGON COMMONS CIRCLE | | | | DAYTON | OH | 45459-4032 |
| MCCAFFERTY, DAVID E | 3990 HOFFMAN-NORTON | | | | W. FARMINGTON | OH | 44491-9749 |
| MCCAFFREY, CLAUDE R | 990 PILLARS TRAIL SOUTH EAST | | | | BOGUE CHITTO | MS | 39629-9629 |
| MCCAHAN, CAROL N | 6516 ELM STREET | | | | KINSMAN | OH | 44428-9503 |
| MCCAHERA SR., JOHN M | PO BOX 4401 | | | | KINGMAN | AZ | 86402-4401 |
| MCCALE, PATRICIA A | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9112 |
| MCCALISTER, BETTY J | 1515 FAUVER AVE. | | | | DAYTON | OH | 45410-3214 |
| MCCALISTER, CLEVELAND S | 1303 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| MCCALISTER, MARY A | 629 CRESTMORE AVE | | | | DAYTON | OH | 45417-1535 |
| MCCALL, BRENDA G | 126 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| MCCALL, DEBRA F | 1951 SOUTHERN BLVD #12 | | | | WARREN | OH | 44485-1633 |
| MCCALL, WARREN J | P.O. BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| MCCALLION, SHARYN P | PO BOX 126 | | | | BURGHILL | OH | 44404-0126 |
| MCCALLISTER JR, JOHN E | 209 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344-1308 |
| MCCANDLESS, JOAN | 370 BLOCKSTONE DRIVE | | | | NEW CASTLE | PA | 16105-1316 |
| MCCANDLESS, WILLIAM L | 114 E SHORT ST | | | | WILMINGTON | OH | 45177-2852 |
| MCCANN, DELBERT E | P. O. BOX 142 211 GREENE RD | | | | MARTINSVILLE | OH | 45146-0142 |
| MCCANN, JERRY A | 5530 GREENWOOD CIR. | | | | NAPLES | FL | 34112-7112 |
| MCCANN, JOSEPH | 598 VERNON ROAD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, LINDA C | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, MARGARET P | 770 GOIST LANE | | | | GIRARD | OH | 44420-1403 |
| MCCARGISH, GEORGE H | 3900 ROBERTANN DR | | | | KETTERING | OH | 45440-1055 |
| MCCARTER, JOHNNIE L | 2451 SEABRIGHT AVE | | | | LONG BEACH | CA | 90810-3249 |
| MCCARTHY, DENNIS J | 3273 N MARSHALL RD | | | | KETTERING | OH | 45429-3613 |
| MCCARTHY, JAMES T | 1631 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1036 |
| MCCARTHY, RUTH C | W346N5299 ELM AVE | | | | OKAUCHEE | WI | 53069-9736 |
| MCCARTHY, SUSANNA B | 4 E AVE | | | | LEROY | NY | 14482-1206 |
| MCCARTNEY, BONNIE A | 10058 WHIPPOORILL RD. | | | | NEWTON FALLS | OH | 44444-9255 |
| MCCARTT, FRED A | 6600 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1201 |
| MCCARTY JR, JOHN | 1660 COLONEL PT. BOX 155 | | | | CRYSTAL | MI | 48818 |
| MCCARTY, ARCHIE L | 151 SHORT ST | | | | NEW LEBANON | OH | 45345-1160 |
| MCCARTY, BETTY | 20 SCR 13A | | | | MORTON | MS | 39117-5322 |
| MCCARTY, CLARENCE R | 20 MCCARTY RD | | | | WEST UNION | OH | 45693-8918 |
| MCCARTY, GALEN L | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| MCCARTY, HAROLD L | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| MCCARTY, LAWRENCE E | 109 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9386 |
| MCCARTY, RICHARD E | 3740 CITRUS ST. | | | | ST. JAMES CITY | FL | 33956-2558 |
| MCCARTY, STEVEN D | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| MCCARTY, WILLIS | 1341 EAST DAVID RD | | | | KETTERING | OH | 45429-5703 |
| MCCASLIN, MILDRED L | 69 BRANTWOOD AVE | | | | ELK GROVE VILLAGE | IL | 60007-3901 |
| MCCAULEY, DALE J | P.O. BOX 212 | | | | SIMPSON | WV | 26435-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAULEY, DORIS J | 5018 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| MCCAULEY, FRANK E | 197 W MARKET ST FL 2ND | | | | WARREN | OH | 44481 |
| MCCAULEY, NANCY L | 543 TOWSON ST. | | | | WARREN | OH | 44483-4483 |
| MCCLAIN, CARMELITA A | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| MCCLAIN, JAMES C | 2843 WYOMING DR | | | | XENIA | OH | 45385-4443 |
| MCCLAIN, NANCY K | 6647 VERNETTE DRIVE | | | | YOUNGSTOWN | OH | 44515-2104 |
| MCCLAIN, ROLENA B | 231 HOWLAND TERRACE | | | | WARREN | OH | 44484-4484 |
| MCCLAIN, WILLIAM R | 5656 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-8392 |
| MCCLEARY, WILLIAM E | 306 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| MCCLEERY, CATHERINE | 2300 WILSON AVENUE | | | | CAMPBELL | OH | 44405-4405 |
| MCCLELLAN, BETTY J | 464 APPLE DRIVE | | | | EATON | OH | 45320-1282 |
| MCCLELLAN, CLARA M. | 4183 KNOLLCROFT RD. | | | | PROTWOOD | OH | 45426-5426 |
| MCCLELLAN, EVELYN M | 315 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1603 |
| MCCLELLAN, JUDITH S | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| MCCLELLAN, PATRICIA R | 1002 RIDGE RD | | | | VIENNA | OH | 44473-9701 |
| MCCLELLAN, RONALD J | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| MCCLENDON, FLORA | 4519 ELMER STREET | | | | DAYTON | OH | 45417-1336 |
| MCCLENDON, JOSEPHINE H | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| MCCLENTY, NAOIMA B | 4695 HWY 467 | | | | EDWARDS | MS | 39066-9066 |
| MCCLESKEY, HARRIET L | P.O. BOX 26503 . | | | | TROTWOOD | OH | 45426-0503 |
| MCCLESKEY, RONALD HENRY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| MCCLINTOCK, MARK D | 1383 W LIBERTY ST | | | | HUBBARD | OH | 44425-4425 |
| MCCLINTOCK, RAY H | 1903 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1728 |
| MCCLINTOCK, WARREN G | 4137 YN.KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| MCCLOSKEY, BEVERLY H | 2120 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-4451 |
| MCCLOSKEY, CATHERINE C | 602 OLD PLANTERSVILLE RD. | | | | MONTGOMERY | TX | 77316-7316 |
| MCCLOSKEY, ISABELLA E | 1139 NORTH ROAD N.E. | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, MAE A | 717 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4109 |
| MCCLOSKEY, MARIAN E | 970 COLLINS ST. | | | | AUSTINTOWN | OH | 44511-4511 |
| MCCLOSKEY, NATALIE M | 101 CIRCLE DR | | | | GREENVILLE | PA | 16125-8815 |
| MCCLOSKEY, WALTER R | 7896 DAWSON DR SE | | | | WARREN | OH | 44484-3008 |
| MCCLOSKEY, WILLIAM L | 246 WHITE AVE | | | | SHARON | PA | 16146 |
| MCCLOUD JR, JAMES A | 5567 HUMMOCK RD. | | | | TROTWOOD | OH | 45426-1403 |
| MCCLOUD, JAMES D | 2770 AUDUBON DR. | APT. C | | | MIDDLETOWN | OH | 45044-5044 |
| MCCLOUD, PAUL A | 309 E. UNION ST. | | | | LIBERTY | IN | 47353-7353 |
| MCCLOUD, PAUL R | 101 FOUNTAIN COVE | | | | LEESBURG | FL | 34748-8638 |
| MCCLOUD, RICHARD H | 6470 LORRAINE DR | | | | MIDDLETOWN | OH | 45042-1318 |
| MCCLUNG, KATHRYN G | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| MCCLURE, ANNIE L | 851 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| MCCLURE, DEBORAH J | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| MCCLURE, EDWIN R | P.O. BOX 153 | | | | FOWLER | OH | 44418-4418 |
| MCCLURE, ISABELLE | 3113 GARDENIA DR. | | | | DAYTON | OH | 45449-5449 |
| MCCLURE, JENNIFER | 6764 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1270 |
| MCCLURE, MICHAEL A | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4958 |
| MCCLURE, ROSALEE | 3530 POPLAR LANE | | | | GREENVILLE | OH | 45331-5331 |
| MCCLURE, SAMUEL E | 2838 STATE ROUTE 41 W | | | | TROY | OH | 45373-9410 |
| MCCLURE, WILLIE G | 1330 WEST HILLCREST AVE APT #1 | | | | DAYTON | OH | 45406-1920 |
| MCCLURG, MARLENE M | 149 E. WOOD ST. | | | | VERSAILES | OH | 45380-1443 |
| MCCLURKIN, ZULA | 1101 WILSON DRIVE | | | | DAYTON | OH | 45407-1620 |
| MCCOLLUM, ERNEST B | 227 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOMB, THEODORE W | 715 DELZIN DR | APT 5 | | | COLUMBIA CITY | IN | 46725 |
| MCCOMBS, BARBARA O | 2668 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| MCCONNELL, ARNOLD | 845 N MAIN ST | | | | GERMANTOWN | OH | 45327-1613 |
| MCCONNELL, DENISE | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| MCCONNELL, GERALDINE L | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143-1513 |
| MCCONNELL, SUSAN D | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429-9514 |
| MCCORD, RUTH E | 1133 EAST 359TH STREET | | | | EASTLAKE | OH | 44095-3121 |
| MCCORD, VIRGINIA L | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| MCCORKLE, DAPHENE M | 60 CLUBHOUSE LN | | | | GREENEVILLE | TN | 37743-7743 |
| MCCORMICK, BARBARA J | 530 ELM CT. | | | | NILES | OH | 44446-1448 |
| MCCORMICK, DENNIS L | 369 F QUARRY LN NE | | | | WARREN | OH | 44483-4555 |
| MCCORMICK, DONALD L | 549 CONARD DR. | | | | XENIA | OH | 45385-2652 |
| MCCORMICK, ELIA D | 5097 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 |
| MCCORMICK, JANET S | 4044 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9508 |
| MCCORMICK, KAREN I | 695 TRUMBULL AVE | | | | NILES | OH | 44446-2121 |
| MCCORMICK, LOVEL B | 11909 BUTTERNUT LANE | | | | KNOXVILLE | TN | 37934-4657 |
| MCCORMICK, MADELYN L | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| MCCORMICK, MARGARET R | 1040 WATAUGA RD | | | | COOKEVILLE | TN | 38506-4301 |
| MCCORMICK, MELVINA | 1791 WESTWOOD N. W. | | | | WARREN | OH | 44485-1841 |
| MCCORMICK, ROBERT C | 4221 KINSEY RD. | | | | ENGLEWOOD | OH | 45322-2612 |
| MCCORMICK, ROSEMARIE F | 1025 PATRICIA DR | | | | GIRARD | OH | 44420-2117 |
| MCCORMICK, RUBY A | 7854 COUNTY ROUTE 115 | COLDSPRINGS RD | | | BATH | NY | 14810 |
| MCCORRY JR, JOHN B | 85 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-1801 |
| MCCORRY, CAROLYN | 720 BRADFIELD ST | | | | TROTWOOD | OH | 45426-2504 |
| MCCOWAN, THURMAN G | 1900 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3739 |
| MCCOY MATTHEWS | 5830  SHADY OAK ST | | | | DAYTON | OH | 45424-4244 |
| MCCOY, EDWARD J | PO BOX 227 | | | | CEDARVILLE | OH | 45314-0227 |
| MCCOY, ELMER N | 2076 RIDGEBURY DRIVE | | | | KETTERING | OH | 45440-1819 |
| MCCOY, ESTHER C | 4625 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| MCCOY, GEORGE E | 606 OSTRANDER DR. | | | | DAYTON | OH | 45403-3257 |
| MCCOY, HERMAN C | 1328 NASSAU CIRCLE | | | | TAVARES | FL | 32778-2778 |
| MCCOY, JOHN E | 596 FULMER DRIVE | | | | DAYTON | OH | 45403-3213 |
| MCCOY, LELAND I | 7878 LYNN DR | | | | FRANKLIN | OH | 45005-4159 |
| MCCOY, MARTHA J | 110 SHENANDOAH DR. | | | | FLORENCE | MS | 39073-9712 |
| MCCOY, MELVIN E | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MCCOY, OLA J | 2249 WICK, S.E. | | | | WARREN | OH | 44484-5440 |
| MCCOY, ORVILLE W | P.O. BOX 58 | | | | SANTEE | SC | 29142-9142 |
| MCCOY, PATRICK D | 1571 WENONAH LANE | | | | SAGINAW | MI | 48638-4448 |
| MCCOY, PAUL E | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8511 |
| MCCOY, STEVE E | 3818 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-5305 |
| MCCOY, SYLVIA L | 402 RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322-1140 |
| MCCOY, THOMAS | 1806 B W GLENEAGLES | | | | OCALA | FL | 34472-8464 |
| MCCOY, WILLIAM R | 4001 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2135 |
| MCCRACKEN, CONCETTA T | 110 CASSANDRA DR. | | | | NILES | OH | 44446-2035 |
| MCCRACKEN, DANIEL C | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRACKEN, ELWOOD V | 7 SITTING BULL TRAIL | | | | TOWNSEND | MT | 59644-2021 |
| MCCRACKEN, MARCIA A | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRAY, ETTA M | 620 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| MCCRAY, WILLIE L | 4444 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| MCCREA, LAURIE | P.O. BOX 21265 | | | | TALLAHESSEE | FL | 32316-1265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCREARY, CHARLES D | 121 LILBURNE DR. | | | | YOUNGSTOWN | OH | 44505-4827 |
| MCCREARY, GENEVIEVE E | 505 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| MCCREARY, SONYA M | 300 NORTH CHANBRIDGE DR. APT H6 | | | | JASPER | FL | 32052-2052 |
| MCCREARY, VERENELDA C | 3048 SOLAR LANE | | | | WARREN | OH | 44485-4485 |
| MCCRORY, CECIL | PO BOX 2273 | | | | CLINTON | MS | 39060-2273 |
| MCCULLA, BONNIE J | PO BOX 2336 | | | | LEBANON | TN | 37088-2336 |
| MCCULLAH, EARL | 2220 LODELL AVE | | | | DAYTON | OH | 45414-4628 |
| MCCULLAH, ROBERT E | 175 JULIA DR | | | | WEST ALEXANDRIA | OH | 45381-8319 |
| MCCULLAH, ROBERT L | 10192 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7263 |
| MCCULLAH, SHARON A | 7640 ROSELAKE DRIVE | | | | DAYTON | OH | 45414-2253 |
| MCCULLAH, WILLIAM | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9008 |
| MCCULLAR, JEWELL E | 2549 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| MCCULLOM, CARRELLA E | 1203 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| MCCULLOUGH, DOROTHY G | 7660 BROOK FARM COURT | | | | MASON | OH | 45040-5040 |
| MCCULLOUGH, JAMES L | 2764 ATER DR | | | | BEAVERCREEK | OH | 45434-6543 |
| MCCULLOUGH, JOAN | 5077 WILLOWMERE DR | WILLOWS | | | DAYTON | OH | 45459-1192 |
| MCCULLOUGH, JOHN F | 129 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2237 |
| MCCULLOUGH, MACK A | 332 SMITH ST | | | | DAYTON | OH | 45408-2041 |
| MCCULLOUGH, MURALEAN V | 51 SHELDON TERR | | | | ROCHESTER | NY | 14619-2125 |
| MCCULLOUGH, ROBERT H | 1801 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| MCCULLOUGH, TAMMIE C | 101 WARRENTON DR. N.W. | | | | WARREN | OH | 44481-9008 |
| MCCULLY, ALMA J | 116 CEDARBROOK DR. | | | | PEARL | MS | 39208-9208 |
| MCCUNE, TERRY A | 2202 GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 |
| MCCURDY, CHARLES J | 1320 YANKEE RUN RD. | | | | MASURY | OH | 44438-8723 |
| MCCURDY, DONNA M | 370 STEWART STREET | APT 3 | | | HUBBARD | OH | 44425-1515 |
| MCCURDY, FLORENCE S | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 |
| MCCURDY, FRANKIE A | 147 NEWHAM | | | | WILMINGTON | OH | 45177-1922 |
| MCCURDY, LUCILLE Y | 352 EDISON ST | | | | DAYTON | OH | 45402-6509 |
| MCCURRY, FRANK | 5 HIGHLAND ST | | | | FRANKLIN | OH | 45005-1724 |
| MCCURRY, JOHN | 550 BARTESTA BR. | | | | WHITEBURG | KY | 41858-9060 |
| MCCUTCHEN, LILLIE C | 1610 CORY DRIVE | | | | DAYTON | OH | 45406-5952 |
| MCCUTCHEON, DEAN S | 8 CALAHAN DR. | | | | EDINBURG | TX | 78541-8541 |
| MCDADE, MARILYN F | 228 N. AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDANIEL, BARBARA A | 1688 E ST PO BOX 279 | | | | SPRING VALLEY | OH | 45370-0279 |
| MCDANIEL, DIXIE L | 2439 RUGBY ROAD | | | | DAYTON | OH | 45406-2131 |
| MCDANIEL, DOROTHY SUE | 3700 TRAIL-ON RD | | | | MORAINE CITY | OH | 45439-1154 |
| MCDANIEL, ERNEST J | 4249 GERMANTOWN PK | | | | DAYTON | OH | 45418-2156 |
| MCDANIEL, FREDERICK P | 481 MCGUERIN ST | | | | DAYTON | OH | 45431-1944 |
| MCDANIEL, LAWRENCE T | 4833 FERN GROVE COURT | | | | GROVEPORT | OH | 43125-3125 |
| MCDANIEL, LETCHER | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| MCDANIEL, NAOMI R | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE | TN | 37171-9078 |
| MCDANIEL, TONIA LEE | 2201 RENSHAW | | | | DAYTON | OH | 45439-3033 |
| MCDANIEL, WILLIAM | 1407 CASIMER | | | | SAGINAW | MI | 48601-1228 |
| MCDANIEL, WILLIAM L | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331-5331 |
| MCDARREN C PASCHAL | 707  SUPERIOR AVE | | | | DAYTON | OH | 45407 |
| MCDAVID, CARL H | 3255 E CROFT CIRCLE | | | | SPARTANBURG | SC | 29302-9302 |
| MCDAVID, JEANNETTE L | 1120 EMINENCE ROW | | | | JACKSON | MS | 39213-5628 |
| MCDAVID, JOAN W | 3635 INDIAN RUN DRIVE | UNIT3 | | | CANFIELD | OH | 44406-9018 |
| MCDAVID, ROBBIE N | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| MCDERMOTT, MARVIN D | 904 PLEASANT VALLEY AVE N | | | | RIVER SIDE | OH | 45404-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDERMOTT, RUSSELL T | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| MCDOLE, MARY ALICE | 18111 DURBIN RD | | | | NOBLESVILLE | IN | 46060 |
| MCDONALD, ANNE B | 1360 PATCHIN STREET SE | | | | WARREN | OH | 44484 |
| MCDONALD, BETTY J | 1131 WINDSOR AVE | | | | DAYTON | OH | 45402-5717 |
| MCDONALD, EARL W | 4695 W.KESSLER-COWLESVILLE | | | | WEST MILTON | OH | 45383-9710 |
| MCDONALD, ELBERT W | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-4450 |
| MCDONALD, FLORA L | 3519 LUCKY STREET | | | | JACKSON | MS | 39213-5745 |
| MCDONALD, GRADY M | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9056 |
| MCDONALD, INEZ L | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5226 |
| MCDONALD, JACQUELINE | 61 FERNWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| MCDONALD, JUNIOR L | 338 DURST DR. | | | | WARREN | OH | 44483-1106 |
| MCDONALD, LESLIE | 1055 CAMPGROUND RD | | | | CLARKRANGE | TN | 38553-5315 |
| MCDONALD, NANCY J | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 |
| MCDONALD, PAUL E | 13450 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| MCDONALD, ROBERT E | 125 DEETER DR. | | | | CLAYTON | OH | 45315-5315 |
| MCDONALD, ROY I | 1848 EAST STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| MCDONALD, SHIRLEY M | P.O BOX 83 | | | | MC CALL CREEK | MS | 39647-9647 |
| MCDONALD-HUNTINGTON, KATHLEEN D | 1297EAST KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| MCDOUGAL, FLORENCE M | 5968 LINDER CIRCLE N.E. | | | | CANTON | OH | 44721-3631 |
| MCDOWELL, CHARLES C | 1216 CHAUCER CIR | | | | AKRON | OH | 44312-4312 |
| MCDOWELL, GARY T | 3217 WILMINGTON PIK | | | | KETTERING | OH | 45429 |
| MCDOWELL, GLORIA J | 140 HEATHER ROAD | APT A | | | TROY | OH | 45373-5373 |
| MCDOWELL, JAMES | 1960 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8863 |
| MCDOWELL, JAMES T | 5415 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3322 |
| MCDOWELL, JOHNNY O | 11176 DAVIS RD. | | | | W. MANCHESTER | OH | 45382-9727 |
| MCDOWELL, RAYMOND | 4224 DELHI DRIVE | | | | DAYTON | OH | 45432-3410 |
| MCDOWELL, ROGER C | 1000 PERSHING ST | | | | MCCOMB | MS | 39648-4826 |
| MCDOWELL, TERRY E | 1976 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| MCDUFFIE, GLORIA J | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| MCDUFFIE, PEGGY B | 2228 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| MCDUFFORD, AGNES M | 58 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| MCDUFFORD, ELSIE J | 334 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4329 |
| MCDUFFORD, GARY A | 4205 IMPERIAL DRIVE | | | | SPRINGFIELD | OH | 45503-5503 |
| MCELDOWNEY, NORBERT | 45 SHORT STREET | | | | VERSAILES | OH | 45380-9487 |
| MCELHANEY, LINDA S | 2105 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1521 |
| MCELHINNY, JOHN B | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| MCELHINNY, LINDA B | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| MCELRATH, CLETUS L | BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, ROBERT L | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| MCELRAVY, SHELBY | 4093 ALEESA S.E. | | | | WARREN | OH | 44484-2909 |
| MCELROY, DONALD M | PO BOX 5567 | | | | SUN CITY WEST | AZ | 85376-5567 |
| MCELROY, JAMES R | 628 JAMESTOWN DR | | | | MIAMISBURG | OH | 45342-3944 |
| MCELROY, JAMES R | 837 YOUNG STREET | | | | PIQUA | OH | 45356-3234 |
| MCELROY, MARY A | 4146 OLD RIVERSIDE DR #B | | | | DAYTON | OH | 45405-1427 |
| MCELROY, ROBERT | 452 SOUTHWARD DR. | | | | YOUNGSTOWN | OH | 44515-3501 |
| MCELWEE, DANIEL H | 780 VINLAND DR. | | | | EATON | OH | 45320-5320 |
| MCELWEE, JUANITA W | 5300 FEDERAL AVE., S.W. | | | | NEWTON FALLS | OH | 44444-4444 |
| MCELWEE, ROLAND F | 5300 FEDERAL AVENUE | | | | NEWTON FALLS | OH | 44444-1826 |
| MCELYEA, AILEENE W | 3707 AACHEN | | | | SARASOTA | FL | 34234-5405 |
| MCFADDEN, DANNY M | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFALL, GEORGE W | 9112 BELLAMY CT | | | | SPRING HILL | FL | 34606-2206 |
| MCFALL, HELEN L | 3280 C DEER TRAIL | | | | CORTLAND | OH | 44410-9121 |
| MCFALL, KATHERINE A | 601 LAURELWOOD, SE | | | | WARREN | OH | 44484-2461 |
| MCFALLS, ROSE MARY | PO BOX 675 | | | | SPRING CITY | TN | 37381-0675 |
| MCFARLAND, BENJAMIN J | 3908 DELPHOS | | | | DAYTON | OH | 45407-1217 |
| MCFARLAND, BILLY M | 5437 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, DOROTHY E | 4330 RIVERSIDE DR APT H | | | | DAYTON | OH | 45405-1339 |
| MCFARLAND, EDWIN L | 20 ABBINGTON NW | | | | WARREN | OH | 44481-9002 |
| MCFARLAND, HENRY J | BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| MCFARLAND, MARY B | 140 BROOK DRIVE R.D.#2 | | | | BROOKFIELD | OH | 44403 |
| MCFARLAND, MELLOVE L | 5437 CRAWFORD ROAD | | | | BROOKVILLE | OH | 45309-9750 |
| MCFARLAND, RAYMOND E | 10 JAY ST | | | | NEWTON FALLS | OH | 44444-4444 |
| MCFARLAND, RICKEY E | 6459 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| MCFARLAND, WILLIAM O | 40 E. JAY | | | | NEWTON FALLS | OH | 44444-1348 |
| MCFARLAND, WILLIAM W | 231 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| MCFARLAND-COHEN, CAROL T | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-6148 |
| MCFELLIN, NORMA J | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| MCFETRICH, JAMES L | 5130 PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| MCFETRICH, NANCY D | 5130 PARKMAN N.W. | | | | WARREN | OH | 44481-9147 |
| MCGAHA, STAR L | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| MCGANN, OLGA A | 83 SUMMERHILL GLENN | | | | MAYNARD | MA | 01754-1754 |
| MCGANN, PATRICIA S | 1069 HYDE-OAKFIELD RD. | | | | N. BLOOMFIELD | OH | 44450-9720 |
| MCGARVEY, THOMAS J | 4435 HARBISON ST. | | | | DAYTON | OH | 45439-5439 |
| MCGATHA, LORETTA M | 2569 ROLLING MEADOWS DR | | | | XENIA | OH | 45385-8501 |
| MCGEE JR, NORRIS | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| MCGEE, AMIE D | P.O. BOX 224 | | | | WARREN | OH | 44482-0224 |
| MCGEE, CHARLES E | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191-9401 |
| MCGEE, DENNIS J | 6433 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2238 |
| MCGEE, ELIZABETH R | 381 SPRINGBROOKE DR NE | | | | WARREN | OH | 44484-4484 |
| MCGEE, JAMES M | 3365 FOREST HILL RD. | | | | JACKSON | MS | 39212-9212 |
| MCGEE, JESSIE | 3278 CYNTHIA ROAD | | | | JACKSON | MS | 39209-2583 |
| MCGEE, MARY | 12010 MOENART | | | | DETROIT | MI | 48212-2868 |
| MCGEE, TIA MICHELLE | 1453 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3703 |
| MCGEHEE, CLYDE M | 1005 N. SAN PABLO AVE | | | | FRESNO | CA | 93728-3728 |
| MCGHEE JR, ROBERT D | 437 MULFORD AVE | | | | DAYTON | OH | 45417-5417 |
| MCGHEE, ABIJA D | 626 RIDGE RD | | | | CARYVILLE | TN | 37714-3215 |
| MCGHEE, JAMES L | 5440 BASORE ROAD | | | | DAYTON | OH | 45415-5415 |
| MCGHEE, KAREN | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 |
| MCGHEE, MICHAEL A | PO BOX 1833 | | | | WARREN | OH | 44483-4483 |
| MCGHEE, OBIE W | 1756 PRINCETON DR | | | | DAYTON | OH | 45406-4615 |
| MCGHEE, RODNEY M | 112 W.FAIRVIEW AVE. | | | | DAYTON | OH | 45405-5405 |
| MCGILL, CHARLOTTE B | 5925 PAVILLION LAKES AVE | | | | LAS VEGAS | NV | 89122-3407 |
| MCGILL, MARY V | 64 SHENAGO STREET | | | | GREENVILLE | PA | 16125-6125 |
| MCGILLVARY, CLYDE E | PO BOX 267 | | | | PIQUA | OH | 45356-0267 |
| MCGILLVARY, ELLIS L | 6389 LOWER VALLEY | | | | SPRINGFIELD | OH | 45502-9184 |
| MCGINNIS, DOROTHY H | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| MCGLAUN, DENNIS R | 229 RACE ST | | | | XENIA | OH | 45385-2319 |
| MCGLINCH, ROBERT J | 775 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| MCGLOTHIN, KATHLEEN L | 1167 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| MCGOWAN, BETTY J | 2629 WEST COLUMBINE RD | | | | PHEONIX | AZ | 85029-2560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGOWAN, ELBERT | 5757 KIRKLEY DR. | | | | JACKSON | MS | 39206-9206 |
| MCGOWAN, ESSIE H | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206-2721 |
| MCGOWAN, JESSE C | 1033 CATALINA DR | | | | DAYTON | OH | 45449-1649 |
| MCGRATH, JAMES T | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| MCGRATH, MAE M | 8231 SW 105TH PLACE | | | | OCALA | FL | 34481-9131 |
| MCGRATH, NANCY P | 152 HAMBURG RD | | | | TRANSFER | PA | 16154-2512 |
| MCGRAW, BERNICE M | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| MCGREEVY, BOBBY L | 3065 CORONET COURT | | | | SPRING HILL | FL | 34609-4609 |
| MCGREGOR, EILEEN S | 2641 GATELY DR W APT 2008 | | | | WEST PALM BEACH | FL | 33415-7967 |
| MCGREW, ALTON C | P.O. BOX 1231 | | | | HAZLEHURST | MS | 39083-9083 |
| MCGREW, DONALD E | 3647 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 |
| MCGREW, RONALD H | 28 PARK PLACE | | | | LEBANON | OH | 45036-2100 |
| MCGREW, RONALD L | 5093 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7747 |
| MCGREW, SHERRY L | 5093 DEARTH RD. | | | | SPRINGBORO | OH | 45066-7747 |
| MCGRIFF JR, THOMAS | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| MCGRIFF, ALPHA M. | 1839 WEST 5TH STEET | | | | DAYTON | OH | 45417-5417 |
| MCGRIFF, DAVID | 850 TREBISKY RD | | | | CLEVELAND | OH | 44143-2724 |
| MCGRIFF, MARIE V | 102 E FRANKLIN ST APT 205 | | | | SHELBYVILLE | IN | 46176-1473 |
| MCGRIFF, MARTHA R | C/O JANE L MCGRIFF | 2290 SHAWNEE TRAIL | | | OKEMOS | MI | 48864-8864 |
| MCGRIFF, VIRGINIA N | 361 N WOLF CREEK | | | | BROOKVILLE | OH | 45309-1205 |
| MCGRUDER, LEONARD | 612 PIMBLICO RD | | | | MONTGOMERY | AL | 36109-4646 |
| MCGUFFEY, LINDA J | 5295 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| MCGUINNESS, SANDRA B | 1382 SPRINGWOOD TRACE SE | | | | WARREN | OH | 44484-3145 |
| MCGUIRE, DARRELL R | 12940 PRICHARD RD | | | | GERMANTOWN | OH | 45327-9724 |
| MCGUIRE, EDWARD V | PO BOX 396 | | | | GREENUP | KY | 41144-0396 |
| MCGUIRE, GALE H | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| MCGUIRE, GARY W | 955D GREATVIEW CR. | | | | CENTERVILLE | OH | 45459-5459 |
| MCGUIRE, LELA I | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| MCGUIRE, MARY M | 4028 SYLVIA LANE | | | | YOUNGSTOWN | OH | 44511-4511 |
| MCGUIRE, PATRICK H | 4699 CONTINENTAL DR., LOT 532 | | | | HOLIDAY | FL | 34690-5616 |
| MCGUIRE, TILLMAN | 5145 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| MCGUIRE, WILLIAM E | 6206 ST. RT. 123-N | | | | FRANKLIN | OH | 45005-4640 |
| MCHARG, LENA M | PO BOX 213 | | | | BRENHAM | TX | 77834-0213 |
| MCHARGUE, DONALD R | 3967 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424-4874 |
| MCHENRY WEST IV | 253   ALMOND AVE | | | | DAYTON | OH | 45417-1413 |
| MCHENRY, RONALD L | 179 E MAIN ST | | | | CORTLAND | OH | 44410-1239 |
| MCHONE, GLADYS | P. O. BOX 2147 | | | | MIDDLESBORO, | KY | 40965-4147 |
| MCHONE, IRENE | 124 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-8354 |
| MCHUGH, JOANN D | 3365 SWALLOW HOLLOW | | | | POLAND | OH | 44514-2824 |
| MCHUGH, ROBERT T | 3762 E. SUDBURY CT. | | | | BELLBROOK | OH | 45305-1883 |
| MCINERNEY, MARY | 12807 TAMARACK DR | | | | BURT | MI | 48417-2405 |
| MCINNIS, TONY W | PO BOX 498 | | | | WESSON | MS | 39191-0498 |
| MCINTIRE, VONDA L | 328 SUNRAY DRIVE | | | | LINCONTON | NC | 28092-9297 |
| MCINTOSH JR, ARCH | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| MCINTOSH SR., FREDERICK A | 1074 BERYL TRAIL | | | | DAYTON | OH | 45459-5459 |
| MCINTOSH, A. C | 148 MURRAY DR. | | | | DAYTON | OH | 45403-2846 |
| MCINTOSH, ARCHIE | 310 WEST PLACE | | | | TRENTON | OH | 45067-5067 |
| MCINTOSH, BARBARA A | 1908 DORIS DR | | | | KETTERING | OH | 45429-4310 |
| MCINTOSH, BETTY D | 2244 MEADOWLARK LANE E | | | | REYNOLDSBURG | OH | 43068-3068 |
| MCINTOSH, BOBBY J | 2814 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCINTOSH, CLAUDE W | 9965 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1647 |
| MCINTOSH, DORIS E | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| MCINTOSH, DORTHA F | 27 MC CALL | | | | GERMANTOWN | OH | 45327-9323 |
| MCINTOSH, HELEN L | 1909 QUEEN AVE | | | | MIDDLETON | OH | 45044-5044 |
| MCINTOSH, JESSIE M | 1015 8TH AVE SE | | | | DECATUR | AL | 35601-3963 |
| MCINTOSH, LARRY C | 6300 AFTON DRIVE | | | | DAYTON | OH | 45415-1832 |
| MCINTOSH, LARRY L | 2895 PEKIN RD | | | | SPRINGBORO | OH | 45066-7434 |
| MCINTOSH, LAURA S | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| MCINTOSH, LESTER A | 2151 KERSHNER RD | | | | DAYTON | OH | 45414-1209 |
| MCINTOSH, LUTHER E | 9420 PALMER RD. | | | | DAYTON | OH | 45424-5424 |
| MCINTOSH, MARY JANE | 940 IROQUOIS, | | | | ANAHEIM | CA | 92801-2801 |
| MCINTOSH, ROBERT G | 520 W. MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| MCINTOSH, RUBY A | 9537 LINDA RIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| MCINTOSH, RUTH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| MCINTOSH, TIMOTHY | 1180 EAST SPENCER RD | | | | CAMPTON | KY | 41301-1301 |
| MCINTOSH, TINY M | 610 GRANADA AVE | | | | MIDDLETOWN | OH | 45044-7328 |
| MCINTYRE, FREDERICK K | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| MCINTYRE, JAMES V | 1535 CORAL AVE | | | | VERO BEACH | FL | 32963-2343 |
| MCINTYRE, RUTH A | 1781 BRIDGEWATER DR | | | | MELBOURNE | FL | 32934-2934 |
| MCINTYRE, RUTH S | 2254 N.W. BLVD. N.W. | | | | WARREN | OH | 44485-2305 |
| MCINTYRE, TOWNSEL | 4620 OZARK AVE | | | | DAYTON | OH | 45432-3204 |
| MCINTYRE, WILLIE B | 120 NEWBURG PL | | | | JACKSON | MS | 39206-2613 |
| MCJUNKINS, SANDRA | P.O BOX 54843 | | | | ATLANTA | GA | 30308-0308 |
| MCKAY, WILLIAM T | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| MCKEATING, JESSIE A | 232 RAINBOW DR. #13256 | | | | LINVINGSTON | TX | 77399-2032 |
| MCKEE JR, DENNIS | 63 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| MCKEE JR, RALPH F | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| MCKEE, DOROTHY J | 1236 OAKLAND DRIVE | | | | ANDERSON | IN | 46012-4538 |
| MCKEE, DOUGLAS B | 191 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| MCKEE, GERTHIE T | P.O. BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| MCKEE, MARILYN D | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 |
| MCKEE, MILDRED R | 5407 HOOVER AVE.#238 | | | | DAYTON | OH | 45427-2585 |
| MCKEE, PHYLLIS S | 719 JUSTIN COURT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, RUSSELL G | 501 BROWN ST | | | | DAYTON | OH | 45402-2809 |
| MCKEE, WILLIAM F | 10 VALLEY RD | | | | MOREHEAD | KY | 40351-9131 |
| MCKEEVER, JAMES L | 7093 SHAKER RD. | | | | FRANKLIN | OH | 45005-2544 |
| MCKEEVER, MARY M | 120 GLACIER AVE | | | | YOUNGSTOWN | OH | 44509-2826 |
| MCKEITHAN, JAMES A | 2055 DEBAKELEER. | | | | FARRELL | PA | 16121 |
| MCKELVEY, LINDA C | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| MCKELVIN, SHIRLEY A | 3294 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9266 |
| MCKELVY, MICHAEL G | 116 ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MCKELVY, MINNIE M | 227 WESTERN DR | | | | MEDWAY | OH | 45341-9521 |
| MCKENNA, GEORGE M | 333 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2919 |
| MCKENNA, MICHAEL A | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MCKENZIE, BETTY J | 10582 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| MCKENZIE, DAVID | PO BOX 1162 | | | | LEBANON | OH | 45036-5162 |
| MCKENZIE, DOLLIE B | 1481 DUFFUS RD. | | | | WARREN | OH | 44484-1102 |
| MCKENZIE, FREDERICK | 13654 TANGMAN RD | | | | SUNMAN | IN | 47041-9484 |
| MCKENZIE, GARY R | 46 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| MCKENZIE, KATHLEEN S | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE, MARY D | 2031 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| MCKENZIE, VIRGINIA M | 5243 VIRGINIA SPRINGS COURT | | | | CLAYTON | OH | 45315-5315 |
| MCKENZIE, WALLACE R | 900 AQUA ISLES BLVD. | APT. G3 | | | LEBELLE | FL | 33935-3935 |
| MCKENZIE, WENDELL L | 1204 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-8892 |
| MCKENZIE, WILLIAM A | 3240 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9737 |
| MCKENZIE, WILLIAM A | 3826 GLASER DR. | | | | DAYTON | OH | 45429-4118 |
| MCKENZIE, WILLIAM G | 3338 PARAMOUNT AVE. | | | | DAYTON | OH | 45424-6233 |
| MCKERNAN, LINDA M | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| MCKIBBEN, NANCY M | 4884 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| MCKIDDY JR, TONY | 5731 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3048 |
| MCKIDDY, ALICE N | 25 ALTON CIRCLE | | | | HAMILTON | OH | 45013-3901 |
| MCKIMMY, LINDA P | 2499 EDGEWATER | | | | CORTLAND | OH | 44410-9642 |
| MCKIMMY, MARLENE B | 9660 ST. RT. 7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| MCKIMMY, PAUL D | 9660 STATE RT. #7 N.E.BOX 64 | | | | KINSMAN | OH | 44428 |
| MCKINGHT, LOIS L | 2082 THELMA DR | | | | LAKE ALFRED | FL | 33850-9176 |
| MCKINLEY EDWARDS | 4840 DELBA DR | | | | DAYTON | OH | 45439-2954 |
| MCKINLEY, DALLAS E | 8238 VENICE DR., N.E. | | | | WARREN | OH | 44484-1516 |
| MCKINLEY, NAMEN L | 2690 ONAOTA AVE | | | | DAYTON | OH | 45414-5045 |
| MCKINNEY, ADELINE L | 291 OWL CREEK RD | | | | LUCASVILLE | OH | 45648-9516 |
| MCKINNEY, COY K | 161 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5801 |
| MCKINNEY, DOUGLAS A | 1215 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1336 |
| MCKINNEY, ELVA B | 10785 GREEN APPLE | | | | MIAMISBURG | OH | 45342-6231 |
| MCKINNEY, EVERETT B | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1469 |
| MCKINNEY, GLENN R | 631 COTTON WOOD DRIVE | | | | RICHMOND | KY | 40475-0475 |
| MCKINNEY, GLORIA J | 1120 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 |
| MCKINNEY, GLORIA M | 1613 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| MCKINNEY, HELEN G | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| MCKINNEY, JANET R | 161 CHESTNUT AVENUE | | | | CARLISLE | OH | 45005-5801 |
| MCKINNEY, JIMMIE D | 40 BRIGHTON ST | | | | DAYTON | OH | 45404-2049 |
| MCKINNEY, LUCILLE W | P. O. BOX 277 | DUNBAR STATION | | | DAYTON | OH | 45417 |
| MCKINNEY, MARGIE M | 5985 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MCKINNEY, PATRICIA B | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| MCKINNEY, ROBERT L | 927 VALLEY DALE DR | | | | XENIA | OH | 45385-9659 |
| MCKINNEY, RUTH N | 1596 HONEYBEE DRIVE | | | | DAYTON | OH | 45427-3225 |
| MCKINNEY, SARAH M | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| MCKINNEY, SHARON C | 3150 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-4410 |
| MCKINNEY, SHIRLEY F | 106 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| MCKINNEY, SHIRLEY G | 6921 SUMMERDALE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MCKINNEY, SIMPSON | 7001 FERN DRIVE | | | | COCOA | FL | 32927-4734 |
| MCKINNON, PATRICIA R | 175 SUSAN STREET | | | | FLORENCE | MS | 39073-8745 |
| MCKNIGHT, BARBARA A | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |
| MCKNIGHT, CLARENCE C | 27 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9405 |
| MCKNIGHT, JAMES R | 1787 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| MCKNIGHT, JOSEPH | 344 S 5TH | | | | SAGINAW | MI | 48607-1605 |
| MCKNIGHT, SHEILA P | 5389 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| MCKNIGHT, WILLIAM D | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| MCLAIN, DANIEL L | 889 HERR RD | | | | FAIRBORN | OH | 45324-5324 |
| MCLAIN, MICHAEL P | 2421 HEMLOCK DR | | | | BEAVER CREEK | OH | 45431-5431 |
| MCLAREN, JOSEPHINE D | 1823 FARRELL TERRACE | | | | FARRELL | PA | 16121-6121 |
| MCLARTY, CATHERINE Y | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, BURTON | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436-4436 |
| MCLAUGHLIN, CLIFFORD N | 302 GRANT ST | | | | MC DONALD | OH | 44437-1907 |
| MCLAUGHLIN, JIMMY A | 1282 W. PARK AVE. | | | | CHANDLER | AZ | 85224-8694 |
| MCLAUGHLIN, JOSEPH H | 357 N SUMMIT RD | | | | JAMESTOWN | PA | 16134-9208 |
| MCLAUGHLIN, LARRY R | 5224 MCLEOD RD | | | | LUMBERTON | NC | 28358-8509 |
| MCLAUGHLIN, MARVIN FREDRICK | 206 PARKWAY DRIVE | | | | ST MARY | OH | 45885-1245 |
| MCLAUGHLIN, ROBERT S | 9 MAPLE RD. | | | | GREENVILLE | PA | 16125-9258 |
| MCLAUGHLIN, WILLIAM F | 200 FROSTWOOD DR. | | | | CORTLAND | OH | 44410-1114 |
| MCLAURIN, CLARA B | 6314 BROCKS CIRCLE | | | | BRANDON | MS | 39042-2024 |
| MCLEAN, TODD P | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAR, LARRY A | 3896 ST RT 49 | | | | ARCANUM | OH | 45304-9796 |
| MCLEMORE, CHARLES | 5440 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |
| MCLEMORE, CLARA J. | 834 WINDFIELD WAY | | | | WAYNESVILLE | OH | 45068-9302 |
| MCLEMORE, EVELYN F | 201 S.PAUL L.DUNBAR | | | | DAYTON | OH | 45407-2922 |
| MCLEMORE, LINDA W | 5440 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426-1106 |
| MCLENDON, GEORGE A | 1150 MAIN AVE SW | | | | WARREN | OH | 44483-6512 |
| MCLEOD, KENNETH W | 734 BUTTERCUP AVENUE | | | | VANDALIA | OH | 45377-5377 |
| MCLEOD, RUTH R | 10123 TOPSAIL AVE | | | | ENGLEWOOD | FL | 34224-8056 |
| MCLIN, CLARENCE J | 3506 HALLS CREEK RD | | | | MORROW | OH | 45152-9611 |
| MCLIN, DOROTHY S | 5509 DECKARD DR. | | | | JACKSON | MS | 39209-9209 |
| MCLIN, EARNESTINE | 495 MCLIN CIRCLE | | | | FLORENCE | MS | 39073-9073 |
| MCLIN, WESLEY | 276 MCCULLOUGH MCLIN RD | | | | FLORENCE | MS | 39073-7927 |
| MCMAHAN, EMERY M | 527 RUTH CR\ | | | | WEST MELBOURNE | FL | 32904-2904 |
| MCMAHAN, KATHRYN B | 230 DOVER STREET | | | | DAYTON | OH | 45410-1943 |
| MCMAHON, ELIZABETH A | 4841 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| MCMAHON, J. MICHAEL | 4060 WESTLAKE ROAD | | | | CORTLAND | OH | 44410-9224 |
| MCMALL, DONALD E | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| MCMANAMAN, FRANCIS T | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |
| MCMANES, THOMAS | 1466 SIOUX DR. | | | | XENIA | OH | 45385-4235 |
| MCMANUS, LARRY E | 1001 MELWOOD DR NE | | | | WARREN | OH | 44483-4445 |
| MCMASTER, KENNETH E | 1267 WESTCLIFF COURT APT D. | | | | DAYTON | OH | 45409-1161 |
| MCMASTERS, SHIRLEY P | 1329 WINSTON RD | | | | CLEVELAND | OH | 44121-2515 |
| MCMATH, DOLORES S | 1824 SEASIDE RD SW | | | | SUNSET BEACH | NC | 28468-4274 |
| MCMICHAEL, MILDRED M | 1012 MURTLAND RD. | | | | LYNCHBURG | OH | 45142-5142 |
| MCMICHAEL, WANDA   LEE | 2848 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1823 |
| MCMILLAN, BELINDA K | 6565 W MIAMI SHELBY RD | | | | PIQUA | OH | 45356-9656 |
| MCMILLAN, GEORGE E | P.O. BOX 40905 | | | | MOBILE | AL | 36640-6640 |
| MCMILLEN, ALICE I | 458 FULLER DR. N.E. | | | | WARREN | OH | 44484-2015 |
| MCMILLEN, NINA S | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| MCMILLEN, ROBERT O | 521 FULLER ST | | | | FREMONT | OH | 43420-4415 |
| MCMILLEN, SUSAN M | 1954 LARCHMONT NE | | | | WARREN | OH | 44483-3508 |
| MCMILLEN, WILLIAM A | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| MCMILLIAN, BETTY D | 1329 MCCLUER RD | | | | JACKSON | MS | 39212-9212 |
| MCMILLIAN, GEORGE D | 139 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2655 |
| MCMILLION, MAXINE B | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MCMINN, DONNA LEE | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| MCMONAGLE, CHARLES E | 1460 BRISTOL CHAMPION TWNL | | | | WARREN | OH | 44481 |
| MCMONAGLE, DONNA V | 1460 BRISTOL CHAMPION TNLE | | | | WARREN | OH | 44481 |
| MCMONAGLE, RUTH B | 56 BENTLEY AVE | | | | HUBBARD | OH | 44425-2002 |
| MCMULLIN, JOSEPHINE C | 406 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMURCHY, GERALD D | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| MCMURDO, JANICE ARLENE | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| MCMURRAY, BILL | 4936 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| MCMURRAY, CLEVE | 65 SAMPLE ROAD | | | | W ALEXANDRIA | OH | 45381-8304 |
| MCMURRAY, DOROTHY M | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| MCMURRAY, ELNA L | 6030 BORTNER LANE | | | | W ALEXANDRIA | OH | 45381-1242 |
| MCMURRAY, LOVETTE | 23 FRANKLIN ST | | | | NEW LEBANON | OH | 45345-1411 |
| MCMURRAY, MARGARET K | 1502 LEYTON DR. | | | | YOUNGSTOWN | OH | 44509-1915 |
| MCMURRAY, NELSON | 31 WEST SECOND ST | | | | W ALEXANDRIA | OH | 45381-1129 |
| MCMURREN, DAVID W | 2201 BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| MCNABB, CLYDE B | 9245 HEMPLE RD. | | | | GERMANTOWN | OH | 45327-8547 |
| MCNAIR SMITH | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 |
| MCNAIR, GLORIA J | 1811 PARKHILL DR | | | | DAYTON | OH | 45406-4027 |
| MCNAIR, PATRICIA A | 14 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| MCNALLY, ANTOINETTE G | 2150 REEVES APT. 4 | | | | WARREN | OH | 44483-4347 |
| MCNALLY, DONALD A | 7650 TWIN OAKS DRIVE | | | | MIDDLETOWN | OH | 45042-5042 |
| MCNALLY, JAMES G | 1940 CORTINA DRIVE | | | | DAYTON | OH | 45459-5459 |
| MCNALLY, MICHAEL G | 106 COSMOS DR. | | | | W. CARROLLTON | OH | 45449-2062 |
| MCNALLY, ROSA R | 4701 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| MCNALLY, TERRY L | 912 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| MCNEAL, BEVERLY H | 3495 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3131 |
| MCNEAL, DWIGHT A | 240 SMITH ST | | | | DAYTON | OH | 45408-2039 |
| MCNEAL, GEORGE C | 15970 OLD DAYTON RD. | | | | NEW LEBANON | OH | 45345-9716 |
| MCNEAL, IDA | 4324 ARDERY AVE. | | | | DAYTON | OH | 45406-5406 |
| MCNEELY, BRENDA C | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| MCNEELY, GEORGE C | 686 BIG CREEK RD. | | | | LA FOLLETTE | TN | 37766-5982 |
| MCNEELY, R F | 2203 MERIDIAN RD | | | | MITCHELL | IN | 47446-6942 |
| MCNEES, LEO E | 27 SUNNYBROOK CT. | | | | TROTWOOD | OH | 45426-5426 |
| MCNEESE, EDWIN R | 5324 MANCHESTER RD | | | | WEST CARROLLTON | OH | 45449-1937 |
| MCNEIL, MARY B | 9837 PRINCESS LANE | | | | HUDSON | FL | 34667-3855 |
| MCNEILL, JOHN L | 4781 CYPRESS ST | | | | PITTSBURGH | PA | 15224-2101 |
| MCNELLY, LOUISE H | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| MCNERNEY, SALLY M | 925 SHANNON RD. | | | | GIRARD | OH | 44420-4420 |
| MCNEW, SHIRLEY M | 3110 GLEN ROCK RD | | | | DAYTON | OH | 45420-5420 |
| MCNICHOLAS, JAMES J | 424 REED CT. | | | | GIRARD | OH | 44420-2249 |
| MCNICHOLAS, PATRICK L | 436 SECRIST LANE | | | | GIRARD | OH | 44420-1113 |
| MCNICHOLS, BETTY J | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| MCNICHOLS, CHOICE | 2921 REVEL'S AVENUE | | | | DAYTON | OH | 45408-5408 |
| MCNINCH, HARRIET E | 153 LEE ANN DRIVE | | | | DAYTON | OH | 45427-1116 |
| MCNINCH, RICK J | 3210 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-9024 |
| MCNUTT JR, HARRY | 1079 W COUNTY ROAD 475 S TRLR 5 | | | | CONNERSVILLE | IN | 47331-8626 |
| MCNUTT, DONALD L | 4457 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| MCPEAK, VIRGINIA M | 5540 STATE ROUTE #7 | | | | KINSMAN | OH | 44428 |
| MCPETERS, NORLINE M | 6436 TRUMBULL AVE. | | | | HUBBARD | OH | 44425-2464 |
| MCPHEE, VERDELL | 337 PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| MCPHERSON JR, ROBERT H | 2175 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| MCPHERSON, NELLIE M | BOX 1356 | | | | TUBAC | AZ | 85646-1356 |
| MCPHERSON, ROBERT K | 10119 US HIGHWAY 50 EAST | | | | HILLSBORO | OH | 45133-8311 |
| MCPIKE, JACK E | 5959 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9651 |
| MCQUAID, JOYCE B | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCQUEEN, CHARLES O. | 101 TIMBER RIDGE DR. | | | | CARLISLE | OH | 45005-7311 |
| MCQUEEN, JOSEPHINE | 1761 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| MCQUEEN, LETTIE | 8941 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |
| MCQUEEN, MARTHA M | 439 SOUTH MAIN STREET | | | | MIAMISBURG | OH | 45342-3101 |
| MCQUEEN, TERRY C | 1357 FRANCIS S.E. | | | | WARREN | OH | 44484-4942 |
| MCQUEENEY, KATHLEEN | 2517 LITTLE RD APT 104 | | | | ARLINGTON | TX | 76016-1303 |
| MCQUILKEN, JUNE V | 18 WALL STREET | | | | TRANSFER | PA | 16154-6154 |
| MCQUINN, KATHRYN H | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |
| MCQUISTON, CHARLES W | 816 CARSON ST. | | | | NEW CASTLE | PA | 16101-1950 |
| MCQUISTON, JUANITA S | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| MCRAE, VIRGINIA G | 909 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3921 |
| MCREYNOLDS, EARNEST C | 336 MINTY DRIVE | | | | DAYTON | OH | 45415-5415 |
| MCRILL, KERRI A | 5913 WAYNE TRACE ROAD | | | | CAMDEN | OH | 45311-5311 |
| MCROBERTS, MARY C | 725 BIG BRUSHY RD. | | | | MOREHEAD | KY | 40351-9193 |
| MCSKIMMING, EDWIN | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| MCSPADDEN, JAMES R | 1849 COURTLAND AVE | | | | KETTERING | OH | 45420-2144 |
| MCSWAIN-HARRIS, DOROTHY A | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-0024 |
| MCTAGGART, GREGORY W | 1667 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| MCTAGUE, NANCY J | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| MCVAY, VESTA S | 5345 MAHONING AVE. | | | | WARREN | OH | 44483-1131 |
| MCVICKER, JACK E | 2806 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9742 |
| MCVICKER, NAOMI S | 2806 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9742 |
| MCVICKER, SHIRLEY B | 715 COUNTRY PINES DRIVE | | | | WARREN | OH | 44481-9674 |
| MCWAIN, DANNY L | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005-5005 |
| MCWAIN, EDWARD | 3209 FANTASIA TRAIL | | | | DAYTON | OH | 45449-5449 |
| MCWAIN, GARY J | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| MCWATERS, LINDA S | 1939 WASHINGTON WEST | | | | DAYTON | OH | 45458-1797 |
| MCWHORTER, EILEEN G | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3159 |
| MCWILLIAMS, RUTH | 230 IDLEWOOD RD | | | | PENN HILLS | PA | 15235-3813 |
| MEAD, RANDY L | 1023 NILES CORTLAND RD APT B | | | | WARREN | OH | 44484-4484 |
| MEADA C LEONARD | 359 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9697 |
| MEADE, ALICE | 13616 HALL ROAD | | | | CHARDON | OH | 44024-8912 |
| MEADE, MURTHEL G. | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MEADE, RADFORD G | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426-4339 |
| MEADE, ROBERT L | 170 RICHLAND ROAD | | | | XENIA | OH | 45385-9349 |
| MEADE, ROBERT L | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| MEADE, WILLIAM D | 2832 ROUTE 73 EAST | | | | WAYNESVILLE | OH | 45068 |
| MEADE, ZORA L | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| MEADOR, SANDRA | 122 TAHAO DRIVE | P.O. BOX 367 | | | SPRING VALLEY | OH | 45370-5370 |
| MEADORS, BONNIE J | 22 ROCKHAVEN DR. | | | | GLASTONBURY | CT | 06033-5304 |
| MEADORS, CHARLENE | 2952 LISA DR | | | | SIDNEY | OH | 45365-9507 |
| MEADORS, HAROLD L | 2699 SWINGS CORNER PT. IS. RD. | | | | BETHEL | OH | 45106-0000 |
| MEADORS, MITCHEL D | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 |
| MEADOW, ANNA L | 5024 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| MEADOWS, BERNADINE H | 7610 READING RD APT 302 | | | | CINCINNATI | OH | 45237-3219 |
| MEADOWS, DAVID L | 23235 PEACHLAND BLVD | | | | PORT CHARLOTTE | FL | 33954-3657 |
| MEADOWS, JOSEPH T | 2507 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3727 |
| MEADOWS, JR., EDGAR | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 |
| MEADOWS, LUCILLE | 406 N MAIN STREET | | | | GERMANTOWN | OH | 45327-1012 |
| MEADOWS, MARY A | 5273 SR#303, N.W. | | | | NEWTON FALLS | OH | 44444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS, NORMAN A | 5698 LYNN ST | | | | FRANKLIN | OH | 45005-5110 |
| MEAKIN, JOANN T | 7542 STATE ROUTE 305 NE | | | | BURGHILL | OH | 44404-9738 |
| MEALIE F SIZEMORE | 2216 ACOSTA ST | | | | KETTERING | OH | 45420 |
| MEANS JR, WORTHY | 2932 HOOVER AVE | | | | DAYTON | OH | 45407-5407 |
| MEANS, BRENDA T | 210 MAIN ST | | | | GORDON | OH | 45304-9522 |
| MEANS, ERNIE J | 10729 HEETER RD | | | | BROOKVILLE | OH | 45309-8398 |
| MEANS, HARTWELL C | PO BOX 340 | | | | NEW CARLISLE | OH | 45344-0340 |
| MEARDITH, CHERYL T | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-5277 |
| MEARDITH, WILLIAM D | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-2826 |
| MEARLY M HERRING | 326 W SIEBENTHALER AVE APT 4 | | | | DAYTON | OH | 45405-2245 |
| MEARS, ROGER L | 11842 DIAMOND MILL RD | | | | UNION | OH | 45322-9713 |
| MEASEL, AUBREY D | 9700 FERRY RD RT 1 | | | | WAYNESVILLE | OH | 45068 |
| MEASEL, FRANCES E | 2712 MITCHELL AVE | | | | CLOVIS | CA | 93611-6928 |
| MEBANE, EARL T | 2601 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| MECHELLE L KISTLER | 184   HOMESTEAD DR | | | | BOARDMAN | OH | 44512 |
| MECHLER, SHIRLEY | 137 JAYVEE LANE | | | | ROCHESTER | NY | 14612-2213 |
| MECHLIN, ELMER W | 815 WEBERTOWN RD | | | | LYNCHBURG | OH | 45142-9766 |
| MECKES, ANN M | 2500 CHESTNUT ST. | | | | GIRARD | OH | 44420-3105 |
| MECO D MCINTOSH | 1915 MALVERN AVE. | | | | DAYTON | OH | 45406-4450 |
| MEDBERRY, MARJORIE P | 67 MINE STREET | | | | STONEBORO | PA | 16153-2521 |
| MEDFORD, GERTRUDE M | 6391 SANIBEL DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| MEDISCH, ELIZABETH T | 4601 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1938 |
| MEDLAR, BETTY R | 8240 COUNTRY MANOR LN | | | | ALVARADO | TX | 76009-6470 |
| MEDLEY, PAUL E | 5225 SPRINGVIEW CIRCLE | | | | TROTWOOD | OH | 45426-2356 |
| MEDLEY, W T | 454 PRAIRIE AVE | | | | WILMINGTON | OH | 45177-1749 |
| MEDLOCK, JESSE | PO BOX 49016 | | | | SARASOTA | FL | 34230-6016 |
| MEDNIS, JANIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3170 |
| MEDOVICH, CARLA P | 2927 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| MEDZIE, CARL J | 3739 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-4410 |
| MEECE, EDWARD E | 2558 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| MEECE, VICTOR C | 5462 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2826 |
| MEEK, JEAN L | 442 ISAAC ST. | | | | NILES | OH | 44446-3440 |
| MEEKER, JAMES H | 116 FONTAINE WALK | | | | WARNER ROBINS | GA | 31088-6740 |
| MEEKER, MARILYN J | 4195 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| MEEKER, PAULINE G | 927 JUDSON AVE | | | | MASURY | OH | 44438-4438 |
| MEEKER- EMERSON, RUTH A | 1464 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3968 |
| MEEKS, BRENDA | 714 MAITLAND AVE. | | | | DAYTON | OH | 45408-5408 |
| MEEKS, DAVID K | 633 COLORADO DR | | | | XENIA | OH | 45385-4511 |
| MEEKS, DIANE J | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| MEEKS, NINA W | 1604 LUSK ST | | | | GUNTERSVILLE | AL | 35976-1264 |
| MEEKS, TIMOTHY M | 4016 NELSON RD | | | | MIDDLETOWN | OH | 45042-2803 |
| MEENACH, DAVID L | 1740 PIPER LN UNIT 206 | | | | DAYTON | OH | 45440-5034 |
| MEENACH, VIRGIL R | 44 JOSEPHINE DR | | | | WHEELERSBURG | OH | 45694-5694 |
| MEERMAN, FREDERICK | 510 E GULL LAKE DR. | GULL LAKE | | | AGUSTA | MI | 49012-9268 |
| MEESE, STEPHEN A | 8811 OAKES RD. | | | | ARCANUM | OH | 45304-5304 |
| MEESSEMAN, RAYMOND E | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| MEFFE, JOHN | 1067 STATE RD | | | | WARREN | OH | 44481-9134 |
| MEFFE, PEGGY M | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| MEFFORD, EDNA J | 231 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| MEFFORD, MARY L | 6735 54TH AVE N. | LOT 71 | | | ST. PETERSBURG | FL | 33709-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEGAN K PETERS | 8   CREEKSIDE CIRCLE | | | | PENFIELD | NY | 14526-2003 |
| MEGGINSON, EVELYN F | 226 HAMROCK DR | | | | CAMPBELL | OH | 44405-1101 |
| MEGHAN E COFIELD | 2520 ELSMERE AVE | | | | DAYTON | OH | 45406-1935 |
| MEHALICK, CARL S | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| MEHARG, RONALD R | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| MEHLE, PETER J | 3696 MAIN STREET | APT# 28 | | | MINERAL RIDGE | OH | 44440-4440 |
| MEHOLIC, GEORGE E | 1126 POST DR | | | | LATROBE | PA | 15650-2624 |
| MEI L KOO | 8019 WASHINGTON PARK | | | | DAYTON | OH | 45459 |
| MEIKLE, SHIRLEY B | 808 PAIGE AVE NE | | | | WARREN | OH | 44483-4953 |
| MEINCKE, ROLAND J | PO BOX 1123 | | | | LOCKPORT | NY | 14095-1123 |
| MEINE, KLARA M | 1695 QUEENS GATE CIRCLE | APT 301 | | | CUYAHOGA FALLS | OH | 44221-4221 |
| MEISA J SWAIN | 1225 STILLMAN AVE | | | | GADSDEN | AL | 35903-2551 |
| MEISTER, LINDA K | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| MEIXNER, ANNE K | 14 OHIO AVENUE | | | | METUCHEN | NJ | 08840-2104 |
| MEIXNER, KENNETH N | 446 FROG POND RD | | | | STAUNTON | VA | 24401-8336 |
| MELAMPY, THELMA | 2 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| MELANIE A BROYLES | 2461  PICO AVENUE | | | | DAYTON | OH | 45439-3328 |
| MELANIE A HENSLEY | 1723 E DOROTHY LN APT 28 | | | | KETTERING | OH | 45429-3860 |
| MELANIE A PRESTON | 801 SYME ST | | | | MASURY | OH | 44438-1665 |
| MELANIE C MERRITT | 1040 TUDOR | | | | DAYTON | OH | 45419-3721 |
| MELANIE D ARNOLD | 2709  CHURCHLAND AVE | | | | DAYTON | OH | 45406-1204 |
| MELANIE D COBB | 14 JOHNSON ST. | | | | DAYTON | OH | 45410 |
| MELANIE GANNON | 406 OLIVER ST. | | | | GLENCOE | AL | 35905-1210 |
| MELANIE H FIFE | 1716 WARNER RD | | | | MINERAL RIDGE | OH | 44440-9010 |
| MELANIE J GLASER | 131   CHURCH ST | | | | HUBBARD | OH | 44425 |
| MELANIE J KREUSCH | 1913  SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| MELANIE KARKOS | 89   RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3317 |
| MELANIE M PARRISH | 407 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| MELANIE R HOGSTEN | 2243  SHERER AVE. | | | | DAYTON | OH | 45414-4635 |
| MELANIE R LEACH | 320   N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| MELANIE R LITTLE | 6735  STATE ROUTE 348 | | | | OTWAY | OH | 45657-9078 |
| MELANIE S STEVENS | 9171 CAIN DR.N.E. | | | | WARREN | OH | 44484-1708 |
| MELANSON, MICHAEL J | 5683 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MELANY A ASTON | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| MELANY C PADILLA | 1109 PRIMROSE CT APT 302 | | | | ANNAPOLIS | MD | 21403-5151 |
| MELBA E LANGSTON | 24 CABLE COURT | | | | BRANDON | MS | 39042-1996 |
| MELBA J SIMUEL | 951   HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| MELBA RODRIQUEZ | 1    FAIRFIELD RD | | | | E BRUNSWICK | NJ | 08816-3645 |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438-9769 |
| MELE, GARY P | 207 LAKE DOCKERY DR. | | | | JACKSON | MS | 39272-9272 |
| MELETTE R BRADLEY | 119   S FIRST STREET | | | | TIPP CITY | OH | 45371-1703 |
| MELFI, ANTONIO | 346 WOODMILL DRIVE | | | | ROCHESTER | NY | 14626-1176 |
| MELFI, GEORGIA | 25131 SAN ROSA | | | | ST CLAIR SHRS | MI | 48081-2141 |
| MELIA, MARY C. | 2630 VIENNA ESTATE DR | | | | DAYTON | OH | 45459-1388 |
| MELIC, MICHAEL | 2878 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| MELIDONA, CATHERINE D | 1607 MORRIS PL | | | | NILES | OH | 44446-2839 |
| MELIDONA, GRACE J | 1608 MORRIS PL. | | | | NILES | OH | 44446-2840 |
| MELINDA A DECK | 8869  DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1457 |
| MELINDA A GRADTKE | 2262 E BATAAN | | | | KETTERING | OH | 45420 |
| MELINDA A GREEN | PO BOX 3552 | | | | WARREN | OH | 44485-0552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELINDA A SIBILA | 652 N SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3618 |
| MELINDA C HENRY | 2   S. HIGH ST  APT 3 | | | | COVINGTON | OH | 45318-1334 |
| MELINDA C ONEY | 2316  DANUBE CT | | | | KETTERING | OH | 45420 |
| MELINDA D BARNETTE | 860   WEST HYDE RD | | | | YELLOWSPRINGS | OH | 45387-8753 |
| MELINDA D WINDOM | 108   ARCH STREET | | | | ROCHESTER | NY | 14609-7028 |
| MELINDA F FLEMING | 522 MACE STREET | | | | CANTON | MS | 39046 |
| MELINDA K GAU | 2170 TIMBERLANE | | | | DAYTON | OH | 45414 |
| MELINDA K KRUMM | 4739 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| MELINDA L DRAUGHN | 623   LAKE FOREST DRIVE | | | | W CARROLLTON | OH | 45449-1664 |
| MELINDA L KNUDSON | 6306  WOODVILLE DR. | | | | DAYTON | OH | 45414-2848 |
| MELINDA L PATRICK | 785 NORTHEDGE DRIVE | | | | VANDALIA | OH | 45377 |
| MELINDA M BAILEY | 5406 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2902 |
| MELINDA M BASHORE | 7330  MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| MELINDA M HARDIN | 1637 C MARS HILL DR | | | | DAYTON | OH | 45449 |
| MELINDA N DAVENPORT | 4159 WILLIAMSON DR | | | | DAYTON | OH | 45416-2123 |
| MELINDA S COFFMAN | 7459 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| MELINDA S. GRANT | P.O. BOX 1857 | | | | GADSDEN | AL | 35902-1857 |
| MELINDA SMART | 4636 WAYNE MEADOWS CIR | | | | HUBER HEIGHTS | OH | 45424 |
| MELISA J GLEADELL | 4871 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA A CAMPBELL | 2384 MALLARD LANE APT. 4 | | | | BEAVERCREEK | OH | 45431 |
| MELISSA A CHENEY | 153   DORSETWOOD | | | | ROCHESTER | NY | 14612-3103 |
| MELISSA A CLARK | 1803 SIMISON ROAD | | | | SPRING VALLEY | OH | 45370 |
| MELISSA A CULLERS | 317   CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-1122 |
| MELISSA A DAVIS | 4453  STONECASTLE DR. #1111 | | | | BEAVERCREEK | OH | 45440 |
| MELISSA A DILLON | 103   ALOHA DRIVE | | | | MORAINE | OH | 45439 |
| MELISSA A DOTSON | 2405 TENNESSEE DR | | | | XENIA | OH | 45385-4766 |
| MELISSA A DURBIN | 1149 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342-7879 |
| MELISSA A ENTERMAN | 3390 CARLIN DR. | | | | W. CARROLLTON | OH | 45449 |
| MELISSA A FOX | 1891 NASH CT. | | | | DAYTON | OH | 45439 |
| MELISSA A FRANKLIN | 109 NORTH MAIN | | | | ENGLEWOOD | OH | 45322-1392 |
| MELISSA A GEBELE | 6815  TORRINGTON DRIVE | | | | FRANKLIN | OH | 45005-3900 |
| MELISSA A GOMBASH | 4309 HARVARD DR SE | | | | WARREN | OH | 44494-4809 |
| MELISSA A HALL | 5017  WOLFCREEK PK  LOT 51 | | | | TROTWOOD | OH | 45426-- 24 |
| MELISSA A HAWKINS | 7754 MARTZ-PAULIN RD | | | | FRANKLIN | OH | 45005-4089 |
| MELISSA A HOLDEN | 1324  CAMP HILLWAY #12 | | | | W CARROLLTON | OH | 45449-3139 |
| MELISSA A HOWELL | 35    WILLOW DR. | | | | SPRINGBORO | OH | 45066-1226 |
| MELISSA A JEWELL | 812 BUTTERNUT DR | | | | KETTERING | OH | 45419 |
| MELISSA A KENNEDY-SNODGRASS | 178 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| MELISSA A MORR | 831 LEEKA RD | | | | NEW VIENNA | OH | 45159 |
| MELISSA A PAYNE | 18 VINE ST | | | | DAYTON | OH | 45409 |
| MELISSA A POWELL | 821 WESTHAFER RD | | | | VANDALIA | OH | 45377 |
| MELISSA A RICHMOND | 1046  PRIMROSE DR. | | | | W. CARROLLTON | OH | 45449-2029 |
| MELISSA A SARGENT | 1004  NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| MELISSA A SAUNDERS | 373 GEORGIA DR | | | | XENIA | OH | 45385 |
| MELISSA A SMITH | 2270 N. LEAVITT RD | | | | WARREN | OH | 44485 |
| MELISSA A SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| MELISSA A STANLEY | 8526 CHAMBERSBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA A STONE | 114   PEPPERWOOD FARM PL | | | | UNION | OH | 45322-3430 |
| MELISSA A SULLIVAN | 240 YORKWOOD DRIVE | | | | NEW LEBANON | OH | 45345-1327 |
| MELISSA A VANCURA | 11 SOUTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA A VIETS | 1881 E STROOP ROAD | | | | KETTERING | OH | 45429 |
| MELISSA A WORTHY | 617 CLIFTON DR | | | | DAYTON | OH | 45408-1214 |
| MELISSA A WRIGHT | 19 JENKINS DR | | | | DAYTON | OH | 45427-2618 |
| MELISSA C GAU | 1520 AZALEA DR | | | | DAYTON | OH | 45427 |
| MELISSA C HARRISON | 1554 ALMORE ST | | | | DAYTON | OH | 45408-2306 |
| MELISSA C WEAVER | 1868 WESTBROOK RD | | | | DAYTON | OH | 45415-- 18 |
| MELISSA D ADAMS | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431 |
| MELISSA D BOWMAN | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409 |
| MELISSA D GARTH | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427 |
| MELISSA D LAVINE | 104 W CENTER ST | | | | FARMERSVILLE | OH | 45325 |
| MELISSA D PITTS | 3629 W 2ND ST | | | | DAYTON | OH | 45417-1711 |
| MELISSA D PLATT | 4541 N FAIRGREEN AVE | | | | TROTWOOD | OH | 45416-1803 |
| MELISSA D SCHUYLER | 518 E MARKET ST | | | | GERMANTOWN | OH | 45327-1425 |
| MELISSA D WILLIAMS | 5349 SHERONN STREET | | | | JACKSON | MS | 39209 |
| MELISSA DASCH | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| MELISSA E EVANS | 757   WISTERIA DR | | | | TROY | OH | 45373-9342 |
| MELISSA G COTTER | 3678 EILEEN RD. | | | | KETTERING | OH | 45429 |
| MELISSA G TRAMMEL | 4919 BECKER DR | | | | DAYTON | OH | 45427 |
| MELISSA H DUPREE | 922 AVENUE D | | | | GADSDEN | AL | 35901 |
| MELISSA J ANDERSON | 2248  FINLAND DR. | | | | DAYTON | OH | 45439 |
| MELISSA J BOWMAN | 7226  S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-8460 |
| MELISSA J FOX | 306   S HIGH ST | | | | ARCANUM | OH | 45304-1212 |
| MELISSA J GIVENS | 539   GARLAND DR.WEATHERSFLD | | | | NILES | OH | 44446-1108 |
| MELISSA J HALCOMB | 6820 W. ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064 |
| MELISSA J MANGEN | 7780 SHARSTED CIRCLE | | | | HUBER HEIGHTS | OH | 45424-2318 |
| MELISSA J MEANS | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 |
| MELISSA J SAYLOR | 344 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| MELISSA J SCALF | 6393 SPRINGBORO PIKE APT 23 | | | | DAYTON | OH | 45449-3456 |
| MELISSA J SCOTT | 10631 VERONA RD. | | | | LOUISBURG | OH | 45338 |
| MELISSA J STIGALL | 3810 BEACON VIEW | | | | DAYTON | OH | 45424-1807 |
| MELISSA J STOYLE | 270   ALBEMARLE | | | | ROCHESTER | NY | 14613-1406 |
| MELISSA K ERBAUGH | 314   WOODKNOLL DR | | | | W. CARROLLTON | OH | 45449 |
| MELISSA K FERRELL | 700 E. SCHANTZ AVE. | | | | DAYTON | OH | 45419-3815 |
| MELISSA K LOFFER | 5010 GRUBBS-REX RD | | | | ARCANUM | OH | 45304-9236 |
| MELISSA K MCDANIEL | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| MELISSA K MILES | 4169  CRUM ROAD | | | | YOUNGSTOWN | OH | 44515 |
| MELISSA K MORGAN | 2017 COLTON DR | | | | DAYTON | OH | 45420 |
| MELISSA K PATRICK | 710 ELWOOD ST | | | | MIDDLETOWN | OH | 45042-2218 |
| MELISSA KAY DUNLEVY | 7112  CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2919 |
| MELISSA KRETZER | 204 SOUTHERN DR | | | | WILLIAMSTOWN | KY | 41097-9415 |
| MELISSA L HARRIS | 2600  SALEM AVE | | | | DAYTON | OH | 45406-2931 |
| MELISSA L HINEY | 299   N. GALLOWAY STREET | | | | XENIA | OH | 45385-2303 |
| MELISSA L KNEBEL | 1695 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3064 |
| MELISSA L MARTIN | 31 N CLOVER AVE | | | | NILES | OH | 44446-1653 |
| MELISSA L NEACE | 7733 JEFFERSON DR | | | | CANAL WNCHSTR | OH | 43110-8853 |
| MELISSA L SMITH | 4100 INDIAN LN | | | | DAYTON | OH | 45416 |
| MELISSA L WALKER | 2923 KNOLL RIDGE DR APT D | | | | DAYTON | OH | 45449 |
| MELISSA L WILLIAMS | 322 GROVE ST | | | | FAIRBORN | OH | 45324-3004 |
| MELISSA LEE HAYWORTH | 4415 DEMOREST HIGHLANDS LN | | | | GROVE CITY | OH | 43123-- 10 |
| MELISSA M ALLEN | P.O. BOX 3701 | | | | BROOKHAVEN | MS | 39603-7701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA M BEATTY | PO BOX 20483 | | | | KETTERING | OH | 45420-0483 |
| MELISSA M HEARD | 1616 CARRIAGE DRIVE | | | | MIDDLETOWN | OH | 45044 |
| MELISSA M HUDSON | 2666  MIAMI VILLAGE DRIVE | | | | MIAMISBURG | OH | 45342-4566 |
| MELISSA M SMITH | 734 CHEYENNE PL | | | | TIPP CITY | OH | 45371 |
| MELISSA N HILL | 314 WILLOWWOOD DR | | | | DAYTON | OH | 45405 |
| MELISSA N NELSON | 8925 SR 503 NORTH | | | | LEWISBURG | OH | 45338 |
| MELISSA R DILL | 237 ROTT AVE | | | | DAYTON | OH | 45403-2552 |
| MELISSA R FLEURY | 318 BELVEDERE AVE SE | | | | WARREN | OH | 44483-- 61 |
| MELISSA R GRIFFIN | 5068  NORTHCREST DR | | | | DAYTON | OH | 45414-- 37 |
| MELISSA R SMITH | 1800  DARST AVE | | | | DAYTON | OH | 45403-3106 |
| MELISSA S BAKER | 3340  POBST DR | | | | KETTERING | OH | 45420-1040 |
| MELISSA S DODGE | 6559 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA S DRENNEN | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| MELISSA S MYERS | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| MELISSA S RHODEN | 121 PURITAN PL | | | | DAYTON | OH | 45420 |
| MELISSA S SANTEE | 331 N. YORKSHIRE BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| MELISSA V BARGER | 4025 FRAMPTON CT | | | | ENGLEWOOD | OH | 45322-2520 |
| MELLITA L NEELY | 7511  ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| MELLON JR, WILLIAM R | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| MELNICK, GEORGE A | 16511 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8708 |
| MELNIK, JOHN M | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MELNIK, JUNE P | 155 E STATE ST APT 216 | | | | NILES | OH | 44446-5043 |
| MELNIK, PETER | 1125 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| MELNIK, SANDRA F | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MELODIE A REDMAN | 1601 BONITA DR | | | | MIDDLETOWN | OH | 45044 |
| MELODIE L COLLINS (C/O HUTER) | 6348 GOSHEN RD | | | | GOSHEN | OH | 45122-9215 |
| MELODY A DECK | 450 MILLARD DR | | | | FRANKLIN | OH | 45005 |
| MELODY C MOOREFIELD | 4927  SHADWELL DRIVE | | | | DAYTON | OH | 45416-1132 |
| MELODY D ANCRUM | 4516 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| MELODY D EVANS | 8167 CRETE LANE | | | | BLACKLICK | OH | 43004 |
| MELODY D OLSEN | 2832  MARTEL DR | | | | DAYTON | OH | 45420 |
| MELODY D STRODE | 7815  HOLLYHILL RD | | | | CHARLOTTE | NC | 28227-2530 |
| MELODY J MCCUISTON | 4812  CRESTVIEW RD. | | | | DAYTON | OH | 45431-- 19 |
| MELODY L KNOX | 736 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2211 |
| MELODY L LEHMAN | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| MELONIE J KENNEDY | 7125 LOCUST ST APT 1 | | | | BOARDMAN | OH | 44512-- 48 |
| MELSON, THURSTON P | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-5417 |
| MELTIROUS R EVANS | 4302 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1934 |
| MELTON A BERRY | 348   DURNAN STREET | | | | ROCHESTER | NY | 14621-4138 |
| MELTON, BUEL O | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| MELTON, CAROL A | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| MELTON, JAMES I | 13504 SO CO RD 600W | | | | WESTPORT | IN | 47283 |
| MELTON, MAROLYN J | 367 WHISPER LANE | | | | XENIA | OH | 45385-5385 |
| MELTON, RALEIGH | PO BOX 130 | | | | CAMDEN | OH | 45311-0130 |
| MELTON, ROBERT J | 4805 ROLLING ST | | | | DAYTON | OH | 45439-2962 |
| MELTON, ROY L | 3269 BUCK CREEK RD | | | | WILLIAMSBURG | KY | 40769-7838 |
| MELTON, THOMAS | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| MELTON, THOMAS R | 2329 WHIPP RD E | | | | KETTERING | OH | 45440-2604 |
| MELVA L PICKENS | 1043 ROSSITER DR | | | | DAYTON | OH | 45418 |
| MELVIN A JORDAN | 1610 SOUTH CENTER BLVD. | | | | SPRINGFIELD | OH | 45506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN A OGLESBY SR | 549 BURGESS | | | | DAYTON | OH | 45415 |
| MELVIN ALFRED | 5543 DRAUGHN DR | | | | JACKSON | MS | 39209-4512 |
| MELVIN BROWN | 205 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1214 |
| MELVIN C PEARSON | 4600 S. WASHTENAW | | | | CHICAGO | IL | 60632-1945 |
| MELVIN C STEPHENS | 137 DOSSETT LANE | | | | JACKSBORO | TN | 37757-2807 |
| MELVIN CUNNINGHAM | 5065 BROUGHTON PL | APT A | | | RIVERSIDE | OH | 45431 |
| MELVIN D BLACKBURN | 2867 WILLIAMSBURG | | | | WARREN | OH | 44485 |
| MELVIN D COLLINS | 9739 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325-9225 |
| MELVIN D DORSEY | 8 HILLPOINT | | | | TROTWOOD | OH | 45426 |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420 |
| MELVIN E DAVIS | 75 ANKARA ST | | | | BROOKVILLE | OH | 45309-1220 |
| MELVIN E HAINES | 22683 RT #62 | | | | ALLIANCE | OH | 44601-9025 |
| MELVIN E LANDRUM | 148 BALTIMORE ST | | | | DAYTON | OH | 45404-1902 |
| MELVIN H LITTLE | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| MELVIN H SNYDER | 360C VILLAGE II DRIVE | | | | HILTON | NY | 14468-1549 |
| MELVIN H TAYLOR | 1506 GRAND AVENUE | | | | DAYTON | OH | 45407 |
| MELVIN J HYCHE | 2000 MALVERN AVE. APT. 3 | | | | DAYTON | OH | 45406-4457 |
| MELVIN J KOLESAR | 272 DOGWOOD DRIVE | | | | LEVITTOWN | PA | 19055-1723 |
| MELVIN J SMOLIK | 4925 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| MELVIN K HAMBLIN | 6824 BAKER RD | | | | SOMMERVILLE | OH | 45064-9716 |
| MELVIN L GILCHRIST | 315 MAGNOLIA STREET | | | | ROCHESTER | NY | 14611-3707 |
| MELVIN L GRIERSON | 121 MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| MELVIN L HOWARD JR. | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| MELVIN L LAEHN | 1804 BEECH ST | | | | S MILWAUKEE | WI | 53172-- 14 |
| MELVIN L TUCKER | 748 ELMHURST RD | | | | DAYTON | OH | 45417-- 12 |
| MELVIN L WHITTINGTON | 5431 WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143-4156 |
| MELVIN R NOBLE | 1001 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45415-2727 |
| MELVIN T BRIGHAM | 944 SPRINGFIELD | | | | DAYTON | OH | 45403-1348 |
| MELVIN V SMITH | 137 FALMOUTH ST BLDG 10 #2 | | | | ROCHESTER | NY | 14615-1953 |
| MELVIN W LEWIS | 956 CRESTMORE AVENUE | | | | DAYTON | OH | 45407-1215 |
| MELVIN, FLORENCE N | RR 2 | | | | SHOALS | IN | 47581-9802 |
| MELVIN, R C | 3015 CRESTWOOD CT | | | | BAY CITY | MI | 48706-2503 |
| MELVYN C CRAMER | 7015 SHANNON RD | | | | VERONA | PA | 15147-2840 |
| MELYNDA L GRUBE | 4841 FAR HILLS APT 2 | | | | KETTERING | OH | 45429-2321 |
| MENAFEE, ROBERT | 2741 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| MENDENHALL, LENORA B | 1186 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| MENDENHALL, MADELINE K | 1186 HOUSEL CRAFT NW | | | | BRISTOLVILLE | OH | 44402-9603 |
| MENDENHALL, MASON J | 316 ROLLING HILLS AVE | | | | EATON | OH | 45320-1977 |
| MENDENHALL, RICHARD | 6455 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-8724 |
| MENDOZA, HELEN M | 1701 S THORNBURG ST. SPACE 57 | | | | SANTA MARIA | CA | 93458-7434 |
| MENDY O DIFRANCESCO | 3124 BRADDOCK ST. | | | | KETTERING | OH | 45420 |
| MENEELY JR, DONALD J | 7124 N. BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1101 |
| MENEFEE, CHARLES A | 1401 LISCUM DR | | | | DAYTON | OH | 45418-5418 |
| MENEFEE, GEORGENE | 15 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2737 |
| MENELLE, CAROLE J | 1806 ARTHUR N. W. | | | | WARREN | OH | 44485-1807 |
| MENKER, EDWARD H | 832 S SHILOH RD | | | | PLEASANT HILL | OH | 45359-9740 |
| MENNA, LENA A | 2431 GORNO DR | | | | TRENTON | MI | 48183-2540 |
| MENNING, VIVIAN C | 2122 BENJAMIN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| MENZ, THERESA D | 2189 HARMON ST | | | | NILES | OH | 44446-4237 |
| MERCANDINO, JANET S | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCANDINO, TERRY A | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| MERCER, CARMIE | 58 NEWFIELD DRIVE | | | | ROCHESTER | NY | 14616-3042 |
| MERCER, CLARA | 21207 NW 167 PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| MERCER, RAYMOND L | 610 BEAVERS RIDGE RD. | | | | PEEBLES | OH | 45660-9604 |
| MERCER, ROBERT A | 299 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| MERCHANT, DONALD J | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| MERCKLE, THERESE D | 857 TRUMBLE AVE SE | | | | WARREN | OH | 44484-4484 |
| MERCURIO, BETTY L | 2294 HAZELNUT DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| MERCURIO, MARY P | 1904 HAYWOOD ST. | | | | FARRELL | PA | 16121-6121 |
| MERDICH, MARY C | 829 DRAVIS STREET | | | | GIRARD | OH | 44420-2019 |
| MEREDITH N PALMER | 54   SMOLLEN STREET | | | | SAYREVILLE | NJ | 08872-1581 |
| MEREDITH O GOLDIE | 1606-55THUNDERBIRD LN | | | | WEST CARROLLT | OH | 45449 |
| MEREDITH, ARTHUR J | 151 SHORECLIFF DR. | | | | ROCHESTER | NY | 14612-3925 |
| MEREDITH, AUDRA L | 117 SO. LAKE DRIVE | | | | LEESBURG | FL | 34788-2680 |
| MEREDITH, ELSIE | 80 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4318 |
| MEREDITH, JAMES E | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315 |
| MEREDITH, JERROL L | 480 E CONSOLIDATED RD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JIMMY R | 123 CARTER COURT | | | | BROOKVILLE | OH | 45309-5309 |
| MEREDITH, LOIS W | 4688 WALFORD ROAD | SUITE 10 | | | WARRENVILLE HEIGHT | OH | 44128-4128 |
| MEREDITH, VIRGINIA L | 1619 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2115 |
| MERGELSBERG, ROYAL FRANK | 800 HAUSMAN ROAD APT #419 | | | | ALLENTOWN | PA | 18104-8104 |
| MERGL, CHARLA R | 2019 ROBBINS AVE | | | | NILES | OH | 44446-3949 |
| MERGLER, EARL J | 232 CASTLE DR. | | | | KETTERING | OH | 45429-5429 |
| MERGLER, LOIS C | 750 CHESTNUT STREET | | | | GREENVILLE | OH | 45331-5331 |
| MERICAL, BARBARA J | 105 HALIFAX DRIVE | | | | VANDALIA | OH | 45377-2907 |
| MERIWETHER, JOANNA R | 1216 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| MERIWETHER, MANUEL | 5312 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| MERKEL, PATRICIA A | 3916 SE 11TH PLACE 505 | | | | CAPE CORAL | FL | 33904-5130 |
| MERKER, JOHN F | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 |
| MERKEY, EMMA T | 224 SHARON DR | | | | ROCHESTER | NY | 14626-2036 |
| MERKEY, GERALD R | 213 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| MERKICH, PAULA Y | 3940 MEADOWHILL DR | | | | MINERAL RIDGE | OH | 44440-9567 |
| MERKISON, JAMES L | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| MERKLE, KATHLEEN F | 590 ISAAC PRUGH WAY APT 141 | | | | KETTERING | OH | 45429-3488 |
| MERLE D FARQUER | PO BOX 216 | | | | GRATIS | OH | 45330-0216 |
| MERLE D HINES | 319 FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| MERLO, ARTHUR J | 1384 PEORIA PL | | | | NORTH BRUNSWICK | NJ | 08902-1605 |
| MERLO, ESTHER T | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617-1205 |
| MERRICK, HENRIETTA G | 40 MANOR DRIVE | | | | BROOKFIELD | OH | 44403-9635 |
| MERRICK, ROBERT P | 40 MANOR DR. | | | | BROOKFIELD | OH | 44403-9635 |
| MERRILL F SHORT | 24 SECORE COURT | | | | DAYTON | OH | 45440-3619 |
| MERRILL SERGEANT | 623   HARD RD | | | | WEBSTER | NY | 14580-8903 |
| MERRILL, MARY H | 321 BEVERLY HILL DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| MERRIMAN, LARRY L | 2119 RECTOR AVENUE | | | | DAYTON | OH | 45414-5414 |
| MERRIS, STANLEY K | 2814 N BARNHILL PL | | | | XENIA | OH | 45385-5385 |
| MERRITT JR, EDGAR H | 1806 MESA RD | | | | PASO ROBLES | CA | 93446-6312 |
| MERRITT, GROVER K | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |
| MERRITT, JAMES W | 2698 CAMINO PL E | | | | KETTERING | OH | 45420-3904 |
| MERRITT, R L | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| MERRITT, SARA | P.O. BOX 388 | 312 SHORT STREET | | | LYNCHBURG | OH | 45142-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, SCOTT A | 2 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| MERRITT, SHERRY V | 7372 REDWOOD DR. | | | | HUBBARD | OH | 44425-8711 |
| MERROW, RALPH H | 1922 COLLINGWOOD STREET | | | | SAGINAW | MI | 48601-3617 |
| MERROW, RICK D | 5821 DIXON RD | | | | VASSAR | MI | 48768-9712 |
| MERROW, ROBERT M | 7234 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| MERRY F GRANATO | 6875  SOUTH JAY RD | | | | WEST MILTON | OH | 45383 |
| MERSHIMER, EVELYN M | 263 POWERS AVE. | | | | GIRARD | OH | 44420-2237 |
| MERSHON, ARTHUR J | 6397 CAREYS RUN POND CREEK RD | | | | PORTSMOUTH | OH | 45663-9060 |
| MERSHON, MARJORIE G | 1602 WILLOW DR | | | | TROTWOOD | OH | 45426-2064 |
| MERSING, LOUIS C | 643 DOW AVE | | | | CARNEGIE | PA | 15106-2849 |
| MERTIS NUNNALLY | 13261 NORTHSIDE DRIVE | | | | STERLING HIEGHTS | MI | 48312 |
| MERTZ, GARY R | 49589 KEY COVE DRIVE | | | | CHESTERFIELD TWP | MI | 48047-8047 |
| MERTZMAN, PAUL H | 2811 ARGELLA AVENUE | | | | DAYTON | OH | 45410-3106 |
| MERVIN D WAKEFIELD | 2939 TERESA DR | | | | JACKSON | MS | 39212 |
| MESAEH, RAYMOND J | 24637 DARTMOUTH | | | | DEARBORN HTS | MI | 48125-1611 |
| MESAROSH, CHARLES E | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 |
| MESCHER, ALFRED F | 2900 PARKWOOOD DR | | | | TROY | OH | 45373-8981 |
| MESCHER, GEORGE E | 7116 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, LEANDER F | 7140 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, NORMA J | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESHEW, LORETTA B | 1128 WATERVLIET | | | | DAYTON | OH | 45420-2720 |
| MESHOT, VIRGINIA S | 6951 PAXTON ROAD | | | | BOARDMAN | OH | 44512-4533 |
| MESOGITIS, KATHERINE L | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| MESSENGER, DONALD W | 93 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5654 |
| MESSER, D T | 134 S TORRENCE ST | | | | DAYTON | OH | 45403-2044 |
| MESSER, DONALD R | 2910 VANCE RD | | | | URBANA | OH | 43078-9632 |
| MESSER, GEORGE M | 990 HOLLANDSBURG-ARCANUM RD | | | | HOLLANDSBURG | OH | 45332-9736 |
| MESSER, JAMES H | 6220 EAST BROADWAY RD | APT 132 | | | MESA | AZ | 85206-6051 |
| MESSER, JAMES R | 2088 HILLRISE CIR | | | | BELLBROOK | OH | 45305-1869 |
| MESSER, MARK V | 5 GREENDALE DR | | | | KETTERING | OH | 45429-1570 |
| MESSER, TEX H | PO BOX 24646 | | | | HUBER HEIGHTS | OH | 45424-0646 |
| MESSERSMITH, GERALDINE P | 4004 PHALANX MILLS HERNE ROAD | | | | SOUTHINGTON | OH | 44470-4470 |
| MESSERSMITH, THOMAS D | 1531 PATCHEN AVE SE | | | | WARREN | OH | 44484-4484 |
| MESSICK, MARK E | 1971 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9770 |
| MESSINA, ARTURO A | 302 PERKINS ST | | | | OAKLAND | CA | 94610-3428 |
| MESSINA, CATHERINE R | 208 KINGSDOWN DRIVE | | | | LIVERPOOL | NY | 13088-3088 |
| MESSINA, SALVATRICE | C/O PETER MESSINA | 3590 SHAWDOW GROVE RD | | | PASADENA | CA | 91107-1107 |
| MESZAROS, NITA F | 6731 CLEVELAND RD | | | | RAVENNA | OH | 44266-4266 |
| METCALF, ETHEL M | 3808 KENNY LANE | | | | SPRINGBORO | OH | 45066-1816 |
| METCALF, IDA | 2433 ARLENE ST | | | | DAYTON | OH | 45406-1345 |
| METCALF, LAURA C | 4048 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342-1226 |
| METCALF, MALINDA S | 4831 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| METEVIA, ALVINA | 5555 LANGE | | | | BIRCH RUN | MI | 48415-9007 |
| METHOD, BETTY R | 2656 W ALEX BELL RD | APT 117 | | | DAYTON | OH | 45459-5237 |
| METIVIER, RAYMOND A | 11875 MELO RD | | | | NEW LEBANON | OH | 45345-9143 |
| METTEE, CHARLOTTE A | 3795 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2649 |
| METTER, JUNE S | 896 CENTRAL PARKWAY, S.E. | | | | WARREN | OH | 44484-4467 |
| METTLER, BOYD R | 60 PACELINE CIR | ROOM 424 | | | XENIA | OH | 45385-6601 |
| METTRICK, STANLEY | 86 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2329 |
| METZ, BERNICE L | 9863 COMPTON RD | | | | WAYNESVILLE | OH | 45068-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZ, MINA R | 2996 POND LN | | | | WARREN | OH | 44481-9279 |
| METZ, THOMAS L | 2080 WESTLAWN DR | | | | KETTERING | OH | 45440-1822 |
| METZ, WILFRED W | 7187 PINE GROVE DR. S.E. | | | | HUBBARD | OH | 44425-3027 |
| METZENDORF, FLORENCE S | 306 BONNIE BRAE NE | | | | WARREN | OH | 44483-4483 |
| METZENDORF, PATRICIA | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-4483 |
| METZENDORF, PAUL F | 8630 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1662 |
| METZGER, EUGENE L | 130 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| METZGER, JOHN A | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458-6095 |
| METZLER, RONALD H | 958 OTTAWA DR. | | | | YOUNGSTOWN | OH | 44511-4511 |
| METZLER, SARAH L | 3149 MEADOW LANE NE | | | | WARREN | OH | 44483-2633 |
| MEYER JR, CHRISTIAN | 2968 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| MEYER, DAVID L | 1247 VOSKUHL RD | | | | MARIA STEIN | OH | 45860-9715 |
| MEYER, JOHN W | PO BOX 380 | | | | MIAMISBURG | OH | 45343-0380 |
| MEYER, MICHAEL G | 5090 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8381 |
| MEYER, RUTH H | 306 KEEVER STREET | | | | LEBANON | OH | 45036-2104 |
| MEYER, WILLIAM A | 3097 ST. RT.# 123 | | | | LEBANON | OH | 45036 |
| MEYERS, EDDIE R | 2080 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2342 |
| MEYERS, JERRY R | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| MEYERS, MARK A | 857 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| MEYERS, MARY M | 328 MOSLEY RD | | | | ROCHESTER | NY | 14616-2948 |
| MEYERS, MICHAEL L | 256 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MEYERS, RAMONA I | 6961 RUSH LIMA ROAD | | | | HONEOYE FALLS | NY | 14472-9006 |
| MEYERS, RICHARD L | 1649 RIDGE RD. | | | | CARYVILLE | TN | 37714-3232 |
| MEYERS, ROBERT T | 45 E SIEBENTHALER | | | | DAYTON | OH | 45405-2425 |
| MEZA, JOSE | 1710 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4013 |
| MIA C MARSHALL | 1521 TERRACE DR. | | | | GADSDEN | AL | 35903 |
| MIA J IRVINE | 1605 LAUREL CREEK DRIVE | | | | TROY | OH | 45373 |
| MIA R FORSETT | 102  RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1319 |
| MICA K PIERSON | 827 FOLEY DR | | | | VANDALIA | OH | 45377 |
| MICA N PARKS | 4370  RIVERSIDE DR APT D-1 | | | | DAYTON | OH | 45405-1351 |
| MICAH J COLBERT | 2512 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| MICALE, THOMAS R | 1436 PEGGY LANE | | | | MANNING | SC | 29102-5824 |
| MICCICHE, JULIANN | 1030 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4140 |
| MICCICHE, MARGARET A | 13 GERALDING PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL ( WATSON | 706 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1550 |
| MICHAEL A ALLARD | 101 MT. SALUS #307 | | | | CLINTON | MS | 39056-5040 |
| MICHAEL A ANTCLIFFE | 2170 EAST M 61 | | | | GLADWIN | MI | 48624-8336 |
| MICHAEL A ARNOLD | 4126 SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1155 |
| MICHAEL A ASHER | 1259  BROOKWALTER | | | | NEW CARLISLE | OH | 45344-2709 |
| MICHAEL A ATKINS | 312  TREMONT ST | | | | ROCHESTER | NY | 14608-2316 |
| MICHAEL A BEYER | 12174 SANDI LANE | | | | MEDWAY | OH | 45341 |
| MICHAEL A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341 |
| MICHAEL A BROWN | 2016 KING AVE | | | | DAYTON | OH | 45420-2451 |
| MICHAEL A BUNNELL | 1010 AUBURN AVE | | | | GADSDEN | AL | 35901-2608 |
| MICHAEL A BUSH | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| MICHAEL A CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| MICHAEL A CANADA SR | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| MICHAEL A CARPINO | 16   CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9407 |
| MICHAEL A CARTER | 125 WILLOW WOOD | | | | DAYTON | OH | 45405 |
| MICHAEL A CATALFAMO | 282  CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL A CATTRELLE | P O BOX 292847 | | | | KETTERING | OH | 45429 |
| MICHAEL A CHILL | 2614 CRIPPLE CREEK DR | | | | ST LOUIS | MO | 63129-4915 |
| MICHAEL A COLEMAN | 3832 ROLAND CR | | | | DAYTON | OH | 45406-3536 |
| MICHAEL A CORIDDI JR | 1650  CHILI AVE | | | | ROCHESTER | NY | 14624-3247 |
| MICHAEL A CRAVER | 3727 ROLLAND CIR | | | | DAYTON | OH | 45406 |
| MICHAEL A CROLEY | 106   SHEETS ST | | | | UNION | OH | 45322-3104 |
| MICHAEL A CUNNINGHAM | 141 ROCKWOOD AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL A DANIELS | 500 E DEWEY CAMP RD | | | | FLORENCE | MS | 39073 |
| MICHAEL A DELUCIA | 71   MONTROSE ST | | | | ROCHESTER | NY | 14608-1143 |
| MICHAEL A DORSTEN | 4822 HASSAN CIRCLE APT 12 | | | | DAYTON | OH | 45432 |
| MICHAEL A EDWARDS | 4912 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4325 |
| MICHAEL A ELDER | 3904 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 |
| MICHAEL A EMRICK | 837   OAKLAND DRIVE | | | | EATON | OH | 45320 |
| MICHAEL A FINLEY | 530   ORIOLE DR. | | | | HUBBARD | OH | 44425 |
| MICHAEL A FREEMAN | 1130 EATON FT. NESBIT RD | | | | NEW PARIS | OH | 45347-- 91 |
| MICHAEL A GITZINGER | 236 ILLINOIS AVE | | | | DAYTON | OH | 45410 |
| MICHAEL A HALL | 5253 FLOTRON | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A HARDIN | 30 HEMLOCK CT | | | | SPRINGBORO | OH | 45066 |
| MICHAEL A HARRIS | PO BOX 26176 | | | | DAYTON | OH | 45426-0176 |
| MICHAEL A HECHT | 7093 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1105 |
| MICHAEL A HENRY | 2333  LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL A HERNANDEZ | 17142 GROVEMONT | | | | SANTA ANA | CA | 92705-0000 |
| MICHAEL A HIATT | 2867 SPRINGDALE LN | | | | SAN RAMON | CA | 94583-3346 |
| MICHAEL A HOLT | 5724HORRELL RD | | | | DAYTON | OH | 45426-2141 |
| MICHAEL A HUMMONS | 707   FOREST AVENUE | | | | DAYTON | OH | 45405-4115 |
| MICHAEL A JOHNSON | 1530  WEAVER | | | | DAYTON | OH | 45408-1856 |
| MICHAEL A JOHNSON | 4754  GERMANTOWN PK | | | | DAYTON | OH | 45418-2130 |
| MICHAEL A KIMINAS | 7706 REDBANK LANE | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A KIRKSEY | 1342  CORNELL DRIVE | | | | DAYTON | OH | 45406-5907 |
| MICHAEL A LAGA | 513 DEVILLEN | | | | ROYAL OAK | MI | 48073-3651 |
| MICHAEL A LAPIO | 4124  ROLLING SPRINGS DRIVE | | | | TAMPA | FL | 33624-2377 |
| MICHAEL A LEIGH | 103-B  OUTER BELLE | | | | TROTWOOD | OH | 45426-1524 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 |
| MICHAEL A LOBELLO | 87   CASTLEWOOD DRIVE | | | | ROCHESTER | NY | 14624-1722 |
| MICHAEL A LOVETT | 7520 TOWNLINE ROAD | | | | BERGEN | NY | 14416-9757 |
| MICHAEL A MADER | 4440  ACKERMAN BLVD | | | | KETTERING | OH | 45429-5502 |
| MICHAEL A MARTIN | 7791  REDBANK | | | | DAYTON | OH | 45424-2150 |
| MICHAEL A MATHEWS | 1101 FREDRICK DRIVE | | | | XENIA | OH | 45385 |
| MICHAEL A MATHIS JR | 3857 HASSFURT DRIVE | | | | FAIRFIELD | OH | 45011 |
| MICHAEL A MCDONALD | 569 SAINT PAUL AVE | | | | DAYTON | OH | 45410-2244 |
| MICHAEL A MCILVAIN | 2629 SAN RAE DR | | | | KETTERING | OH | 45419-2767 |
| MICHAEL A MIGLIORE | 9    CANTON STREET | | | | ROCHESTER | NY | 14606-1945 |
| MICHAEL A MITCHELL | 1831 SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| MICHAEL A MITCHELL | 7370 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MICHAEL A MURGILLO | 45 CHESTNUT ST | ROOM 804 | | | ROCHESTER | NY | 14604 |
| MICHAEL A NEAL | 4288 WILTSHIRE CT | | | | BEAVERCREEK | OH | 45440 |
| MICHAEL A NEVINSKI | 1605 ASHEVILLE SPRINGS CIR | | | | ASHEVILLE | NC | 28806-6530 |
| MICHAEL A NIXON | 416   SOUTH MAIN ST | | | | LEWISBURG | OH | 45338-8025 |
| MICHAEL A PEPPERS | 748   BROOKLYN AVE. | | | | DAYTON | OH | 45407-1401 |
| MICHAEL A PERRY | 1485 LAKEVIEW DRIVE | LOT 232 | | | DELAND | FL | 32720-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A POPE | 2628  CHURCHLAND | | | | DAYTON | OH | 45406-1201 |
| MICHAEL A PRATER | 321 WEST FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2338 |
| MICHAEL A PRICE | 4022 CORINTH BLVD. | | | | DAYTON | OH | 45410 |
| MICHAEL A PRITCHETT | P O BOX 978 | | | | BEDFORD | IN | 47421 |
| MICHAEL A PRUITT | 316  PLEASANT STREET | | | | DAYTON | OH | 45403-2732 |
| MICHAEL A RAZZANO | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| MICHAEL A REIDOSH | 344  DEAN RD | | | | SPENCERPORT | NY | 14559-9542 |
| MICHAEL A RHODES | 1538 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| MICHAEL A RIVERA III | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| MICHAEL A RYKOSKEY | 5700  SHANK RD. | | | | DAYTON | OH | 45418-1832 |
| MICHAEL A SALERNO | 3045 SOUTH LEGACY PARK BLVD | | | | FORT MILL | SC | 29715 |
| MICHAEL A SAMSON | 7270 BROCKWAY ROAD | | | | YALE | MI | 48097-3800 |
| MICHAEL A SCHELLHOUSE | 224 NORTH HYATT STREET | | | | TIPP CITY | OH | 45371 |
| MICHAEL A SPARKMAN | 1106 S. MISSOURI AVE | APT 105 | | | CLEARWATER | FL | 33756 |
| MICHAEL A THOMAS | 1096 HENRY ST | | | | ELSMERE | KY | 41018 |
| MICHAEL A VANPELT | 130  BRAYTON ROAD | | | | ROCHESTER | NY | 14616-2962 |
| MICHAEL A VOLZ | 7513 MAJESTIC WOODS | | | | LINDEN | MI | 48451 |
| MICHAEL A WALKER | 140 UNION RIDGE | | | | UNION | OH | 45322 |
| MICHAEL A WALLER | 4101 KAMMER AVENUE | | | | DAYTON | OH | 45417-1126 |
| MICHAEL A WASHINGTON | 201  LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| MICHAEL A WATTS | 5933  CULZEAN  APT 913 | | | | DAYTON | OH | 45426 |
| MICHAEL A WENNING | PO BOX 26217 | | | | TROTWOOD | OH | 45426 |
| MICHAEL A WHITE | 68 DEVONSHIRE AVE | | | | DAYTON | OH | 45427 |
| MICHAEL A WHITFIELD | 302  ADAMS ST | | | | ROCHESTER | NY | 14608-2310 |
| MICHAEL A WIGGINS | 13370 JANE | | | | DETROIT | MI | 48205-4009 |
| MICHAEL A WILLIAMS | 2606 LEHIGH PL | | | | DAYTON | OH | 45439 |
| MICHAEL A WOOD | 854 LONG RUN RD. | | | | HOLBROOK | PA | 15341-1508 |
| MICHAEL A WOODARD | 746  FERGUSON AVE | | | | DAYTON | OH | 45407-2206 |
| MICHAEL A YAUCH | 2825 JOHN GRAY ROAD | | | | CINCINNATI | OH | 45251-4218 |
| MICHAEL A YORTON | 317 EEAGLE STREET | | | | EAGLE | WI | 53119 |
| MICHAEL ANTHONY STEINBRUGGE | 2022  W. BATAAN DRIVE | | | | KETTERING | OH | 45420-3648 |
| MICHAEL B ALLEN | 740 LILA AVENUE | APT # 1 | | | MILFORD | OH | 45150 |
| MICHAEL B CHAMBERLIN | 6209 JESSICA CT | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL B DENNISON | 1007  XENIA | | | | DAYTON | OH | 45410-2235 |
| MICHAEL B GRIFFIN | 7481 MOHAWK TRAIL | | | | DAYTON | OH | 45459 |
| MICHAEL B HAGEMAN | 11126 PANSING ROAD | | | | BROOKVILLE | OH | 45309-9640 |
| MICHAEL B JONES | 367 A  FRANKLIN ST. BOX 794 | | | | WAYNESVILLE | OH | 45068-0794 |
| MICHAEL B LOMBARD | 39 UTAH CT. | | | | DAYTON | OH | 45410-2003 |
| MICHAEL B WILSON | 130 NORTH 2ND ST APT 4 | | | | FAIRBORN | OH | 45324 |
| MICHAEL B WOODS | 416  NEAL LANE | | | | UNION | OH | 45322-3046 |
| MICHAEL BAKER | 1359 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| MICHAEL BALL | PO BOX 451 | | | | MANALAPAN | NJ | 07726-0451 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| MICHAEL BROWN | 558  SUPERIOR | | | | DAYTON | OH | 45407-2301 |
| MICHAEL C ALEXANDER | 3158 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1554 |
| MICHAEL C ALSIP | 502 E WALNUT ST | | | | BRADFORD | OH | 45308-9428 |
| MICHAEL C ARNETT | 1978 CAMPUS DRIVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL C ARNETT | 5508 WACO AVE | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL C BADER | 2651 PENTLEY PL. | | | | KETTERING | OH | 45429 |
| MICHAEL C COX | 700  GEORGIA DR | | | | DAYTON | OH | 45404-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C DI MASSA | 220 LAS LOMAS DR. | | | | LA HABRA | CA | 90631-7102 |
| MICHAEL C DIGGS | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| MICHAEL C FLANNERY | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 |
| MICHAEL C FURL | 120 COMMONS AVENUE | | | | ENGLEWOOD | OH | 45322-2301 |
| MICHAEL C GONCHOROFF | 30711 BEECHWOOD #46109 | | | | WIXOM | MI | 48393-2801 |
| MICHAEL C HALCOMB | 544  KOLPING STREET | | | | DAYTON | OH | 45410-2828 |
| MICHAEL C HOFFMAN | 1860  CLEMMENS N.W. | | | | WARREN | OH | 44485-2110 |
| MICHAEL C HUGHES | 523 IMO DR APT #4 | | | | DAYTON | OH | 45405 |
| MICHAEL C IRETON | 1070 BBERYL TRL | | | | DAYTON | OH | 45439-3965 |
| MICHAEL C KARPIE | 841  HOLMDEL ROAD | | | | HOLMDEL | NJ | 07733-2067 |
| MICHAEL C KEENAN | 11-C  EDGEWATER PARK | | | | BRONX | NY | 10465-3506 |
| MICHAEL C KELLY | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| MICHAEL C LUCE | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434 |
| MICHAEL C MALONE | 1684 HUMPHREY | | | | DAYTON | OH | 45410 |
| MICHAEL C MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL C NAPOLI | 237 W MONUMENT AVE | | | | DAYTON | OH | 45402 |
| MICHAEL C OGDEN | 1721 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL C PALMER | 125 WA WEE NORK | 5B | | | BATTLE CREEK | MI | 49015 |
| MICHAEL C PEITZ | 72 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459 |
| MICHAEL C PERKINS | 906 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4747 |
| MICHAEL C RANTTILA | 117  VINE TREE PL | | | | CORTLAND | OH | 44410 |
| MICHAEL C REYNOLDS | 1207 ACORN DRIVE | | | | DAYTON | OH | 45419 |
| MICHAEL C SCHWEGMAN | 2969 #306 COUNTRY DR | | | | LITTLE CANADA | MN | 55117-1015 |
| MICHAEL C TERLECKI | 4032 SHELBOURNE DR. | | | | YOUNGSTOWN | OH | 44511 |
| MICHAEL C VAN KEIRSBELK | 1747 DETROIT ST. | | | | NORCO | CA | 92860--12 |
| MICHAEL C WAIBEL | 2816 WILLIAM FLYNN HIGHWAY | | | | SLIPPERY ROCK | PA | 16057 |
| MICHAEL C ZULLO | 39   HIGHWOOD ROAD | | | | SOMERSET | NJ | 08873-1834 |
| MICHAEL CAMPBELL | 2734 OXFORD AVE | | | | DAYTON | OH | 45406-4336 |
| MICHAEL CARR | 2134 RECTOR AVE | | | | DAYTON | OH | 45414 |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | | ROCHESTER | NY | 14609-1810 |
| MICHAEL CLAY | RT 7 BOX 104 | | | | JACKSON | MS | 39209-9807 |
| MICHAEL COPENHAVER | 4535 S. BAILEY ROAD | | | | NORTH JACKSON | OH | 44451--97 |
| MICHAEL CORNWELL | 4825 LAUDERDALE DR APT 2 | | | | DAYTON | OH | 45439-2849 |
| MICHAEL D ABNEY | 826 TWIN OAKS DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| MICHAEL D BANIC | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425 |
| MICHAEL D BARNEY | 949 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9327 |
| MICHAEL D BLACKBURN | 1956 RYAN RD. | | | | SPRINGBORO | OH | 45066 |
| MICHAEL D BRADSHAW | 310 CLOVER LN APT P | | | | DAYTON | OH | 45440-4541 |
| MICHAEL D BRAKOVICH | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| MICHAEL D BURNSIDE | 2596  HIGHLAND VILLAGE | | | | MIAMISBURG | OH | 45342-4578 |
| MICHAEL D BURRESS | 11 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL D CAMP | 346  JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| MICHAEL D CARRICO | 40   DOVER ST. | | | | DAYTON | OH | 45410-1852 |
| MICHAEL D CARTER | RR 3 BOX 3655 | | | | SEYMOUR | MO | 65746-9256 |
| MICHAEL D DAMRON | 2608 ONTARIO AVE | | | | DAYTON | OH | 45414-5133 |
| MICHAEL D DAUGHERTY | 2136 W PORTER | | | | FULLERTON | CA | 92833-3652 |
| MICHAEL D DICKINSON | 2209 SLANE AVE APT #2 | | | | NORWOOD | OH | 45212--36 |
| MICHAEL D DYCUS | 8120  BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D EARNEST | 2566  SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418-2347 |
| MICHAEL D EDWARDS | 931 SOUTH MENROE ST | | | | XENIA | OH | 45385 |
| MICHAEL D ELLIOTT | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL D FRANKLIN | PSC 2 BOX 11522 | | | | APO | AE | 09012-0085 |
| MICHAEL D FRANTZ | 1610 S. ALEX RD. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL D FRIESZELL | 126   E HUDSON AVE | | | | DAYTON | OH | 45405-3505 |
| MICHAEL D GALES | 704 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MICHAEL D GIBSON | 3025  BENCHWOOD RD | | | | DAYTON | OH | 45414-2316 |
| MICHAEL D GRANT | 211  S TIONDA DR #2 | | | | VANDALIA | OH | 45377 |
| MICHAEL D HARGETT | 122   MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1334 |
| MICHAEL D HARRIS | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| MICHAEL D HARRISON | 5683 LYNN | | | | FRANKLIN | OH | 45005 |
| MICHAEL D HATFIELD | 1883 WEST LAKE SHORE DR | | | | TROY | OH | 45373 |
| MICHAEL D HAYES | 4502 CLIFF COVE | | | | BYRAM | MS | 39272 |
| MICHAEL D HOPSON | 1541  MCARTHUR AVE | | | | DAYTON | OH | 45418-2657 |
| MICHAEL D HUGUELY | 3126  GARVIN DRIVE | | | | DAYTON | OH | 45405-2009 |
| MICHAEL D ISON | 6718 LANDIS RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL D JARVIS | 94 DURHAM ROAD | | | | DEDHAM | MA | 02026-5328 |
| MICHAEL D KILBURN | 5427 FERNGROVE DR | | | | DAYTON | OH | 45432-3519 |
| MICHAEL D LANCEN | 1557  ALMEDIA CT.,#20 | | | | MIAMISBURG | OH | 45342-2647 |
| MICHAEL D LEWIS | P. O. BOX 486 | | | | BOLTON | MS | 39041-0486 |
| MICHAEL D LYONS | 3420  VALERIE ARMS, APT. 801 | | | | DAYTON | OH | 45405-2134 |
| MICHAEL D MADDALENA | 29   SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| MICHAEL D MARSH | 1777 HICKORY RIDGE | | | | MILFORD | MI | 48380 |
| MICHAEL D MAYES | 3823 LOFTY OAKS DR | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL D MC DANIEL | 21217 129TH AVE S E | | | | SNOHOMISH | WA | 98296-7843 |
| MICHAEL D MCDONALD | 241  SANDHURST | | | | DAYTON | OH | 45405-2418 |
| MICHAEL D MCKINNEY | 113   MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1333 |
| MICHAEL D MORELAND | 3501  AUTUMN PLANK LN 916 | | | | MIAMISBURG | OH | 45342-3745 |
| MICHAEL D NORTON | 1868 NORTH BLVD. | | | | FAIRBORN | OH | 45324 |
| MICHAEL D PAYNE | P.O.BOX418 | | | | ALTOONA | AL | 35952-0418 |
| MICHAEL D PERKINS | 12171 JASON DR | | | | MEDWAY | OH | 45341 |
| MICHAEL D PIRTZ | 224 BANE AVE | | | | NEWTON FALLS | OH | 44444-1503 |
| MICHAEL D PISCAL | 619  WOODSIDE | | | | TOMS RIVER | NJ | 08753-5630 |
| MICHAEL D PLATE | 1070  DEWEY AVENUE | | | | ROCHESTER | NY | 14613-1320 |
| MICHAEL D PROCTOR | 67 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| MICHAEL D PYBURN | 840 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |
| MICHAEL D SCHUBERT II | 137 N. QUENTIN AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL D SELLARS | 102A WOODSTONE PL | | | | CLINTON | MS | 39056-4936 |
| MICHAEL D SHARPE | 11   SOUTHVIEW RD. | | | | RANDOLPH | NJ | 07869-4812 |
| MICHAEL D SHEPHERD | 8824 EAST ST RT 40 | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D SHORT | 1200 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2033 |
| MICHAEL D SIMS | 4197 REDONDA LN | | | | DAYTON | OH | 45416-1423 |
| MICHAEL D SMITH | 1020 GASLIGHT COURT APT 2 | | | | MIAMISBURG | OH | 45342-3495 |
| MICHAEL D SOCHA | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215-3224 |
| MICHAEL D SOROKA | 427 POWERS AVE | | | | GIRARD | OH | 44420 |
| MICHAEL D STEWART | O.N.125BEVERLY | | | | WHEATON | IL | 60187-0000 |
| MICHAEL D TAYLOR | 8907 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D TEPELIDES | 4156  WAGNER RD. | | | | KETTERING | OH | 45440-1450 |
| MICHAEL D THOMAS | 1621 BAKER AVE | | | | GADSDEN | AL | 35903-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D TRENT | 5135 PINEMOUNT CIRCLE | | | | MIAMISBURG | OH | 45342 |
| MICHAEL D VANARSDALE | 1177 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434-7019 |
| MICHAEL D WATSON | 7539  MT. HOOD | | | | HUBER HEIGHTS | OH | 45424-2054 |
| MICHAEL D WISE | 465  SLIGO ROAD | | | | BOAZ | AL | 35956-7927 |
| MICHAEL D YARGER | 416  LONSDALE AVE. | | | | DAYTON | OH | 45419-3250 |
| MICHAEL DAVID STEPHENS | 5775C CHENOWETH RD. | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL DEVLIN | 45 BARCLAY CT | | | | ROCHESTER | NY | 14612-2383 |
| MICHAEL DUANE TAYLOR | 1906  GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| MICHAEL E AIKEN | 268 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| MICHAEL E ALLINOS | 229 PENHALE AVE. | | | | CAMPBELL | OH | 44405 |
| MICHAEL E BARCAS | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| MICHAEL E BENCHIC | 10   REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL E BRADO | 221 TOWNE CRIER ROAD | | | | LYNCHBURG | VA | 24502 |
| MICHAEL E BUSSARD | 218 NORTH CHERRY ST | | | | GERMANTOWN | OH | 45327-1102 |
| MICHAEL E COLLINSWORTH | 320 HEATHER ST APT 9 | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL E CRAWFORD | 1558 WILLAMET ROAD | | | | KETTERING | OH | 45429 |
| MICHAEL E CROWLEY | 448 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL E CURTIS | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 |
| MICHAEL E DAVIS | 1517  MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| MICHAEL E DAY | 273 WILLASTON DR | | | | DAYTON | OH | 45431-2250 |
| MICHAEL E ECTON | 4991 ALHAMBRA COURT | | | | TROTWOOD | OH | 45416-1101 |
| MICHAEL E EDMONDSON | 4018 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4707 |
| MICHAEL E ERVIN | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL E FAULMAN | 26 LAURELGROVE DR | | | | UNION | OH | 45322 |
| MICHAEL E FITZMAURICE | 1263 ARLINGTON DR | | | | XENIA | OH | 45385 |
| MICHAEL E FORD | 4313  BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9532 |
| MICHAEL E FREELS | 615 ROCKFROD AVE. APT.3 | | | | DAYTON | OH | 45405-4023 |
| MICHAEL E FUESTON | 6988 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL E GILZOW | 1707 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464 |
| MICHAEL E GOLDEN | 112  WASHINGTON ST | | | | SAYREVILLE | NJ | 08872-1735 |
| MICHAEL E HARRIS | 6661 HEDINGTON SQ APT 5 | | | | CENTERVILLE | OH | 45459-6233 |
| MICHAEL E HAYSLIP | 21   ALEX COURT | | | | W. CARROLLTON | OH | 45449-1905 |
| MICHAEL E HOBBS | 2536  SHAMROCK GDN DR | | | | CHESPEAKE | VA | 23323-3757 |
| MICHAEL E HOLDCRAFT | 401  HAYDEN | | | | DAYTON | OH | 45431-1940 |
| MICHAEL E HULING | 2715 RIDGE AVE | | | | DAYTON | OH | 45414 |
| MICHAEL E JACKSON | 1820 APT. K2 WOODVINE ST. | | | | FAIRBORN | OH | 45324 |
| MICHAEL E KNICLEY | 1108 BURKET DRIVE | | | | NEW CARLISLE | OH | 45344-2601 |
| MICHAEL E LILLY | 5325  UPPERTON DR. | | | | MIAMISBURG | OH | 45342-1424 |
| MICHAEL E LINDSEY | 4457 SATELLITE AVE | | | | DAYTON | OH | 45415-1825 |
| MICHAEL E MANN | PO BOX 340247 | | | | DAYTON | OH | 45434– 02 |
| MICHAEL E MARKS | APT E  3914 CORNELL WDS WEST | | | | DAYTON | OH | 45406-3758 |
| MICHAEL E MASSIE | 3646 STATE ROUTE 124 | | | | LATHAM | OH | 45646-9724 |
| MICHAEL E MATHIS | 53100 CRESTVIEW DR. | | | | SOUTH BEND | IN | 46635-1352 |
| MICHAEL E MC MASTER | 12490 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-8457 |
| MICHAEL E MCCOY | 2046  E. FOURTH ST. | | | | DAYTON | OH | 45403-1912 |
| MICHAEL E MEIXNER | 227  ERNST AVE | | | | DAYTON | OH | 45405-3407 |
| MICHAEL E METZGER | 915  HENLEY COURT | | | | VANDALIA | OH | 45377-1620 |
| MICHAEL E MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449 |
| MICHAEL E MOORE | 416  CLAY STREET | | | | BRADFORD | OH | 45308-1130 |
| MICHAEL E MORGAN | 5490  LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E MUSSELMAN | 3458 N. DAKAR DR | | | | DAYTON | OH | 45431 |
| MICHAEL E NEWBAUER | 429 N WOLF CREEK ST APT 11 | | | | BROOKVILLE | OH | 45309-1219 |
| MICHAEL E NEWPORT | 55 OLD YELLOW SPRINGS RD APT D | | | | FAIRBORN | OH | 45324-2574 |
| MICHAEL E NIXON | 7 1/2 N SYCAMORE ST | | | | ARCANUM | OH | 45304-1170 |
| MICHAEL E ONEY | 4974 SHARPSBURG RD | | | | EATON | OH | 45320-9441 |
| MICHAEL E PASONO | 1375  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9341 |
| MICHAEL E PATRICK | 407  SHAWNEE TR | | | | CENTERVILLE | OH | 45458-4053 |
| MICHAEL E PLUNKET | 8525 SCHOOLGATE DR | | | | DAYTON | OH | 45424-1129 |
| MICHAEL E REID SR | 429 FENTON ST APT A | | | | NILES | OH | 44446-2300 |
| MICHAEL E REINHART | 10372 TALLMADGE RD. | | | | DIAMOND | OH | 44412-9744 |
| MICHAEL E ROTRAMEL | 1345 RICE RD | | | | YELLOW SPGS | OH | 45387-1330 |
| MICHAEL E SANDRIDGE | 414  XENIA AVE, APT D | | | | DAYTON | OH | 45410-1520 |
| MICHAEL E SHAFFER | PO BOX 281 | | | | BYRON | NY | 14422-0281 |
| MICHAEL E SMITH | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| MICHAEL E STANLEY | 28 1/2 EAST PEARL ST. | | | | MIAMISBURG | OH | 45342-- 23 |
| MICHAEL E STUTZ | 1640 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| MICHAEL E SWIGERT | 1123 PROVIDENCE PIKE RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL E THOMPSON | 2746 PETERSON DRIVE | | | | SANFORD | MI | 48657 |
| MICHAEL E THOMPSON | 5227 IVYHURST DR | | | | COLUMBUS | OH | 43232 |
| MICHAEL E TIPTON | 4884 SEDGEWICK DR | | | | DAYTON | OH | 45424-4635 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177 |
| MICHAEL E WALTON | 3904  KINGS HWY | | | | DAYTON | OH | 45406-3518 |
| MICHAEL E WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 |
| MICHAEL E WELLING | 6900 KELLOGG AVE | | | | CINCINNATI | OH | 45230-- 37 |
| MICHAEL E WELLING | 819  STILLWOOD PLACE | | | | DAYTON | OH | 45430-1432 |
| MICHAEL E WILSON | RT 5 BOX 92 | | | | DUNNELLON | FL | 34432-9805 |
| MICHAEL ELLISON | 101  WELD | | | | ROCHESTER | NY | 14605-2650 |
| MICHAEL F ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| MICHAEL F BORGERT | 1814 SCOTCH PINE DR. | | | | BEAVERCREEK | OH | 45432-1860 |
| MICHAEL F DIXON | 10  BRENNER AVE | | | | DAYTON | OH | 45403-1122 |
| MICHAEL F HENNESSY I V | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449 |
| MICHAEL F LIPOSCHAK | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515 |
| MICHAEL F MICKELSON | 78  WOODVIEW DRIVE | | | | ROCHESTER | NY | 14624-2623 |
| MICHAEL F MULDOWNEY | 53 TAFT AVENUE | | | | EDISON | NJ | 08817 |
| MICHAEL F PALERMO | 22 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 |
| MICHAEL F ROMEO | 1551 HIGHVIEW | | | | DEARBORN | MI | 48128-1063 |
| MICHAEL F SAVAGE | 118 PATTON AVE | | | | TROTWOOD | OH | 45427 |
| MICHAEL F STOLLINGS, JR | 3470 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL F WEADICK II | 6248 PAINT-CREEK FOUR-MILE ROAD | | | | CAMDEN | OH | 45311 |
| MICHAEL F WOOTAN | 800 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL FARRAGHER | 208 HARTWOOD DR. | | | | GADSDEN | AL | 35901 |
| MICHAEL FEOLA | 78  WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4057 |
| MICHAEL FERGUSON | 4206 W 2ND ST | | | | DAYTON | OH | 45417-1327 |
| MICHAEL FLOWER | 3788  CULVERT RD | | | | MEDINA | NY | 14103-9612 |
| MICHAEL FOLLETT | 2110  ELMWOOD AVENUE | | | | ROCHESTER | NY | 14618-1022 |
| MICHAEL FULTON | 64  WEST FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| MICHAEL G ALLEN | 324  SKINNER DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL G BEACHLER | 1476 VICKI LANE | | | | LEBANON | OH | 45036 |
| MICHAEL G BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL G CURTIS | 2833 BLACKHAWK RD | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL G ELLISON | 64   CONSTANCEWAY EAST | | | | ROCHESTER | NY | 14612-2763 |
| MICHAEL G FERRAUILO | 210   EVERWILD LA | | | | ROCHESTER | NY | 14616-2042 |
| MICHAEL G GAVIN | 752   TANYA CIRCLE | | | | WEBSTER | NY | 14580-2430 |
| MICHAEL G GESSNER | 2050 MATTIS DR | | | | DAYTON | OH | 45439 |
| MICHAEL G GOODPASTER | PO BOX 1233 | | | | MIAMISBURG | OH | 45343-1233 |
| MICHAEL G HAISLEY | 7137 STONEHURST DR. | | | | DAYTON | OH | 45424-2213 |
| MICHAEL G JOHNSON | 247 GEMINI DR | UNIT 4C | | | HILLSBORO | NJ | 08844 |
| MICHAEL G JONES | 4222 WILL-O-RUN DRIVE | | | | JACKSON | MS | 39212-3420 |
| MICHAEL G MANUEL | 126   FOX RUN | | | | ROCHESTER | NY | 14606-5410 |
| MICHAEL G MC CLENDON | 2561 CLUSTER AVE | | | | DAYTON | OH | 45439-2907 |
| MICHAEL G MCCAFFREY | 4002 SHARON PARK LANE APT 9 | | | | CINCINNATI | OH | 45241 |
| MICHAEL G SEMAN | 5685 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | ENGLEWOOD | OH | 45322-2341 |
| MICHAEL G WEYRICH | 1634 N ARGYLE PL | | | | CINCINNATI | OH | 45223-1702 |
| MICHAEL G WISCHER JR | 1730  MIAMI BLVD | | | | FAIRBORN | OH | 45324-3012 |
| MICHAEL GADD | 40   N. LIBERTY ST | | | | CAMDEN | OH | 45311-1114 |
| MICHAEL GRANT | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08844 |
| MICHAEL H BRUNEA | 3086  MCGOVERN RD | | | | CALEDONIA | NY | 14423-9703 |
| MICHAEL H DEAN | 9801  N. PARK AVE. | | | | WARREN | OH | 44450-9796 |
| MICHAEL H GRICE | 1424 MORSON RD | | | | JACKSON | MS | 39209-6539 |
| MICHAEL H KLEINFELDER | 3633  WOODBINE AVE. APT. B | | | | DAYTON | OH | 45420 |
| MICHAEL H LEWIS | 678   BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4147 |
| MICHAEL H MCMILLON | 980 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| MICHAEL H SMART | 224   NORTHWOOD | | | | DAYTON | OH | 45405-2216 |
| MICHAEL HATFIELD | 15   SOUTH MONMOUTH | | | | DAYTON | OH | 45403-2125 |
| MICHAEL HENDERSON | 819 E. HENRY ST. | | | | LINDEN | NJ | 07036 |
| MICHAEL HOWARD NICKELL | 6142 CARDIFF PL. | | | | DAYTON | OH | 45424-- 37 |
| MICHAEL I GUERRERO | 17607 MACKAY AVE. | | | | LAKE ELSINORE | CA | 92530 |
| MICHAEL J ALBER | 130   ASTOR DRIVE | | | | ROCHESTER | NY | 14610-3508 |
| MICHAEL J ANDER | 4320  PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 |
| MICHAEL J ARNOLD | 685   GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9683 |
| MICHAEL J BAILEY | 107 IDLEWOOD RD. | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL J BAILEY | 8170 LOWER-MIAMISBURG RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL J BANGERT | 5107 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| MICHAEL J BARR | 5800 E LAKE DR APT 422 | | | | LISLE | IL | 60532-4600 |
| MICHAEL J BEASLEY | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |
| MICHAEL J BISCEGLIA | 210 CHARLES PL | | | | UNION | OH | 45322 |
| MICHAEL J BISHOP | P. O.  BOX 656 | | | | W. CARROLLTON | OH | 45449-0000 |
| MICHAEL J BOWSER | 9782  STATE ROUTE 7 N.E. | | | | KINSMAN | OH | 44428-9554 |
| MICHAEL J BRENNAN JR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL J BUDINSKI | 112 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| MICHAEL J BYRNES | 4   MAPLE ST | | | | ELBA | NY | 14058-9767 |
| MICHAEL J CORNELE | 3117 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45042-2609 |
| MICHAEL J DAVIS | 5341 HAVERFIELD RD. | | | | DAYTON | OH | 45432 |
| MICHAEL J DAY | 4024 LAKES CORNERS | ROSE VALLEY RD. | | | CLYDE | NY | 14433-- 96 |
| MICHAEL J DECAROLIS | 43 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| MICHAEL J DELORENZO | 16   SUNRIDGE | | | | ROCHESTER | NY | 14624-5243 |
| MICHAEL J DELVECCHIO | 237   LONE OAK AVENUE | | | | ROCHESTER | NY | 14616-3547 |
| MICHAEL J DUGGAN | 2902  KNOLL RIDGE DR APT A | | | | DAYTON | OH | 45449-3434 |
| MICHAEL J EASTERLING | 5 CAMROSE DR. | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J EDSALL | 1245  BRAINARD WOODS DRIVE | | | | CENTERVILLE | OH | 45458-2901 |
| MICHAEL J EILERS | 500  WATERFRONT PLACE | | | | DAYTON | OH | 45458-3872 |
| MICHAEL J ERISMAN | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385 |
| MICHAEL J FERRARA | 133 AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| MICHAEL J FERRETT | 1773  CARDIGAN #6 | | | | NILES | OH | 44446-- 39 |
| MICHAEL J FUGATE | 1027  BURLEIGH AVE | | | | DAYTON | OH | 45407-1146 |
| MICHAEL J GLAVIES | 320   CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-- 62 |
| MICHAEL J GRANA | 1174  MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| MICHAEL J GREENE | 8439 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| MICHAEL J GRIFFIE | PO BOX 741 | | | | SPRINGBORO | OH | 45066 |
| MICHAEL J GROSS, JR. | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 |
| MICHAEL J HAYES | 5087 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL J HELCO | 109 TOWNSEND AVE. | | | | GIRARD | OH | 44420 |
| MICHAEL J HERRON | 2735 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| MICHAEL J HOLLSTEGGE | 4446  SCHINKAL ROAD | | | | CINCINNATI | OH | 45248-1324 |
| MICHAEL J HOLMES | P.O. BOX 149 | | | | BATAVIA | NY | 14021-0149 |
| MICHAEL J HORVATH | 1150 TOLLIS PKWY APT 225 | | | | BROADVIEW HTS | OH | 44147-1864 |
| MICHAEL J IANNI | 3    BOGUE AVE | | | | BATAVIA | NY | 14020-1205 |
| MICHAEL J JONES | 932   GARRY AVE. | | | | GIRARD | OH | 44420-1940 |
| MICHAEL J KISER | 330 FORRER BLVD | | | | DAYTON | OH | 45419-3237 |
| MICHAEL J KOCH | 3 S TIMBER HOLLOW #321 | | | | FAIRFIELD | OH | 45014-7776 |
| MICHAEL J KOWACH | 25 S OUTER DR. | | | | VIENNA | OH | 44473 |
| MICHAEL J KOWACH | 3080  N RIVER RD NE | | | | WARREN | OH | 44483-3072 |
| MICHAEL J KRENCIPROCK | 429   STANLEY AVE. | | | | COLUMBUS | OH | 43206-2317 |
| MICHAEL J LAMB | 250   MAPLE AVENUE | | | | CARLISLE | OH | 45005-1330 |
| MICHAEL J LANAHAN | 1622  NELSON LANE | | | | BRISTOLVILLE | OH | 44402-9609 |
| MICHAEL J LANFEAR | 241 TANVIEW | | | | OXFORD | MI | 48371-4772 |
| MICHAEL J LAUDERMILK | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| MICHAEL J LEICK | 2842 CHERRY ROAD | | | | HIGHLAND | MI | 48356-1506 |
| MICHAEL J LINERT | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 |
| MICHAEL J LOMBARDI | 1079 LASSEN | | | | SAN PABLO | CA | 94805-1016 |
| MICHAEL J MALESKO | 3147 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| MICHAEL J MALLORY | 5678 MOUNT OLIVE CT. | | | | DAYTON | OH | 45426 |
| MICHAEL J MARTIN | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 |
| MICHAEL J MCCONNELL | 5438  ST RTE 49 S. LOT 21 | | | | GREENVILLE | OH | 45331 |
| MICHAEL J MCDEDE | 110  LAWRENCE AVE | | | | HIGHLAND PARK | NJ | 08904-1849 |
| MICHAEL J MEDLIN | 1321  REDBLUFF DR APT 8 | | | | W CARROLLTON | OH | 45449-3122 |
| MICHAEL J MILLER | 14203  W BARRE ROAD | | | | ALBION | NY | 14411-9520 |
| MICHAEL J MORRIN | 448 AVON WAY | | | | KETTERING | OH | 45429 |
| MICHAEL J MORRIS | 695 AFTON AVE | | | | BOARDMAN | OH | 44512 |
| MICHAEL J MOYER | 1550 LANGDON DRIVE | | | | CENTERVILLE | OH | 45459-5007 |
| MICHAEL J NEMETH | 34 WOLF | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL J O'NEIL | 18W218 LOWELL LN | | | | VILLA PARK | IL | 60181 |
| MICHAEL J OESCHGER | 2119  BEAR CREEK DR | | | | ONTARIO | NY | 14519-9730 |
| MICHAEL J PARIS | 59 OLD PINE LANE | | | | ROCHESTER | NY | 14615-1167 |
| MICHAEL J REAGAN | 17 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9559 |
| MICHAEL J ROACH | 45   NORTHGATE ROAD | | | | ROCHESTER | NY | 14616-3045 |
| MICHAEL J SCHEY | 293   AUBURN AVE | | | | ROCHESTER | NY | 14606-4135 |
| MICHAEL J SCHMIDT | 24 SUGAR TREE CIRCLE | | | | BROCKPORT | NY | 14420 |
| MICHAEL J SHERMAN | 5570  AUTUM LEAF DR. APT.7 | | | | TROTWOOD | OH | 45426-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J SHORT | 1379 TEAL COURT | | | | LOVELAND | OH | 45140-8716 |
| MICHAEL J SINOPOLI | 20   FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2616 |
| MICHAEL J SLUSNY | 1509 NELSON AVE | | | | DAYTON | OH | 45410-3333 |
| MICHAEL J SMITH | 4935 BITTERN CT. | | | | DAYTON | OH | 45424 |
| MICHAEL J SMITH | 5848  YORKTOWN CT | | | | DAYTON | OH | 45431-2948 |
| MICHAEL J SMITH | 6605 GROVEHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-3061 |
| MICHAEL J SNURR | 2580 N. ARAGON AVE. | | | | KETTERING | OH | 45420 |
| MICHAEL J STAVA | 5920  IVY RIDGE ROAD | | | | DAYTON | OH | 45431-2914 |
| MICHAEL J SUMNER | 1767 SHELTERING TREE | | | | W CARROLLTON | OH | 45449 |
| MICHAEL J SWEENEY | 3128  GLENROCK ROAD | | | | DAYTON | OH | 45420-1939 |
| MICHAEL J TAYLOR | 305 EAST ENON RD | | | | YELLOW SPRNGS | OH | 45387-1416 |
| MICHAEL J TURNER | 205 LEXINGTON | | | | DAYTON | OH | 45407-2139 |
| MICHAEL J VARGA | 344 HEIKES AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL J VASILOVCIK | 552 INTERVALE DR. | | | | HIGHLAND | MI | 48357-2865 |
| MICHAEL J WANDISHIN | 2505 HARVEST DRIVE | | | | CROWN POINT | IN | 46307-9679 |
| MICHAEL J WHITT | 1402 WILMORE DRIVE | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL J WILL | 3301 MILLER RD | | | | SPRINGFIELD | OH | 45502-- 76 |
| MICHAEL J WILLIAMS | 73   HALLOCK ROAD | | | | ROCHESTER | NY | 14624-4030 |
| MICHAEL J WILSON | 1331 WEISS ROAD | | | | BAY CITY | MI | 48706 |
| MICHAEL J WOOD | 9680  BRADFORD-BLOOMER RD | | | | BRADFORD | OH | 45308-9713 |
| MICHAEL JACKSON | 63   HALLWOOD AVENUE | | | | DAYTON | OH | 45417-2401 |
| MICHAEL JACOBS | 10 WILMINGTON AVENUE APT 218C | | | | DAYTON | OH | 45420 |
| MICHAEL JAMES GOODWIN | 1250  W. DOROTHY LN | | | | KETTERING | OH | 45409-1317 |
| MICHAEL JAUDON | 28 EDITH ST | | | | DAYTON | OH | 45409 |
| MICHAEL JOSEPH LOWMAN, II | 5932 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| MICHAEL JOSEPH SCHINDLER | 233 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1514 |
| MICHAEL K ADAMS | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL K BROWN | 605 BRYANT STREET | | | | BROOKHAVEN | MS | 39601-4308 |
| MICHAEL K DUDEK | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| MICHAEL K DURHAM | 510 FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371 |
| MICHAEL K FLOYD | 702  HOLLY | | | | ST PAUL | MN | 55104-7193 |
| MICHAEL K FORD | 17814 DOWNEY AVENUE | | | | BELLFLOWER | CA | 90706-6314 |
| MICHAEL K HANGEN | 107 SIERRA LANE | | | | ARCANUM | OH | 45304 |
| MICHAEL K HEFELFINGER | 985  N UNION RD | | | | CLAYTON | OH | 45315-8804 |
| MICHAEL K QUACH | 1635 KATHY MARIE CT | | | | XENIA | OH | 45385 |
| MICHAEL K RANDOLPH | 4081  TOMAHAWK | | | | MEDWAY | OH | 45341-9735 |
| MICHAEL K ROBERTS | 905  MAIDEN LA | | | | ROCHESTER | NY | 14615-1123 |
| MICHAEL K SCHULTZ | 1952 HARRIET LN | | | | ANAHEIM | CA | 92804-6005 |
| MICHAEL K SHAVER | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505 |
| MICHAEL KUHN | 225   OAK ORCHARD ESTATES | | | | ALBION | NY | 14411-1055 |
| MICHAEL L ALLEN | 3900  W. FERNWALD DRIVE | | | | BEAVERCREEK | OH | 45440-3432 |
| MICHAEL L BARLEY | 2645 CREEKWOOD CR APT 10 | | | | MORAINE | OH | 45439 |
| MICHAEL L BLACK SR | 31   NORTH KILMER AVENUE | | | | DAYTON | OH | 45417-2547 |
| MICHAEL L BLISS | 322 CAMERON HILL DR | | | | ROCHESTER | NY | 14612 |
| MICHAEL L BOUTS | 7938  WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9243 |
| MICHAEL L BOWENS | 1139 LISA DRIVE | | | | S CHARLESTON | OH | 45368 |
| MICHAEL L BRANDENBURG | 182   EAST MCKINLEY STREET | | | | SOUTH LEBANON | OH | 45065-1322 |
| MICHAEL L BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| MICHAEL L BURCHETT | 1331  ARLINGTON DR | | | | FAIRBORN | OH | 45324-5601 |
| MICHAEL L BYRD | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L COLE | 2111  MEADOW ISLAND RD | | | | SCOTTSBORO | AL | 35769-3963 |
| MICHAEL L CREEKMORE | 25 N. VANLEAR | | | | DAYTON | OH | 45403-1117 |
| MICHAEL L CROSS | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| MICHAEL L DAY | 3729  ROLAND CIRCLE | | | | DAYTON | OH | 45406-3535 |
| MICHAEL L DOYLE | RR 1 BOX 240B | | | | SPRINGPORT | IN | 47386-9801 |
| MICHAEL L ELLIOTT | 312  HOLMES DRIVE | | | | FAIRBORN | OH | 45324-5130 |
| MICHAEL L FARWELL | 1355 PARK AVE | | | | HAMILTON | OH | 45013 |
| MICHAEL L FREEMAN | 231  GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| MICHAEL L GENTRY | 522 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| MICHAEL L GOFF | 1924  BROWN ST | | | | DAYTON | OH | 45409-2456 |
| MICHAEL L GOULD | 613 LINCOLN PARK BLD | | | | KETTERING | OH | 45429-3411 |
| MICHAEL L GRAHAM | 705 LINCOLN ST | | | | PIQUA | OH | 45356 |
| MICHAEL L HALL | 2361  LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL L HALL | 4367  ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| MICHAEL L HARRIS | 4074 MIDDLEHURST LANE | | | | DAYTON | OH | 45406 |
| MICHAEL L HARTMAN | 1167  STEVEN CIRCLE DR | | | | NEW CARLISLE | OH | 45344-1643 |
| MICHAEL L HENSLEY, JR. | 4212 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L HERNON | 179  EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 |
| MICHAEL L HOAGLAND | 23  JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-2507 |
| MICHAEL L JENNINGS | 234 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| MICHAEL L JOHNSON | 7038 U. S. 35 E | | | | W. ALEXANDRIA | OH | 45381-9552 |
| MICHAEL L JONES | 33  GLASGOW STREET | | | | ROCHESTER | NY | 14608-2417 |
| MICHAEL L JORDAN | 1711  KNOB CREEK DR. | | | | DAYTON | OH | 45418-2207 |
| MICHAEL L KAHLER | 34 NEAL AVENUE | | | | DAYTON | OH | 45405-4522 |
| MICHAEL L KNISLEY | 3761 WAYNESVILLE-JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9746 |
| MICHAEL L KROK | 703 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| MICHAEL L MAYBEE | 4016  STATE RT.7 | | | | BURGHILL | OH | 44404-9713 |
| MICHAEL L MCCARTY | 504 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-5004 |
| MICHAEL L MCCLANAHAN | 6191 SPRINGBORO PK | | | | SPRINGBORO | OH | 45066-0000 |
| MICHAEL L MCCREADY | 832 S. ELM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL L MCGRAW | 1700  SUMAN AVE | | | | DAYTON | OH | 45403-3139 |
| MICHAEL L MCPHERSON | 205  E. MAIN ST | | | | SPRING VALLEY | OH | 45370 |
| MICHAEL L MCSHIRLEY | 210 SPRINGWAY DR | | | | DAYTON | OH | 45415-2365 |
| MICHAEL L MENDE | 3285  SHETLAND RD. | | | | BEAVERCREEK | OH | 45434-6057 |
| MICHAEL L NIGRIN | 2856 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| MICHAEL L OBERLIN | 2571  FLOWERSTONE DRIVE | | | | W CARROLLTON | OH | 45449-3212 |
| MICHAEL L OWENS | 2515  HOOVER AVE. | | | | DAYTON | OH | 45407-1531 |
| MICHAEL L PERKINS | 7500 POMERANIAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL L PETITJEAN | 4331  RIDGEPATH DR. | | | | DAYTON | OH | 45424-4745 |
| MICHAEL L PHILLABAUM | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| MICHAEL L PROFFITT | 1037 SUMMER ST | | | | HAMILTON | OH | 45013-- 28 |
| MICHAEL L REINEKE | 20 WEST HAYES STREET | | | | WEST MILTON | OH | 45383-1813 |
| MICHAEL L RILEY | 4302  CORDELL DRIVE | | | | DAYTON | OH | 45439-2708 |
| MICHAEL L ROBERTS | 623  DUNAWAY DR. | | | | MIAMISBURG | OH | 45342-3828 |
| MICHAEL L ROSE | 229 NORTH MAIN ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL L SHAFFER | 23 S 9TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL L STUCKER JR | 1641 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MICHAEL L STUDEBAKER | 3915 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9482 |
| MICHAEL L TAYLOR | 1234  ROBBINS RUN | | | | CENTERVILLE | OH | 45458-1955 |
| MICHAEL L TAYLOR | 534 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L TIMMONS | 83   BUSH CREEK DR | | | | ROCHESTER | NY | 14612-2258 |
| MICHAEL L TOWNES | 1824  JACKSON ST. S.W. | | | | WARREN | OH | 44485-3551 |
| MICHAEL L VOYLES | 2915  ASPEN | | | | MIDDLETOWN | OH | 45042-1835 |
| MICHAEL L WANTZ | 532   PIERCE STREET | | | | DAYTON | OH | 45410-1933 |
| MICHAEL L WARE | 4022 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MICHAEL L WEBSTER | 6586 FRANKLIN D. R. DR. | | | | JACKSON | MS | 39213-0000 |
| MICHAEL L WITTE JR | 11256 CARRIAGE HILL DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL L WUNN | 406 JACKSON LANE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L YOUNG | 195 FINLAND DR | | | | EATON | OH | 45320 |
| MICHAEL LEWIS TOLSON | 3903 ARK AVE | | | | DAYTON | OH | 45416 |
| MICHAEL LITTON | 1405 ATTLEBORO AVENUE | | | | SPRINGFIELD | OH | 45503-2004 |
| MICHAEL LOMBARDO | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL LYNCH | 76   RAY ST | | | | SOMERSET | NJ | 08873-3234 |
| MICHAEL M BISHOP | 293   MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| MICHAEL M DOZIER | 840   KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| MICHAEL M NOVAK | 1075  SPRING STREET | | | | N. BRUNSWICK | NJ | 08902-4136 |
| MICHAEL M TODD | 1049  ST. RT. 42 SOUTH | | | | XENIA | OH | 45385-9351 |
| MICHAEL M WINNING | 312 FARNSWORTH | | | | W CARROLLTON | OH | 45459 |
| MICHAEL MACKEY | 290 MAPLE | | | | CARLISLE | OH | 45005 |
| MICHAEL MAHER | 2377 RIDGE RD E | | | | ROCHESTER | NY | 14622-2715 |
| MICHAEL MCCOY | 209 AUDUBON PARK | | | | DAYTON | OH | 45407-2313 |
| MICHAEL MCKINNEY | 2212  FALMOUTH AVE | | | | DAYTON | OH | 45406-2515 |
| MICHAEL N BOWMAN II | 5872 E DECKER RD | | | | FRANKLIN | OH | 45005-2624 |
| MICHAEL N CHAFETZ | 2260 GLEN IRIS | | | | COMMERCE | MI | 48382 |
| MICHAEL NESKOVICH | 1215 VINE ST | | | | GIRARD | OH | 44420 |
| MICHAEL NICOLOSI | 86 BRONZE LEAF TRAIL | | | | ROCHESTER | NY | 14612-2360 |
| MICHAEL NIEDBALSKI | 9836 SE 175TH PLACE | | | | SUMMERFIELD | FL | 34491 |
| MICHAEL O FLATTS | R4   QUINCY CIRCLE | | | | DAYTON | NJ | 08810-1341 |
| MICHAEL O MCGOWAN | 25 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-- 33 |
| MICHAEL O MILLER | 30 SOUTH MAIN ST | | | | W ALEXANDRIA | OH | 45381-1246 |
| MICHAEL P ASHBROOK | 3820 SKYROS ST | | | | DAYTON | OH | 45424 |
| MICHAEL P BIGELOW | 665 ROTHROCK AVENUE | | | | ATTALLA | AL | 35954-3256 |
| MICHAEL P COOLEY | 24   LUZERNE ST | | | | ROCHESTER | NY | 14620-1633 |
| MICHAEL P DEGAETANO | 4237 E CREOSOTE DRIVE | | | | CAVE CREEK | AZ | 85331 |
| MICHAEL P DONOGHUE | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL P EVANS | 3935 LONGHILL DRIVE | | | | WARREN | OH | 44484 |
| MICHAEL P EVANS | 49 CHESTER STREET | | | | WILKES-BARRE | PA | 18701 |
| MICHAEL P FILO | 5300 ORCHARD WAY | | | | LEBANON | OH | 45036 |
| MICHAEL P GREGORY | 1037 RIVERHILL RD | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL P HASTING | 510 SHADE DR. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL P JONES | 1308 MEADOW LN | | | | POLAND | OH | 44514-1480 |
| MICHAEL P JUNG | 4160 PENNY PK | | | | SPRINGFIELD | OH | 45502-8104 |
| MICHAEL P KANIEWSKI | PO BOX 281 | | | | CORTLAND | OH | 44410 |
| MICHAEL P MC GRATH | 464 JOSEPH ST | | | | CARLTON PLACE ON | | |
| MICHAEL P MUELLER | 1757 19TH AVE | | | | KENOSHA | WI | 53140 |
| MICHAEL P OGG | 2999 S.R. EAST 35 | | | | XENIA | OH | 45385 |
| MICHAEL P PAYNE | 15   HALL ST | | | | ROCHESTER | NY | 14609-7145 |
| MICHAEL P PENNUCCI | 4898  SHELLER AVENUE | | | | DAYTON | OH | 45432-1667 |
| MICHAEL P SABELLA | 8183 TIMBERLANE DR. NE | | | | WARREN | OH | 44484 |
| MICHAEL P SCIBETTA | PO BOX 30768 RIVER STAT | | | | ROCHESTER | NY | 14603-0768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL P TRIPI | P.O. BOX 26485 | | | | ROCHESTER | NY | 14626-0485 |
| MICHAEL P WILLIAMS | 707 CRESTMONT DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL PONDER | 317 VERDON PLACE | | | | TROT WOOD | OH | 45426 |
| MICHAEL POOLER | 422 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2328 |
| MICHAEL Q WARD | 4365 SPRINGCREEK DR | | | | DAYTON | OH | 45405-1394 |
| MICHAEL R BROWN | 12367 EDGEWATER DR | | | | HAMPTON | GA | 30228 |
| MICHAEL R BURKE | 693   FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3620 |
| MICHAEL R CLUTTER | 9525 NORTH TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 |
| MICHAEL R COOPER | 113 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL R CORNETT | 1040 E COLUMBUS ST | | | | WILMINGTON | OH | 45177 |
| MICHAEL R DIAMOND | 8530 RAY ROAD | | | | ARCANUM | OH | 45304 |
| MICHAEL R DUNLAP | 3224  FLORIDA ST | | | | OAKLAND | CA | 94602-3806 |
| MICHAEL R ELLIS | 4808 AMBERJACK CT | | | | VIRGINIA BEACH | VA | 23464 |
| MICHAEL R ERNST | 418 DEFOE DR. | | | | DAYTON | OH | 45431 |
| MICHAEL R GEROW II | 2022 BOATFIELD RD | | | | BURTON | MI | 48529-0000 |
| MICHAEL R GILLILAND | 156   KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| MICHAEL R GOOCH | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL R GRAY | 15 JOY LANE | | | | CAMDEN | OH | 45311-1108 |
| MICHAEL R GROOMS | 1950 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5504 |
| MICHAEL R HEDGES | 904   YOUNG ST | | | | PIQUA | OH | 45356-3237 |
| MICHAEL R HENDERSON | 986 BRENDR LEE DRIVE | | | | MANTECA | CA | 95337 |
| MICHAEL R HERRON | 1042 CAMBRIDGE STATION APT. B | | | | CENTERVILLE | OH | 45458 |
| MICHAEL R HUTCHISON | 7047 MAYNARD AVENUE | | | | DAYTON | OH | 45415-1336 |
| MICHAEL R JENNINGS | 452   N. KING ST. | | | | XENIA | OH | 45385-2208 |
| MICHAEL R JONES | 144 LAURA AVE. | | | | CENTERVILLE | OH | 45458 |
| MICHAEL R JONES | 1707  RADIO RD APT 9-C | | | | DAYTON | OH | 45403-1526 |
| MICHAEL R JONES | 4873  NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| MICHAEL R KAPELKE | RTE 258 | | | | MT MORRIS | NY | 14510-0000 |
| MICHAEL R KLEINER | 230 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459 |
| MICHAEL R KNIERIM | 515 DAVID DR. | | | | MIAMISBURG | OH | 45342-2619 |
| MICHAEL R LINK | 2220  WHIPP ROAD | | | | KETTERING | OH | 45440-2651 |
| MICHAEL R LOWREY | 827 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL R LUCIANO | 1127  JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3415 |
| MICHAEL R LUNDY | 2802 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL R MACEK | PO BOX 41 | | | | HARRIETTA | MI | 49638 |
| MICHAEL R MANGOLD | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R MCKNIGHT | 5572  AUTUMN LEAF DR APT #6 | | | | TROTWOOD | OH | 45426-1361 |
| MICHAEL R MILLER | 5375 FLAMINGO CT | | | | DAYTON | OH | 45431-2827 |
| MICHAEL R MOCKABEE | 803  S CHURCH ST | | | | NEW LEBANON | OH | 45345-9604 |
| MICHAEL R MONNIN | 1100 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6376 |
| MICHAEL R MOORE | PO BOX 2483 | | | | RIDGELAND | MS | 39158 |
| MICHAEL R NAIRY | 4 HILLCREEK LANE | | | | ROCHESTER | NY | 14626 |
| MICHAEL R OLSCHEWSKI | 281   OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| MICHAEL R OWENS | 5587 PLUM RUN | | | | MILFORD | OH | 45150 |
| MICHAEL R PARKER | 132 ROCKWELL ST | | | | JACKSON | MI | 49203-3165 |
| MICHAEL R PENNINGTON, JR. | 567   BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| MICHAEL R PHELPS | 414 EAST CANAL STREET | | | | TROY | OH | 45373-3617 |
| MICHAEL R REED | 4807  MAYS AVE | | | | DAYTON | OH | 45439-2817 |
| MICHAEL R SEVERS | 3945 DAYTON XENIA RD | | | | DAYTON | OH | 45432-2835 |
| MICHAEL R SHELTON | 640 ALMOND DR | | | | OAKLEY | CA | 94561-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R THOMAS | 041 DUNAWAY, APT.#5 | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R WAGERS | 7771 DILLMAN RD | | | | CAMDEN | OH | 45311-9672 |
| MICHAEL R WARD | 3415 PARALLEL RD | | | | DAYTON | OH | 45439-1211 |
| MICHAEL R WILSON | 7785 MANNING ROAD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R ZITNIK | 907 N. CEDAR ST. | | | | SUMMERVILLE | SC | 29483-6607 |
| MICHAEL RUSSO | 4619  MT READ BLVD | | | | ROCHESTER | NY | 14616-1123 |
| MICHAEL S BLACKBURN | 1300 OBIE ST | | | | DAYTON | OH | 45432-1525 |
| MICHAEL S BREWER | 126 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL S BROWN | 2351 LAKEVIEW | | | | BELLBROOK | OH | 45305-1717 |
| MICHAEL S BYERLY | 1033 WENG AVE | | | | DAYTON | OH | 45420 |
| MICHAEL S CAMPBELL | 452 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5223 |
| MICHAEL S COFFMAN | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 |
| MICHAEL S DAVIS | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| MICHAEL S DISHMAN | 4710 BONITA DR | | | | MIDDLETOWN | OH | 45044-6824 |
| MICHAEL S DUFFIELD | P O BOX 954 | | | | TROY | OH | 45373 |
| MICHAEL S FLEMING | 287   E MAIN ST | | | | E. KEANSBURG | NJ | 07734-2030 |
| MICHAEL S GORMAN | 210  CRAWFORD ROAD | | | | NEW LEBANON | OH | 45345-9283 |
| MICHAEL S HARTRUM | 113 HALEY WALK | | | | BRISTOL | TN | 37620 |
| MICHAEL S HAY | 8006 HETZLER RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL S HEID | PO  BOX 6010 | | | | DAYTON | OH | 45405-1010 |
| MICHAEL S HOLBROOK | 1298  CEDARCLIFF DR | | | | BEAVERCREEK | OH | 45434-6737 |
| MICHAEL S HUFF | 3373  SHILOH SPRINGS RD APT J | | | | TROTWOOD | OH | 45426-2256 |
| MICHAEL S HUGHES | 2643  PENTLEY PLACE | | | | KETTERING | OH | 45429-3740 |
| MICHAEL S JOHNSON | 18   HIGHLAND AVE | | | | DANSVILLE | NY | 14437-1740 |
| MICHAEL S JOHNSON | 2624  ONEIDA DR | | | | DAYTON | OH | 45414-5125 |
| MICHAEL S KNEPPER | 4062 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| MICHAEL S LEIGH | 923 SHARON DR | | | | LEBANON | OH | 45036-- 14 |
| MICHAEL S LING | 1819  27 TH AVENUE | | | | BRADENTON | FL | 34208-7621 |
| MICHAEL S LIPPA | 72   WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1010 |
| MICHAEL S MCCOY | 294 N UNION RD | | | | DAYTON | OH | 45427-1511 |
| MICHAEL S MCKENNA | 86 PAT CIRCLE | | | | HOLCOMB | NY | 14469-9551 |
| MICHAEL S MCMANUS | PO BOX 268 | | | | GRATIS | OH | 45330-0268 |
| MICHAEL S MILLER | 149   WEST AVENUE | | | | SPENCERPORT | NY | 14559-1332 |
| MICHAEL S MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409 |
| MICHAEL S MORRELLA | 112   VIRGINIA AVE. | | | | DAYTON | OH | 45410-2316 |
| MICHAEL S PAVLAKOS | 3673 UTICA DR | | | | KETTERING | OH | 45439 |
| MICHAEL S ROGERS | 709   EAST PEARL STREET | | | | MIAMISBURG | OH | 45342-2433 |
| MICHAEL S SORRENTINO | 1593  LONG POND ROAD | | | | ROCHESTER | NY | 14626-4122 |
| MICHAEL S SUMMERS | 7 WOODLAND AVE | | | | DAYTON | OH | 45409-2853 |
| MICHAEL S THOMPSON | 10431 LAMPSON | | | | GARDEN GROVE | CA | 92840-4901 |
| MICHAEL S THUMA | 4515  REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-1921 |
| MICHAEL S TORRES | 3985 BRANDYCHASE WAY #33 | | | | CINCINNATI | OH | 45245 |
| MICHAEL S TRUSTY | 341  DIANA DRIVE | | | | W. CARROLLTON | OH | 45449-1521 |
| MICHAEL S WHEATLEY | 241 GENEVA RD | | | | DAYTON | OH | 45417-1437 |
| MICHAEL S WHIPP | 367A  FRANKLIN ROAD | | | | WAYNESVILLE | OH | 45068-0000 |
| MICHAEL S WILLIAMS | 162 FAIRVIEW DR. | | | | CARLISLE | OH | 45005-3054 |
| MICHAEL S. STRADER | 560 W FULTON ST APT 206 | | | | CHICAGO | IL | 60661-- 11 |
| MICHAEL SPENCER | 2029 PALISADES DR | | | | DAYTON | OH | 45414-5704 |
| MICHAEL STEVEN WILLIAMS | 322 ADELITE AVE. | | | | DAYTON | OH | 45408 |
| MICHAEL T BANKS | 10092 ANTIGUA ST | | | | ANAHEIM | CA | 92804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL T BROUGHER | 2160 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503-3530 |
| MICHAEL T CAREY | 3310  NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| MICHAEL T DEAN | 3937 NORBROOK DR | | | | UPPER ARLINGTON | OH | 43220 |
| MICHAEL T GROSODONIA | 78 MENARD  DR | | | | ROCHESTER | NY | 14616-4332 |
| MICHAEL T HACKETT | 463 UPTON DR | | | | ST. JOSEPH | MI | 49085-1058 |
| MICHAEL T HETTICH | P O BOX 49003 | | | | DAYTON | OH | 45449-0003 |
| MICHAEL T HOPKINS | 602   S. STADIUM DRIVE | | | | XENIA | OH | 45385-2114 |
| MICHAEL T ISENBERG | 737 BRACEVILLE ROBINSON | | | | NEWTON FALLS | OH | 44444 |
| MICHAEL T JARMAN | 1845 YORKSHIRE | | | | BIRMINGHAM | MI | 48009 |
| MICHAEL T JONES | 3379 SHILOH SPRINGS RD  APT E | | | | TROOTWOOD | OH | 45425-2252 |
| MICHAEL T JONES | 725 CHERRY BLOSSOM DR. | | | | W CARROLLTON | OH | 45449 |
| MICHAEL T KERN | 111 DIANE PLACE | | | | CLINTON | MS | 39056-5318 |
| MICHAEL T KONICKI | 612 E STROOP RD | | | | KETTERING | OH | 45429-3244 |
| MICHAEL T MCCURLEY | 1145 REVERS RUN | | | | LEBANON | OH | 45036 |
| MICHAEL T MCHOSE | 15   ELMER AVE | | | | SPOTSWOOD | NJ | 08884-2105 |
| MICHAEL T PALERMO | 166  JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615-1120 |
| MICHAEL T PHILLIPS | 1955 RUGBY RD | | | | DAYTON | OH | 45406 |
| MICHAEL T POWERS | 204  APPLEGATE DRIVE | | | | ENGLEWOOD | OH | 45322-3032 |
| MICHAEL T PUGH | 806 DETROIT ST | | | | JACKSON | MS | 39213-7451 |
| MICHAEL T RATLIFF | 160 COUSINS DRIVE | | | | CARLISLE | OH | 45005 |
| MICHAEL T RAUB | 2335  AUSTINTOWN WARREN RD | | | | WARREN | OH | 44481-9698 |
| MICHAEL T RILEY | 158 MEDFORD ST | | | | DAYTON | OH | 45410 |
| MICHAEL T ROSS | 3736 WENZLER DR | | | | KETTERING | OH | 45429-3366 |
| MICHAEL T SAYEN | 2128 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414 |
| MICHAEL T SCHRICKER | 214 N MAIN ST | | | | ARCANUM | OH | 45304-1329 |
| MICHAEL T SNYDER | 3951 FAIRSMITH ST | | | | DAYTON | OH | 45416-1943 |
| MICHAEL T STALEY | 4533  RIDGEBURY DR | | | | KETTERING | OH | 45440-1844 |
| MICHAEL T STINSON | 746 E. 90TH STREET | | | | CHICAGO | IL | 60619-7502 |
| MICHAEL T TRAMMELL | 4240 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MICHAEL T VANCE | 2210  TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| MICHAEL T VETALICE | 4907  LINCOLN AVE | | | | PARMA | OH | 44134-1825 |
| MICHAEL T WEBB | 102 JETTA DR | | | | CAMDEN | OH | 45311 |
| MICHAEL T WILSON | 2320 NED DRIVE | | | | WEST CARROLLT | OH | 45439-2822 |
| MICHAEL TUTTLE | 1166 PARMA CORNER HILTON RD | | | | HILTON | NY | 14468-0000 |
| MICHAEL V BAKER | 5229 BUCKS RD. | | | | DAYTON | OH | 45407-0000 |
| MICHAEL V MCGARRY | 8552  N.LIMA RD. | | | | POLAND | OH | 44514-2908 |
| MICHAEL V PICKETT | 101 BRIARS DR #201 | | | | CLINTON | MS | 39056-3574 |
| MICHAEL V RUSSO | 63   SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| MICHAEL VINCELLI | 128B  GRECIAN GARDEN DRIVE | | | | ROCHESTER | NY | 14626-2634 |
| MICHAEL W BACHER | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7725 |
| MICHAEL W BAKER | 52   OAKBRIER COURT | | | | PENFIELD | NY | 14526-2635 |
| MICHAEL W BERRY | 1062  ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1144 |
| MICHAEL W BLAMA | 85 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2919 |
| MICHAEL W BRUTON | 417 2ND ST SW | | | | WARREN | OH | 44483-6405 |
| MICHAEL W CLAYBOURN | 68-B  INDEPENDENCE ST | | | | ROCHESTER | NY | 14611-1528 |
| MICHAEL W COX | 112  COPPERFIELD DR | | | | DAYTON | OH | 45415-1263 |
| MICHAEL W DAVENPORT | 120 BROWN AVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL W DAY | 5845  BARRETT DRIVE | | | | DAYTON | OH | 45431-2215 |
| MICHAEL W DEPP | 850 GENESEE AVE NE | | | | WARREN | OH | 44483--42 |
| MICHAEL W HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL W HAYES | 1373  NUTWOOD | | | | CENTERVILLE | OH | 45458-5109 |
| MICHAEL W HENSLEY, JR. | 8442 N. US 42 | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL W HUGHES | 485 BURNSIDE DR. | | | | TIPP CITY | OH | 45371 |
| MICHAEL W JERGE | 88 SUNSET STREET | | | | ROCHESTER | NY | 14606 |
| MICHAEL W JONES | 130 ELRUTH CT APT 39 | | | | GIRARD | OH | 44420-3016 |
| MICHAEL W JONES | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 |
| MICHAEL W KAPPELER | 9411  FOX BURROW WAY | | | | DAYTON | OH | 45458-9623 |
| MICHAEL W KLOS | 854  DONORA | | | | VANDALIA | OH | 45377-2818 |
| MICHAEL W KRAPF | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409 |
| MICHAEL W MARKOWSKI | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MICHAEL W MCMURREN | 2201  BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| MICHAEL W MILLS | 1902  BECKERT DRIVE | | | | PIQUA | OH | 45356-4404 |
| MICHAEL W PETRO | 9221  BALTIMORE PHILLISPBURG | | | | BROOKVILLE | OH | 45309-9680 |
| MICHAEL W SCHAEFFER | 3646  ECHO HILL LANE | | | | BEAVERCREEK | OH | 45430-1720 |
| MICHAEL W SCHOULTEN | 29949 LAGUNITA CT. | | | | MENIFEE | CA | 92584-8838 |
| MICHAEL W SHELTON | 1019 VINE ST | | | | HAMILTON | OH | 45011 |
| MICHAEL W SHIVERDECKER | 98 NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL W SIMPSON | 5227KYLESTATION | | | | HAMILTON | OH | 45011-2412 |
| MICHAEL W SMITH | 10803 JANDOR PL. | | | | MIAMISBURG | OH | 45342 |
| MICHAEL W TANKSLEY | 1612 #B MARS HILL DR. | | | | DAYTON | OH | 45449-3127 |
| MICHAEL W THIESS | 487 CHESTNUT  STREET | | | | MEADVILLE | PA | 16335-4407 |
| MICHAEL W TRAIL | 3070 E. FRONTERA #205 | | | | ANAHEIM | CA | 92806-3536 |
| MICHAEL W WILSON | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| MICHAEL W WILSON | 9721  KEMPWOOD DR 1304 | | | | HOUSTON | TX | 77080-3905 |
| MICHAEL WALTER | 7206 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45427 |
| MICHAEL WILLIAMS | 274   CRESCENT AVE. | | | | SPOTSWOOD | NJ | 08884-1054 |
| MICHAEL WYNN | 1815  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2314 |
| MICHAEL, ALLPHIN E | 41 STILLWELL DR | | | | DAYTON | OH | 45431-1353 |
| MICHAEL, BOBBY G | COUNTY RD 7461 #414 | | | | BALDWYN | MS | 38824-8937 |
| MICHAEL, CALVIN J | 104 TRACE WOOD COVE | | | | CLINTON | MS | 39056-3913 |
| MICHAEL, DONALD B | P.O. BOX 3491 | | | | BROOKHAVEN | MS | 39601-9601 |
| MICHAEL, HERMAN R | 204 NORTH MAIN ST | | | | LEWISBURG | OH | 45338-5338 |
| MICHAEL, MARY V | 1643 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8845 |
| MICHAEL, MELVIN E | 2063 BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MICHAEL, RICHARD O | 979 XANADU AVENUE E | | | | VENICE | FL | 34285-6357 |
| MICHAEL, ROBERT E | 1040 WOODGLEN DRIVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, SANDRA S | 1040 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| MICHAEL, WAYNE D | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| MICHAELENE R MATIJEVIC | P O BOX 293 | | | | W. MIDDLESEX | PA | 16159-0293 |
| MICHAELLA M CONROY | 1915  S.RT.59 LOT100 | | | | KENT | OH | 44240-7604 |
| MICHAELS, GLORIA H | 4031 GREENMONT DR., S.E. | | | | WARREN | OH | 44484-2613 |
| MICHAELS, LOUELLA | 524 DAVID DRIVE | | | | MIAMISBURG | OH | 45342-2620 |
| MICHAELS, MOLLIE C | 38 TALL TREE DRIVE | | | | PENFIELD | NY | 14526-9521 |
| MICHAELS, RICHARD E | 4031 GREENMONT DR, S.E. | | | | WARREN | OH | 44484-2613 |
| MICHAELS, WILMA B | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 |
| MICHAELSON, HOWARD L | 384 MARTIN RD | | | | HAMLIN | NY | 14464-4464 |
| MICHALINA ZACHARKO | 2738  ROBINWOOD PL | | | | YOUNGSTOWN | OH | 44510-1038 |
| MICHALOVIC, JANETTE P | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| MICHEAL D MORRIS | 121 CUMBERLAND AVE | | | | MARYLAND HEIGHTS | MO | 63043 |
| MICHEAL R WILLIAMS | RT 7 BOX 101 SIWELL RD | | | | JACKSON | MS | 39209-9807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE A COLE | 8155 EAST NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| MICHELE A DENT | 15 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELE A SAKALIAN | 1021 OLD MILFORD FARMS | | | | MILFORD | MI | 48381 |
| MICHELE B CALLAHAN | 153   SHADOW BROOK DRIVE | | | | ROCHESTER | NY | 14616-1520 |
| MICHELE BENEDETTO | 45   THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3018 |
| MICHELE C GUAY | 50   KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| MICHELE COLAGRANDE | 351   STONE FENCE RD | | | | ROCHESTER | NY | 14626-3186 |
| MICHELE D BOLDEN | 3898  WATERBURY DR | | | | KETTERING | OH | 45439-2441 |
| MICHELE D GEE | 33   CROWN AVE | | | | DAYTON | OH | 45427 |
| MICHELE D MCGREEVY | 2158  DAHLE COURT | | | | DAYTON | OH | 45459-3622 |
| MICHELE D SINKLER | 2003  NORTON ST | | | | ROCHESTER | NY | 14609-2421 |
| MICHELE D SUMERLIN | 110 IRIQUOIS DRIVE APT. B | | | | W. CARROLLTON | OH | 45449 |
| MICHELE E COLON | 60 SHADYSIDE DR. | | | | BOARDMAN | OH | 44512 |
| MICHELE J DUNFORD-SMITH | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| MICHELE J ZIMMERMAN | PO BOX 1334 | | | | FLINT | MI | 48503 |
| MICHELE K KANE | 267   BISCAYNE DR | | | | ROCHESTER | NY | 14612-4240 |
| MICHELE L BRUEWER | 2318  BRAHMS | | | | W. CARROLLTON | OH | 45449-3326 |
| MICHELE L FERGUSON | 221 WOODRIDGE DR. | | | | MIAMISBURG | OH | 45342 |
| MICHELE L GULAS | 5950 GLENWOOD AVE. | | | | BOARDMAN | OH | 44512 |
| MICHELE L HARDIN | 2245 EXETER DR APT C | | | | LAS VEGAS | NV | 89156-6069 |
| MICHELE L HILEMAN | 239 1ST AVE NORTH | | | | LAKE WALES | FL | 33859 |
| MICHELE L METZGER | 265 CHATHAM DR. | | | | KETTERING | OH | 45429-1407 |
| MICHELE L STEGMAN | 232   EAST AVE | | | | E ROCHESTER | NY | 14445-1506 |
| MICHELE L STOKES | 6384  E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| MICHELE L TITUS | 175 PARK AVE | | | | CORTLAND | OH | 44410 |
| MICHELE L WAYMIRE | 1300 S SANLOR AVE APT 4 | | | | WEST MILTON | OH | 45383-1129 |
| MICHELE M CILIBERTO | 105   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3755 |
| MICHELE M NOCK | 68   QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| MICHELE M WIATROWSKI | 20   CANTERBURY LANE | | | | BERGEN | NY | 14416-9717 |
| MICHELE MINEO | 120   AMBROSE ST | | | | ROCHESTER | NY | 14608-1204 |
| MICHELE N MILLER | 2463  MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042-9553 |
| MICHELE R BUSIC | 2831  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| MICHELE R GROPENGIESER | 6223  MIDDLEBORO | | | | BLANCHESTER | OH | 45107-9153 |
| MICHELE R JONES | 243 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6013 |
| MICHELE S DIPRETA | 2557 ROMAR DRIVE | | | | SHARON | PA | 16148-2889 |
| MICHELE S MALAK | 11   KEABLE COURT | | | | BROCKPORT | NY | 14420-1615 |
| MICHELINE M HAYDA | 1499-A N.W. AMHERST DR. | | | | PORT ST. LUCIE | FL | 34986 |
| MICHELLE A BROOKS | P O BOX 1756 | | | | MIAMISBURG | OH | 45343-1756 |
| MICHELLE A CROPO | 70   PEARL STREET | | | | BATAVIA | NY | 14020-2929 |
| MICHELLE A DANIELS | 10967 ST RT 122 | | | | CAMDEN | OH | 45311 |
| MICHELLE A GIBEAU | 440   MARYLAND AVE. | | | | DAYTON | OH | 45404-1784 |
| MICHELLE A GRACE | 600   W. WHIPP ROAD | | | | CENTERVILLE | OH | 45459-2949 |
| MICHELLE A HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 |
| MICHELLE A HOELSCHER | 143   WYATT | | | | BRADFORD | OH | 45308-1043 |
| MICHELLE A LOPER | 431   N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHELLE A LOWRIE | 5246  BELLE ISLE DR | | | | DAYTON | OH | 45439-3236 |
| MICHELLE A MEFFORD | 4819 NEBRASKA | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE A NISWONGER | 8395  PITSBURG-LAURA RD | | | | ARCANUM | OH | 45304--94 |
| MICHELLE A POOLE | 111   HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1019 |
| MICHELLE A SHIELDS | 4343 FAIR OAKS RD APT 4 | | | | DAYTON | OH | 45405-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE A SMITH | 2808 WOODMAN DR. | | | | KETTERING | OH | 45420 |
| MICHELLE A THOMAS | 10 NONA | | | | TROTWOOD | OH | 45426-- 30 |
| MICHELLE B LEZAIC | 4646 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| MICHELLE B MCGUIGAN | 225  PENFIELD ROAD | | | | ROCHESTER | NY | 14610-3127 |
| MICHELLE BOWLING | 140 WINCHESTER DR | | | | NEW CARLISLE | OH | 45344-3022 |
| MICHELLE C PRUITT | 209 MAIN ST. WEST | | | | GLENCOE | AL | 35905 |
| MICHELLE COLEMAN | 1931 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE D DINARDO | 226  MILFORD STREET | | | | ROCHESTER | NY | 14615-1879 |
| MICHELLE D DISHMAN | 1844  ONEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| MICHELLE D FABRIZIO | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 |
| MICHELLE D GERLACK | 235 DUDLEY RD | | | | ALTON | NH | 3809 |
| MICHELLE D HARRIS | 1366  EAST FRONT ST | | | | PLAINFIELD | NJ | 07062-1356 |
| MICHELLE D KOWALSKI | 51  HONEY BUNCH LANE | | | | ROCHESTER | NY | 14609-1650 |
| MICHELLE D MONTGOMERY | 2657  DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| MICHELLE D MURPHY | 10  HIGHMANOR DRIVE #4 | | | | HENRIETTA | NY | 14467-9105 |
| MICHELLE D PREUSSER | 22 WASHINGTON AVE | | | | NILES | OH | 44446 |
| MICHELLE D TIMMONS | 83  BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2258 |
| MICHELLE D WATSON | 4411 BURKHARDT AVE APT B9 | | | | DAYTON | OH | 45431-1879 |
| MICHELLE D WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| MICHELLE I HALL | 5858  STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 |
| MICHELLE J BALLARD | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 |
| MICHELLE J SCALERA | 41 FALLWOOD TER | | | | HILTON | NY | 14458-9195 |
| MICHELLE K PENEWIT | 1119 WOODLAND DR | | | | XENIA | OH | 45385 |
| MICHELLE K WHITE | 426  WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| MICHELLE KIRBY | 9669 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342 |
| MICHELLE L ABNER | 107 WILLIAM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHELLE L BARTLETT | 643 CRESTMONT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELLE L BARTON | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431 |
| MICHELLE L BEACH | 1328 RIDGEWAY AVE | | | | PIQUA | OH | 45356-4336 |
| MICHELLE L BLACK | 63  BEAM CIRCLE APT C | | | | FRANKLIN | OH | 45005-7046 |
| MICHELLE L BREWER | 2977  SPRING FALLS DR | | | | DAYTON | OH | 45449-3465 |
| MICHELLE L BROOKINS | 931 CRESTMORE | | | | DAYTON | OH | 45407-1216 |
| MICHELLE L BUTLER | 150 WEAVER ST | | | | XENIA | OH | 45385 |
| MICHELLE L COLLINS | 9673  JOHNSON DRIVE | | | | FRANKLIN | OH | 45005-1059 |
| MICHELLE L COPPOLA | 1430 NEW BOLTON DR | | | | PORT ORANGE | FL | 32129-5315 |
| MICHELLE L CROSS | 2080  FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| MICHELLE L HALFHILL | 811 MASON ST | | | | NILES | OH | 44446 |
| MICHELLE L HARMSEN | 19  PIEDMONT ROAD | | | | EDISON | NJ | 08817-4110 |
| MICHELLE L KISTNER | 9735 NETTLETON PARK | | | | MIAMISBURG | OH | 45342 |
| MICHELLE L MAYO | 2250  RUGBY RD., APT #3 | | | | DAYTON | OH | 45406-- 30 |
| MICHELLE L MEYER | 5090  HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHELLE L NISWONGER | 11511 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9743 |
| MICHELLE L NORTH | 4820  PRESCOTT AVE. | | | | DAYTON | OH | 45406-2201 |
| MICHELLE L PAYNE | 856 GREENWOOD LN | | | | TRENTON | OH | 45067-1076 |
| MICHELLE L PHILLIPS | 5034 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE L REESE | 3194  DEER TRAIL "D" | | | | CORTLAND | OH | 44410 |
| MICHELLE L SCHULLER | 1597 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4920 |
| MICHELLE L SIMS | 12186 SANDI LN | | | | MEDWAY | OH | 45341 |
| MICHELLE L SMITH | 443  TRAVIS DR. | | | | DAYTON | OH | 45431-2256 |
| MICHELLE L STIEF | 16376 TIMERVIEW | | | | FRASER | MI | 48036-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE L SWANGER | 222   MILFORD STREET #12 | | | | ROCHESTER | NY | 14615-1828 |
| MICHELLE L TERRY | 10285 IDAHO AVENUE | | | | WOLCOTT | NY | 14590-9231 |
| MICHELLE L VALERIO | 60 PINEHURST AVE. | | | | DAYTON | OH | 45405 |
| MICHELLE L WALLS | 1730   LITTLE YORK RD. | | | | DAYTON | OH | 45414-1336 |
| MICHELLE L WARD | 1901 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE L WELLS | 2606 BELLFIELD ST | | | | KETTERING | OH | 45420 |
| MICHELLE L WILLIAMS | 314 SO. HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| MICHELLE L WINFIELD | 7096 STOCK ROAD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHELLE M BERWANGER | 1258   PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2635 |
| MICHELLE M BLAIR | 88 S BROWNSCHOOL RD APT F | | | | VANDALIA | OH | 45377-3044 |
| MICHELLE M BOSLER | 5916 MAYVILLE DR. | | | | RIVERSIDE | OH | 45432-1723 |
| MICHELLE M CALDWELL | 100 WEST VAN LAKE DR. APT H | | | | VANDALIA | OH | 45377-3242 |
| MICHELLE M DUNN | 247   FLEMING RD | | | | NEW VIENNA | OH | 45159-9586 |
| MICHELLE M FOSTER | 3102 SEIFERT AVE | | | | YOUNGSTOWN | OH | 44505-4349 |
| MICHELLE M FRALEY | 8507 ELMWAY DR | | | | DAYTON | OH | 45415 |
| MICHELLE M FRANKLIN | 75 PARKER DR | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M HOLMES | 44 REMSEN | | | | NEW BRUNSWICK | NJ | 08901 |
| MICHELLE M MCLEOD | 3429 EAGLES LOFT | | | | CORTLAND | OH | 44410--91 |
| MICHELLE M MCMANN | 7193 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE M NORTH | 1809 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2115 |
| MICHELLE M SMITH | 4605   SHEFFIELD | | | | YOUNGSTOWN | OH | 44515-5377 |
| MICHELLE M VANNUYS | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M VORHEES | 2441   EAGLE RIDGE DR. | | | | CENTERVILLE | OH | 45459-7907 |
| MICHELLE N BOLEN | 4 GRENFELD PLACE | | | | KETTERING | OH | 45420-2921 |
| MICHELLE N ENGLISH | 4142 INDIAN RUN DR | | | | DAYTON | OH | 45415-3341 |
| MICHELLE N FAGNER | 5606   SOUTH PEORIA PLACE #D | | | | TULSA | OK | 74105-8526 |
| MICHELLE N MATHIEU | 3426   CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| MICHELLE N TITUS | 814 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| MICHELLE R BEIGHLEY | 206 W BOITNOTT DR | | | | UNION | OH | 45322 |
| MICHELLE R BLAIR | 10383  BROOKS-CARROLL RD | | | | WAYNESVILLE | OH | 45068-8663 |
| MICHELLE R BRYANT | 941   HURON AVE. | | | | DAYTON | OH | 45407-1327 |
| MICHELLE R BUSH | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| MICHELLE R DRAPER | 54 CHARLES ST | | | | FRANKLIN | OH | 45005-1771 |
| MICHELLE R GRIFFITH | 2033 VALLEY STREET | | | | DAYTON | OH | 45404-2540 |
| MICHELLE R HARVEY | 637 THIRD | | | | WARREN | OH | 44483-6421 |
| MICHELLE R HICKMAN | 1315 JOHN GLENN RD. | | | | DAYTON | OH | 45410-3006 |
| MICHELLE R HORST | 108   ELIZABETH ST | | | | GADSDEN | AL | 35901-0000 |
| MICHELLE R ISHMAN | 641   BROOKLYN AVE | | | | DAYTON | OH | 45407 |
| MICHELLE R JUDSON | 5022 STRATHAVEN DR. | | | | DAYTON | OH | 45424-4621 |
| MICHELLE R LANOS | 708 BURMAN AVE. | | | | TROTWOOD | OH | 45426 |
| MICHELLE R MAYS | 15   STRADER | | | | TROTWOOD | OH | 45426-3348 |
| MICHELLE R MILLER | 1565 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| MICHELLE R NOBLE | 524 BRIGHT AVE APT 4 | | | | VANDALIA | OH | 45377-1445 |
| MICHELLE R NORMAN | 2121 ARTHUR AVE. | | | | DAYTON | OH | 45414 |
| MICHELLE R ROSE | 1847 RAINBOW DR. | | | | KETTERING | OH | 45420-3654 |
| MICHELLE R SHARP | 2318   APT. A  WAYNE AVE | | | | DAYTON | OH | 45420 |
| MICHELLE R SYLVESTER | 2913 ECKLEY BLVD | | | | DAYTON | OH | 45449 |
| MICHELLE S PARINA | 25   SUNDERLAND TRAIL | | | | ROCHESTER | NY | 14624-4902 |
| MICHELLE S SNYDER-COLEMAN | 5021 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 |
| MICHELLE SANDERS | 25 PATTON AVE. | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE SCOTT | P.O. BOX 101 | | | | FRANKLIN | OH | 45005-0101 |
| MICHELLE SIEVERDING | 3503 EVANSVILLE AVE | | | | DAYTON | OH | 45406-- 15 |
| MICHELLE STARGELL | 6691 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9308 |
| MICHELLE T CATES | 4066 RYMARK COURT | | | | DAYTON | OH | 45415 |
| MICHELLE V SIMMONS | 96 RUGBY AVE. | | | | ROCHESTER | NY | 14619-1136 |
| MICHELLE Y SPRINGER | 5905 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3051 |
| MICHELSON, NICKOLATA S | 241 RAYMOND DR. | | | | HUBBARD | OH | 44425-1277 |
| MICHNIAK, WILLIAM E | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| MICK, DOUGLAS D | 2571 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4255 |
| MICKEL, ALBERT B | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, LINDA V | 1517 OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKELSON, WILLIAM G | 41 PIRATES CV | | | | SPENCERPORT | NY | 14559-2507 |
| MICKEY E COPPER | RT.2  DAILY ROAD | | | | EATON | OH | 45320-9802 |
| MICKEY J LOVELY | 8385 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| MICKEY L FRENCH | 4776  CRAINS RUN ROAD | | | | FRANKLIN | OH | 45342-6216 |
| MICKEY, JUDY A | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| MICKEY, MAGDALENE Y | 2597 REEVES RD NE | APT. #8 | | | WARREN | OH | 44483-4483 |
| MICUCCI, DONALD S | 9200 CANDLE RIDGE CT | | | | DAYTON | OH | 45458-6020 |
| MIDDLEBROOK, EDWARD L | 1281 SYNDER ROAD | | | | NEW LEBANON | OH | 45345-9371 |
| MIDDLEBROOK, JOHN R | 200 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2324 |
| MIDDLESTETTER, CHARLES D | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| MIDDLESTETTER, CONSTANCE L | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| MIDDLESTETTER, ROBERT L | 7476 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| MIDDLETON, DIANE | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9072 |
| MIDDLETON, DOROTHY J | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| MIDDLETON, FRED K | 345 S JERSEY STREET | | | | DAYTON | OH | 45403-2723 |
| MIDDLETON, MARY A | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601-5919 |
| MIDDLETON, MILLARD | 222 HALIFAX DR | | | | VANDALIA | OH | 45377-2910 |
| MIELCAREK, JENNIE B | 3180 MORTIMER RD. | | | | TRANSFER | PA | 16154-8910 |
| MIELE, TOBY J | RR 1 BOX 97F | | | | STEVENSVILLE | PA | 18845-9740 |
| MIGDALIA MONTOYA | 819 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MIGUEL R MENDEZ JR. | 4346 STETSON RUN | | | | SAN ANTONIO | TX | 78223-5511 |
| MIGUEL S LAPID | 107 CADIZ COURT | | | | VALLEJO | CA | 94591-6709 |
| MIHALICK, RONALD J | 5462 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515-1820 |
| MIKA, MARGARET MARY | HURLBUT NURSING HOME | 1177 E HENRIETTA ROAD | | | ROCHESTER | NY | 14623-4623 |
| MIKAA T BAYLESS | 936  FERNDALE AVE | | | | DAYTON | OH | 45406-5111 |
| MIKALAUSKAS, LENORA | 4205 ASHER UNIT 3 | | | | SAN DIEGO | CA | 92110-3603 |
| MIKAYLA R JAMES | 5230 OLENTANGY | | | | DAYTON | OH | 45431 |
| MIKE A TALTON | 5383 HIGHWAY 21 | | | | HORTON | AL | 35980-0000 |
| MIKE D HARTSOCK | 4230  WAGNER | | | | DAYTON | OH | 45440-0000 |
| MIKE E DIETZ | 7410  BETH CT. | | | | CARLISLE | OH | 45005-4246 |
| MIKE E HOOVER | 4225 OLD SALEM RD. | | | | ENGLEWOOD | OH | 45322 |
| MIKE G WOMACK | 922 VALLEY DRIVE | | | | REECE CITY | AL | 35954 |
| MIKE GOMEZ | 8841 CALMOSA | | | | WHITTIER | CA | 90605-2132 |
| MIKE I SCOTT | 309 EAST PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1333 |
| MIKE L SHERWOOD | 53 RINGGOLD STREET | | | | DAYTON | OH | 45403 |
| MIKE M MC KIERNAN | 77 CHELTON LANE | | | | OAKLAND | CA | 94611-2514 |
| MIKE P MULLINS | LOT 45 SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1153 |
| MIKE R BALL | 2601 DELAVAN | | | | DAYTON | OH | 45459 |
| MIKE R SNYDER | 112 WEST JACKSON ST | | | | NEW CARLISLE | OH | 45344-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE R VENTURI | 2750 15TH STREET | | | | SAN PABLO | CA | 94806-2328 |
| MIKE S SIPE | 435 GRAFTON AVE. | | | | DAYTON | OH | 45406 |
| MIKE W MAZER | 12 LYONS STREET | | | | SOUTH RIVER | NJ | 08882-2443 |
| MIKEL, LOIS A | 49E DEMETER DR | | | | ROCHESTER | NY | 14626-2518 |
| MIKEL, MARY E | 5998 STERLING CT. | | | | TIPP CITY | OH | 45371-2234 |
| MIKESELL JR, EDWARD D | 3208 NEW LAKE RD. | | | | SPRING CITY | TN | 37381-7381 |
| MIKESELL, CHRISTINA | 5871 WARNER SPRINGS DR | | | | WESTERVILLE | OH | 43081-8697 |
| MIKESELL, RICHARD L | 161 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| MIKETA, CHERYL M | 540 SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1142 |
| MIKETA, ROBERT P | 540 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| MIKITA, CAROL A | 323 ELIZABETH | | | | HUBBARD | OH | 44425-1103 |
| MIKLAS, MARY ANN | 831 B AUBURN HILLS DR. | | | | BOARDMAN | OH | 44512-7719 |
| MIKLO, SOPHIE J | 792 N RIVER RD | | | | GREENVILLE | PA | 16125-8332 |
| MIKLOS, JOSEPH | 205 CABOT AVENUE | | | | EDISON | NJ | 08837-2839 |
| MIKLOS, JUDITH G | 6800 PHILLIPS-RICE RD. | | | | CORTLAND | OH | 44410-9679 |
| MIKOLAY, ANTOINETTE | 1935 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| MIKOLEIT, PAUL N | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105-2529 |
| MIKOTA, FRANCES C | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 |
| MIKULA, ELEANOR P | 11111 MORNINGSTAR DRIVE | | | | SAGINAW | MI | 48609-8609 |
| MIKULSKI, HILDA | 40 ELLSINORE | | | | ROCHESTER | NY | 14606-2006 |
| MILADY A STRICKLAND | RT 2 BOX 72 HWY 49 | | | | YAZOO CITY | MS | 39194-9802 |
| MILAGRITO I CORTEZ | 2039 WOODCREST AVE. | | | | YOUNGSTOWN | OH | 44505 |
| MILAK, KAREN L | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 |
| MILANI, RICHARD J | PO BOX 501 | | | | VIENNA | OH | 44473-0501 |
| MILANO, BETTY W | 710 SOUTH KEELRIDGE ROAD | | | | HERMITAGE | PA | 16148-6148 |
| MILBRY, W. K | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426-2314 |
| MILBURN, GARNET M | 91 WELLSPRING DRIVE | | | | CONWAY | SC | 29526-9526 |
| MILBY, HERBERT J | 4796 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1835 |
| MILBY, MARY G | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MILBY, RONNIE G | 1393 IRVIN RD | | | | BLANCHESTER | OH | 45107 |
| MILDRED A MOWERY | 72 BELLA CASA DR | | | | W. CARROLLTON | OH | 45449 |
| MILDRED E CORNETT | 63 CLAYTON ROAD | | | | FARMERSVILLE | OH | 45325-0000 |
| MILDRED E ESCO | P O BOX 20862 | | | | JACKSON | MS | 39289 |
| MILDRED E TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| MILDRED F MOORE | 5720 BOLTON BAY WAY | | | | LAS VEGAS | NV | 89149 |
| MILDRED F SNYDER | 980 WILMINTON AVE | APT 529 | | | DAYTON | OH | 45420 |
| MILDRED FRANCES TAULBEE | 228 S DIAMOND MILL RD | | | | N LEBANON | OH | 45345-9144 |
| MILDRED H KREMPASKY | 1205 WESTOVER DR SE | | | | WARREN | OH | 44484-2741 |
| MILDRED J THORPE | 76 SYLVANIA RD | | | | DAYTON | OH | 45440-3238 |
| MILDRED K HOWINGTON | P. O. BOX 292 | | | | WESSON | MS | 39191-0292 |
| MILDRED KINGERY | 8053 ALLEN STREET NORTH WEST | | | | WASHINGTON COURT HOU | OH | 43160-9532 |
| MILDRED L BRINKLEY | 358 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MILDRED L SCOTT | 1507 EDISON ST. | | | | DAYTON | OH | 45417-- 23 |
| MILDRED L SMITH | 1206 ANGIERS DR | | | | DAYTON | OH | 45417-4411 |
| MILDRED L WIGGLESWORTH | 4424 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| MILDRED M POOLE | 207 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9215 |
| MILDRED MCREYNOLDS | 306 CAROL LANE | | | | UNION | OH | 45322 |
| MILDRED MORENO | 320 E 4TH AVENUE | | | | ROSELLE | NJ | 07203-1340 |
| MILDRED O PELPHREY | 9740 SHEEHAN ROAD | | | | CENTERVILLE | OH | 45458 |
| MILDRED P HOLDFORD | 209 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED R WATHEN | 1826 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9557 |
| MILDRED S BURGESS | 62   WOODLEAF | | | | PITTSFORD | NY | 14534-2827 |
| MILDRED S PENTON | 23607 CO RD 83 | | | | ROBERTSDALE | AL | 36567-5930 |
| MILE V SRBINOVSKI | 230   HARPINGTON DR | | | | ROCHESTER | NY | 14624-2637 |
| MILEN, BETTY J | 268 CENTER ST. WEST | | | | WARREN | OH | 44481-9338 |
| MILES A HADDIX | 2515 FOREST OAKS ST | | | | MIDDLETOWN | OH | 45042-1814 |
| MILES S MCGUFFIN | 4910 UPPER VALLEY RD | | | | DAYTON | OH | 45424 |
| MILES S MCINTOSH | 834 POWELL AVE | | | | MIAMISBURG | OH | 45342-1717 |
| MILES, BRENDA E. | 4916 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| MILES, DOYCE R | 3802 CASTANO DR. | | | | DAYTON | OH | 45416-1138 |
| MILES, HOWARD W | 10797 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| MILES, JACQUELINE A | 3139 VALERIE ARMS DR., APT. 2 | | | | DAYTON | OH | 45405-5405 |
| MILES, PHYLLIS B | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES, RAYMOND L | 8429 DEERCREEK | | | | WARREN | OH | 44484-4484 |
| MILES, ROBERT D | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES, ROY E | 514 MARLAY RD. | | | | DAYTON | OH | 45455-1949 |
| MILES, VIRGINIA L | 3609 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| MILFORD W NAPIER | 13680 FRIEND RD. | | | | GERMANTOWN | OH | 45327 |
| MILFRED MOON | 816 OSMOND AVE | | | | DAYTON | OH | 45418 |
| MILIARD, MARY A | 125 ARROWHEAD RIDGE | | | | HEDGESVILLE | WV | 25427-5346 |
| MILICEVIC, MIROSLAVKA | 1281 SUSSEX RD | | | | VENICE | FL | 34293-4293 |
| MILINER, CHARLES E | 629 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2533 |
| MILINER, GERTRUDE | 2409 OAKRIDGE DR | | | | DAYTON | OH | 45417-1518 |
| MILINER, PAULINE | 1108 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| MILINSKI, MARY | 22679 COACHLIGHT CIRCLE | | | | TAYLOR | MI | 48180-8180 |
| MILLARD D POFF II | 36   S GARLAND AVE | | | | DAYTON | OH | 45403-2218 |
| MILLARD J CHANDLER | 213 N WASHINGTON ST | | | | NEW PARIS | OH | 45347-1153 |
| MILLARD JOHNSON | 875 WILLIAMS BLVD. | | | | RIDGELAND | MS | 39157-1541 |
| MILLARD WEST | 234 WATERVLIET AVE | | | | DAYTON | OH | 45420-2455 |
| MILLARD, DONALD B | 718 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 |
| MILLER I I I, EDGAR | 117 WINDSOR DRIVE | | | | SAINT MARYS | OH | 45885-5885 |
| MILLER I I, DAVID G | 421 WANETA AVE | | | | DAYTON | OH | 45404-2366 |
| MILLER JR, DALE | 4054 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| MILLER JR, DAVID | 4600 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| MILLER JR, GERALD W | 3040 S CENTERVILLE RD | | | | CENTERVILLE | IN | 47330-9781 |
| MILLER JR, SCOTT W | 1847 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2948 |
| MILLER SR, CHARLES C | 1014 NORTH 8TH ST. | | | | MIAMISBURG | OH | 45342-1751 |
| MILLER SR, PAUL A | 4220 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| MILLER, A J | 379 S. BUTTER STREET | | | | GERMANTOWN | OH | 45327-9341 |
| MILLER, ADRIAN C | 512 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| MILLER, AGNES N | 3170 E. STROOP RD. #301 | | | | KETTERING | OH | 45440-1366 |
| MILLER, ALDO L | 5817 STATE RTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| MILLER, ANN B | 459 GOLF DR | | | | BROOKFIELD | OH | 44403-9642 |
| MILLER, ANNIE B | 366 DOUGLAS, N.W. | | | | WARREN | OH | 44483-3218 |
| MILLER, ANNIE H | 3481 SURREY SE | | | | WARREN | OH | 44484-2840 |
| MILLER, BARBARA J | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 |
| MILLER, BARBARA L | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| MILLER, BEATRICE W | 4622 BOND ST., N.W. | | | | WARREN | OH | 44483-1723 |
| MILLER, BERNICE | 701 PARADISE RD | | | | EAST AMHERST | NY | 14051-1636 |
| MILLER, BERTHA B | 9526 HUNT AVE | | | | SOUTH GATE | CA | 90280-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BERTRAM K | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| MILLER, BETTY L | 5665 W 400 S | | | | PENDLETON | IN | 45064-9179 |
| MILLER, BONNIE Q | 1253 GRANDVIEW | | | | NILES | OH | 44446-1231 |
| MILLER, BOWER B | 380 ANTRIM RD | | | | XENIA | OH | 45385-2453 |
| MILLER, BRENDA J | 6817 LOCKWOOD BLVD APT 157 | | | | BOARDMAN | OH | 44512-3917 |
| MILLER, CARL E | 1091 BUCKSKIN TR | | | | XENIA | OH | 45385-4115 |
| MILLER, CARL E | 291 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| MILLER, CARL G | 1741 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3709 |
| MILLER, CAROL W | 460 E. MAIN ST. | | | | CORTLAND | OH | 44410-1282 |
| MILLER, CAROLYN | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| MILLER, CATHY L | 200 PINEVIEW DR | | | | WARREN | OH | 44484-4484 |
| MILLER, CHARLES E | 1954 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MILLER, CHARLES L | 2136 E. BATAAN DR. | | | | KETTERING | OH | 45420-3610 |
| MILLER, CHESTER M | 3892 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| MILLER, CLEDA N | 70 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9701 |
| MILLER, CONSETTA | 88 BOARDMAN ST | | | | ROCHESTER | NY | 14607-3808 |
| MILLER, CURTIS | 19 SOUTH ST | | | | MIAMISBURG | OH | 45342-3146 |
| MILLER, DAISY M | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-5426 |
| MILLER, DANNIE | 9225 VAUGHN ROAD | | | | MIAMISBURG | OH | 45342-4185 |
| MILLER, DANNY G | 2440 ST ROUTE 73 WEST | | | | WILMINGTON | OH | 45177-5177 |
| MILLER, DAVID C | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3126 |
| MILLER, DAVID F | 467 DEERRUN DRIVE BOX 215 | | | | CAMDEN | OH | 45311 |
| MILLER, DELLA | 1929 SOUTH SMITHVILLE RD | | | | KETTERING | OH | 45420-1445 |
| MILLER, DELORES A | 1027 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| MILLER, DENNIS E | 149 RICHARD DR | | | | XENIA | OH | 45385-2625 |
| MILLER, DONALD L | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449-1417 |
| MILLER, DONALD R | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470-4470 |
| MILLER, DONNA R | 3233 TOD AVE NW | | | | WARREN | OH | 44485-1358 |
| MILLER, DOROTHY A | 806 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5642 |
| MILLER, DOROTHY J | 199 N COLONIAL DRIVE | | | | CORTLAND | OH | 44410-1105 |
| MILLER, DOROTHY L | 539 W. MAIN STREET | | | | TIPP CITY | OH | 45371-1438 |
| MILLER, DOROTHY M | 5055 LAUDERDALE DRIVE | | | | MORAINE | OH | 45439-2926 |
| MILLER, DOUGLAS | 6644 ROBERTA DR | | | | TIPP CITY | OH | 45371-2344 |
| MILLER, DOUGLAS E | 148 HILL ST. | | | | XENIA | OH | 45385-5616 |
| MILLER, DOUGLAS P | 2077 FAIRKNOLL DR. | | | | BEAVERCREEK | OH | 45431-3212 |
| MILLER, EDWARD D | 6225 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| MILLER, EDWARD P | 957 NORTH DERBY AVE | | | | DERBY | KS | 67037-1851 |
| MILLER, ELEANORA | 31 BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| MILLER, ELISHA R | 3925 N FIELD DR | | | | BELLBROOK | OH | 45305-8803 |
| MILLER, ELIZABETH J | 9357 ASH HALLOW LANE | | | | CENTERVILLE | OH | 45458-5458 |
| MILLER, ELLEN S | 4309 12TH AVE | | | | PARKERSBURG | WV | 26101-7009 |
| MILLER, ESTELLA A | 5790 DENLINGER RD | APT 6206 | | | TROTTWOOD | OH | 45426-5426 |
| MILLER, ETHEL P | PO BOX 1809 | | | | DAYTON | OH | 45401-1809 |
| MILLER, FLONNIE R | 6247 LORIMER ST | | | | DAYTON | OH | 45427-2044 |
| MILLER, FLORENCE C | 1213 HURON CT | | | | SIDNEY | OH | 45365-5365 |
| MILLER, FRANCES | 100 HAMPTON RD #200 | | | | CLEARWATER | FL | 34619-3914 |
| MILLER, FRANCINE O | 43 SOUTH PLUM STREET | | | | GERMANTOWN | OH | 45327-5327 |
| MILLER, FREDERICK L | 6848 RANCH HILL DR | | | | DAYTON | OH | 45415-1410 |
| MILLER, FREDERICK T | 4139 ALLENWOOD SE | | | | WARREN | OH | 44484-2929 |
| MILLER, GALEN L | PO BOX 71 | | | | PALESTINE | OH | 45352-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, GARY E | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| MILLER, GARY E | 7 RAE DRIVE | | | | PALM COAST | FL | 32164-6863 |
| MILLER, GARY W | 2190 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9132 |
| MILLER, GENEVA | 149 ROBERT ST | | | | W CARROLLTON | OH | 45449-1223 |
| MILLER, GENEVA M | 9121 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9413 |
| MILLER, GENEVIEVE M | 4505 LANE ROAD | | | | PERRY | OH | 44081-9547 |
| MILLER, GEORGE W | 826 ROSEDALE ST | | | | DAYTON | OH | 45407-1737 |
| MILLER, GERALD W | 802 EAST HIGH ST | | | | EATON | OH | 45320-1958 |
| MILLER, GERTHA L | 3476 D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9246 |
| MILLER, GLORIA P | 1797 DODGE ST. N.W. | | | | WARREN | OH | 44485-1824 |
| MILLER, GRACE L | 62 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5712 |
| MILLER, HANNAH K | P. O. BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, HAROLD E | 7340 ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| MILLER, HARRY P | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| MILLER, HERBERT E | 5020 MANGROVE POINT ROAD | | | | BRADENTON | FL | 34210-2131 |
| MILLER, IRIS H | 1728 FERNMONT AVE | | | | NEW CARLISLE | OH | 45344-2419 |
| MILLER, ISABEL M | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| MILLER, IVA J | 618 LISCUM DRIVE | | | | DAYTON | OH | 45427-2705 |
| MILLER, JAMES A | 253 OAK ORCHARD EST | | | | ALBION | NY | 14411-1056 |
| MILLER, JAMES M | 30 CLOVE CT | | | | SPRINGBORO | OH | 45066-1009 |
| MILLER, JAMES S | 7663 NW LENOX LN | | | | SILVERDALE | WA | 98383-7393 |
| MILLER, JANET | HC 89 BOX 1972 | | | | BARBOURVILLE | KY | 40906-8119 |
| MILLER, JEANETTE C | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| MILLER, JEWELL R | 4608 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1806 |
| MILLER, JOANNE A | 7949 BROOKWOOD DR | | | | WARREN | OH | 44484-4484 |
| MILLER, JOHN A | 3728 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| MILLER, JOHN L | 1161 HOLLACE CHASTINE RD | | | | MITCHELL | IN | 47446-5968 |
| MILLER, JOHNNIE M | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| MILLER, JUDITH A | 3745 EAST MARKET ST | APT 115 | | | WARREN | OH | 44484-4484 |
| MILLER, JUDITH W | 2052 THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| MILLER, KAREN | 1185 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| MILLER, KAREN E | 1091 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4115 |
| MILLER, KAREN R | 1562 PIMLICO | | | | AUSTINTOWN | OH | 44515-4515 |
| MILLER, KENNETH A | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| MILLER, KENNETH L | 6726 WENDY SUE ST | | | | DAYTON | OH | 45424-3400 |
| MILLER, LARRY G | 7348 BILTIMORE DR | | | | SARASOTA | FL | 34231-7907 |
| MILLER, LAVERNE | 636 SOTUH BLACK TAIL TRAIL | | | | MARICOPA | AZ | 85239 |
| MILLER, LAWRENCE S | P.O. BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| MILLER, LAYMON F | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| MILLER, LEE P | 5973 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-4428 |
| MILLER, LEON A | 120 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1041 |
| MILLER, LEONARD K | 154 TRAVISWOOD ST | | | | JACKSON | MS | 39212-9212 |
| MILLER, LINDA L | 8535 SYCAMORE TRAILS DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| MILLER, LINDA M | 367 SHIELDS RD. APT. 6 | | | | BOARDMAN | OH | 44512-4512 |
| MILLER, LINDA S | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| MILLER, LLOYD W | 821 BUCKEYE STREET | | | | MIAMISBURG | OH | 45342-2415 |
| MILLER, LOIS J | 1741 WILLAMET ROAD | | | | KETTERING | OH | 45429-4250 |
| MILLER, LORENZA | 3748 S RINGLE | | | | VASSAR | MI | 48768-9737 |
| MILLER, LOUIS T | 805 SHADY AVE. N.W. | | | | WARREN | OH | 44483-2105 |
| MILLER, LOUISE C | 54 WATTERSON ST. | | | | DAYTON | OH | 45408-5408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LOVINA M | 3901 BAHIA VISTA ST LOT #126 | | | | SARASOTA | FL | 34232-2434 |
| MILLER, MADONNA S | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068-5068 |
| MILLER, MARCIA A | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| MILLER, MARGARET M | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884-3884 |
| MILLER, MARGARET R | C/O LINDA K BRUNER | 1190 CEDAR CREEK CIRCLE | | | DAYTON | OH | 45459-5459 |
| MILLER, MARILYN R | 1805 E WESTERN RESERVE RD | UNIT 66 | | | POLAND | OH | 44514-5254 |
| MILLER, MARILYN R | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| MILLER, MARY L | 807 SOUTH BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| MILLER, MARY W | 5079 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| MILLER, MERVIN D | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| MILLER, MIKE F | 501 ROSEGARDEN DR. NE | | | | WARREN | OH | 44484-1832 |
| MILLER, MINNIE C | 27706 LISA DR | | | | TAVARES | FL | 32778-9714 |
| MILLER, MIRA | 320 PERKINSWOOD BLVD NORTH EAST | | | | WARREN | OH | 44483-4483 |
| MILLER, MYRNA | 332 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| MILLER, NANCY R | 4800 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 |
| MILLER, NEVA J | 2338 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| MILLER, NINA E | 789 ST. RT. 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| MILLER, OLIVIA A | 1400 PATCHEN SE | | | | WARREN | OH | 44484-2803 |
| MILLER, OPAL L | 501 FRISBY BRANCH RD | | | | GREEN ROAD | KY | 40946-6527 |
| MILLER, PATRICIA C | 2234 ELM ST. | | | | YOUNGSTOWN | OH | 44505-2512 |
| MILLER, PATRICIA C. | 125 OLD ROAD | | | | MONROE TWP. | NJ | 08831-1226 |
| MILLER, PATSY JANE | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| MILLER, PAUL S | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 |
| MILLER, PHILIP A | 105 WILDWOOD | | | | EATON | OH | 45320-5320 |
| MILLER, RANDI H | 4028 EVALINE ST SE | | | | WARREN | OH | 44484-4006 |
| MILLER, RAYMON H | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |
| MILLER, RETHA M | 5316 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| MILLER, RICHARD L | 2415 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2718 |
| MILLER, ROBERT C | 3855 N CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7720 |
| MILLER, ROBERT C | 6638 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| MILLER, ROBERT D | 986-A HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9065 |
| MILLER, ROBERT E | 209 CHERRY ST | | | | NILES | OH | 44446-2553 |
| MILLER, ROBERT E | 2751 ASPEN DR | | | | GIRARD | OH | 44420-4420 |
| MILLER, ROBERT F | 2845 CUSTER ORANGEVILLE RD N.E. | | | | BURGHILL | OH | 44404-4404 |
| MILLER, ROBERT G | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884-3884 |
| MILLER, ROBERT J | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068-8341 |
| MILLER, ROBERT L | 15 HILLCOVE DR | | | | LAFAYETTE | TN | 37083 |
| MILLER, ROBERT L | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| MILLER, ROBERT T | 2773 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| MILLER, ROBERT T | 6472 CREST DRIVE | | | | MIDDLETOWN | OH | 45042-8948 |
| MILLER, ROBIN S | 4900 RIDGEWOOD RD. WEST, | | | | SPRINGFIELD | OH | 45503-5503 |
| MILLER, ROGER | 8207 TRAVIS CT | | | | FRANKLIN | OH | 45005-4035 |
| MILLER, RONALD A | 28711 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2446 |
| MILLER, RONALD G | 1608 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| MILLER, RONALD L | 1620 KERI DRIVE SW | UNIT 1501 | | | WARREN | OH | 44485-4485 |
| MILLER, RONALD L | 2326 W ST RT 571 | | | | TIPP CITY | OH | 45371-9115 |
| MILLER, RONALD O | 754 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| MILLER, RONALD R | 202 LIBERTY ST | PO BOX 199 | | | PLEASANT HILL | OH | 45359-5359 |
| MILLER, RONNIE D | 5115 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9727 |
| MILLER, RONNIE L | 9020 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ROSE M | 796 HENN-HYDE NE | | | | WARREN | OH | 44484-1213 |
| MILLER, ROYCE D | 6659 E SIDEWINDER | | | | APACHE JUNCTION | AZ | 85219-8365 |
| MILLER, RUTH | 4400 CLIFFORD DRIVE APT 105 | | | | HERMITAGE | PA | 16148-6148 |
| MILLER, SHARON L | 105 WILDWOOD DR | | | | EATON | OH | 45320-5320 |
| MILLER, SHIRLEY A | 777 WOOLDRIDGE LANE | | | | JELLICO | TN | 37762-3517 |
| MILLER, SHIRLEY B | 346 EARL DR. N.W. | | | | WARREN | OH | 44483-1114 |
| MILLER, SIDNEY L | 427 SEVIER ST | | | | HIXSON | TN | 37343-1652 |
| MILLER, SUSAN C | 6817 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3834 |
| MILLER, TERRY M | 8405 BOYER RD | | | | BRADFORD | OH | 45308-9641 |
| MILLER, TERRY S | 2647 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| MILLER, THELMA B | 46 COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| MILLER, THELMA L | PO BOX 1896 | | | | DE LEON SPRINGS | FL | 32130-1896 |
| MILLER, VENUS C | 1805 WILLAMET | | | | KETTERING | OH | 45429-4252 |
| MILLER, VICKY L | 208 HOLLAND AVENUE | | | | DAYTON | OH | 45427-5427 |
| MILLER, VIRGIL O | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |
| MILLER, VIRGIL R | 1A CAPE WAY | | | | LEBANON | OH | 45036-1312 |
| MILLER, VIVIAN G | 8202 PERKINS ST. | | | | MASURY | OH | 44438-8726 |
| MILLER, WALTER J | 918 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| MILLER, WASH H | 86 PAWPAW ST | | | | DAYTON | OH | 45404-2251 |
| MILLER, WENDELL D | 2545 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9208 |
| MILLER, WENDY W | 1807 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 |
| MILLER, WILLIAM R | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| MILLER, WILMA B | 4320 CRESTWOOD AVENUE | | | | DAYTON | OH | 45431-1805 |
| MILLER, WORTH R | PO BOX 191 | | | | MARENGO | IN | 47140-0191 |
| MILLER-RERKO, BARBARA V | 4291 YGNSTN-KINGSVILLE RD. | | | | CORTLAND | OH | 44410-0000 |
| MILLERLEILE, GERALDINE H | 624 ELMWOOD DR | | | | HUBBARD | OH | 44425-1470 |
| MILLERTON JR, JOHN M | 3024 MARLAY RD. | | | | DAYTON | OH | 45405-5405 |
| MILLERTON, JAMES E | 1412 W. GRAND AVE. | | | | DAYTON | OH | 45402-5402 |
| MILLIE KONKLER | 1240  WALLABY DRIVE | | | | DAYTON | OH | 45432-2822 |
| MILLIE MOURES | 8511 BLACK OAK | | | | WARREN | OH | 44484-1618 |
| MILLIGAN, JEAN B | 2266 SALT SPRINGS RD. | | | | MCDONALD | OH | 44437-1114 |
| MILLIGAN, JOHN R | 1179 MARIE DR | | | | GIRARD | OH | 44420-4420 |
| MILLIGAN, MARGARET P | 206 DESOTA COURT | | | | LADY LAKE | FL | 32159-5669 |
| MILLION, KIMBERLEE S | 3024 BEAVER AVE | | | | KETTERING | OH | 45429-3802 |
| MILLIRON, MERLE F | 6502 NORTH PARK AVE. | | | | BRISTOLVILLE | OH | 44402-9729 |
| MILLS III, FLOYD | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS MCNEAL, SARAH A | 3404 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 |
| MILLS, ANGELA M | 31 CHURCHILL RD | | | | GIRARD | OH | 44420-1864 |
| MILLS, BENJAMIN G | 4707 NEPTUNE LANE | | | | HUBER HTS. | OH | 45424-6007 |
| MILLS, BETTY J | 2659 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5855 |
| MILLS, BETTY W | 2625 OME AVENUE | | | | DAYTON | OH | 45414-5114 |
| MILLS, CAROLYN M | 3764 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| MILLS, COMMODORE | 1559 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| MILLS, DAVID M | 241 MAPLE AVE | | | | CARLISLE | OH | 45005-1329 |
| MILLS, FLOYD J | 265 KINSMAN RD | | | | GREENVILLE | PA | 16125-6125 |
| MILLS, FRANK H | 1482 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| MILLS, FRANKIE | 5440 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| MILLS, GARY | 571 KATHYS WAY | | | | XENIA | OH | 45385-5385 |
| MILLS, GLADYS F | 1 COUNTRY LN | C/O PAULA COOMER | | | BROOKVILLE | OH | 45309-8260 |
| MILLS, JUDITH A | PO BOX 134 | | | | HARVEYSBURG | OH | 45032-0134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, KELLY A | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| MILLS, KENNETH E | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| MILLS, NANCY K | 4085 WIDEVIEW DRIVE | | | | MORRISTOWN | TN | 37814-6729 |
| MILLS, NOAH | 224 MOUNTAIN VIEW RD | | | | JACKSBORO | TN | 37757-2329 |
| MILLS, R L | 6975 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-8252 |
| MILLS, ROBERT C | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9659 |
| MILLS, RUTH E | 235 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILLS, THOMAS O | 1116 GEORGINA DRIVE | | | | KETTERING | OH | 45429-5634 |
| MILLS, VICTORIA L | 11978 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| MILLS, VIRGINIA | 198 CORAL | | | | IRVINE | KY | 40336-9501 |
| MILLS, VIRGINIA C | 6 SOUTH PARK DR | | | | MEDWAY | OH | 45341-5341 |
| MILLS-LANDERS, VICKY H | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483-4213 |
| MILNER, KENNETH R | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| MILRETA D BATTEE | 2270  BRIER ST. | | | | WARREN | OH | 44484-5274 |
| MILT W RAYMAN JR | 3128 WAYNE AVE | | | | DAYTON | OH | 45420 |
| MILTHALER, GREAL C | 5564 ELBON ROAD | | | | WAYNESVILLE | OH | 45068-9440 |
| MILTHALER, JAMES B | 424 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1643 |
| MILTON C KELLEY | 39   MAPLE STREET | | | | SOUTH RIVER | NJ | 08882-1036 |
| MILTON HENDERSON | 1391 EASTLAND AVE. | | | | WARREN | OH | 44484 |
| MILTON J CASEY | 445  LINDENWOOD | | | | DAYTON | OH | 45417-1305 |
| MILTON K KELLEY | 353   HILLCREST AVE. | | | | SOMERSET | NJ | 08873-3013 |
| MILTON R SCHAFFER | 1354  EASTVIEW DR | | | | FAIRBORN | OH | 45324-5620 |
| MILTON SILAS | 12025 GRIEGGS | | | | DETROIT | MI | 48204-1841 |
| MILTON SR, ROBERT | R.R. 2, BOX 160 | | | | UNIONTOWN | AL | 36786-9329 |
| MILTON, HENRY | 2168 PLEASANT HILL ROAD | | | | BOLTON | MS | 39041-9041 |
| MILTON, LARRY F | P. O. BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| MILTON, ROBERT C | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110-1502 |
| MILTON, ROBERT E | 1349 BIG CREEK RD | | | | RAYMOND | MS | 39154-9609 |
| MIMS, EDWARD E | 6679 LEARNED RD | | | | EDWARDS | MS | 39066-9477 |
| MIMS, JOHN C | 2008 CLEARY RD. | | | | FLORENCE | MS | 39073-9073 |
| MIMS, MOZELLE C | 2728 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1203 |
| MINDI A BROWN | 1579 WAYNE AVE. | | | | DAYTON | OH | 45410 |
| MINDLIN, IRVING | 307 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| MINDY ESTADEZ | 61   MAY ST | | | | NEW BRUNSWICK | NJ | 08901-3438 |
| MINDY L HURD | 3209 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320 |
| MINDY L SMEAD | 1904  W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1118 |
| MINDY R BANKS | 7680 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424 |
| MINDY V NORMAN | 2208  CAROLINA | | | | MIDDLETOWN | OH | 45044-6930 |
| MINELLA, PEARL | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| MINEO, CECI | 345 MORTON AVE | | | | DAYTON | OH | 45410-1303 |
| MINER, KENNETH L | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 |
| MINES, GENEVA B | PO BOX 218 | | | | WHEATLAND | PA | 16161-0218 |
| MINES, HENRY C | 2601 HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9449 |
| MINES, LAWRENCE R | 1229 BRIS CHAMP TN LN | | | | BRISTOLVILLE | OH | 44402 |
| MINGER, RUSSELL F | 5281 COBBLEGATE DR | APT F | | | DAYTON | OH | 45439-6133 |
| MINICK, THOMAS | 17135 N W 51 PLACE | | | | OPALOCKA | FL | 33055-4128 |
| MINIX, PRINTICE H | BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| MINK, PEARL M | 2929 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| MINK, WILLIAM E | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3185 |
| MINKLER, NANCY B | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINKS, WANDA | 1511 DEL WEBB W | | | | SUN CITY CENTER | FL | 33573-5253 |
| MINNELEY, CHARLES W | 295 WEST MARKET ST APT 307 | | | | WARREN | OH | 44481-1048 |
| MINNEY JR, LEWIS H | 500 CRESENT ST. | APT B | | | TROY | OH | 45373-5373 |
| MINNEY, ROBERT L | 7922 ST. RT. #73, SOUTH | | | | WILMINGTON | OH | 45177 |
| MINNIE E COLLINS | 1359 NALLS LN | | | | YAZOO CITY | MS | 39194 |
| MINNIE S CLARK | 3159 SUMRALL RD | | | | CRYSTAL SPGS | MS | 39059-9412 |
| MINNISH, ROBERT E | 2655 HALE RD | | | | WILMINGTON | OH | 45177-8511 |
| MINNIX, DANNY L | 410 WITHERBY DR | | | | KETTERING | OH | 45429-5256 |
| MINNIX, DOLLIE C | 6968 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-7505 |
| MINO, CRISTOBAL | 6254 E. ST RT 40 | LOT 43 | | | TIPP CITY | OH | 45371-9446 |
| MINOR, ELIZABETH G | 3376 A EAGLES LOFT. | | | | CORTLAND | OH | 44410-9291 |
| MINOR, GERALD J | 29 PINEHURST AVE. | | | | YOUNGSTOWN | OH | 44512-4512 |
| MINOR, RAYMOND A | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| MINOR, THELMA B | 123 CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1321 |
| MINOTTI, BONNIE LOU | 1722 DEVONSHIRE DR | | | | SALEM | OH | 44460-3624 |
| MINOTTI, ELVINA C | 5263 CALLA STREET | | | | WARREN | OH | 44483-1221 |
| MINOTTI, LAURA J | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| MINOTTI, PATTY W | 8637 HUNTERS TRL SE | | | | WARREN | OH | 44484-2412 |
| MINSHEW, LARRY J | 106 FIRECREST DR | | | | BRANDON | MS | 39042-1931 |
| MINTEER, JOHN | 2624 143RD PLACE SE | | | | MILL CREEK | WA | 98012-8012 |
| MINTER, ELAINE M | PO BOX 393 | 10714 RT303 | | | WINDHAM | OH | 44288-0393 |
| MINTER, PAUL M | 3700 E 4TH STREET | | | | DAYTON | OH | 45403-2832 |
| MINTER, RICHARD L | PO BOX 393 | | | | WINDHAM | OH | 44288-0393 |
| MINTON, LAWRENCE E | 581 ARMAND DRIVE | | | | TROY | OH | 45373-5373 |
| MINTON, LUCILLE E | 4217 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5807 |
| MINTON, PANSY I | 3437 GAINSBORO ROAD | EL JOBEAN | | | PORT CHARLOTTE | FL | 33953-6033 |
| MINTON, REBECCA JEAN | 3338A EAGLES LOFT BOX 16 | | | | CORTLAND | OH | 44410 |
| MINTON, THOMAS A | 1295 OLD SPRINGFIELD PIKE | | | | XENIA | OH | 45385-1241 |
| MINUTTE, GLADYS | 116 NEW ST | | | | LEBANON | OH | 45036-1806 |
| MIODRAG, JEROME E | 7909 KANE RD | | | | TRANSFER | PA | 16154-8943 |
| MIRABELLI, JINNY K | 506 KENMORE AVE SE | | | | WARREN | OH | 44483-6153 |
| MIRACLE JR, GEORGE | 3212 VERNELL DR | | | | WEST CARROLLTON | OH | 45449-2759 |
| MIRACLE, FAUN | 8663 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9376 |
| MIRACLE, JAMES E | 4148 KEAVY RD | | | | LONDON | KY | 40744-7027 |
| MIRANDA C GOVER | 102   S RANDOLPH ST | | | | UNION | OH | 45322-3347 |
| MIRANDA L BYRD | 2832  FERNCLIFF AVE | | | | DAYTON | OH | 45420-3202 |
| MIRANDA L DUNN | 526 BLYTHE ST | | | | GADSDEN | AL | 35903-1719 |
| MIRANDA, LARRY L | 10690 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9727 |
| MIRANDA, OSCAR M | 11045 HILLSBOROUGH CT. | | | | ADELANTO | CA | 92301-2301 |
| MIRANDA, REBECCA J | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414-1351 |
| MIRELES, LUPE M | PO BOX 8183 | | | | ANAHEIM | CA | 92812-0183 |
| MIRIAM A DUFF | 1523   OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| MIRIAM L HILTON | 638 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| MIRIAM M JAMGOTCHIAN | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904-9793 |
| MIRIAM SIGURANI | 170 S. PEARL STREET | | | | YOUNGSTOWN | OH | 44506 |
| MIRIZIO, JUDITH H | 139 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| MIRJANA BOZOVIC | 2955 N MEADE AVE | | | | CHICAGO | IL | 60634-5025 |
| MIRJANA KOSTIC | 7302 SUMMIT RD | | | | DARIEN | IL | 60561-3529 |
| MIRNA SOTO | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| MIRON V KUSNECOV | 724 S MIAMI | | | | W MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRON, B A | 6411 SAMSON DR | | | | GRAND BLANC | MI | 48439-9745 |
| MIRONE, JOHN P | 1416 TOMILU DR. | | | | GIRARD | OH | 44420-1456 |
| MIRRIONE, ANTHONY J | 3780 LYELL RD | | | | ROCHESTER | NY | 14606-4409 |
| MISHCHENKO, PAUL I | 359 MOUNT MILLS RD | | | | MONROE TWP. | NJ | 08831-9812 |
| MISHLAN, DONALD F | 28 KINGS BLVD | | | | LEESBURG | FL | 34748-8931 |
| MISIK, HAYDEN | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| MISIK, SUE R | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| MISIOLEK, LEAH B | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| MISKELL, KATHLEEN M | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 |
| MISNER, JAMES W | 4201 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-4039 |
| MISSELL, RICHARD H | 224 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| MISSY C WALLACE | 803 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-4086 |
| MISTI M WELLS | 25 S MAIN ST | | | | CAMDEN | OH | 45311-1035 |
| MISTY A FRY | 6420 SOLILOGUY TRAIL | | | | DAYTON | OH | 45449 |
| MISTY D BOLDMAN | 6050  LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2945 |
| MISTY D YOUNG | 1325 FLOWERDALE AVE. | | | | KETTERING | OH | 45459 |
| MISTY D ZUGG | 2304  SR 68 | | | | WILMINGTON | OH | 45177-0000 |
| MISTY F GWIN | 909 VINSON AVE | | | | GADSDEN | AL | 35903-1751 |
| MISTY J PATTON | 1313 WILSON DR | | | | GADSDEN | AL | 35904 |
| MISTY L RICHARDSON | 414 HENDERSON ST. | | | | GADSDEN | AL | 35904-- 23 |
| MISTY L TIDWELL | 5407 MAPLEWOOD LANE | | | | CHARLOTTE | NC | 28227 |
| MISTY N CARROLL | 3304 SUDIE AVE. | | | | GADSDEN | AL | 35904-2268 |
| MISTY R PIERCE | 2218 NORRIS AVE. | | | | GADSDEN | AL | 35904 |
| MITCHEL C ALBERTSON | 4130  FARNHAM AVENUE | | | | DAYTON | OH | 45420-2823 |
| MITCHEL L JOHNSON | 110 WALNUT AVE | | | | CARLISLE | OH | 45005 |
| MITCHELL B SHOCKEY | 4305 BARDWELL BUFORD RD | | | | MT. ORAB | OH | 45154-9414 |
| MITCHELL C SPIVEY | 621  FOREST AVE | | | | HAMILTON | OH | 45015-1530 |
| MITCHELL C WOOD I I I | 5 RIO GRANDE DR | | | | TROTWOOD | OH | 45426 |
| MITCHELL D HOLBROOK | 1808  EAST FIFTH STREET | | | | DAYTON | OH | 45403-2308 |
| MITCHELL D LEWIS | 374 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663-4218 |
| MITCHELL E MCCLENDON | P.O. BOX 7225 | | | | MCCOMB | MS | 39648 |
| MITCHELL JR, RUSSELL G | 3750 BEACONVIEW DR | | | | DAYTON | OH | 45424-1805 |
| MITCHELL L HALLUM | 4442  BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| MITCHELL L STUDEBAKER | 503 MAIN ST | | | | BROOKVILLE | OH | 45309-- 18 |
| MITCHELL R SMEDLEY | 2411 OME AVE | | | | DAYTON | OH | 45414-5110 |
| MITCHELL S BALLARD | 7839  BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9746 |
| MITCHELL S PARKS | 2760  FLOWERSTONE DR. | | | | DAYTON | OH | 45449-3217 |
| MITCHELL W COVERT | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322 |
| MITCHELL W JOHNSON | 9701 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| MITCHELL W MCCOY | 5224  MARKEY ROAD | | | | DAYTON | OH | 45415-3527 |
| MITCHELL, ALPHONZO | 19519 CRANBROOK #106 | SHERWOOD HIGHTS APPTS | | | DETROIT | MI | 48221-8221 |
| MITCHELL, ARLENE S | 8222 DEHLIN THOMAS ROAD | | | | KINSMAN | OH | 44428-9534 |
| MITCHELL, ARTHA M | 1463 FORD AVE. | | | | YOUNGSTOWN | OH | 44504-4504 |
| MITCHELL, BERNICE | 3106 WESTERN AVE | | | | ORANGE | TX | 77630-7630 |
| MITCHELL, BEVERLEY L | 301 SO INGLEWOOD AVENUE | | | | YOUNGSTOWN | OH | 44515-3935 |
| MITCHELL, BOBBY J | 1952 GONDERT AVE | | | | DAYTON | OH | 45403-3441 |
| MITCHELL, BRENDA K | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 |
| MITCHELL, CHARLES W | 3413 SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| MITCHELL, DANIEL D | 1612 PEUBLO DR | | | | XENIA | OH | 45385-4225 |
| MITCHELL, DAVID E | 121 VENTURA AVE | | | | DAYTON | OH | 45417-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, DONNA J | PO BOX 60713 | | | | SAVANNAH | GA | 31420-1420 |
| MITCHELL, DOROTHY J | 1265 WESTBROOK RD. | | | | CLAYTON | OH | 45415-1903 |
| MITCHELL, DOROTHY J | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| MITCHELL, DOROTHY M | 6177 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MITCHELL, EDNA D | 340 MALLEABLE STREET | | | | SHARON | PA | 16146-1935 |
| MITCHELL, ESTHER J | 4852 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| MITCHELL, EVELYN B | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1334 |
| MITCHELL, GARY E | W132 S6585 SAROYAN DR | | | | MUSKEGO | WI | 53150-3150 |
| MITCHELL, GERALDINE A | 282 SHOTTEN RD | | | | WEST MIDDLESEX | PA | 16159-2431 |
| MITCHELL, HERBERT G | 429 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| MITCHELL, JAMES C | 5120 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 |
| MITCHELL, JAMES R | 1436 KIPLING DRIVE | | | | DAYTON | OH | 45406-4223 |
| MITCHELL, JAMES W | 127 S. SPRING ST. | | | | WILMINGTON | OH | 45177-2223 |
| MITCHELL, KIMBERLY D | 5656 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| MITCHELL, LOWELL P | 5945 ESTELLA WAY | | | | ORLANDO | FL | 32809-4378 |
| MITCHELL, MANDY M | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 |
| MITCHELL, MARGARET A | 751 HOYT STREET S.W. | | | | WARREN | OH | 44485-3846 |
| MITCHELL, MARGUERITE | 406 SOUTH ELM STREET | | | | WEST CARROLLTON | OH | 45449-1704 |
| MITCHELL, MARTHA J | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MITCHELL, MARVIN L | 426 MC BEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| MITCHELL, MARY E | 150D SPANISH TRAIL | | | | ROCHESTER | NY | 14612-4612 |
| MITCHELL, MARY H | P.O. BOX 2654 | | | | YOUNGSTOWN | OH | 44507-0654 |
| MITCHELL, NEWELL | 140 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| MITCHELL, NORMAN L | 810 ACCENT PK DR | | | | DAYTON | OH | 45427-2710 |
| MITCHELL, PAMELA | 4532 S E 11TH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| MITCHELL, RICHARD L | 1953 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| MITCHELL, ROBERT M | 1280 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7174 |
| MITCHELL, ROBERT T | 320 E JAMES STREET | | | | BRADFORD | OH | 45308-1320 |
| MITCHELL, RONALD A | 751 TALBOTT DR | | | | KETTERING | OH | 45429-3377 |
| MITCHELL, RONALD M | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-4504 |
| MITCHELL, RUBY H | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| MITCHELL, RUSSELL J | 13056 ST RT 729 N W | | | | JEFFERSONVILLE | OH | 43128-9526 |
| MITCHELL, SHARON J | 4345 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1215 |
| MITCHELL, THOMAS J | PO BOX 11245 | | | | JACKSON | MS | 39283-1245 |
| MITCHELL, WILLIAM E | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| MITCHELL, WILLIAM F | 5331 ROYAL AVE | | | | LEWISBURG | OH | 45338 |
| MITCHELL-WICKENH, BARBARA A | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| MITCHELTREE, EDWARD A | 2998 ORANGEVILLE RD. | | | | SHARPSVILLE | PA | 16150-3916 |
| MITCHEM, STANLEY G | 641 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| MITCHNER JR, ROOSEVELT | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 |
| MITMAN, ROBERT J | 1075 WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3889 |
| MITRANO, JOHN L | 17 FOX HOLLOW DR | | | | HAMLIN | NY | 14464-9304 |
| MITRANO, KATHLEEN G | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| MITROVICH, BRIDGET P | 715 BUCKEYE ST | | | | SHARPSVILLE | PA | 16150-8319 |
| MITROVICH, VICTORIA M | 32 SANDBERG WAY | | | | WARREN | OH | 44483-4483 |
| MITROVKA, ROSEMARY D | C/O ALLEN DALE ASSISTANT LIVING | 2200 MILTON BLVD | | | NEWTON FALLS | OH | 44444-4444 |
| MITTAL, BRENDA M | 7360 VAN NESS RD | | | | HUBBARD | OH | 44425-9755 |
| MITTIE R NICHOLS | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| MITULINSKY, ANN H | 918 GARY AVE | | | | GIRARD | OH | 44420-1940 |
| MITZEL, WILLIAM J | 2282 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-4473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITZI J LAKES | 1042-3 DUNAWAY | | | | MIAMISBURG | OH | 45342 |
| MITZIE HARPER | 1850 N. CLAYTON ROAD | | | | BROOKVILLE | OH | 45309-9389 |
| MIX, MARGARET A | 1615 ST. RT. 14 | | | | DEERFIELD | OH | 44411-8739 |
| MIXON, JOHN H | 289 SHADYWOOD DR | | | | DAYTON | OH | 45415-1237 |
| MIXON, RANDY W | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| MIYAHARA, LELAND Y | 1127 CROYDEN DR | | | | DAYTON | OH | 45420-2271 |
| MIYOKO PARRA | 4805  FISHBURG ROAD | | | | DAYTON | OH | 45424-5304 |
| MIZE, JOHN D | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4028 |
| MIZELL DIXON | 640 GRUMONT AVENUE | | | | DAYTON | OH | 45407-1439 |
| MIZEN, JERALD F | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| MIZEN, NANCY C | 2012 ARCHER LN | | | | MOBILE | AL | 36605-3401 |
| MIZER, DALE F | 6570 WARREN-SHARON RD. | | | | BROOKFIELD | OH | 44403-8706 |
| MIZETTE C PRINTUP | 1401 N HAIRSTON RD APT 19D | | | | STONE MT | GA | 30083-1968 |
| MIZICKO, EDWARD P | 2727 SANLAN RANCH | LOT 49A | | | LAKELAND | FL | 33812-3812 |
| MIZICKO, MICHAEL R | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 |
| MOADUS, HELEN M | 917 FLORIDA AVE. | | | | MCDONALD | OH | 44437-1611 |
| MOAK, BOBBY E | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 |
| MOAK, DALTON C | 3408 SHADY GROVE RD SE | | | | BOGUE CHITTO | MS | 39629-9671 |
| MOAK, EMMIT F | 3131 BENSON DR | | | | JACKSON | MS | 39212-4210 |
| MOAK, JAMES A | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601-9233 |
| MOAK, JIMMY G | 2168 NORTON-ASSINK RD NW | | | | WESSON | MS | 39191-9191 |
| MOAK, VIRGINIA R | 2209 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629 |
| MOATS, DONALD K | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2234 |
| MOBLEY I I I, MILTON | 2359 LIBERTY ELLERTON | | | | DAYTON | OH | 45418-5418 |
| MOBLEY, BARRY L | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| MOBLEY, CAROLYN P | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| MOBLEY, CLARENCE M | 1981 SWALLOWTAIL COURT | | | | CLAYTON | OH | 45315-5315 |
| MOBLEY, IDA F | 299 LEYLAND PARK DRIVE | | | | WILMINGTON | OH | 45177-5177 |
| MOBLEY, MARY S | 112 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| MOBLEY, MICHAEL E | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MOBLEY, NANNIE L | 135 STAINTON AVE | | | | DAYTON | OH | 45403-1140 |
| MOBLEY, QUENTIN E | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327-9787 |
| MOBLEY, RICHARD C | 4517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5840 |
| MOBLEY, ROBERT A | 1096 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9739 |
| MOCELLA, ANTHONY P | 3035 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1577 |
| MOCELLA, MARIA P | 731 KENMORE, N.E. | | | | WARREN | OH | 44483-4231 |
| MOCELLA, SANDRA D | 9212 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| MOCK, ROBERT W | 217 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1514 |
| MOCZALLA, GEORGES R | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| MODICA-AMORE, FRANCESCO | 59 RAE DR | | | | ROCHESTER | NY | 14626-1813 |
| MODLIN, FRANCES B | 11860 US 50 EAST | | | | HILLSBORO | OH | 45113-5113 |
| MOFFIT, BUDDY L | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| MOFFIT, DELORIS R | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| MOGENSEN, WILLIAM S | 306 WILMINGTON AVENUE | | | | TONAWANDA | NY | 14150-8748 |
| MOGLE, JUDITH A | 78 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| MOGLE, LESLIE C | 105 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| MOGOR, ELIZABETH | 49 HIGHLAND ST | | | | EAST BRUNSWICK | NJ | 08816-2134 |
| MOHAN, SHARIE H | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| MOHANRAO C PASUPULATI | 4761 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3614 |
| MOHLER, ERNEST W | 5726 FIREGATE COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHNEY, JOAN P | 36 BENTON AVE | | | | AUSTINTOWN | OH | 44515-1722 |
| MOHR, RICHARD E | 1481 SKYLARK DR | | | | TROY | OH | 45373-1623 |
| MOKROHAISKY, EVELYN M | 682 MCKINLEY | | | | BEDFORD | OH | 44146-2854 |
| MOLDOVAN, NANCY L | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442-6442 |
| MOLDREM, DAVID L | 590 W MONROE ST | | | | ORLEANS | IN | 47452-1241 |
| MOLEK, FREDERICK E | 5130 ALVA N.W. | | | | WARREN | OH | 44483-1210 |
| MOLEK, LAURA A | 2406 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| MOLER, CARL W | 1264 CLOVERFIELD AVE. APT. A | | | | KETTERING | OH | 45429-4562 |
| MOLER, CHARLES W | 139 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| MOLER, FANNIE M. | 2813 PROSPECT AVE | | | | FAIRBORN | OH | 45324-2133 |
| MOLER, JUDY P | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| MOLER, LOUISE | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-5371 |
| MOLER, MARILYN J | 5 DELANO PL | | | | KETTERING | OH | 45420-2912 |
| MOLES, DORTHA J | 1188 S. DETROIT STREET | | | | XENIA | OH | 45385-5449 |
| MOLES, DOUGLAS O | 9342 MAPLE LANE LONG ISLAND | | | | BELLE CENTER | OH | 43310 |
| MOLES, ETHEL B | 802 SILVERLEAF DRIVE | | | | DAYTON | OH | 45431-5431 |
| MOLIN, EVELYN M | 3757 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-5701 |
| MOLINATTO, BETTY M | 351 CLEVELAND AVE. EAST | | | | WARREN | OH | 44483-1904 |
| MOLINE, HILDING G | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535 |
| MOLLICA, DENNIS D | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 |
| MOLLICA, PATRICIA C | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 |
| MOLLIE A LITTLE | 3732 BRIAR PL | | | | DAYTON | OH | 45405 |
| MOLLIE B JACQUES | 3701 SELLARS RD. | | | | MORAINE | OH | 45439 |
| MOLLIE B MCCARTNEY | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-- 46 |
| MOLLOY, MARY D | 793 DUKE PLAZA | | | | WASHINGTON COURT HOU | OH | 43160-2303 |
| MOLLY E ARVAI | 8987  GREENBUSH ROAD | | | | CAMDEN | OH | 45311-9743 |
| MOLLY E DAVIS | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419 |
| MOLLY J WILLIAMS | 3413 GANDOR DRIVE | | | | JEFFERSONVILLE | IN | 47130 |
| MOLLY L HALL | 6854  WEIDNER RD | | | | FRANKLIN | OH | 45005-- 94 |
| MOLNAR, ELIZABETH A | 2214 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-4511 |
| MOLNAR, JOHN | 2444 WILLIAMS RD | | | | CORTLAND | OH | 44410-9251 |
| MOLNER, MARY J | 9020 E. CEDAR WAXWING DRIVE | | | | SUN LAKES | AZ | 85248-5248 |
| MOMAN, THOMAS | PO BOX 75701 | | | | JACKSON | MS | 39282-5701 |
| MOMINEE, MARY L | 4201 REFLECTIONS DRIVE | | | | STERLING HTS | MI | 48314-1943 |
| MONA F HANNA | 2187  TAMPICO TR. | | | | BELLBROOK | OH | 45305-1464 |
| MONA H DAVIS | 4715  DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| MONA K HARRIS | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| MONA L ARNOLD | 2742  LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| MONA R JOHNSON | 3708  BURBANK AVE | | | | MIDDLETOWN | OH | 45044-7082 |
| MONACELL, SADIE | 9 NOVA LANE | | | | ROCHESTER | NY | 14606-5827 |
| MONACO, MARGARET L | 3870 NORTH WOODS UNIT #5 | | | | WARREN | OH | 44483-4586 |
| MONAHAN, ANNA M | 4826 CROFTSHIRE DRIVE | | | | DAYTON | OH | 45440-5440 |
| MONASTESSE, LESLIE W | 194 EAST SMOKETREE LANE | | | | PRESCOTT | AZ | 86301-6301 |
| MONASTESSE, WILLIAM J | 222 FLORENCE PL | | | | FULLERTON | CA | 92833-2619 |
| MONBECK, ELFRIEDE K | 530 EAST UPPER LOUISBURG ROAD | | | | BROOKVILLE | OH | 45309 |
| MONCE, HELEN | 116 DONALD DRIVE | | | | SMYRNA | TN | 37167-3906 |
| MONCREE, E R | 1037 DENNISON AVE | | | | DAYTON | OH | 45408-1603 |
| MONCRIEF, DONALD W | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| MONCRIEF, EDDIE V | 190 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| MONEE T ROBINSON | 2850 CLINTON AVENUE | | | | JACKSON | MS | 39209-5343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONEKI E RUSSELL | 1509 FERNDALE SW | | | | WARREN | OH | 44485-3948 |
| MONEQUE RANDOLPH | 470L  PRESCOTT AVE | | | | DAYTON | OH | 45406-0000 |
| MONEY, NORA S | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473-9505 |
| MONEY, ROY A | 176 MOCKINGBIRD LANE | | | | EAST BERNSTADT | KY | 40729-7417 |
| MONEY, RUBEY | 224 FOREST AVE | | | | SO LEBANON | OH | 45065-5065 |
| MONEYPENNY, LEONA H | 5740 EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1120 |
| MONEYPENNY, RUSSELL H | 1327 WESTWOOD DR NW | | | | WARREN | OH | 44485-1981 |
| MONG, GREGORY J | 2601 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| MONHOLLEN, JERRY C | 560 BASIL ST. | | | | SPRINGBORO | OH | 45066-1004 |
| MONHOLLEN, MARY E | 4162 ROUTT LANE | | | | FRANKLIN | OH | 45005-4648 |
| MONHOLLEN, NANCY G | 297 HAMBLIN HOLLOW RD. | | | | WILLIAMSBURG | KY | 40769-0769 |
| MONICA A BRYANT | 1850  RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| MONICA A MIMS-WASHINGTON | 729 HOMEWOOD AVE | | | | DAYTON | OH | 45406-5136 |
| MONICA B SOUZA | 18700 YORBA LINDA BLVD APT 47 | | | | YORBA LINDA | CA | 92886-- 41 |
| MONICA C MEYERS | 1636 BEAVER RIDGE DR. | | | | KETTERING | OH | 45429-4008 |
| MONICA C WOOFTER | 3499  BRADLEY-BROWNLEE | | | | CORTLAND | OH | 44410-8735 |
| MONICA D MOON | 5045 PRESCOTT AVE APT C | | | | DAYTON | OH | 45406 |
| MONICA EVETT WILLIAMS | 828  DOW ST | | | | DAYTON | OH | 45407-1905 |
| MONICA ISOM | 677 3RD ST SW | | | | WARREN | OH | 44483-6421 |
| MONICA KRAML | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 |
| MONICA L CLAYTOR | 5128  EMBASSY PLACE | | | | DAYTON | OH | 45414-3704 |
| MONICA L GOODLOE | 4311 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| MONICA L LYNCH | 18133 HERRING RD | | | | SIDNEY | OH | 45365 |
| MONICA L RAGLAND | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154 |
| MONICA L WILLIAMS | 52   STRADER DR. | | | | TROTWOOD | OH | 45426-3343 |
| MONICA M CHAMBERS | 303 CARTERS GROVE RD. | | | | CENTERVILLE | OH | 45459 |
| MONICA M DAVIDSON | 1708 DEWITT DR | | | | DAYTON | OH | 45406 |
| MONICA N CAMP | 522  TIFFIN PL | | | | DAYTON | OH | 45404-1049 |
| MONICA R BAILEY | 3072  PIEDMONT AVE. | | | | DAYTON | OH | 45416-0000 |
| MONICA R BOYD | 5262 COTTAGE DRIVE | | | | CORTLAND | OH | 44410 |
| MONICA R MACK | 3605  GREENVIEW | | | | MIDDLETOWN | OH | 45044-6505 |
| MONICA R MAKAR | 1545  S. MERIDIAN RD. | | | | YOUNGSTOWN | OH | 44511-1140 |
| MONICA R MCKINNEY | 1303 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 |
| MONICA Y NELSON | 120-1D SAIL BOAT RUN | | | | CENTERVILLE | OH | 45458-4246 |
| MONICA YVETTE GEORGE | 2658  CREEKWOOD CR  APT 11 | | | | MORAINE | OH | 45439 |
| MONIFA A PORTER | 4101  SILVER OAK ST. | | | | RIVERSIDE | OH | 45424-4823 |
| MONIQUE A SORRELLS | 207   WEST FAIRVIEW AVE | | | | DAYTON | OH | 45405-3303 |
| MONIQUE A WHITFIELD-SIMMONS | 16250 CRESCENT DRIVE | | | | SOUTHFIELD | MI | 48076 |
| MONIQUE D LAWSON | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| MONIQUE DOLLISON | 304 PAULY DR | | | | CLAYTON | OH | 45315 |
| MONIQUE M WILLIAMS | 3719 JUDY LANE | | | | DAYTON | OH | 45405-1829 |
| MONIQUE S MARRABLE | 4652 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MONIQUE T THORNTON | 1583 HONEYBEE DR | | | | DAYTON | OH | 45427-- 32 |
| MONJA L PAINTER | 2808  OXFORD AVE. | | | | DAYTON | OH | 45406-4338 |
| MONK JR, LEWIS J | 23 PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4470 |
| MONK, LEWIS J | 231 EAST AVENUE | | | | HILTON | NY | 14468-1333 |
| MONNIE L LAKES | 322 VICTORY LANE | | | | FRANKLIN | OH | 45005 |
| MONNIER, DELBERT J | 4874 PETERS ROAD | | | | TROY | OH | 45373-9328 |
| MONNIN, ANTHONY B | 185 MYERS CREEK LANE | | | | SPRINGBORO | OH | 45066-1456 |
| MONNIN, DALE F | 2168 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONNIN, DALE L | 740 UTOPIA PLACE | | | | DAYTON | OH | 45431-2729 |
| MONNIN, THELMA R | 416 W STROOP RD | | | | KETTERING | OH | 45429-1654 |
| MONROE C WATTS | PO BOX 17 | | | | DAYTON | NJ | 8810 |
| MONROE D WATTS | BLDG K OAKLEAF VILLAGE APTS #5 | | | | NO BRUNSWICK | NJ | 08902-0000 |
| MONROE J MURRAY | 2215 CLAWSON #106 | | | | ROYAL OAK | MI | 48073-3775 |
| MONROE JR, HERSHEL | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| MONROE PINSON | 1350 STEINER AVENUE | | | | DAYTON | OH | 45408-1812 |
| MONROE, EDWARD L | 3913 MEANDER DR. | | | | MINERAL RIDGE | OH | 44440-9026 |
| MONROE, ELLEN M | 1757 BROCKTON | | | | AUSTINTOWN | OH | 44511-1001 |
| MONROE, HELEN | PIQUA MANOR | 1840 WEST HIGH STREET | | | PIQUA | OH | 45356-5356 |
| MONROE, JOHN R | 2961 LAKE RD | | | | MEDWAY | OH | 45341-1327 |
| MONROE, PAMELA L | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| MONSERRATE CARABALLO | 45 ST JACOB ST | | | | ROCHESTER | NY | 14621-4951 |
| MONSERRATE ROSADO | 38   STRONG STREET | | | | ROCHESTER | NY | 14621-2129 |
| MONT, TERRY L | 1416 PEACEPIPE TR | | | | XENIA | OH | 45385-4132 |
| MONTAGA I BAILEY | 1333 SUPERIOR AVE | | | | DAYTON | OH | 45407 |
| MONTALBANO, ANGELA | 500 BISCAYNE DRIVE | | | | ROCHESTER | NY | 14612-4206 |
| MONTALVO, MIRIAM | 3365 W 13TH AVE | | | | HIALEAH | FL | 33012-4815 |
| MONTE A HOLLINGSWORTH | 172   SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| MONTE L PFEIFFER | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MONTECALVO, FANNIE R | 151 HEATHER LANE | | | | CORTLAND | OH | 44410-1217 |
| MONTECALVO, JUDITH J | 3985 NILES CARVER APT1 | | | | MINERAL RIDGE | OH | 44440-4440 |
| MONTEFORTE, ROSE A | 1778 BELLA TERRA AVE. | | | | NILES | OH | 44446-4446 |
| MONTELEONE, MARY | 1192 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2423 |
| MONTELLESE, RHODA R | 4883 WOODROW AVE | | | | WARREN | OH | 44483-1357 |
| MONTENERI, DOMINICK | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| MONTENERI, FLORENCE L | 96 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2930 |
| MONTFORD JR, HERMAN | 4361 CHANT COURT | | | | LIZELLA | GA | 31052-4404 |
| MONTFORD, JOHNNY A | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 07080-4608 |
| MONTGOMERY G BURGE | 1221  ROBBINS RUN | | | | WASHINGTN TWP | OH | 45458-1944 |
| MONTGOMERY, ANTHONY | 114 SHORT ST | | | | BROOKHAVEN | MS | 39601-3112 |
| MONTGOMERY, ARMISTICE | 403 COLUMBIA AVE | | | | WEST PORTSMOUTH | OH | 45663-6201 |
| MONTGOMERY, CHRISTINE L | 685 BRENTWOOD DR | | | | WARREN | OH | 44484-0000 |
| MONTGOMERY, DANNY D | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| MONTGOMERY, ELINOR | 310 SUNSET ST | | | | ROCHESTER | NY | 14606-2721 |
| MONTGOMERY, GEORGIA M | 2090 CONERLY DR. | | | | MC COMB | MS | 39648-9751 |
| MONTGOMERY, GLADYS C | 315 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| MONTGOMERY, ILKA J | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 |
| MONTGOMERY, JOHN R | 2117 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1516 |
| MONTGOMERY, JOHN T | 8221 E STATE RT 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| MONTGOMERY, MARY N | 1231 NORTH ROAD | APT # 261 | | | NILES | OH | 44446-4446 |
| MONTGOMERY, ORBIN | 6 HIGH POINTE CT | | | | TIFFIN | OH | 44883-2650 |
| MONTGOMERY, PHYLLIS I | 532 1/2 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1329 |
| MONTGOMERY, PHYLLIS K | 361 RAYMOND AVE. | | | | WARREN | OH | 44483-1155 |
| MONTGOMERY, RANDOLPH E | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| MONTGOMERY, ROBERT L | 361 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| MONTGOMERY, SHIRLEY J | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| MONTGOMERY, STUART R | 10175 W SPRING MOUNTN RD, | APT 2123 | | | LASVEGAS | NV | 89117-8482 |
| MONTI, JOANNE W | 306 NORTH TWIG COURT | | | | NORTH FORT MYERS | FL | 33917-7427 |
| MONTI, LEROY G | 345 EARL DR NW | | | | WARREN | OH | 44483-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTI, MARILYN K | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 |
| MONTI, RUTH S | 374 EARL DR. | | | | WARREN | OH | 44483-1114 |
| MONTIA D DOWDELL | P.O. BOX 2172 | | | | WARREN | OH | 44484-0172 |
| MONTNEY, WAYNE A | 7099 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| MONTROIS, JOHN S | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| MONTROIS, RICHARD F | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| MONTS, CHEYANNE R | 3520 CLEVELAND HEIGHTS BLVD | APT 193 | | | LAKELAND | FL | 33803-3803 |
| MONTY C LITTLE | 405   STELTON RD | | | | XENIA | OH | 45385-5224 |
| MONTY L HALE | 406   N. BARRON | | | | EATON | OH | 45320-1708 |
| MONTY LYNCH | 3318 LEAWOOD DRIVE | | | | BEAVERCREEK | OH | 45434 |
| MONTY T PARSON | 21 PINE WOOD DRIVE | | | | WEST MILTON | OH | 45383 |
| MOODIE, GEORGE A | 27525 W.C.R. 44 | | | | KERSEY | CO | 80644-0000 |
| MOODIE, JAMES E | 14 WESTERN DR | | | | W ALEXANDRIA | OH | 45381-1126 |
| MOODY, CHRISTINE B | 114 HUNTERS LN | | | | HENDERSONVILLE | TN | 37075-8741 |
| MOODY, LINDA SUE | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3714 |
| MOODY, NORMA W | 303 N MECCA STREET | APT 206 | | | CORTLAND | OH | 44410-1083 |
| MOODY, TERRY E | 5920 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-4491 |
| MOOK JR, ROBERT W | 1097 CENTER ST.E. | | | | WARREN | OH | 44481-9356 |
| MOOK, CLAUDE G | 318 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9549 |
| MOOK, WANETA M | 3974 RIDGE RD. | | | | CORTLAND | OH | 44410-9704 |
| MOON JR, GEORGE A | P.O. BOX 348 | | | | PRATTSBURG | NY | 14873-0348 |
| MOON JR, JAMES G | 4056 VALACAMP S.E. | | | | WARREN | OH | 44484-3317 |
| MOON, JACK E | 4374 RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| MOON, JAMES R | 1448 N EUCLID AVE | | | | DAYTON | OH | 45406-5920 |
| MOON, JUDITH H | 447 S 10TH ST | | | | SHARPSVILLE | PA | 16150-1856 |
| MOON, MACK A | P.O. BOX 3071 E BECKLEY STATION | | | | BECKLEY | WV | 25801-1761 |
| MOON, RUTH A | 650 ROYAL OAK DRIVE NORTH | | | | WINTER GARDEN | FL | 34787-4787 |
| MOON, THOMAS W | 1087 COLONIAL CIRCLE | | | | LEBANON | OH | 45036-8458 |
| MOONEY, ANNA M | 12 EARHART PLACE | | | | KETTERING | OH | 45420-2915 |
| MOONEY, CATHERINE T | 121 DEER RUN | | | | PEARL | MS | 39208-6625 |
| MOONEY, JACK L | 4106 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1529 |
| MOONEY, MARY | 1570 WINTON RD S | | | | ROCHESTER | NY | 14618-3910 |
| MOOR, JAMES A | 4010 HOUSEL CRAFT RD. | | | | W. FARMINGTON | OH | 44491-9758 |
| MOORBY, RALPH D | 40 MARION ST | | | | PITTSBURGH | PA | 15205-3349 |
| MOORE SR, THOMAS S | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304-5304 |
| MOORE, ALFRED | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| MOORE, ALICE FAYE | 716 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MOORE, ANITA D | 821 CLEMENT AVE. | | | | DAYTON | OH | 45408-1724 |
| MOORE, ANN | 1905 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4322 |
| MOORE, ANNE L | 6102 AUGUSTA DR #202 | | | | FT MYERS | FL | 33907-5778 |
| MOORE, ARLENE | 4527 HOLLEY BYRON ROAD | | | | HOLLEY | NY | 14470-9073 |
| MOORE, BERNARD W | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 |
| MOORE, BETTY J | 1269 WHITINGHAM CIR | | | | NAPERVILLE | IL | 60540-6930 |
| MOORE, BRUCE N | 5186 PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322-8707 |
| MOORE, CAROL G | PO BOX 37 | | | | PERKINSTON | MS | 39573-9573 |
| MOORE, CECILIA O | 3710 S GOLDFIELD RD LOT 901 | | | | APACHE JUNCTION | AZ | 85219-6618 |
| MOORE, CHARLES M | 915 RAYBERTA DR | | | | VANDALIA | OH | 45377-2628 |
| MOORE, CHARLES T | 1137 PATRICK ST | | | | COOKEVILLE | TN | 38501-2041 |
| MOORE, CLYDENE C | 501 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| MOORE, CONSTANCE P | 1940 RT 2 S. MAIN SW | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CORA E | 1842 S.R. 534, N.W. | | | | SOUTHINGTON | OH | 44470-9525 |
| MOORE, DARRYL B | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, DELBERT L | PO BOX 05488 | | | | DETROIT | MI | 48205-0488 |
| MOORE, DENNIS R | 1169 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| MOORE, DEVOTIE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| MOORE, DONNA | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| MOORE, DONNIE | 7398 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| MOORE, DOROTHY C | 448 CRANDALL | | | | YOUNGSTOWN | OH | 44504-1457 |
| MOORE, DOROTHY J | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| MOORE, DOROTHY M | 2347 E. RIVER ROAD | | | | DAYTON, | OH | 45439-1527 |
| MOORE, DOUGLAS A | 1842 ST RD 534 NW | | | | SOUTHINGTON | OH | 44470 |
| MOORE, EARL B | 1056 REVERE'S RUN | | | | LEBANON | OH | 45036-8974 |
| MOORE, EDNA | 4365 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-5005 |
| MOORE, EDNA C | 1 BRICKER AVE | | | | DAYTON | OH | 45427-1706 |
| MOORE, ELSIE E | 36 BRUMBAUGH | | | | NEW LEBANON | OH | 45345-1206 |
| MOORE, ESSIE N | 362 DEER RUN RD | | | | LANCASTER | KY | 40444 |
| MOORE, FAYE D | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| MOORE, FLORA | 67A LEANLAND LANE | | | | JACKSON | TN | 38305-8305 |
| MOORE, FRANCES E | 5186 PHILLSBURG - UNION ROAD | | | | ENGLEWOOD | OH | 45322-5322 |
| MOORE, FREDRICK W | 2730 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| MOORE, GARNET | 5072 SILVERDOMEC DR | | | | DAYTON | OH | 45414-3642 |
| MOORE, GARY R | 6069 HACKAMORE TRAIL | | | | DAYTON | OH | 45459-5459 |
| MOORE, GARY W | 50 N PERRY ST | | | | VANDALIA | OH | 45377-2027 |
| MOORE, GLADYS M | 2517 DELTA AVE | | | | KETTERING | OH | 45419-2411 |
| MOORE, GLADYS P | 4010 VADER CRT. | | | | ENGLEWOOD | OH | 45322-5322 |
| MOORE, GLORIA J | 3511 FAIR LN | | | | DAYTON | OH | 45416-1207 |
| MOORE, HARRISON A | 518 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| MOORE, HENRY E | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304 |
| MOORE, IRIS HUGHES | 72 TAMARACK TRAIL, | | | | SPRINGBORO | OH | 45066-5066 |
| MOORE, IVAN E | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| MOORE, J C | 208 WILLIAMS STREET | | | | W CARROLLTON | OH | 45449-1242 |
| MOORE, JAMES | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| MOORE, JAMES C | 4224 W HILL AVE. | | | | FULLERTON | CA | 92833-2833 |
| MOORE, JAMES F | 5078 HALDERMAN ROAD | | | | W ALEXANDRIA | OH | 45381-9322 |
| MOORE, JANET K | 777 ROUTE 28 E | | | | GREENFIELD | OH | 45123 |
| MOORE, JANET L | 21990-A CREEK RD | | | | GULF SHORES | AL | 36542-9059 |
| MOORE, JEAN E | 5503 ST RT 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| MOORE, JEFFREY J | 1413 OTTEN ST | | | | CLEARWATER | FL | 33755-2036 |
| MOORE, JERRY G | 215 VALENTINE DR | | | | DAYTON | OH | 45431-1925 |
| MOORE, JESSE | 7250 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8535 |
| MOORE, JIMMIE R | 6721 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 |
| MOORE, JOAN W | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| MOORE, JOHN W | 1305 RYDALE RD. | | | | DAYTON | OH | 45405-1310 |
| MOORE, JOSEPH M | PO BOX 38 | | | | PITSBURG | OH | 45358-0069 |
| MOORE, JOSEPHINE J | 1122 N 4TH | | | | SAGINAW | MI | 48601-1018 |
| MOORE, JOYCE A | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| MOORE, KEITH | 455 CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| MOORE, KENNETH E | 3310 GLEN HELEN RD. | | | | DAYTON | OH | 45406-5406 |
| MOORE, KEVIN D | 1436 WILLAMET RD | | | | DAYTON | OH | 45429-5429 |
| MOORE, LAWRENCE G | 4 CAROB COURT | | | | PENFIELD | NY | 14526-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, LIZZIE B | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-6737 |
| MOORE, LONNIE B | 480 WOODSDALE DR | | | | MONROE | OH | 45050-1668 |
| MOORE, MARIE A | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MOORE, MARION | 5001 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| MOORE, MARQUIS D | 29209 MANOR DRIVE | | | | WATERFORD | WI | 53185-3185 |
| MOORE, MARY B | 252 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4149 |
| MOORE, MARY E. | 3748 OTTERBEIN AVE. | | | | DAYTON | OH | 45406-5406 |
| MOORE, MARY L | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| MOORE, MARY W | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| MOORE, MICHAEL G | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MOORE, MILDRED D | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, MYRTLANN M | 733 GARY DR. | | | | HUBBARD | OH | 44425-1232 |
| MOORE, NANCY | 867 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| MOORE, NORMA J | 881 S FULS RD | | | | N LEBANON | OH | 45345-9115 |
| MOORE, OLEN T | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| MOORE, PATSY J | 12436 NEWTON RD | | | | CROSSVILLE | TN | 38572-1283 |
| MOORE, PERRY L | 516 MOUND CT | | | | LEBANON | OH | 45036-1950 |
| MOORE, RALPH D | 14 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2816 |
| MOORE, RICHARD A | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| MOORE, RICHARD L | 1398 PARK SHORE CIR APT 3 | | | | FORT MYERS | FL | 33901-3901 |
| MOORE, ROBERT S | 765 WAKE FOREST RD | | | | DAYTON | OH | 45431-2882 |
| MOORE, ROBERTA R | 3764 KIBLER TOOT ROAD | | | | WARREN | OH | 44481-9107 |
| MOORE, ROMEALIA D | 651 MILLER ST. SW | | | | WARREN | OH | 44485-4149 |
| MOORE, ROSELLA | 3986 JEN LEE DR | | | | DAYTON | OH | 45414-1828 |
| MOORE, ROSETTA D | 3021 CREEKVIEW CIRCLE | | | | DAYTON | OH | 45414-5414 |
| MOORE, RUBY | 810 CARRIAGE LANE | | | | TRENTON | OH | 45067-1198 |
| MOORE, SHEILA R | 73 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| MOORE, STERLING L | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440-0153 |
| MOORE, STINGLEY | 110 MONROE MOORE RD. | | | | MORTON | MS | 39117-9117 |
| MOORE, SUSAN F | 1448 ARTHUR N. W. | | | | WARREN | OH | 44485-1846 |
| MOORE, TERRY J | 4637 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9290 |
| MOORE, TERRY J | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079 |
| MOORE, THOMAS O | 514 PATTY DRIVE | | | | BRADFORD | OH | 45308-1170 |
| MOORE, THURMAN E | 777 ROUTE 28 EAST | | | | GREENFIELD | OH | 45123 |
| MOORE, TONA L | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| MOORE, VERNON L | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-7259 |
| MOORE, VERSAE V | 4273 US 35 E | | | | W ALEXANDRIA | OH | 45381 |
| MOORE, VICKI | 4004 VADER COURT | | | | ENGLEWOOD | OH | 45322-2554 |
| MOORE, VICTOR P | 2608 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| MOORE, VIRGIE | 4606 GUADALUPE AVE | | | | DAYTON | OH | 45427-3525 |
| MOORE, WALKER J | 1235 N ALCONY-CONYER RD | | | | CASSTOWN | OH | 45312 |
| MOORE, WANDA A | 5 CYPRESS LN UN2 CO C COURNOYE | | | | WALLINGFORD | CT | 06492-6492 |
| MOORE, WENDELL E | 6715 EAST LAKESHORE DRIVE | | | | HILLSBORO | OH | 45133-7102 |
| MOORE, WILLIAM E | 2830 BECK STREET SE | | | | WARREN | OH | 44484-4484 |
| MOORE, WILLIAM R | 56 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| MOORE, WILLIAM R | 6608 SLEEPY HOLLOW PKY | | | | HILLSBORO | OH | 45133-9397 |
| MOORE, WILLIAM S | 1179 SYLVAN DRIVE | | | | WILMINGTON | OH | 45177-2531 |
| MOORE, WILLIE L | 3534 FONTAIN AVE | | | | JACKSON | MS | 39213-5657 |
| MOOREFIELD, MARY L | 112 WEST PINE DRIVE | | | | LADY LAKE | FL | 32159-2159 |
| MOOREHEAD, DUANE E | 1968 W GRAND AVE | | | | DAYTON | OH | 45407-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOOREHEAD, MARK | 2126 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| MOORHEAD, JOSEPH | 12151 VERGENNES STREET | | | | LOWELL | MI | 49331-9331 |
| MOOSE, ELIZABETH A | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| MOOSE, JOAN | 3217 PHEASANT RUN RD UNIT D | | | | CORTLAND | OH | 44410-9133 |
| MOOTY, MARJORIE G | 4842 BECHER DRIVE | | | | DAYTON | OH | 45427-3018 |
| MORA, JULIETA | 2288 BIRCHGLEN AV #161 | | | | SIMI VALLEY | CA | 93063-6515 |
| MORABITO, GAIL S | 9215 DEARDOFF RD | | | | FRANKLIN | OH | 45005-5005 |
| MORABITO, JOHN M | 19 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| MORALES, ALBERTO J | 20211 HILL SPRING | | | | WILDOMAR | CA | 92595-8161 |
| MORALES, JAMES E | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| MORALES, JOSE | 11 FREEMAN ST FL 1 | | | | NEW BRUNSWICK | NJ | 08901-2209 |
| MORALES, OSCAR G | 743 N GOODMAN STREET | | | | ROCHESTER | NY | 14609-4635 |
| MORAN, BRIAN E | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1334 |
| MORAN, ESTELLA F | EDGEWOOD MANOR PO BOX 789 | | | | LUCASVILLE | OH | 45648-0789 |
| MORAN, FLORENCE E | PO BOX 677 RM 811 | | | | WAYNESVILLE | OH | 45068 |
| MORAN, JANINA M | 381 RIDGEBURY DRIVE | | | | VENIA | OH | 45385-3954 |
| MORAN, MARVIN T | BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MORAN, RALPH K | 2330 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9567 |
| MORAN, ROBERT D | 176 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4276 |
| MORAN, ROBERT J | 5829 QUAIL RUN DR | | | | GROVE CITY | OH | 43123-8791 |
| MORANSKY R WILLIAM | 3665 KAREN DR | | | | MINERAL RIDGE | OH | 44440 |
| MORDENT, MARY H | 116 MORELAND RD. | | | | NILES | OH | 44446-3216 |
| MOREHEAD, GEORGIA | 3002 SUNSET DR, | | | | INGLESIDE | TX | 78362-8362 |
| MOREHOUSE, DELMA R | 137 FISHERMENS COVE | | | | ROCHESTER | NY | 14626-4626 |
| MORELAN, RAY T | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| MORELAN, ROY V | 3 SAVOY AVE. | | | | W CARROLLTON | OH | 45449-1722 |
| MORELAND JR, JAMES | 3280 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| MORELAND, ACIE L | 29271 SE 180TH STREET ROAD | | | | ALTOONA | FL | 32702-9002 |
| MORELAND, BESSIE M. | 1401 725 EAST | | | | CAMDEN | OH | 45311 |
| MORELAND, CHARLES E | 298 DEERPARK DRIVE | | | | WELLINGTON | KY | 40387-0387 |
| MORELAND, GENE L | 1451 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8907 |
| MORELAND, JAMES E | 15951 BADEN ROAD | | | | GERMAN TOWN | OH | 45327-5327 |
| MORELAND, RUTH D | 3824 STORMONT ROAD | | | | DAYTON | OH | 45426-2362 |
| MORELAND, TONY | 4964 MAPLECREEK DRIVE | APT# P | | | TROTWOOD | OH | 45426-5426 |
| MORELAND, WANDA R | 6725 A N. MAIN ST | | | | CAMDEN | OH | 45311-1046 |
| MORELL, DARLENE B | 2002 CEDARCREST COURT | | | | LAS VEGAS | NV | 89134-6209 |
| MORENE SOSEBEE | 501-C  FOREST PARK CT | | | | DAYTON | OH | 45405-1203 |
| MORETTI, DIANE W | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 |
| MORETTI, VINCENT J | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 |
| MOREY, EVA N | 202 W. MAIN RD., LOT 48 | | | | CONNEAUT | OH | 44030-2051 |
| MORGAN A PROSEUS | 7244 PEAR TREE MDWS | | | | ONTARIO | NY | 14519-9617 |
| MORGAN ROWE JR | 4935  PENSACOLA BLVD | | | | DAYTON | OH | 45439-2833 |
| MORGAN, BARBARA W | 1580 OAK KNOLL SE | | | | WARREN | OH | 44484-4484 |
| MORGAN, BEN T | 339 WEST FARM ROAD | | | | NANCY | KY | 42544-7903 |
| MORGAN, BESSIE M | 2106 JEFFERSON STREET SW | | | | WARREN | OH | 44485-4485 |
| MORGAN, BETTY S | 4465 WILLOW RUN DR. | | | | DAYTON | OH | 45430-5430 |
| MORGAN, CARL V | 419 LORENZ AVE. | | | | DAYTON | OH | 45417-5417 |
| MORGAN, CAROL R | PO BOX 3303 | | | | WARREN | OH | 44485-0303 |
| MORGAN, CECIL C | 826 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2809 |
| MORGAN, DAVID L | 188 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, DELORES M | P.O. BOX 863 | | | | WARREN | OH | 44482-0863 |
| MORGAN, DENNIS P | 1620 PIPER LANE SUITE 206 | | | | CENTERVILLE | OH | 45440-5440 |
| MORGAN, DONALD B | 5672 RED LION 5 POINTS RD. | | | | SPRINGBORO | OH | 45066-7707 |
| MORGAN, DONNA L | 11425 MCCORMICK RD. | APT# 71L | | | JACKSONVILLE | FL | 32225-2225 |
| MORGAN, DOROTHY R | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| MORGAN, EFFIE W | 7428 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| MORGAN, ELIZABETH G | 936 WOODLAWN AVENUE | | | | GIRARD | OH | 44420-2057 |
| MORGAN, ENA | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| MORGAN, EUGENE | 3325 ROCK DR | | | | BEAVERCREEK | OH | 45432-2639 |
| MORGAN, FRANCES N | 80 DOGWOOD TERRACE | | | | ALEXANDRIA | AL | 36250-5630 |
| MORGAN, GWENDOLYN L | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| MORGAN, IMOGENE | 141 GREENTREE DR | | | | AUBURN | GA | 30011-2818 |
| MORGAN, JACK A | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| MORGAN, JANE | 1313 RHETT LN | | | | FAIRBORN | OH | 45324-5552 |
| MORGAN, JEANNE R | 4419 FILBURN LN | | | | TROTWOOD | OH | 45426-1819 |
| MORGAN, JIMMY D | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 |
| MORGAN, LAWRENCE E | P.O. BOX 973 | | | | HYDEN | KY | 41749-0973 |
| MORGAN, LESTER G | 4796 CORNELIA DRIVE | | | | HOKES BLUFF | AL | 35903-5903 |
| MORGAN, LINDA D | 3550 MEADOWBROOK NW.BX 186 | | | | LEAVITTSBURG | OH | 44430 |
| MORGAN, LUCY W | 1095 ORLANDO AVE | | | | AKRON | OH | 44320-2746 |
| MORGAN, MARCUS | 4465 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1559 |
| MORGAN, MARTHA T | 1603 CANCUN DR | | | | MANSFIELD | TX | 76063-5994 |
| MORGAN, MARY D | 224 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| MORGAN, MATRIE C | 8314 DALLASBURG ROAD | | | | MORROW | OH | 45152-9527 |
| MORGAN, OPHELIA M | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| MORGAN, PEARL | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| MORGAN, PETER W | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| MORGAN, RALEIGH | 752 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| MORGAN, RONALD A | 6680 DEER MEADOWS | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MORGAN, SHIRLEY A | PO BOX 3462 | | | | WARREN | OH | 44485-0462 |
| MORGAN, TED | 3809 ROSLYN AVE | | | | DAYTON | OH | 45429-4830 |
| MORGAN, TONY C | 323 FACULTY | | | | FAIRBORN | OH | 45324-3931 |
| MORGAN, WILLA B | 3162 BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| MORGAN, WILLIAM D | 6686 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| MORGAN, WILLIAM D | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 |
| MORGANN, RUSSELL M | 6600 CARPER LANE RD | | | | HILLSBORO | OH | 45133-8301 |
| MORGERSON, PAUL | 1031 LAUREL WOODS DR | | | | JAMESTOWN | TN | 38556-2109 |
| MORIA AMY MENKE | 316 ROYAL ST | | | | SAINT CLAIR | MI | 48079-5425 |
| MORIARTY, MARGARET G | 168 LYCOMING RD | | | | ROCHESTER | NY | 14623-4732 |
| MORIMANDO, FLORENCE H | 9540 W CHEROKEE AVE | | | | LAS VEGAS | NV | 89147-6703 |
| MORITZ, MARY E | 1129 W DOROTHY LANE | | | | KETTERING | OH | 45409-1306 |
| MORLEY, BETTY A | 99 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3729 |
| MORMANDO, MARY H | 358 WAINWOOD DR SE | | | | WARREN | OH | 44484-4650 |
| MORN, MARY A | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6001 |
| MORNING, VELMA D | PO BOX 2643 | | | | DAYTON | OH | 45401-2643 |
| MORNINGSTAR, JENETTIE | 8357 ROBERT PL | | | | CARLISLE | OH | 45005-4129 |
| MOROCCO, CAROL A | 3231 WILDWOOD DR | | | | MC DONALD | OH | 44437-1356 |
| MORR, ESTHER A | 258 JOANNA ST APT 1 | | | | BROOKVILLE | OH | 45309-1937 |
| MORR, MICHAEL D | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MORRELLA, KAY A | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS A JOHNSON | 4688  WALFORD AVE  APT #20 | | | | WARRENSVILLE | OH | 44128-5116 |
| MORRIS IVY | 1632  W GRAND AVENUE | | | | DAYTON | OH | 45407-1838 |
| MORRIS JR, DAVID D | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 |
| MORRIS R JONES | 324 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| MORRIS RUSSELL | PO BOX 281 | | | | DAYTON | OH | 45401 |
| MORRIS SMITH | 4114 WATKINS DRIVE | | | | JACKSON | MS | 39206 |
| MORRIS, ANNE M | 3250 WALTON BLVD APRT #239 | | | | ROCHESTER HILLS | MI | 48309-8309 |
| MORRIS, ASENATH R | 5236 SIERRA CIRCLE WEST | | | | DAYTON | OH | 45414-3692 |
| MORRIS, BARBARA R | 118 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| MORRIS, BEULAH | 4401 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-6024 |
| MORRIS, CHARLES L | 5933 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| MORRIS, DANIEL A | 2522 56TH STREET SOUTH | | | | ST PETERSBURG | FL | 33707-5229 |
| MORRIS, DAVID E | 164 EARNHART DR | | | | CARLISLE | OH | 45005-6222 |
| MORRIS, DELORES J | 2754 HALE RD | | | | WILMINGTON | OH | 45177-8512 |
| MORRIS, DENNIS L | 172 WESTHAVEN DR. | | | | TROY | OH | 45373-1091 |
| MORRIS, EVALENE S | 4191 E. PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1027 |
| MORRIS, GENE M | 416 NORTH ST | | | | GORDON | OH | 45304-9515 |
| MORRIS, HAROLD E | 5629 MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |
| MORRIS, JAMES B | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 |
| MORRIS, JAMES M | 7730 E SR 124 | | | | LAFONTAINE | IN | 46940-9026 |
| MORRIS, JAMES R | 352 SPLIT RAIL CR | | | | NEWPORT NEWS | VA | 23602 |
| MORRIS, JANET C | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| MORRIS, JEROME J | 2395 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| MORRIS, JOHN L | 2325 W CORONET | | | | ANAHEIM | CA | 92801-1534 |
| MORRIS, JOSEPH R | 2540 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| MORRIS, KENNETH A | 9237 GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| MORRIS, LARRY E | 3751 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1030 |
| MORRIS, LARRY K | 2204 DINAH CT. | | | | MT. JULIET | TN | 37122-9225 |
| MORRIS, LAWRENCE R | 3697 HUBBARD MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-6159 |
| MORRIS, LENA G | 4217 ROUTT LANE | | | | FRANKLIN | OH | 45005-5005 |
| MORRIS, LILLIAN A | 47 RACHEL CROSSOVER | | | | STANFORD | KY | 40484-9621 |
| MORRIS, MARVIN L | 1151 CHARLWOOD AVE | | | | DAYTON | OH | 45432-1701 |
| MORRIS, MARY A | 1875 MICHAEL DRIVE | | | | MARION | IN | 46952-8600 |
| MORRIS, MARY B | 656 DOVER SW | | | | WARREN | OH | 44485-4110 |
| MORRIS, MICHAEL C | 3125 SUTTON AVE | | | | DAYTON | OH | 45429-3921 |
| MORRIS, NELDA B | 617 HARVEY DR | | | | RUSSELLVILLE | TN | 37860-9003 |
| MORRIS, PATRICIA A | 2551 LAPLATA DR. | | | | KETTERING | OH | 45420-5420 |
| MORRIS, PATRICIA R | 365 TIBBETTS-WICK RD. | | | | GIRARD | OH | 44420-1145 |
| MORRIS, ROSEMARY B | 5423 SOUTHERN BLVD. | | | | BOARDMAN | OH | 44512-2608 |
| MORRIS, THOMAS K | 2122 ROBBINS AVE APT 229 | | | | NILES | OH | 44446-3998 |
| MORRISON, ANNA H | 4975 OLD TURNPIKE RD | | | | LITTLE BIRCH | WV | 26629-9749 |
| MORRISON, ANNIE | 637 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| MORRISON, CHIYOKO M | 5843 N PARK EXT | | | | WARREN | OH | 44481-4481 |
| MORRISON, DONNA S | 82 HIDDEN SPRINGS DR | | | | SOMERSET | KY | 42503-6410 |
| MORRISON, FREDERICK L | 2450 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| MORRISON, GARY V | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 |
| MORRISON, JAMES D | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| MORRISON, JOE R | 3972 CORDELL DR. | | | | KETTERING | OH | 45439-5439 |
| MORRISON, MARY L | 361 COVINA ST | | | | DAYTON | OH | 45431-2223 |
| MORRISON, THOMAS E | 264 MOHICAN RD N. E. | | | | BREWSTER | OH | 44613-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRISSETTE, ROBERT R | 172 SENECA RD | | | | ROCHESTER | NY | 14622-2041 |
| MORROW, BENJAMIN F | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| MORROW, BILLY R | 104 E SOMERS | | | | EATON | OH | 45320-5320 |
| MORROW, DONALD H | 1213 ROYCE DRIVE | | | | SOMERSET | KY | 42503-9720 |
| MORROW, EDGAR | 1340 PARKWOOD DRIVE | APT 141 | | | MACEDON | NY | 14502-4502 |
| MORROW, HARRY D | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MORROW, JAMES R | 1333 WEST FAIRVIEW AVE | APT 1A | | | DAYTON | OH | 45406-5406 |
| MORROW, ROCHELLE G | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| MORROW, THOMAS A | 1808 DAYOH PL | | | | DAYTON | OH | 45408-2318 |
| MORSE, JUDITH S | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| MORSE, KATHLEEN C | 3339 TANYA AVE. | | | | WARREN | OH | 44485-1322 |
| MORSE, RICHARD A | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| MORTARO, ADELE L | 41 ISLAND DRIVE | | | | POLAND | OH | 44514-4514 |
| MORTER, ANNETTE | 280 WALDEN WAY APT 329 | | | | DAYTON | OH | 45440-4404 |
| MORTER, DOLORES | 1579 SEABROOK RD | | | | DAYTON | OH | 45432-3529 |
| MORTIMER L SMITH | 7512  COLONIAL | | | | DEARBORN HGTS | MI | 48127-1786 |
| MORTLAND, JOYCE G | 8251 SHARON-MERCER RD | | | | MERCER | PA | 16137-3035 |
| MORTON, ARNOLD B | 135 EDDIE RIDGE RD. | | | | CLAY CITY | KY | 40312-9450 |
| MORTON, CECIL L | 2111 S CINDY PL #P | | | | ANAHEIM | CA | 92802-4548 |
| MORTON, FINLEY F | 2339 OAKBARK STREET | | | | MAIMISBURG | OH | 45342-2756 |
| MORTON, LORETTA S | P. O. BOX 2063 | | | | WARREN | OH | 44484-0063 |
| MORTON, ROBERT E | 8380 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| MORTON, RONALD F | 382 WEST STROOP RD | | | | KETTERING | OH | 45429-5429 |
| MORTON, SARAH E | 1260 VIRGINIA DR | | | | TIPP CITY | OH | 45371-5371 |
| MOSBY JR, KERNEY | 5212 BIG BEN DR. | | | | DAYTON | OH | 45427-2715 |
| MOSBY, RICHARD R | 1763 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018-4456 |
| MOSCA, JOHN S | 5653 BONNELL DR | | | | YOUNGSTOWN | OH | 44512-2725 |
| MOSER, CLARK D | 5700 MALLARD DR. | | | | HUBER HGTS. | OH | 45424-4148 |
| MOSER, MARGARET S | 847 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2864 |
| MOSER, NANNIE W | 1050 VERNON ROAD | | | | GREENVILLE | PA | 16125-9287 |
| MOSER, PAMELA S | 4980 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| MOSES D WALDER | 1933 RIVERSIDE DR | | | | DAYTON | OH | 45405-3813 |
| MOSES SMITH JR | 291  LOUD ROAD | | | | FAIRPORT | NY | 14450-9510 |
| MOSES, GARNIA | 3127 VILLAGE GREEN DR | | | | BEAVERCREEK | OH | 45432-5432 |
| MOSES, J C | BOX 44 | | | | GRATIS | OH | 45330-0044 |
| MOSES, JOHN A | 1912 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| MOSES, JOHNNY B | 555 DAYTONA PKWY. | APT 11 | | | DAYTON | OH | 45406-2047 |
| MOSES, JOSEPH H | 238 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| MOSES, PEARLIE R | 525 CEDARWOOD DRIVE | | | | JACKSON | MS | 39212-2221 |
| MOSES, ROGER A | 8773 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-8503 |
| MOSES, ROGER D | 2326 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MOSES, STEPHEN E | 511 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| MOSES, TINA M | 2326 BONNIEVIEW AVE. | | | | DAYTON | OH | 45431-5431 |
| MOSHER JR, EDWARD H | PO BOX 279 | | | | BEULAH | WY | 82712-0279 |
| MOSHER, CAROLYN A | P.O.BOX 279 | | | | BEULLAH | WY | 82712-2712 |
| MOSHER, TIMOTHY L | 1032 RUSH RD. | | | | NEW MADISON | OH | 45346-5346 |
| MOSLEY, CAROL J | 945 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1347 |
| MOSLEY, GARY | 317 SIOUX TRAIL | | | | SOMERSET | KY | 42501-3241 |
| MOSLEY, LEO | 433 DEARBORN | | | | DAYTON | OH | 45417-2001 |
| MOSLEY, MARGARET S | 112 HEATHERLYNN CIRCLE | | | | CLINTON | MS | 39056-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOSLEY, OLIVIA B | 850 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| MOSLEY, RONALD A | 188 RICHARD DRIVE | | | | XENIA | OH | 45385-2626 |
| MOSLEY, SHERMAN C | 442 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| MOSLEY, TILLMAN | PO BOX 4202 | | | | DAYTON | OH | 45401-5401 |
| MOSS, BONNIE L | 20177 MC INTYRE | | | | DETROIT | MI | 48219-1220 |
| MOSS, BRUCE S | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| MOSS, CHARLES T | 6820 ARCANUM BEARS MILL | | | | GREENVILLE | OH | 45331-9274 |
| MOSS, CHARLES W | 5234 ALVA N.W. | | | | WARREN | OH | 44483-1212 |
| MOSS, HELEN H | 1548 HARDING AVE. | | | | GIRARD | OH | 44420-1512 |
| MOSS, HENRY J | 214 LOON LANE | | | | ST HELEN | MI | 48656-9477 |
| MOSS, JANICE F | 5707 LILY LANE | | | | DAYTON | OH | 45414-3001 |
| MOSS, JEANNETTE | 2521 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| MOSS, KENNETH H | 150 BELLAIRE AVE APT #002 | | | | DAYTON | OH | 45420-5420 |
| MOSS, NORMAN C | 4351 CURUNDU AVE. | | | | DAYTON | OH | 45416-1304 |
| MOSS, SAMUEL O | 1525 STATE RD | | | | WARREN | OH | 44481-9132 |
| MOSS, SHERRY L | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| MOSS, THELMA O | 364 THIRD ST SW | | | | WARREN | OH | 44483-6416 |
| MOSS, WALTER P | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| MOSSBARGER, DONALD F | 970 MARTY LEE LANE | | | | CARLISLE | OH | 45005-3838 |
| MOSSBARGER, GERALD R | 3831 ASHLEAF COURT | | | | BEAVERCREEK | OH | 45440-3472 |
| MOSSBARGER, JOYCE L | 450 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1546 |
| MOTIKA, ANNA R | 162 DIAMOND WAY | | | | COURTLAND | OH | 44410-1399 |
| MOTIKA, STEPHEN A | 162 DIAMOND EAY | | | | CORTLAND | OH | 44410-1399 |
| MOTLEY, ELNORA O | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| MOTLEY, GEORGE S | 161 NORTH ORCHARD ST | | | | DAYTON | OH | 45417-2531 |
| MOTLEY, JAMES L | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| MOTT, ELSIE M | 107 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| MOTT, GENEVIEVE | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383-1910 |
| MOTT, JAMES F | 378 BENEDICT ROAD | | | | LEAVITTSBURG | OH | 44430 |
| MOTTRAM, DANIEL R | 5653 VILLA MARIE RD. | | | | LOWELLVILLE | OH | 44436-4436 |
| MOTZING, ROBERT C | 13378 STATE HIGHWAY 285 | | | | CONNEAUT LAKE | PA | 16316-6414 |
| MOUGHAN, HELEN | 12614 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2433 |
| MOUNT JR, RALPH L | 256 BRIANCLIFF RD. | | | | DAYTON | OH | 45415-3423 |
| MOUNT, GARY L | 220 SOUTH STATE STREET | | | | BROOKVILLE | OH | 45309-9615 |
| MOUNT, GREGORY A | 804 WASHINGTON AVE. | | | | FAIRBORN | OH | 45324-3840 |
| MOUNT, JAMES M | 6569 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3161 |
| MOUNT, LUCRETIA A | 900 WEST MAIN ST | APT # 12 | | | NEW LEBANON | OH | 45345-5345 |
| MOUNTJOY, NANCY | 3931 GRAHAM DR | | | | DAYTON | OH | 45431-2305 |
| MOUNTS, JOEL E | 617 AIRPORT RD. N.E. | | | | WARREN | OH | 44481-9409 |
| MOURES, RUTH S | 350 MARWOOD DRIVE | | | | WARREN | OH | 44484-4642 |
| MOWBRAY, MICHAEL J | 5209 MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MOWELL JR, CHARLES T | 1638 HILLSIDE DR | | | | DAYTON | OH | 45432-2514 |
| MOWELL, CHARLES WESLEY | 1951 S BIRD RD | | | | SPRINGFIELD | OH | 45505-3543 |
| MOWEN, CECIL E | PO BOX 46 | | | | GRATIS | OH | 45330-0046 |
| MOWEN, DEBORAH A | 2196 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| MOWEN, GEORGE V | BOX 64 | | | | GRATIS | OH | 45330-0064 |
| MOWEN, JAMES B | 1705 HORLACHER AVE | | | | KETTERING | OH | 45420-3236 |
| MOWEN, JOYCE M | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| MOWERY, WILLA DENE | 8510 IVEYWOOD | | | | LOCKHART | FL | 32810-1820 |
| MOWERY, WILLIAM E | 2546 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOWREY, HOWARD D | 5370 REARDEN CREEK RD | | | | REARDEN | OH | 45671-9015 |
| MOX, DONALD A | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| MOY, CHARLES E | 4876 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| MOYENDA, MONTSHO W | 4034 MYRON AVE. | | | | TROTWOOD | OH | 45416-5416 |
| MOYER JR, KENNETH L | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-9744 |
| MOYER, AGNES C. | 1693 MERILINE AVE. | | | | DAYTON | OH | 45410-3331 |
| MOYER, DARCY M. | 1318 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| MOYER, DOROTHY B | 8016 ADEL LANE | | | | ZEPHRHILLS | FL | 33540-5734 |
| MOYER, PEGGY J | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| MOYER, RICHARD M | 626 JOHN ST. | | | | NEW CASTLE | PA | 16101-6101 |
| MOYER, ROBIN S | 4967 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| MOYER, SHIRLEY A | 1940 GRCENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| MOYER, WILLIAM | 171 SMITH RD. | | | | HADLEY | PA | 16130-6130 |
| MOYERS, BENJAMIN J | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |
| MOYERS, GLORIA S | 188 SOUTH COLONIAL DRIVE | | | | COURTLAND | OH | 44410-4410 |
| MOYERS, LAVADA | 279 FRANCES DR | | | | BLANCHESTER | OH | 45107-9706 |
| MOYERS, MARIE R | 7320 FREDERICK PIKE | | | | DAYTON | OH | 45414-1908 |
| MOYLE, WILLIAM J | 240 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1217 |
| MOZAK-BATES, PATRICIA A | 5370 WARNER RD. NE RT#1 | | | | KINSMAN | OH | 44428 |
| MOZINGO, HOBART A | 1624 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3972 |
| MROCZEK, LAWRENCE J | 808 KENILWORTH AVE NE | | | | WARREN | OH | 44483-4483 |
| MROFCHAK, STEVE E | 3180 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2634 |
| MROFCHAK, WILLIAM E | 389 BONNIE BRAE | | | | VIENNA | OH | 44473-9643 |
| MRUS, JANE L | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-3810 |
| MRUS, MARIE J | 5785 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| MRUS, ROSEANN F | 5489 MAHONING AVE NW | | | | WARREN | OH | 44483-1133 |
| MRUS, WALTER E | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 |
| MT CASTLE, MICHAEL E | 3474 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| MUBARAKA W ANANI | 523 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-3010 |
| MUCHE, LOUIS R | 802 MASSACHUSSETS AVE | | | | MC DONALD | OH | 44437-1788 |
| MUCKLIN, PENNY E | 9529 LAUDER | | | | DETROIT | MI | 48227-2401 |
| MUDLOFF, IRENE T | 8466 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| MUDREY, CAROL D | 1453 ST. RT 7 N.E. | | | | BROOKFIELD | OH | 44403-8718 |
| MUELLER, JAMES C | 15930 PETROS DR. | | | | BROWNSTOWN | MI | 48173-8173 |
| MUELLER, MADELINE L | 38 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| MUENCH JR, JOHN E | 3055 JADARO CT APT 17 | | | | CINCINNATI | OH | 45248-6246 |
| MUENSTER, JENICE A | 9509 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| MUENZEL, ALAN E | 815 NIGHT HERON LANE | | | | MYRTLE BEACH | SC | 29572-5726 |
| MUESSIG     N, HELEN V | 2007 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1132 |
| MUGAVERO, JOSEPH S | 134 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2048 |
| MUHAMMAD, ARIFAH S | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 |
| MUIR, JUANITA C | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| MUIR, NANCY E | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| MUIR, ROBERT A | 800 SOUTH SHORE DRIVE BSL | | | | SOUTHPORT | NC | 28461 |
| MULE, LEO | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468-9164 |
| MULIDORE, CONSTANCE K | 16898 SE 94TH SUNNYBROOK CIR | | | | THE VILLAGES | FL | 32162-2162 |
| MULKEY JR, DEL | 1148 CHARLWOOD AVE. | | | | DAYTON | OH | 45432-1764 |
| MULL, RICHARD E | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005-2901 |
| MULLEN, BEVERLY D | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 |
| MULLEN, ELLA W | 2651 WOOD LENHART RD. | | | | LEAVITTSBURG | OH | 44430-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MULLEN, JOHN D | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 |
| MULLEN, THOMAS | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 |
| MULLENAX, ESTON R | PO BOX 309 | | | | WINDHAM | OH | 44288-0309 |
| MULLENAX, KATHRYN M | 403 BONNIE BRAE, S.E. | | | | WARREN | OH | 44484-4208 |
| MULLENIX, OLIVE H | R R # 3 | | | | ARCANUM | OH | 45304-9803 |
| MULLER, EDWARD R | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |
| MULLETT, DAYNE L | 1409 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3945 |
| MULLIGAN, CATHERINE P | 828 SHADY AVE. | | | | SHARON | PA | 16146-3151 |
| MULLIGAN, CHARLES D | S77W31462 CENTURY DR | | | | MUKWONAGO | WI | 53149-9219 |
| MULLIGER, ROY J | P.O. BOX 862 | | | | LITTLE RIVER | SC | 29566-0862 |
| MULLIN, FONTELLA C | 516 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| MULLINS, BEN T | 3711 OZIAS ROAD | | | | EATON | OH | 45320-9750 |
| MULLINS, BETTY | 38 FAIRWOOD CRT | | | | MIAMISBURG | OH | 45342-6628 |
| MULLINS, BETTY R | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| MULLINS, CLARENCE L | 5409 WILLOW BRIDGE LANE | | | | FUQUAY-VARINA | NC | 27526-7526 |
| MULLINS, CLYDE | 280 HIDDEN BROOK DR | | | | SWEETWATER | TN | 37874-5817 |
| MULLINS, DIANNE S | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MULLINS, EDITH | 1440 SE 17TH TERRACE | | | | CAPE CORAL | FL | 33990-4516 |
| MULLINS, HELEN A | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| MULLINS, HENRY D | 2613 PINEGROVE DR. | | | | WEST CARROLLTON | OH | 45449-5449 |
| MULLINS, JOHN A | 3110 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| MULLINS, KAREN DIANE | 3441 LAWSON DRIVE | | | | DAYTON | OH | 45432-2709 |
| MULLINS, LAWRENCE D | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| MULLINS, MARIE C | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 |
| MULLINS, MARY M | 3624 CHARLENE DRIVE | | | | DAYTON | OH | 45432-2204 |
| MULLINS, NORMA D | 3476 LAWSON DR | | | | DAYTON | OH | 45432-2710 |
| MULLINS, REED L | PO BOX 519 | | | | ALLARDT | TN | 38504-0519 |
| MULLINS, ROBERT L | 101 SUNRISE BLVD | | | | DAYTONA BEACH | FL | 32118-5134 |
| MULLINS, RONALD E | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| MULLINS, ROY H | 463 SPICE RIDGE RD | | | | STANFORD | KY | 40484 |
| MULLINS, SANFORD R | 14361 CENTRAL PARK AVENUE | | | | DAYTON | OH | 45409 |
| MULLINS, TIMOTHY J | 714 CALHOUN DRIVE | | | | ABBEVILLE | AL | 36310-6610 |
| MULRONEY, VIRGINIA F | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| MULVIHILL, W H | 4666 KING GRAVES RD. | | | | VIENNA | OH | 44473-4473 |
| MUMFORD, JAMES | 2101 WESTLAWN DR. | | | | KETTERING | OH | 45440-1823 |
| MUMFORD, JAMES D | 864 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9695 |
| MUMFORD, MARY M | 1914 GRANGE VIEW DR | | | | DAYTON | OH | 45432-2032 |
| MUMMA, CHARLOTTE L | 1199 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9714 |
| MUMPOWER JR, RALPH H | 1643 LIBERTY ELLERTON ROAD | | | | DAYTON | OH | 45418-5418 |
| MUMPOWER, MARJORIE S | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| MUNCIE, FELCIE M | 231 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1305 |
| MUNCY, ROBERT J | 335 N WEST ST | | | | XENIA | OH | 45385-2331 |
| MUNDHENK, PHEOBA M | 4639 JORDAN RD | | | | LEWISBURG | OH | 45338-7772 |
| MUNDO, MARY J | 2180 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3921 |
| MUNDY, MARTIN E | 2075 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9009 |
| MUNGER, GLENN R | 3889 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| MUNGER, JUDY | 4326 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-4511 |
| MUNGO, GIOVANNA | 758 BEL ARBOR TRAIL | | | | WEBSTER | NY | 14580-9400 |
| MUNGO, ROOSEVELT | 1500 MONTANA DR | | | | CHARLOTTE | NC | 28216-3662 |
| MUNIER, DOROTHY B | 4998 STERLING DR | | | | GREENDALE | WI | 53129-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MUNN, BARRY D | 102 ELM TRL | | | | BRANDON | MS | 39047-6206 |
| MUNN, ELZA A | 15000 SHORELINE DR APT 416 | | | | STERLING HEIGHTS | MI | 48313-2277 |
| MUNNO JR, SAM | 7853 RAGLAN DRIVE NE | | | | WARREN | OH | 44484-4484 |
| MUNTZ, MORRIS C | 1509 WEST AVE. N.W. | | | | WARREN | OH | 44483-3332 |
| MUQTADIR, ABDUL L | 188 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45026-5026 |
| MURA, AUDREY | C/O JUDITH E TOKOS | 1600 NY RT 12 | | | BINGHAMTON | NY | 13901 |
| MURAAD MUHAMMAD | 492 GENESEE PARK BOULEVARD | | | | ROCHESTER | NY | 14619 |
| MURAVNICK, FLORENCE C | 6360 CLARICE AVE | | | | LAS VEGAS | NV | 89107-9107 |
| MURAWSKI, FLORA | 33 SCOTT DR | | | | PLYMOUTH | MA | 02360-2360 |
| MURCHEK, CLARA M | 454 S.E. SNEAD CIRCLE | | | | AVON PARK | FL | 33825-8980 |
| MURCKO, DARLENE F | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 |
| MURDOCK, CAROL K | 6101 HUBBARD-YOUNGSTOWN RD | | | | HUBBARD | OH | 44425 |
| MURDOCK, LUCILLE | 4717 WALNUT AVE | | | | LONG BEACH | CA | 90807-1234 |
| MURESAN, GEORGEEN | 735 AVON COURT NE | | | | WARREN | OH | 44483-5801 |
| MURESAN, SHIRLEY W | 5906 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| MURIEL K JACKSON | 6380 ROLLING GLEN | | | | HUBER HEIGHTS | OH | 45424 |
| MURLIN, MARK J | 1190 HEATHSHIRE DR | | | | CENTERVILLE | OH | 45459-2324 |
| MURNAHAN, JACK A | 4732 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| MURPHY JR, ELIJAH H | 643 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| MURPHY SR., FRANCE D | 2049 LOST MEADOW LANE SW | | | | CONYERS | GA | 30094-0094 |
| MURPHY, ARA N | 720 LATTA ROAD | APT 102 | | | ROCHESTER | NY | 14612-4612 |
| MURPHY, BERTHA C | 4538 WILLOW KNOLL CIR. | | | | MIDDLETOWN | OH | 45042-5042 |
| MURPHY, BEVERLY J | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| MURPHY, DALE M | 132B CLUB HOUSE LANE | BOX 6 | | | LEBANON | OH | 45036 |
| MURPHY, DANIEL L | 107 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| MURPHY, DANIEL M | 5040 GLENMINA DRIVE | | | | CENTERVILLE | OH | 45440-2256 |
| MURPHY, DARLENE G | 1563 HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| MURPHY, DONALD G | 4072 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 |
| MURPHY, DOROTHY A | 5703 TOMBERG ST | | | | DAYTON | OH | 45424-5331 |
| MURPHY, DOROTHY L | C/O DONNA K DRAPER | 1011 CLAY LANE | | | KOKOMO | IN | 46901-6901 |
| MURPHY, DORTHY F | P. O. BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| MURPHY, EDITH G | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| MURPHY, ELIZABETH M | 86 EUGENE ST | | | | ROCHESTER | NY | 14606-5512 |
| MURPHY, EURSHEL D | 21 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| MURPHY, EVA C | 136 MURPHY ROAD | | | | JAMESTOWN | PA | 16134-9618 |
| MURPHY, GEORGE A | 1563 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9602 |
| MURPHY, HERMAN | 5703 TOMBERG STREET | | | | DAYTON | OH | 45424-5331 |
| MURPHY, JACKIE L | 4115 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-5430 |
| MURPHY, JACQUELYN | 2759 WINDLOW DR | | | | DAYTON | OH | 45406-5406 |
| MURPHY, JAMES J | 4931 MARSHALL RD | | | | KETTERING | OH | 45429-5724 |
| MURPHY, JANET | 1322 VALLEY STREET | | | | DAYTON | OH | 45404-2272 |
| MURPHY, JANICE | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170-8115 |
| MURPHY, JARED L | 5308 PARKS W.RD. | | | | MIDDLEFIELD | OH | 44062-9352 |
| MURPHY, JEAN E | 46550DOGWOOD CIRCLE. | | | | NEW WATERFORD | OH | 44445-9607 |
| MURPHY, LEON | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| MURPHY, LILLIE M | 230 MURPHY LANE | | | | CRAWFORD | TN | 38554-3608 |
| MURPHY, LINDA K | 20 DUNCAN CT | | | | SPRINGBORO | OH | 45066-1201 |
| MURPHY, MAGDALENE | 4649 WOODLAND HILLS BLVD. | | | | DAYTON | OH | 45414-4749 |
| MURPHY, MICHAEL L | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-4410 |
| MURPHY, NANCY L | 4361 FILBURN LN | | | | DAYTON | OH | 45426-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MURPHY, RALPH E | 630 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1444 |
| MURPHY, RAY E | 7583 RT. 127, S. | | | | CAMDEN | OH | 45311 |
| MURPHY, RICHARD L | 1444 CUTACROSS RD | | | | WINCHESTER | OH | 45697-9764 |
| MURPHY, ROBERT J | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044-6464 |
| MURPHY, ROBERT R | 3904 KNOLLBROOK | | | | FRANKLIN | OH | 45005-4921 |
| MURPHY, RONALD E | 710 PEARSON STREET | | | | THE VILLAGES | FL | 32162-2162 |
| MURPHY, RONNIE | 134 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| MURPHY, TALMAGE B | 6405 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9665 |
| MURPHY, VICTORIA LORR | 240 HANEY ROAD | | | | BLOOMINGTON SPRINGS | TN | 38545-8545 |
| MURPHY, VICTORIA M | C/O SUSAN M P & KEVIN M | 2246 WEDGEWOOD DRIVE | | | BEAVERCREEK | OH | 45434-0000 |
| MURPHY, WILLIE C | 4242 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| MURPHY-JEFFRIES, JACQUELIN | 3103 GLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44511-3161 |
| MURRAY, ALBERT H | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083-8780 |
| MURRAY, BARBARA S | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| MURRAY, BRYCE K | 20 TIMBER VIEW DR | | | | HUBBARD | OH | 44425-8716 |
| MURRAY, CARL J | PO BOX 6435 | | | | YOUNGSTOWN | OH | 44501-6435 |
| MURRAY, CLARA R | 1046 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| MURRAY, DONALD T | 7939 VENICE DR. | | | | WARREN | OH | 44484-1511 |
| MURRAY, ELBERT | 5031 LAGUNA ROAD | | | | TROTWOOD | OH | 45426-3864 |
| MURRAY, ELIJAH | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| MURRAY, FLEMON | 3281 LYNWOOD | | | | WARREN | OH | 44485-1310 |
| MURRAY, GEORGENE M | 8091 TOWNSHIP RD 457 | | | | LOUDONVILLE | OH | 44842-9774 |
| MURRAY, GERALDINE C | 6089 HIGHLAND AVE. | | | | WARREN | OH | 44481-9638 |
| MURRAY, HOBERT | 1769 N LONGVIEW ST | | | | DAYTON | OH | 45432-2061 |
| MURRAY, IONA M | 96 WESTPORT DR | | | | FAIRBORN | OH | 45324-4257 |
| MURRAY, JAMES P | 8479 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-5309 |
| MURRAY, JOANNE | 78 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2104 |
| MURRAY, JOHN F | 2192 BRIER ST SE | | | | WARREN | OH | 44484-5272 |
| MURRAY, JOHN J | 14 LEITH LANE | | | | HILTON | NY | 14468-4468 |
| MURRAY, KENNETH P | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| MURRAY, LILLIE R | 3281 LYNWOOD DR. N.W. | | | | WARREN | OH | 44485-1310 |
| MURRAY, LORENA M | 375 E BONAIR DR | | | | TIPP CITY | OH | 45371-2947 |
| MURRAY, LYNN C | 5486 SOUTH IDDINGS RD | | | | WEST MILTON | OH | 45383-8752 |
| MURRAY, MARLIN L | 455 BEECH STREET EXT | | | | REYNOLDSVILLE | PA | 15851-5813 |
| MURRAY, MARY B | 7939 VENICE DR. N.E. | | | | WARREN | OH | 44484-1511 |
| MURRAY, NANCY C | 538 GLADYS ST | | | | HUBBARD | OH | 44425-1550 |
| MURRAY, REGINALD A | 30478 GREENBRIER DR | | | | PIERCE CITY | MO | 65723-8374 |
| MURRAY, ROBERT L | 2020 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| MURRAY, SARAH F. | 615 SALISBURY RD | | | | WAVERLY | OH | 45690-1214 |
| MURRELL, BOBBY S | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206-4607 |
| MURRICK M MCADAMS | 469   MAYFIELD SQ W | | | | TROY | OH | 45373-1816 |
| MURRY, FREDDIE V | 6300 CARNATION RD | | | | W CARROLLTON | OH | 45449-3058 |
| MURRY, JANICE P | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| MURSCH, MARY A | KIRKHAVEN NURSING HOME | 254 ALEXANDER ST | | | ROCHESTER | NY | 14607-4607 |
| MURTAGH, MYRTLE | 15 PARKVIEW DR | | | | BERGEN | NY | 14416-9546 |
| MURWIN, CHERYL C | 535 SHADYDALE DR. | | | | CANFIELD | OH | 44406-9657 |
| MURWIN, DIANE S | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| MURWIN, ROBERT L | 216 HOMESTEAD DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| MUSA, MUHAMMAD A | 37 S MATHISON ST | | | | DAYTON | OH | 45417-2527 |
| MUSCARDELLI, IRENE S | 1762 CRANBERRY LANE | APT 172 | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSCARELLA, CAROLYN | 1543 STATE ROUTE 208, | | | | PULASKI | PA | 16143-6143 |
| MUSCOLINO, ARTHUR J | 82 OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| MUSE, MARY R | 4765 LAMME RD | | | | DAYTON | OH | 45439-3049 |
| MUSGROVE, EUGENE | 3047 NORTH STATE ROUTE =42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, HELEN P | P.O. BOX 73305 | | | | METAIRIE | LA | 70033-0033 |
| MUSGROVE, JEWELL M | 3047 NORTH STATE ROUTE =42 | | | | LEBANON | OH | 45036-9732 |
| MUSGROVE, RANDY L | 1131 REDBLUFF DR APT B | | | | WEST CARROLLTON | OH | 45449-3186 |
| MUSHEER, JAFAR | 3900 WYNDOVER DRIVE | APT F | | | SPRINGFIELD | OH | 45503-5503 |
| MUSIC, DONNA | 5253 RAHWAY COURT | | | | DAYTON | OH | 45415-1133 |
| MUSIC, MARIE H | 123 HOWARD ST | | | | COAL GROVE | OH | 45638-5638 |
| MUSICK, WILSON | 26485 LESLIE AVENUE | | | | EUCLID | OH | 44132-2527 |
| MUSIELLO, BETTY H | 4107 OLD MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| MUSSELMAN, LUELLA M | 2321 CLARION COURT | | | | MIAMISBURG | OH | 45342-5342 |
| MUSSELMAN, RONALD E | 3694 OLD SALEM RD | | | | DAYTON | OH | 45415-1426 |
| MUSSELMAN, RUTH M | 200 E. WEBSTER ST. APT. 110 | | | | MADISON | TN | 37115-4808 |
| MUSSO, ANGELINA G | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618-4848 |
| MUSTAKE, MARY G | 763 SYME ST | | | | MASURY | OH | 44438-1665 |
| MUSTAR, JOHN L | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| MUSYK, ANNA | 12578 MORAN | | | | DETROIT | MI | 48212-2329 |
| MUTERSPAW, KENNETH W | 695 N KING ST | | | | XENIA | OH | 45385-2211 |
| MUTISPAUGH, CHESTER M | GRDN OF T. L. MUTISPAUGH | 1814 MC LAIN AVENUE | | | DAYTON | OH | 45439 |
| MUTO, JOSEPH A | 1159 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2934 |
| MUTTER, JAMES A | 2150 KILDARE AVE | | | | DAYTON | OH | 45414-3219 |
| MUTZENBERGER, JOYCE A | 3577 COTTAGE CANYON ST | | | | LAUGHLIN | NV | 89029-0749 |
| MUTZENBERGER, ROLAND R | 12831 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4713 |
| MYA D HOWARD | 910   SUNNYVIEW AVENUE | | | | DAYTON | OH | 45406-1958 |
| MYCHEAL R JACKSON | 965 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| MYER, WILMA R | 1620 PIPER LANE | UNIT 104 | | | DAYTON | OH | 45440-5440 |
| MYERS JR, WYLIE W | 1707 HOCHER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| MYERS, ANNA R | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| MYERS, BETTY JEAN | 616 PEBBLE CREEK DRIVE | | | | LEXINGTON | KY | 40517-0517 |
| MYERS, CARL S | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-4429 |
| MYERS, CLARENCE R | 746 HEINCKE RD | | | | DAYTON | OH | 45449-1533 |
| MYERS, CONSTANCE M | 2001 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4656 |
| MYERS, DAVID W | 508 ORIOLE PL | | | | WARREN | OH | 44485-3635 |
| MYERS, DELPHINE | 24 MURRAY ST | | | | WARSAW | NY | 14569-1204 |
| MYERS, DENNIS E | 6420 PONDLICK RD | | | | WINCHESTER | OH | 45697-9511 |
| MYERS, DOLORES D | 2879 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| MYERS, DORIS F | 5157 RT 305 | | | | FOWLER | OH | 44418 |
| MYERS, ELLEN R | 1271 GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| MYERS, EMMETT E | 831 ROSEDALE DRIVE | | | | DAYTON | OH | 45402-5402 |
| MYERS, EULA N | 679 BRUIN AVE | | | | PEARL | MS | 39208-5214 |
| MYERS, GLORIA S | 626 WINDWARD LN | | | | RICHLAND | MS | 39218-9598 |
| MYERS, HOWARD R | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-1157 |
| MYERS, JAMES F | 1307 DEFOREST DR SE | | | | WARREN | OH | 44484-3503 |
| MYERS, JAMES L | 2715 DWIGHT AVE | | | | DAYTON | OH | 45420-2605 |
| MYERS, JOHN R | 149E BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| MYERS, LARRY J | 24 TAYLOR LANE | | | | GREENUP | KY | 41144-1144 |
| MYERS, LINDA P | 2251 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3817 |
| MYERS, LOWELL D | 430 HOLIDAY AVE | | | | EATON | OH | 45320-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MYERS, MARCINA L | 2911 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| MYERS, MARGARETHE M | 3617 MARIETTA LANE | | | | SCHERTZ | TX | 78154-2647 |
| MYERS, MARIE H | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 |
| MYERS, MARY G | 1307 DEFOREST RD S.E. | | | | WARREN | OH | 44484-3503 |
| MYERS, NANCY L | 9276 SUNVIEW DRIVE NE | | | | WARREN | OH | 44484-4484 |
| MYERS, OSCAR J | 426 HULBERT ST | | | | DAYTON | OH | 45410-2221 |
| MYERS, PAUL A | 500 HARVEST CT | | | | FAIRBORN | OH | 45324-2694 |
| MYERS, PAUL D | 915 TEMPLE DR | | | | TITUSVILLE | FL | 32780-3999 |
| MYERS, PAUL H | 21 E OAK ST | | | | WEST ALEXANDRIA | OH | 45381-1251 |
| MYERS, R E | 1847 FARWELL | | | | CHICAGO | IL | 60626-3117 |
| MYERS, RALPH L | 6880 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322-3709 |
| MYERS, RICHARD D | 303 E WALNUT ST BOX 13 | | | | PHILLIPSBURG | OH | 45354 |
| MYERS, RITA A | 5228 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9207 |
| MYERS, RONALD C | 4733 HARLOW DRIVE | | | | RIVERSIDE | OH | 45432 |
| MYERS, RONALD L | 7726 E. ALTERNATE STATE RT. #49 | | | | ARCANUM | OH | 45304-5304 |
| MYERS, ROY W | 4619 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| MYERS, SHARYN K | 762 ROSEGARDEN DRIVE N E | | | | WARREN | OH | 44484-1835 |
| MYERS, SHERI S | 6272 CRUXTEN DRIVE | | | | HUBER HEIGHTS | OH | 45424-3743 |
| MYERS, STELLA K | 335 AMANDA CV | | | | JACKSON | MS | 39272-9272 |
| MYERS, THOMAS E | 1007 E SHOOP RD | | | | TIPP CITY | OH | 45371-5371 |
| MYERS, THOMAS J | 1137 WILLBRIDGES LANE | | | | WESSON | MS | 39191-0000 |
| MYERS, TIMOTHY C | 413 E MARSHALL RD | | | | MC DONALD | OH | 44437-1763 |
| MYERS, WILLIAM | 416 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-5322 |
| MYHAND, VELMA B | 2169 BRIER SE | | | | WARREN | OH | 44484-5271 |
| MYKINS, WILLIAM L | 1864 WALKER LAKE RD | | | | HILTON | NY | 14468 |
| MYLA D COOK | 2441  LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1637 |
| MYLES E HANLEY | PO BOX 292 | | | | NEW CARLISLE | OH | 45344-0282 |
| MYLES, ALBERTA J | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 |
| MYLES, BENITA L | 5582 TINA COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| MYLES, CHARLES E | 5457 JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2702 |
| MYLES, HOUSTON | P.O BOX 1741 | | | | SAGINAW | MI | 48605-1741 |
| MYLES, RICKIE | 51 GRAFTON AVE #111 | | | | DAYTON | OH | 45406-5553 |
| MYLES, ROBERT D | P.O. BOX 60027 | | | | DAYTON | OH | 45406-5406 |
| MYLES, SANDREA J | 607 HAMPTON CIRCLE | APT. H | | | JACKSON | MS | 39211-9211 |
| MYRA A TRIBBLE | 3331 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| MYRA H MICHAELS | 2224 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 |
| MYRA J WARDEN | 2400  WOODMAN DRIVE | | | | KETTERING | OH | 45420-1318 |
| MYRA J WOODS | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904 |
| MYRA L KNIGHT | 48    MORTON STREET | | | | ROCHESTER | NY | 14609-4023 |
| MYRA L REASOR | 30   SOLOMAN STREET | | | | TROTWOOD | OH | 45426-3013 |
| MYRA L WHITT | 1419  MAPLEGROVE DR. | | | | FAIRBORN | OH | 45324-3520 |
| MYRA R FAILS | 1446 NORVILLE CT | | | | DAYTON | OH | 45418 |
| MYRES, CAREY L | 6151 MARTHA DR. | | | | CORTLAND | OH | 44410-9715 |
| MYRES, WANDA P | 3306 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9142 |
| MYRNA G HILL | 316 REEDY CIRCLE | | | | BOAZ | AL | 35957 |
| MYRON C KEYER | 1133 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| MYRON C SNYDER | 1337  OHMER AVENUE | | | | DAYTON | OH | 45410-2822 |
| MYRON D CLARK | 1405 NORVILLE CT. | | | | DAYTON | OH | 45418 |
| MYRON DAWINE GREGORY | 3775 LAKEBEND DR | | | | DAYTON | OH | 45404 |
| MYRON K TAYLOR | 162   OXFORD AVE | | | | DAYTON | OH | 45407-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MYRON L CLARK | 36 SANDSTONE DRIVE | | | | SPENCERPORT | NY | 14559-1163 |
| MYRON M DAUM | 1626 NORTH RD. SE | | | | WARREN | OH | 44484 |
| MYRON, CAROL S | 139 PARKHURST RD | | | | DAYTON | OH | 45440-3516 |
| MYRTA AYALA | 25 JENNING COURT | | | | NEW BRUNSWICK | NJ | 08901-3533 |
| MYRTEN LEO FULTZ | 1021 S DIXIE DR | | | | VANDALIA | OH | 45377-2641 |
| MYRTHO LOUIS | 309   ALPHONSE ST | | | | ROCHESTER | NY | 14621-4820 |
| MYRTLE C GARDNER | 301 MERTLAND AVE | | | | DAYTON | OH | 45431 |
| MYRTLE MURPHY | 394 W. TOOMEY LN. | | | | MADISONVILLE | TN | 37354-7408 |
| MYRTLE NIXON | 3631  DENLINGER RD | | | | TROTWOOD | OH | 45426 |
| N C LEWIS | 2765 GRETCHEN DR., N.E. | | | | WARREN | OH | 44483-2923 |
| N G HOPKINS | 4452 ENGLEKA CT | | | | DAYTON | OH | 45427-3501 |
| N. J CLARK | 247 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327-9353 |
| NAAS, JACK A | 1155 E. DOROTHY LN | | | | KETTERING | OH | 45419-2105 |
| NAAS, LAWRENCE S | 7395 BARD RD | | | | TIPP CITY | OH | 45371-8938 |
| NACE, DONNA J | 2913 CUNNINGTON LANE | | | | DAYTON | OH | 45420-3834 |
| NACE, HAROLD D | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| NACKINO, TONI E | 864 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| NADASI, GEORGE | 125 W NICKLAUS AVE | | | | KALISPELL | MT | 59901-2773 |
| NADASI, MICHAEL | 6648 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| NADAUD, WILLIAM C | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| NADER, JOSEPH E | 3810 SOUTHWOOD DRIVE SE | | | | WARREN | OH | 44484-2652 |
| NADIA L RICHMOND | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| NADIA N FANCHER | 447 GRAMONT | | | | DAYTON | OH | 45417-2327 |
| NADIA SALVUCCI | 175   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NADINE A TORRES | 9507 WAMPLER ST | | | | PICO RIVERA | CA | 90660 |
| NADINE HARRIS | 66 ANNA ST | | | | DAYTON | OH | 45417 |
| NADINE L CARTWRIGHT | 767 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8806 |
| NADINE MAY | 3801  CASTANO DR | | | | TROTWOOD | OH | 45416-1109 |
| NADINE R FOREMAN-KING | 2104 AUBURN AVE | | | | DAYTON | OH | 45406 |
| NADINE S DEVINE | 266   KENWOOD AVENUE | | | | ROCHESTER | NY | 14611-3030 |
| NADINE V WILSON | 384 CHARLES STREET | | | | CORTLAND | OH | 44410-1204 |
| NADRICH, DOLORES M | 12992 PALMYRA RD. | | | | NORTH JACKSON | OH | 44451-8707 |
| NADZAN, BRIDGET M | 1361 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| NADZAN, JEROME A | 5012 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| NAFFIER, TERRENCE E | 7014 BREEZY POINT ROAD | | | | WIND LAKE | WI | 53185-3185 |
| NAGEL, RICHARD C | 3128 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| NAGEL, SARAH E | 4171 SUNBEAM AVE. | | | | DAYTON | OH | 45440-3361 |
| NAGLE, BEVERLY W | 2208 MONTICELLO N.W. | | | | WARREN | OH | 44485-1811 |
| NAGLER JR, FRANK A | 6001 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2103 |
| NAGY JR, JULIUS | 2103 ALA ST | | | | BURTON | MI | 48519-1203 |
| NAGY, ANITA C | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| NAGY, DAVID A | 2180 REDWOOD PL | | | | CANFIELD | OH | 44406-8457 |
| NAGY, JANICE L | 2717 MILDA COURT | | | | BEAVERCREEK | OH | 45430-5430 |
| NAGY, JOHN S | 11779 DALLAS DR SW | | | | LAKE SUZY | FL | 34269 |
| NAGY, JOSEPH L | 4644 RITA ST | | | | AUSTINTOWN | OH | 44515-3830 |
| NAGY, LARRY J | 2717 MILDA CT | | | | DAYTON | OH | 45430-1910 |
| NAGY, WILLIAM G | 2456 REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1924 |
| NAI T CHANG | 2275 PARK BLVD | | | | OAKLAND | CA | 94606-1459 |
| NAILOR, HENRY E | 2704 W.RIVERS ST. | | | | ANNISTON | AL | 36201-1475 |
| NAILS, ALICE J | 309 WHISPERING DR | | | | TROTWOOD | OH | 45426-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NAITHEL K HALL I I I | 4118 KAMMER AVENUE | | | | DAYTON | OH | 45417 |
| NAJDER, CONSTANCE A | 4851 CULVER ROAD | | | | ROCHESTER | NY | 14622-1311 |
| NAKIA D GREEN | 2317 W CLUBVIEW CIR | | | | YAZOO | MS | 39194 |
| NAKIA S GREEN | 1351 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| NAKILIA D WEST | 1798 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| NAKISHA L MCCOY | 275 BURMAN AVE APT C | | | | TROTWOOD | OH | 45426 |
| NALAZEK, THEODORE A | 5580 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| NALISA D LESTER | 1024 BRIDGE ST | | | | DAYTON | OH | 45407-1623 |
| NALLS, CORA L | 6180 DERBY RD | | | | DAYTON | OH | 45418-1504 |
| NAM H NGUYEN | 3836 ELMIRA DR | | | | KETTERING | OH | 45439-2413 |
| NAME, BETTY J | 2900 NORTH APPERSON WAY LOT#289 | | | | KOKOMO | IN | 46901-6901 |
| NAMON E IRBY | 810   MARVINE AVENUE | | | | DAYTON | OH | 45417-1140 |
| NAMON L THOMAS | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| NAN A LOWERY | 1645 ANDING CIRCLE NW | | | | BROOKHAVEN | MS | 39601-4482 |
| NAN, JOHN M | 3120 GRETCHEN DR NE | | | | WARREN | OH | 44483-3005 |
| NANCE, MARY D | 202 WASHINGTON STREET NORTH WEST | | | | WARREN | OH | 44483-4483 |
| NANCE, RUTH B | 1112 OAKDALE AVENUE | | | | DAYTON | OH | 45420-1516 |
| NANCY A BARKER | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3693 |
| NANCY A BROADSTONE | 2805 SAN RAE DR | | | | KETTERING | OH | 45419-1838 |
| NANCY A CLARK | 14703  HOLLEY ROAD | | | | ALBION | NY | 14411-9573 |
| NANCY A ELLIOTT | 36    ROSEDALE STREET | | | | ROCHESTER | NY | 14620-1810 |
| NANCY A HATCH | 6053 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| NANCY A KUNKLE | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| NANCY A MONCADA | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1625 |
| NANCY A RITTENBERRY | 234 LOCKWOOD | | | | SAGINAW | MI | 48602 |
| NANCY A RUE | 1115 WAYNE AVENUE | | | | GREENVILLE | OH | 45331 |
| NANCY A SCHWENDY | 25    PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3953 |
| NANCY A SLATER | 6768 EAST TOWNLINE ROAD | | | | WILLIAMSON | NY | 14589 |
| NANCY A STEVENS | 202  GLENMARY AVENUE | | | | ENGLEWOOD | OH | 45322-1816 |
| NANCY A. ANGEL | 1221 EGO DRIVE | | | | CRESTVIEW | FL | 32536-4273 |
| NANCY B JONES | 605 EVANS AVE | | | | MIAMISBURG | OH | 45342-3309 |
| NANCY B TROTTIER | 7683  ROSEMONT | | | | DETROIT | MI | 48228-3461 |
| NANCY BENEDETTO | 234   BOCA AVENUE | | | | ROCHESTER | NY | 14626-4518 |
| NANCY C DAWSON | P.O. BOX 307 | | | | HAINES | AK | 99827-0307 |
| NANCY C FIELDS | 40 CATALPA DR. | | | | SPRINGBORO | OH | 45066 |
| NANCY C HODGE | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| NANCY C LYNN | 140   ARHAVEN DR | | | | NEWTON FALLS | OH | 44444-8741 |
| NANCY CHETSKO | 7309 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 |
| NANCY D WAGERS | 136 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327 |
| NANCY E BRADLEY | 1444 NILES RD SE | | | | WARREN | OH | 44484-5107 |
| NANCY E CROSS | 1014 WILLOW CREEK RD | | | | GADSDEN | AL | 35903-4347 |
| NANCY E HUDDLESTON | 1155  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| NANCY E LEDBETTER | 4 VANDERGRIFT DRIVE | | | | RIVERSIDE | OH | 45431 |
| NANCY E MUIR | 800 S SHORE DR | | | | BSL/SOUTHPORT | NC | 28461 |
| NANCY E ROBBINS | 4208  ELLERY AVE | | | | DAYTON | OH | 45439-2148 |
| NANCY E SMITH | 25    STULL ROAD | | | | W RUSH | NY | 14543-9426 |
| NANCY E STOCKERT | 24    SOUTH UNION ST | | | | TROY | OH | 45373-3615 |
| NANCY E ZOLTNER | 74    ORCHARD PARK BLVD | | | | ROCHESTER | NY | 14609-3317 |
| NANCY G ALFORD | 422 WEST HILL DR. | | | | JACKSON | MS | 39209-2147 |
| NANCY G BROWN | 409 KAYING RD | | | | GADSDEN | AL | 35903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NANCY GAUER | 182 W LAKENGREN DR. | | | | EATON | OH | 45320-2800 |
| NANCY H HUFFMAN | 581  SHERMAN ST | | | | NILES | OH | 44446-1459 |
| NANCY HAYNES | 411  LEWIS ST | | | | SOMERSET | NJ | 08873-3141 |
| NANCY I DAUGHERTY | PO BOX 367 | | | | CORTLAND | OH | 44410 |
| NANCY J BEANEY | 3   INGRAM DRIVE | | | | ROCHESTER | NY | 14624-2906 |
| NANCY J CAPPARELLI | 2337 SHERER AVE | | | | DAYTON | OH | 45414 |
| NANCY J DUNN | 8916  PERRY AVENUE | | | | MIDDLETOWN | OH | 45042-1326 |
| NANCY J HANBY | 124 SOLAR DR | | | | TIPP CITY | OH | 45371 |
| NANCY J HERCHENBACH | 7751  SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 |
| NANCY J MILLER | 137 HUFFMAN AVE | | | | DAYTON | OH | 45403-1915 |
| NANCY J THOMAS | 2774 WESTBURY DR | | | | TALLAHASSEE | FL | 32303-2193 |
| NANCY J WAJDA | 5141 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| NANCY K EKIERT | 679  QUAKER RD | | | | MACEDON | NY | 14502-9170 |
| NANCY K MILLS | 1045 POOL AVENUE | | | | VANDALIA | OH | 45377 |
| NANCY K WALLACE | 1969 MILL CREEK LN SW | | | | BOGUE CHITTO | MS | 39629-8334 |
| NANCY L BECKNER | 9912 BRIGHT DR. | | | | WINDHAM | OH | 44288 |
| NANCY L BELLANCA | 286  FORD AVE | | | | ROCHESTER | NY | 14606-3907 |
| NANCY L GOWENS | 3028 NORTH STREET | | | | GADSDEN | AL | 35904 |
| NANCY L HOLMES | 1773  CARDIGAN ST. #8 | | | | NILES | OH | 44446 |
| NANCY L LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |
| NANCY L MOLEN | 3   LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2537 |
| NANCY L NICHOLAS | 1885  SHAGGY BARK RD. | | | | TROY | OH | 45373-9680 |
| NANCY L PETERS | 837 JOHNSON AVENUE | | | | MIAMISBURG | OH | 45342-3020 |
| NANCY L SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9624 |
| NANCY L SMITH | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 |
| NANCY L WARRIX | 10597 ALDORA DR. | | | | MIAMISBURG | OH | 45342 |
| NANCY LYNN JAMES | 3552 SOUTH STREET | | | | LUPTON | MI | 48635-9626 |
| NANCY M DIPAOLA-VICARI | 452  CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| NANCY M IASIELLO | 27   RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701-2880 |
| NANCY M KOWALEWSKI | 215  CREEKWOOD DRIVE | | | | ROCHESTER | NY | 14626-1522 |
| NANCY M MARCHENKO | 35   CROSSBOW  DRIVE | | | | PENFIELD | NY | 14526-9757 |
| NANCY M WAGNER | 6354 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| NANCY MARIE MERCER | 9250 FOX RD | | | | CLAYTON | OH | 45315 |
| NANCY MEADE-BROWN | 5972 MILLSHIRE DR | APT 2A | | | KETTERING | OH | 45440-4146 |
| NANCY NEGRON | 185  SANTEE STREET | | | | ROCHESTER | NY | 14606-2533 |
| NANCY P BOUTWELL | #7 459 DUNN RATCLIFF RD | | | | BROOKHAVEN | MS | 39601 |
| NANCY P PAULEY | PMB 356 | 69115 RAMON RD STE F1 | | | CATHEDRAL CITY | CA | 92234-9114 |
| NANCY PACKARD | 740  BISHOP RD. | | | | LEAVITTSBURG | OH | 44430-9682 |
| NANCY PROTASENIA | 104  NO. EDWARD ST | | | | SAYREVILLE | NJ | 08872-1151 |
| NANCY S BARNES | 3056 LODWICK DR | | | | WARREN | OH | 44485 |
| NANCY S HIGHLEY | 1215 CLARKSON CT | | | | ELLISVILLE | MO | 63011-2210 |
| NANCY S JACKSON | 3905  W MONROE-CONCORD ROAD | | | | TROY | OH | 45373-9516 |
| NANCY S KLEIN | 94 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1558 |
| NANCY S VIVODA | 3428  N PARK AVE | | | | WARREN | OH | 44483-2243 |
| NANCY T MILLER | 4719 EVERETT HULL | | | | CORTLAND | OH | 44410-9774 |
| NANCY T WEMETT | 409 ALLEGANY DR | | | | ROCHESTER | NY | 14626 |
| NANCY Y DICK | 3028 STATE RT 48 N | | | | LEBANON | OH | 45036 |
| NANCY Y MCFARLAND | 930 THOMAS AVE | | | | ROCHESTER | NY | 14617-1445 |
| NANCY Y WILSON | 705 PAMELA ST | | | | GADSDEN | AL | 35904 |
| NANETTE A. PATRICK | 8219 WESTCOTT | | | | FAIRBORN | OH | 45324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANETTE S FORRER | 9   PLEASANT AVE | | | | TROTWOOD | OH | 45426-2834 |
| NANETTE S. HIBBITT | P O BOX 1592 | | | | WEST CHESTER | OH | 45071-1592 |
| NANG V HINH | 571 LAUREL GROVE COURT | | | | CINCINNATI | OH | 45244 |
| NANNETTE D DUNHAM | 514 GREENWALD ST | | | | DAYTON | OH | 45410 |
| NANNIL G KAMMER | RT # 1 BOX 82B | | | | W LIBERTY | KY | 41472-9801 |
| NANTZ, CORNELIUS | 707 ST. DUNSTAN CT | | | | W. CARROLLTON | OH | 45449-2346 |
| NAOMI C WADE | 515 CHERRY ST | | | | KENT | OH | 44240-3768 |
| NAOMI F STAFFORD | 7406 FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005 |
| NAOMI L ROBERTS | 9446 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| NAOMI PITTS | 404 N. DECKER AVE. | | | | DAYTON | OH | 45417-1638 |
| NAOMI R SANDERS | 3504  ST RT 122 WEST | | | | EATON | OH | 45320-9528 |
| NAOMIE L RICKS | 1404 ALFORD BEND ROAD | | | | HOKES BLUFF | AL | 35903-4500 |
| NAPIER JR, ROY | 1231 LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| NAPIER SR, EDWARD | 67 AUDUBON PARK | | | | DILLSBURG | PA | 17019-9140 |
| NAPIER SR, RICKY L | 235 DELAWARE CROSSING | | | | EATON | OH | 45320-8628 |
| NAPIER, ANNA L | 69 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1231 |
| NAPIER, BELVIA M | 95 LAKEVIEW CT. | | | | BROOKVILLE | OH | 45309-9208 |
| NAPIER, BETTY P | 301 CLARK STREET APT203 | | | | MIDDLETOWN | OH | 45042-5042 |
| NAPIER, BILLY | 729 N. TWELFTH ST | | | | MIAMISBURG | OH | 45342-1963 |
| NAPIER, CHARLES D | 25 SEMINARY AVE | | | | DAYTON | OH | 45403-3026 |
| NAPIER, CHARLIE | 3973 S STATE RT= 741 | | | | LEBANON | OH | 45036-9586 |
| NAPIER, CHARLIE | 72 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| NAPIER, DONALD R | 3584 NEWMARKET BANTA ROAD | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| NAPIER, DORSE | PO BOX 133 | | | | ENGLEWOOD | OH | 45322-0133 |
| NAPIER, EMMA | 5750 W KESSLER COWESVILLE RD | | | | MILTON | OH | 45383-5383 |
| NAPIER, ERNEST E | 5947 POPLAR DR. | | | | HILLSBORO | OH | 45133-5133 |
| NAPIER, GLADYS | 132 SYCAMORE ST | | | | FRANKLIN | OH | 45005-5005 |
| NAPIER, JAMES L | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| NAPIER, JAMES P | 6922 RED LION 5 POINTS ROAD | | | | LEBANON | OH | 45036-9793 |
| NAPIER, JIMMY L | 185 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 |
| NAPIER, JOHN M | 271 N. BICKETT RD | | | | XENIA | OH | 45385-9415 |
| NAPIER, KATIE W | 228 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| NAPIER, LAVERNA | 5682 JACKSONBURG RD. | | | | TRENTON | OH | 45067-9669 |
| NAPIER, LESLIE | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| NAPIER, PATRICIA C | P.O.BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PATSY J | 5967 BEVERLY LANE | | | | MIDDLETOWN | OH | 45042-8912 |
| NAPIER, PAUL B | PO BOX 1599 | | | | MAGGIE VALLEY | NC | 28751-1599 |
| NAPIER, PAULINE K | 11740 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| NAPIER, ROSCOE | 1933 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| NAPIER, RUBY W | 6156 CARNATION RD | | | | DAYTON | OH | 45449-3052 |
| NAPIER, RUTH A. | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| NAPIER, TERRY F | 6156 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| NAPIER, WILLIAM M | 617 TERRACE DR | | | | LONDON | KY | 40741-2828 |
| NAPLES, JOANN F | 3245 BELL WICK RD | | | | HUBBARD | OH | 44425-1373 |
| NAPLES, MARY F | 340 CAROLINE AVENUE | | | | HUBBARD | OH | 44425-4425 |
| NAPOLEON T COLLIER | 120 HALSTEAD WAY | | | | JACKSON | MS | 39206-2611 |
| NAPOLITANO, FRANCES C | 2989 NAPORA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| NAPORA, CHARLES G | 13 ONTARIO STREET | | | | BUFFALO | NY | 14207-1401 |
| NARDINA COLBY | 640 WILDER ROAD | | | | HILTON | NY | 14468-9794 |
| NARDINE, CHARLES A | 335 OLIVER ROAD | | | | SANTA BARBARA | CA | 93109-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NARDOZZI, EDDY | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310-6632 |
| NAROG, JOHN M | 6348 DOWNS ROAD NORTHWEST | | | | WARREN | OH | 44481-4481 |
| NARTKER, LAWRENCE L | 1021 WEDGESTONE CT | | | | CENTERVILLE | OH | 45458-5458 |
| NASH JR., CLARENCE L | 522 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| NASH, EDWARD L | 915 51ST STREET SW | | | | EVERETT | WA | 98203-8203 |
| NASH, JERRYE L | 1118 MELOAN DR | | | | JACKSON | MS | 39209-7307 |
| NASH, LOIS E | 31 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 |
| NASHANDRA R TENNER | ROUTE 2, BOX A57 | | | | FAYETTE | MS | 39069-9714 |
| NASHONDA M WADE | 1876  PALISADES DR | | | | DAYTON | OH | 45414-3790 |
| NASSAR, MICHELLE A | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| NASSO, CHRISTINE | 408 FOREST PK | | | | VICTOR | NY | 14564-9630 |
| NASTASI, CATHERINE A | 1134 LANTERN LANE | | | | NILES | OH | 44446-3506 |
| NASTASI, EUGENE T | 8052 KENYON DR. SE | | | | WARREN | OH | 44484-3063 |
| NASTASI, WILLIAM | 3673 VALCAMP S E | | | | WARREN | OH | 44484-3310 |
| NATAL, RAMON | 392 DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| NATALI, MARGARITE I | PO BOX 103 | | | | SOUTHINGTON | OH | 44470-0103 |
| NATALIE A KAWYN | 113   BENDING CREED RD #3 | | | | ROCHESTER | NY | 14624-2113 |
| NATALIE A PHILLIPS | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |
| NATALIE D BUTCHER | 124 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| NATALIE L BREEDING | 405 UNION ST | | | | LAKEVIEW | OH | 43331-9456 |
| NATALIE L CORDREY | 2615  MARDELLA DRIVE | | | | XENIA | OH | 45385-6403 |
| NATALIE L DUNSON | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406 |
| NATALIE L JONES | 3545  ROEJACK DR. | | | | DAYTON | OH | 45408-1545 |
| NATALIE M DIFRANCESCO | 15   SHADY WOOD DRIVE | | | | ROCHESTER | NY | 14606-4920 |
| NATALIE M HOSKINS | 1100 KATY MEDOW COURT | | | | FAIRBORN | OH | 45324 |
| NATALIE M MERCURI | 5935 SALEM BEND | | | | DAYTON | OH | 45426-1415 |
| NATALIE N PETE | 4526  WOODHURST DR | | | | AUSTINTOWN | OH | 44515 |
| NATALIE R WILLIAMS | 1292  EMERSON STREET #23 | | | | ROCHESTER | NY | 14606-3031 |
| NATALIE Y BRONSON | 9647 KINGSMAN PYMATUNING RD | | | | KINGSMAN | OH | 44428-0000 |
| NATASHA L BLAND | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 |
| NATASHA L LAWSON | 4924 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426 |
| NATASHA N SAUNDERS | 921 ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44510 |
| NATE R LINDAMOOD | 2864  TILLMAN ROAD | | | | ARCANUM | OH | 45304-9263 |
| NATHAN A BOOKER | 503 WINTERGREEN PL | | | | CLAYTON | OH | 45315 |
| NATHAN A TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483-4137 |
| NATHAN BULLOCK JR | 1605 MELROSE PL | | | | CLINTON | MS | 39056 |
| NATHAN D MARSHALL | 2300 KINMONT RD | | | | DAYTON | OH | 45414-1327 |
| NATHAN E BARBER | 2021  EMERSON  AVE | | | | DAYTON | OH | 45405-3044 |
| NATHAN E JONES | 2122 TITUS AVE | | | | DAYTON | OH | 45414-4136 |
| NATHAN E STUBBS | 903 WILMINGTON AVE., #307 | | | | DAYTON | OH | 45420-1629 |
| NATHAN G JACKSON | 446 ASHWOOD CT. | | | | TROY | OH | 45373 |
| NATHAN I MANN | 225   N. MAIN ST. | | | | GERMANTOWN | OH | 45327-1007 |
| NATHAN J HAWKEY | 4451 CHILDRENS HOME | BRADFORD ROAD | | | GREENVILLE | OH | 45331 |
| NATHAN K BAKER | 349   OLD 122 RD | | | | LEBANON | OH | 45036-2442 |
| NATHAN L NEVILLE | 54 MORLEY AVE | | | | CAMPBELL | OH | 44405-1026 |
| NATHAN LOFTON | 6695 HOOVER AVE | | | | DAYTON | OH | 45427-1504 |
| NATHAN M FLORA | 1086  WHITESTONE RD | | | | XENIA | OH | 45385-1560 |
| NATHAN N HARA | 1866 NORTH LAKEMAN AVE | | | | BELLBROOK | OH | 45305 |
| NATHAN P KENNARD | 110 BRUMBAUGH CT | | | | UNION | OH | 45322 |
| NATHAN P TEJEDA | 1059 CIRCLE DR | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NATHAN R DIKE | 225 ELBERT STREET | | | | URBANA | OH | 43078 |
| NATHAN R HOLTHAUS | 6394 E. CARLTON RD. | | | | WEST ALEXANDR | OH | 45381 |
| NATHAN RIDDLEY JR | 3760 TERRELL AVE | | | | JACKSON | MS | 39213-4844 |
| NATHAN S JONES | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 |
| NATHAN T GRANT | 2914 HARVARD BLVD | | | | DAYTON | OH | 45406-4003 |
| NATHAN W MASON | 3126  WEXFORD PLACE | | | | DAYTON | OH | 45408-1155 |
| NATHAN YOST | 23   KLAFHEN DRIVE | | | | HILTON | NY | 14468-1009 |
| NATHANEAL D JOHNSON | 280 OBERLIN | | | | DAYTON | OH | 45427 |
| NATHANIEL A ARMSTRONG | 6436  LANDSEND CT | | | | DAYTON | OH | 45414-- 59 |
| NATHANIEL BOUIE | 1629  CLIFFORD AVENUE | | | | ROCHESTER | NY | 14609-3548 |
| NATHANIEL C BENN | 746   EAST 95TH STREET | | | | CLEVELAND | OH | 44108-1223 |
| NATHANIEL COOPER | 6850 DIAL DRIVE | | | | HUBER HEIGHTS | OH | 45424-2719 |
| NATHANIEL D CALTON | 2138 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| NATHANIEL D GUSTIN | 310  CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9720 |
| NATHANIEL DONALDSON | 87 HIGHLANDS AVE | | | | SOMERSET | NJ | 08873-2180 |
| NATHANIEL GOINS | 1803 N LONGVIEW | | | | BEAVERCREEK | OH | 45432 |
| NATHANIEL J ARK | 1146  RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5758 |
| NATHANIEL L BOLTON | 425 BEASLEY RD #K-7 | | | | JACKSON | MS | 39206-2929 |
| NATHANIEL L OVERSTREET | 5230 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| NATHANIEL L WEAVER | 4750 LAMME RD | | | | MORAINE | OH | 45439 |
| NATHANIEL LANKFORD | 7978 GREENBRIAR WAY | | | | HOKES BLUFF | AL | 35903-4961 |
| NATHANIEL R HENDERSON | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| NATHANIEL WARTHON | 11783 BURL DR. | | | | FONTANA | CA | 92337-0551 |
| NATHANIEL WASHINGTON | 1912 EDWARD LN | | | | JACKSON | MS | 39213-4436 |
| NATHANIEL YOUNGER | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 |
| NATHANIEL YOUNGER, JR. | 5947 LAKE TRACE CIR | | | | JACKSON | MS | 39211-3330 |
| NATICIA M OLIVER | 1102 SALEM AVE #3A | | | | DAYTON | OH | 45406-5150 |
| NATION, GREGG A | 2511 BAYWOOD STREET | | | | DAYTON | OH | 45406-5406 |
| NATIONS, SYLVIA S | 2127 HURRICANE LAKE DRIVE | | | | BROOKHAVEN | MS | 39601-9601 |
| NATOSHA L SMITH | 91   FAIRBANKS STREET | | | | ROCHESTER | NY | 14621-3629 |
| NATUA K KING | PO BOX 143 | | | | DAYTON | OH | 45402 |
| NATYSHAK, JOAN S | 2440 VOLLMER DR. | | | | YOUNGSTOWN | OH | 44511-1952 |
| NAUDASHER, WANDA L | 4240 FLOWERDALE AVE | | | | DAYTON | OH | 45429-5104 |
| NAUERZ, ROGER D | 315 HUXLEY DR | | | | BRICK | NJ | 08723-7151 |
| NAUERZ, RUTH ANN | 4 EASY ST SILVERMEAD | | | | FREEHOLD | NJ | 07728 |
| NAUMAN, ANTON | 1654 CURRY DR | | | | LYNDHURST | OH | 44124-4124 |
| NAVARRA, ROBERT F | 4797 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| NAVARRE, KIM D | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| NAVE, GEORGIA | 277 W. ROSS ST. | | | | TROY CITY | OH | 45373-3929 |
| NAVE, WAYNE A | 277 W. ROSS ST. | | | | TROY | OH | 45373-3929 |
| NAWARTHA D PROCTOR | 116   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1835 |
| NAY HER | 232   ALLEN ST | | | | FRANKLIN | OH | 45005-2106 |
| NAYLES, GLENNA F | 1812 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1833 |
| NAYLES, ROLAND J | 4148 WAGNER RD | | | | KETTERING | OH | 45440-1450 |
| NAYLES, WILLARD A | 4100 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| NAYLOR JR, GARVICE W | 4531 RANCHWAY DR | | | | CONCORD | NC | 28027-0423 |
| NAYLOR, EARL W | 64 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| NAYLOR, KENNETH L | 9400 CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7953 |
| NAYLOR, MARION D | 24 INNER DRIVE | | | | VIENNA | OH | 44473-4473 |
| NAYLOR, PATRICIA B | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NAYLOR, RICHARD E | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| NAYLOR, RONALD E | 9 STINTON LN | | | | MIAMISBURG | OH | 45342-6618 |
| NAYOSHA HARRIS | 56 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| NAYPAVER, FRANK R | 351 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9792 |
| NAZZARENO R IATI | 296   CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6006 |
| NEACE, JOHN | 823 BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322-1726 |
| NEACE, LORANZO Q | 100 S MAPLE ST | | | | WAYNESVILLE | OH | 45068-7800 |
| NEACE, MICHAEL | 2001 FARMERSVILLE W ALEXAND | | | | FARMERSVILLE | OH | 45325-5325 |
| NEACE, REVA | 9097 SNAKE RD | | | | TROTWOOD | OH | 45426-4045 |
| NEACOL M JOHNSON | 138 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| NEAD WALKER JR | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418 |
| NEAL A KOONTZ | 500 SAVOY AVE | | | | W. CARROLLTON | OH | 45449 |
| NEAL A THOMPSON | P.O. BOX 657 | | | | GARRETT | KY | 41360 |
| NEAL D HINTON | 14   GLENADA CT | | | | W. CARROLLTON | OH | 45449-1744 |
| NEAL F FISHER | P   O BOX 1032 | | | | WILMINGTON | OH | 45177-4032 |
| NEAL JR, ARCH | 1572 COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| NEAL L RUE | 110 FAR HILLS AVENUE | | | | DAYTON | OH | 45409-2228 |
| NEAL MADAN | 82   VALLEY VIEW DRIVE | | | | BROCKPORT | NY | 14420-1444 |
| NEAL W HARMAN | 5005 SAUNDERS TER | | | | SPRING HILL | TN | 37174-5181 |
| NEAL W KING | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-7268 |
| NEAL W SPARKS | 1712 S SMITHVILLE RD | | | | DAYTON | OH | 45410 |
| NEAL, BETTY S | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| NEAL, BILL A | 2005 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6812 |
| NEAL, BILLY W | 281 MCLEMORE LANE NW | | | | ROXIE | MS | 39661-9661 |
| NEAL, DAVEY L | 7034 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3006 |
| NEAL, GERALDINE S | 773 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| NEAL, IDA L | 1881 BALDWIN DR | | | | CENTERVILLE | OH | 45459-6907 |
| NEAL, JAMES R | 5475 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2028 |
| NEAL, KATHRYN J | 125 FITCH BLVD | UNIT 204 | | | AUSTINTOWN | OH | 44515-4515 |
| NEAL, KENNETH E | 7711 SHILOH RD | | | | UNION | OH | 45322-9606 |
| NEAL, LUTHER R | 4153 SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| NEAL, MALCOLM | 775 BILTMORE PLACE | | | | DAYTON | OH | 45431-2716 |
| NEAL, ROY G | 8171 ADAMS RD. | | | | HILLSBORO | OH | 45133-9785 |
| NEAL, STARLING H | BOX 2626 | | | | CROSSVILLE | TN | 38557-2626 |
| NEAL, THOMAS A | 125 FITCH BLVD. | UNIT# 204 | | | AUSTINTOWN | OH | 44515-4515 |
| NEAL, WILLIAM R | 712 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| NEARGARDER, ROBERT L | 11303 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-9215 |
| NEASE, LILLIAN F | 501 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| NECASTRO, ELIZABETH P | 728 SPENCER AVE. | | | | SHARON | PA | 16146-3158 |
| NED C BERETTA | 2664 MERIDIAN RD | | | | MITCHELL | IN | 47446-6946 |
| NED C BOWLIN JR | 4770  DELBA DR. | | | | KETTERING | OH | 45439-2952 |
| NED D WAYMIRE | 6947  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| NED E CASTOR | 2173 FIREBIRD DR. | | | | BELLBROOK | OH | 45305-1810 |
| NEEDHAM, MARCIA J | PO BOX 699 | | | | CORTLAND | OH | 44410-4410 |
| NEEF, KATHERINE | 2522 WALFORD DRIVE | | | | DAYTON | OH | 45440-2230 |
| NEELA - THAKRAR | 1575 U. A. 68 N. | | | | XENIA | OH | 45385-0000 |
| NEELEY, ADA B | 3217 BASS RD. | | | | FORT WAYNE | IN | 46808-6808 |
| NEELEY, DOSHIA R | LAUREL CREEK HEALTH CARE | 1033 NORTH HIGHWAY | | | MANCHESTER | KY | 40962-0962 |
| NEELEY, RUTH T | 4609 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| NEELY, ALENE A | 11485 OAKHURST RD | BLDG 1200 APT 205 | | | LARGO | FL | 33774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NEELY, BETTY L. | 493 POPLAR AVE | | | | JELLICO | TN | 37762-2364 |
| NEELY, FLOYD P | 12412 HWY 127 NORTH | | | | CROSSVILLE | TN | 38571-0794 |
| NEELY, INEZ V | 70 PARK STREET | | | | CROSSVILLE | TN | 38555-4467 |
| NEELY, JAMES M | 5521 LIBERTY BELL CIRCLE | | | | CENTREVILLE | OH | 45459-5459 |
| NEESE, LINDA S | 122 RANKIN CV | | | | BRANDON | MS | 39042-7845 |
| NEFF JR, ARTHUR H | 529 TIONDA DR N | | | | VANDALIA | OH | 45377-2316 |
| NEFF JR, RICHARD J | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| NEFF SR., JOSEPH A | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9227 |
| NEFF, CHARLES W | 1954 STATE RD NW | | | | WARREN | OH | 44481-9446 |
| NEFF, FREDERICK R | 3875 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8714 |
| NEFF, HAROLD E | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| NEFF, JAMES E | 538 JODEE DR. | | | | XENIA | OH | 45385-5912 |
| NEFF, JOHN C | 5801 JASSAMINE DR | | | | W CARROLLTON | OH | 45449-2942 |
| NEFF, JUDITH A | 2200 SHUMWAY CT. | | | | BEAVERCREEK | OH | 45431-5431 |
| NEFF, KATHLEEN W | 1201 SHARON AVE | | | | KETTERING | OH | 45429-3625 |
| NEFF, MARK S | 59 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| NEFF, MARTHA A | 7344 JAMAICA ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| NEFF, ORABELLE J | 5450 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-4515 |
| NEFF, RICHARD P | 10654 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| NEFF, VICTORIA L | 201 WILDFLOWER AVE | | | | PENSACOLA | FL | 32514-2514 |
| NEFF, VIRGINIA D | 404 MEADOW LANE | | | | MIDDLESBORO | KY | 40965-0965 |
| NEFF, VIRGINIA M | 228 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| NEGRO, EARLENE H | 315 PROSPECT | | | | NILES | OH | 44446-1519 |
| NEGRON, PEDRO M | 601 SENECA MANOR DR | APT A11-J | | | ROCHESTER | NY | 14621-1653 |
| NEHER, EMERSON J | 275 MILLSTONE DR | | | | PALM HARBOR | FL | 34683-4837 |
| NEHLEN, LINDA H | 3402 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9257 |
| NEHLEN, THOMAS L | 3370 HOAGLAND BLACKSTUB DR | | | | CORTLAND | OH | 44410-4410 |
| NEICEE L AKRIDGE | 35 REDWOOD AVE | | | | DAYTON | OH | 45405 |
| NEIFFER JR, RALPH B | 7885 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| NEIHEISEL, LINDA F | 50 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| NEIL A CARR | 705 WOODRIDGE PLACE | | | | CLINTON | MS | 39056 |
| NEIL A CATE | 12 E FIFTH ST | | | | FRANKLIN | OH | 45005 |
| NEIL A SCALF | 319   MOODY AVE | | | | BRADFORD | OH | 45308-1329 |
| NEIL E MCKIRCHY | W 9471 HIGHWAY 8 | | | | TRIPOLI | WI | 54564 |
| NEIL E WICK | 109 CENTRAL AVE. | | | | WEST ALEXANDRIA | OH | 45381 |
| NEIL G NOBLE | 4413  N SR 741 | | | | LEBANON | OH | 45036-0000 |
| NEIL H AMBROSE | 5260 ELLICOTT STREET RD | | | | BATAVIA | NY | 14020-3434 |
| NEIL J SULLIVAN | 29   DEVITT RD | | | | ROCHESTER | NY | 14615-2803 |
| NEIL R CLAYTON | 1954 DRUMMOND AVE. | | | | HUBBARD | OH | 44425 |
| NEIL SIZEMORE | 702 CHARLES ST | | | | TRENTON | OH | 45067 |
| NEIL T FURLONG | 470 OXFORD DR. APT. B | | | | LEBANON | OH | 45036 |
| NEIL W CLUNEY | 4455 MAIN ST | | | | URBANA | OH | 43078-9551 |
| NEILAN, MABEL F | 526 S. MAIN ST. | | | | NILES | OH | 44446-1456 |
| NEILL, JULIA V | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| NEKENYA L BRICE | P.O. BOX 110 | | | | BROOKHAVEN | MS | 39601 |
| NELL J BARNETT | PO BOX 292431 | | | | KETTERING | OH | 45429-0431 |
| NELL, LAWRENCE K | 307 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 |
| NELLA BARRETT | 4388 ARDONNA LANE | | | | BEAVER CREEK | OH | 45432-1808 |
| NELLA D GRUBB | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| NELLA S FOURMAN | 1114 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NELLIE BLISS | 1039 WEGMAN RD | | | | ROCHESTER | NY | 14624-1530 |
| NELLIE F MCKENZIE | 19744 HUBBELL | | | | DETROIT | MI | 48235-1601 |
| NELLIE J MORGAN | 64 WOODARD AVENUE | | | | W ALEXANDRIA | OH | 45381-1236 |
| NELLIE S BLAIR | 1801 WATERSTONE BLVD #140 | | | | MIAMISBURG | OH | 45342-0503 |
| NELMAN, PATRICIA L | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| NELMAN, TOMMY D | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| NELSON - FLUELLEN, TENA C | 104 NORTH DECKER AVE. | | | | DAYTON | OH | 45417-1740 |
| NELSON A LIBERTI | 17   ABBY LANE | | | | ROCHESTER | NY | 14606-4925 |
| NELSON B MONTGOMERY | 413   W. MAIN ST. | | | | NORTH ADAMS | MA | 01247-3316 |
| NELSON E THOMAS | 4431 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9528 |
| NELSON GREEN, LINDA Y | 6400 AMHURST ROAD | | | | DURHAM | NC | 27713-7713 |
| NELSON K MILLER | 17   W RAILROAD ST | | | | CASTIL | NY | 14427-9719 |
| NELSON NEAL | 1457 PARKMAN | | | | XENIA | OH | 45385-6938 |
| NELSON O SKIPPER | 125   CREST AVE | | | | ELK GROVE VLG | IL | 60007-1731 |
| NELSON ORTIZ | 95 CENTER ST | | | | STRUTHERS | OH | 44471-2094 |
| NELSON SR, LAFE A | 7720 S LENOX AVE | | | | OAK CREEK | WI | 53154-2322 |
| NELSON V FOX | 551   WILTSHIRE BLVD APT B | | | | KETTERING | OH | 45419-1450 |
| NELSON, ADALINE O | 1027 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| NELSON, ADDEAN A | 3098 JOHNSON ROAD | | | | CRYSTAL SPRNG | MS | 39059-9105 |
| NELSON, AUDREY L | 1515 RIDGE RD LOT 282 | | | | YPSILANTI | MI | 48198-3310 |
| NELSON, BEVERLY J | 2823 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| NELSON, CHARLES L | 3259 HILARY CIRC. | UNIT D | | | PALM HABOUR | FL | 34684-2820 |
| NELSON, JAMES T | 249 AMELIA DR W | | | | MARTINEZ | GA | 30907-9376 |
| NELSON, JOSEPH W | 10577 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335-9057 |
| NELSON, KANITA D | 1544 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| NELSON, LILLIAN J | 985 WILD CHERRY DR. | | | | DAYTON | OH | 45414-5414 |
| NELSON, LYN C | 7559 ANDERSON AVE N.E. | | | | WARREN | OH | 44484-1521 |
| NELSON, MACK P | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309-9748 |
| NELSON, MARJORIE E | 5309 ORLENA DRIVE | | | | ANDERSON | IN | 46013-3025 |
| NELSON, MARTHA J | 2100 CROWSNEST DRIVE | | | | PALM HORBOR | FL | 34685-1503 |
| NELSON, MELVIN E | 618 LONE STAR DRIVE | | | | ABILENE | TX | 79602-8144 |
| NELSON, MYRTICE A | 725 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| NELSON, PATRICIA E | 1645 MCMYLER ST NW | | | | WARREN | OH | 44485-2704 |
| NELSON, PAUL E | 979 BOULDER DR. | | | | W ALEXANDRIA | OH | 45381-5381 |
| NELSON, RONALD E | 5894 PYMATUNING LAKE ROAD | | | | ANDOVER | OH | 44003-4003 |
| NELSON, SHELIA E | 954 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2921 |
| NELSON, SHIRLEY A | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9728 |
| NELSON, THOMAS E | 1200 HERCULES ST | | | | MOBILE | AL | 36603-5232 |
| NELSON, THOMAS M | 13 WILMINGTON AVE | | | | DAYTON | OH | 45420-1839 |
| NELSON, VAN D | 2823 BEAL ST. NW | | | | WARREN | OH | 44485-1209 |
| NELSON, VICTOR E | 3984 CASPER AVE | | | | DAYTON | OH | 45416-1517 |
| NEMES, ANN M | 702 HARTZELL AVE | | | | NILES | OH | 44446-5226 |
| NEMET, BERTHA T | 239 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1050 |
| NEMET, RUTH E | 5263 TAYLOR AVENUE | | | | NEWTON FALLS | OH | 44444-1541 |
| NEMETH, HELEN C | HAWTHORNE INN | 15 MAIN ST | | | HILTON HEAD ISLAND | SC | 29926-9926 |
| NERSINGER, BARBARA A | 226 EAST HICKORY STREET | | | | EAST ROCHESTER | NY | 14445-1602 |
| NESBITT, BAYONNE V | 51 TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| NESSMAN, DAVID A | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 |
| NESTOR JR, STEWART E | 415 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1942 |
| NESTOR N BERNIER | 139 RAND STREET | | | | ROCHESTER | NY | 14615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NESTOR, JOHN J | 225 LAWRENCE AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| NESTOR, LENORE F | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 |
| NETOTEA, BARBARA S | 7544 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| NETOTEA, LARRY A | 215 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| NETTIE J ADAMS | REST HAVEN NURSING HOME | 1096 NORTH OHIO ST | | | GREENFIELD | OH | 45331 |
| NETTIE J SEARIGHT | 151   BAIER AVE | | | | SOMERSET | NJ | 08873-2046 |
| NETTLES, GUSSIE S | 365 FIRST ST SW | | | | WARREN | OH | 44485-3823 |
| NETTLETON, EDWARD W | 637 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| NEU I I, MARK A | 7278 BAHAMA DR | | | | LIBERTY TOWNSHIP | OH | 45044-9427 |
| NEUBERGER, JANET S | 1560 WAKEFIELD AVE. | | | | YOUNGSTOWN | OH | 44514-1059 |
| NEUMANN, JOHN C | 2612 PINEGROVE DRIVE | | | | DAYTON | OH | 45449-3347 |
| NEUMEIER, ALLAN E | PO BOX 296 | | | | BIG CREEK | KY | 40914-0296 |
| NEUMEISTER, BARBARA H | 2368 STEWART N.W. | | | | WARREN | OH | 44485-2347 |
| NEVA B SIMS | 2071 LAKE COPIAH RD | | | | CRYSTAL SPRNG | MS | 39059-8940 |
| NEVA L FARMER | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 |
| NEVELS, ERNEST J | 12457 KOKOMO DRIVE | | | | VICTORVILLE | CA | 92392-2392 |
| NEVELS, IONA H | 1704 HIGHLAND AVE. | | | | YOUNGSTOWN | OH | 44510-1318 |
| NEVES, ROLLAND E | 1231 GARBRY RD | | | | PIQUA | OH | 45356-8218 |
| NEVI, SAMUEL R | 1430 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-4653 |
| NEVIEW, RUSSELL T | 1540 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| NEVILLE, JANET S | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476-9231 |
| NEVILLS, VIRGINIA G | 40 B GRECIAN GARDEN | | | | ROCHESTER | NY | 14626 |
| NEVIN, RONALD W | 824 CLAYTON BEND DR. | | | | GALLOWAY | OH | 43119-8672 |
| NEVINSKI, MICHAEL A | 3541 IVY HILL CIRCLE | APT B | | | CORTLAND | OH | 44410-9391 |
| NEVITT, TESSIE | 331 N 5TH AVE | | | | MANVILLE | NJ | 08835-1205 |
| NEW, JERRY M | RR 2 BOX 4 | | | | SOLSBERRY | IN | 47459-9401 |
| NEW, JOANNA | 7 WILLIAMSON ROAD | | | | GREENVILLE | PA | 16125-9771 |
| NEWBAUER, ROBERT L | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| NEWBERRY, GERALDINE | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 |
| NEWBERRY, GIRLIE O | 7970 WRIGHT RD | | | | HILLSBORO | OH | 45133-9412 |
| NEWBERRY, VELVA F | 1217 STATE ROUTE 142 | | | | CAULFIELD | MO | 65626-9385 |
| NEWBOULD, CHRISTINE | 121 W ALBION | APT 2 | | | HOLLY | NY | 14470-4470 |
| NEWBURN, EVERETT N | 415 APPERSON WAY SOUTH | | | | KOKOMO | IN | 46901-5484 |
| NEWELL, ISSAC | 3314 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| NEWELL, RENE B | P.O BOX 1143 | | | | YOUNGSTOWN | OH | 44501-4501 |
| NEWELL, ROBERT M | 2002 VAL-VISTA CT | | | | DAYTON | OH | 45406-2248 |
| NEWFIELD, DUANE E | 1008 VILLAGE GREEN XING #1311 | | | | GALLATIN | TN | 37066-3187 |
| NEWHOUSE, JO | 3303 TRAPPER TRL UNIT A | | | | CORTLAND | OH | 44410-9140 |
| NEWKIRK, BENJAMIN D | 31 LAKENGREN DRIVE | | | | EATON | OH | 45320-2678 |
| NEWLAND, CHRISTINE M | 217 DRINA AVE | | | | NEW LEBANON | OH | 45345-1119 |
| NEWLAND, MARIAN L | 737 E 113TH ST | | | | LOS ANGELES | CA | 90059-2318 |
| NEWLAND, SAM | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| NEWLAND, SHARON L | 62 BASS CIR | | | | NANCY | KY | 42544-2544 |
| NEWLIN, HELEN L | PO BOX 772 | | | | BELLEVIEW | FL | 34421-0772 |
| NEWMAN, BENJAMIN L | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| NEWMAN, BONNIE | 93 S WILLIAMS DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| NEWMAN, DOROTHY M | 1700 GREENBRIAR DR | | | | TROY | OH | 45373-9524 |
| NEWMAN, DOUGLAS H | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 |
| NEWMAN, FOREST M | PO BOX 362 | | | | LYNCHBURG | OH | 45142-0362 |
| NEWMAN, HOWELL E | 1302 HOLLOWBROOK DR | | | | CENTERVILLE | OH | 45458-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWMAN, HURSHEL | HC 88 BOX 2160 | | | | VINCENT | KY | 41386-9704 |
| NEWMAN, MARY | 106 VIRGINIA ST | | | | WESTFIELD | NJ | 07090-1735 |
| NEWMAN, PAULINE | 1646 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3108 |
| NEWMAN, ROBERT D | 280 LESTER ABBOTT LN | | | | BLUE CREEK | OH | 45616-9051 |
| NEWNAM, RONALD E | 319 SANBOR CRT | | | | PIQUA | OH | 45356-5356 |
| NEWPORT, BETTY J | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| NEWPORT, DAVID C | 281 MEADOW VIEW LN | | | | WILMINGTON | OH | 45177-7560 |
| NEWPORT, HOWARD R | 4100 N RIVER RD #204 | | | | WARREN | OH | 44484 |
| NEWPORT, JAMES O | 44 ROSE DR | | | | SCOTTSVILLE | KY | 42164-2164 |
| NEWPORT, MINNNE S | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| NEWPORT, NOEL | 153 COUNTY ROAD 294 | | | | PHILADELPHIA | TN | 37846-2131 |
| NEWPORT, RONALD G | 280 STRAWBERRY LANE | | | | CARYVILLE | TN | 37714-7714 |
| NEWPORT, SANDRA S | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| NEWPORT, SHIRLEY ANN | 403 CEDAR ST | | | | WEST CARROLLTON | OH | 45449-1343 |
| NEWSAD, PAUL W | 4847 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| NEWSOM, EDGAL D | 22 LEFT FORK SAM HALE BR. | | | | BLUE RIVER | KY | 41607-8333 |
| NEWSOM, JOYCE | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4624 |
| NEWSOM, MAE F | 3249 S 97TH STREET | | | | MILWAUKEE | WI | 53227-4205 |
| NEWSOME, ARIZONA F | 92 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| NEWSOME, CHARLIE | 6824 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| NEWSOME, DANIEL | 26830 STAR HALL RD | | | | LANGSVILLE | OH | 45741-9545 |
| NEWSOME, ROBERT F | 3573 NORTH PARK AVE | | | | WARREN | OH | 44483-1517 |
| NEWSOME, SANFORD J | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| NEWTON, ARTHUR L | 1340 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2302 |
| NEWTON, BARBARA A | 280 WALDEN WAY APT 346 | | | | DAYTON | OH | 45440-4462 |
| NEWTON, CHARLES E | 123 KATIE TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| NEWTON, DANIEL A | 4088 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| NEWTON, DENNIE O | 306 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9052 |
| NEWTON, DORA F | P.O. BOX 488 | | | | BROOKHAVEN | MS | 39602-0488 |
| NEWTON, EVERETT M | 2077 OLD 122 | | | | LEBANON | OH | 45036-9729 |
| NEWTON, GERALDINE L | 2021 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| NEWTON, JEANNETTE | 557 BELL POINT ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| NEWTON, JOHN L | 178 HICKORY BLOCK ROAD | | | | UNION CHURCH | MS | 39668-9668 |
| NEWTON, LOHRIS R | 1059 STANWICK DRIVE | | | | DAYTON | OH | 45430-1133 |
| NEWTON, ROBERT W | 74 KATIE TRAIL | | | | BOGUE CHITTO | MS | 39629-9629 |
| NEWTON, WINSTON J | RT. 1 BOX 354 COPELAND RD | | | | OCOEE | TN | 37361 |
| NEY, JOYCE A | 177 SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| NEZBETH, MARYANN K | 5914 MT. HOLLY- HUNTERSVILLE RD. | | | | CHARLOTTE | NC | 28216-8216 |
| NEZDOBA, TERRY L | 483 ELM AVE | | | | SHARON | PA | 16146-2309 |
| NEZOL, RAYMOND R | 19390 HAZELWOOD ST. | | | | ROSEVILLE | MI | 48066-8066 |
| NGA T NGUYEN | 6385  COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| NGUYEN H LE | 119 LOS PADRES LANE | | | | PLACENTIA | CA | 92870-6232 |
| NGUYEN, CHIEU | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801-3210 |
| NGUYEN, HONG L | 3729 UTICA DR. | | | | DAYTON | OH | 45439-5439 |
| NGUYEN, SUNG V | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| NHAN T NGUYEN | 5921 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| NIA S STRINGER | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 |
| NIANOURIS, GUS | 1316 RICHARD ST | | | | MIAMISBURG | OH | 45342-1952 |
| NIARHOS, CHRISTOPHER | 269 CASSELL RD | | | | VANDALIA | OH | 45377-2925 |
| NICE, ELDON R | 9636 CHRIS STREET | | | | HUDSON | FL | 34669-3765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICELY, ROGER A | 12549 AIR HILL RD. | | | | BROOKVILLE | OH | 45309-9304 |
| NICHA R MACKEY | 1210 STATE RD NW | | | | WARREN | OH | 44481 |
| NICHALSON, FELIX A | 1613 FORESTDALE AVE | | | | DAYTON | OH | 45432-5432 |
| NICHCOLE K BANE | 316 S BROADWAY | | | | TROTWOOD | OH | 45426-3325 |
| NICHELLE DONALD | 616 NATHAN PLACE | | | | DAYTON | OH | 45409-2925 |
| NICHLOS F DISALVO | 5380  DUNMORE DRIVE | | | | CENTERVILLE | OH | 45459-1131 |
| NICHOEL C JOHNIGAN | 305   SMITH ST | | | | DAYTON | OH | 45408-2040 |
| NICHOL C BOYKIN | 2902  LOFFER CT | | | | W CARROLLTON | OH | 45449-3621 |
| NICHOLAS A CAPPADONIA | 6 LEANNA CIRCLE | | | | BROCKPORT CIRCLE | NY | 14420-- 52 |
| NICHOLAS A FOLAN | 1013  WENG AVE | | | | DAYTON | OH | 45420-2746 |
| NICHOLAS A GUSMAN | 6389 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| NICHOLAS A JONES | 996 EAST RAHN ROAD | | | | CENTERVILLE | OH | 45429 |
| NICHOLAS A TERRY | 2307 SANSOM AVE. | | | | GADSDEN | AL | 35904-1737 |
| NICHOLAS A WAYMIRE | P. O.  BOX 2068 | | | | FAIRBORN | OH | 45324-- 80 |
| NICHOLAS C GIBBS | 191 PRAETORIAN CT. | | | | WILMINGTON | OH | 45177 |
| NICHOLAS D PASSERI | 200 HADDON RD | | | | ROCHESTER | NY | 14626-2136 |
| NICHOLAS D THIESSEN | 1915 W. BATAAN DR | | | | KETTERING | OH | 45420 |
| NICHOLAS D WESER | 73   CONSTANTIA AVE | | | | DAYTON | OH | 45419-4102 |
| NICHOLAS E POHLABELN | 5754 RESIK DR | | | | DAYTON | OH | 45424-4320 |
| NICHOLAS F BIANCHI | 17199 ELIZABETH DRIVE | | | | HOLLEY | NY | 14470 |
| NICHOLAS FREESE JR | 18 4TH STREET | | | | SOUTH RIVER | NJ | 08882 |
| NICHOLAS GALARDI | 30 BERGEN ST | | | | ROCHESTER | NY | 14606-2612 |
| NICHOLAS J BERRY | 4017 NELSON ROAD | | | | MIDDLETOWN | OH | 45042 |
| NICHOLAS J CAUSLEY | 3076 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| NICHOLAS J CYNOWA | 21607 REVERE | | | | ST.CL SHRS | MI | 48080 |
| NICHOLAS J LA PAPA | 9525 S 51 AVE | | | | OAK LAWN | IL | 60453-3047 |
| NICHOLAS J LOUDAKIS | 2170 ASHBROOK DRIVE | | | | SPRINGFIELD | OH | 45502 |
| NICHOLAS J MANTIA | 7859 W HYLAND | | | | DAYTON | OH | 45424 |
| NICHOLAS J PICCIANO | 302  N.PLEASANT | | | | NILES | OH | 44446-1173 |
| NICHOLAS J REUTER | 3814 CRANBERRY CT | | | | HAMILTON | OH | 45011 |
| NICHOLAS L GALES | 3733  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3633 |
| NICHOLAS L ROBERTS | P.O. BOX 1131 | | | | WARREN | OH | 44482 |
| NICHOLAS L SHACKLEFORD | 4018 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2849 |
| NICHOLAS L STEFFANO | 4509  ACREVIEW LANE | | | | KETTERING | OH | 45429-5200 |
| NICHOLAS M HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| NICHOLAS M JOHNTONY | 973 SHANNON RD | | | | GIRARD | OH | 44420 |
| NICHOLAS M KRIMM, JR | 607  E. FIFTH STREET APT. 1 | | | | DAYTON | OH | 45402-2958 |
| NICHOLAS M SWETZ | 42 WETMORE PARK | | | | ROCHESTER | NY | 14606-1422 |
| NICHOLAS MARCHIOLI JR | 810   TINKER TAVERN RD | | | | WEBSTER | NY | 14580-8945 |
| NICHOLAS O CONERLY | 22 FOSTER RD | | | | TYLERTOWN | MS | 39667-6216 |
| NICHOLAS P RITTER | 1480  KYLEMORE DRIVE | | | | XENIA | OH | 45385-3736 |
| NICHOLAS R THOMAS | 213 COZAD DR | | | | FAIRBORN | OH | 45324 |
| NICHOLAS T BORTON | 6508 BRILLIANT WAY | | | | CENTERVILLE | OH | 45459-1919 |
| NICHOLAS T MULLINS | 8890 OAK DR. | | | | GERMANTOWN | OH | 45327 |
| NICHOLAS W CAIL | 14556 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| NICHOLAS, DALE H | 4 EAST MONROE DR | | | | LEBANON | OH | 45036-1436 |
| NICHOLAS, GLADYS M | 11292 AKRON CANFIELD RD | | | | N JACKSON | OH | 44451-4451 |
| NICHOLAS, HAROLD C | 8213 HUNTERHILL DRIVE | | | | KNOXVILLE | TN | 37923-1805 |
| NICHOLAS, MARY W | 45 POPLAR AVE | | | | NILES | OH | 44446-3929 |
| NICHOLAS, MICHAEL M | 146 ALBERT ST NE | | | | WARREN | OH | 44483-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICHOLAS, RUTH B | 354 PARKMAN RD SW | | | | WARREN | OH | 44485-3640 |
| NICHOLE D BROWN | 2114  WAYNE AVE | | | | DAYTON | OH | 45410-2137 |
| NICHOLE M HARDIN | 5718  ROUSSEAU DR | | | | HUBER HEIGHTS | OH | 45424-4329 |
| NICHOLE R VALERIO | 1842 SUMAN AVE | | | | DAYTON | OH | 45403 |
| NICHOLES, OCIE P | 6 HAWN GAP RD | | | | BARBOURVILLE | KY | 40906-7529 |
| NICHOLIS, MILEVA S | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| NICHOLL, LOUISE G | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-4120 |
| NICHOLL, MAE | 2735 HEATHER LANE | | | | WARREN | OH | 44485-4485 |
| NICHOLS, ARNOLD E | 9970 HARTMAN RD | | | | DANSVILLE | NY | 14437-9422 |
| NICHOLS, CARL | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| NICHOLS, DAVID L | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 |
| NICHOLS, DIANA | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-4601 |
| NICHOLS, JACK T | 854 HEINCKE RD | | | | DAYTON | OH | 45449-1535 |
| NICHOLS, JAMES L | P.O. BOX 537 | | | | ALANSON | MI | 49706-0537 |
| NICHOLS, KATHRYN M | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| NICHOLS, LUCY M | 515 W GRAND AVE APT 2D | | | | DAYTON | OH | 45405-4409 |
| NICHOLS, LULA | 1119 LEE ANN DR. | | | | XENIA | OH | 45385-7228 |
| NICHOLS, NANCY M | 409 ONEIDA ST. | | | | JACKSON | MS | 39212-5246 |
| NICHOLS, SUSANNE A | 9898 SOUTH ASHINGTON | LOT #95 | | | GARRETTSVILLE | OH | 44231-4231 |
| NICHOLSON, BARBARA G | 322 TAYLOR AVE | | | | GIRARD | OH | 44420-3262 |
| NICHOLSON, CAROLE J | 143 S COLONIAL | | | | CORTLAND | OH | 44410-1256 |
| NICHOLSON, DONALD K | 9298 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| NICHOLSON, GEORGE E | 1978 QUAIL RUN | | | | COURTLAND | OH | 44410-1803 |
| NICHOLSON, HERSCHEL S | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| NICHOLSON, JOHN E | PO BOX 32 | | | | BROOKFIELD | OH | 44403-0032 |
| NICHOLSON, LULA H | 1913 W. COUNTY LINE RD | | | | JACKSON | MS | 39213-9213 |
| NICHOLSON, PATRICIA J | 1619 ROBBINS AVE | APT 86 | | | NILES | OH | 44446-3954 |
| NICHOLSON, RHODA A | 2914 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| NICHOLSON, SHIRLEY I | 1884 HYERS RUN ROAD | | | | BURNSVILLE | WV | 26335-7258 |
| NICHOLSON, WAYNE C | 3351 S. WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511-4511 |
| NICK D SUBASIC | 2617  CARLISLE | | | | TRANSFER | PA | 16154-8563 |
| NICK G CLARK | 7625 UNION SCHOOL HOUSE RD | | | | RIVERSIDE | OH | 45424 |
| NICK HELLIS | PO BOX 578 | | | | HOUGHTON LAKE HEIGHT | MI | 48630-0578 |
| NICK R HAMPTON | 639   WEST MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| NICK R SCIROCCO | 1790 PARK DR. | | | | NILES | OH | 44446 |
| NICK R SPANO | 2660  REEVES RD. N.E. | | | | WARREN | OH | 44483-3608 |
| NICK RODRIGUEZ | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| NICK T DEPINTO | 2274 FROSTWOOD DR | | | | AUSTINTOWN | OH | 44515-5138 |
| NICK W JIBOTIAN | 1119 ORLO DR NW | | | | WARREN | OH | 44485-2429 |
| NICK W ZATALOKIN | 1143 S. SULLIVAN | | | | RAVENNA | MI | 49451-9732 |
| NICKEL, KENNETH J | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| NICKEL, MARJORIE F | 7 JAMEE LANE | | | | ROCHESTER | NY | 14606-4606 |
| NICKELL, ARNOLD | 424 VICTORY ROAD | | | | SPRINGFIELD | OH | 45504-5504 |
| NICKELL, DANNY J | 4651 TODD RD | | | | FRANKLIN | OH | 45005-4935 |
| NICKELL, FRANCIS A | 4388 CAMDEN-W ELKTON RD | | | | SUMMITVILLE | OH | 45064 |
| NICKELL, JIMMIE L | 2336 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 |
| NICKELL, KEITH L | PO BOX 31 | | | | W CARROLLTON | OH | 45449 |
| NICKELL, KENNETH L | 1638 OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| NICKELL, NELL | 97 TRUMAN DR | | | | FAIRBORN | OH | 45324-2246 |
| NICKELL, REX M | 12064 KY HGWY 191 | | | | HAZEL GREEN | KY | 41332-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICKELL, SYLVIA S | 1895 PETER FORD RD | | | | JAMESTOWN | TN | 38556-5760 |
| NICKELLS, ESTELLA P | 3048A BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410 |
| NICKLE, ADDALENE M | 0433 N 750 W | | | | KOKOMO | IN | 46901-9764 |
| NICKOLE D MCCORMICK | 341 SHAWNEE RUN #C | | | | W CARROLLTON | OH | 45449-3916 |
| NICKOLS, DOROTHY F | 1867 N BOULEVARD | | | | FAIRBORN | OH | 45324-3137 |
| NICKOLS, WAYNE | 1867 N BOULEVARD | | | | FAIRBORN | OH | 45324-3137 |
| NICKY D JONES | 19 ANGELA DR | | | | GERMANTOWN | OH | 45327 |
| NICKY W JONES | 6651 CELESTINE ST. | | | | HUBER HEIGHTS | OH | 45424 |
| NICOL A BAYLESS | 55   RICHMOND AVE  APT 2 | | | | DAYTON | OH | 45406-5244 |
| NICOLA A HENDERSON | 106   YALE AVE | | | | DAYTON | OH | 45406-5021 |
| NICOLA MERCONE | 185   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3637 |
| NICOLAIS, ALICE | 25 PADANARAM RD APT 15 | | | | DANBURY | CT | 06811-4809 |
| NICOLAS RABAGO | 3011 W BELDEN AVE | | | | CHICAGO | IL | 60647-2801 |
| NICOLAUS, CAROL H | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| NICOLAUS, EDWARD F | 3650 HIGHLAND FAIRWAYS BLVD. | | | | LAKELAND | FL | 33810-5760 |
| NICOLAUS, GARY E | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-2513 |
| NICOLAUS, JAMES F | 1383 MEADOWBROOK S.E. | | | | WARREN | OH | 44484-4565 |
| NICOLAUS, MARILYN M | 2867 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9628 |
| NICOLE A JONES | 3300  VALERIER ARM APT 514 | | | | DAYTON | OH | 45405-2117 |
| NICOLE A ROBINETTE | 984   SOMERSET DR APT 8 | | | | MIAMISBURG | OH | 45342-3291 |
| NICOLE A SUDANO | 626 WEST ST | | | | NILES | OH | 44446 |
| NICOLE A WOODS | 2317 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4731 |
| NICOLE CHARLEST THOMAS | 561   KENWOOD AVE. | | | | DAYTON | OH | 45406-5116 |
| NICOLE D CHILDERS | 5103 WARREN SHARON RD. | | | | VIENNA | OH | 44473 |
| NICOLE D KEAS | 234 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| NICOLE D NOLAN | 2102 BOHEMIAN | | | | DAYTON | OH | 45406 |
| NICOLE D STONE | 5250 GREENCROFT DR | | | | DAYTON | OH | 45426-- 19 |
| NICOLE D WHEATON | 5045-H PRESCOTT DR. | | | | DAYTON | OH | 45406-2251 |
| NICOLE E HERRON | 499 CHAUCER RD | | | | DAYTON | OH | 45431-2057 |
| NICOLE E KNAPKE | 9306 KELCH ROAD | | | | VERSAILLES | OH | 45380 |
| NICOLE E MUCHE | 569 WILLARD AVE SE | | | | WARREN | OH | 44483 |
| NICOLE L BACH | 913 HIGHRIDGE AVE., #2 | | | | DAYTON | OH | 45420 |
| NICOLE L CLEGG | 2016  KIPLING DR | | | | DAYTON | OH | 45406-3822 |
| NICOLE L CURD | PO BOX 276 | | | | GIRARD | OH | 44420-0276 |
| NICOLE L DUNSON | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 |
| NICOLE L HAGLER | 820 HIGHLAND AVE APT 5A | | | | WASHINGTON COURT HOU | OH | 43160-- 18 |
| NICOLE L HOOVER | 1410 WILEY ST | | | | FAIRBORN | OH | 45324-3235 |
| NICOLE L HUDSON | 806 PLUMWOOD DR. | | | | NEW CARLISLE | OH | 45344 |
| NICOLE L MANNS | 1935 FARMSIDE | | | | KETTERING | OH | 45420 |
| NICOLE L WALKER | 1224 W. GRAND AVE. | | | | DAYTON | OH | 45407-2128 |
| NICOLE M ALSOBROOKS | 409   HOLLYCREST LANE | | | | UNION | OH | 45322-0000 |
| NICOLE M BAGLEY | 6250 PHILADELPHIA DR | | | | HARRISON TWP | OH | 45415 |
| NICOLE M BARNES | 2373  S SMITHVILLE RD | | | | DAYTON | OH | 45420-2755 |
| NICOLE M BARSON | 141 SHAWNEE RUN  APT A | | | | W. CARROLLTON | OH | 45449 |
| NICOLE M DALTON | 855 WILLARD AVE NE | | | | WARREN | OH | 44483-- 42 |
| NICOLE M DEBOLT | 2018  HIGH KNOLL DRIVE | | | | DAYTON | OH | 45414-3761 |
| NICOLE M FOLEY | 7061  OLD DAYTON RD | | | | DAYTON | OH | 45427-1402 |
| NICOLE M HALL | 156   WETHERBURN DR. | | | | CENTERVILLE | OH | 45459-2584 |
| NICOLE M JACKSON | 3716 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 |
| NICOLE M PHILLIPS | 795   SCHNORF JONES RD. | | | | LAURA | OH | 45337-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NICOLE M PRITCHETT | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| NICOLE M STRATAKIS | 3805  LYNTZ RD | | | | LORDSTOWN | OH | 44481-9213 |
| NICOLE N DORSTEN | 5315  RAHNDALE PL | | | | KETTERING | OH | 45429-5425 |
| NICOLE R SKIDMORE | 5053  US RT 422 | | | | SOUTHINGTON | OH | 44470 |
| NICOLE R SMITH | 161 BROADWAY ST S | | | | MIDLAND | OH | 45148-9614 |
| NICOLE R TRIGG | 27 CLIFF ST. | | | | DAYTON | OH | 45405 |
| NICOLE R TRISSELL | 6952 MORRIS RD | | | | HAMILTON | OH | 45011 |
| NICOLE S GURA | 628 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-- 14 |
| NICOLE S HUMBERT | 2131 MARDELL DRIVE | | | | CENTERVILLE | OH | 45459 |
| NICOLE S LUCKETT | 4349  FAIR OAKS RD. | | | | DAYTON | OH | 45405-1545 |
| NICOLE S SABOURIN | 3120 LITTLE YORK RD. | | | | DAYTON | OH | 45414 |
| NICOLE Y GILMER | 1022 AKRON PLACE | | | | DAYTON | OH | 45404-1018 |
| NICOLE Y JOHNSON | 40   BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| NICOLE Y WEBSTER | 1244  HANCOCK ST. | | | | SIDNEY | OH | 45365 |
| NICOLETTE E HOFFMAN | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483 |
| NICOLOFF, DAVID G | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 |
| NICOLOFF, JOAN K | 3885 MOREFIELD RD APT #7 | | | | HERMITAGE | PA | 16148-6148 |
| NICOLOSI, LOUIS S | 33 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3749 |
| NICOSIA, ANN M | 117 PEARL STREET, APT. A | | | | BATAVIA | NY | 14020-2951 |
| NICULA, LINDA D | 3508 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| NICULA, MARY S | 5077 WILSON SHARPSVILLE ROAD | | | | FOWLER | OH | 44418-9702 |
| NIDER, DOROTHY | 307 SALMON CREEK DR | | | | HILTON | NY | 14468-9549 |
| NIEC, THELMA F | 665 SAUL DR | | | | HUBBARD | OH | 44425-1254 |
| NIEDBALSKI, KAREN L | 9836 SE 175TH PL. | | | | SUMMERFIELD | FL | 34491-8976 |
| NIEDBALSKI, MICHAEL | 9836 SE 175TH PL. | | | | SUMMERFIELD | FL | 34491-8976 |
| NIEKAMP, BRENDA R | 8923 DEEP FOREST LANE | | | | CENTERVILLE | OH | 45458-2815 |
| NIELAND, DEWAYNE J | PO BOX 5931 | | | | CHARLESTON | OR | 97420-0649 |
| NIELSEN, BETTY J | 216 RAYFIELD CR | | | | WEBSTER | NY | 14580-4580 |
| NIEMANN, VIRGINIA S | 906 VENOY | | | | WESTLAND | MI | 48186-7839 |
| NIEMER, PATRICIA J. | 1971 E. WESTCHESTER DRIVE | | | | CHANDLER | AZ | 85249-8677 |
| NIENABER, JOHN A | 141 DIANA LANE NORTH | | | | FAIRBORN | OH | 45324-5324 |
| NIES, ROGER W | 95 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| NIESA E JOHNSON | 461 ROLLING GROVE | | | | CLINTON | MS | 39056-2048 |
| NIETO, JOAQUIN R | 709 N H STREET | | | | HARLINGEN | TX | 78550-2309 |
| NIGHSWANDER, BRICE T | 3861 NORTHWOODS CT APT 1 | | | | WARREN | OH | 44483-4589 |
| NIGHSWANDER, PAUL F | 1704 S MICHIGAN | | | | BAY CITY | MI | 48708-8708 |
| NIGRIN, SALLY M | 136 ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| NIKKI L CLARK | 4390 FAIR OAKS RD APT 1 | | | | DAYTON | OH | 45405-- 15 |
| NIKKI L KIMINAS | 7706  REDBANK | | | | HUBER HEIGHTS | OH | 45424-2151 |
| NIKKI L YOUNG | 6323  WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |
| NIKKI M MASSENGALE | 35   S. HEDGES ST. | | | | DAYTON | OH | 45403-- 21 |
| NIKKI N HAMPTON | 13 CAHO ST | | | | DAYTON | OH | 45410 |
| NIKKI V EVANS | 6040 GARBER RD | | | | DAYTON | OH | 45415 |
| NIKKILA, ESTHER | 3633 COCKATOO DR. | | | | NEW PORT RICHEY | FL | 34652-6413 |
| NIKKY L DUNHAM | 8704  ST RT 503 N | | | | LEWISBURG | OH | 45338-8951 |
| NIKOLAI V BONEV | 69454 INDIAN TRAIL | | | | TWENTYNINE PALMS | CA | 92277 |
| NILES E JOHNS | 116   COACHMAN DRIVE | | | | CENTERVILLE | OH | 45458-2353 |
| NILES, KENNETH D | 125 FITCH BLVD. UNIT 251 | | | | AUSTINTOWN | OH | 44515-4515 |
| NILES, MICHAEL A | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| NILSSON, LUCY P | 10 SUNSET BAY DR | | | | BELLEAIR | FL | 33756-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NIME, JOHN D | 28901 POPLAR GROVE DRIVE | | | | MILTON | DE | 19968-9968 |
| NINA A FREEMAN | 709 N. GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| NINA D WILLIS | 4634 EICHELBERGER AVENUE | | | | DAYTON | OH | 45406-2430 |
| NINA J WILSON | 105 FRED MILLER RD | | | | ASHFORD | AL | 36312-3437 |
| NINA K KERSTETTER | 537 MIAMI ST | | | | TROY | OH | 45373-2136 |
| NINA L WASHINGTON | 4801 OLD HICKORY PLACE | | | | TROTWOOD | OH | 45426 |
| NINA NERI | 655   FETZNER RD | | | | ROCHESTER | NY | 14626-1844 |
| NINA R BRETZ | 3578  ETTER DRIVE | | | | DAYTON | OH | 45416-1942 |
| NINAH O ROY | 1525 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| NINE, HOWARD T | 3409 BRENT LANE | | | | BARBERTON | OH | 44203-6305 |
| NINKE, DANIEL L | 1707 CAMPBELL DRIVE | | | | HAMILTON | OH | 45011-5011 |
| NIPPER, COURTNEY J | 2921 LENOX DR., S.W. | | | | DECATUR | AL | 35603-7201 |
| NISA D BLACKWELL | 1310  W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1338 |
| NISBETT, DAVID H | 205 OAK HOLLOW CT. | | | | SENECA | SC | 29672-6766 |
| NISSA N AUBREY | 1430 CHADWICK DR. | | | | DAYTON | OH | 45406-4724 |
| NISWONGER, BARBARA J | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, BOBBIE L | 3 NELLIE COURT | | | | WEST MILTON | OH | 45383-1327 |
| NISWONGER, HARRY D | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| NISWONGER, ISAAC M | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| NISWONGER, JOHN A | 11077 VERONA RD | | | | LEWISBURG | OH | 45338-8995 |
| NISWONGER, LOIS T | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| NISWONGER, WILMA N | 7457 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-9214 |
| NITA L COBURN | 2220 WHITTIER ST | | | | MIDDLETOWN | OH | 45042-2754 |
| NITRA L AUSTIN | 2784 BECK ST SE | | | | WARREN | OH | 44484-5024 |
| NIX, JANIE J | 64 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5714 |
| NIXON, BOBBY J | 1235 RILEY-WILLS RD | | | | LEBANON | OH | 45036-9408 |
| NIXON, JANET | 473 W. COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-5502 |
| NIXON, MYRTLE | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| NIXON, RICHARD A | 3631 DENLINGER RD. | | | | DAYTON | OH | 45426-2323 |
| NIXON, SHIRLEY | 224 OAKWOOD CIRCLE | | | | MILAN | TN | 38358-8358 |
| NIXSA ROMAN | PO BOX 177 | | | | TRINITY | TX | 75862 |
| NIZIOLEK, ELIZABETH A | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| NOAH D LEMONS | 3006 DORF DR | | | | MORAINE | OH | 45418 |
| NOAH DRISCOLL | 1725  NEWTON AVENUE | | | | DAYTON | OH | 45406-4044 |
| NOAH DRISCOLL | 943 W STEWART ST | | | | DAYTON | OH | 45408-1900 |
| NOARK, JOSEPH E | 1501 ESTABROOK N.W. | | | | WARREN | OH | 44485-1934 |
| NOARK, RICHARD T | 1673 WESTWOOD DR. NW | | | | WARREN | OH | 44485-1839 |
| NOBBS, JANICE M | 3590 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9481 |
| NOBILE, BETTY E | 4875 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-3833 |
| NOBLE JR, JOHN M | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 |
| NOBLE, ANNA P | 1125 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| NOBLE, BETTY P | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| NOBLE, CHRISTINE W | 450 AIRPORT RD. | | | | WARREN | OH | 44481-9483 |
| NOBLE, CLARENCE | 1025 E RICHARD | | | | MIAMISBURG | OH | 45342-1846 |
| NOBLE, DONALD L | 7697 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9251 |
| NOBLE, DORIS B | 2454 KINSMAN RD., N.E. | | | | N. BLOOMFIELD | OH | 44450-9735 |
| NOBLE, GAIL J | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| NOBLE, JEAN A | 1420 MULBERRY ST | | | | PIQUA | OH | 45356-2855 |
| NOBLE, JEROME | 4022 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4749 |
| NOBLE, JOHNNY | 156 PRENTICE | | | | CROSSVILLE | TN | 38555-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOBLE, LAMAR E | 230 KANSAS DR | | | | XENIA | OH | 45385-4410 |
| NOBLE, LIDA | 257 NORTH SIDE DRIVE | | | | CYNTHIANA | KY | 41031-1031 |
| NOBLE, LLOYD | 6122 STATE ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 |
| NOBLE, MARY B | 5466 N. PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9702 |
| NOBLE, MITCHELL | 20168 KENTUCKY HWY 476 | | | | HAZARD | KY | 41701-6979 |
| NOBLE, RACHEL | P.O. BOX 198 | | | | DAYTON | OH | 45409-0198 |
| NOBLE, REECE | P.O. BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |
| NOBLE, SARA H | 268 LEECH ROAD | | | | GREENVILLE | PA | 16125-9428 |
| NOBLE, TERRENCE C | 5433 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-4410 |
| NOCHTA, BETTY D | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| NOCHTA, JACK E | 3511 IVY HILL CIRCLE UNIT B | | | | COURTLAND | OH | 44410-9239 |
| NOCHTA, KAREN M | 3412 42ND ST | | | | CANFIELD | OH | 44406-4406 |
| NOCHTA, RICHARD L | 3412 42ND ST | | | | CANFIELD | OH | 44406-4406 |
| NOCHTA, WILLIAM F | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-4410 |
| NOCK, FRED J | 68 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| NODGE, LINDA E | 157 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| NODGE, RICHARD L | 5077 E. MEADOW LANE | | | | PORT CLINTON | OH | 43452-9740 |
| NOE, CURTIS E | 1140 DUBOIS RD | | | | CARLISLE | OH | 45005-3793 |
| NOEL C SHELL | 817 S MAIN ST | | | | URBANA | OH | 43078-2537 |
| NOEL L PERKINS | 4685 ECK ROAD | | | | MIDDLETOWN | OH | 45042-1605 |
| NOEL L SANTIAGO | 26 DOUGLAS AVE. | | | | SOMERSET | NJ | 08873 |
| NOEL M SCHEY | 165 ROWLEY DRIVE | | | | ROCHESTER | NY | 14624-2614 |
| NOEL P BONVOULOIR | 837   RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3251 |
| NOEL R LITTLE | 1650  PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| NOEL, ELIZABETH C | 618 LEESBURG AVE. | | | | WASHINGTON CH | OH | 43160-3160 |
| NOEL, OTTO L | 2603 EDGEWATER DR. | | | | CORTLAND | OH | 44410-8602 |
| NOELLE L HARP | 9804  JAMAICA ROAD | | | | MIAMISBURG | OH | 45342-4644 |
| NOERR, GUY H | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| NOETH, GEORGE A | 3946 RIDGE AVE | | | | DAYTON | OH | 45414-5328 |
| NOGA, ANGELINE G | 1436 PEPPERWOOD DR. | | | | NILES | OH | 44446-3543 |
| NOGA, CAROL K | 4740 PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9138 |
| NOGLE, THOMAS E | 2105 EAST OAKFIELD | | | | GRAND ISLAND | NY | 14072-3003 |
| NOLA C BAILEY | 31 HIGHLANDER AVE | | | | MIAMISBURG | OH | 45342 |
| NOLA M LEE | 183 TERRACE PK | | | | ROCHESTER | NY | 14619-2418 |
| NOLA S CAUDILL | 1 HATHAWAY HEIGHTS ROAD | | | | ANNISTON | AL | 36207 |
| NOLAN C JONES | 308 VONDALE CT | | | | DAYTON | OH | 45404-2186 |
| NOLAN C SMITH | 1107 GARDNER ROAD | | | | KETTERING | OH | 45429-4523 |
| NOLAN L BEVILL | 2120 NURA PLACE | | | | ANAHEIM | CA | 92806-4633 |
| NOLAN, DEWEY L | 4404 DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1904 |
| NOLAN, DONALD | 2 SPARKS | | | | TROTWOOD | OH | 45426-5426 |
| NOLAN, EUGENE R | 107 ROUGE RD | | | | ROCHESTER | NY | 14623-4127 |
| NOLAN, MORRIS | 3271 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1316 |
| NOLAN, RICHARD L | 2440 W FLOWER | | | | FULLERTON | CA | 92833-3504 |
| NOLAN, THERESE | 6247 W 83RD ST | | | | BURBANK | IL | 60459-1803 |
| NOLAND, DIANNE F | 512 LAKEVIEW AVENUE | | | | MCCOMB | MS | 39648-9648 |
| NOLASCO, JUNE T | 97 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |
| NOLDER PINEDA | 1540 W. BALL RD. 11N | | | | ANAHEIM | CA | 92802-1656 |
| NOLE M SMITH | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 |
| NOLE, ROBERT E | 554 ORPHANS RD | | | | EATON | OH | 45320-9721 |
| NOLEN, JOHNNIE H | 5264 W US 35 | | | | EATON | OH | 45320-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NOLL, JOE D | 19782 WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 |
| NOLL, PETER E | 700 OVERBROOK DRIVE | | | | MAINEVILLE | OH | 45039-9624 |
| NOMPUMELELO N GLENN | 1115 WILSON DR | | | | DAYTON | OH | 45407 |
| NOONAN, DEBORAH B | 662 KENNEDY ST | | | | XENIA | OH | 45385-5627 |
| NORA COPELAND | 3680 BLACK ROAD | | | | RAINBOW CITY | AL | 35906-8627 |
| NORA W CAMPBELL | 3056 ROSEMONT RD | | | | N JACKSON | OH | 44451--97 |
| NORBERT E SAUTER JR | 253 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9756 |
| NORDHEIM, DANIEL | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| NORDHEIM, PAUL | 5610 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159-9611 |
| NORDYKE, RONALD L | 134 SHENANDOAH TRAIL | | | | WEAT CARROLLTON | OH | 45449-5449 |
| NOREEN W FOX | 153  YARMOUTH RD | | | | ROCHESTER | NY | 14610-1942 |
| NORENE C TRAYNOR | 2617 OLD HICKORY CT | | | | HERRMITAGE | PA | 16148-7325 |
| NOREUS, EDWARD | 28840 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| NORFLEET, SYLVIA D | 9807 MIAMISBURG - SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4765 |
| NORI, LOIS P | 1695 ROOSEVELT AVE. | | | | NILES | OH | 44446-4107 |
| NORIEGA, DANIEL | 1816 S. 61ST COURT | | | | CICERO | IL | 60804-1625 |
| NORINE D DEATON | 2778  QUAIL LANE | | | | DAYTON | OH | 45439-1659 |
| NORMA D MULLINS | 3476  LAWSON DR | | | | BEAVER CREEK | OH | 45432-2710 |
| NORMA D TERBOVICH | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| NORMA DIAZ | P.O. BOX 67141 | | | | ROCHESTER | NY | 14617-7141 |
| NORMA DRAY | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 |
| NORMA E ROTOLO | PO BOX 23022 | | | | ROCHESTER | NY | 14692-3022 |
| NORMA G WEBB | 505 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 |
| NORMA H BATES | 804 BOWMAN STREET | | | | NILES | OH | 44446-2712 |
| NORMA I RIFFLE | 461  ANNAWAN LANE | | | | BOARDMAN | OH | 44512 |
| NORMA J BUHRLAGE | 3806 MARY ANN DR | | | | LEBANON | OH | 45036 |
| NORMA J CREEKMUR | 450 W SPRINGVILLE DR APT 205 | | | | PORTERVILLE | CA | 93257-7815 |
| NORMA J HUNTER | 504 COLONIAL DRIVE | | | | XENIA | OH | 45385-5810 |
| NORMA J KYLE | 624 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322 |
| NORMA J PROFITT | 216 APPALOOSA CT | | | | DAYTON | OH | 45414 |
| NORMA S JARVIS | RT 1, BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| NORMA T HARP | 325 MONTERAY AVE | | | | DAYTON | OH | 45419-2652 |
| NORMA THOMAS | 721 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426 |
| NORMA TORSKY | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| NORMAN A RODAS | 2706  LAKE RD RD #1 | | | | HILTON | NY | 14468-9158 |
| NORMAN BROUGHTON | P.O. BOX 7204 WILLIAMS ST | | | | DAYTON | OH | 45407 |
| NORMAN D BAHE | 1061 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| NORMAN D CLARK | 1659 HARVESTER LN. | | | | COLUMBUS | OH | 43229-7038 |
| NORMAN D NICKELS | 293 MOUNT AIR ROAD | | | | VANDALIA | OH | 45377 |
| NORMAN D WORKMAN | 1814  LOGAN STREET | | | | MIDDLETOWN | OH | 45044-4436 |
| NORMAN E STRATZ | 220 S 4TH ST | | | | TIPP CITY | OH | 45371-1605 |
| NORMAN FINK | 135  TURPIN ST | | | | ROCHESTER | NY | 14621-3961 |
| NORMAN G CORBETT | 474  EAST MAIN STREET | | | | XENIA | OH | 45385-3245 |
| NORMAN G MOODY JR | 42 NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| NORMAN H LOVAN | 2230 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1634 |
| NORMAN H MAY | 282  NORWOOD DRIVE | | | | BUFFALO | NY | 14224-3151 |
| NORMAN H MONCE | 5823 FREEMAN RD | | | | CENTERVILLE | OH | 45459-1818 |
| NORMAN J BOND | 7125 WESTFALL DRIVE | | | | DAYTON | OH | 45414 |
| NORMAN J HALL | 1202 GREENVIEW DR | | | | MIAMISBURG | OH | 45342-3324 |
| NORMAN J THOMPSON | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN L DAUGHERTY | 996 HOLDERNESS LN | | | | FOREST PARK | OH | 45240 |
| NORMAN L HIRTLE | 3652  EL PASO | | | | DAYTON | OH | 45406-1503 |
| NORMAN L LOOPER | 2116  BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| NORMAN L MOYER | 571   N. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-9641 |
| NORMAN L TOLLEY | 10220 N COUNTY ROAD 25 A LOT1 | | | | PIQUA | OH | 45356-8564 |
| NORMAN L VALENTINE | 3430  MODENA ST. | | | | DAYTON | OH | 45408-2116 |
| NORMAN O WAAG | 6087 SINGLE TREE LN | | | | DAYTON | OH | 45459-2423 |
| NORMAN O WYANT | 4406 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426-1935 |
| NORMAN R HEITLAUF | 320 TUCKER STATION RD | | | | LOUISVILLE | KY | 40243-1359 |
| NORMAN R PAETH | 2702 COUNTY LINE ROAD | | | | HOLLEY | NY | 14470 |
| NORMAN R PRICE | 11404 SO HORTON | | | | DOWNEY | CA | 90241-4428 |
| NORMAN W BRADSHAW | 402  WALNUT | | | | XENIA | OH | 45385-5050 |
| NORMAN W CRAWFORD | 6    CARY AVENUE | | | | OAKFIELD | NY | 14125-1104 |
| NORMAN W TATE | 9725  MINOTAUR WAY | | | | CENTERVILLE | OH | 45458-4126 |
| NORMAN, ANNA M | 2624 PINE GROVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| NORMAN, BARBARA J | 3130 AUTUMN RIDGE CT. | | | | DAYTON | OH | 45414-2311 |
| NORMAN, BILL F | 12659 EAGLE RD | | | | NEW LEBANON | OH | 45345-9126 |
| NORMAN, GLADYS H | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| NORMAN, JACK R | 2624 PINEGROVE DR | | | | WEST CARROLLTON | OH | 45449-3347 |
| NORMAN, JAMES D | 1057 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2555 |
| NORMAN, JUSTINE M | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| NORMAN, LESLIE W | 1751 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515-4515 |
| NORMAN, PAULINE C | 730 W MARKET ST | | | | SPRINGBORO | OH | 45066-1122 |
| NORMAN, ROGER W | 3625 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2119 |
| NORMAN, ROSE M | 1624 EAST HIGH AVE. | | | | YOUNGSTOWN | OH | 44505-3563 |
| NORMECA J CRANFIELD | 1909  EAST BROAD STREET | | | | GADSDEN | AL | 35903-3331 |
| NORNA ATKINSON | 7434 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| NORRIS, CHILOS | 706 W. JOHN | | | | SPRINGFIELD | OH | 45506-3348 |
| NORRIS, DANIEL W | 3112 OAKMONT DRIVE | | | | AVON PARK | FL | 33825-6508 |
| NORRIS, DENNIS D | 5657 GOODHOPE RD | | | | FRANKFORT | OH | 45628-9526 |
| NORRIS, EMITT P | 1700 LONAS RD | | | | KNOXVILLE | TN | 37909 |
| NORRIS, GEORGE F | 601 E DAYTON DR | | | | FAIRBORN | OH | 45324-5121 |
| NORRIS, GERALDINE L | 170 BRADDOCK CT | | | | MURRELLS INLET | SC | 29576-9576 |
| NORRIS, JANICE L | 1576 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| NORRIS, MARK S | 104 NORTHMOOR DRIVE | | | | ARCANUM | OH | 45304-1415 |
| NORRIS, NELSON J | 1044 BILL BLACK ROAD | | | | JAMESTOWN | TN | 38556-5068 |
| NORRIS, NINA | 126 FERRY RD NORTHEAST | | | | FT. WALTON BEACH | FL | 32548-0000 |
| NORRIS, RICHARD D | 5124 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| NORRIS, RICHARD W | 411 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3013 |
| NORRIS, WARREN D | 1149 VISTA DR | | | | SPRINGFIELD | OH | 45506-3625 |
| NORRIS, WAYNE D | 8944 MANSWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-7517 |
| NORROD, CASTO C | 1576 NORTHDALE RD | | | | DAYTON | OH | 45432-3508 |
| NORTH, CLIFFORD | 1243 TIMBERHAWK TRAIL | | | | CENTERVILLE | OH | 45458-9536 |
| NORTH, DONNA G | 432 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| NORTH, JESSE F | P.O BOX 1084 | | | | BETHANY | OK | 73008-3008 |
| NORTHCUTT, ROBERT C | 7700 GRACELAND ST | | | | DAYTON | OH | 45459-3831 |
| NORTHCUTT, WINIFRED | 725 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1706 |
| NORTHERN, KEITH A | P. O. BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| NORTHERN, LUCILLE | 5452 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440-5440 |
| NORTHERN, ROBERT W | 2313 ROCKWELL CT | | | | KETTERING | OH | 45420-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORTHRUP, CHARLES R | 450 NORTH MAIN ST. | | | | PENN YAN | NY | 14527-1013 |
| NORTON JR, ULICE | 1650 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4146 |
| NORTON, BETTY L | 1650 TENNYSON | | | | DAYTON | OH | 45406-4146 |
| NORTON, CHARLES M | 2802 NORTON-ASSINK RD NW | | | | WESSON | MS | 39191-9191 |
| NORTON, FRANKLYN L | 10852 REGENT CIRCLE | | | | NAPLES | FL | 34109-4109 |
| NORTON, MARGIE R | P.O. BOX 28094 | | | | DAYTON | OH | 45428-0094 |
| NORTON, PRISCILLA W | 748 VIRGINIA DR NW | | | | WARREN | OH | 44483-4483 |
| NORVELL, BRIAN K | 110 WOODFIELD PL | | | | CENTERVILLE | OH | 45459-4630 |
| NORVELL, ELIZABETH J | 2150 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| NORVELL, RICK R | 5287 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4711 |
| NORWOOD L MCNAMARA | 829  WEST PARK AVE | | | | NILES | OH | 44446-1529 |
| NORWOOD, SR, MICHAEL A | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 |
| NOSKER, DAVID A | 1003 NUTMEG SQUARE SOUTH | | | | TROY | OH | 45373-1828 |
| NOTEBOOM, IRENE | 13309 HALCOURT AVENUE | | | | NORWALK | CA | 90650-2546 |
| NOTO, NAZZARINE | C/O PHILLIP NOTO | 351 STONE FENCE RD. | | | ROCHESTER | NY | 14626-4626 |
| NOUFER, ELIZABETH N | 2486 SPRUCE ST. | | | | GIRARD | OH | 44420-3151 |
| NOVA G STOKES | 539 STOKES ROAD | | | | RIDGELAND | MS | 39157-1702 |
| NOVACICH, EUGENE H | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| NOVACICH, SANDRA C | 2695 HYDE-OAKFIELD RD. | | | | BRISTOLVILLE | OH | 44402-9623 |
| NOVACK, MICHAEL D | 4400 PHILADELPHIA ST SPC 20 | | | | CHINO | CA | 91710-1710 |
| NOVAK, CAROLE M | 169 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| NOVAK, GERALD F | 1242 GREENVILLE RD | | | | CORTLAND | OH | 44410-9532 |
| NOVAK, JENNIE L | 2623 JOHNYCAKE RD. N.E. | | | | WARREN | OH | 44484-3860 |
| NOVAK, MICHAEL M | 10052 COUNTRY BROOK RD | | | | BOCA RATON | FL | 33428-3428 |
| NOVAK, PATRICIA G | 500 HONEYBEE LANE | | | | STANTON | KY | 40380-9101 |
| NOVAK, RAY R | 7588 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| NOVAK, REGINA M | 917 IRVINE AVE | | | | MASURY | OH | 44438-4438 |
| NOVELLA D BREWSTER | 315 5TH AVE. P.O. BOX 186 | | | | RAGLAND | AL | 35131-0186 |
| NOVELLIN, ALAN L | 212 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4535 |
| NOVELLO, JAMES | 4930 SMITH STEWART | | | | VIENNA | OH | 44473-8604 |
| NOVELLO, VIVIAN V | 427 PARKVIEW DR | | | | GIRARD | OH | 44420-2710 |
| NOVEMBER, PETER D | 995 PERKINS-JONES RD | | | | WARREN | OH | 44483-1853 |
| NOVEMBRINI, WILLIAM | 2122 ROBBINS AVE APT 135 | PEPPERTREE APTS | | | NILES | OH | 44446-3968 |
| NOVIC, MICHAEL B | 31825 SANKUER | | | | WARREN | MI | 48093-7634 |
| NOVICKY, NORMA S | 11 ROOSEVELT DR. | | | | HUBBARD | OH | 44425-2666 |
| NOVOSEL, DIANE T | 846 YANKEE RUN RD. | | | | MASURY | OH | 44438-8722 |
| NOVOSEL, MICHAEL E | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| NOVOSEL, RICHARD S | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| NOVOSEL, RITA M | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| NOVOTNY, BARBARA T | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NOVOTNY, BERNARD E | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| NOVOTNY, CHARLOTTE T | 9793 41ST ST | | | | PINELLAS PARK | FL | 33782-3942 |
| NOVOTNY, JOHN | 18090 PEARL ROAD | APT #228 | | | STRONGSVILLE | OH | 44136-4136 |
| NOVOTNY, KATHLEEN Z | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| NOVOTNY, LEONARD D | C/O CYNTHIA AHREN | 8273 MONTRIDGE CT | | | NORTH ROYALTON | OH | 44133-4133 |
| NOVOTNY, NICHOLAS M | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| NOVOTNY, RAYMOND A | PO BOX 209 | | | | PLEASANT UNTY | PA | 15676-0209 |
| NOVOTNY, TIMMY J | 3529 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9781 |
| NOWELL, MARY E | 17396 WEST LANE | | | | MENA | AR | 71953-1953 |
| NOWICKI, HELEN L | 2703 S MONROE ST | | | | BAY CITY | MI | 48708-8487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOYES, MARGARET I | 49 EAST BURTON | | | | DAYTON | OH | 45405-4130 |
| NOYES, WILMA J | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| NUBY, CAROLYN M | 3326 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| NUCCI, GERALD | 5790 GOVERNMENT DR | | | | GULF BREEZE | FL | 32563-8609 |
| NUCHOLS, CLARENCE W | 1440 W ST RTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| NUGENT, MICHAEL A | 45 S POND CT | | | | SPRINGBORO | OH | 45066-5066 |
| NUKPOR, GLORIA O | 5212 TUCSON DR | | | | DAYTON | OH | 45418-2250 |
| NULL, CARL E | 3862 ST. RT. 49 | | | | ARCANUM | OH | 45304-9796 |
| NULL, DONALD L | 4344 LAKELAND TERR. | | | | COLLEGE CORNER | OH | 45003-9802 |
| NULL, HAROLD D | 2317 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503-2343 |
| NULL, HELEN M | 6089 STATE ROUTE 127 | | | | SOMERVILLE | OH | 45064-9703 |
| NULL, RAYMOND | 106 IMO BLVD | | | | GREENVILLE | OH | 45331-2825 |
| NUMETKO, MARION L | 102 BARBERRY TERR | | | | ROCHESTER | NY | 14621-4104 |
| NUNCIA BRIGGS | 50   MARBERTH DR | | | | HENRIETTA | NY | 14467-9014 |
| NUNLEY, BONNIE V | 6259 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3257 |
| NUNLEY, WILLIAM M | 6903 SW BETA AVE. | | | | LAWTON | OK | 73505-6646 |
| NUNZIO ROTONDI | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606 |
| NUSE, THOMAS F | 5236 ELKHORN RD | | | | EATON | OH | 45320-9642 |
| NUTTER, ELVA M | 6020 JENNAGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6428 |
| NUTTER, JAMES E | 10753 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| NUTTER, MARY P | 8425 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| NUTTER, RENATE L | 6465 ROCKY BLUFF POINT | APT 102 | | | COLORADO SPRINGS | CO | 80918-0918 |
| NUWANDA S JONES | 641 YALE AVE | | | | DAYTON | OH | 45407 |
| NUZZI, FIO J | 8464 OLD ORCHIRD RD SE | | | | WARREN | OH | 44484-4484 |
| NYAKO, DONALD | 16870 HEADLAND AVENUE | | | | LAKE MILTON | OH | 44429-9617 |
| NYCUM, JERRY A | 2613 HENN HYDE RD NE | | | | WARREN | OH | 44484-1250 |
| NYCZ, LAWRENCE J | W329S10080 WESTPOINTE DR | | | | MUKWONAGO | WI | 53149-9564 |
| NYE, IRENE N | 37342 DERBYSHIRE | | | | ZEPHYRHILLS | FL | 33542-7961 |
| NYE, MARCELLA M | 256 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| NYE, ROMAINE O | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |
| NYE, SHIRLEY M | 2280 H KITWOOD PLACE | | | | KETTERING | OH | 45420-3593 |
| NYHUIS, ANTONIUS H | 2379 ANZA AVE | | | | SPRING HILL | FL | 34609-3502 |
| NYLA SAUNDERS | 12   MARLANDS RD | | | | ROCHESTER | NY | 14624-2449 |
| NYOKA M WILLIAMS | 1418 HARLEM AVE | | | | GADSDEN | AL | 35903-3536 |
| O BRIEN, ROBERT L | W10987 LAKE VIEW DR | | | | LODI | WI | 53555-1535 |
| O CONNELL, OPAL M | 846 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| O MALLEY, SANDRA M | 3710 PARKMAN ROAD NW | | | | SOUTHINGTON | OH | 44470 |
| O NEIL, JULIETTE T | 110 WEMBLY ROAD | | | | ROCHESTER | NY | 14616-4616 |
| O NEILL, ANNETTE | 73 GLENBRIAR DRIVE | | | | ROCHESTER | NY | 14616-4616 |
| O NEILL, JOHN J | 1946 EAST MAIN ST # 12 | | | | ROCHESTER | NY | 14609-7572 |
| O SHEA, JERRY T | 980 WILMINGTON AVE. APT 823 | | | | DAYTON | OH | 45420-1623 |
| O WATTS | 1684 BOWMAN DR | | | | XENIA | OH | 45385-3806 |
| O' CONNOR, M L | 2693 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-5459 |
| O'CONNOR, CAROL | 29618 CUNNINGHAM | | | | WARREN | MI | 48092-4204 |
| O'CONNOR, SHIRLEY I | 184 YEAGER DRIVE | | | | CHEECKTOWAGA | NY | 14225-1777 |
| O'DEAN SMITH, JR | 58   NIMITZ | | | | RIVERSIDE | OH | 45431 |
| O'DELL, PAULINE W | 1873 BRANDONHALL DR. | | | | MIAMISBURG | OH | 45342-6327 |
| O'HAIR, EDNA R | HCR 69 BOX 1530 | | | | FRENCHBURG | KY | 40322-9714 |
| O'HAIR, REVA | PO BOX 343 | | | | STANTON | KY | 40380-0380 |
| O'HARA, MARGARET J. | 4699 CONTINENTAL DRIVE | LOT 62 | | | HOLIDAY | FL | 34690-4690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O'LEARY, DEBORAH A | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4483 |
| O'LEARY, MARTHA M | BOX682 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| O'NEAL, CHARLIE M | 124 STRAFFORD ST | | | | JACKSON | MS | 39209-2434 |
| O'NEAL, DOROTHY J | 416 MORGAN FORK CHURCH | | | | ROXIE | MS | 39661-9661 |
| O'NEAL, EVELYN L | 9164 KAITLYN DRIVE SOUTH | | | | WALLS | MS | 38680-8575 |
| O'NEAL, JAYNE W | 1417 WHITE DAISY WAY | | | | NORTH LAS VEGAS | NV | 89081-6765 |
| O'NEAL, REITHA M | 6032 POWCAN RD | | | | BRUINGTON | VA | 23023-2007 |
| O'NEILL, JOAN A | 6233 CRANE DR | | | | LAKELAND | FL | 33809-5627 |
| O'QUINN, PATRICK S | 1557 BOGUE CHITTO RD SE | | | | MEADVILLE | MS | 39653-0100 |
| O'REAR, ELIZABETH L | 630 WITHINGTON | | | | FERNDALE | MI | 48220-1216 |
| O'SHEA, PATRICK L | 4101 CURUNDU AVE | | | | DAYTON | OH | 45416-1445 |
| O`MALLEY, JUDITH O | 2722 CRESTWOOD DR. | | | | WARREN | OH | 44485-1227 |
| OAKES, SHIRLEY M | 117 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| OAKES, WILLIAM D | 4222 RUNDELL DR | | | | TROTWOOD | OH | 45415-1419 |
| OAKLEY, BILLY R | 217 LEE HOLLOW RD | | | | SPARTA | TN | 38583-5329 |
| OAKLEY, SHIRLEY M | 995 LWR BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| OAKLEY, SUSAN B | 1318 WILLOWIDGE DRIVE | | | | BEAVERCREEK | OH | 45434-6749 |
| OAKMAN, WALTER L | 112 THORNWOOD DR | | | | CLINTON | MS | 39056-6227 |
| OAKS, JAMES | 2630 CRESTWELL PLACE | | | | DAYTON | OH | 45420-3735 |
| OAKS, MADELYN F | 3048 E LAKE RD | | | | JAMESTOWN | PA | 16134-4428 |
| OANH H NGUYEN | 1732 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| OATES, ALICE H | 126 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2014 |
| OATES, JESSE | 1418 FEDERAL | | | | SAGINAW | MI | 48601-1813 |
| OATIES, JOSIE W | 1153 WILLIAMS BROTHERS ROAD | | | | SMITHDALE | MS | 39664-9664 |
| OATRIDGE, ROBERT E | 1553 SHERIDAN N.E. | | | | WARREN | OH | 44483-3969 |
| OBADIAH W GIBBS | 1410  OLT RD | | | | DAYTON | OH | 45418-1443 |
| OBER, ELIZABETH A | 5874 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-5418 |
| OBERMIYER, MICHAEL J | 6099 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9781 |
| OBEY, RITA | GRANDE VILLE SENIOR LIVING COMMUNITY | 555 MAIDEN LN | | | ROCHESTER | NY | 14616-4616 |
| OBRIEN, FRANCIS | 1001 STARKEY RD. LOT 739 | | | | LARGO | FL | 33771-5433 |
| OBRIEN, GENEVA M | 113 GREENWAY RD | | | | FLEMINGSBURG | KY | 41041-1214 |
| OBRIEN, RICHARD L | 1367 EASTLAND AVE. SE | | | | WARREN | OH | 44484-4547 |
| OBRIEN, SHIRLEY | 1367 EASTLAND AVE. SE | | | | WARREN | OH | 44484-4547 |
| OBRIEN, WILLIAM S | 113 GREENWAY ROAD | | | | FLEMINGSBURG | KY | 41041-1214 |
| OBRINGER, JOHN A | 5233 GLENMINA DR | | | | DAYTON | OH | 45440-2209 |
| OCELL WHITE JR | 142 SANTA CLARA AVE APT 1 | | | | DAYTON | OH | 45405 |
| OCIE YARBROUGH | PO BOX 13 | | | | DAYTON | OH | 45406-0013 |
| OCONNELL, DOLORES P | P.O. BOX 55 | | | | N.JACKSON | OH | 44451-0055 |
| OCONNELL, GERALDINE J | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| OCONNELL, JOHN F | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| ODA UTZ, CHERIE L | 5055 N PIQUA TROY RD | | | | PIQUA | OH | 45356-9252 |
| ODA, BONNIE L | 1109 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387-1102 |
| ODA, JAMES E | 20 CLOVE CT. | | | | SPRINGBORO | OH | 45066-1009 |
| ODA, JOHNNIE R | 3498 MORNING GLORY DR | | | | DAYTON | OH | 45449-5449 |
| ODELIA MACON | 3023 FULLERTON | | | | DETROIT | MI | 48238-3314 |
| ODELL ADAMS | BOX 43-A | | | | PINE TOP | KY | 41843-0043 |
| ODELL Y WILLIAMS | 3890  MEADOWLARK DR | | | | MIDDLETOWN | OH | 45044-2921 |
| ODELL, TERRY L | 5283 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| ODEN, AUBREY D | 115 NORTHWOOD AVE | | | | SAN JACINTO | CA | 92582-3761 |
| ODETTA P ASHBURN | 4432 SUE ELISON CT. | | | | HUBER HEIGHTS | OH | 45424-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODIAM JR, CLARENCE D | 1730 ITAWAMBA TRAIL | LAKE CHOCTAW | | | LONDON | OH | 43140-3140 |
| ODIE C BROWN | 518 BOWMAN | | | | CANTON | MS | 39046-3635 |
| ODIS SCALES | 6708  WENDY SUE DR | | | | HUBER HEIGHTS | OH | 45424-- 34 |
| ODIS SMITH JR | 330 WALDORF AVE. | | | | ROCHESTER | NY | 14606-3738 |
| ODISTER, RONALD | 6146 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| ODITT, ELIZABETH J | 77 MARCUM DR | | | | BEATTYVILLE | KY | 41311-9107 |
| ODITT, JIMMY | 6888 WAYNE TRACE | | | | SOMERVILLE | OH | 45064-9491 |
| ODOGUARDI, JEROME F | 4566 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5352 |
| ODOM, DAVID H | 320 SOUTH UCLID AVE | | | | DAYTON | OH | 45402 |
| ODONNELL, PAUL E | 9212 CAIN DR NE | | | | WARREN | OH | 44484-1709 |
| ODUM, RUTH E | 836 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |
| OESCHGER, DONALD J | 1240 KLEM RD | | | | WEBSTER | NY | 14580-8630 |
| OFFENBACKER, MARK T | 187 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1510 |
| OFFICER, JOHN RUSSELL | 178 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| OFFICER, VELMA B | 815 RIDGE RD | | | | ENGLEWOOD | OH | 45322-2209 |
| OFZKY, WILHELM | 6214 ALTER RD | | | | DAYTON | OH | 45424-3546 |
| OGBURN, IRMA F | 4883 WESTCHESTER AVE APT 3 | | | | AUSTINTOWN | OH | 44515-6518 |
| OGDEN, CARL L | 1593 COMMONWEALTH | | | | XENIA | OH | 45385-4811 |
| OGDEN, CATHERINE O | 6 BRUCE COURT | | | | GERMANTOWN | OH | 45327-9330 |
| OGDEN, GREGORY R | 3970 DEER CROSSING CT APT 105 | | | | NAPLES | FL | 34114-6419 |
| OGDEN, ROBERT E | 6 BRUCE CT | | | | GERMANTOWN | OH | 45327-9330 |
| OGG, BETTIE J | 1901 COVINGTON AVE., #71 | | | | PIQUA | OH | 45356-2640 |
| OGG, DARYL L | 2907 NEW GERMANY TREBEIN RD | | | | DAYTON | OH | 45431-8532 |
| OGILVIE, EDWARD K | 3431 S PACIFIC HWY UNIT 74 | | | | MEDFORD | OR | 97501-8826 |
| OGLESBY, JEAN L | 4032 N MAIN ST | BROOKVIEW PL | | | DAYTON | OH | 45405-1605 |
| OGLETREE, CARL M | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| OGLETREE, DALE E | 6551 RIVERBEND DR | | | | DAYTON | OH | 45415-5415 |
| OGLETREE, HARRIETTE | 865 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| OGLETREE, JACQUELINE E | 1218 ROSSITER DR. | | | | DAYTON | OH | 45418-1964 |
| OGLETREE, JOSEPHINE | 780 HARGROVE WAY | | | | CINCINNATI | OH | 45240-1940 |
| OGLETREE, JOYCE A | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| OGLETREE, LAWRENCE | 1218 ROSSITER DR | | | | DAYTON | OH | 45418-1964 |
| OGLETREE, LAWRENCE V | 1160 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1420 |
| OGLETREE, LILLIE B | 125 UNION RIDGE DR. | | | | UNION | OH | 45322-5322 |
| OGLETREE, MOREAN | 6820 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2487 |
| OGLETREE, ROGER E | 5046 SCOFIELD PLACE | | | | DAYTON | OH | 45418-2014 |
| OGNENOVSKI, ALEXANDER K | 10 GATEWAY ROAD | | | | ROCHESTER | NY | 14624-4434 |
| OGNENOVSKI, LEE | 170 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| OGRODOWSKI, SUE | 21823 WOODRUFF | APT P3 | | | ROCKWOOD | MI | 48173-1065 |
| OHARA, EDNA B | 819 RICHMOND DR | | | | HERMITAGE | PA | 16148-1508 |
| OHARA, FREDA A | 4465 WILLOW CREEK DRIVE | | | | WARREN | OH | 44484-4484 |
| OHARA, JAMES M | 326 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 |
| OHARRAH, EDNA G | 6020 CINDY DR | | | | DAYTON | OH | 45449-3254 |
| OHL, GLENN W | 2311 BRISBANE APT#25 | | | | CLEARWATER | FL | 33763-3504 |
| OHL, KATHLEEN F | 526 PERKINS DRIVE NW | | | | WARREN | OH | 44483-4483 |
| OHL, SHARON P | 2311 BRISBANE ST APT 25 | | | | CLEARWATER | FL | 33763-3504 |
| OHLER, FRANCES K | 606 BEDFORD RD. | | | | W. MIDDLESEX | PA | 16159-2502 |
| OHSNER, JOHN W | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 |
| OKEY R BOONE | 1665 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3811 |
| OLA B ARNOLD | 123   VARIAN LANE | | | | ROCHESTER | NY | 14624-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLA L ROBERTSON | 5121 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1419 |
| OLA M NELSON | P O BOX 60762 | | | | DAYTON | OH | 45406 |
| OLAS, AUDREY E | 127 WEXFORD PL | | | | WEBSTER | NY | 14580-1937 |
| OLCHASKEY, FRANCIS E | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 |
| OLCSVAY, JOHN | 1419 OSAGE RD | | | | NORTH BRUNSWICK | NJ | 08902-1517 |
| OLCZAK, BERNICE | 751 BISHOPS LN | | | | WEBSTER | NY | 14580-2459 |
| OLDENBURG, DONALD H | PO BOX 465 | | | | LIVONIA | NY | 14487-0465 |
| OLDHAM JR, MELVIN K | 659 CROWN AVE. | | | | DAYTON | OH | 45427-3023 |
| OLDHAM SR., WILLIAM C | 5270 DERBY RD | | | | DAYTON | OH | 45418-2204 |
| OLDHAM, CHARLES F | 3325 FORENT AVE | | | | DAYTON | OH | 45408-1513 |
| OLDHAM, CLINTON | 8044 ST. RT. 350 | | | | CLARKSVILLE | OH | 45113-9441 |
| OLDHAM, DOROTHY L | 659 CROWN AVENUE | | | | DAYTON | OH | 45427-3023 |
| OLDHAM, MILDRED | C/O MARY ROBERTS-PEARSON | 8701 SLEEPY HOLLOW LANE | | | ELK GROVE | CA | 95624-5624 |
| OLDHAM, STANLEY | 60 W BROADWAY ST | | | | SOUTH LEBANON | OH | 45065-1206 |
| OLDHAM, WILLIAM H | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| OLDS, NANCY L | 362 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9301 |
| OLEARY, WILLARD S | 682 CENTER SOUTH RD | | | | LEIVITTSBURG | OH | 44430-4430 |
| OLEJNICKI, WILLIAM | 12033 LAKEVIEW DRIVE | | | | ORLAND PARK | IL | 60467-1063 |
| OLEKSA, DIANE M | 4127 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512-1236 |
| OLENICK, JAMES M | 520 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| OLESH, LINDA G | 259 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 |
| OLESH, MILDRED G | 3810 N. WOODS COURT | APT #2 | | | WARREN | OH | 44483-4574 |
| OLESINSKI, GERTRUDA | 54 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| OLETHA R HARDAWAY | 4602 FRIDEN CT | | | | DAYTON | OH | 45417 |
| OLGA M VELEZ | 5920 PATRICIA RYAN DR | | | | CHARLOTTE | NC | 28216 |
| OLINDA MCNEAL | 5063 WELLFLEET DR | | | | TROTWOOD | OH | 45426 |
| OLINGER, AARON E | 23 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| OLINGER, ELBERT J | 1634 KIPLING DR | | | | DAYTON | OH | 45406-4135 |
| OLINGER, RUTH E | 400 S. MAIN | | | | LEWISBURG | OH | 45338-8025 |
| OLINGER, SHENELL V | 4000 PALOS VERDES CT | | | | TROTWOOD | OH | 45426-3865 |
| OLIVE K GRIFFIN | 4436 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1961 |
| OLIVE, SARAH | 701 MARKET STREET | #203 | | | OXFORD | MI | 48371-8371 |
| OLIVER P HARDEN | 6365 WHITESTONE | | | | JACKSON | MS | 39206-2315 |
| OLIVER R ABERNATHY III | 322   GENEVA | | | | DAYTON | OH | 45417-1345 |
| OLIVER S HAGANS | 3716 VICKSBURG DRIVE | | | | BIRMINGHAM | AL | 35213 |
| OLIVER SR, LARRY D | 9438 WINDHAM PARKMAN RD | | | | WINDHAM | OH | 44288-9704 |
| OLIVER, CARL E | 400 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066-9709 |
| OLIVER, DORIS M | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| OLIVER, ERNESTINE M | 832 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1721 |
| OLIVER, GENEVA E | 925 YOUNGSTOWN WARREN RD | APT 95 | | | NILES | OH | 44446-4633 |
| OLIVER, GREGORY L | 2444 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| OLIVER, JAMES W | 3040 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | 45431-7703 |
| OLIVER, JANET F | 33 RINGGOLD STREET | | | | DAYTON | OH | 45403-5403 |
| OLIVER, JENNIE C. | 1029 WALTON AVE | | | | DAYTON | OH | 45407-1336 |
| OLIVER, LARRY M | 960 LIVINGSTON DR | | | | XENIA | OH | 45385-9783 |
| OLIVER, MELVIN | 349 E MOUNT PLEASANT RD | | | | WILMINGTON | OH | 45177-9642 |
| OLIVER, RALPH L | 1568 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| OLIVER, WILLARD R | 207 CATO DRIVE | | | | XENIA | OH | 45385-5385 |
| OLIVERIO, LINDA D | 351 PENLAND STREET | APT. 201 | | | ELLIJAY | GA | 30540-0540 |
| OLIVIA A PICKLER | 1446 WEST LAKEVIEW DR | | | | JACKSON | MS | 39212-4334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVIA E WEEKLY | 4019 OLD A&P RD | | | | GEORGETOWN | OH | 45121-0000 |
| OLIVIA L BUTTS | 18 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| OLIVIA MULL | 130 DOLORES DR | | | | ROCHESTER | NY | 14626-4046 |
| OLIVIA P BARR | 4021  FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| OLIVIA RICHARD | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| OLLIE ALEX | 58 NORTH QUENTIN AVE | | | | DAYTON | OH | 45403-1729 |
| OLLIE B MARTIN | 1312 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| OLLIE CAIN | RR1 BOX 312 | | | | CANTON | MS | 39046-9801 |
| OLLIE M WALLEN | 936 FRANKLIN COMMONS CIR | | | | FRANKLIN | OH | 45005 |
| OLLIE S BRUNSON | 62 HALLWOOD AVENUE | | | | DAYTON | OH | 45417-2402 |
| OLSCHEWSKI, HILDEGARD | 281 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3548 |
| OLSCHEWSKI, SIEGMUND | 187 DEAN ROAD | | | | SPENCERPORT | NY | 14559-9503 |
| OLSEN, SHARYN S | 3234 RT 7 # 126 | | | | HARTFORD | OH | 44424-4424 |
| OLSHEFSKI, DAVID J | 51 PASADENA DR | | | | ROCHESTER | NY | 14606-4606 |
| OLSHEFSKI, JOSEPHINE A | 37 CASSANDRA CIRCLE | | | | CHURCHSVILLE | NY | 14428-9776 |
| OLSON, HOWARD G | 2365 PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4420 |
| OLSZEWSKI, ALTA J | 3744 BELLWOOD DRIVE | | | | WARREN | OH | 44484-2937 |
| OLSZEWSKI, FRANK | 406 PROSPECT | | | | SOUTH AMBOY | NJ | 08879-8879 |
| OLSZEWSKI, GEORGE G | 96 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2507 |
| OLSZEWSKI, NORMAN A | 18 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3812 |
| OLSZEWSKI, STANLEY R | 764 EAGLEDALE CIRCLE | | | | DAYTON | OH | 45429-5222 |
| OLT, BARBARA L | 4113 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| OLVIS, GRACE K | 7416 LIBERTY WOODS LANE | | | | CENTERVILLE | OH | 45459-3985 |
| OLWINE, DARRELL G | 11 SEMINOLE LN | | | | ARCANUM | OH | 45304-1349 |
| OLYMPIA C HIONAS | 2861 MERCER RD. | | | | WEST MIDDLESEX | PA | 16159-3034 |
| OMA E SMITH | 129  BONNER STREET | | | | DAYTON | OH | 45410-1305 |
| OMALLEY, MARGARET S | 29 SOUTH CRANDON AVE. | | | | NILES | OH | 44446-3340 |
| OMALLEY, MARY LOU | 2300 PLAZA AVE NE APT 623 | | | | WARREN | OH | 44483-3551 |
| OMERZO, MARY ANN | 131 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| OMLOR, RAYMOND A | 3817 VILLANOVA DR | | | | KETTERING | OH | 45429-4541 |
| OMLOR, ROBERT E | PO BOX 10567 | | | | BULLHEAD CITY | AZ | 86426-6426 |
| ONA R UPSHAW | 3212 GERMANTOWN ST | | | | DAYTON | OH | 45408-2122 |
| ONDASH, KENNETH | 2565 ARROWAE DR | | | | YOUNGSTOWN | OH | 44511-2225 |
| ONDER, MARY T | 8683 WARWICK DRIVE | | | | WARREN | OH | 44484-4484 |
| ONDER, MICHAEL W | 8683 WARWICK DRIVE | | | | WARREN | OH | 44484-3060 |
| ONDICH, CATHERINE P | 413 INDIANA AVENUE | | | | FARRELL | PA | 16121-6121 |
| ONDO, HELEN K | 3667 RIDGE ROAD NE | | | | CORTLAND | OH | 44410-9432 |
| ONDO, JOHN R | 379 KINSMAN RD | | | | GREENVILLE | PA | 16125-9234 |
| ONEAL BROWN III | 2845 DRAPER AVE SE | | | | WARREN | OH | 44484-5410 |
| ONEAL MARTIN | 5249 CLINTON BLVD | | | | JACKSON | MS | 39209-3226 |
| ONEAL, ALFRED L | 453 DUNES DRIVE | INDIES UNIT 203 | | | GULF SHORES | AL | 36542 |
| ONEAL, G. L | PO BOX 1302 | | | | WARREN | OH | 44482-4482 |
| ONEAL, WILLIAM L | 3629 MAXTON RD | | | | DAYTON | OH | 45414-2433 |
| ONEIL, NIXON P | 2592 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9729 |
| ONEILL, CAROL A | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| ONEILL, EDNA W | 4116 MAHONING AVE NW | | | | WARREN | OH | 44483-1927 |
| ONEILL, JOSEPH W | 4308 KERRYBROOK DR. | | | | YOUNGSTOWN | OH | 44511-1035 |
| ONEILL, RANDALL M | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| ONEILL, RICHARD B | 404 ASBURY LANE | | | | NILES | OH | 44446-4446 |
| ONELIA D CACERES | 9260 EAST BROOK DR | | | | MIAMISBURG | OH | 45342-7869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ONESTI, DONALD L | 2026 CHESTNUT HILL DR. | | | | YOUNGSTOWN | OH | 44511-1228 |
| ONEY, DOLORES D | 2800 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| ONEY, ELIZABETH | 8510 ROCKRIDGE RD. | | | | LEWISBURG | OH | 45338-9567 |
| ONEY, ELIZABETH J | 3055 BURRIS RD | #279 | | | DAVIE | FL | 33314 |
| ONEY, JAMES E | 284 WINCHESTER ST. | | | | NEW CARLISLE | OH | 45344-3028 |
| ONEY, JUANITA T | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| ONEY, LARRY | 7172 BIGGER LANE | | | | CENTERVILLE | OH | 45459-4908 |
| ONYETT, DARLENE | 644 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1745 |
| OPAL L HALL | 291 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| OPAL M CLOUSE | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| OPAL R PHILLIPS | 2825 CADILLAC | | | | MORAINE | OH | 45439 |
| OPALEA VANCE | 644 BURNSIDE DRIVE | | | | MIAMISBURG | OH | 45342 |
| OPETT, STEPHEN | 74 CANANDAIGUA AVE | | | | CANANDAIGUA | NY | 14424-1123 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1417 |
| OPPEDISANO, FRANCESCA T | 292 THORPE AVE. | | | | MERIDEN | CT | 06450-8309 |
| OPRIAN, JOHN W | 2022 S PLAZA DRIVE | | | | AKRON | OH | 44319-1316 |
| OQUINN, EARNEST | 8680 PLESANTPLAIN RD. | | | | BROOKVILLE | OH | 45309-9215 |
| OQUINN, EDNA G | 1150 WESTWOOD DR | | | | SIDNEY | OH | 45365-8975 |
| OQUINNIE K ROBERTSON | 5112 BALLARD DRIVE | | | | DAYTON | OH | 45418-2022 |
| ORA H KOETTER | 5840 LYNCH LN | | | | MIDDLETOWN | OH | 45044-9774 |
| ORA J MAYO | 4522 DAYVIEW AVENUE | | | | DAYTON | OH | 45417-1333 |
| ORA L PUCKETT | 477 SUGAR CAMP RD. | | | | BARBOURVILLE | KY | 40906-7560 |
| ORA S SCHAFFER | 1692 BEAVER RIDGE DR. | | | | KETTERING | OH | 45429 |
| ORBAN, JOHN G | 1182 PLEASANT VALLEY RD | | | | MT PLEASANT | PA | 15666-2351 |
| ORD-BISSLER, SARA A | 2537 PALM ROAD | | | | MOGADORE | OH | 44260-9446 |
| OREBAUGH, PAUL E | 290 KIMBARY DR | | | | DAYTON | OH | 45458-4133 |
| ORECHONEG, EVA B | 5701 SHERDIAN RD APT3 | | | | POLAND | OH | 44514-1302 |
| ORELL, KENNETH R | 577 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6141 |
| OREN, WALTER | 8888 WINSTON | | | | REDFORD | MI | 48239-1226 |
| ORENZO DANIELS, JR. | 1580 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-- 20 |
| ORINICK, GENEVIEVE | 200 78TH AVE N #180 | | | | ST PETERSBURG | FL | 33702-3702 |
| ORION T HICKS | 64   CHANDLER ST | | | | ROCHESTER | NY | 14619-2012 |
| ORIORDAN, RICHARD D | 2905 EVERGREEN DR. | | | | BAY CITY | MI | 48706-6315 |
| ORLAN ADAMS | 218 CHATAM ST | | | | FAIRBORN | OH | 45324-4116 |
| ORLANDIS D FUQUA | 4528  ST. JAMES | | | | DAYTON | OH | 45406-2346 |
| ORLANDO E COLON | 201 GLENORA DRIVE #3 | | | | ROCHESTER | NY | 14615-1717 |
| ORLANDO J WOOD | 3731 ROLAND CR | | | | DAYTON | OH | 45406-3535 |
| ORLANDO L ERVIN | 952 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| ORLANDO R CATALANO | 25   BRECKEN DRIDGE DRIVE | | | | ROCHESTER | NY | 14626-3761 |
| ORLANDO REYES | 121   TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| ORLANDO T DAVIS | P.O. BOX 3 | | | | MAGNOLIA | MS | 39652-0003 |
| ORLANDO T GARDNER | 17 THOMAS LN | | | | MORGANVILLE | NJ | 07751-9769 |
| ORLANDO, GEORGE J | 396 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| ORLESIA K ROBINSON | 1562 FRANCIS AVE SE | | | | WARREN | OH | 44484-4943 |
| ORNDORF, DELORES M. | 898 DAYTON RD | | | | WAYNESVILLE | OH | 45068-9503 |
| ORNDORF, JANET | 5677 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| ORNDORF, RALPH E | 5740 WATERLOO | | | | DAYTON | OH | 45439-1832 |
| ORNELAS, GUADALUPE | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| ORNER, DARYL W | 6837 EDGEWORTH DR | | | | LIBERTY TWP | OH | 45011-0437 |
| ORNING, CAROLYN S | 6875 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OROSS, ANDREW J | 714 SCHOOL ST | | | | WEST MIFFLIN | PA | 15122-1849 |
| OROSZI, ESTHER C | 4415 E GREENVIEW DRIVE | | | | DAYTON | OH | 45415-1634 |
| OROSZI, THELMA | 77 WALLER AVE | | | | VANDALIA | OH | 45377-3019 |
| ORPHA B MONTGOMERY | 5635 BAY STREET | | | | VIDOR | TX | 77662-9020 |
| ORPUT, HENRY F | 6254 STATE ROUTE 40 | LOT #42 | | | TIPP CITY | OH | 45371-9438 |
| ORR, BROADUS L | 605 FLEETFOOT STREET | | | | DAYTON | OH | 45408-1107 |
| ORR, BRYAN G | 16248 SW STETSON ST | | | | SHERWOOD | OR | 97140-8783 |
| ORR, CLARENCE J | 15 ABBINGTON NW | STATLER RIDGE | | | WARREN | OH | 44481-9002 |
| ORR, DEWITT R | 5432 WIERFIELD PL. | | | | TROTWOOD | OH | 45426-1826 |
| ORR, JAMES J | 6715 MISTY DALE DRIVE | | | | KATY | TX | 77449-8438 |
| ORR, MARY W | 3930 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| ORR, ROBERT G | 550 DORCHESTER DR | | | | HUBBARD | OH | 44425-4425 |
| ORR, RONALD D | 2025 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 |
| ORR, WENDELL E | 2027 SCARBORO ST | | | | SPRINGFIELD | OH | 45506-3339 |
| ORR, WENDELL L | 2521 NORTH RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| ORRAJ, VINCENT | 301 JONES ST | | | | BODFISH | CA | 93205-9707 |
| ORRE, ALLEN W | BOX 56 | | | | PHILLIPSBURG | OH | 45354-0056 |
| ORRETT A FORBES | 49 SUMMIT ST. | | | | ELMSFORD | NY | 10523-3407 |
| ORRILL, DANIEL W | 6852 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3717 |
| ORSINI, NORMA M | 102 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| ORT, JOHN R | 50 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| ORTEGA SR., ANTHONY J | 9 W HIGH ST | | | | PLEASANT HILL | OH | 45359 |
| ORTEGA, RITA L | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| ORTIZ, PETE | 1549 VERONICA PLACE | | | | SANTA BARBARA | CA | 93105-4526 |
| ORTOLF JR, PAUL | 3563 PLEASANT AVE | | | | HAMILTON | OH | 45015-1746 |
| ORVILLE E HURST | 139 CAMBRIA DR | | | | BEARVERCREEK | OH | 45440-3540 |
| ORVILLE P DIXON | 56   ROTH STREET | | | | ROCHESTER | NY | 14621-5320 |
| ORWIG, MARY M | 828 SEVENTH ST. S.W. | | | | WARREN | OH | 44485-4063 |
| OSA C TAULBEE | 1380 KYLEMORE DRIVE | | | | XENIA | OH | 45385-3734 |
| OSBEY W BECK, JR | 4730 NORWAY DR. | | | | JACKSON | MS | 39206 |
| OSBORN, DOLORES J | 1105 LANGDALE ST. | | | | NEW CARLISLE | OH | 45344-1557 |
| OSBORN, DOROTHY E | 1454 ENGADINE AVE. | | | | COLUMBUS | OH | 43223-3223 |
| OSBORN, NAOMI R | 619 N MONROE DR | | | | XENIA | OH | 45385-5385 |
| OSBORN, RICHARD W | 1449 MURPHY LANE | | | | MOAB | UT | 84532-3243 |
| OSBORN, W MARILYN | 495 WEST AVE | | | | BROCKPORT | NY | 14420-1121 |
| OSBORN, WANDA L | BOX 464 | | | | LYNCHBURG | OH | 45142-0464 |
| OSBORNE JR, FRANKLIN D | 3840 MAX PLACE | APT 103 | | | BOYNTON BEACH | FL | 33436-3436 |
| OSBORNE JR, ROBERT L | 1415 ALBRITTON DRIVE | | | | DAYTON | OH | 45408-2403 |
| OSBORNE, BILLIE L | 9850 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-2024 |
| OSBORNE, CAROLYN H | 448 S COLONIAL | | | | CORTLAND | OH | 44410-1306 |
| OSBORNE, CLARENCE H | 409 GABRIEL | | | | VANDALIA | OH | 45377-1834 |
| OSBORNE, DARYLE E | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440-9414 |
| OSBORNE, DENNIE G | 7727 TIMBERCREST DR. | | | | DAYTON | OH | 45424-5424 |
| OSBORNE, FRANKLIN D | 6910 SCHOLL RD | | | | FRANKLIN | OH | 45005-4553 |
| OSBORNE, GENNY C | 175 CALIFORNIA DR | | | | XENIA | OH | 45385-5385 |
| OSBORNE, J H | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| OSBORNE, JACK D | 2364 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-0000 |
| OSBORNE, JAMES E | POX BOX 214 | | | | MILFORD | MI | 48381 |
| OSBORNE, JOSEPH L | 160 EASTWOOD CT SE | | | | CORYDON | IN | 47112-1716 |
| OSBORNE, KAREN K | 4092 ALEESA DRIVE SE | | | | WARREN | OH | 44484-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE, LOVEDA S | 6701 OAKFIELD DRIVE | | | | DAYTON | OH | 45415-5415 |
| OSBORNE, MARY L | 6863 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-9755 |
| OSBORNE, MARY R | 2432 TENNESSEE DR | | | | XENIA | OH | 45385-4765 |
| OSBORNE, MICHAEL L | 264 HORMELL RD | | | | WILMINGTON | OH | 45177-8368 |
| OSBORNE, MONROE | 8740 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458-3313 |
| OSBORNE, PAUL J | 2276 HALES WAY APT 133 | | | | WILLIAMSBURG | OH | 45176-5176 |
| OSBORNE, PAUL L | 369 KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| OSBORNE, RALPH R | 10801 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| OSBORNE, REUBEN | 2659 BRIER ST SE | | | | WARREN | OH | 44484-5206 |
| OSBORNE, RODERICK L | 5212 HEATHERTON DR. | | | | DAYTON | OH | 45426-2346 |
| OSBORNE, RONNIE L | 6982 SALON CIR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| OSBORNE, ROY R | 3802 KESSLER-FREDRICK RD. | | | | WEST MILTON | OH | 45383-5383 |
| OSBORNE, SARA C | 3802 KESSLER-FREDRICK RD. | | | | WEST MILTON | OH | 45383-9796 |
| OSBORNE, SHIRLEY K | 479 FOWLER ST. | | | | CORTLAND | OH | 44410-1333 |
| OSBORNE, THEODORE L | 491 NILES VIENNA RD. | | | | VIENNA | OH | 44473-9500 |
| OSBORNE, THOMAS C | 136 MARCHESTER DR | | | | KETTERING | OH | 45429-1702 |
| OSBORNE, VIVIAN K | 121 RIDGE AVENUE | | | | DAYTON | OH | 45405-3846 |
| OSBORNE, WILLIAM | 9932 W 3RD ST | | | | DAYTON | OH | 45427-1133 |
| OSBURNE, JOSEPH A | 838 LANDSDOWN N.W. | | | | WARREN | OH | 44485-2226 |
| OSCAR C MARSHALL | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322 |
| OSCAR M MIRANDA | 29025 CALLE DEL BUHO | | | | MURRIETA | CA | 92563-5661 |
| OSCAR N WHITEAKER | 304 E. SYCAMORE ST. | | | | MIAMISBURG | OH | 45342 |
| OSCAR N WHITEAKER JR | 119 N. WOLFCREEK RD | | | | BROOKVILLE | OH | 45309 |
| OSCAR R BERNAL | 2703 BRANDONVIEW | | | | BRANDON | FL | 33511 |
| OSCAR ROBINSON | 761 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 |
| OSHEA, HOWARD | 814 ERSKINE | | | | ST LOUIS | MO | 63125-1828 |
| OSHEA, JANET C | 304 EARLSFIELD | | | | ST LOUIS | MO | 63125-3311 |
| OSIPOVITCH, ROSE | 170 BAY VIEW RD | | | | ROCHESTER | NY | 14609-2006 |
| OSKEY JR, ERMIL M | 6570 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| OSLIN, DANIEL E | 8105 PARSHALLVILLE RD. | | | | FENTON | MI | 48430-8430 |
| OSMON, CO-ANN E | 1596 WARREN AVE | | | | NILES | OH | 44446-1189 |
| OSSANNA, ALFRED L | 11040 BLACKWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1906 |
| OSTAPIUK, WILLIAM | 111 SETH LAND DR | | | | ROCHESTER | NY | 14617-5325 |
| OSTER, ELLIS F | LA CASA GRANDE | 6400 TROUBLE CREEK RD M105 | | | NEW PORT RICHEY | FL | 34653 |
| OSTERDAY, THOMAS M | 103 GUNCKEL AVE | | | | DAYTON | OH | 45410-1724 |
| OSTRANDER, BARBARA A | 2680 ORCHARD AVE SE | | | | WARREN | OH | 44484-3230 |
| OSTROSKY, BERNARD J | 9016 ALTURA DR NE | | | | WARREN | OH | 44484-1732 |
| OSTROSKY, LINDA M | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| OSVALDO P MAZZULLI | 9   COLDSPRINGS CIRCLE | | | | ROCHESTER | NY | 14624-2451 |
| OSWALD L CRESPO | 171 MARY AVENUE | | | | FORDS | NJ | 08863 |
| OSWALD, KARL L | 1612 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| OSWALT, JAMES R | 5313 N STAR FORT LORAMIE RD | | | | NEW WESTON | OH | 45348-9756 |
| OTENBAKER, WILLIAM H | 5924 ANGLERS RD | | | | ORTONVILLE | MI | 48462-9507 |
| OTHEA TREADWELL | 2514 NICHOLAS RD | | | | DAYTON | OH | 45418 |
| OTHERSEN, CHARLES D | 218 FORRER BLVD | | | | DAYTON | OH | 45419-3235 |
| OTHERSEN, HERMAN D | 1503 S CENTRAL DR | | | | DAYTON | OH | 45432-2907 |
| OTIS ALLEN | 359   SAN GABRIEL DRIVE | | | | ROCHESTER | NY | 14610-2902 |
| OTIS C ALLEN | 14   SOUTHRIDGE DRIVE | | | | ROCHESTER | NY | 14626-4219 |
| OTIS COLVIN | 3095   WEILACHER | | | | WARREN | OH | 44481-9105 |
| OTIS G WHITE | 7038 N ORA PITTS RD | | | | WILLIAMSBURG | IN | 47393-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTIS TUBBS | 4412 S. LAWLER | | | | CHICAGO | IL | 60638-1954 |
| OTIS, HELEN H | 903 RANDOLPH AVENUE | | | | DAYTON | OH | 45408-1734 |
| OTT, FRANK R | PO BOX 561 | | | | TAZEWELL | TN | 37879-0561 |
| OTT, MARGARET P | 236 PORTAL DRIVE | | | | CORTLAND | OH | 44410-1523 |
| OTT, SUE | 118 NORTH THIRD ST | | | | TIPP CITY | OH | 45371-5371 |
| OTT, THOMAS G | 5757 METZGER | | | | SAGINAW | MI | 48603-2674 |
| OTTENTHAL, STEFAN | 3660 NEW BOSTON DR | | | | STERLING HEIGHTS | MI | 48314-2807 |
| OTTIS RAMSEY | 3006 MADISON PLACE | | | | COOKVILLE | TN | 38501-6693 |
| OTTO E HRABOWY | PO BOX 427 | | | | CORTLAND | OH | 44410-0427 |
| OTTO J HACKER | 1922 SOUTH 58TH AVENUE | | | | CICERO | IL | 60804-2112 |
| OTTO, HARRY J | 1700 WINDEMERE DR | | | | DAYTON | OH | 45429-4243 |
| OTTO, RALPH R | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5174 |
| OTTO, RALPH R | 4220 E. NATIONAL RD. | LOT. 33 BOX 53 | | | TIP CITY | OH | 45371-8347 |
| OTTO, RICHARD H | 3403 CRISTINA DR | | | | NEW CARLISLE | OH | 45344-9120 |
| OUELLETTE, JACQUELYN P | P.O. BOX 55644 | | | | PHOENIX | AZ | 85078-5644 |
| OUSLEY, CAROL | 367 MITCHELL RD | | | | WILMINGTON | OH | 45177-8774 |
| OUSLEY, MARSHA G | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| OUTLAND, MARY F | 115 HENNESSEE STREET | | | | LAKELAND | FL | 33805-2019 |
| OUTRAKIS, ANGELINE K | 1086 FRENCH STREET | | | | SHARON | PA | 16146-2851 |
| OUTRAM, ROBERT L | 32860 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9573 |
| OVA L ASHLEY | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 |
| OVER, ELISA M | 7954 ANDERSON DRIVE, N.E. | | | | WARREN | OH | 44484-1529 |
| OVERBAY, HELEN L | 205 WEST WATER STREET, | | | | WEST MILTON | OH | 45383-5383 |
| OVERBY, WILLIAM H | 2932 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| OVERFIELD, CHRISTINE M | 215 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| OVERFIELD, SUSAN K | 239 GREENBRIAR DRIVE | | | | CORTLAND | OH | 44410-1612 |
| OVERHOLSER, CARMEN M | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| OVERHOLSER, DONALD W | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| OVERHOLSER, JEAN | 207 PEPPERMINT LANE APT 4 | | | | NAPLES | FL | 34112-5118 |
| OVERHOLSER, JERRY L | 832 CAMP ST | | | | PIQUA | OH | 45356-1604 |
| OVERHOLSER, LEONARD E | 39 VIKING DRIVE | | | | EATON | OH | 45320-5320 |
| OVERHOLT, RONALD E | 1337 BLACK FOREST DR. | | | | W. CARROLLTON | OH | 45449-2361 |
| OVERLA, FAY L | 4549 AMESBOROUGH RD. | | | | DAYTON | OH | 45420-5420 |
| OVERLY, FLORENCE I | 125 COMMONS LANE | | | | WILMINGON | OH | 45177-5177 |
| OVERMAN, ROBERT H | 419 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 |
| OVERSTREET, ILENE | PO BOX 55 | | | | EKRON | KY | 40117-0117 |
| OVERTON, GARY R | 1436 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9339 |
| OVERTON, JIM | 193 SIOUX TRAIL | | | | JACKSBORO | TN | 37757-5134 |
| OVERTON, TWANDA D | 17677 LAKE AZALEA DRIVE | | | | BATON ROUGE | LA | 70817-0817 |
| OVIST, JAMES A | 28905 PICKFORD ST | | | | LIVONIA | MI | 48152-3566 |
| OWEN D DAWSON JR | 3754 HERMOSA DRIVE | | | | DAYTON | OH | 45416-1120 |
| OWEN D PERKINS | 3102 CLEVELAND AVE | | | | DAYTON | OH | 45420-1924 |
| OWEN T MC NINCH | 320 KNOX AVENUE | | | | DAYTON | OH | 45427-1727 |
| OWEN, EDNA B | 1424 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42215-7613 |
| OWEN, JUANITA G | 3945 S KESSLER-FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 |
| OWEN, MAUREENE A | 3500 MULBERRY ROAD | | | | DAYTON | OH | 45414-1512 |
| OWEN, NOREEN M | 486 NIMICK ST | | | | SHARON | PA | 16146-1238 |
| OWEN, SYDNEY C | 3623 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4259 |
| OWEN, WILLIAM D | 8170 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| OWENS JR, ROY A | 4079 CHALFONTE DR | | | | DAYTON | OH | 45440-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, ANN O | 373 THIRD ST. S.W. | | | | WARREN | OH | 44483-6415 |
| OWENS, ANNAMAE V | 2857 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9502 |
| OWENS, BARBARA W | 1507 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| OWENS, BONITA K | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 |
| OWENS, DONNIE G | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| OWENS, DOROTHY M | 4676 NORWAY DR. | | | | JACKSON | MS | 39206-9206 |
| OWENS, ETHEL | 160 JONQUIL ST | | | | DAYTON | OH | 45427-1742 |
| OWENS, ETHELDRA L | 7 ARNETT BOULEVARD | | | | ROCHESTER | NY | 14611-3501 |
| OWENS, EUNICE M | 786 MARTHA DR | | | | FRANKLIN | OH | 45005-2020 |
| OWENS, FANNIE B | 3072 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-8741 |
| OWENS, GERTRUDE L | 1194 MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| OWENS, HENRY E | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| OWENS, HERBERT A | 2028 OAKRIDGE DR | | | | DAYTON | OH | 45417-2344 |
| OWENS, JAMES D | 381 CHERRYWOOD DRIVE | | | | FAIRBORN | OH | 45324-4012 |
| OWENS, JAMES L | 841 S MAIN ST APT A | | | | FRANKLIN | OH | 45005-2847 |
| OWENS, JAMES W | 18044 FREELAND | | | | DETROIT | MI | 48235-2571 |
| OWENS, JOAN | 339 S. OAK STREET | | | | MOUNT CARMEL | PA | 17851-2149 |
| OWENS, JOHN F | 4012 SEMINOLE AVE | | | | TAMPA | FL | 33603-3844 |
| OWENS, KARAN L | 1403 MEADOW BRIDGE DRIVE | | | | DAYTON | OH | 45432-2604 |
| OWENS, LORRAINE | 135 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| OWENS, LUCINDA R | 3981 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3431 |
| OWENS, MARKLIN H | 5165 W. CO. RD. | 800 SOUTH | | | GREENSBURG | IN | 47240 |
| OWENS, MARSHALL H | 4532 SPRINGBORO RD | | | | LEBANON | OH | 45036-9608 |
| OWENS, PEGGY H | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208-5820 |
| OWENS, RAY M | 1018 KINGS LOOP | | | | JAMESTOWN | TN | 38556-6068 |
| OWENS, REUBEN | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| OWENS, RICHARD | 980 WILMINGTON AVE APT 923 | | | | DAYTON | OH | 45420-5420 |
| OWENS, RICHARD D | 2016 STONELEA STREET | | | | PITTSBURGH | PA | 15212-1723 |
| OWENS, ROBERT E | 321 COOK AVE | | | | MIDDLESEX | NJ | 08846-2002 |
| OWENS, RONALD H | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |
| OWENS, RONALD R | 979 WYE DRIVE | | | | SEYMORE | TN | 37865-7865 |
| OWENS, ROY A | 3981 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3431 |
| OWENS, VELMA S | 156 GREEN FOREST DR | | | | CLINTON | MS | 39056-9056 |
| OWENS, ZOLA M | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8713 |
| OWENS-PIERCE, RE JEANIA A | 1524 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| OWENSBY, MILDRED | 9 MARIO DR | | | | DAYTON | OH | 45426-2914 |
| OWINSBY, ELIZA J | 4640 SLYVAN OAK DR | | | | TROTWOOD | OH | 45426-2124 |
| OWSIK, EDWARD P | 202 PEBBLE BEACH DR | | | | MAYS LANDING | NJ | 08330-5400 |
| OWSLEY JR, SILAS | 90 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| OWSLEY, DOTTI F | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| OWSLEY, JAMES E | 6205 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9482 |
| OWSLEY, TERRY F | 4721 DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| OWSLEY, VIVIAN | 8644 S.W. REESE ST. | LOT 150 | | | ARCADIA | FL | 34269-4477 |
| OXLEY, GARY L | 9 WILL ROGERS CT | | | | KETTERING | OH | 45420-2936 |
| OXLEY, JOHN R | 104 LUDLOW ST. | | | | LAURA | OH | 45337-5337 |
| OYARZUN, JOSE L | 303 SANFORD RD | | | | UPPER DARBY | PA | 19082-4716 |
| OYLER, JANET R | 135 SCOTT STREET | | | | HOLISTER | MO | 65672-5672 |
| OZANICK, EDITH M | 116303 PINEHURST DR | | | | CHARDON | OH | 44024-8457 |
| OZELL ( EARLY | 839 JESSIE STREET | | | | DAYTON | OH | 45410-2109 |
| OZELL K FOWARD | 1353   W 5TH ST | | | | DAYTON | OH | 45407-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OZELL NORTHERN JR | 1918  BENSON DR | | | | DAYTON | OH | 45406-4404 |
| OZVATH, JANET M | 993 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5859 |
| OZZIA F WASHINGTON | 32317 HIGHWAY 18 | | | | UTICA | MS | 39175-9618 |
| P B JENKINS | 8104 SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-4042 |
| P D DAFLER | 3949  SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| P E SHERIDAN | 8474  LAUVER RD | | | | PLEASANT HILL | OH | 45359-9716 |
| P F LUXNER | 2784  PANSY ROAD | | | | CLARKSVILLE | OH | 45113-8642 |
| P L STEPHENS | 215 S 21ST | | | | SAGINAW | MI | 48601 |
| PABLO C HEARN | 146 WAYWOOD DR | | | | JACKSON | MS | 39212 |
| PABLO E BARCELO | 360   MCNAUGHTON STREET | | | | ROCHESTER | NY | 14606-2646 |
| PABST, KENNETH | 2207 OTTELLO AVENUE | | | | DAYTON | OH | 45414-5414 |
| PACE, DOROTHY L | 6325 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213-3102 |
| PACE, EMMA T | 14300 WEST BELL RD | UNIT 135 | | | SURPRISE | AZ | 85374-9767 |
| PACE, JAMES M | 2116 NAVAJO TRAIL | | | | PIQUA | OH | 45356-5356 |
| PACE, JOHNNIE M | 11916 MOENART | | | | DETROIT | MI | 48212-2841 |
| PACE, MARY LOU | 1140 HEDGES ROAD | | | | XENIA | OH | 45385-9214 |
| PACE, WENDELL N | 516 N. CHURCH ST | | | | NEW CARLISLE | OH | 45344-1347 |
| PACHECO, JOE G | 1788 MANITOU RD | | | | SPENCERPORT | NY | 14559-9508 |
| PACHOLKA, BETTY | 4239 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1213 |
| PACHUK, JOHN R | 5533 LAKEVIEW RD., N.E. | | | | CORTLAND | OH | 44410-9555 |
| PACHUK, MARGARET B | 5533 LAKEVIEW RD., N.E. | | | | CORTLAND | OH | 44410-9555 |
| PACIOREK, VIRGINIA | P O BOX 541033 | | | | LAKE WORTH | FL | 33454-1033 |
| PACK SR, HERMAN A | PO BOX 117 | | | | ALPHA | OH | 45301-0117 |
| PACK, DELORES S | 646 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| PACK, EDWARD L | 850 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2310 |
| PACK, JAMES E | 4174 TAREYTON DRIVE | | | | BELLBROOK | OH | 45305-1174 |
| PACK, JOHN R | 3527 TRAIL ON RD | | | | MORAINE | OH | 45439-1149 |
| PACK, KYMBERLY A | 2287 S ARAGON AVE | | | | KETTERING | OH | 45420-3556 |
| PACK, LESSLEY L | 10876 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9291 |
| PACK, MABEL R | 3781 ALEX BELLBROOK | | | | W CARROLLTON | OH | 45449-1920 |
| PACK, PATRICIA JEAN | 200 S SULPHER SPRINGS PK | | | | NEW LEBANON | OH | 45345 |
| PACK, ROBERT | 4901 APEX DRIVE | | | | DAYTON | OH | 45424-1702 |
| PACK, SUSAN C | 145 GEORGE ST | | | | NILES | OH | 44446-2725 |
| PACKARD, MARY JANE B | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44483-4483 |
| PACKMAN, JERRY R | 4054 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| PACLEY, LEE A | 5340 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| PADDOCK, KATHY H | 2822 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150-6150 |
| PADGETT, R T | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| PADGETT, ROBERT E | 78655 HIDDEN PALMS DR | | | | PALM DESERT | CA | 92211-1416 |
| PADGITT, REBECCA | 3032 WILLOW RUN CIRCLE | | | | ENON | OH | 45323-9789 |
| PADILLA, DANIEL G | 4112 E WISTERIA AVENUE | | | | NAMPA | ID | 83687-3687 |
| PADILLA, GAVIN D | 1303 N. MAPLE ST. | | | | ANAHEIM | CA | 92801-2801 |
| PADILLA, RAMON H | 79 CAMEO PL | | | | COLONIA | NJ | 07067-1130 |
| PADO, JULIA T | PO BOX 511 | | | | LECANTO | FL | 44483 |
| PADUCHAK, MYRON | 586 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1120 |
| PADULA, CARLA | 140 SUSAN CT. | | | | NILES | OH | 44446-2733 |
| PADULA, JUDITH H | 5898 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2209 |
| PAGANO SR, GIOVANNI | 1753 HESS DR | | | | HOLIDAY | FL | 34691-4691 |
| PAGANO, ALFRED A | 1838 JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| PAGANO, ANGELO | 223 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAGANO, SHARON C | 1838 JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| PAGE JR, CLAUDE S | 1002 MEADOWSWEET DRIVE | | | | CLAYTON | OH | 45315-5315 |
| PAGE, BETTY R | #351 5001 WEST FLORIDIA AVE. | | | | HEMET | CA | 92545-2545 |
| PAGE, CHARLES | 601 CHANDER DR | | | | TROTWOOD | OH | 45426-2507 |
| PAGE, CLAUDE S | 2576 MIDDLE URBANA RD. | | | | SPRINGFIELD | OH | 45502-8215 |
| PAGE, GERALD | 1237 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5408 |
| PAGE, GLORIA A | 1336 ARTHUR DR NW | | | | WARREN | OH | 44485-4485 |
| PAGE, LULA | 2083 MAUE RD | | | | MIAMISBURG | OH | 45342-3981 |
| PAGE, NORA H | 2171 SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418 |
| PAGE, SUSIE A | 137 GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4505 |
| PAGE, THOMAS | 2171 SOLDERS HOME W. CAR. RD | | | | DAYTON | OH | 45418-2338 |
| PAGE, VALERIE E | 51 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| PAGE, WANDA J | 601 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| PAGETT, EDDIE L | 614 S BROADWAY ST | | | | BLANCHESTER | OH | 45107-1416 |
| PAGETT, LARRY P | 1792 WILSHIRE DR | | | | XENIA | OH | 45385-1154 |
| PAGLIA, SHIRLEY M | 9030 CAIN DR NE | | | | WARREN | OH | 44484-1705 |
| PAHON, ALEX | 330 VIRGINIA AVE | | | | SAINT CLOUD | FL | 34769-2438 |
| PAHON, CHARLES A | 67150 RANGO RD | | | | CATHEDRAL CITY | CA | 92234-2234 |
| PAHON, DEBRA H | 48317 ST RTE 14 | | | | NEW WATERFORD | OH | 44445-4445 |
| PAIGE, CATHY A | 6359 VALLEY LN | | | | FLINT | MI | 48507-3871 |
| PAILTHORPE, GLENN H | 14 HIAWATHA TR | | | | SPENCERPORT | NY | 14559-2008 |
| PAILTHORPE, JESSIE L | 14 HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2008 |
| PAINE, EARL W | 418 KENILWORTH AVE SE | | | | WARREN | OH | 44483-4483 |
| PAINE, WILLIAM | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| PAINTER, CERON E | 11 DEWEY ST | | | | WEST ALEXANDRIA | OH | 45381-1237 |
| PAINTER, JOHN E | 2808 OXFORD AVE | | | | DAYTON | OH | 45406-4338 |
| PAINTER, MARTHA | 3566 EDMINTON TRAIL | | | | WAYLAND | MI | 49348-1444 |
| PAINTER, SANDRA K | 725 HILE LANE | | | | ENGLEWOOD | OH | 45322-1742 |
| PAINTER, THOMAS A | 725 HILE LANE | | | | ENGLEWOOD | OH | 45322-1742 |
| PAINTER, WILLIAM R | 702 NEBRASKA AVE. | | | | NILES | OH | 44446-1050 |
| PAISLEY, PAUL R | 5018 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAKE, BETTY J | 725 HUDSON | | | | MILTON | WI | 53563-1386 |
| PAKULNIEWICZ, RONALD S | 549 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6115 |
| PAKUSCH, JANE | 64 EAST MAIN STREET | APARTMENT 3 | | | DRYDEN | NY | 13053-3053 |
| PALCICH, ANN C | 235 GLASGOW PLACE | | | | LANCASTER | OH | 43130-1481 |
| PALCZYK, STANISLAW | 256 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2928 |
| PALERMO, ELMA H | 3562 GAZELLA CIR | | | | FAYETTEVILLE | NC | 28303-5837 |
| PALERMO, MARGARET C | 1026 B GREENLEAF ROAD | | | | ROCHESTER | NY | 14612-1963 |
| PALERMO, PATSY | 5159 SUNSET TERRACE | | | | BATAVIA | NY | 14020-1166 |
| PALESE-PARIS, MARIAN J | 20 BRIAN DR | | | | ROCHESTER | NY | 14624-3620 |
| PALETTE, LORETTA J | BX. 8484 RT. 193 | | | | FARMDALE | OH | 44417 |
| PALETTE, ROBERT D | 6175 THOMPSON CLARK ROAD | | | | BRISTOLVILLE | OH | 44402-9787 |
| PALETTE, WILBERT F | 4102 WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9524 |
| PALIANI, JOSEPHINE L | ATTN FINANCE OFFICE | JOSEPHINE L PALIANI | | | ROCHESTER | NY | 14621-4621 |
| PALICH, JOHN M | 9015 DELION THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| PALK, DAVID W | 141 COUNTY RD 2290 | BOX 9 | | | GOLDEN | TX | 75444-5444 |
| PALLANTE, ANTHONY N | 1411 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| PALLOTTA, VICKIE K | 4151 GOLF SHORE BLVD N | UNIT1105 | | | NAPLES | FL | 34103-4103 |
| PALM, DAVID I | 644 N BIRMINGHAM AVE | | | | PITTSBURGH | PA | 15202-2206 |
| PALM, ETHEL | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PALMA, BARBARA | 17 TALBOT DRIVE | | | | PENFIELD | NY | 14526-4526 |
| PALMA, JANICE G | 104 WEBBER DR | | | | ROCHESTER | NY | 14626-4024 |
| PALMA, SAM R | 71 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| PALMER, ALBERTA C | 1048 ROCHESTER ST | | | | HONEOYE FALLS | NY | 14472-9416 |
| PALMER, BETTY E | 944 STATE RD. NW | | | | WARREN | OH | 44481-9134 |
| PALMER, CASSEL V | 384 CANOVA LN | | | | DAYTON | OH | 45431-2222 |
| PALMER, CHARLES R | 4732 BOKAY DRIVE | | | | KETTERING | OH | 45440-5440 |
| PALMER, CHESTER W | 612 SECOND AVE. N.W. | | | | LARGO | FL | 33770-3336 |
| PALMER, CHRISTINE | 959 DEWEY AVE | | | | ROCHESTER | NY | 14613-1640 |
| PALMER, DAVID A | 863 PRINCEWOOD AVE | | | | KETTERING | OH | 45429-5623 |
| PALMER, JERRY J | 3562 CHESTNUT PARK LANE | | | | CLEBES | OH | 45002-5002 |
| PALMER, JOHN F | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| PALMER, KATHERINE S | 4530 N.LEAVITT RD. | | | | WARREN | OH | 44485-1145 |
| PALMER, KENNETH V | 2500 OLSON DR | | | | KETTERING | OH | 45420-1037 |
| PALMER, LARRY A | 1554 DUFFUS DR. NE | | | | WARREN | OH | 44484-1103 |
| PALMER, LINDA C | 1554 DUFFUS DR. N.E. | | | | WARREN | OH | 44484-1103 |
| PALMER, LORENE H | 2500 OLSON DR | | | | DAYTON | OH | 45420-1037 |
| PALMER, MICHAEL A | 1973 HOME PATH CT | | | | CENTERVILLE | OH | 45459-5459 |
| PALMER, PAUL A | 2211 RICHLEY DR | | | | DAYTON | OH | 45408-2514 |
| PALMER, PHYLLIS F | 10 N UNION BLVD | | | | ENGLEWOOD | OH | 45322-1235 |
| PALMER, RICHARD G | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| PALMER, ROBERT L | 4018 BOSART ROAD | | | | SPRINGFIELD | OH | 45503-6514 |
| PALMER, RODGER E | 919 GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1112 |
| PALMER, ROSE L | CO SUSAN EDWARDS 31 STOTTLE RD | | | | CHURCHVILLE | NY | 14428-4428 |
| PALMER, RUTH F | 881 STAMBAUGH AVE | | | | SHARON | PA | 16146-4143 |
| PALMER, SANDRA A | 848 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| PALMER, SUSIE N | 275 CHARLES ST | | | | XENIA | OH | 45385-5017 |
| PALMER, THELMA D | PO BOX 401 | | | | SENECAVILLE | OH | 43780-0401 |
| PALMER, VERA | 2323 WILLIS AVE | | | | PERRY | IA | 50220-2148 |
| PALMER, WILTON S | 1595 GUNTLE RD. | | | | NEW LEBANON | OH | 45345-9393 |
| PALMERI, AUGUSTA | 452 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2375 |
| PALMISANO, JOSEPHINE B | 11 LECHASE DR APT C | | | | ROCHESTER | NY | 14606-5125 |
| PALO, GEORGE | 297 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9508 |
| PALO, JAMES M | 18229 WEST MAUI LANE | | | | SURPRISE | AZ | 85388-5388 |
| PALOMBI, GLORIA H | 1857 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9682 |
| PALOMBI, JOSEPH R | 1857 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9682 |
| PALOMBI, RICHARD P | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| PALOSKI, JOHN J | 4077 ALEESA DR SE | | | | WARREN | OH | 44484-2909 |
| PALUMBO, ARMELLA K | 9219 NORTH BEDFORD ROAD | | | | MACEDONIA | OH | 44056-4056 |
| PALUMBO, CHARLES A | 271 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| PALUMBO, ESTHER M | 1245 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| PALUZZI, RONALD J | 53 ASHLEY RD | | | | WHITING | NJ | 08759-3212 |
| PALYA, BERNARD J | PO BOX 3634 | | | | WARREN | OH | 44485-0634 |
| PALYA, MARGARET C | 2606 RIDGE AVE SE | | | | WARREN | OH | 44484-2823 |
| PALYA, ROBERTA M | P.O. BOX 702 | | | | CORTLAND | OH | 44410-4410 |
| PAM L RAMSEY | 4749 CONLSON DR | | | | DAYTON | OH | 45418-1972 |
| PAM M CONRAD | 2255 HIGH ST NW | | | | WARREN | OH | 44483-- 12 |
| PAMALA D RAMEY | 420   HURON AVE | | | | DAYTON | OH | 45417-1507 |
| PAMALA R JONES | 1220 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 |
| PAMELA A DEMENA | 316   SUNSET STREET | | | | ROCHESTER | NY | 14606-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA A DUNN | 30   INGLESIDE AVE | | | | RIVERSIDE | OH | 45404-1367 |
| PAMELA A HELTON | 3825 BENNER RD | | | | MIAMISBURG | OH | 45342 |
| PAMELA A KITCHENS | P O BOX 202 | | | | MOORE | SC | 29369-0202 |
| PAMELA A LINGO | 8475 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401--97 |
| PAMELA A MORLEY | 20525 SYLVANWOOD | | | | LAKEWOOD | CA | 90715-1257 |
| PAMELA A VOELKL | 817 W. MARTINDALE RD. | | | | UNION | OH | 45322 |
| PAMELA ALLEN | 1312  ANGIER DR. | | | | DAYTON | OH | 45408-2413 |
| PAMELA C JAMES | 1113 BROOKSIDE DRIVE | | | | GADSDEN | AL | 35901 |
| PAMELA D CRAWFORD | 1011  WHITE PINE ST. | | | | NEW CARLISLE | OH | 45344-1130 |
| PAMELA D ELLIOTT | 1183 JACKSON RD | | | | VANDALIA | OH | 45377 |
| PAMELA D FLORENCE | 1620 N JAMES H MCGEE #F | | | | DAYTON | OH | 45407-1425 |
| PAMELA D MCCUISTION | 636  DELAWARE AVE | | | | DAYTON | OH | 45405-3927 |
| PAMELA D MINYARD | 120 MILL HILL ROAD | | | | ATTALLA | AL | 35954-8842 |
| PAMELA D WILLIAMS | 3013 LAKEWOOD DR | | | | JACKSON | MS | 39212-4025 |
| PAMELA D WISEBAKER | P O BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| PAMELA E PANNELL | 3476 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| PAMELA F BISCEGLIA | 210 CHARLES PL | | | | UNION | OH | 45322 |
| PAMELA G JACKSON | 415 PADENREICH AVENUE | | | | GADSDEN | AL | 35903 |
| PAMELA G MORROW | P.O. BOX 7411 | | | | DAYTON | OH | 45407-0411 |
| PAMELA G SMITH | 1370 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| PAMELA G TIDWELL | 1717 APPALACHIAN HWY | | | | GADSDEN | AL | 35903 |
| PAMELA I JENSEN | 30   CEDAR TERRACE | | | | HILTON | NY | 14468-1446 |
| PAMELA J ACITO | 6027 HICKORY GROVE LANE | | | | PORT ORANGE | FL | 32128 |
| PAMELA J BARRETT-LONG | P O BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| PAMELA J BOATWRIGHT | 827 OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| PAMELA J BURKE | 2418 WESTPORT DR | | | | DAYTON | OH | 45406 |
| PAMELA J EARLEY | 921 CATALPA DR | | | | DAYTON | OH | 45407-1825 |
| PAMELA J FLYNN | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 |
| PAMELA J HARGIS | 512  EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| PAMELA J HARRIS | 217 HUNTERS POINTE DR | | | | JAMESTOWN | OH | 45335-2536 |
| PAMELA J KNIGHT | 8535 CO. ROAD 6 | | | | PIEDMONT | AL | 36272-5236 |
| PAMELA J LEONARD | 252  WHITTIER RD | | | | SPENCERPORT | NY | 14559-2219 |
| PAMELA J MYERS | 8303 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| PAMELA J REESE | 7637  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6919 |
| PAMELA J ROWE | 412 KENWOOD AVE | | | | DAYTON | OH | 45406 |
| PAMELA J SERGEANT | 6271 US HIGHWAY 431 | | | | ATTALLA | AL | 35954-7837 |
| PAMELA J SOLLITTO | 144 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2446 |
| PAMELA J STANLEY | 3454 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9609 |
| PAMELA J YATES | PO BOX 60177 | | | | DAYTON | OH | 45406 |
| PAMELA JO ROSE | 111 WARNER DRIVE | | | | UNION | OH | 45322 |
| PAMELA K CUMMINS | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324 |
| PAMELA K DOTSON | 644 DORSEY COURT | | | | CENTERVILLE | OH | 45459 |
| PAMELA K LUNDY | 1351 FIRETHORNE DR | | | | MASON | OH | 45040 |
| PAMELA K OUSLEY | 100   FACTORY ROAD | | | | SPRINGBORO | OH | 45066-1234 |
| PAMELA L BONACCI | 1889  WESTSIDE DR | | | | ROCHESTER | NY | 14624-3741 |
| PAMELA L CARTER | 228   CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 |
| PAMELA L JONES | 12   MCNAIR DR | | | | ROCHESTER | NY | 14624-3506 |
| PAMELA L OSCAR | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211 |
| PAMELA L WORKMAN | 1315 BEDFORD RD. | | | | MASURY | OH | 44438 |
| PAMELA LEA SNOOK | 468 HENRY SMITH RD | | | | BERNICE | LA | 71222-5522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA LEE DETRICK | PO BOX 245 | | | | TROY | OH | 45373-- 02 |
| PAMELA M BOECKMAN | 4719 QUEENS AVE | | | | DAYTON | OH | 45406 |
| PAMELA M CHAFIN | 63 ROSELL DR | | | | DAYTON | OH | 45440-3234 |
| PAMELA M DENNIS | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| PAMELA M MANOGIN | 2325 MARGRET WALKER | | | | JACKSON | MS | 39213 |
| PAMELA M SHUTTS | 61 SUNCREST DR | | | | LEBANON | OH | 45036 |
| PAMELA P BURNELL | 3494 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 |
| PAMELA P HIGHTOWER | 1111 IVANHOE AVE. | | | | YOUNGSTOWN | OH | 44502 |
| PAMELA P SCHMOLINSKY | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 |
| PAMELA PARKER | 1616 AIRPORT BLVD | | | | GADSDEN | AL | 35904-4562 |
| PAMELA R BROWN | 4337 MEADOWLANE DR. | | | | JACKSON | MS | 39206-3810 |
| PAMELA R BURAN | 3612  NILES-CORTLAND RD. | | | | CORTLAND | OH | 44410-1761 |
| PAMELA R SAYERS | 1166 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| PAMELA R SHEPHERD | 4630 W HILLCREST AVE | | | | DAYTON | OH | 45406-2313 |
| PAMELA ROBINSON | 4213 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 |
| PAMELA S BILBREY | 3009  SUTTON AVE | | | | KETTERING | OH | 45429-3819 |
| PAMELA S BOOS | 4550  GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| PAMELA S BURKHARDT | 2900  HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| PAMELA S GILLUM | 7600  HEMPLE RD. | | | | DAYTON | OH | 45418-1232 |
| PAMELA S HEINRICH | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| PAMELA S MAURO | 5530  NEVILLE RD | | | | HUBER HEIGHTS | OH | 45424-- 60 |
| PAMELA S MURAN | 5267  PEPPER DR. | | | | HUBER HEIGHTS | OH | 45424-6046 |
| PAMELA S MYERS | 2959 SEDGEWICK ST NE APT 202 | | | | WARREN | OH | 44483-3638 |
| PAMELA S OWENS | 609 CHANDLER DR. | | | | TROTWOOD | OH | 45426 |
| PAMELA S RARDEN | 190 HERITAGE TRL DR | | | | MIDDLETOWN | OH | 45044-3282 |
| PAMELA S STEVENS | 3940  PARLIAMENT PL, APT. 49 | | | | KETTERING | OH | 45429-4335 |
| PAMELA S TOLKKINEN | 1724 HILLROSE PLACE | | | | FAIRBORN | OH | 45324-4019 |
| PAMELA S VANCLEVE | 5036 LINDBERGH BLVD | | | | WEST CAROLLTON | OH | 45449-2700 |
| PAMELA S WEIDEL | 3323  S STATE ROUTE 721 | | | | LAURA | OH | 45337-9702 |
| PAMELA S WITHERSPOON | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| PAMELA S YOUNG | 312   CORA DRIVE | | | | CARLISLE | OH | 45005-3269 |
| PAMELA STOERMER | 1228 GLEN KEGLEY DRIVE | | | | XENIA | OH | 45385 |
| PAMELA W BARTON | 5226 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| PAMELA Y LEWIS | 146   THIRD ST | | | | ROCHESTER | NY | 14605-2445 |
| PAMELLA S BOWLING | 94   ALOHA DRIVE | | | | MORAINE | OH | 45439 |
| PAMILA G FUSON | 187 ISLAND BLVD. | | | | FOX ISLAND | WA | 98333 |
| PANAGGIO, ROSE M | 420 STONE ROAD | | | | PITTSFORD | NY | 14534-2854 |
| PANALEEIAN J HUMPHREY | 307 46TH AVENUE | | | | BELLWOOD | IL | 60104-1317 |
| PANANEN, RICHARD C | 746 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4301 |
| PANCAKE, DONALD J | 2801 COMANCHE DR | | | | KETTERING | OH | 45420-3830 |
| PANCALDO, JOSEPH | 197 BROWN STREET | | | | WALTHAM | MA | 02453-5193 |
| PANCOE, CHARLES J | 915 STATE RT 356 | | | | LEECHBURG | PA | 15656-2027 |
| PANCURAK, JOHN R | 4400 ELIZABETH DR | | | | ALIQUIPPA | PA | 15001-5001 |
| PANDINA JR, ANTHONY A | 49 DILLON POINT RD | | | | HAMMOND | NY | 13646-4203 |
| PANDOLFI, GENE T | 851 GIFFORD ROAD | | | | TITUSVILLE | PA | 16354-6835 |
| PANEK, FREDERIKA S | C/O RONALD O WESCOTT | 25 SCHOYLER DRIVE | | | EDISON | NJ | 08817-3550 |
| PANETTA, NANCY | 2 RADARICK STREET | | | | ROCHESTER | NY | 14624-1626 |
| PANGBURN, BERNITA S | 1441 LAKESHORE DR | | | | BURNSIDE | KY | 42519-9352 |
| PANGBURN, CARTER A | 64 CLEVE HUDDLESTON ROAD | | | | ALBANY | KY | 42602-2602 |
| PANIZO, NELLIE | 555 SATURN BLVD | P.O. BOX 430 | | | SAN DIEGO | CA | 92154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PANNELL, RONNIE E | 2971 VALLEY VIEW DR. | | | | FAIRBORN | OH | 45324-5324 |
| PANNONE, SAM P | 256 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4233 |
| PANNUNZIO, MARY J | 211 KINGS LANE | | | | CANFIELD | OH | 44406-1681 |
| PANSING, JACK L | 828 CYPRESS LANE | | | | EATON | OH | 45320-5320 |
| PANSTINGEL, HERMAN L | 4304 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| PANTLONI, DOLORES | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 |
| PANTLONI, RICHARD | 242 ELVIRA DR. | | | | MCDONALD | OH | 44437-1003 |
| PANTONE, MARY W | 1027 DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| PANTTILA, CHARLES L | 953 NORTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9620 |
| PAOLO E GIMELI | 5    RUTH TERRACE | | | | ROCHESTER | NY | 14624-4612 |
| PAOLONE, LOUIS A | 28 EMMA ST | | | | GIRARD | OH | 44420-3201 |
| PAPA, ROSE A | 5 CALLINGHAM RD | | | | PITTSFORD | NY | 14534-1501 |
| PAPARONE, ROSE | 38 KENCREST DR | | | | ROCHESTER | NY | 14606-5832 |
| PAPENBROCK, RUTH D | 4855 LODGEVIEW DRIVE | | | | HUBER HIGHTS | OH | 45424-5424 |
| PAPP JR, JAMES E | 6315 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2007 |
| PAPP SR, CHARLES M | 2000 WATERSTONE BLVD | UNIT #206 | | | MIAMISBURG | OH | 45342-5342 |
| PAPP, JAMES E | 136 SAVOY AVE. | | | | W. CARROLLTON | OH | 45449-1725 |
| PAPP, NANCY Z | 6729 STEWART-SHARON RD, S.E | | | | BROOKFIELD | OH | 44403-9788 |
| PAPPADA, ALINE V | 1725 BELLE TERRE | | | | NILES | OH | 44446-4121 |
| PAPPAGALLO, ANDREW J | 1186 CEDARWOOD DRIVE | | | | MINERAL RIDGE | OH | 44440-4440 |
| PAPPALARDO, ANGELO | VIA SALVATORE ROSA NO52 | | | | BAGHERI PALERMO | | |
| PAPPAS, DENESE M | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| PAPPAS, ERNEST T | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 |
| PAPPAS, JEAN P | 2838 MONTGOMERY AVENUE NW | | | | WARREN | OH | 44485-1430 |
| PAPPAS, JOHN M | 2895 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9486 |
| PAPPAS, JUDITH L | 1025 OHLTOWN ROAD | | | | YOUNGSTOWN | OH | 44515-1022 |
| PARA O FENNELL | 2112 SANSOM AVENUE | | | | GADSDEN | AL | 35904-1734 |
| PARADY M ROWLAND | 1449 W. JEFFERSON ST | | | | SPRINGFIELD | OH | 45506 |
| PARCETICH, GLORIA A | 309 PERSHING DR. | | | | FARRELL | PA | 16121-1520 |
| PARDEE, BEVERLY W | 1060 BROADWAY S.E. | | | | WARREN | OH | 44484-2604 |
| PARDEEP S SAINI | 323   GRAFTON | | | | DAYTON | OH | 45406-5439 |
| PARDO, RICARDO F | 7471 TRAVERSE ST | | | | LAS VEGAS | NV | 89120-3743 |
| PARDUE, ANN M | 7880 54TH AVENUE NORTH | LOT 129 | | | SAINT PETERSBURG | FL | 33709-3709 |
| PARDUE, JERRY R | 9780 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9211 |
| PAREJKO, FLORENCE | 12642 E BRUMOSO ST | | | | DEWEY | AZ | 86327-7232 |
| PARENT, DONNA | 3962 CADWALLDER-SONK RD.NE | | | | CORTLAND | OH | 44410-9444 |
| PARENT, JEFFREY L | 3974 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410-9444 |
| PARENT, PEGGY S | 3974 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410-9444 |
| PARENTE, FRANCES D | 104 COUNTRY PLACE LANE | | | | ROCHESTER | NY | 14612-1444 |
| PARENTE, NICHOLAS J | 610 SOUTH BREVARD AVE UNIT #914 | | | | COCO BEACH | FL | 32931-4453 |
| PARENTI, MARY A | 12969 E CANAL DR | | | | CONNEAUT LAKE | PA | 16316-5703 |
| PARHAM, BRENDA | 6232 FLOWERDAY DRIVE | | | | MOUNT MORRIS | MI | 48458-8458 |
| PARHAM, ROBERT L | 5554 ABILENE ST. | | | | DENVER | CO | 80239-0239 |
| PARIS, JOSEPH P | 59 OLD PINE LANE | | | | ROCHESTER | NY | 14615-1167 |
| PARISE, ANGELA M | BRIGHTON IMPERIAL SOUTH APTS | 1567 ELMWOOD AVE APT # 4 | | | ROCHESTER | NY | 14620-0000 |
| PARISE, WILLIAM E | 412 DURST DR NW | | | | WARREN | OH | 44483-1108 |
| PARISH, JAMES A | 3437 LAKESIDE DR. | | | | MINERAL RIDGE | OH | 44440-9738 |
| PARISH, RICHARD A | 1859 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| PARISI, LINDA | 4404 LANNOY LN | | | | ANDERSON | IN | 46017-9747 |
| PARISI, MARY L | 1675 ROOSEVELT | | | | NILES | OH | 44446-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARK, IRENE M | 6821 18TH AVE DR WEST | | | | BRADENTON | FL | 34209-4907 |
| PARKER JR, FOLEY L | 4571 GLENHEATH DR | | | | KETTERING | OH | 45440-1957 |
| PARKER L MORA | 2904 AERIAL AVE | | | | KETTERING | OH | 45419 |
| PARKER, ALFRED E | 5025 PALENA BLVD | | | | NORTH PORT | FL | 34287-2459 |
| PARKER, BARBARA | 1572 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| PARKER, BERNIE D | 4185 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1837 |
| PARKER, CHARLES E | 3806 ANDERSON RD | | | | MORROW | OH | 45152-8125 |
| PARKER, CHARLES J | 178 MAYFAIR DRIVE | | | | JACKSON | MS | 39212-5872 |
| PARKER, CHARLES J | 5164 RIDGE RD | | | | CORTLAND | OH | 44410-8740 |
| PARKER, DEBORAH | PO BOX 6603 | | | | NAVARRE | FL | 32566-2303 |
| PARKER, DELANE H | 2225 DEERING AVENUE | | | | DAYTON | OH | 45406-5406 |
| PARKER, DONNA L | 179 LENTEN AVENUE | P O BOX 16 | | | CLARKSVILLE | OH | 45113-0016 |
| PARKER, DOROTHY M | 956-E CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3460 |
| PARKER, EPPIE J | 310 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-5322 |
| PARKER, EVA | 5251 EDA DR | | | | WEST CARROLLTON | OH | 45449-2701 |
| PARKER, FRANCES D | 1904 PAISLEY ST. | | | | YOUNGSTOWN | OH | 44511-1025 |
| PARKER, HUGH J | 7387 BETH CT | | | | CARLISLE | OH | 45005-4273 |
| PARKER, JAMES M | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 |
| PARKER, JERRY W | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| PARKER, JIMMY J | 207 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5856 |
| PARKER, JOE E | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8046 |
| PARKER, JOHN W | 149 TRACE RD | | | | LA FOLLETTE | TN | 37766-7323 |
| PARKER, JUDY E | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| PARKER, KAREN G | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| PARKER, KATHERINE N | 110 MCARTY RD | | | | JACKSON | MS | 39212-9635 |
| PARKER, KENNETH L | 2776 PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| PARKER, LINDA J | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| PARKER, LORENE | 233 MAEDER AVENUE | | | | DAYTON | OH | 45427-1936 |
| PARKER, LUCILLE M | 5180 CALLA NW | | | | WARREN | OH | 44483-1220 |
| PARKER, LYNN A | 1816 IRENE AVE NE | | | | WARREN | OH | 44483-4483 |
| PARKER, MARIE S | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| PARKER, MARYDEANE | 1570 EDENDALE RD | | | | DAYTON | OH | 45432-3644 |
| PARKER, MURIEL F | 1931 STEWART DR | | | | WARREN | OH | 44485-4485 |
| PARKER, NANNIE B | 1554 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4733 |
| PARKER, PATRICIA P | 2351 WILSHIRE RD | | | | CORTLAND | OH | 44410-9308 |
| PARKER, PATSY R | ROUTE 4 BOX 4377 | | | | JONESVILLE | VA | 24263-9288 |
| PARKER, ROBERT A | PO BOX 272 | | | | FRANKLIN | OH | 45005-0272 |
| PARKER, RUFUS A | 1688 DRAKE DR | | | | XENIA | OH | 45385-3908 |
| PARKER, SYLVIA J | 962 WILLOW BROOK CT | | | | DAYTON | OH | 45424-8022 |
| PARKER, TOMMY H | 1308 HIGHLAND AVENUE | | | | DAYTON | OH | 45410-2326 |
| PARKER, VIRGINIA T | 2686 NORTH RD., S.E. | | | | WARREN | OH | 44484-3749 |
| PARKER, VONZELLA P | 3027 SOLAR DR NW | | | | WARREN | OH | 44485-1611 |
| PARKER, VOYNE W | 415 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1250 |
| PARKER, WALTER J | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338-8038 |
| PARKER, WILMA | 1266 GRAYSTONE AVENUE | | | | DAYTON | OH | 45427-2141 |
| PARKER, WILMA J | 3919 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| PARKHURST, SADIE M | 152 FILLMORE STREET | | | | ROCHESTER | NY | 14611-2514 |
| PARKINSON, JANICE E | PO. BOX 4282 | | | | WARREN | OH | 44482-4482 |
| PARKS MCKINNEY, CAROL A | 701 SUMMIT AVE APT 67 | | | | NILES | OH | 44446-3654 |
| PARKS, ANNA M | 101 TRACE COURT | | | | MORAINE | OH | 45418-2987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKS, BERNICE | 3878 DENLINGER RD | | | | DAYTON | OH | 45426-2328 |
| PARKS, CARMELA M | 51 THORNAPPLE LANE | | | | ROCHESTER | NY | 14626-4626 |
| PARKS, DAVID L | 138 HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606-4512 |
| PARKS, ELLIS W | 5324 SELMA PK | | | | SPRINGFIELD | OH | 45502-7415 |
| PARKS, ELVERA | 720 GORDON BAY | | | | KINGMEN | AZ | 86409-6409 |
| PARKS, FRANCES V | 102 AGNES ST | | | | CRYSTAL SPRINGS | MS | 39059-2612 |
| PARKS, GEORGE L | 317 KENWOOD AVE. | | | | DAYTON | OH | 45405-4013 |
| PARKS, GLENN M | 915 MAPLE GROVE SCHOOL RD | | | | LONDON | KY | 40744-8931 |
| PARKS, GRACIE L | 3141 STARLIGHT DR NW | | | | WARREN | OH | 44485 |
| PARKS, HAROLD A | 1860 RT 127 NORTH | | | | EATON | OH | 45320-9240 |
| PARKS, HARRY D | 101 TRACE COURT | | | | MORAINE | OH | 45418-2987 |
| PARKS, HELEN L | 2205 PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| PARKS, JACK L | 201 FAIRLANE AVENUE | | | | FAIRMONT | WV | 26554-1225 |
| PARKS, JAMES A | 4826 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| PARKS, JERRY A | 978 RT503 NORTH | | | | WEST ALEXANDRIA | OH | 45381 |
| PARKS, KENNETH E | 126 MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| PARKS, LARRY D | 720 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| PARKS, LUDIE | 236 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| PARKS, MAGGIE J | 4529 THISTLE DRIVE | | | | DAYTON | OH | 45427-2837 |
| PARKS, MANILA C | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402-5952 |
| PARKS, POLLY A | 815 RAVINE DR. | | | | YOUNGSTOWN | OH | 44505-1611 |
| PARKS, ROBERT G | 1560 S. CLAYTON RD | | | | NEW LEBANON | OH | 45345-9135 |
| PARKS, SADIE H | 2884 REGAL DR. N.W. | | | | WARREN | OH | 44485-1244 |
| PARKS, SARA A | 4826 TENSHAW DRIVE | | | | DAYTON | OH | 45418-1932 |
| PARKS, WILLIE J | 3878 DENLINGER RD | | | | TROTWOOD | OH | 45426-2328 |
| PARLE, THOMAS J | 6372 SE WILLOW RD | | | | CAMERON | MO | 64429-8860 |
| PARMELEE, BARBARA C | 39 WINTEREST WAY | | | | N FT MYERS | FL | 33917-3917 |
| PARR, JAMES A | 315 DENISE RD | | | | ROCHESTER | NY | 14612-4930 |
| PARR, PHILLIP C | 183 N. MAIN STREET | | | | LONDON | OH | 43140-3140 |
| PARR, RICHARD A | 1320 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| PARR, RUBY W | 6816 HILO ST | | | | DIAMONDHEAD | MS | 39525-3534 |
| PARRIMAN, FLORENCE K | 495 GLEN DEAN RD | | | | RIVERSIDE | OH | 45431-5431 |
| PARRIMAN, VALDA K | 5691 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1025 |
| PARRIS, EDNA S. | 750 N ATLANTIC AVE APT 1205 | | | | COCOA BEACH | FL | 32931-5709 |
| PARRIS, THELMA J | 613 SANDERS ST | | | | CHESTER | SC | 29706-2529 |
| PARRISH JR, JOHN W | 419 N MAIN ST | | | | UNION | OH | 45322-9744 |
| PARRISH T EARLEY | 3237  GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| PARRISH, JOHN K | 670 LA SALLE DR | | | | DAYTON | OH | 45408-1521 |
| PARRISH, MARY E | 538 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| PARROCK, EDWIN | 1924 OLD FARM TRAIL | | | | AUSTINTOWN | OH | 44515-4515 |
| PARROTT, DONNA J | 2932 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| PARRY, JEFFREY R | 7056 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| PARRY, RICHARD S | 6200 W. WELCOME RD | | | | HILLSBORO | OH | 45133-6964 |
| PARSHALL, FLORENCE D | PO BOX 585 | | | | ONTARIO | NY | 14519-0585 |
| PARSLEY, DAVID R | 6355 ZIMMERMAN RD | | | | SABINA | OH | 45169-9773 |
| PARSLEY, EDITH | 1887 NORTH DAYTON LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-5344 |
| PARSON, ANNIE E | 125 SILVER CREEK DR | | | | BEREA | KY | 40403-1752 |
| PARSON, ROSE M | 718 BLACKMOAT PLACE | | | | MIAMISBURG | OH | 45342-2725 |
| PARSONS, CAROL F | 801 MARINER COVE | | | | EATON | OH | 45320-2521 |
| PARSONS, DOUGLAS B | 4515 PENSACOLA BLVD. | | | | DAYTON | OH | 45439-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARSONS, EARL W | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 |
| PARSONS, GENE A | 123 MEADOWVIEW DR | | | | CROSSVILLE | TN | 38558-9015 |
| PARSONS, GRETCHEN O | 164 JACI DR NE | | | | BROOKHAVEN | MS | 39601-9637 |
| PARSONS, GROVER G | 150 N LIMESTONE ST, STE 219 | | | | SPRINGFIELD | OH | 45501 |
| PARSONS, HOMER W | 2420 WAYNE AVE | | | | DAYTON | OH | 45420-1831 |
| PARSONS, JANICE F | 119 JADE CIRCLE | | | | CANFIELD | OH | 44406-9662 |
| PARSONS, THEDA J | 1960 LEIDER ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| PARTHEMER, DALE H | 3906 BRUCE DRIVE SE | | | | WARREN | OH | 44484-2716 |
| PARTHEMER, ETHEL | 6601 MIRAGRANDE DR | | | | LAS VEGAS | NV | 89108-5544 |
| PARTIDA, ALBERT J | 1803 WILENE DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| PARTIDA, JUDITH W | 1803 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4019 |
| PARTIN, ANDY L | P. O. BOX 103 | | | | CHRISTIANSBURG | OH | 45389-0103 |
| PARTIN, DENNY V | 981 LEE RD | | | | TROY | OH | 45373-1803 |
| PARTIN, LARRY G | 145 W. STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| PARTIN, ROBERT P | 1916 STAYMAN DR | | | | KETTERING | OH | 45440-1631 |
| PARTLOW, LOREEN L | 211 STATE STREET | | | | BAY CITY | MI | 48706-8706 |
| PARTRIDGE, BETTY J | 4869 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| PARTRIDGE, JOHNNIE T | 13341 WILD COTTON CT | | | | NORTH FORT MYERS | FL | 33903-5280 |
| PASCARELLA, MONELL C | 2737 ANDERSON-MORRIS RD. | | | | NILES | OH | 44446-4327 |
| PASCENTE, ALBERT M | 65 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606-4564 |
| PASCHAL, DELORES E | 1503 EARLHAM DR. | | | | DAYTON | OH | 45406-4734 |
| PASCHAL, DUDLEY | 3672 MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| PASCHAL, GARAGIOLA | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417-2314 |
| PASCHAL, WILLIE F | 4826 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| PASCUCCI, JOHN J | 1481 JAY ST | | | | ROCHESTER | NY | 14611-1027 |
| PASCUCCI, LOUIS | 16 GATEWAY DR | | | | BATAVIA | NY | 14020-1028 |
| PASCUCCI, MARY L | 1481 JAY STREET | | | | ROCHESTER | NY | 14611-1027 |
| PASCUTAZZ, CARMEN J | 1455 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| PASCUTE, BETTY R | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| PASCUTE, DAVID L | 3481 NILES CORTLAND | APT 18 | | | CORTLAND | OH | 44410-4410 |
| PASCUTE, LINDA J | 2314 STEPHENS AVE NW | | | | WARREN | OH | 44485-2317 |
| PASLEY, LORETTA T | 30 CHERRY ST | | | | SPRINGBORO | OH | 45066-1302 |
| PASQUALE F FAVA | 5315 W HENRIETTA RD | | | | HENRIETTA | NY | 14467 |
| PASQUALE REALE | 60   VALENCIA DR | | | | ROCHESTER | NY | 14606-4024 |
| PASQUALE, JOHN F | 508 D. DRIVE | | | | WARREN | OH | 44484-2304 |
| PASQUEL, DEBRA L | 15814 MOYER RD | | | | GERMANTOWN | OH | 45327-9794 |
| PASS, RUBY E | 980 WILMINGTON AVE APT 509 | | | | DAYTON | OH | 45420-1621 |
| PASSALINQUA, BARBARA P | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| PASSEK, PHYLLIS O | 7515 ST RTE. 46 N.E. | | | | CORTLAND | OH | 44410-8607 |
| PASZENSKI, JANE | 248 BARMONT DR | | | | ROCHESTER | NY | 14626-1506 |
| PATAK, STEPHEN G | 2917 CRONE RD | | | | BEAVERCREEK | OH | 45434-6618 |
| PATCHIN, COLLEEN M | 156 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6035 |
| PATCHIN, LEE E | PO BOX 46 | | | | BRISTOLVILLE | OH | 44402-0046 |
| PATCHIN, REBECCA H | 5729 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-4444 |
| PATE, DORIS N | 677 BRITTON AVE | | | | DAYTON | OH | 45429-5603 |
| PATE, EDDIE B | 2404 APPLE STREET DRIVE | | | | DAYTON | OH | 45426 |
| PATE, EMERSON | 5394 DUNMORE DRIVE | | | | DAYTON | OH | 45459-5459 |
| PATE, JANET L | 3223 N LOCKWOOD RIDGE RD | LOT 129-D | | | SARASOTA | FL | 34234 |
| PATE, JUANITA J | 5394 DUNMORE DR. | | | | DAYTON | OH | 45459-1131 |
| PATE, RICHARD L | 8133 MEYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATE, WILLIAM N | 865 CAMP KIRKWOOD RD | | | | WATHA | NC | 28478-4441 |
| PATE, WILLIE | 4630 NORDELL DR | | | | JACKSON | MS | 39206-9206 |
| PATELLI T PASCHAL | 903   WILMINGTON AVE #109 | | | | DAYTON | OH | 45420-1628 |
| PATERNOSTER, MARTHA C | 30 AVANTI DR | | | | ROCHESTER | NY | 14606-5839 |
| PATKO, IRENE M | 857 E 132ND DRIVE | | | | DENVER | CO | 80241-1137 |
| PATKO, STEPHEN D | 118 1/2 LINDEN AVE | | | | DAYTON | OH | 45403-1919 |
| PATLA, BARBARA M | 5246 NORDELL DR | | | | FRANKLIN | OH | 45005-2343 |
| PATRICE A WALKER | 691 AUGUSTA DRIVE | | | | ROCHESTER | MI | 48309-1531 |
| PATRICE C LANE | 917 ROSEDALE DR | | | | DAYTON | OH | 45407-1741 |
| PATRICE J GUNDRUM | 8770  ALEXANDER RD | | | | BATAVIA | NY | 14020-9500 |
| PATRICE L HARRIS | 3127 GREENFIELD RD # 79 | | | | PEARL | MS | 39208-8707 |
| PATRICE L ROBINSON | 534   S GOODMAN STREET | | | | ROCHESTER | NY | 14607-3814 |
| PATRICIA A ALLEN | 640 WESTWOOD AVE | | | | DAYTON | OH | 45407-1337 |
| PATRICIA A BAHNS | 580 TALOWOOD DRIVE | | | | DAYTON | OH | 45430-1640 |
| PATRICIA A BALTIC | 238 E. KLINE | | | | GIRARD | OH | 44420-2622 |
| PATRICIA A BARBERA | 2207 NORWAY RD | | | | KENDALL | NY | 14476 |
| PATRICIA A BENDROSS | 239 HALLMARK CIRCLE | | | | EASLEY | SC | 29640 |
| PATRICIA A BOLDEN | 5390 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 |
| PATRICIA A BOROVITCKY | 2721  SAN PEDRO | | | | YOUNGSTOWN | OH | 44511-2933 |
| PATRICIA A BOWER | 1100 RUSH SCOTTSVILLE ROAD | | | | RUSH | NY | 14543 |
| PATRICIA A BROWN | 2016  CORNELL RIDGE DRIVE | | | | DAYTON | OH | 45406-3709 |
| PATRICIA A BUNDY | 219   BROOKWOOD DR. | | | | ENGLEWOOD | OH | 45322-2461 |
| PATRICIA A BURGESS | 426 WEST SOUTHERN | | | | SPRINGFIELD | OH | 45506-2529 |
| PATRICIA A CALHOUN | 125 E. BEECHWOOD AVE | | | | DAYTON | OH | 45405 |
| PATRICIA A CASTRECHINO | 112   MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2812 |
| PATRICIA A COLE | 52 MARIO DRIVE | | | | TROTWOOD | OH | 45426-2915 |
| PATRICIA A CORRIGAN | 53   WEST ALBION ST | | | | HOLLEY | NY | 14470-1042 |
| PATRICIA A DAFF | 6359 CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425 |
| PATRICIA A DE LOSIER | 16735 KYLA DR #28 | | | | CLINTON TOWNSHIP | MI | 48038-1987 |
| PATRICIA A DE MARS | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| PATRICIA A DIRCKX | 120 EVANSTON AVENUE | | | | DAYTON | OH | 45409-2403 |
| PATRICIA A DODDS | 423 E. CHEROKEE ST. | | | | BROOKHAVEN | MS | 39601 |
| PATRICIA A EDDY | 1805  DEERFIELD AVE. | | | | WARREN | OH | 44485-3942 |
| PATRICIA A ELKINS | 4585 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322-3732 |
| PATRICIA A FELTON | 7777 VALLEY VIEW ST APT C202 | | | | LA PALMA | CA | 90623-1879 |
| PATRICIA A FLETCHER | 1238 PAGENTRY DR | | | | NORTH LAS VEGAS | NV | 89031 |
| PATRICIA A FLETCHER | PO BOX 206 | | | | HAZEL GREEN | KY | 41332 |
| PATRICIA A GILES | 1222 E. WESTHAVEN DR. | | | | JACKSON | MS | 39209-4719 |
| PATRICIA A HALL | 3256 NORTON LAWN | | | | ROCHESTER HIL | MI | 48307-5036 |
| PATRICIA A HANEY | 3960 PARLIAMENT PLACE #79 | | | | KETTERING | OH | 45429 |
| PATRICIA A HARDMAN | 1133 GRANT AVE. | | | | GADSDEN | AL | 35903 |
| PATRICIA A JONES | 1882 MOHAWK CLIFF RD. | | | | OHATCHEE | AL | 36271 |
| PATRICIA A KIRKSEY | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| PATRICIA A LANDING | RR 1 BOX 116P | | | | OAK VALE | MS | 39656-9556 |
| PATRICIA A LEVY | 711 JAMES STREET | | | | CANTON | MS | 39046 |
| PATRICIA A LLOYD | 2717  ONTARIO AVE | | | | DAYTON | OH | 45414 |
| PATRICIA A LORD | 130 B NORTH GLEN DR | | | | ROCHESTER | NY | 14626 |
| PATRICIA A MASSEY | 311 HAWK PL SE | | | | CANTON | OH | 44707-3827 |
| PATRICIA A MEDDERS | P O BOX 8592 | | | | JACKSON | MS | 39284 |
| PATRICIA A MILLER | 500   CINCINNATI AVE #57 | | | | LEBANON | OH | 45036-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A MITCHELL | 3615 HWY 80 EAST #29 | | | | PEARL | MS | 39208-4045 |
| PATRICIA A MONT | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 |
| PATRICIA A OCONNOR | 633 SOUTH C STREET | | | | HAMILTON | OH | 45013-3328 |
| PATRICIA A ODEN | 3012 DODD ROAD | | | | GADSDEN | AL | 35903-4022 |
| PATRICIA A OLDHAM | 1230 BRENTWOOD DR | | | | DAYTON | OH | 45406 |
| PATRICIA A PENDER | 23913 ENTWHISTLE RD E. | | | | BUCKLEY | WA | 98321 |
| PATRICIA A PHILLIPS | 196 FOX STREET | | | | HUBBARD | OH | 44425 |
| PATRICIA A POSTON | 1498  W. SPRING VLY PAINTERS | | | | SPRING VALLEY | OH | 45370-9773 |
| PATRICIA A SANDERS | 7712 LAKESIDE ROAD | | | | ONTARIO | NY | 14519 |
| PATRICIA A SINGER | 3608  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4915 |
| PATRICIA A SNOW | 218 DAVENPORT AVE. | | | | DAYTON | OH | 45427 |
| PATRICIA A STEWART | 3865  TIMBERLINE DR | | | | BEAVERCREEK | OH | 45432-2056 |
| PATRICIA A STIFFLER | 938 WEINLAND ST | | | | NEW CARLISLE | OH | 45344-2649 |
| PATRICIA A THOMAS | 515  W  GRAND  AVE  APT  6N | | | | DAYTON | OH | 45405-4455 |
| PATRICIA A TODD | 229 ORINOCO ST | | | | RIVERSIDE | OH | 45431-2071 |
| PATRICIA A TURNER | 4558  GARDENDALE AVE | | | | DAYTON | OH | 45427-3515 |
| PATRICIA A UDERITZ | 6452 COUNTY ROAD 37 | | | | SPRINGWATER | NY | 14560-9505 |
| PATRICIA A WALKER | 5634 HOOVER AVE | | | | DAYTON | OH | 45427-2278 |
| PATRICIA A WARDYNSKI | 890 CALM LAKE CIRCLE | APT C | | | ROCHESTER | NY | 14612 |
| PATRICIA A WILLIAMS | 1126 AUDUBON | | | | GROSSE PTE PK | MI | 48230-1439 |
| PATRICIA A WILLIAMS | 294 SANFORD ST | | | | BOAZ | AL | 35957-1306 |
| PATRICIA A WILSON | 8669  BAKER RD | | | | BLOOMFIELD | NY | 14469 |
| PATRICIA A WITT | 60 HENDRIX ROAD | APARTMENT 122D | | | WEST HENRIETTA | NY | 14586-9203 |
| PATRICIA A WOOD | 28   ALFIE DRIVE | | | | ROCHESTER | NY | 14623-3602 |
| PATRICIA A. WERNER | 539 TOWERING VISTA PLACE | | | | HENDERSON | NV | 89012 |
| PATRICIA ANN WILSON | 510 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1653 |
| PATRICIA B EDEN | 109 BONNER ST | | | | DAYTON | OH | 45410-1305 |
| PATRICIA B REESE | 4194 PAFFORD RD | | | | DAYTON | OH | 45405 |
| PATRICIA BRANCH | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1692 |
| PATRICIA BROWNING | 4730 TENSHAW DRIVE | | | | DAYTON | OH | 45418 |
| PATRICIA D GORDON | 610 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 |
| PATRICIA D LEWIS | 329 N MAIN ST | | | | WEST MOUNTAIN | OH | 45383 |
| PATRICIA D LIGHTCAP | 6104  PHILLIPSBURG RD | | | | UNION | OH | 45322-9712 |
| PATRICIA D ROY | 10778 LE MARIE DR | | | | CINCINNATI | OH | 45241 |
| PATRICIA D TURVEY | 5409 LELAND STREET | | | | BRIGHTON | MI | 48116 |
| PATRICIA D. LINDQUIST | 275 SUNNY SIDE DR. | | | | LIBBY | MT | 59923 |
| PATRICIA E CARROLL | 1235  ARBOR AVE | | | | DAYTON | OH | 45420-1906 |
| PATRICIA E GRAY | 2148 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| PATRICIA E GRIFFIN | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 |
| PATRICIA E GRIGSBY | 225 SLAYTON ST. | | | | NEW CARLISLE | OH | 45344-2923 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414-1232 |
| PATRICIA E HOKE | 119 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 |
| PATRICIA E HUSTON | 1220  E DOROTHY LANE | | | | KETTERING | OH | 45419-2140 |
| PATRICIA E KUHN | 570 ORRIS RD. | | | | LEAVITTSBURG | OH | 44430-9653 |
| PATRICIA E WYNN | 503  ETHEL | | | | DAYTON | OH | 45408-1232 |
| PATRICIA EAKINS | PO BOX 108 | | | | BELL BROOK | OH | 45305 |
| PATRICIA F LIMBER | 3813 HIGHTREE AVE SE | | | | WARREN | OH | 44484 |
| PATRICIA G COKELEY | 2823 OTTELLO AVE. | | | | DAYTON | OH | 45414 |
| PATRICIA G JOHNSON | 1564  ST PAUL ST APT 101B | | | | ROCHESTER | NY | 14621-3168 |
| PATRICIA G KECK | 7733 WINDING WAY SOUTH | | | | TIPTON | OH | 45371-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA HILL | 482 PLEASANT HILL ROAD | | | | BOAZ | AL | 35956 |
| PATRICIA I SHERMAN | 168   WALKER LAKE ONTARIO RD. | | | | HILTON | NY | 14468-9119 |
| PATRICIA J BARBONE | 870 N E RIVER RD | | | | LAKE MILTON | OH | 44429-9626 |
| PATRICIA J BOLLING | 2295  REDMAN ROAD | | | | BROCKPORT | NY | 14420-9633 |
| PATRICIA J KIRKINGBURG | 19   MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| PATRICIA J NISBETT | 205 OAK HOLLOW CT | | | | SENECA | SC | 29672 |
| PATRICIA J PELFREY | 550   NEW JASPER STATION | | | | XENIA | OH | 45385-8445 |
| PATRICIA J ROBERTS | 1009  DEERCREEK CIRCLE | | | | W CARROLLTON | OH | 45449-1651 |
| PATRICIA J ROGERS | 457 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| PATRICIA J SERSICH | 121 BELMONT AVE | | | | NILES | OH | 44446 |
| PATRICIA J WHITE | PO BOX 8492 | | | | JACKSON | MS | 39284 |
| PATRICIA J. TUPPER | 280 TOD LANE P. O. BOX 2166 | | | | YOUNGSTOWN | OH | 44504-0166 |
| PATRICIA K ALLEN | 1315 DEVON AVE APT A4 | | | | KETTERING | OH | 45429– 36 |
| PATRICIA K FISCHER | 144 MAPLE APT.39 | | | | VANDALIA | OH | 45377-2330 |
| PATRICIA K GAMES | 2380  STEWART DR. N.W. | | | | WARREN | OH | 44485-2347 |
| PATRICIA K REED | 4807  MAYS AVE | | | | DAYTON | OH | 45439-2817 |
| PATRICIA K RINGOLD | 212 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5211 |
| PATRICIA L ABBOTT | 11939 PRAIRE HILL DR | | | | HEARNE | TX | 77859 |
| PATRICIA L BELMONT | 328 MOSLEY ROAD | | | | ROCHESTER | NY | 14616 |
| PATRICIA L BENJAMIN | 601 N COLLEGE ST | | | | GLENCOE | AL | 35905-1212 |
| PATRICIA L FLEGE | 105 A  NORTH VILLAGE DR. | | | | CENTERVILLE | OH | 45459-2010 |
| PATRICIA L GRAHAM | 4900 PRESCOTT AVE. | | | | DAYTON | OH | 45406 |
| PATRICIA L HATFIELD | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| PATRICIA L HILL | 9870 OLD DAYTON RD | | | | DAYTON | OH | 45427-1228 |
| PATRICIA L HORTON | 3614  COURTWOOD AVENUE | | | | DAYTON | OH | 45407-1113 |
| PATRICIA L HOUK | 5047  LAUDERDALE | | | | MORAINE | OH | 45439-2926 |
| PATRICIA L HUTCHISON | 6957 EMERALD AVE | | | | ENON | OH | 45323-1470 |
| PATRICIA L IZOR | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342 |
| PATRICIA L MEDLIN | 1207 CASE AVE | | | | MIAMISBURG | OH | 45342-2541 |
| PATRICIA L NEWTON | 211  HALL AVENUE | | | | DAYTON | OH | 45404-1534 |
| PATRICIA L PETERS | 990 ST RT 121 | | | | NEW PARIS | OH | 45347 |
| PATRICIA L RAKESTRAW | 1920  DELLA AVENUE | | | | DAYTON | OH | 45408-2525 |
| PATRICIA L RAYLE | 1638  S FULS RD | | | | NEW LEBNON | OH | 45345-9780 |
| PATRICIA L RIGGSBY | 840   EAST SECOND ST | | | | FRANKLIN | OH | 45005-1755 |
| PATRICIA L ROBINSON | 28   MCDERMOTT STREET | | | | FREEHOLD | NJ | 07728-2419 |
| PATRICIA L SHAFFER | 2637  LEXINGTON AVE | | | | WARREN | OH | 44485 |
| PATRICIA L STEVENS | 1617 LISCUM DR | | | | DAYTON | OH | 45418 |
| PATRICIA L UPTON | 28 REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| PATRICIA L WILSON | 251 AIR ST | | | | DAYTON | OH | 45404 |
| PATRICIA L WOGOMAN | 305 S MAIN ST | | | | ARCANUM | OH | 45304-1225 |
| PATRICIA M BOONE | 2582  CRESTWELL PL. | | | | KETTERING | OH | 45420-3733 |
| PATRICIA M COLASANTI | 4916  RIDGE ROAD EAST | | | | WILLIAMSON | NY | 14589-9389 |
| PATRICIA M DANDREA | 8938 BRIARBROOK DR NW | | | | WARREN | OH | 44484-1741 |
| PATRICIA M FLANAGAN | 1777-4 STONE ROAD | | | | ROCHESTER | NY | 14615-1664 |
| PATRICIA M HABOWSKI | 5118 WAVERLY ST | | | | FAIRBORN | OH | 45324-1829 |
| PATRICIA M HARDIN | 514 ALEXANDER | | | | DAYTON | OH | 45403 |
| PATRICIA M IVORY | 5533 AUTUMN WOODS APT 4 | | | | TROTWOOD | OH | 45426 |
| PATRICIA M JACKSON | 3911  BIRCHWOOD CT. | | | | NO. BRUNSWICK | NJ | 08902 |
| PATRICIA M KEENAN | 28 GATES MANOR DR. | | | | ROCHESTER | NY | 14606– 48 |
| PATRICIA M PAYNE | 3117 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M SMITH | 980  NORTH MAIN ST | | | | FRANKLIN | OH | 45005-1651 |
| PATRICIA M STEWART | 5910 APT. 409 MACDUFF | | | | TROTWOOD | OH | 45426-0000 |
| PATRICIA MACFARLAND | 2001  COUNTYLINE RD | | | | HOLLEY | NY | 14470-9213 |
| PATRICIA NICHOLSON | 82   BRISTOL AVENUE | | | | ROCHESTER | NY | 14617-2702 |
| PATRICIA P ELDRIDGE | RT.1 BOX 370 | | | | BURKEVILLE | TX | 75932-9733 |
| PATRICIA R HARVEY | PO BOX 6216 | | | | YOUNGSTOWN | OH | 44501-6216 |
| PATRICIA R JEFFERSON | 4718  PRESCOTT | | | | DAYTON | OH | 45406-2442 |
| PATRICIA R JONES | 3382  CURTIS AVE S.E. | | | | WARREN | OH | 44484-3654 |
| PATRICIA R MORGAN | 6574  HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| PATRICIA R POLLOCK | 1891 TAHOE DR | | | | XENIA | OH | 45385 |
| PATRICIA R PRIESTLEY | 3514 BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-9709 |
| PATRICIA R VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412 |
| PATRICIA S BRUNER | 955 RUSTIC CT | | | | MONROE | OH | 45050 |
| PATRICIA S CARR | 568 VENTURA DR. | | | | YOUNGSTOWN | OH | 44505 |
| PATRICIA S DOWNING | 508 N THIRD ST. | | | | DECATUR | IN | 46733 |
| PATRICIA S GRIMM | 2805 PEBBLE CRK | | | | CORTLAND | OH | 44410-8911 |
| PATRICIA S MOLEK | 228 E BROADWAY AVE | | | | GIRARD | OH | 44420 |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305-1354 |
| PATRICIA S TREAT | 319 WHISPER LN | | | | XENIA | OH | 45385 |
| PATRICIA TOMASI | 7810 SWAMP RD. | | | | BERGEN | NY | 14416-9353 |
| PATRICIA V BROWN | 52   JOYCE KILMER AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2442 |
| PATRICIA W OSBORNE | 1927 CARDIGAN STREET | | | | NILES | OH | 44446-- 39 |
| PATRICIA WEITZEL | 15912  CREED RD. | | | | DIAMOND | OH | 44412-9600 |
| PATRICK ( SMITH | 349  E. WYOMING ST | | | | FAIRFIELD | CA | 94533-5205 |
| PATRICK A CASSIDY | 6801  MT. HOLLY ROAD | | | | WAYNESVILLE | OH | 45068-9185 |
| PATRICK A JONES | 61 STEWART LN | | | | GERMANTOWN | OH | 45327-9377 |
| PATRICK A MCDONALD | 44 MEADOW DR | | | | DAYTON | OH | 45416-1845 |
| PATRICK A NICOLUCCI | 57   LISA ANN DR | | | | ROCHESTER | NY | 14606-5643 |
| PATRICK A STCLAIR | 1437 VIENNA RD | | | | NILES | OH | 44446-3597 |
| PATRICK A WILKES | 477 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6017 |
| PATRICK B DUBE | 12 HICKORY WAY | | | | BROCKPORT | NY | 14420-2558 |
| PATRICK B KEESEE | 1040 UMBREIT CT | | | | MIAMISBURG | OH | 45342-4260 |
| PATRICK B MCGINNIS | 7885 EAST CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381 |
| PATRICK B MUSSO | 3583 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-4136 |
| PATRICK C BRINDLEY | 1984 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| PATRICK C BROWN | 2454B STAR RD | | | | FLORENCE | MS | 39073-8973 |
| PATRICK C LIEBERT | 237   BROOKWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2461 |
| PATRICK D BILLS | 2764 SALT SPRINGS RD | | | | WARREN | OH | 44481-9231 |
| PATRICK D CRAWFORD | 637 CRESTMONT DRIVE | | | | DAYTON | OH | 45431 |
| PATRICK D GRISE | 9109  GETTYSBURG S. EASTERN | | | | BRADFORD | OH | 45308-9530 |
| PATRICK D INGRAM | 47   PERINTON STREET | | | | ROCHESTER | NY | 14615-3158 |
| PATRICK D MCKENZIE | 1307 LAKESHORE BLVD. | | | | ST CLOUD | FL | 34769 |
| PATRICK D PANCIONE | 425   PEMBERTON RD | | | | ROCHESTER | NY | 14622-2012 |
| PATRICK D PAULEY | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| PATRICK D TANNER | P.O. BOX 2312 | | | | DAYTON | OH | 45401-2312 |
| PATRICK D THOMPSON | 244 GRANADA | | | | YOUNGSTOWN | OH | 44504-- 18 |
| PATRICK D WHITTAKER | 2174 ENTRADA DRIVE | | | | BEAVERCREEK | OH | 45431 |
| PATRICK E COLVIN | 5370  S DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| PATRICK E HILL | 530  HARRIET | | | | DAYTON | OH | 45408 |
| PATRICK E KLINE | P.O. BOX 39 | | | | WAYLAND | OH | 44285-0039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK E MANN | 4949 DINSMORE ROAD | | | | W CARROLLTON | OH | 45449 |
| PATRICK E MIRE JR | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 |
| PATRICK E MUSCHELL | 617 MORNING GLORY LN. | | | | UNION | OH | 45322 |
| PATRICK E SILCOX | 1209 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449 |
| PATRICK F CASTANIA | 82 ST ANDREWS BLVD | | | | FAIRPORT | NY | 14450 |
| PATRICK F SHAY | 18   WOODLAND | | | | DAYTON | OH | 45409-2852 |
| PATRICK FERGUSON | 9715 HWY 27 | | | | UTICA | MS | 39175-9100 |
| PATRICK FIORICA | 149   TWILIGHT DR | | | | ROCHESTER | NY | 14617-5250 |
| PATRICK G PATTERSON | 20732 VERMANDER | | | | MT CLEMENS | MI | 48035-3569 |
| PATRICK H LAVEY | 9312 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| PATRICK J BOYLE | 164   EILEEN DR | | | | ROCHESTER | NY | 14616-2236 |
| PATRICK J BUTLER | 5836  YORKTOWN CT. | | | | DAYTON | OH | 45431-2948 |
| PATRICK J CLAWSON | 1111 DEERFIELD RD UNIT 607 | | | | LEBANON | OH | 45036-7123 |
| PATRICK J DELIBERTO | 3123 W. 53RD PLACE | | | | CHICAGO | IL | 60632-2603 |
| PATRICK J GERBIC | 306 STONEMILL | | | | DAYTON | OH | 45409-2543 |
| PATRICK J LAAKE | 2120  HEWITT AVE APT B | | | | KETTERING | OH | 45440-4247 |
| PATRICK J PALMER | 2433 APPALOOSA CIRCLE | | | | SARASOTA | FL | 34240-8575 |
| PATRICK J PULVER | 2321  MICHIGAN STREET | | | | WAYLAND | NY | 14572-9588 |
| PATRICK J SHEPPARD | PINE TRAILS #J-1 | | | | CLINTON | MS | 39056-5633 |
| PATRICK J WHITAKER | 2046 LAKEWOOD DR | | | | KETTERING | OH | 45420 |
| PATRICK JR, TITUS J | 3888 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| PATRICK K HARELLSON | 405   E BRUCE AVE  APT 4 | | | | DAYTON | OH | 45405-2510 |
| PATRICK KELLY | 5896   WEST HENRIETTA RD | | | | WEST HENRIETT | NY | 14586-9658 |
| PATRICK L CLARK | 3523 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| PATRICK L GLEASON | 30 WALNUT PL | | | | SPRINGBORO | OH | 45066 |
| PATRICK L PERRY | 5442 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440-2957 |
| PATRICK M CHICHESTER | 6111  DACOLA SHORES ROAD | | | | CONESUS | NY | 14435-9756 |
| PATRICK M COOK | 3424 SAGAMON AVE | | | | KETTERING | OH | 45429 |
| PATRICK M DAILEY | 104 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| PATRICK M HARM | 7825 CROOKED RD | | | | SEAMAN | OH | 45679 |
| PATRICK M MCGINN | 1079  NEWTON STREET | | | | NO. BRUNSWICK | NJ | 08902-2202 |
| PATRICK M SMITH | 5784 MARVIN ROAD | | | | ANDOVER | OH | 44003-9755 |
| PATRICK M WOOLUM | 6671 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| PATRICK N OLINGER | 120   BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1701 |
| PATRICK N WATSON JR. | 524 W FEDERAL ST | | | | NILES | OH | 44446 |
| PATRICK R CALLIGAN | 3715 RANCHFOLD CT. | | | | CONCORD | CA | 94520-1314 |
| PATRICK R CATHEY | 412   FROST AVENUE | | | | ROCHESTER | NY | 14611-3532 |
| PATRICK R SMITH | 6920  SANDCASTLE DRIVE | | | | CARLSBAD | CA | 92009-3732 |
| PATRICK R TRIMBACH | 804   ELBERON AVE | | | | DAYTON | OH | 45403-3322 |
| PATRICK S GEISEL | 1345 KAPOK ST | | | | FAIRBORN | OH | 45324-3510 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR. | | | | KETTERING | OH | 45429 |
| PATRICK S VAN DELDEN | 655 N BREA BLVD #45 | | | | BREA | CA | 92821-3328 |
| PATRICK T DEVINE | 6007 INDIAN TRACE DR | | | | HAMILTON | OH | 45011 |
| PATRICK T FASCIANO | 14 VENETIA VIEW CIRCLE | | | | ROCHESTER | NY | 14626 |
| PATRICK T FULMER | 12 MICAELA CT | | | | WEST MILTON | OH | 45383-1381 |
| PATRICK V DESIATO | 59   MARKIE DRIVE EAST | | | | ROCHESTER | NY | 14606-4508 |
| PATRICK W BARNES | 46 GLADYS ST | | | | LUCASVILLE | OH | 45648-8908 |
| PATRICK W BLACK | 8567 WHITE CEDAR DR APT 223 | | | | MIAMISBURG | OH | 45342-5349 |
| PATRICK W HORN | 1713 FARRINGTON DR | | | | KETTRING | OH | 45420 |
| PATRICK W KLEIS | 5511 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK W KURDZIEL | 1150 BABE JACKSON DR. | | | | RAINBOW CITY | AL | 35906 |
| PATRICK W STORER | 1218 S W 152ND | | | | SEATTLE | WA | 98166-1759 |
| PATRICK WEST | 64 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| PATRICK, ALAN H | 6133 MAHONING AVE. | | | | WARREN | OH | 44481-9401 |
| PATRICK, ALTON | P.O. BOX 187 | | | | RICKMAN | TN | 38580-0187 |
| PATRICK, ANN MARIE | 17202 HOLMES | | | | HAZEL CREST | IL | 60429-1709 |
| PATRICK, ARLIE | 880 SUNSET DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| PATRICK, BETTY M | 3123 GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39059-8910 |
| PATRICK, BOYD R | 620 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1131 |
| PATRICK, DANIEL R | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| PATRICK, DEBORAH K | 160 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| PATRICK, DORIS H | 1002 PATRICK LN | | | | HAZLEHURST | MS | 39083-9794 |
| PATRICK, FRANK J | 7366 SIERRA MADRE TRAIL | | | | BOARDMAN | OH | 44512-5531 |
| PATRICK, GLENN H | 1693 N. LONGVIEW ST | | | | DAYTON | OH | 45432-3951 |
| PATRICK, HAZEL M | 6511 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| PATRICK, JANICE J | 3390 TANYA, N.W. | | | | WARREN | OH | 44485-1321 |
| PATRICK, JEAN | 400 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 |
| PATRICK, JOHN C | 310 SOUTHVIEW | | | | CANFIELD | OH | 44406-4406 |
| PATRICK, JOSEPH D | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2778 |
| PATRICK, KATHRYN E | 636 FREDERICKBURG DR | | | | DAYTON | OH | 45415-2649 |
| PATRICK, LESLIE J | 880 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2219 |
| PATRICK, MARGARET L | 4314 ALLENWOOD DRIVE SE | | | | WARREN | OH | 44484-2933 |
| PATRICK, MARTHA J. | 843 MAXWELTON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| PATRICK, PHILLIP R | 4946 ARABIAN DR | | | | FAIRBORN | OH | 45324-9732 |
| PATRICK, REGIS F | 4314 ALLENWOOD DRIVE S.E. | | | | WARREN | OH | 44484-2933 |
| PATRICK, RICHARD A | 2270 WATERFALL LANE | | | | COLUMBUS | OH | 43209-3209 |
| PATRICK, RITA L | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| PATRICK, ROBERT D | 1332 INVERNESS AVE. | | | | YOUNGSTOWN | OH | 44502-2822 |
| PATRICK, ROBERT M | 164 UNIT 3 MALLARD GLENN DR | | | | CENTERVILLE | OH | 45458 |
| PATRICK, VERDIS R | P.O. BOX 504 | | | | WAYNESVILLE | OH | 45068-0504 |
| PATRICK, WANDA E | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| PATRIK, HELEN S | C/O GAIL PATRIK | 876 RIVERLANE | | | LAKE STATION | IN | 46405-1944 |
| PATRINA L RUFFIN | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3109 |
| PATRINA L WILLIAMS | 174   BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| PATRISIA L. AGNOR | 541 ELM DRIVE | | | | CARLISLE | OH | 45005-3341 |
| PATRIZI, FRANCES S | 1848 CRAIN DR. | | | | NILES | OH | 44446-4342 |
| PATRIZIA RICCHIUTI | 184 STAHL AVE. | | | | CORTLAND | OH | 44410 |
| PATRONE, ANN C | 7000 BAYTON PLACE | | | | NEW ALBANY | OH | 43054-3054 |
| PATRONE, JOAN R | 1963 E. COUNTY LINE RD. | | | | MINERAL RIDGE | OH | 44440-9555 |
| PATROS, JOHN J | 8188 KENYON DR SE | | | | WARREN | OH | 44484-3020 |
| PATRZIK, JAMES H | 4856 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| PATSY A BLANKENSHIP | 1759   ARLIN PL APT G | | | | FAIRBORN | OH | 45324-2953 |
| PATSY A DVORAK | 163 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2346 |
| PATSY A LUPELLO | 660 W BONITA AVE APT 30B | | | | CKARENIBT | CA | 91711-4569 |
| PATSY A. APPLEBERRY | 1360 CATALPA DRIVE | | | | DAYTON | OH | 45406-4701 |
| PATSY L LANDSIEDEL | 4533 WAYNEDALE CIRCLE | | | | HUBER HEIGHTS | OH | 45424-5547 |
| PATSY L REITER | 810   FOLEY DR | | | | VANDALIA | OH | 45377-2829 |
| PATSY M STEVENS | 7440 JAMICA ROAD | | | | MIAMISBURG | OH | 45342-2110 |
| PATSY MOORE | 9585 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| PATSY P LEWELLYN | 271 STONEHAVEN COVE | | | | JACKSON | TN | 38305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATSY P WARD | 5720 LORIMER ST. | | | | DAYTON | OH | 45427-2356 |
| PATSY S BURKHARDT | 2900 HOYLAKE CT | | | | MORAINE | OH | 45439 |
| PATT, MERCEDES M. | 1975 LAKE ROAD | | | | HAMLIN | NY | 14464-9513 |
| PATTEN, JOHN | 3005 WATKINS RD APT # A110 | | | | HORSEHEADS | NY | 14845 |
| PATTEN, KATHLEEN B | 3404 OAKMONT DRIVE | | | | HUBBARD | OH | 44425-1303 |
| PATTENGALE, BRUCE T | BRIARWOOD COTTAGES | 1412 EVERGREEN DR # 8 | | | WATERTOWN | WI | 53098-4290 |
| PATTERSON, ALICE F | PO BOX 1913 | | | | DUNNELLON | FL | 34430-1913 |
| PATTERSON, ANDRAE D | 5213 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| PATTERSON, CAROLE | 5365 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-4515 |
| PATTERSON, CAROLYN B | 809 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| PATTERSON, CHARLENE K | 2510 HENN HYDE RD NE | | | | WARREN | OH | 44484-1248 |
| PATTERSON, DELORES E | 426 FIRST ST. S.W | | | | WARREN | OH | 44485-3824 |
| PATTERSON, GAIL E | 409 WILCOX RD APT 3 | | | | YOUNGSTOWN | OH | 44515 |
| PATTERSON, GEORGIA | 405 COMET AVE | APT 5 | | | CLEARWATER | FL | 33765-3765 |
| PATTERSON, GLADYS V | 4908 COPELAND AVE | | | | DAYTON | OH | 45406-1209 |
| PATTERSON, HELEN M | 8400 ST FRANCIS DR APT 241 | | | | CENTERVILLE | OH | 45458-5458 |
| PATTERSON, IRENE | 4457 BRUNSWICK AVE. | | | | DAYTON | OH | 45416-1534 |
| PATTERSON, JAMES F | 532 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| PATTERSON, JAMES W | 1649 E DOROTHY LANE APT 19 | | | | DAYTON | OH | 45429-3834 |
| PATTERSON, KAREN S | 14850 MOCK RD | | | | BERLIN CENTER | OH | 44401-8731 |
| PATTERSON, KATHLEEN A | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483-4483 |
| PATTERSON, LEONARD C | 661 EAST MEETING ST. | | | | DANDRIDGE | TN | 37725-5004 |
| PATTERSON, LOUISE T | 1918 E RIDGE RD | | | | JACKSON | MS | 39272-9354 |
| PATTERSON, MARGARET B | MARY SCOTT NURSING CENTRE | 3109 CAMPUS DR. | | | DAYTON | OH | 45406-5406 |
| PATTERSON, MARIA S | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| PATTERSON, PATRICIA W | 7313 CARMELITA DR | | | | DAYTON | OH | 45424-3244 |
| PATTERSON, PAUL | 869 SUNNYCREEK DR. | | | | CENTERVILLE | OH | 45458-5458 |
| PATTERSON, PEGGY S | 702 GARY DRIVE | | | | JACKSON | MS | 39272-9272 |
| PATTERSON, ROBERT | 1707 E DOROTHY LANE APT 7 | | | | KETTERING | OH | 45429-3836 |
| PATTERSON, SANDRA K | 9902 HOOVERWOOD RD | | | | GALENA | OH | 43021-3021 |
| PATTERSON, WALTER | 3455 GREEN GABLE RD | | | | TERRY | MS | 39170-9170 |
| PATTERSON, WILLIE | 103 MCDANIEL LANE | | | | LONDON | KY | 40744-9147 |
| PATTERSON, WILSON D | P.O. BOX 481 | | | | LANGLEY | OK | 74350-4350 |
| PATTI A HYLAND | 279   CHEVY LANE | | | | CENTERVILLE | OH | 45458-2533 |
| PATTI J COLLINS | 2120 LEHIGH PL | | | | DAYTON | OH | 45439 |
| PATTI K ROGERS | 991   SOMERSET DR APT 5 | | | | MIAMISBURG | OH | 45342-3296 |
| PATTI R BEERCK | 1242 CHISOLM TRL | | | | DAYTON | OH | 45458-9454 |
| PATTI T BERRY | 905 PEPPERWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1234 |
| PATTINSON, THOMAS A | 5244 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| PATTON, ALONZO | 5020 ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| PATTON, ANNIE M | 108 SHORT TARVIN ST. | | | | CLINTON | MS | 39056-3338 |
| PATTON, ASA | PO BOX 774 | | | | CLAY CITY | KY | 40312-0774 |
| PATTON, AUGUSTINE O | 806 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2309 |
| PATTON, BETTY R | 860 ROBERTS COURT | | | | CARLISLE | OH | 45005-5005 |
| PATTON, BILLY J | 2215 E 68TH TERR | | | | KANSAS CITY | MO | 64132-2923 |
| PATTON, CAROLYN A | 1175 MONROE AVE. | ARBOR HILL LIVING CENTER | | | ROCHESTER | NY | 14620-1613 |
| PATTON, CONNIE R | 14 MORGAN DRIVE | | | | EDISON | NJ | 08817-3520 |
| PATTON, DAVID R | 1571 GURNEYVILLE RD APT D | | | | WILMINGTON | OH | 45177-9033 |
| PATTON, EDNA M | 3305 SHEFFIELD RD | | | | DAYTON | OH | 45449-2754 |
| PATTON, ELSIE M | 7779 W THIRD STREET | | | | DAYTON | OH | 45427-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTON, FLOSSIE | 345 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1661 |
| PATTON, G. L | 7706 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9501 |
| PATTON, GERALDINE M | 11 TERRY LN | | | | E BRUNSWICK | NJ | 08816-3744 |
| PATTON, HAROLD W | 709 TRUMBULL DR. | | | | NILES | OH | 44446-2123 |
| PATTON, HOWARD F | PO BOX 191 | | | | DAYTON | OH | 45417 |
| PATTON, JAMES E | 1430 TENNYSON AVE | | | | DAYTON | OH | 45406-4259 |
| PATTON, JAMES O | 9350 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1912 |
| PATTON, JESSIE | PO BOX 1183 | | | | NEW BRUNSWICK | NJ | 08903-1183 |
| PATTON, JORETHA S | 140 PATTON DR | | | | CLINTON | MS | 39056-3060 |
| PATTON, KATHLEEN Y | 1645 BONNEYVILLE RD | | | | STANFORD | KY | 40484-9479 |
| PATTON, MERRIL W | 5016 ANGELITA AVE. | | | | HUBER HEIGHTS | OH | 45424-2705 |
| PATTON, MILDRED J | 1012 CIRCLE DRIVE | | | | JAMESTOWN | TN | 38556-5512 |
| PATTON, ROBERTA J. | 3160 SW 95TH PLACE | | | | OCALA | FL | 34476-7456 |
| PATTON, SUSAN | 3522 CASSANDRA DR. | | | | TIPP CITY | OH | 45371-9362 |
| PATTON, VERNON E | 1020 MERRYWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| PATTON, WARREN R | 955 BROAD BLVD. | | | | KETTERING | OH | 45419-5419 |
| PATTON, ZELPHA M | P.O. BOX 841 | | | | STANTON | KY | 40380-0380 |
| PATTY A MIDDLETON | 4 FOREST GLEN DRIVE | | | | ROCHESTER | NY | 14612-2276 |
| PATTY D DALGLEISH | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603 |
| PATTY D SAGRAVES | 812  EMMETT DRIVE | | | | XENIA | OH | 45385-2436 |
| PATTY F MCGUIRE | 1843 GUMMER AVENUE | | | | DAYTON | OH | 45403-3442 |
| PATTY G WELLS | 6889 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 |
| PATTY J BOZIN | 613 GARLAND DR. | | | | NILES | OH | 44446 |
| PATTY L BAKER | 1026 CREDE WAY | | | | WAYNESVILLE | OH | 45058-9224 |
| PATTY M DAVIS | 457 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1855 |
| PATTY, PATRICIA K | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 |
| PATZEK, JOSEPH | 2020 ALPWOODS LANE | | | | DAYTON | OH | 45459-1204 |
| PAUGH, LINDA V | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| PAUKOVICH, MARY B | 1263 HOWLAND WILSON RD | | | | WARREN | OH | 44484-1656 |
| PAUL A BAKER | 3032 REVLON DR. | | | | KETTERING | OH | 45420 |
| PAUL A BENSON | 66  WASHINGTON BLVD #5 | | | | BOARDMAN | OH | 44512-6345 |
| PAUL A BERGERON | 6006 ANDREWS RD | | | | MENTOR ON THE LAKE | OH | 44060-2822 |
| PAUL A CASCHETTA | 767  N PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-1240 |
| PAUL A CHAMPLIN | 918 LAFAYETTE AVE | | | | NILES | OH | 44446-3160 |
| PAUL A EDWARDS | 837 DISSA STREET | | | | BROOKHAVEN | MS | 39601-3523 |
| PAUL A ERGOTT | 350 STONEY POINT RD | | | | ROCHESTER | NY | 14624 |
| PAUL A FRAZIER | 3816 GORDON HILL DR | | | | SPRINGFIELD | OH | 45502 |
| PAUL A HUNTER | 470  BLUE RIDGE ROAD | | | | DAYTON | OH | 45415-3418 |
| PAUL A JENSEN | 5625 W 35TH ST | | | | CICERO | IL | 60804-4329 |
| PAUL A LONNEN | 188  RED ROCK ROAD | | | | ROCHESTER | NY | 14626-3176 |
| PAUL A MOODY | 4542  W. SECOND ST. | | | | DAYTON | OH | 45417-1358 |
| PAUL A SNELL JR | 242  PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| PAUL A STANLEY | 116 KRUG DR | | | | UNION | OH | 45322 |
| PAUL B DUNN | 8944 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9610 |
| PAUL B SAUCEDO | 705 W AZURE AVE | | | | N LAS VEGAS | NV | 89031-1737 |
| PAUL B SCOTT | 1315  PARTRIDGE RUN CIRCLE | | | | KETTERING | OH | 45429-5730 |
| PAUL B WOLF | 9947 CARRIAGE WALK DR | | | | TIPP CITY | OH | 45371 |
| PAUL BALKO | 2868  VALLEY VIEW ROAD | | | | SHARPSVILLE | PA | 16150-9010 |
| PAUL C ADKINS | 1823 MONTGOMERY AVE. | | | | FAIRBORN | OH | 45324-3119 |
| PAUL C ALARCON | 2555 38TH AVE | | | | SAN FRANCISCO | CA | 94116-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL C BROOKS | 2254  CHAPEL DRIVE | | | | FAIRBORN | OH | 45324-2722 |
| PAUL C CARDINALI | 1905 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2927 |
| PAUL C HESS | 169 | BROOKSIDE TER W | | | TONAWANDA | NY | 14150-5932 |
| PAUL C VALERIO | 3036 RIDGEMORE AVE. | | | | KETTERING | OH | 45429 |
| PAUL C YOUNG | 5312 SABRA AVE | | | | DAYTON | OH | 45424-4343 |
| PAUL D BARNES | 365 MELANIE LANE | | | | VICKSBURG | MS | 39183-7215 |
| PAUL D BARTEE | 26   URBANA | | | | DAYTON | OH | 45404-2263 |
| PAUL D BEAUCHESNE | 431   WEST STATE STREET #4 | | | | ALBION | NY | 14411-1363 |
| PAUL D BERNARD | 685  S RIVERVIEW | | | | MIAMISBURG | OH | 45342-3029 |
| PAUL D BROWN | 3410 W MESA AVE | | | | FRESNO | CA | 93711 |
| PAUL D CARMACK | 2877 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9280 |
| PAUL D CHAFFINS | 229 CATO | | | | XENIA | OH | 45385-3815 |
| PAUL D COLLINS | 6004  DEERFIELD RD | | | | MILFORD | OH | 45150-2216 |
| PAUL D DAVIDSON | 5628  ENRIGHT AVE. | | | | RIVERSIDE | OH | 45431 |
| PAUL D DAVIS | 2414 QUAKER TRACE ROAD | | | | W. ALEXANDRIA | OH | 45381 |
| PAUL D HOPPER | 4229  FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| PAUL D HURST | 4723 HARLOU DR | | | | RIVERSIDE | OH | 45432 |
| PAUL D MAPLES | 3040B JEWELSTONE | | | | DAYTON | OH | 45414-2733 |
| PAUL D MEINTEL | 13   WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 |
| PAUL D MILLER | 561 E ORANGE GROVE AVE | APT C | | | BURBANK | CA | 91501-2020 |
| PAUL D MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409 |
| PAUL D MORGAN | 2371  LITTLE YORK ROAD | | | | DAYTON | OH | 45414-1625 |
| PAUL D OSBORNE | 96 S BROWNSCHOOL RD APT 12 | | | | VANDALIA | OH | 45377-3067 |
| PAUL D PARKER | 4590  BATTERY STREET | | | | BROOKVILLE | OH | 45309-9711 |
| PAUL D POLLITT, II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764-- 27 |
| PAUL D RINE | 1108 60TH AVE. W. | | | | BRADENTON | FL | 33505 |
| PAUL D RINE JR. | 180 N RIVER RD NW LOT 27 | | | | WARREN | OH | 44483-2260 |
| PAUL D SALMONS | 42 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| PAUL D STEPHENS | 3029  E. DOROTHY LN. | | | | KETTERING | OH | 45420-3817 |
| PAUL D TAYLOR | 111   CALMONT FARM CIRCLE | | | | UNION | OH | 45322-2909 |
| PAUL D WILLIS | 944 SUNSET - APT. A | | | | SPRINGFIELD | OH | 45505 |
| PAUL DYGA | 6985 SARANAC STREET | | | | SAN DIEGO | CA | 92115-1747 |
| PAUL E ARTHUR | 311 WHITTINGTON DR. | | | | CENTERVILLE | OH | 45459 |
| PAUL E BARCUS | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| PAUL E BRACE | 6429 W 443 N | | | | HUNTINGTON | IN | 46750 |
| PAUL E CULLERS JR | 736 OAKLEAF DR | | | | DAYTON | OH | 45408 |
| PAUL E DAUGHERTY | 2772 HORSTMAN DR | | | | KETTERING | OH | 45429 |
| PAUL E GILREATH | 832 S MAIN ST | | | | CENTERVILLE | OH | 45458-- 58 |
| PAUL E HARPER | 2260  CENTER ROAD | | | | KENDALL | NY | 14476-9740 |
| PAUL E HEDIGER | 1821  MIAMI BLVD | | | | FAIRBORN | OH | 45324-3013 |
| PAUL E HESS | P. O. BOX 490594 | | | | W. CARROLLTON | OH | 45449 |
| PAUL E HICKMAN | 1061 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4756 |
| PAUL E HUTCHINSON | 302 FALCON DR. | | | | NEW CARLISLE | OH | 45344 |
| PAUL E LABENNE | 121 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| PAUL E MARCUM | 751  E. PEACH ORCHARD | | | | KETTERING | OH | 45419-2757 |
| PAUL E MARSHALL | 210 WILLOW BROOK DR. | | | | CLINTON | MS | 39056-5860 |
| PAUL E MCGREW | 5147 DEARTH ROAD | | | | SPRINGBORO | OH | 45066 |
| PAUL E MCGUIRE | 65   WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4660 |
| PAUL E MEYER | 6070  HACKAMORE TRAIL | | | | CENTERVILLE | OH | 45459-2411 |
| PAUL E OREBAUGH | 290 KIMBARY DR | | | | DATON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E PROVENCHER | 14-16 SOUTH MAIN ST. | | | | DERRY | NH | 03038-2104 |
| PAUL E RUMPLE | 861 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4230 |
| PAUL E RYAN | 3701 REDOAK CT | | | | BEAVERCREEK | OH | 45430 |
| PAUL E SNOWDEN | 280 JANET AVE | | | | CARLISLE | OH | 45005 |
| PAUL E SPARKS | 1211 BEARGRASS WAY | | | | MAINEVILLE | OH | 45039 |
| PAUL E WILLIAMS | 7128 SALEM RD | | | | LEWISBURG | OH | 45388 |
| PAUL E WONG | 7701 REMMICK LANE | | | | DAYTON | OH | 45424-2156 |
| PAUL F JOYCE | 9   MAPLE STREET | | | | NORWOOD | MA | 02062-2209 |
| PAUL F ONEMA JR | 111 WINDWARD COURT | | | | JACKSON | MS | 39212-2054 |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044 |
| PAUL FARR | 4311 N 14TH ST | | | | MILWAUKEE | WI | 53209-- 69 |
| PAUL FURGIUELE | 325   HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| PAUL G CAMPBELL II | 4913  HAWAIIAN TERRACE | | | | CINCINNATI | OH | 45223-1159 |
| PAUL G GEFELL | 3782 RTE 14 A | | | | PENN YAN | NY | 14527-9541 |
| PAUL G HUELSKAMP | 1220 COLWICK DR. | | | | DAYTON | OH | 45420 |
| PAUL G KLINK | 11257 EUPHEMIA VERONA RD | | | | LEWISBURG | OH | 45338-0000 |
| PAUL G LUNDY | 19 HUDSON AVE | | | | FRANKLIN | OH | 45005 |
| PAUL G PATRICK | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| PAUL G SMITH | 7968  SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G STURGILL | 74   EISENHOWER DRIVE | | | | DAYTON | OH | 45431-1308 |
| PAUL G TAYNOR | 740 SPARTAN AVE | | | | VANDALIA | OH | 45377 |
| PAUL G TRUMAN | 25335 MACKINAC | | | | ROSEVILLE | MI | 48066-5755 |
| PAUL GIOVANNETTI | 186   THORNELL RD | | | | PITTSFORD | NY | 14534-3628 |
| PAUL H FRITZ I I | 9136 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 |
| PAUL H PATTERSON | 1528 BAUER AVE | | | | KETTERING | OH | 45420-3219 |
| PAUL IATOMASI | 151   CRESTWAY LN | | | | ROCHESTER | NY | 14612-2979 |
| PAUL J ALVES | 2469  WESTSIDE DRIVE | | | | N CHILI | NY | 14514-1034 |
| PAUL J BOVENZI | 203   YOUNGS AVENUE | | | | ROCHESTER | NY | 14606-3847 |
| PAUL J BRACCI | 14   LOCUST STREET | | | | ROCHESTER | NY | 14613-2544 |
| PAUL J BRYLINSKI III | 102 NO. EDWARD ST | | | | SAYREVILLE | NJ | 08872 |
| PAUL J CLINE | 10708 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| PAUL J CZOKA | 1148  N HIGHLAND | | | | GIRARD | OH | 44420-2026 |
| PAUL J GREGSON | 358   MILL RD | | | | ROCHESTER | NY | 14626-1065 |
| PAUL J GUNTER | 2497 WARRENDALE AVE | | | | DAYTON | OH | 45404-2612 |
| PAUL J IRETON | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 |
| PAUL J KLINGLER | 304 OGDEN PARMA TOWN LINE ROAD | | | | SPENCERPORT | NY | 14559 |
| PAUL J LOCKETT | 313 GRAFTON | | | | DAYTON | OH | 45406 |
| PAUL J MASNY | 2940  S UNION ST | | | | ROCHESTER | NY | 14624-1926 |
| PAUL J PAPP | 322   BROWN STONE DR | | | | ENGLEWOOD | OH | 45322-1712 |
| PAUL J PENICK | 2444 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 |
| PAUL J PERSONETTE | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9691 |
| PAUL J RUGGERI | 6382 E AVON LIMA RD | | | | AVON | NY | 14414-9414 |
| PAUL J SAUER | 18   LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| PAUL J SCHILLER | 7062  ST RT 609 NE | | | | BURGHILL | OH | 44404 |
| PAUL J SHAEFFER | 1024 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338 |
| PAUL J THOMPSON | 713 FIFTH ST | | | | WARREN | OH | 44485-3816 |
| PAUL J THURMAN | 474   GINGER PL | | | | TROTWOOD | OH | 45426-3034 |
| PAUL JACKSON | 111   GRAFTON AVE APT 406 | | | | DAYTON | OH | 45406-5462 |
| PAUL K EGELSTON | 6950 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| PAUL K GAWRONSKI | 125 BROOKLAWN | | | | DALY CITY | CA | 94015-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL K HARSHMAN | 240  A AUDINO LANE | | | | ROCHESTER | NY | 14624-5621 |
| PAUL K HARTKE | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449 |
| PAUL K JORDAN | 1048  GROSBECK RD APT #9 | | | | CINCINNATI | OH | 45224-2753 |
| PAUL K PACK | 4243 LYNDELL AVE | | | | BEAVERCREEK | OH | 45432 |
| PAUL K THACKER | P O BOXDRAWER G | | | | HINDMAN | KY | 41822-0000 |
| PAUL K WRIGHT | 2683 COUNTY LINE RD | | | | KETTERING | OH | 45430 |
| PAUL KOVACS | 6233 CORNELL | | | | N RIDGEVILLE | OH | 44039-1921 |
| PAUL L BANGE | 723 KERCHER ST | | | | MIAMISBURG | OH | 45342-1821 |
| PAUL L BLASETTI JR | 536  BIRR ST | | | | ROCHESTER | NY | 14613-1341 |
| PAUL L CUNNINGHAM | 4805 HASSAN CIR APT 15 | | | | DAYTON | OH | 45432-- 13 |
| PAUL L DOUBLE | 4202 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 |
| PAUL L FIELDS | 931 N 12TH ST | | | | MIAMISBURG | OH | 45342-1967 |
| PAUL L JONES | 6900 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| PAUL L PICHETTE | 97 GARDEN TER | | | | EDISON | NJ | 08817-4502 |
| PAUL L STEINBRUGGE | 4211 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 |
| PAUL L THURMAN SR | 443 GRAFTON AVE. | | | | DAYTON | OH | 45406 |
| PAUL L WALKER, III | 3081 VALERIE ARMS DR APT 6 | | | | DAYTON | OH | 45405-- 20 |
| PAUL L WILCOX, JR. | 1144 SENECA DR | | | | DAYTON | OH | 45407-1616 |
| PAUL L WILKENS, JR | 215 E. FRANKLIN ST. | | | | CENTERVILLE | OH | 45459 |
| PAUL LEUCI | 6366  SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| PAUL M CRAMBLIT | 3968 TIMBERLINE DR | | | | DAYTON | OH | 45432 |
| PAUL M DALESANDRO | 7   TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| PAUL M DAVIS | 44 HARTZELL AVE | | | | NILES | OH | 44446 |
| PAUL M EBLACKER | 67   HARVINGTON DR | | | | ROCHESTER | NY | 14617-2323 |
| PAUL M SCHWEITZER | 8330 BLANK | | | | PHILLIPSBURG | OH | 45354-0000 |
| PAUL M WALKER | 2352  SLACK RD | | | | ST PARIS | OH | 43072-9621 |
| PAUL M WRISLEY | 268  BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| PAUL MANGIONE | 47  SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| PAUL MITCHELL | 322  ROSEWOOD AVENUE | | | | SPRINGFIELD | OH | 45506-2732 |
| PAUL O HONAKER JR | 227 S GARLAND AVE | | | | DAYTON | OH | 45403-2746 |
| PAUL O JONES | 3893 BEATTY DR | | | | DAYTON | OH | 45416-2201 |
| PAUL P BANYI | 423 ROESCH AVE | | | | BUFFALO | NY | 14207 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL RD | | | | VALENCIA | PA | 16059 |
| PAUL R ELDRED | 45-B  NORTHGATE MANOR | | | | ROCHESTER | NY | 14616-2620 |
| PAUL R ELLIOTT | 512  N MAIN ST | | | | SPRINGBORO | OH | 45066-9552 |
| PAUL R FORKELL | 40   PATRIOTS LANDING | | | | ROCHESTER | NY | 14626-3943 |
| PAUL R GUZMAN | 8533 CATARINA PLACE | | | | POLAND | OH | 44514 |
| PAUL R HOLLEY | 303 BROWN AVENUE | | | | ATTALLA | AL | 35954-3612 |
| PAUL R LEIS | 4421  CANYON RD | | | | DAYTON | OH | 45414-4901 |
| PAUL R LONG | 3907  DANDRIDGE AVENUE | | | | DAYTON | OH | 45407-1119 |
| PAUL R MATULA | 6041 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 |
| PAUL R OCA | 33   FIELDWOOD DRIVE | | | | ROCHESTER | NY | 14609-2230 |
| PAUL R PORTER | 5800 PRINCE EDWARD WAY | | | | DAYTON | OH | 45424-5436 |
| PAUL R RICKARD | 112 PLACID PLACE | | | | ROCHESTER | NY | 14617-3025 |
| PAUL R SALTERS | P O BOX 59281 | | | | JACKSON | MS | 39284 |
| PAUL R SPENGLER | 187 LADNER AVENUE | | | | BUFFALO | NY | 14220 |
| PAUL ROGERS | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| PAUL ROTOLI | 221 BRAM HALL DR | | | | ROCHESTER | NY | 14626-5238 |
| PAUL RUSNAK | 19   OAKBROOK PLACE | | | | SOMERSET | NJ | 08873-2015 |
| PAUL S DAY | 2144  MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL S GIPSON | 109 RICHLAND STREET | | | | RICHLAND | MS | 39218-9613 |
| PAUL S JENKINS | 212 N BARRON ST | | | | EATON | OH | 45320-1704 |
| PAUL S WILLIS | 2035 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 |
| PAUL S WYNNE | 499 SPRNGRIDGE RD LOT E25 | | | | CLINTON | MS | 39056-5636 |
| PAUL SANTIAGO | 11   BURNING TREE DRIVE | | | | HILTON | NY | 14468-1001 |
| PAUL T ALLENDER | 233   FENWICK DR | | | | NEW CARLISLE | OH | 45344-1212 |
| PAUL T CARR | 4875 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9781 |
| PAUL T HARRIS | 817 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| PAUL T IOANNONE | 292   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9559 |
| PAUL T SETTLE | 856   ELWYN PLACE | | | | MIAMISBURG | OH | 45342-2022 |
| PAUL T THIESSEN | 280 WALDEN WAY OFC | | | | DAYTON | OH | 45440-4402 |
| PAUL TYRA | 5925 NORWELL DR | | | | W. CARROLLTON | OH | 45449-3109 |
| PAUL V BRUNO | 6128  SONIA CR | | | | DAYTON | OH | 45449-3309 |
| PAUL V LUPO | 29   LEE RD | | | | ROCHESTER | NY | 14606-5541 |
| PAUL VOLKMAR | 224 BILLMAUK RD | | | | CHUCKEY | TN | 37641 |
| PAUL W CLARK | 3541 PARIS DRIVE | | | | DAYTON | OH | 45439-1223 |
| PAUL W DYER | 454 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| PAUL W FRAZIER, II | 2300 LINCOLN ROAD | APT 108 | | | HATTIESBURG | MS | 39402 |
| PAUL W HARBECK | 416 GREENPORT DR. | | | | W. CARROLLTON | OH | 45449 |
| PAUL W HUBBARD | 1525 MARY FRANCES COURT | | | | MAMISBURG | OH | 45342 |
| PAUL W JONES | 8612 BOBBY PLACE | | | | CARLISLE | OH | 45005-4204 |
| PAUL W PATERCHAK | 904 CRANBROOK CT | | | | MIAMISBURG | OH | 45342-6429 |
| PAUL WILLIAMS | 552 SPRINGRIDGE ROAD APT C7 | | | | CLINTON | MS | 39056 |
| PAUL YRSHUS | RT. 579 - BOX 65 | | | | PITTSTOWN | NJ | 08867 |
| PAUL ZAGARI | 180   RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| PAUL, BETTY A | 1140 TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| PAUL, CLARENCE R | 766 HALL AVE NW | | | | WARREN | OH | 44483-3353 |
| PAUL, DIANA F | 3039 STRALEY RD | | | | XENIA | OH | 45385-8621 |
| PAUL, ERNEST W | 5066 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| PAUL, GARY L | 145 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| PAUL, JOYCE T | 3160 NORTHWOOD | | | | YOUNGSTOWN | OH | 44505-4431 |
| PAUL, MAVIS | C/O SUE JONES | 329 W DAUGHTERY RD. | | | LAKELAND | FL | 33809-3809 |
| PAUL, OLIVER L | 1140 TIMBERCREST DR. | | | | YOUNGSTOWN | OH | 44505-1264 |
| PAUL, STANLEY D | 6301 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3036 |
| PAULA A AUTWELL | 844 P.O. BOX | | | | ATTALLA | AL | 35954-0844 |
| PAULA A BILLONE | 21   AUDUBON STREET | | | | ROCHESTER | NY | 14610-1501 |
| PAULA A SANGUEDOLCE | 290   BAKERDALE RD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA CARLO | 17481 TIMBER | | | | MACOMB | MI | 48042 |
| PAULA CUNNINGHAM | 500 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7449 |
| PAULA D BARNES | #7 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906-6732 |
| PAULA D FREEMAN | 334 N 10TH STREET | | | | GADSDEN | AL | 35903-1715 |
| PAULA D HILLMAN | 2039  RICHFIELD DRIVE | | | | DAYTON | OH | 45420-2011 |
| PAULA D RYAN | PO BOX 654 | | | | WESSON | MS | 39191-0654 |
| PAULA F KELLY | 118   MEADOWBROOK DR | | | | EATON | OH | 45320 |
| PAULA G FRAZIER | 703   W FRANKLIN ST | | | | TROY | OH | 45373-2921 |
| PAULA G MUNDHENK | 51 MARY PL | | | | GERMANTOWN | OH | 45327-1614 |
| PAULA J BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| PAULA J DAVIDSON | 7771  STERLING PL | | | | CENTERVILLE | OH | 45459-5435 |
| PAULA J GIBBS | 4295 HARBISON ST | | | | DAYTON | OH | 45439 |
| PAULA J WEAVER | 315 E. FRANKLIN ST #3 | | | | TROY | OH | 45373-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA K BURLILE | 340   TURNER DR | | | | LEBANON | OH | 45036-1031 |
| PAULA K FOSKIE | 1963   HENN-HYDE RD NE | | | | WARREN | OH | 44484-1251 |
| PAULA K JONES | 2951 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9571 |
| PAULA KAISER | 4587   E. HENRIETTA ROAD | | | | HENRIETTA | NY | 14467-9716 |
| PAULA L DRUYOR | 4411 KESSLER-FREDERICK | | | | W. MILTON | OH | 45383 |
| PAULA L MAYES | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1927 |
| PAULA L MCQUEENEY | 30    FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| PAULA L WYLIE | 744 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| PAULA M LANIER | 6987 DALEWOOD DRIVE | | | | MIDDLETOWN | OH | 45042 |
| PAULA M LAVINE | 225 CAIN | | | | NEW LEBANON | OH | 45345 |
| PAULA M SAFFLE | 2939 LINDA DR. NW | | | | WARREN | OH | 44485 |
| PAULA R BLUNT | 409 LELAND AVE | | | | DAYTON | OH | 45417-1657 |
| PAULA R BRANHAM | 3304 FORENT AVE | | | | DAYTON | OH | 45408 |
| PAULA R COCHRAN | 4402 INYO COURT | | | | FREMONT | CA | 94538-1209 |
| PAULA R KERNS | 4901 TANNER DR | | | | DAYTON | OH | 45424-1816 |
| PAULA R MERRILL | 193 ENFIELD RS | | | | DAYTON | OH | 45451 |
| PAULA R SCHMIDT | 103 DAVID CT | | | | LEWISBURG | OH | 45338-9308 |
| PAULETTE A ADAMS | 174   MICHIGAN ST | | | | ROCHESTER | NY | 14606-2550 |
| PAULETTE A BETTS | 20 POINTVIEW APT #B | | | | DAYTON | OH | 45405-2801 |
| PAULETTE COMBS | 8298 SHIMP ROAD | | | | GERMANTOWN | OH | 45327 |
| PAULETTE E BARRON | 2212  AUTUMN RIDGE DRIVE | | | | STERLING HGTS | MI | 48310-7145 |
| PAULETTE H RIFFLE | 751   TALBOTT DRIVE | | | | KETTERING | OH | 45429-3377 |
| PAULETTE HICKS | 2216  CORONETTE AVENUE | | | | DAYTON | OH | 45414-4540 |
| PAULETTE KENNEDY | 7938 S. SAYRE | | | | BURBANK | IL | 60459 |
| PAULEY, CHARLES D | 5208 SPRINGVIEW CR | | | | TROTWOOD | OH | 45426-2356 |
| PAULEY, FRANCES J | 2560 CARPENTER RD | | | | JAMESTOWN | OH | 45335-9541 |
| PAULEY, NANCY P | 27700 LANDAU BLVD APT A4 | | | | CATHEDRAL CITY | CA | 92234-5587 |
| PAULEY, VICTORIA L | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| PAULICIVIC, BARBARA H | 810 SPRING PINES DR | | | | WARREN | OH | 44481-9684 |
| PAULICK, FRED H | 4534 IRELAN ST | | | | KETTERING | OH | 45440-1535 |
| PAULINE A REHMERT | 505   WEST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1015 |
| PAULINE D POTEET | 439 LYNN HILL RD | | | | COOKEVILLE | TN | 38501 |
| PAULINE ELION | 541 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| PAULINE F GILBERT | 53   JANET AVENUE | | | | CARLISLE | OH | 45005-5819 |
| PAULINE G JAMES | 824   GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| PAULINE GOMBOS | 1717 MC MILLIAN | | | | DOVER | OH | 44622-1056 |
| PAULINE H CHRONABERY | 16216 WEST COUNTY RD | 1491 | | | ALACHUA | FL | 32615 |
| PAULINE HUMPHREY | 722   HILE LANE | | | | ENGLEWOOD | OH | 45322-1734 |
| PAULINE K MILLER | 5134  BELLE ISLE DR. | | | | MORAINE | OH | 45439 |
| PAULINE O MORGAN | 712 6TH AVENUE APT. B | 5165 OAKPOINT RD | | | ATTALLA | AL | 35954 |
| PAULINE P MYRIE | 148   LEHIGH AVENUE | | | | ROCHESTER | NY | 14619-1627 |
| PAULINE R SMITH | RR #2 BOX 399 ROUTE 725 | | | | GERMANTOWN | OH | 45327-9802 |
| PAULINE SALSBERRY | 110 BOONE DR | | | | TROY | OH | 45373-9374 |
| PAULINE SMITH | 816 CLAUDINA | | | | ANAHEIM | CA | 92805-0000 |
| PAULINE T BAUG | 26   DOWNS MEADOW COURT | | | | HAMLIN | NY | 14464-9337 |
| PAULINE, MAZINE | PO BOX 1097 | | | | CLINTON | MS | 39060-1097 |
| PAULIS, ALFRED M | 4518 5 MILE RD | | | | RACINE | WI | 53402-9725 |
| PAULITZ, JOEL D | 558 EDGEWOOD RD | | | | SHARON | PA | 16146-2638 |
| PAULITZ, JOHN J | 2992 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9743 |
| PAULK, ALGIE L | C/O DEBORAH COLEMAN | 3687 E DIAMONDALE DR | | | SAGINAW | MI | 48601-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULLY, MARGARET T | 1787 SHERIDAN NE | | | | WARREN | OH | 44483-3537 |
| PAULSON, ALBERT R | 635 WEST LUSHER | | | | ELKHART | IN | 46517-1638 |
| PAULUS, CLARA C | 27 W WARD ST | | | | VERSAILLES | OH | 45380-1129 |
| PAUZAR, KARL L | 257 JENNY LANE | | | | DAYTON | OH | 45459-1758 |
| PAVELKO, JOHN M | 5799 MARBLEWOOD CT | | | | JUPITER | FL | 33458-7978 |
| PAVICK, ROBERT L | 8865 SOUTH ST SE | | | | WARREN | OH | 44484-2335 |
| PAVLIC, SANDRA D | 3409 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9162 |
| PAVLIK, GARY G | 2033 E RIVER RD UNIT 42 | | | | NEWTON FALLS | OH | 44444-4444 |
| PAVLIK, JACOB A | 420 MAY STREET | | | | ORANGE CITY | FL | 32763-4872 |
| PAWCIO, MARY A | 4638 VERONA N.W. | | | | WARREN | OH | 44483-1739 |
| PAWLACZYK, GEORGIA | 218 E. AVE. | | | | ALBION | NY | 14411-4411 |
| PAWLAK, CHRISTINE E | 1033 BELMONT DR | | | | WAUKESHA | WI | 53186-6726 |
| PAWLOWSKI, MARIE | 20190 ISLAND ESTATE | | | | GROSSE ILE | MI | 48138-8138 |
| PAWLOWSKI, RITA M | 27041 BROADMOOR | | | | WARREN | MI | 48088-4702 |
| PAXSON, CLARA L | 275 PEYTONS CREEK ROAD | | | | PLEASANT SHADE | TN | 37145-7145 |
| PAXSON, CYNTHIA C | 10158 RT. 122 | | | | CAMDEN | OH | 45311 |
| PAXSON, DARRELL L | 12032 MIAMI ST | | | | BELLE CENTER | OH | 43310-9756 |
| PAXSON, DAVID W | 7722 BISHOP RD | | | | KNOXVILLE | TN | 37938-4603 |
| PAXSON, JOSEPH A | 11 N LUDLOW ST | | | | COVINGTON | OH | 45318-1656 |
| PAXSON, MITCHELL M | 2914 CRESCENT DR NE | | | | WARREN | OH | 44483-5626 |
| PAXTON, BONNIE R | 2001 GRAND AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| PAXTON, CHARLES H | P.O. BOX 81313 | | | | ROCHESTER | MI | 48308-8308 |
| PAYAK, JAMES J | 740 THOMAS BLUFF RD NE | | | | ROME | GA | 30161-0161 |
| PAYNE, ALLEN L | 3008 HARVARD BLVD | | | | DAYTON | OH | 45406-4005 |
| PAYNE, ALMA M | 3738 STATE RT 49 | | | | ARCANUM | OH | 45304-9797 |
| PAYNE, ALTA R | 5580 CORFU COURT | | | | HUBER HEIGHTS | OH | 45424-2638 |
| PAYNE, BEULAH M | 7995 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| PAYNE, CYNTHIA | 5124 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| PAYNE, DAVID M | 203 W STATE ST | | | | SPRINGFIELD | OH | 45506-2634 |
| PAYNE, DENNIS R | PO BOX 275 | | | | ZALESKI | OH | 45698-0275 |
| PAYNE, FRED L | 16 NORTH LANE | | | | LEBANON | OH | 45036-1861 |
| PAYNE, GEORGE | 5124 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| PAYNE, JAMES D | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| PAYNE, JEFFERSON D | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| PAYNE, JOAN E | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| PAYNE, JOHN W | 2461 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| PAYNE, LENA W | 329 GELNDOLA AVE | | | | WARREN | OH | 44483-4483 |
| PAYNE, RICHARD R | 6781 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-8169 |
| PAYNE, SHIRLEY A | 2241 E HOME ROAD | | | | SPRINGFIELD | OH | 45503-2518 |
| PAYNE, STEVEN D | 2185 E CENTRAL AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| PAYNE, VERNIE S | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7630 |
| PAYNTER, GLORIA M | 778 OAKWOOD DR | | | | NEW FLORENCE | PA | 15944-8433 |
| PAYTON, IRMA J | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 |
| PAYTON, JAMES L | 7610 ROSELAKE DR | | | | DAYTON | OH | 45414-2253 |
| PEABODY, DOROTHY B | PO BOX 48 | | | | BRISTOLVILLE | OH | 44402-0048 |
| PEABODY, EDWARD L | 7091 OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-8708 |
| PEABODY, GEORGE A | 41120 FOX RUN RD #308 | | | | NOVI | MI | 48377 |
| PEACE, HOWARD R | 934 RIVERVIEW DR NW | | | | LEAVITTSBURG | OH | 44430-4430 |
| PEACH, HERBERT L | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| PEACOCK, BARBARA E | 5805 EAST CAREY AVE | | | | LAS VEGAS | NV | 89156-9156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEACOCK, BONNIE D | 1197 RYDALE | | | | DAYTON | OH | 45405-1513 |
| PEACOCK, LEONA W | 77 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| PEAIRS, VERONICA C | 14010 BUTTERNUT RD. | | | | BURTON | OH | 44021-9572 |
| PEARCE, GEORGE L | 5043 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-4470 |
| PEARCE, GUY L | 6664 CLARK RD. | | | | ARCANUM | OH | 45304-9447 |
| PEARCE, JAMES R | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| PEARCE, MARLENE C | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| PEARCE, PENELOPE P | 2954 HILDA DR SE | | | | WARREN | OH | 44484-3221 |
| PEARCE, RICHARD J | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| PEARCE, SALLIE T | 100 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| PEARCE, SHEILA R | 12217 PACIFIC AVE. APT 10 | | | | LOS ANGELES | CA | 90066-0066 |
| PEARL D WARD | 5107 GOODYEAR DR | | | | DAYTON | OH | 45406 |
| PEARL L KNOX | 1950 LARKSWOOD DR. | | | | DAYTON | OH | 45427 |
| PEARL T MARCUM | 4129  ELLERY AVE | | | | DAYTON | OH | 45439-2135 |
| PEARL, EDNA | 240 EAST BANK ST | | | | ALBION | NY | 14411-4411 |
| PEARSON, BETTY J | 1010 TAYWOOD RD #601 | | | | ENGLEWOOD | OH | 45322-2475 |
| PEARSON, DEANNA J | 7861 IRVINGTON AVENUE | | | | DAYTON | OH | 45415-2315 |
| PEARSON, DELORIS G | 2065 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| PEARSON, DORIS S | PO BOX 712 | | | | TRENTON | FL | 32693-0712 |
| PEARSON, EARNESTINE | 701 SUMMIT AVENUE APT 56 | | | | NILES | OH | 44446-3653 |
| PEARSON, ERMAN | PO BOX 167 | | | | CAMDEN | OH | 45311-0167 |
| PEARSON, FLORRIE B | 2428 WILLOW DR. S.W. | | | | WARREN | OH | 44485-3348 |
| PEARSON, SPENCER | 1614 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| PEARSON, STELLA W | 4852 KINGS RIDGE CIRCLE | | | | FAIRBORN | OH | 45324-5324 |
| PEASE, CHARLES J | 60 LONGCROFT RD | | | | ROCHESTER | NY | 14609-3003 |
| PEASE, GORDON L | 9100 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| PEASE, JACQUELYN M | 114 CLINTON AVENUE | | | | ELMHURST | IL | 60126-2907 |
| PEASE, JANET B | 1340 STERLING DR. | | | | CORTLAND | OH | 44410-9222 |
| PEASE, JERALD L | 282 NILES CORTLAND RD. | | | | WARREN | OH | 44484-4484 |
| PEASE, JOHANNA M | 3481 NILES CORTLAND RD #26 | | | | CORTLAND | OH | 44410-1784 |
| PEASE, MARILYN D | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| PEASE, ROGER W | 1340 STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 |
| PEASE, SUSAN Z | PO BOX 4 | | | | NEW SPRINGFLD | OH | 44443-4443 |
| PEATRY, PEARLEAN R | PO BOX 212 | | | | TOUGALOO | MS | 39174-0212 |
| PEAVY, ARNITA L | 821 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 |
| PEAVY, FLORRIE | 224 E MORGAN ST | | | | RIALTO | CA | 92376-5035 |
| PEAVY, WILLIE C | 336 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| PEBLEY, ANNA | 306 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4304 |
| PEBLEY, STEPHEN M | 1432 IRONWOOD DR. | | | | FAIRBORN | OH | 45324-5324 |
| PECHATSKO, DORIS C | 5539 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4274 |
| PECHURA, PAUL G | 16156 SHEDD RD #3 | | | | MIDDLEFIELD | OH | 44062 |
| PECK SR, RONALD E | 1426 FARMERSVILLE-JOHNSVILLE | | | | NEW LEBANON | OH | 45345-5345 |
| PECK, BARBARA A | 307 N MAIN ST | | | | GERMANTOWN | OH | 45327-1009 |
| PECK, BETTY G | 304 MAPLE WOOD CIRCLE | | | | TRENTON | OH | 45067-5067 |
| PECK, DAISY B | 2768 MONTGOMERY AVE NE | | | | WARREN | OH | 44485-4485 |
| PECK, DONAL R | 5116 RT 674 | LOT 37 | | | WIMAUMA | FL | 33598 |
| PECK, EVELYN | 10582 WILDER ROAD | | | | CHARDON | OH | 44024-8633 |
| PECK, HERBERT V | 1024 EADINGTON AVE. | | | | FULLERTON | CA | 92833-2833 |
| PECK, JAMES L | 241 ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 |
| PECK, JOE W | 3333 LODWICK DR NW | | | | WARREN | OH | 44485-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PECK, KENNETH W | 1527 BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| PECK, MARGARET S | 500 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9751 |
| PECK, MARY L | 1527 BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| PECO KRSTEVSKI | 51   BATTLEGREEN DRIVE | | | | ROCHESTER | NY | 14624-4933 |
| PECORA, JEANETTE A | 10953 96TH ST N.RTH | | | | LARGO | FL | 33773 |
| PECORELLI, PAUL P | 2828 CLEARWATER | | | | WARREN | OH | 44485-2212 |
| PECORILLA, SAM C | 26418 HARMON | | | | ST CLAIR SHRS | MI | 48081-2164 |
| PECYNA, STANLEY J | 3101-31ST STREET NORTH | | | | ST PETERSBURG | FL | 33713-2513 |
| PEDICINI, DONALD R | 2252 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| PEDRAZA, PEDRO | 2072 NORTON ST. | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO F PINEDA | 3512  ATLANTIC AVE | | | | PENFIELD | NY | 14526-1808 |
| PEDRO VALDEZ | 810 N MINTER ST APT 311 | | | | SANTA ANA | CA | 92701-3889 |
| PEELE, CECELIA R | 3751 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9617 |
| PEELMAN, ANN T | 44 HERON CIRCLE | | | | CORTLAND | OH | 44410-1079 |
| PEER, VIRGINIA | 801 W LIMBERLOST DR #166 | | | | TUCSON | AZ | 85705 |
| PEERCY, MARY E | 206 LAWNDALE | | | | LEBANON | OH | 45036-1332 |
| PEFFLY, RICHARD R | 211 LONG MEADOW DR. | | | | FRANKLIN | OH | 45005-5005 |
| PEGG, DANIEL J | 8776 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4013 |
| PEGG, MARY V | 729 PEGGY DR | | | | EATON | OH | 45320-1236 |
| PEGG, PATRICIA R | 30910 ST. HWY. 100 | LOT 165 | | | SAN BENITO | TX | 78586-8586 |
| PEGG, PHILLIP G | 30910 STATE HIGWAY 100 | LOT 165 | | | SAN BENITO | TX | 78586 |
| PEGGY A BURNS | 1008 FLEMING COURT | | | | CENTERVILLE | OH | 45458 |
| PEGGY A HADDEN | 750   FIFTH ST. S.W. | | | | WARREN | OH | 44485-3815 |
| PEGGY A LUSHER | 255 GAITHER ROAD | | | | BOAZ | AL | 35957-0000 |
| PEGGY A MORAN | P.O. BOX 152 | | | | GRAY HAWK | KY | 40434-0152 |
| PEGGY A SMITH | 109   N JEFFERSON P O BOX 4 | | | | PITSBURG | OH | 45358-0004 |
| PEGGY C FENNER | 1424 WYOMING ST | | | | DAYTON | OH | 45410 |
| PEGGY D LOGAN | 445 RICHMOND PARK E | APT 218 A | | | CLEVELAND | OH | 44143-1851 |
| PEGGY J ALLEN | 5562  TINA CT. | | | | HUBER HEIGHTS | OH | 45424-6830 |
| PEGGY J WASHINGTON | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| PEGGY J WOODARD | 311 W HIGH ST | | | | EATON | OH | 45320 |
| PEGGY JO MAGINNIS | 101 ROHRER DR | APT 211 | | | TIPP CITY | OH | 45371 |
| PEGGY L AYLES | 2152  GIPSY DRIVE | | | | DAYTON | OH | 45414-3340 |
| PEGGY L FOISTER | 5341 GILMER LANE | | | | RAINBOW CITY | AL | 35906-8984 |
| PEGGY L HAWKINS | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426 |
| PEGGY L HUMPHREY | 153 LAKE CIRCLE | | | | GADSDEN | AL | 35901-9494 |
| PEGGY L LEAVERTON | 5361 ORMAND RD. | | | | WEST CARROLLTON | OH | 45449-2707 |
| PEGGY M MOODY | 4996  STARR DR. | | | | NEWTON FALLS | OH | 44444-9409 |
| PEGGY P MCALPINE | 710 A SOUTH 6TH STREET | | | | GADSDEN | AL | 35901 |
| PEGGY P PERRY | 3818 SKYLINE DRIVE | | | | DAYTON | OH | 45432 |
| PEGGY S GENSON | 1617 STATE ST | | | | GADSDEN | AL | 35904-4650 |
| PEGGY S IMHOF | 907 S CLAY ST | | | | TROY | OH | 45373 |
| PEGGY S LAMBERT | 751   SAGAMORE AVE | | | | RIVERSIDE | OH | 45404-2534 |
| PEGGY S SHIRK | 2200  ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| PEGGY S TORRANCE | 21508 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9103 |
| PEITZ, JAMES | 1279 OBIE ST. | | | | DAYTON | OH | 45432-1562 |
| PEITZ, ROBERT C | 3500 POBST DR | | | | KETTERING | OH | 45420-1044 |
| PEKKANEN, RONALD L | 9280 N. LIMA RD. | | | | POLAND | OH | 44514-3221 |
| PELFREY, ANNA C | PO BOX 131 | | | | CAMPTON | KY | 41301-0131 |
| PELFREY, BOBBY D | 2479 WINCHESTER RD. | | | | XENIA | OH | 45385-7638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PELFREY, CARL V | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| PELFREY, CLYDE C | 4243 CURUNDU AVE | | | | DAYTON | OH | 45416-1403 |
| PELFREY, DORCIS E | ATTN: ACCOUNTS RECEIVABLE | BETHANY LUTHERAN VILLAGE | | | CENTERVILLE | OH | 45459-5459 |
| PELFREY, EDNA M. | 3801 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6136 |
| PELFREY, EMMA S | 381 BIRDSONG DR. | | | | VANDALIA | OH | 45377-2709 |
| PELFREY, JAMES L | 2454 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| PELFREY, MARGARET B | 3827 LONGMAN RD | | | | EATON | OH | 45320-9320 |
| PELFREY, NORMA L | 10095 LITTLE FOREST DR. | | | | GERMANTOWN | OH | 45327-9511 |
| PELFREY, RUBY M | 1221 WATERBURY | | | | TROY | OH | 45373-5373 |
| PELFREY, SHARON S | 2718 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| PELFREY, WOODFORD R | 773 WHITE OAK CREEK ROAD | | | | JACKSON | KY | 41339 |
| PELIC, IRENE J | PO BOX 114 | | | | SHARON | PA | 16146-6146 |
| PELL, DOROTHY | 1996 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609-1039 |
| PELL, THELMA L | 301 JAMAICA RD | | | | CARLISLE | OH | 45005-3107 |
| PELLMAN, RICHARD | 1013 W MULBERRY STREET | | | | COAL TOWNSHIP | PA | 17866-2611 |
| PELPHREY, MILDRED O | 9740 SHEEHAN RD | | | | DAYTON | OH | 45450-4112 |
| PELTO, ESTHER L | 31241 28 MILE RD. | | | | NEW HAVEN | MI | 48048-1201 |
| PELTOLA, LINDA A | 1480 HYDE OAKFIELD | | | | N. BLOOMFIELD | OH | 44450-9504 |
| PEMBERTON, HELEN E. | 228 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| PEMBERTON, HUGO D | 1838 SUMAN AVE. | | | | DAYTON | OH | 45403-3141 |
| PEMBERTON, SANDRA F | 9817 BELDEN DR | | | | WINDHAM | OH | 44288-1403 |
| PEMBROKE, NORMA L | 89 FLOWERDALE DR | | | | ROCHESTER | NY | 14626-4626 |
| PENA JR, EDWARDO C | 10463 HIGHDALE | | | | BELLFLOWER | CA | 90706-4122 |
| PENA, THOMAS A | P.O BOX 164 | | | | LONG BARN | CA | 95335-0164 |
| PENAZEK, WALTER J | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| PENCE, ANNA R | 9836 WILLIAMS | | | | FRANKLIN | OH | 45005-1042 |
| PENCE, CATHERINE B | 2503 BASKETTE WAY | | | | CHATTANOOGA | TN | 37421-7608 |
| PENCE, DONALD NEAL | 8328 CONRAD RD | | | | SAINT PARIS | OH | 43072-9458 |
| PENCE, DORIS J | 5370 MANCHESTER RD | | | | DAYTON | OH | 45449 |
| PENCE, EDWIN W | 5370 MANCHESTER RD | | | | W CARROLLTON | OH | 45449-1937 |
| PENDERGRASS, ROY W | 805 WOODFERN CV | | | | FLOWOOD | MS | 39232-9232 |
| PENDILTON, BOBBIE A | PO BOX 980 | | | | CLINTON | MS | 39060-0980 |
| PENDLETON, HOMER A | 1178 MERCY SEAT ROAD | | | | WESSON | MS | 39191-9191 |
| PENELOPE S CORNETT | 42   KATHIE COURT | | | | GERMANTOWN | OH | 45327-9351 |
| PENELOPE WILLIAMS | 2305 MCCOY AVE. | | | | ANNISTON | AL | 36201 |
| PENEWIT, CONNIE | 1855 ATKINSON DRIVE | | | | XENIA | OH | 45385-5385 |
| PENEZICH, FRANK D | 1397 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| PENFIELD, PAULINE A | 7895 ST ROUTE 7 | PO BOX #66 | | | WILLIAMSFIELD | OH | 44093-9771 |
| PENIX JR, WILBUR R | 4362 SORG ROAD | | | | HILLSBORO | OH | 45133-5133 |
| PENIX, BURNS O | 6552 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3517 |
| PENIX, EDGAR | 1840 WOODMAN DR | | | | KETTERING | OH | 45420-2938 |
| PENIX, KEITH E | 5974 POPLAR DR. | | | | HILLSBORO | OH | 45133-5133 |
| PENIX, MICHAEL D | 2500 CINNAMON RIDGE CT. | | | | MIAMISBURG | OH | 45342-5342 |
| PENIX, VICKIE A | 5974 POPLAR DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| PENIX, WILBUR R | 544 ST RT 247 | | | | SEAMAN | OH | 45679-9619 |
| PENLEY, LIONEL D | 2350 BANYON DR | | | | BEAVERCREEK | OH | 45431-2610 |
| PENMAN, VAN O | 1496 DYER WAY | | | | CORONA | CA | 92882-3859 |
| PENN, FLORA J | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1422 |
| PENN, SAMUEL E | 199 FOWLER ST | | | | CORTLAND | OH | 44410-1344 |
| PENNA, TERESA K | 1643 STOWELL DRIVE | | | | ROCHESTER | NY | 14616-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENNELOPE H ROBINSON | 1432 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4205 |
| PENNEY, IRENE | 3070 VIOLA DRIVE | | | | BEAVERCREEK | OH | 45434-6127 |
| PENNEY, JAMES R | 445 N KING ST | | | | XENIA | OH | 45385-2207 |
| PENNIE S BRUNER | 5853 DUNCRAIG DR APT 1305 | | | | DAYTON | OH | 45426-1272 |
| PENNIMAN, HAYDEN A | 633 S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| PENNINGTON CHATMAN, GLORIA D | 465 GYPSY LANE #212 | | | | YOUNGSTOWN | OH | 44504-4504 |
| PENNINGTON, ANNIE K | 19 CAMDEN AVENUE | | | | DAYTON | OH | 45405-2202 |
| PENNINGTON, CHARLES S | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 |
| PENNINGTON, DONALD E | 3001 PARK RD | | | | GOSHEN | OH | 45122-8900 |
| PENNINGTON, EDWARD | 5074 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| PENNINGTON, EVELYN L | 2708 BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3827 |
| PENNINGTON, GOLDIE L | 5510 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| PENNINGTON, HOMER E | 149 GRANT ST | | | | DAYTON | OH | 45404-1818 |
| PENNINGTON, JAMES A | 4302 RUDY RD | | | | TIPP CITY | OH | 45371-8532 |
| PENNINGTON, LAURA | 1851 IRONWOOD DR | | | | FAIRBORN | OH | 45324-2864 |
| PENNINGTON, MABEL A | 3116 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3936 |
| PENNINGTON, MARJORIE J | 4221 WAYNE MADISON ROAD | | | | TRENTON | OH | 45067-9525 |
| PENNINGTON, MICHAEL R | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| PENNINGTON, ROBERT I | 40 CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 |
| PENNINGTON, ROSE M | 5990 PINE CONE CRT | BUILDING 406 A-1 | | | GREENACRES | FL | 33463 |
| PENNINGTON, SHARON K | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| PENNINGTON, VONNIE J | 210 NORTH LADY WASHINGTON | | | | LOUISA | KY | 41230-1230 |
| PENNINGTON, WINDFIELD S | 8158 CIERRA WAY | | | | WAYNESVILLE | OH | 45068-8107 |
| PENNO, RALPH B | 710 STURGEON PLACE | | | | PUNTA GORDA | FL | 33950-7039 |
| PENNY A LEMING | 47   TECUMSEH ST | | | | DAYTON | OH | 45402-2840 |
| PENNY D MCCRIGHT | 3136 OLD GALLANT ROAD | | | | GALLANT | AL | 35972 |
| PENNY E FEW | 9101 MARQUIS DR. | | | | MIAMISBURG | OH | 45342 |
| PENNY J SHINGLEDECKER | 1703 ARLINGTON DR | | | | GREENVILLE | PA | 16125 |
| PENNY L COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| PENNY L HUGHES | 206   S WEST ST APT B | | | | ARCANUM | OH | 45304-1077 |
| PENNY L KIRKSEY | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426 |
| PENNY L STANLEY | 1658 VILLA SOUTH DRIVE | | | | W CARROLLTON | OH | 45449-3715 |
| PENNY L WILSON | 99   STONEY PATH LANE | | | | ROCHESTER | NY | 14626-1764 |
| PENNY ROGERS | 470 ANDERSON RD | | | | WILMINGTON | OH | 45177 |
| PENNY S COLWELL | 1906 PARKER RD | | | | GOSHEN | OH | 45122 |
| PENNY S GRAY | 660   W DOROTHY LANE | | | | KETTERING | OH | 45419-1219 |
| PENNY, JOHN A | 609 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1201 |
| PENNY, WINIFRED V | C/O CHERIE LLOYD | 1310 BUCKWOOD DRIVE | | | ORLANDO | FL | 32806-2806 |
| PENNYCUFF, PATRICIA A | 635 SKYVIEW DRIVE | | | | DAYTON | OH | 45449-5449 |
| PENQUITE, CHARLES D | 543 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| PENROD, KATHERINE E | 310-B SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-7603 |
| PENROD, ROBERT S | 2112 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| PENWELL, CHARLES M | 2390 ACME PL | | | | CENTERVILLE | OH | 45440-2654 |
| PENWELL, KEVIN D | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| PEOPLES, LUCILLE B | 21 SUCCESS DR | | | | BOLTON | MS | 39041-9439 |
| PEPE, ANTHONY M | 32749 N 43RD ST | | | | CAVE CREEK | AZ | 85331-5331 |
| PEPPER JR, SHERMAN L | 2250 BENSEN DR. | | | | DAYTON | OH | 45406-5702 |
| PEPPER, LINDA L | 447 FELPS | | | | BROOKHAVEN | MS | 39601-9601 |
| PEPPO, BETTY L | 1004 FREDERICK DR | | | | XENIA | OH | 45385-1649 |
| PEPPO, CHRISTINE M | 1310 HOLLOW RUN RD UNIT 3 | | | | CENTERVILLE | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERCIFUL, GRANT | 3196 SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PERCY J DUDLEY | 5506 CHAMBERSBURG RD | | | | HUBER HGTS | OH | 45424-3850 |
| PERCY L DURHAM JR | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| PERCY L JONES | 430 W CEDAR ST | | | | COMPTON | CA | 90220-2027 |
| PERCY L PORTER | 5103 PENNSWOOD PLACE | | | | JACKSON | MS | 39206 |
| PERDUE JR, RALPH V | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| PERDUE, WILLARD E | R R #2 BOX 356 | | | | WAYNESVILLE | OH | 45068 |
| PERDUE, WILLIS A | 6076 4TH AVE CHAUT | | | | MIAMISBURG | OH | 45342 |
| PEREZ, DANILO D | 400 DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| PEREZ, EVA R | P O BOX 377 | | | | ENCINAL | TX | 78019-0377 |
| PEREZ, FELIPE D | W228S5095 MILL CT | | | | WAUKESHA | WI | 53189-9737 |
| PEREZ, PATRICIA L | 3897 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-4515 |
| PEREZ, RAUL | 3114 S RENE DR | | | | SANTA ANA | CA | 92704-6731 |
| PERFETTE, JOSEPH | 332 AVALON DRIVE S.E. | | | | WARREN | OH | 44484-2165 |
| PERGER, LYDIA | 668 WEST CUMMINGS RD | | | | WAUTOMA | WI | 54982-4982 |
| PERHACH, DOROTHY L | 7146 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9623 |
| PERHACH, STEPHEN J | 2417 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-4410 |
| PERKEY, THEODORE W | 109 SHANNONS RD | | | | JACKSBORO | TN | 37757-4315 |
| PERKINS, AGATHA M | 514 MEADE STREET | | | | FLINT | MI | 48503-2276 |
| PERKINS, ANTHONY C | 620 SPRING FALLS AVE | | | | SPRINGFIELD | OH | 45502-9570 |
| PERKINS, BARRY O | 1568 ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| PERKINS, BETTY S | 20702 TORO RD. APT.296 | | | | LAKE FOREST | CA | 92630-2630 |
| PERKINS, BOBBIE J | 1426 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1152 |
| PERKINS, BOBBY K | 4723 CAPRICE DR. | | | | MIDDLETOWN | OH | 45044-5044 |
| PERKINS, CLAUDE C | 3034 STONEQUARRY RD. | | | | DAYTON | OH | 45414-1418 |
| PERKINS, CLAYTON | 1355 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| PERKINS, DANNY J | PO BOX 29 | | | | WEST LIBERTY | KY | 41472-0029 |
| PERKINS, DAVID W | 1781 HILL STATION RD | | | | GOSHEN | OH | 45122-9731 |
| PERKINS, DELMAR D | 40215 GRAYS AIRPORT ROAD | | | | LADY LAKE | FL | 32159-3416 |
| PERKINS, DONNELL D | 6964 ROSS ROAD | | | | OREGONIA | OH | 45054-9644 |
| PERKINS, DOROTHY T | 235 N. BRIDGE ST. | | | | FRANKLIN | OH | 45005-1605 |
| PERKINS, DOUGLAS C | 4730 TUTTLES VIEW DR | | | | DUBLIN | OH | 43016-1297 |
| PERKINS, FREDDIE M | 214 CAROLYN DR | | | | RAYMOND | MS | 39154-9558 |
| PERKINS, GRANVILLE | 9255 MANN RD | | | | TIPP CITY | OH | 45371-8776 |
| PERKINS, GREENVILLE B | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| PERKINS, IRENE V | 1836 E. LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-5342 |
| PERKINS, JEAN | 6512 TRACE DR | | | | JACKSON | MS | 39213-2307 |
| PERKINS, JOAN | 2484 MAHAN DENMAN RD., NE | | | | CORTLAND | OH | 44410-9683 |
| PERKINS, JOHN P | 8241 SOUTH CHAPPEL | | | | CHICAGO | IL | 60617-1810 |
| PERKINS, JOICE L | 4601 LOG CABIN DR., | | | | LAKELAND | FL | 33810-3810 |
| PERKINS, JOSIE M | PO BOX 217 | | | | SHEFFIELD | AL | 35660-0217 |
| PERKINS, JOYCE M | 306 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| PERKINS, KATHERINE | 4121 WOODBINE AVE | | | | DAYTON | OH | 45420-2749 |
| PERKINS, KENNY D | 38390 WASHINGTON LOOP RD. | | | | PUNTA GORDA | FL | 33982-9557 |
| PERKINS, LUTHER E | 6512 TRACE DR. | | | | JACKSON | MS | 39213-2307 |
| PERKINS, MERRILL F | 4722 CENTRAL AVE. | | | | MIDDLETOWN | OH | 45044-5354 |
| PERKINS, MILDRED R | 721 LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1733 |
| PERKINS, RAY | 5086 TEWKSBURY DR | | | | DAYTON | OH | 45424-3753 |
| PERKINS, RAYMOND E | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| PERKINS, RODNEY P | 2376 MISSISSIPPI DR | | | | XENIA | OH | 45385-4672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERKINS, SHIRLEY | 202 GOTH CLUB LN. | | | | SPRINGFIELD | TN | 37172 |
| PERKINS, SUSAN M | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| PERKINS, THELMA L | 13490 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9292 |
| PERKINS, WALTER J | 4613 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| PERKINS, WILLIAM H | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| PERKINS, WILLIAM J | 3603 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4945 |
| PERKS, BRENDA J | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| PERLINE, KATHY H | 527 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |
| PERLINE, RICHARD J | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| PERLOZZI, RAYMOND J | 9191 NORTH LIMA ROAD | #34B | | | POLAND | OH | 44514-4514 |
| PERMENTER, FRED R | 2507 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| PERNICE, PATRICK R | 1781 ROBERT LANE NE | | | | WARREN | OH | 44483-4483 |
| PERNICE, WILMA L | 1469 MAXWELL N.W. | | | | WARREN | OH | 44485-2169 |
| PERNICONE, SUSAN M | 4834 STONER HILL RD | | | | DANSVILLE | NY | 14437-9163 |
| PERPERIDIS, KYRIAKI T | 8531 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| PERREAULT, MAUREEN A | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| PERRIELLO, ROSE | 34 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| PERRIN, HERBERT M | 4737 BOKAY DR. | | | | DAYTON | OH | 45440-2024 |
| PERRIN, PATRICIA R | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| PERRIN, PHILIP E | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| PERRIN, WYVONIA | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| PERRINE SR, RON E | 1312 OTTAWA DR | | | | XENIA | OH | 45385-4328 |
| PERRINE, JAMES R | 1412 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1053 |
| PERRINE, RICHARD A | 1651 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1145 |
| PERRINO, NICHOLAS | 5207 PIERCE | | | | WARREN | OH | 44481-9308 |
| PERRITT, CLETUS L | 1173 ZINNEA STREET, N.W. | | | | PORT CHARLOTTE | FL | 33952-1539 |
| PERRONE, EDWARD J | 54 ROCMAR DR. | | | | ROCHESTER | NY | 14626-4626 |
| PERROTTA, JOSEPH A | 1650 NONA ST N.E. | | | | PALM BAY | FL | 32907-2907 |
| PERROTTA, THERESA M | 265 RHEA CRESC | | | | ROCHESTER | NY | 14615-1211 |
| PERRY A BOOTH | 51   EAST HUDSON AVENUE | | | | DAYTON | OH | 45405-3503 |
| PERRY A GULLETTE JR | 2922 B KNOLL RIDGE DR | | | | DAYTON | OH | 45449 |
| PERRY DAVIS | P.O. BOX 4330 | | | | DAYTON | OH | 45401 |
| PERRY E HENDERSON | 340 GENEVA RD | | | | DAYTON | OH | 45417 |
| PERRY JONES | 344   FROST AVENUE | | | | ROCHESTER | NY | 14608-2507 |
| PERRY L WHITE | 251 ESSEX AVE | | | | JACKSON | MS | 39206-4704 |
| PERRY M PICCONE | 241   MCNAUGHTON ST | | | | ROCHESTER | NY | 14606-2641 |
| PERRY P BOURLET | 216 WEST VIRGINIA DRIVE | | | | CLINTON | MS | 39056-6016 |
| PERRY PASCUCCI | 336   DELLWOOD RD | | | | ROCHESTER | NY | 14616-1439 |
| PERRY W CALDWELL | 78   W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1903 |
| PERRY, BETTY A | 2056 ROCKDELL | | | | FAIRBORN | OH | 45324-2529 |
| PERRY, CHARLES W | 3333 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8734 |
| PERRY, CHARLOTTE W | 4346 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1439 |
| PERRY, DONNA F | 3104 DOROTHY PL | | | | ELLENTON | FL | 34222-3555 |
| PERRY, DONNA R | 2380 STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| PERRY, JACK O | 3630 COLEMAN RD | | | | SYLACAUGA | AL | 35150-6194 |
| PERRY, JAMES E | 1001 PENBURY PLACE | | | | TROY | OH | 45373-5373 |
| PERRY, JANICE S | 3428 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| PERRY, JERRY G | 188 HOT MIX RD | | | | WEST LIBERTY | KY | 41472-8789 |
| PERRY, JOHN W | 5517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4152 |
| PERRY, JUDITH E | 40 LAKESHORE CT. P.O. BOX 512 | | | | BURNSIDE | KY | 42519-0512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY, LEONARD S | 2310 N LIMESTONE ST APT 116 | | | | SPRINGFIELD | OH | 45503-1144 |
| PERRY, LOUIS C | 5813 HERONS BLVD UNIT B | | | | AUSTINTOWN | OH | 44515-5828 |
| PERRY, MARINDA | 461 ROSEWOOD RD | | | | MEDWAY | OH | 45341-1545 |
| PERRY, NANCY A | 2465 BURTON ST SE | | | | WARREN | OH | 44484-5216 |
| PERRY, ROBERT J | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| PERRY, RONALD | 21 ERICKSON AVE | | | | MONROE TOWNSHIP | NJ | 08831-8318 |
| PERRY, ROSALIE D | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| PERRY, RUTH O | 1236 SENECA | | | | DAYTON | OH | 45407-1617 |
| PERRY, VERNON R | 2380 STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| PERRY-DAVIS, LINDA | 473 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| PERSEPHONE D BEAVERS | 118 NORTH 20TH ST. | | | | GADSDEN | AL | 35903 |
| PERSHA, MATHEW J | 845 E. 6TH ST APT. 23 | PALMDALE APT. | | | LONG BEACH | CA | 90802-1505 |
| PERSIA, HELEN M | 16622 CARR ROAD | | | | KENDALL | NY | 14476-9713 |
| PERSIN, BRUCE E | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| PERSIN, GARY A | 1741 SUNSET DRIVE NE | | | | WARREN | OH | 44483-4483 |
| PERSIN, NANCY W | 1300 ST ANDREWS PLACE NE | | | | WARREN | OH | 44484-6742 |
| PERSIN, RENEE S | 824 WARNER RD NE | | | | VIENNA | OH | 44473-4473 |
| PERSING, JOYCE P | 805 WILLARD AVE. SOUTH EAST | | | | WARREN | OH | 44484-4484 |
| PERSINO, MARY L | 3560 BROOKSIDE DRIVE N.W. | | | | WARREN | OH | 44483-2031 |
| PERSON, DOROTHY M | 4409 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| PERSONETTE, RODNEY M | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-5311 |
| PERTIS WHITE | PARK WEST APARTMENTS | 12 PARK PLACE | | | HATTIESBURG | MS | 39402 |
| PERUSEK, HOWARD W | 8311 WATER ST. | | | | GARRETTSVILLE | OH | 44231-1229 |
| PERYMON, BENNETT E | PO BOX 11 | | | | SPRINGFIELD | OH | 45501-0011 |
| PESCE, PAULINE H | 237 COURTYARD BLVD. | APT #107 | | | SUNCITY CENTER | FL | 33573-3573 |
| PESSIA, VIOLANTE | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 |
| PESZYNSKI, LAWRENCE F | 2843 N CHRISTIANA AVE | | | | CHICAGO | IL | 60618-7510 |
| PETACCIO, PATRICIA J | 7009 AMHERST AVE | | | | BOARDMAN | OH | 44512-4535 |
| PETAK, BARBARA Y | 2 ARMS BLVD. #8 | | | | NILES | OH | 44446-5304 |
| PETE B PIETRANTONI | 54   LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3330 |
| PETE C ALEX | 926 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2248 |
| PETE E SOLLITTO | 160   KINGSBERRY #B | | | | ROCHESTER | NY | 14626-2216 |
| PETE J TRAYNOR | 2993   HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505-2343 |
| PETER A CLINE | 1966   NORTH BOLVD. | | | | FAIRBORN | OH | 45324-0000 |
| PETER A MATIUKAS | 43    COSMOS DR | | | | ROCHESTER | NY | 14616-4216 |
| PETER A SOUTH | 4749   POLEN DR | | | | KETTERING | OH | 45440-1840 |
| PETER A STAWISKI | 802 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| PETER A TATA | 369 ESTALL ROAD | | | | ROCHESTER | NY | 14616 |
| PETER C BONACCI | 344 WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612 |
| PETER C PAPALIOS | 6050 HEMINGWAY ROAD | | | | DAYTON | OH | 45424-3525 |
| PETER D DOHALLOW | 3801   POTHOUR WHEELER RD. | | | | HUBBARD TWP. | OH | 44425-9733 |
| PETER E SWAL | 289 BERRY GARDEN LANE | | | | SOUTH SHORE | KY | 41175 |
| PETER FATICONE | 133 NORTHAMTON | | | | ROCHESTER | NY | 14606-2712 |
| PETER G FEOLA | 212   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4806 |
| PETER H GROSSMANN | 94   JACKRIST CIRCLE | | | | ROCHESTER | NY | 14606-5357 |
| PETER HOLLSCHWANDTNER | 1913 RIVER LAGOON TRACE | | | | ST. AUGUSTINE | FL | 32092-2417 |
| PETER J AMADIO | 89 ATWOOD DR | | | | ROCHESTER | NY | 14606 |
| PETER J AUGUSTA | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 |
| PETER J BARNETT | 8 FAIRVIEW AVE. | | | | MIDDLETOWN | NY | 10940-6204 |
| PETER J ENRIGHT | 146   SHENANDOGH BLVD | | | | TOMS RIVER | NJ | 08753-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J FERRETT | 424   ELIZABETH ST. | | | | HUBBARD | OH | 44425-1104 |
| PETER J KOVALOVSKY | 235 MATHEWS RD APT 2 | | | | BOARDMAN | OH | 44512– 30 |
| PETER J LOVULLO | 213   RANSFORD AVE | | | | ROCHESTER | NY | 14622-3137 |
| PETER J MEO | 750 WARFIELD AVE #103 1/2 | | | | OAKLAND | CA | 94610-2761 |
| PETER J NAPOLITANO | 305 WIDGEDON LNDG | | | | HILTON | NY | 14468-8942 |
| PETER J PEGONI | 40 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624 |
| PETER J VLASIC | 405 W MADISON ST | | | | NEW CARLISLE | OH | 45344-1623 |
| PETER M JENSEN | 418 N CENTER | | | | ROYAL OAK | MI | 48067 |
| PETER M MENDOZA | 1747 WRIGHT ST. | | | | POMONA | CA | 91766 |
| PETER M MIELE | VAMC 400 FORT HILL AVE #7 | CANANDAIGUA MEDICAL CENTER | | | CANANDAIGUA | NY | 14424-0000 |
| PETER M STASIW | 477 PINE CIRCLE EXT. | | | | HORSEHEADS | NY | 14845 |
| PETER MYHALENKO | 19   WOODSIDE LANE | | | | DEPEW | NY | 14043-4219 |
| PETER P GENTILE | 42   LITTLE BROOK DR | | | | PITTSFORD | NY | 14534-3329 |
| PETER P MOUROUZIS | 105   OVERLA BLVD. | | | | ENGLEWOOD | OH | 45322-2012 |
| PETER P STASCHAK | 553   MCMORROW DR APT #8 | | | | NEWPORT NEWS | VA | 23608-1614 |
| PETER R HERTZLIN | 32   BURRITT ROAD | | | | HILTON | NY | 14468-9768 |
| PETER S HENRY | 1009  MAYFLOWER DR | | | | MACEDON | NY | 14502-8801 |
| PETER SAUNDERS | 3213  FANTASIA | | | | DAYTON | OH | 45449-3511 |
| PETER SEMEGEN | 15855 BLACKSTONE | | | | DETROIT | MI | 48223-1122 |
| PETER STRACHAN | 5844 PLAINFIELD | | | | DEARBORN HGHT | MI | 48127-2881 |
| PETER TOMASSO | 131   WINDMILL TR | | | | ROCHESTER | NY | 14624-2457 |
| PETER TOMASSO | 6   ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2314 |
| PETER W BROWN | 6209 MARYLAND AVE NO | | | | BROOKLYN PARK | MN | 55428 |
| PETERCIK, KATHERINE T | 2436 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| PETERMANN, PAULINE W | 1780 PLANTATION BLVD | | | | JACKSON | MS | 39211-2207 |
| PETERS JR, AL | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| PETERS, ALVERA M | 5798 N ARGYLE AVE | | | | GLENDALE | WI | 53209-4346 |
| PETERS, BETTY J | 5209 MONTGOMERY AVENUE | | | | FRANKLIN | OH | 45005-1339 |
| PETERS, CECIL F | 312 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2211 |
| PETERS, CHARLIE J | 4721 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| PETERS, CHARLIE L | 4138 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| PETERS, CIVITA C | 229 MATILDA ST | | | | ROCHESTER | NY | 14606-5558 |
| PETERS, DARRYL G | 561 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9302 |
| PETERS, DOMINIC P | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| PETERS, DONALD W | 1980 SHAWHAN RD | | | | MORROW | OH | 45152-9691 |
| PETERS, DOUGLAS M | 800 TAMARA CT | | | | SOUTH LEBANON | OH | 45065-1152 |
| PETERS, EDWARD | 10164 ST RT 122 | | | | CAMDEN | OH | 45311-9737 |
| PETERS, EDWIN E | 341 ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| PETERS, EILA N | 8716 CROSLEY ROAD | | | | SPRINGBORO | OH | 45066-9365 |
| PETERS, ELIZABETH V | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| PETERS, ERMA C | PO BOX 327 | | | | WAVERLY | OH | 45690-5690 |
| PETERS, FRANCES F | 66 NORTH 3RD STREET | | | | GREENVILLE | PA | 16125-2439 |
| PETERS, GUSSIE | 3621 PELICAN BLVD | | | | CAPE CORAL | FL | 33914-5830 |
| PETERS, HELEN C | 2977 HWY 160 E | | | | HERMITAGE | AR | 71647-9043 |
| PETERS, HENRY | 4504 FIELDCREST CT | | | | PLAINFIELD | IL | 60544-7539 |
| PETERS, JEANNE G | 1285 BEDFORD RD | | | | MASURY | OH | 44438-1402 |
| PETERS, JIMMY R | 1757 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| PETERS, LAURA J | PO BOX 247 | | | | OWINGSVILLE | KY | 40360-0247 |
| PETERS, MARGARET B | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 |
| PETERS, RUTH C | 1326 W GREASEWOOD ST | | | | APACHE JUNCTION | AZ | 85220-4023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETERS, WILLIE | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| PETERSEN, CHERYL R | 183 STEWART STREET | | | | TRAFFORD | PA | 15085-5085 |
| PETERSEN, DON J | 11611 AVENUE J | | | | CHICAGO | IL | 60617-7468 |
| PETERSIME, WILLIAM L | 2130 MILESBURN DR | | | | DAYTON | OH | 45439-3028 |
| PETERSON, ALLENE | 369 KENWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| PETERSON, ANDREW C | 9901 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4153 |
| PETERSON, BERTA L | 4613 MERRYDALE ST | | | | DAYTON | OH | 45431-1821 |
| PETERSON, CHARLENE R | 4372 STONY BROOK DR. S.E. | | | | WARREN | OH | 44484-2234 |
| PETERSON, CHARLES W | PO BOX 66 | | | | AGES BROOKSIDE | KY | 40801-0066 |
| PETERSON, CHRISTINA R | 9204 OLD CASTLE RD. | | | | VALLEY CENTRE | CA | 92082-2082 |
| PETERSON, DANIEL J | 11177 WESTLAWN DR. | | | | STANWOOD | MI | 49346-8956 |
| PETERSON, DELLA M | PO BOX 17055 | | | | DAYTON | OH | 45417-0055 |
| PETERSON, GREGORY M | 7020 IDLEWOOD CT. | | | | WATERFORD | WI | 53185-3185 |
| PETERSON, HELEN G | 1153 HARVEST DRIVE | | | | WARREN | OH | 44481-9330 |
| PETERSON, JIMMIE | 6850 DAYTON LIBERTY R | | | | DAYTON | OH | 45418-1437 |
| PETERSON, JOSEPH D | 1403 S. CLAYTON RD | | | | NEW LEBANON | OH | 45345-9134 |
| PETERSON, JOSEPHINE N | 1869 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| PETERSON, MARY M | 2781 CRANSTON RD | | | | MOREHEAD | KY | 40351-8978 |
| PETERSON, MICHAEL D | 219 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| PETERSON, NANETTE M | 270 DORNOCH STREET | | | | COURTLAND | OH | 44410-4410 |
| PETERSON, RAYMOND E | 2902 E.HILLCREST AVE. | | | | ORANGE | CA | 92867-3026 |
| PETHERS, NANCY A | 20621 COUNTRY WALK WAY | | | | ESTERO | FL | 33928-2200 |
| PETITJEAN, EDWARD F | 200 OSAGE PLACE | | | | LOUDON | TN | 37774-3180 |
| PETITJEAN, MARILYN J | P.O. BOX 337 | | | | VERSAILLES | OH | 45380-5380 |
| PETIYA, BARBARA L | 1904 WILLOW BROOK NE | | | | WARREN | OH | 44483-4655 |
| PETIYA, JOHN W | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| PETIYA, MARY D | 115 TURQUOISE TRAIL | | | | CORTLAND | OH | 44410-1933 |
| PETRA G REYNOLDS | 86 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3821 |
| PETRACK, JOAN I | 1029 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| PETREE, CARL E | 2232 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9009 |
| PETRELLA, CECILIA | 138 FALLESON ROAD | | | | ROCHESTER | NY | 14612-5750 |
| PETRELLA, LISA A | 3788 TUSCANY CRK | | | | POLAND | OH | 44514-5356 |
| PETREY, CHARLES A | 115 ETHELROB CIR | | | | CARLISLE | OH | 45005-6201 |
| PETREY, LENA M | 3411-B LAINEY LANE | | | | FAYETTEVILLE | NC | 28314-2540 |
| PETREY, ROY H | 340S HILLTOP | | | | FAIRMOUNT | IN | 46928 |
| PETREY, TERRY L | 1021 SCENIC LAKEVIEW DR | | | | SPRING CITY | TN | 37381-8207 |
| PETRICK, JAMES A | 6568 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9295 |
| PETRICK, STANLEY E | 1139 BRISTOL-CHAMPION TOWNLINE | | | | BRISTOLVILLE | OH | 44402-4402 |
| PETRICK, TERRILYN K | 1139 BRISTOL-CHAMPION TOWNLANE | | | | BRISTOLVILLE | OH | 44402-4402 |
| PETRIE, RICHARD J | 7660 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 |
| PETRILA, BETTIE M | 11186 WOODWORTH ROAD | | | | NORTH LIMA | OH | 44452-9762 |
| PETRILLA, JOANNA L | 868 W ALEX BELL RD | | | | DAYTON | OH | 45459-3102 |
| PETRILLA, ROSEMARY D | 4218 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| PETRILLO, MICHELINA G | 55 W CONNELLY BLVD #208 | | | | SHARON | PA | 16146-1718 |
| PETRILLO, THERESA M | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| PETRO, GLORIA A | 3533 HOUSELCRAFT, NW | | | | BRISTOLVILLE | OH | 44402-9629 |
| PETRO, JOHN | 6801 MIDNIGHT SUN DR. | | | | MAINEVILLE | OH | 45039-5039 |
| PETRONIO, ARTHUR | 1803 EAGLE RIDGE DR | | | | MONROEVILLE | PA | 15146-1770 |
| PETROSKY, ELIZABETH S | 3710 HOFFMAN NORTON ROAD NW | | | | WEST FARMINGTON | OH | 44491-9750 |
| PETROSKY, JOANNE | 146 EAST LIBERTY ST | | | | GIRARD | OH | 44420-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETROSKY, MARGARET | 3752 RIDGELAWN AVE. | | | | WARREN | OH | 44484-3765 |
| PETRUCCI, MARIA | 1027 CANE PATCH | | | | WEBSTER | NY | 14580-1875 |
| PETRUNIA, NANCY D | 10192 CEDARWOOD DR | | | | UNION | KY | 41091-9211 |
| PETRUSKA, BEVERLY M | 980 WILMINGTON AVE APT 619 | | | | DAYTON | OH | 45420-5420 |
| PETRUSKA, MICHAEL J | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| PETRUSKO, ELLEN M | 733 DRESDEN DR | | | | HUBBARD | OH | 44425-1219 |
| PETRUZZO, ROSEMARIE M | 452 WARING RD | | | | ROCHESTER | NY | 14609-2411 |
| PETRY, BRUCE R | 2140 LYNPARK AVE | | | | DAYTON | OH | 45439-2732 |
| PETRY, DONALD R | 5293 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| PETRY, ROBERT E | 2376 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| PETRY, RONALD J | 2671 ONAOTA AVE | | | | DAYTON | OH | 45414-5044 |
| PETRYK, NADIA | 10 NILE DRIVE | | | | ROCHESTER | NY | 14622-2553 |
| PETSCH, DANIEL R | 15151 FORD ROAD APT 218 | | | | DEARBORN | MI | 48126-5026 |
| PETSKO, DIANE H | 6817 GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| PETTIT, DONN M | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2043 |
| PETTIT, GARY L | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| PETTIT, JOHN F | 1064 CENTER ST. E. | | | | WARREN | OH | 44481-9356 |
| PETTIT, JUDITH A | 1064 CENTER ST. EAST | | | | WARREN | OH | 44481-9356 |
| PETTIT, RANDALL D | 55 SESAME ST. | | | | SPRINGBORO | OH | 45066-1074 |
| PETTIT, RICHARD L | 245 E MARKET STREET | | | | GERMANTOWN | OH | 45327-1419 |
| PETTIT, RODGER L | 9423 PIERCE ROAD | | | | GARRETTSVILLE | OH | 44231-9478 |
| PETTITT, MILES E | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| PETTUS, ROSA L | 151 OHIO AVE | | | | MONROE | OH | 45050-1334 |
| PETYAK, MICHAEL A | 144 FAIRWAY PLACE | | | | WARREN | OH | 44483-4483 |
| PETYAK, ROSANN D | 315 NOBLE DR. | | | | BROOKHAVEN | MS | 39601-3627 |
| PEURA, CATHERINE J | 2423 BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| PEURA, DAVID R | 2423 BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| PEURA, GAIL S | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| PEURA, THOMAS A | 3094 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9176 |
| PEYKO, VINCENT J | 850 TRAILWOOD DR | | | | BOARDMAN | OH | 44512-5005 |
| PEYTON, BETTY L | 3474 LYNN DRIVE | | | | FRANKLIN | OH | 45005-4827 |
| PEYTON, INGEBORG | 4647 WAYNE MEADOWS CIRCLE N | | | | HUBER HTS | OH | 45424-5424 |
| PEYTON, JAMES V | 4510 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3816 |
| PEYTON, LARRY D | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9339 |
| PEYTON, LULA D | 105 CARL CIRCLE | | | | BYRAM | MS | 39272-9272 |
| PEYTON, MARGARET | 528 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| PEYTON, NANCY E | 1530 S. MAPLE AVE. | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, NORMAN E | 6973 RONALD DR | | | | MIDDLETOWN | OH | 45042-3110 |
| PEYTON, STANLEY | 1530 S. MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| PEYTON, WILLIAM D | 11250 FARMERSVILLE-W CARR.RD | | | | FARMERSVILLE | OH | 45325-9212 |
| PFAB, MATTHIAS M | 21614 S BERNICE AVE | | | | TORRANCE | CA | 90503-6312 |
| PFEIFER, FRANK W | 7097 S. GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9770 |
| PFISTER, LYDIA R | 113 MAXINE DRIVE | | | | MINEOLA | TX | 75773-1011 |
| PFISTER, ROBERT C | 307 W. SPRING ST | | | | EATON | OH | 45320-1433 |
| PFLUM, DOROTHY W | 822 GOLF VIEW DRIVE APT. 211 | | | | MEDFORD | OR | 97504-9657 |
| PFOUTS, LAVERNE J | 3454 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9434 |
| PFUHL, FREDERICK J | 2938 ROBIN RD | | | | KETTERING | OH | 45409-1650 |
| PFUHL, LEWIS D | 1010 QUIET BROOK TRAIL | | | | CENTERVILLE | OH | 45458-5458 |
| PHAM, NGOC-MY T | 901 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 |
| PHAM, VAN T | 65 NORTH GLEN OAK DRIVE | | | | SPRINGBORO | OH | 45066-5066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHARES E RICHMOND | 5516 SHAFER RD N | | | | WARREN | OH | 44481-9315 |
| PHARES, MARY L | 13179 OXFORD RD | | | | GERMANTOWN | OH | 45327-9791 |
| PHARRIS D WHITAKER | 8435 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309 |
| PHARRIS, MARY M | 553 CHAUCER ROAD | | | | DAYTON | OH | 45431-2010 |
| PHAT T LAM | 1271 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6756 |
| PHEAGLE, ZENA | 98-210 OA ST | | | | AIEA | HI | 96701-5241 |
| PHEANIS, EVELINE A | 528 CASSEL RD RR 3 | | | | EATON | OH | 45320 |
| PHEANIS, FRANKLIN W | 2439 E FORKS SKAGGS ROAD | | | | MT VERNON | KY | 40456-0000 |
| PHEANIS, GREGORY C | 32903 CROOKED OAKS LANE | | | | LEESBURG | FL | 34748-8157 |
| PHEANIS, HELEN B | PO BOX 7 | | | | GAINESBORO | TN | 38562-0007 |
| PHELIX, DOLORES A | 8 WOOLACOTT ROAD | | | | ROCHESTER | NY | 14617-4617 |
| PHELONESE REID | 251  ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| PHELPS, ANNETTE Y | 725 CRESTMORE AVE | | | | DAYTON | OH | 45402-5214 |
| PHELPS, B R | 414 E. CANAL ST | | | | TROY | OH | 45373-3617 |
| PHELPS, CHARLOTTE K | 555 E MARKET ST | | | | GERMANTOWN | OH | 45327-1471 |
| PHELPS, EDDIE | 3706 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| PHELPS, ISIAH | 128 ALMOND AVE. | | | | DAYTON | OH | 45417-1412 |
| PHELPS, KENNETH E | 10460 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| PHELPS, MALTA | 26 HIGH RIDGE COURT | | | | FRANKLIN | OH | 45005-1758 |
| PHELPS, MARTHA ANN | 4216 ST RT 503 S. | | | | W. ALEXANDRIA | OH | 45381-8313 |
| PHELPS, VIVIAN L | 6325 HUDSON AVE | | | | NORFOLK | VA | 23502-2809 |
| PHIL A WAYBRIGHT | 13 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| PHIL F CRASE | 112  MAYNARD RD | | | | TIPP CITY | OH | 45371-1420 |
| PHIL JACKSON JR | 509 HATHOL AVE #2 | | | | OAKLAND | CA | 94606-0000 |
| PHIL SCOTT | 343  ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| PHIL SHAVER | PO BOX 833 | | | | LEBANON | OH | 45036-0833 |
| PHILIP A BUDNIK | 2283 PARKWOOD DR. NW | | | | WARREN | OH | 44485 |
| PHILIP A CHASE | 1360 NE ALEX WAY APT 260 | | | | HILLSBORO | OR | 97124 |
| PHILIP A FEDELE | 94   AMBROSE ST | | | | ROCHESTER | NY | 14608-1203 |
| PHILIP A FREEMAN | 3622 COURTWOOD AVENUE | | | | DAYTON | OH | 45407 |
| PHILIP A KUNTZ | 167  LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| PHILIP A LONG | 6500 WEST CREST DR | | | | TROTWOOD | OH | 45426 |
| PHILIP A NEWBAUER | 305 1/2W. SOUTH ST. | | | | ARCANUM | OH | 45304-1147 |
| PHILIP A ORTON | 233 E HOME AVE | | | | W CARROLLTON | OH | 45449 |
| PHILIP A WHITE | 3031 OAK FOREST DRIVE | | | | JACKSON | MS | 39212-4117 |
| PHILIP B OILER | 646 N. RANGELINE RD. | | | | PLEASANT HILL | OH | 45359 |
| PHILIP BRANDENBURG | 15   S. HERCULES AVENUE | | | | CLEARWATER | FL | 33765-3610 |
| PHILIP C FISCHER | 208  LINDEN AVENUE | | | | NEW CARLISLE | OH | 45344-1917 |
| PHILIP C PALUMBO | 16 BAYCREST DRIVE | | | | ROCHESTER | NY | 14622-3006 |
| PHILIP C STEINBRUGGE | 1033  WYOMING ST | | | | DAYTON | OH | 45410-1905 |
| PHILIP D BANKS | 1836 HANLEY RD | | | | LUCAS | OH | 44843 |
| PHILIP D COX | 12 BROOKSIDE DR | | | | JAMESTOWN | OH | 45335 |
| PHILIP D GRANGER | 102 B SPANISH OAK DRIVE | | | | CLINTON | MS | 39056-5918 |
| PHILIP E BANKS | 2082  NORTH STATE ROUTE 741 | | | | FRANKLIN | OH | 45005-9744 |
| PHILIP E BROWN | 1124 MEADOW DR. | | | | BEAVERCREEK | OH | 45434 |
| PHILIP E KAROW | 12048 WAHL RD | | | | ST CHARLES | MI | 48655 |
| PHILIP E LANGE | 2009 HAZEL AVENUE | | | | KETTERING | OH | 45420-2123 |
| PHILIP E ORTEGA JR | 861 HOTSPRING DR | | | | CORONA | CA | 92880– 77 |
| PHILIP E PATRICELLI | 122  DRAFFIN ROAD | | | | HILTON | NY | 14468-9601 |
| PHILIP E STODDARD | 929 JUNIPER LN | | | | DARIEN | IL | 60561-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP E WORLEY | 4600 WILMINGTON PIKE APT 204 | | | | KETTERING | OH | 45440-- 20 |
| PHILIP FIFE | 3574 VALACAMP SE | | | | WARREN | OH | 44484 |
| PHILIP G MOORE | PO BOX 653 | | | | VERONA | OH | 45378-0653 |
| PHILIP HOLLANDER | 367   SANGABRIEL DR | | | | ROCHESTER | NY | 14610-2902 |
| PHILIP J CAMMEYER | 651   LAKE ROAD | | | | WEBSTER | NY | 14580-1552 |
| PHILIP J HREHA | 9351  RIDGE RD | | | | NORTH ROYALTO | OH | 44133-1734 |
| PHILIP J SWETZ | 29 ALDERBROOK TRL | | | | ROCHESTER | NY | 14524-1960 |
| PHILIP J VOLTA JR | 158   CHARIT WAY | | | | ROCHESTER | NY | 14626-1116 |
| PHILIP L CHASTAIN | 221 BLOSSER ST | | | | NEW LEBANON | OH | 45345 |
| PHILIP L DRESCHER | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 |
| PHILIP L OGLETREE | 736 WINN | | | | JACKSON | MS | 39204-5411 |
| PHILIP M FOSTER | BOX 131 | | | | PIKETON | OH | 45661-0131 |
| PHILIP M PAYNE | 421 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3133 |
| PHILIP N JOHNS | 1308 WEST RISK ST | | | | PLANT CITY | FL | 33563-4352 |
| PHILIP O THOMERSON | 4370-B2RIVERSIDE DR | | | | DAYTON | OH | 45405-0000 |
| PHILIP P DUFFY | 851   MEYERS CT. | | | | VANDALIA | OH | 45377-1867 |
| PHILIP P LOMAGLIO | 368 HINCHEY RD | | | | ROCHESTER | NY | 14624 |
| PHILIP P RINGER | 107   W ANKENEY MILL RD | | | | XENIA | OH | 45385 |
| PHILIP P TAULBEE | 2217 WHITNEY PL | | | | KETTERING | OH | 45420-3757 |
| PHILIP PEARSON | 618   N MAIN | | | | NILES | OH | 44446-5135 |
| PHILIP R DOWNS II | 3740 CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335 |
| PHILIP R HINNENKAMP | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| PHILIP R LEACH | 162 SHENANGO BLVD | | | | FARRELL | PA | 16121 |
| PHILIP R NELSON | 1818 FAUVER | | | | DAYTON | OH | 45420-2505 |
| PHILIP R PAULUS | 6150 S. JAY RD | | | | WEST MILTON | OH | 45383 |
| PHILIP S ANCELL | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241 |
| PHILIP S DOLOWY | P O BOX 634 | | | | BEECHER | IL | 60401-0634 |
| PHILIP S LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| PHILIP S MALFA | 52   LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5824 |
| PHILIP T WINSLOW | 9911 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| PHILIP W MORGAN | 1850  BARTLEY ROAD | | | | DAYTON | OH | 45414-3035 |
| PHILIPPA W JEFFERSON | P.O. BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| PHILIPPS, DENNIS E | 6803 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| PHILLABAUM, JANIS K | 310 PAGETT DR | | | | GERMANTOWN | OH | 45327-9332 |
| PHILLIP ( HOUSTON | 348 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| PHILLIP A HOOSER | 2081 LAKEWOOD, APT. C | | | | KETTERING | OH | 45420-2046 |
| PHILLIP B SANDERS | 9040 STERLING LN | | | | PORT RICHEY | FL | 34668-4960 |
| PHILLIP C PARR | PO BOX 340822 | | | | COLUMBUS | OH | 43234-0822 |
| PHILLIP D ARNETT | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381 |
| PHILLIP D ERBAUGH | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| PHILLIP D KIRBY | 4404 HARVEST LN | | | | FRANKLIN | OH | 45005 |
| PHILLIP D PYBURN | 568   ADRIAN CT | | | | BROOKVILLE | OH | 45309-1101 |
| PHILLIP DENETSO | 8836 OLEANDER AVE #A | | | | FONTANA | CA | 92335-4587 |
| PHILLIP E BUTLER | 2263  HEPBURN AVE APT C | | | | DAYTON | OH | 45406-1846 |
| PHILLIP E POE | 4363 A-1 RIVERSIDE DR. | | | | DAYTON | OH | 45405-0000 |
| PHILLIP E RYAN | 990   APT #9 SOMERSET | | | | MIAMISBURG | OH | 45439-0000 |
| PHILLIP E TINDALL | 911   VICTORIA LANE | | | | FRANKLIN | OH | 45005-1566 |
| PHILLIP G PEGG | 30910 STATE HIGHWAY 100 | LOT 165 | | | SANDBENITO | TX | 78586 |
| PHILLIP II TOMASSO | 9   CHARLENE DR | | | | ROCHESTER | NY | 14606-3532 |
| PHILLIP J EAKINS | 7735  DEER CREEK RD | | | | WORTHINGTON | OH | 43085-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP J STAJDL | 7112 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| PHILLIP L BAILEY | 201 MERRYMAID DR | | | | UNION | OH | 45322-3013 |
| PHILLIP L BONNER | 27   CENTRAL AVE. APT.119 | | | | DAYTON | OH | 45406-- 55 |
| PHILLIP L BONNER | 4872 BIDDISON AVE | | | | DAYTON | OH | 45426-- 20 |
| PHILLIP L BRUMMETT | 1609 EDENDALE ROAD | | | | DAYTON | OH | 45432 |
| PHILLIP L BUCK | 1168 S. CENTRAL AVE. | | | | FAIRBORN | OH | 45324-- 36 |
| PHILLIP L HINES | 6536 DEERFIELD DR | APT 201 | | | NORTHFIELD | OH | 44067-3107 |
| PHILLIP L SIMMONS | 2970 SKYVIEW DRIVE | #144 | | | LITHIA SPRINGS | GA | 30122 |
| PHILLIP L SMITH | 760 E SOUTHERN AVE | | | | SPRINGFIELD | OH | 45505-3126 |
| PHILLIP M ALLEN | 3507  KATHLEEN AVE APT B | | | | DAYTON | OH | 45405-- 25 |
| PHILLIP R AKERS | 6156 CANTATA CT | | | | MIAMI TWP | OH | 45449 |
| PHILLIP R ELLIS, JR | 3347 CHARLESTON TRAIL | | | | GARDEN CITY | SC | 29576 |
| PHILLIP R ENGLAND | 7910 UPPER MIAMISBURG RD. | | | | MIAMISBURG | OH | 45342 |
| PHILLIP R FERRELL | 1949  WILENE DRIVE | | | | BEAVERCREEK | OH | 45432-4042 |
| PHILLIP S BURLEY | 1271 W. DODGE RD | | | | CLIO | MI | 48420 |
| PHILLIP S CLARK | 107 NORTHMOOR DR. | | | | ARCANUM | OH | 45304 |
| PHILLIP S MAFFETT | 4443 SOFTWOOD LN | | | | DAYTON | OH | 45424 |
| PHILLIP S STONE | 120 TOM SIMMS PLACE | | | | OHATCHEE | AL | 36271-4201 |
| PHILLIP TOMASSO JR | 9   CHARLENE DR | | | | ROCHESTER | NY | 14606-3532 |
| PHILLIP W BERWANGER | 4408 E. ENTRADA DR. | | | | BEAVERCREEK | OH | 45431 |
| PHILLIP W CALLIHAN | 577 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| PHILLIP W FEW | 133 MOLLY AVE | | | | TROTWOOD | OH | 45426 |
| PHILLIP W MCCLOSKEY | LOT 98 SPEIR'S M H P | | | | TRANSFER | PA | 16154 |
| PHILLIPP, MARGUERITE R | 120 W SECOND ST. | SUITE 1100 | | | DAYTON | OH | 45402-5402 |
| PHILLIPS JR, DAMON D | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| PHILLIPS JR, HAROLD L | 7056 WOODLAND TRAIL | | | | HILLSBORO | OH | 45133-5133 |
| PHILLIPS JR, JAMES | 3321 W SECOND ST | | | | DAYTON | OH | 45417-1745 |
| PHILLIPS, ALFRED E | 4132 IDLE HOUR CIRCLE, APT C | | | | DAYTON | OH | 45415-5415 |
| PHILLIPS, ANN | 3544 VIEWEL | | | | DAYTON | OH | 45414-5336 |
| PHILLIPS, ANTHONY G | 6844 ROSS RD | | | | OREGONIA | OH | 45054-9643 |
| PHILLIPS, BILLY W | 502 SHEETS ST | | | | UNION | OH | 45322-3125 |
| PHILLIPS, CAROL ANN | 22 CAPITAL COURT | | | | FARRELL | PA | 16121-1715 |
| PHILLIPS, CHAE Y | 201 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| PHILLIPS, CHARLES D | 21452 VINTAGE WAY | | | | EL TORO | CA | 92630-5828 |
| PHILLIPS, CHESTER W | 264 CANDLELIGHT LANE | | | | GUNNISON | CO | 81230-9631 |
| PHILLIPS, CHRISTINE M | PO BOX 176 | | | | EDWARDS | MS | 39066-0176 |
| PHILLIPS, CLARA L | 5034 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7412 |
| PHILLIPS, CLIFFORD R | 3641 HERMOSA DR | | | | DAYTON | OH | 45416-1146 |
| PHILLIPS, CORNELIA M | 1415 TANNER LANE | | | | WINTER SPRINGS | FL | 32708-3820 |
| PHILLIPS, DALLAS R | 8744 JAMAICA RD | | | | GERMANTOWN | OH | 45327-9704 |
| PHILLIPS, DANIEL J | 8050 BROOKVILLE-PHILLIPSBG | | | | BROOKVILLE | OH | 45309-8200 |
| PHILLIPS, DELMER W | 1010 TAYWOOD RD #212 | | | | ENGLEWOOD | OH | 45322-2415 |
| PHILLIPS, DENETA | 3339 ORCHARD AVE SE | | | | WARREN | OH | 44484-4484 |
| PHILLIPS, DEWEY R | 1353 PEPPER LANE | | | | MARYSVILLE | OH | 43040-8957 |
| PHILLIPS, DONALD L | 3422 LYNN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| PHILLIPS, DONNA J | 7765 TIPP-ELIZABETH RD | | | | NEW CARLISLE | OH | 45344-9687 |
| PHILLIPS, DOROTHY J | 4156 WADSWORTH RD | | | | DAYTON | OH | 45414-4739 |
| PHILLIPS, DOVIE F | 1806 OAK ST. S.W. | | | | WARREN | OH | 44485-3572 |
| PHILLIPS, EARL B | 3528 VIEWELL AVE | | | | DAYTON | OH | 45414-5336 |
| PHILLIPS, EARL B | 4450 CENTERVILLE STATION RD. | | | | CENTERVILLE | OH | 45459-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, EDITH C | 3926 MONTEVIDEO DRIVE | | | | DAYTON | OH | 45414-5021 |
| PHILLIPS, EDNA E | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| PHILLIPS, ELEANOR C | 1304 FOXTAIL DRIVE | | | | GRAIN VALLEY | MO | 64029-8400 |
| PHILLIPS, ELIZABETH K | 99 TODD AVE APT A6 | | | | HERMITAGE | PA | 16148-1701 |
| PHILLIPS, EMMA J | 6206 RIVER CLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| PHILLIPS, ERCELL | 2543 MAHOGANY TRL | | | | DAYTON | OH | 45458-9399 |
| PHILLIPS, EVELYN | 2125 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-7607 |
| PHILLIPS, EVELYN S | 817 PORTLAND AVE APT A | | | | ROCHESTER | NY | 14621 |
| PHILLIPS, FRANK L | 349 CAROLINE AVE. | | | | HUBBARD | OH | 44425-1536 |
| PHILLIPS, GARNET E | 8563 SQUIRES LANE NE | | | | WARREN | OH | 44484-1645 |
| PHILLIPS, GARY M | 795 SCHNORF JONES RD. | | | | LAURA | OH | 45337-5337 |
| PHILLIPS, GEORGE H | 4473 GP EASTERLY | | | | W. FARMINGTON | OH | 44491-9738 |
| PHILLIPS, GERALD L | 1100 KAISER DR | | | | LEONARD | MI | 48367-4301 |
| PHILLIPS, GERALD R | 3744 NEAL-PEARSON RD | | | | TIPP CITY | OH | 45371-7607 |
| PHILLIPS, HAROLD | 2117 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 |
| PHILLIPS, HELEN | 781 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| PHILLIPS, HELEN M | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| PHILLIPS, HELEN R | PO BOX 571 | | | | CLINTON | TN | 37717-0571 |
| PHILLIPS, HELEN V | 435 P O BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| PHILLIPS, IRIS J | 55 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 |
| PHILLIPS, JACQUELINE K | 2149 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454-2261 |
| PHILLIPS, JAMES J | 7060 WHITE OAK DRIVE | | | | HUBBARD | OH | 44425-4425 |
| PHILLIPS, JERRY A | 2773 RIVER BLUFF DR | | | | SPRING VALLEY | OH | 45370-9703 |
| PHILLIPS, JOHN D | 845 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501-3783 |
| PHILLIPS, JOHN R | 450 ANDERSON RD. | | | | WILMINGTON | OH | 45177-9252 |
| PHILLIPS, JOHN S | 366 DRUMMOND AVE. | | | | HUBBARD | OH | 44425-1151 |
| PHILLIPS, JUDITH A | PO BOX 671 | | | | CANFIELD | OH | 44406-0671 |
| PHILLIPS, JUDITH C | 1016 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| PHILLIPS, JUNE BARBARA | 1616 W GRAND AVE | | | | DAYTON | OH | 45402-5838 |
| PHILLIPS, KENNETH A | 5020 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| PHILLIPS, KERMIT | 11893 SCOTT HWY | | | | HELENWOOD | TN | 37755-5244 |
| PHILLIPS, L C | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| PHILLIPS, LEAH A | 3526 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9212 |
| PHILLIPS, LETHA D | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| PHILLIPS, LUTHER J | 476 CEADER LEAF | | | | CENTERVILLE | OH | 45459-4340 |
| PHILLIPS, MARCELLA H | 29 N. FRUIT ST | | | | YOUNGSTOWN | OH | 44506-1242 |
| PHILLIPS, MARY L | 4903 BLOOMFIELD DR. | | | | DAYTON | OH | 45426-5426 |
| PHILLIPS, MICHAEL C | 315 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2001 |
| PHILLIPS, MICHAEL R | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414-2921 |
| PHILLIPS, MICHAEL S | 5 SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| PHILLIPS, NANCY J | 124 S.HARBINE AVE. | | | | DAYTON | OH | 45403-2202 |
| PHILLIPS, NORMAN J | 135 DOWNSVIEW DRIVE | | | | ROCHESTER | NY | 14606-3837 |
| PHILLIPS, PATRICK M | 2801 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1731 |
| PHILLIPS, PAULA A | 2445 JANICE DRIVE | | | | SOUTHINGTON | OH | 44470-9505 |
| PHILLIPS, RICHARD L | 5000 TURKEY RUN | | | | VIENNA | OH | 44473-8610 |
| PHILLIPS, ROBERT H | 432 SCARBROUGH CT. | | | | NEW LEBANON | OH | 45345-1645 |
| PHILLIPS, ROBERT R | 752 WHITMORE | | | | DAYTON | OH | 45417-1165 |
| PHILLIPS, ROY G | 6377 HILHAM ROAD | | | | COOKEVILLE | TN | 38506-7230 |
| PHILLIPS, SANDRA B | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| PHILLIPS, SANDRA J | HC 78 BOX 215 | | | | ROCK CAVE | WV | 26234-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIPS, SHELTON L | 1571 GERNEYVILLE ROAD | | | | WILMINGTON | OH | 45177 |
| PHILLIPS, SHIRLEY | 3315 HIGHGROVE PLACE | | | | KETTERING | OH | 45429-3515 |
| PHILLIPS, SHIRLEY R | 7995 CRESTWAY RD. | | | | CLAYTON | OH | 45315-8962 |
| PHILLIPS, THOMAS C | 4416 JONATHAN DR | | | | KETTERING | OH | 45440-1629 |
| PHILLIPS, THOMAS L | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| PHILLIPS, THURMAN C | 1689 MAPLE LANE | | | | DAYTON | OH | 45432-2415 |
| PHILLIPS, VIOLET M | 504 S ELM | | | | NORTH VERNON | IN | 47625-7625 |
| PHILLIPS, WILLIAM | 702 LOUIS PLACE | | | | MIDDLETOWN | OH | 45044 |
| PHILLIPS, WILLIAM E | ROUTE 1 PO BOX 38 | | | | BARRYTON | MI | 49305-9801 |
| PHILLIPS, WILLIAM R | 3727 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1918 |
| PHILLIS B BLAKE | 245   FURLONG ST | | | | ROCHESTER | NY | 14621-3914 |
| PHILPOT, BETTY L | 6160 HIGHWAY 511 | | | | ROCKHOLDS | KY | 40759-9506 |
| PHILPOT, FORREST T | 5043 STONE TRACE | | | | STONE MOUNTAIN | GA | 30083-6017 |
| PHILPOT, GEORGE E | 712 FULS RD RR 1 | | | | NEW LEBANON | OH | 45345 |
| PHILPOT, LULA LOUISE | 9 CAISSON STREET | | | | TROTWOOD | OH | 45426-3039 |
| PHIPPS, HELEN R | 4230 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| PHIPPS, JOSEPH L | 3434 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9502 |
| PHIPPS, LENORE C | PO BOX 830792 | | | | OSCALA | FL | 34483-4483 |
| PHIPPS, MAUDIE D | 3608 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6133 |
| PHIPPS, MAXINE R | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| PHIPPS, PAUL F | 1076 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3024 |
| PHIPPS, RANDY | 3700 BRADDOCK ST | | | | KETTERING | OH | 45420-1210 |
| PHISTRY, PATRICIA A | 5811 LAREINA ST. | | | | LAS CRUCES | NM | 88012 |
| PHOEBE M GRAHAM | 2532 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| PHOENIX, WILLIAM R | 946 E MARKET ST | | | | XENIA | OH | 45385-3127 |
| PHONG S VONG | 1608 GREEN LAKE DR | | | | XENIA | OH | 45385-1533 |
| PHUONG T DOAN | 6538  GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3056 |
| PHYLISS M MOORE | P. O. BOX 3094 | | | | WARREN | OH | 44485-0094 |
| PHYLLIS A ADDISON | 4420 BURLINGAME COMMONS | | | | TROTWOOD | OH | 45426-3809 |
| PHYLLIS A BIANCHI | 116   WALDORF AVENUE | | | | ROCHESTER | NY | 14606-3732 |
| PHYLLIS A FOLK | 124   MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| PHYLLIS A HAMILTON | 2000 VILLA RD | | | | SPRINGFIELD | OH | 45503-1761 |
| PHYLLIS A LONG | 188   SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2679 |
| PHYLLIS A MACKIEWICZ | 7551  ANDERSON | | | | WARREN | OH | 44484-1521 |
| PHYLLIS A POPE | 630   S GETTYSBURG AVE | | | | DAYTON | OH | 45408-- 15 |
| PHYLLIS A SPICER | 2421  PATTERSON RD. | | | | DAYTON | OH | 45420-3254 |
| PHYLLIS A WAGERS | 3645 TRAILON RD | | | | MORAINE | OH | 45439 |
| PHYLLIS D BIRMINGHAM | 438 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| PHYLLIS D GINGLES | 406 REBBECCA ST. | | | | MASUREY | OH | 44438 |
| PHYLLIS D HUFF | ROUTE 4 BOX 215 | | | | MONTICELLO | KY | 42633-- 94 |
| PHYLLIS DIMORA | 415   SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| PHYLLIS DYE | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| PHYLLIS E HELTON | 1515 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8714 |
| PHYLLIS E HURLEY | 9740 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| PHYLLIS E JODON | 52   TURNPIKE RD | | | | SOUTH RIVER | NJ | 08882-0000 |
| PHYLLIS F NOEL | 135 HERITAGE LN | | | | CORTLAND | OH | 44410-1161 |
| PHYLLIS F TREAT | 204 OVERLA BOULEVARD | | | | ENGLEWOOD | OH | 45322-2013 |
| PHYLLIS J FILLERS | 62   NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| PHYLLIS J NICKELL | 413 N. MAIN ST | | | | FRANKLIN | OH | 45005 |
| PHYLLIS J PALMER | 3319 TRADWINDS AVENUE | | | | RIVERSIDE | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS J PORTER | 7910  GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| PHYLLIS J PRATER | 907  WESTWOOD AVE | | | | DAYTON | OH | 45407-1344 |
| PHYLLIS J RICE | 1805 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 |
| PHYLLIS J ROBINSON | 7400 WEST BLVD APT 114 | | | | BOARDMAN | OH | 44512 |
| PHYLLIS J SHAFER | 2    BRIDGE | | | | COVINGTON | OH | 45318-0000 |
| PHYLLIS J SMITH | P.O. BOX 56 | | | | CLAYTON | OH | 45315 |
| PHYLLIS J WELLS | 25 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| PHYLLIS KERRY | 492 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324 |
| PHYLLIS L FAIR | 1164 ELLIOTT | | | | MADISON HGTS | MI | 48071-2631 |
| PHYLLIS L HENRY | 7418 DIAN DR | | | | CARLISLE | OH | 45005-4153 |
| PHYLLIS L JOHNSON | 5407 HOOVER AVE #128 | | | | DAYTON | OH | 45417 |
| PHYLLIS L WILLIAMS | 5005 COPELAND AVE | | | | DAYTON | OH | 45406-1212 |
| PHYLLIS M GANNON | 719 BEERY BLVD | | | | UNION | OH | 45322-2903 |
| PHYLLIS M HERRING | 4031  EDISON ST | | | | DAYTON | OH | 45417-1201 |
| PHYLLIS M STRINGER | 2667 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| PHYLLIS N RODGERS | 2230  BEAU VIEW LANE | | | | MIAMISBURG | OH | 45342-2761 |
| PHYLLIS R HEARD | 4721 OLD LAKE RD | | | | JACKSON | MS | 39212 |
| PHYLLIS R TITUS | 7024 BELLCREEK LANE | | | | TROTWOOD | OH | 45426 |
| PHYLLIS S KECK | 4407  LITTLE CT | | | | WEST CARROLLT | OH | 45449-1624 |
| PHYLLIS S SMITH | 6231 RAMBLEWOOD DRIVE | | | | RIVERSIDE | OH | 45424 |
| PHYLLIS Y WILLIAMS | 25   TILDEN STREET | | | | ROCHESTER | NY | 14608-2141 |
| PIANTEDOSI, VINCINZINA J | 47 BUTLER AVE | | | | MAYNARD | MA | 01754-1444 |
| PIATT, ELNORA J | 2852 WINCHESTER ROAD | | | | XENIA | OH | 45385-9770 |
| PICCINI, MICHAEL | 3975 KAELEAF | | | | LAKE ORION | MI | 48360-8360 |
| PICCIRILLI, EDNA G | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 |
| PICCOLI, GERALDINE B | 4666 PINEGROVE AVE. | | | | YOUNGSTOWN | OH | 44515-4847 |
| PICKARD, DELORES P | 8028 S 34TH PL | | | | PHOENIX | AZ | 85042-7257 |
| PICKARD, JOHN E | 1038 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2220 |
| PICKENS, DOROTHY P | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| PICKENS, JUDY P | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| PICKENS, PATRICIA B | 1094 WOODLAND PL | | | | SHARON | PA | 16146-3048 |
| PICKENS, WARNER A | 201 ZACHERY TAYLOR CIR | | | | JACKSON | MS | 39213-2114 |
| PICKER, FELICE | 796 N W 25TH AVE PICKER | | | | DELRAY BEACH | FL | 33445 |
| PICKERING, GARY E | 7899 RAINTREE RD | | | | CENTERVILLE | OH | 45459-5455 |
| PICKERING, HELEN | 3026 S. RITA WAY | | | | SANTA ANNA | CA | 92704-6735 |
| PICKETT JR, CHARLES E | 2139 EMMONS AVE | | | | DAYTON | OH | 45420-5420 |
| PICKETT, ALTHEDIA | 120 N DIXIE DRIVE | | | | VANDALIA | OH | 45377-2004 |
| PICKETT, GUY E | 1162 LINDEN AVE. | | | | MIAMISBURG | OH | 45342-5342 |
| PICKETT, JAMES E | 68 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8202 |
| PICKLE, ROY L | 14 BURSLEY CT. | | | | W. CARROLLTON | OH | 45449-1515 |
| PICKSTONE, SUSAN N | 5751 EMERSON ST. NW | | | | WARREN | OH | 44483-1119 |
| PICKSTONE, THOMAS A | 5751 EMERSON ST NW | | | | WARREN | OH | 44483-1119 |
| PICONE, FRANCES I | 25 OAKLAND ROAD | | | | JAMESBURG | NJ | 08831-1339 |
| PICONE, MARY | 33 PIERCE STREET | C/O ANGELINA PARRELLA | | | WALTHAM | MA | 02453-6030 |
| PICURI, MICHAEL J | 501 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1127 |
| PIDGEON, GEORGE P | 1124 WESTMOOR ST. | | | | WILMINGTON | OH | 45177-2549 |
| PIENIASZEK, DAVID E | 302 CAROLINE ST | | | | ALBION | NY | 14411-1104 |
| PIEPER I I I, JOHN G | 925 W. MAIN STREET | | | | EATON | OH | 45320-9520 |
| PIERCE FOSTER JR | 2440  MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1231 |
| PIERCE, BARBARA J | 3478 KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIERCE, CARL A | 217 MORTON ROAD | | | | LA FOLLETTE | TN | 37766-7415 |
| PIERCE, CHARLES W | 612 MARTIN DR | | | | XENIA | OH | 45385-1618 |
| PIERCE, CHRISTINE | 6983 TRENTON-FRANKLIN RD. | | | | MIDDLETOWN, | OH | 45042-1335 |
| PIERCE, DAISY E | 3113 N. MOLLECK BOX 3 | | | | PIORIA | IL | 61604-1724 |
| PIERCE, DANNY J | 1107 PIONEER CIRCLE | | | | GROVELAND | FL | 34736 |
| PIERCE, DAVID C | 2516 CALIFORNIA AVE | | | | KETTERING | OH | 45419-2716 |
| PIERCE, EARLENE | 1526 LEXINGTON AVE | | | | DAYTON | OH | 45407-1636 |
| PIERCE, GEORGIA C | 6300 WEST TROPICANA AVE #368 | | | | LAS VEGAS | NV | 89103-4434 |
| PIERCE, HELEN M | 313 HOLLOW ST | | | | HOHENWALO | TN | 38462-2430 |
| PIERCE, JAMES A | 1021 E. RAHN RD | | | | CENTERVILLE | OH | 45429-6107 |
| PIERCE, JAMES L | 760 S CHILDREN HOME GRAYSON | | | | TROY | OH | 45373 |
| PIERCE, JESSE J | 2912 PRESCOTT APT201 | | | | DAYTON | OH | 45406-2729 |
| PIERCE, JOHN | 161 BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| PIERCE, LAWRENCE | 1395 WAYNE STREET #D | | | | TROY | OH | 45373-2795 |
| PIERCE, LILLY A | 740 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| PIERCE, LINDA Y | 121 BETH LANE #308 | | | | WEST MELBOURNE | FL | 32904-5043 |
| PIERCE, LISA D | 760 S CHILDREN HOME-GRAYSON RD | | | | TROY | OH | 45373 |
| PIERCE, LOUISE K | 770 DAYTON XENIA RD | | | | XENIA | OH | 45385-2608 |
| PIERCE, MARJORIE M | 474 FEDERAL NW | | | | WARREN | OH | 44483-3230 |
| PIERCE, NANCY M | 2824 LEXINGTON N.W. | | | | WARREN | OH | 44485-1536 |
| PIERCE, O. C | 7712 VENICE DRIVE | | | | WARREN | OH | 44484-4484 |
| PIERCE, ROBERT W | 4868 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9647 |
| PIERCE, ROSE G | 6446 MAHONING N.W. | | | | WARREN | OH | 44481-9467 |
| PIERCE, ROY L | 122 PIERCE LN | | | | PEARL | MS | 39208-8742 |
| PIERCE, WILLIAM G | 209 PINE ST | | | | PIKETON | OH | 45661-9766 |
| PIERCE-FLO, JULIA | 211 S PROSPECT AVE #505 | | | | CLEARWATER | FL | 33756-5774 |
| PIERCEY, GENEVA Y | 422 KISER ST | | | | DAYTON | OH | 45404-1640 |
| PIERCEY, LELA C | 200 DRINA AVE | | | | NEW LEBANON | OH | 45345-1120 |
| PIERCY, CLARENCE | 8851 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| PIERLEONI, DARIO A | 124 MOUNTAIN ASH DR | | | | ROCHESTER | NY | 14615-1308 |
| PIERLEONI, EUGENE N | 412 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626-1829 |
| PIERLEONI, MARY A | 6 FOX RUN | | | | ROCHESTER | NY | 14606-5408 |
| PIERLEONI, ROMANO | 20 LYNCOURT PK | | | | ROCHESTER | NY | 14612-3857 |
| PIERPAOLO PIETRANTONI | 266   CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6003 |
| PIERRE A BOUILLON | 1949  BATAAN DR | | | | KETTERING | OH | 45420-0000 |
| PIERSALL, CHRISTINE | 101 MILLS PL | C/O CHRISTINE PIERSALL | | | NEW LEBANON | OH | 45345-1430 |
| PIERSANTI, CASPER | 133 WINCHESTER WAY | | | | SOMERSET | NJ | 08873-4907 |
| PIERSON SR, ALBERT R | 179 MARSHALL AVE. N.W. | | | | WARREN | OH | 44483-1656 |
| PIERSON, ANNIS J | 5339 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| PIERSON, CHRISTINE T | 493 GEORGETOWN STREET | | | | SHARPSVILLE | PA | 16150-6150 |
| PIERSON, CLIFFORD E | 4379 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |
| PIERSON, FRANKLIN B | 127 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| PIERSON, JOHN H | 6445 FARHILLS | TOWER 212 | | | CENTERVILLE | OH | 45459-5459 |
| PIERSON, PAUL L | 3525 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| PIERSON, VIRGINIA S | C/O EDGAR W PIERSON | 1677 DODGE NW | | | WARREN | OH | 44485-4485 |
| PIETROUSKI, EDWARD G | 5305 SMITH STEWART RD | | | | GIRARD | OH | 44420-1343 |
| PIETRZAK, PHILIP J | 6993 SALON CIRCLE | | | | DAYTON | OH | 45424-5424 |
| PIGG, GEORGE E | 301 CENTER ST GORDON | | | | ARCANUM | OH | 45304-5304 |
| PIGG, HERBERT W | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| PIGG, LEROY | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIGG, RANI E | 10638 HOLCOMB ROAD | | | | NEWTON FALLS | OH | 44444-9261 |
| PIGG, VERNON G | 109 MOUND ST | | | | BROOKVILLE | OH | 45309-1309 |
| PIGMAN, HAROLD | PO BOX 27 | | | | DANDRIDGE | TN | 37725-0027 |
| PIGMAN, POLLY A | 2013 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9488 |
| PIGOTT, CLARA G | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, DORIS C | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| PIGOTT, RANDALL N | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| PIGOTT, ROBERT M | 731 KINGSBURYS RD | | | | DELAWARE | OH | 43015-3015 |
| PIKE, ARTHUR R | 4809 MT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| PILAROSCIA, FEDELE R | 230 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3921 |
| PILATO, JOSEPH | 5706 LOUISIANA AVE | | | | NEW PORT RICHEY | FL | 34652-2949 |
| PILCHER, PHILIP A | 5574 DAYTON-LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-9493 |
| PILINKO, JOSEPH L | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| PILKENTON, LILLIE M | 60 ROYAL DRIVE | | | | SPRINGBORO | OH | 45066-1135 |
| PILLAR, JOHN | 28 TAR HEELS RD | | | | MERCERVILLE | NJ | 08619-1124 |
| PILOLLI, CARMELA S | 359 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| PINA JR, ALBINO E | 309 COLONEL THOMAS HAYWARD RD | | | | BLUFFTON | SC | 29909-5032 |
| PINCKNEY, ROBERT E | PO BOX 3495 | | | | WARREN | OH | 44485-0495 |
| PING JR, RAYMOND O | 3140 OLD TROY PIKE | | | | DAYTON | OH | 45404-1306 |
| PING, FANNY A | 6217 CRUXTEN DR | | | | DAYTON | OH | 45424-3742 |
| PINGLEY, ALMETA C | 185 HALE DR | | | | STREETSBORO | OH | 44241-5713 |
| PINION, DONNA E | 134 N. CLAYTON RD. | | | | NEW LEBANON | OH | 45345-1100 |
| PINION, WILMA L | 1662 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4846 |
| PINKARD, BEVERLY A | 1611 ACE PLACE | | | | DAYTON | OH | 45408-2301 |
| PINKERTON, LARRY M | 12214 REVERE AVE. | | | | MEDWAY | OH | 45341-9606 |
| PINKNEY, BETTY E | 7801 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| PINKSTON, PAUL E | 3012 E DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PINKSTON, WANDA L | 3014 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PINNER, GERTRUDE U | 8212 NORTH MAIN ST | | | | DAYTON | OH | 45415-5415 |
| PINO JR, MICHAEL J | 40 CHERRY CREEK LA | | | | ROCHESTER | NY | 14626-4202 |
| PINSON III, JOHN D | 19 S. TRENTON ST | | | | DAYTON | OH | 45417-1848 |
| PINSON, CHARLES B | 132 WRIGHT RD | | | | WEST MILTON | OH | 45383-5383 |
| PINSON, ELIZABETH E | 5279 B COBBLEGATE DRIVE | | | | MORAINE | OH | 45439-5439 |
| PINTER, JOYCE E | 5101 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| PINTER, MARGARET A | 4831 WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515-2536 |
| PINTER, ROGER E | 5089 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| PINTI, CATHERINE P | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 |
| PINTI, JOSEPH W | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 |
| PIOVAN, HECTOR H | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| PIPENGER, MARY C | 451 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| PIPENUR, NANCY M | 277 COUNTRY CLUB DR S.E. | | | | WARREN | OH | 44484-4484 |
| PIPER, BARRY M | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| PIPER, DENNIS G | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9543 |
| PIPPENGER, DOROTHY A | 4334 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| PIRA A WILLIAMS | 5255 GREENCROFT DR | | | | DAYTON | OH | 45426-1922 |
| PIRIGYI, DALE M | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4446 |
| PIRIGYI, ROSEMARY B | 1644 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| PIROCANAC, STEVAN | 185 CEDAR MOUNTAIN DRIVE | | | | TRACY | CA | 95376-1409 |
| PIRRIE, DAVID | 124 DUDLEY DRIVE | | | | FAIRFIELD | CT | 06824-3006 |
| PIRTZ, BARBARA W | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIRTZ, FRANK M | 959 ST RT 534 | | | | NEWTON FALLS | OH | 44444 |
| PIRTZ, MICHAEL J | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| PISARCZYK, EDMUND C | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| PISHKUR, JOYCE P | 3450 MEANDERWOOD DRIVE | | | | CANFIELD | OH | 44406-4406 |
| PISHOTTI, JOSEPH R | 215 S ASPEN COURT #1 | | | | WARREN | OH | 44484-1078 |
| PITINII, ANGELA M | 36 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| PITINII, SUNDAY A | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| PITMAN, ROBERT C | 1429 HAGERMAN DR | | | | DAYTON | OH | 45427-2110 |
| PITONYAK, DONALD S | 518 MT BETHEL ROAD | | | | COMMERCE | GA | 30530-7081 |
| PITSINGER, BERNARD E | 4173 PARK ST. | | | | ST. PARIS | OH | 43072-9764 |
| PITSINGER, RONNIE R | 103 ABRUM CT | | | | GOOSE CREEK | SC | 29445-9445 |
| PITTENGER, PEGGY L | 322 MILES AVE | | | | TIPP CITY | OH | 45371-1320 |
| PITTL, RUDOLF | 6800 GROVEVELLE DRIVE | | | | DAYTON | OH | 45424-5424 |
| PITTMAN, ANNE M | 4115 S NINE MILE LOT 91 | | | | ALLEGANY | NY | 14706-9748 |
| PITTMAN, JOE | 132 MANGOLD DR | | | | NANCY | KY | 42544-8709 |
| PITTS, ALVIN | P. O. BOX 653 | | | | IRVINE | KY | 40336-0653 |
| PITTS, AMELIA | 926 N HIGHLAND AVE. | | | | GIRARD | OH | 44420-2024 |
| PITTS, BOBBY R | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| PITTS, JEWELL K | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| PITTS, LAUREN D | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| PITTS, TEDDY L | 7465 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| PITTS, VESTA | P.O. BOX 473 | | | | BOLTON | MS | 39041-0473 |
| PITTS, WILLIAM D | 6270 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9791 |
| PITZER, CATHERINE V | 1761 OLD FORGE RD. | | | | NILES | OH | 44446-3221 |
| PITZER, CHARLES W | 203 LAKEWOOD RD. | | | | NEW CASTLE | PA | 16101-2733 |
| PITZER, RICHARD J | 5242 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9516 |
| PITZER, ROBERT E | 12810 N CAVE CREEK RD APT 120 | | | | PHOENIX | AZ | 85022-5865 |
| PITZER, TAIMI L | 130 DIAMOND WAY | | | | CORTLAND | OH | 44410-1376 |
| PIVOVAR, ROSE M | 117 BRENTWOOD BLVD. | | | | NILES | OH | 44446-3229 |
| PIZANO, GLORIA | 1700 S. LOMBARD DR. | | | | FULLERTON | CA | 92832-2832 |
| PIZZICATO, MICHAEL G | 3431 DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| PLACE, MICHAEL V | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| PLACEK, ANNA L | 4190 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9770 |
| PLACEK, ANTON M | 5422 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9714 |
| PLACEK, EDWARD T | 2497 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410-4410 |
| PLACENCIA, JOE | 211 S STATE COLLEGE BLVD PMB 222 | | | | ANAHEIM | CA | 92806-4116 |
| PLACER, RAYMOND E | PO BOX 295 | | | | NILES | OH | 44446-4446 |
| PLAKOSH, MICHAEL | 10 ROSEMONT DRIVE | | | | ROCHESTER | NY | 14617-5152 |
| PLAMBECK, CHARLES W | 1735 WENONAH | | | | SAGINAW | MI | 48638-4455 |
| PLANK, ROBERT G | 1769 STONE RD APT 2 | | | | ROCHESTER | NY | 14615-1660 |
| PLANT, BEVERLY J | 4402 RICHMOND AVE | | | | NEWTON HILLS | OH | 44444-4444 |
| PLANT, CHARLES M | 3601 US RT 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| PLANT, DONALD T | 4402 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-4444 |
| PLANT, NORA B | 9064 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-5618 |
| PLANT, WILLOVENE V | 937 WEBB RD. | | | | MINERAL RIDGE | OH | 44440-9757 |
| PLAS D MCADORY | 6748 PRESIDENTIAL DRIVE | | | | JACKSON | MS | 39213-2413 |
| PLASCENCIA, JESUS A | 6621 MOUNT BALDY CIR. | | | | BUENA PARK | CA | 90620-4219 |
| PLATENAK, BRUCE S | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9591 |
| PLATT, GILBERT D | 853 NORTH FARFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| PLATT, NANCY J | 1517 WESTWOOD NW | | | | WARREN | OH | 44485-4485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PLATT, PATRICIA J | 4570 LUCERNE LAKES BLVD E APT 202 | | | | LAKE WORTH | FL | 33467-3997 |
| PLATT, SANDRA W | 1024 VILLAGE POINTE RD | | | | SHALLOTTE | NC | 28470-5336 |
| PLEAS, ANNIE | 4359 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1032 |
| PLEASANT, ETHEL B | 5790 DENLINGER RD #6307 | | | | DAYTON | OH | 45426-1458 |
| PLEIMAN, LAWAN M | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| PLEM, JOSE | W241N6606 FIR ST | | | | SUSSEX | WI | 53089-3028 |
| PLESEA, DANIEL A | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917-3917 |
| PLESEA, RICK A | 3406 B IVY HILL CR. | | | | CORTLAND | OH | 44410 |
| PLESSINGER, BELINDA K | 204 MILL ST | | | | MORROW | OH | 45152-1214 |
| PLETCHER, ARTHUR J | 7290 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8536 |
| PLEVAK, WAYNE R | 525 S SUGARTREE DRIVE | | | | LIPAN | TX | 76462-6462 |
| PLOCH, WALTER | 71 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PLONKA, STANLEY | 2788 ELLSWORTH | | | | COLUMBUS | MI | 48063-4403 |
| PLOTT, CLIFFORD S | 4465 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| PLOTTS, KATHRYN S | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2648 |
| PLOUSE, EDWARD T | 17860 KENDRICK RD | | | | ROBERTSDALE | AL | 36567-3139 |
| PLSEK, GERALD P | 7463 MONTROSE AV | | | | BROOKSVILLE | FL | 34613-5746 |
| PLUMB, ANNIE A | 9120 CHATWELL CLUB DR #7 | | | | DAVISON | MI | 48423-2876 |
| PLUMERI, ROSE | 58 TARWOOD DRIVE | | | | ROCHESTER | NY | 14606-5741 |
| PLUMMER, CARL R | 2698 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| PLUMMER, JERRY D | 2142 FINLAND DR | | | | DAYTON | OH | 45439-2762 |
| PLUNKETT, MARY J | 12882 WASHINGTONVILLE RD. | | | | SALEM | OH | 44460-9247 |
| PLUTNICKI, SONIA K | 4 RUES LANE | | | | EAST BRUNSWICK | NJ | 08816-3851 |
| POBST, WILLIAM R | 906 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1433 |
| PODRALSKI, FLORENCE M | PO BOX 340 | | | | CANFIELD | OH | 44406-0340 |
| PODRAZA, ETHEL G | 20 MIMI ROAD | | | | OLD BRIDGE | NJ | 08857-1516 |
| PODRAZA, PAUL W | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884-1626 |
| POE, BERNICE M | PO BOX 431 | | | | LEBANON | OH | 45036-0431 |
| POE, DONALD R | 1149 SHAWHAN ROAD | | | | MORROW | OH | 45152-9696 |
| POE, DOROTHY | 7907 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1925 |
| POE, JOE M | 732 DANFORTH DR | | | | MADISON | MS | 39110-9110 |
| POE, WILLIAM | 4901 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7159 |
| POEPPELMAN, GEORGIANA T | 1840 PIPER LN #103 | | | | CENTERVILLE | OH | 45440-5081 |
| POFF, SHIRLEY L | 3350 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2314 |
| POFFENBARGER, DELENA C | 17511-468 PRIMROSE CT | | | | FORT MYERS BEACH | FL | 33931 |
| POFFENBERGER, BRIAN R | 4208 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| POFFENBERGER, DANIEL J | 327 S WALNUT STREET | | | | W CARROLLTON | OH | 45449-1760 |
| POFFENBERGER, DONALD J | 6605 ROSEBURY DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POFFENBERGER, DOROTHY F | 22919-A NADINE CIRCLE | | | | TORRANCE | CA | 90505-0505 |
| POFFENBERGER, DOROTHY L | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5968 |
| POGACNIK, ROBERT D | 356 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| POGUE, TOMMIE | 2669 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| POHUSKI, LARRY S | 2164 PARKWAY DR | | | | NILES | OH | 44446-5801 |
| POINDEXTER, ARTHUR L | 1009 LINWOOD DR | | | | TROY | OH | 45373-1809 |
| POINDEXTER, CHARLOTTE F | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| POINDEXTER, MARTIN T | 988 N. CLARKVILLE RD. | | | | OREGONIA | OH | 45054-9730 |
| POINDEXTER, OPAL D | 1527 WESTONA DRIVE | | | | DAYTON | OH | 45410-3337 |
| POINDEXTER, RETA | 1685 COALPORT RD | | | | ARTEMUS | KY | 40903-9703 |
| POIRIER, ARTHUR J | 411 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2018 |
| POIRIER, THERESA PINET | 378 ACADIE ST | | | | GRANDE ANSE | NB | E8N1C-N1C7 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLAIKIS, LEOCADIA F | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| POLAIKIS, WILLIAM R | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| POLAND, HARRY L | 4812 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9655 |
| POLANDO, KAREN S | 4995 STODDARD-HAYES RD. | | | | FARMDALE | OH | 44417-4417 |
| POLCZER, MIHALY A | 167 CHICKASAW RD. | | | | HOBOKEN | GA | 31542-1542 |
| POLHAMUS, THOMAS E | 1425 BARBERRY CT | | | | TROY | OH | 45373-1565 |
| POLI, FRANK | 798 AIRPORT ROAD N.W. | | | | WARREN | OH | 44481-9484 |
| POLICK, MARY S | 50 HILLCREST AVE | | | | MERIDEN | CT | 06450-5222 |
| POLICY, EILEEN C | 2626 NE HWY 70 LOT 315 | | | | ARCADIA | FL | 34266 |
| POLIDORI, HELEN W | 411 SUPERIOR STREET | | | | NEWTON FALLS | OH | 44444-1752 |
| POLING, CLIFFORD E | 7561 UTZ RD. | | | | LEWISBURG | OH | 45338-9746 |
| POLING, EMILY K | 8989 SPRING DRIVE | | | | WINDHAM | OH | 44288-1430 |
| POLING, MILDRED H | 8772 STATE RT 534 | PO BOX 64 | | | MESOPOTAMIA | OH | 44439-0064 |
| POLINO, FLORENCE F | 195 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4411 |
| POLITES, JOHN L | 115 TIFFANY LN | | | | MT CARMEL | PA | 17851-1228 |
| POLITES, LEON W | 37 SOUTH CHESTNUT ST | | | | MT CARMEL | PA | 17851-2202 |
| POLITO, RICHARD F | 498 WENGLER AVE | | | | SHARON | PA | 16146-2970 |
| POLITOWICZ, EDWARD C | 18952 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| POLITSKY, EDWARD J | 7781 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |
| POLITSKY, ROBERT M | 4050 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| POLIVKA, MILDRED H | 1318 SALT SPRINGS RD. | | | | WARREN | OH | 44481-4481 |
| POLIZZI, EDITH | 71 SEABURY BLVD | | | | WEBSTER | NY | 14580-1997 |
| POLLACK, MARY Y | 3386 JAMES STREET | | | | HERMITAGE | PA | 16148-3517 |
| POLLACK, REGIS M | 1120 AUBREY CIRCLE | | | | LOUISVILLE | OH | 44641-4641 |
| POLLARD, DEBORAH | 1396 BETTY DRIVE | | | | BEAVERCREEK | OH | 45434-5434 |
| POLLARD, DELLA | 6840 S SHILOH RD | | | | WEST MILTON | OH | 45383-9631 |
| POLLARD, KATHERINE R | 2755 TENNYSON BLVD | | | | COLUMBUS | OH | 43232-3232 |
| POLLARD, LINDA J | 1653 GAYHART COURT | | | | XENIA | OH | 45385-4860 |
| POLLARD, RAULAND D | 732 SUPERIOR AVENUE | | | | DAYTON | OH | 45407-2307 |
| POLLARD, RAY L | 3519 RHODES AVENUE | | | | NEW BOSTON | OH | 45662-4917 |
| POLLARD, ROBERT E | 141 GLYNWATER DR | | | | MOORESVILLE | NC | 28117-8080 |
| POLLARD, ROBERT E | 2318 ARTHUR DR | | | | DAYTON | OH | 45414-3120 |
| POLLARD, SALLIE C | 759 MAPLE ST. | | | | WARREN | OH | 44485-3852 |
| POLLET, CHARLES W | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| POLLEY, JIMMIE R | 1408 OAK MANOR | | | | BEDFORD | IN | 47421-2741 |
| POLLOCK, CHARLES B | 824 NAVAHO DR | | | | MAYSVILLE | KY | 41056-1056 |
| POLLOCK, DAVID E | 3131 E BEAL RD | | | | JAMESTOWN | OH | 45335-9512 |
| POLLOCK, EVERETT D | 34 EAST MAPLE STREET | | | | CEDARVILLE | OH | 45314-5314 |
| POLLOCK, MICHAELENE | 1279 BROADWAY AVE | | | | MASURY | OH | 44438-1453 |
| POLLOCK, STANLEY | 20 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| POLLOCK, THOMAS D | 12993 AUBREY LANE | | | | BOKEELIA | FL | 33922-3922 |
| POLLY L SMITH | 401   ALEX RD | | | | WEST CARROLLT | OH | 45449-0000 |
| POLOCHAK, JOHN | 220 VIOLA | | | | HUBBARD | OH | 44425-4425 |
| POLOCHOCK, ANDREW N | 767 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| POLOCHOCK, ANITA C | 8011 BUSHNELL- CAMPBELL RD | | | | KINGSMAN | OH | 44428-9719 |
| POLOIS, PEGGY H | 571 FORSYTHE AVE | | | | GIRARD | OH | 44420-2212 |
| POLSTON, BRENDA G | 600 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| POLSTON, MCKINLEY | 600 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| POLTAR, MARIANN D | 326 OBERMIYER ROAD SE | | | | BROOKFIELD | OH | 44403-9703 |
| POMPILI, PAUL T | 6 HARNEDS LANDING | | | | CORTLAND | OH | 44410-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POMPOS, JACQUELINE L | 26224 BONITA FAIRWAY CR. | | | | BONITA SPRINGS | FL | 34135-6570 |
| POMUTI, ELISABETH | 5527 COBBLEGATE DRIVE | | | | DAYTON | OH | 45449-2839 |
| PONCIANO, CLAUDIO N | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| POND, NANCY S | 503 STONE PATH CT. | | | | CARLISLE | OH | 45005-5005 |
| PONDER, JACK | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| PONDER, ROBERT E | 1200 MICHIGAN AVE | | | | SAINT CLOUD | FL | 34769-3837 |
| PONDER, RUTH E | 2824 SOUTHRIDGE DRIVE | | | | DENTON | TX | 76210-2916 |
| PONIEWASZ, DONNA W | 1904 DREXEL NORTHWEST | | | | WARREN | OH | 44485-2124 |
| PONIKVAR, RICHARD R | 206 MADISON AVE. | | | | MCDONALD | OH | 44437-4437 |
| PONIKVAR, SHIRLEY C | 206 MADISON | | | | MCDONALD | OH | 44437-1709 |
| PONTARELLA, MEDE N | 14615 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| POOLE, DOUGLAS K | 1041 WARBURTON DR | | | | TROTWOOD | OH | 45426-2255 |
| POOLE, GWENDOLYN A | 1076 DEVON STREET | | | | YOUNSTOWN | OH | 44505-4505 |
| POOLE, KATHERINE | PO BOX 184 | | | | HARVEYSBURG | OH | 45032-0184 |
| POOLE, NAREE | 860 HURON AVE | | | | DAYTON | OH | 45407-1324 |
| POOLE, PATRICIA A. | 1252 EAGLE RIDGE RD | | | | MILFORD | OH | 45150-9613 |
| POOLE, THERESA A | 361 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| POORE, DOROTHY L | 3821 DENLINGER RD. | | | | DAYTON | OH | 45426-2327 |
| POORE, OPAL Y | 4517 CUMMINGS DR | | | | FORT WORTH | TX | 76180-8273 |
| POORMAN, BRUCE L | 2383 EDENHILL AVE | | | | KETTERING | OH | 45420-3548 |
| POORMAN, CATHERINE J | 7990 BROOKWOOD DR. N.E. | | | | WARREN | OH | 44484-1545 |
| POORMAN, KENNETH D | 9151 SPRINGFIELD RD | SUITE 1701 | | | POLAND | OH | 44514-4514 |
| POPA, NICHOLAS | 3350 ALANTIC STREET NORTH EAST | | | | WARREN | OH | 44483-4483 |
| POPA-SCHARBA, DOROTHY J | 2104 WILLOW BROOK DR | | | | WARREN | OH | 44483-4657 |
| POPADAK, LOIS L | 757 STATE RD. W. | | | | WARREN | OH | 44483-1631 |
| POPE, CALVIN L | 4700 OLIVE RD | | | | TROTWOOD | OH | 45426-2206 |
| POPE, JIMMIE L | 1016 EAGLE VIEW DR | | | | LAWRENCEVILLE | GA | 30044 |
| POPE, JUDITH E | 5325 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9274 |
| POPE, MARY P | 844 KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| POPE, MILDRED | 2911 ELMO PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| POPE, SANDRA P | 158 NORTH RD | | | | NILES | OH | 44446-1945 |
| POPE, VIVA J | 2927 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| POPE, WALTER | 8916 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9744 |
| POPEJOY, MARILYN H | 124 TIMBERWIND DR | | | | NEW MARKET | AL | 35761-9299 |
| POPESCU, GEORGE J | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPESCU, LOUANNA F | 1405 STATE RD. N.W. | | | | WARREN | OH | 44481-9132 |
| POPIELEC, MARGUERITE A | 3890 WOODSIDE N.W. | | | | WARREN | OH | 44483-2148 |
| POPOLIZIO, MARY | 44 ELECTRIC AVENUE | | | | ROCHESTER | NY | 14613-1107 |
| POPOUR, CARL J | 2811 PARKMAN RD APT #73 | | | | WARREN | OH | 44485-4485 |
| POPOVICH, JOHN A | 7863B WALNUT ST | | | | YOUNGSTOWN | OH | 44512-4512 |
| POPOWICH, ALLEN E | 2469 RIDGE RD. N. E. | | | | VIENNA | OH | 44473-9706 |
| POPOWICH, FRANK J | 6090 LAKE ROAD | | | | BERGEN | NY | 14416-9512 |
| POPP, LAWRENCE L | 840 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| POPPAW, ROSE MARY | 917 OAKLAND DRIVE | | | | BEAVERCREEK | OH | 45434-7138 |
| POPPE, PAMELA ANN | 7100 MOBERLY PLACE | | | | HUBER HEIGHTS | OH | 45424-3159 |
| POPPELREUTER, LONNIE L | 5800 EUBANK BLVD NE # 223 | | | | ALBUQUERQUE | NM | 87111-6137 |
| POPROCKY, RAY M | 819 MAYFIELD RD | | | | SHARPSVILLE | PA | 16150-1843 |
| POPTIC, JOSEPH J | 719 WEST BROAD STREET | | | | NEWTON FALLS | OH | 44444-1215 |
| POPTIC, KAREN A | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 |
| PORACKY, ANGELITA G | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PORREY, BARBARA A | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| PORREY, OAKLEY E | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| PORTALE, DOLORES B | 434 MEADOWBROOK S.E. | | | | WARREN | OH | 44483-6331 |
| PORTER JR, HOMER T | 1022 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| PORTER R BREWER | 5000 JESPAR HILL RD. | | | | BAIN BRIDGE | OH | 45612-8800 |
| PORTER, ANN | 11939 LEBANON PINEGROVE | | | | TERRY | MS | 39170-9170 |
| PORTER, BERNIS | PO BOX 60542 | | | | DAYTON | OH | 45406-0542 |
| PORTER, CARL R | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| PORTER, CARLOS W | 118 CRAIG ROAD | | | | LENA | MS | 39094-8987 |
| PORTER, CHARLES | 474 HANGING MOSS CIRCLE | | | | JACKSON | MS | 39206-9206 |
| PORTER, DAVID L | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| PORTER, DONNA W | 0224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601-9601 |
| PORTER, EVELYN W | 1175 WILSON LANE | | | | BOLTON | MS | 39041-9752 |
| PORTER, GERALDINE D | 234 PARKGATE | | | | YOUNGSTOWN | OH | 44515-3240 |
| PORTER, ILEAN B | 394 ROBINSON SPRING RD | | | | FLORA | MS | 39071-9520 |
| PORTER, JAMES T | 4475 OREN DR | | | | TROTWOOD | OH | 45415-1847 |
| PORTER, JOHN C | 2989 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| PORTER, JOHN L | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| PORTER, JUANITA C | 144 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| PORTER, KATHERINE R | 950 BUCKLEY DR | | | | JACKSON | MS | 39206-6107 |
| PORTER, LINDA P | 7073 BOUGAINVILLEA ST. | | | | ENGLEWOOD | FL | 34224-8118 |
| PORTER, MARY ANN | 32757 LANCASTER | | | | WARREN | MI | 48088-6132 |
| PORTER, MICHAEL N | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| PORTER, PEGGY T | PO BOX 4514 | | | | NORTH FT MYERS | FL | 33918-3918 |
| PORTER, RICKEY K | 2251 SW PENGUIN LN | | | | SMITHDALE | MS | 39664-7427 |
| PORTER, ROSEMARY | PO BOX 746 | | | | CANTONMENT | FL | 32533-0746 |
| PORTER, SHARLEY J | 860 ELEANOR AVE. | | | | DELTONA | FL | 32725-7113 |
| PORTER, SHIRLEY J | 4115 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| PORTER, STEVEN D | 100 WEST GRANET | | | | HAZEL PARK | MI | 48030-2065 |
| PORTER, THOMAS W | 1571 PENCE RD | | | | SEAMAN | OH | 45679-9507 |
| PORTER, TRESSIE | 4718 VANGUARD | | | | DAYTON | OH | 45418-1938 |
| PORTIA D LINDER | 92   HILLENDALE | | | | ROCHESTER | NY | 14619-1610 |
| PORTIA L JOHNSON | 7570 CANAL HIGHLANDS BLVD. | | | | CANAL WINCHESTER | OH | 43110 |
| PORTIA M LAKES | 7227 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 |
| PORTIA S NORTON | 234 CRESCENT CT | | | | RAINBOW CITY | AL | 35906 |
| POSADNY JR, RAYMOND J | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409-1804 |
| POSICK, MARJORY P | 114 PINE ST | | | | EAST ROCHESTER | NY | 14445-1328 |
| POSPISEK, JARO A | 3216 PITCHER DR. | | | | DARIEN, | IL | 60561-1712 |
| POST, MARCIA C | 7627 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44404-9726 |
| POST, RICHARD T | 7627 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| POSTLETHWAIT, BEVERLY G | P.O. BOX 1972 | | | | WARREN | OH | 44482-4482 |
| POSTLETHWAIT, NORMA P | 206 DAVIS ST | | | | BRIDGEPORT | WV | 26330-1704 |
| POSTON, CHARLES C | 112 HILLSBORO SUB RD | | | | LIVINGSTON | TN | 38570 |
| POSTON, CLEMMA M | 6791 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| POSTON, GRADIS A | 2804 CADILLAC AVENUE | | | | DAYTON | OH | 45439-1607 |
| POSTON, ROGER D | 3470 MAIN STREET | APT 2G | | | MORAINE | OH | 45439-1351 |
| POSTWAY, FREDDIE B | RIVERSIDE NURSING AND REHAB CENT | 1390 KING TREE DR | | | DAYTON | OH | 45405-5405 |
| POTASH, EDWARD L | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| POTASH, JAMES S | 149 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| POTASH, JUDY M | 86 ARCHER ROAD | | | | ROCHESTER | NY | 14624-4643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POTEET JR, SAMUEL B | 8727 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066-5066 |
| POTEET, CHARLIE E | 1086 GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| POTEET, SAMUEL B | PO BOX 36 | | | | GERMANTOWN | OH | 45327-0036 |
| POTEET, SHIRLEY A | 1086 GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| POTOCK, CAROL A | 400 ELRUTH CT APT 142 | | | | GIRARD | OH | 44420-3032 |
| POTOZNEY, DIANE M | 2004 NORTHFIELD NW | | | | WARREN | OH | 44485-1735 |
| POTTENGER, EDWARD W | 4413 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| POTTER, BARBARA A | 5522 HARTLEY CT. | | | | HUBER HEIGHTS | OH | 45424-2640 |
| POTTER, BARBARA J | 1849 WEST STROOP ROAD | | | | DAYTON | OH | 45439-5439 |
| POTTER, BOBBIE L | 4487 CORDELL DR | | | | DAYTON | OH | 45439-3063 |
| POTTER, DELLA M | 3589 WARREN REVANNA RD | | | | NEWTON FALLS | OH | 44444-8724 |
| POTTER, DONALD R | 4066 CATAWBA AVE | | | | HUBER HEIGHTS | OH | 45424-2817 |
| POTTER, EDWARD O | 4076 NAVAJO AVENUE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POTTER, FRANCES M | 125 S FOURTH STREET | | | | TIPP CITY | OH | 45371-1602 |
| POTTER, ISAAC J | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| POTTER, MICHAEL L | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072-2323 |
| POTTER, SHIRLEY H | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| POTTLE, GLENN W | 5075 SAFEWAY DR | | | | DAYTON | OH | 45414-3623 |
| POTTS, ROBERT A | 441 ROSELAWN NE | | | | WARREN | OH | 44483-4483 |
| POTTS, ROBERT W | 37 EMERALD COURT | | | | SATELLITE BEACH | FL | 32937-3921 |
| POTTS, VELMA M | 215 E WOOD VILLAGE DRIVE | APT #101 | | | CLINTON TOWNSHIP | MI | 48035 |
| POTTS, WILLIAM O | 180 COLONEL DR. | | | | CARLISLE | OH | 45005-5005 |
| POTWORA, MAXINE L | 104 N SPRUCE STREET | | | | BATAVIA | NY | 14020-2612 |
| POU, MILDRED M | 5107 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| POUCHER, JOHN L | 228A RAYMOND RD | | | | DEERFIELD | NH | 03037-1508 |
| POULOS, GARY L | 4755 AUDUBON DR | | | | SAGINAW | MI | 48603-5682 |
| POULOS, GUSTAVE | 16 JOYCE PL | | | | PARLIN | NJ | 08859-1902 |
| POULOS, MARGARET S | 1438 TRIPODI CIRCLE | SHADOW RIDGE VILLAS | | | NILES | OH | 44446-3563 |
| POULSEN, MARY ELIZABETH | 3 INDIANA AVE | | | | JACKSON | NJ | 08527-2110 |
| POVEC, BEVERLY A | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| POVOLUSKI, JOHN K | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 |
| POVOLUSKI, TERRY L | 173 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| POWE, FANNIE | 4721 23RD | | | | DETROIT | MI | 48208-1853 |
| POWELL JR, JOHN | 2128 PETERSHAM COURT | UNIT C | | | LAS VEGAS | NV | 89108-9104 |
| POWELL, ARTHUR W | 1210 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4320 |
| POWELL, BARBARA F | 890 METHODIST RD. | | | | GREENVILLE | PA | 16125-9427 |
| POWELL, BARRY W | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160 |
| POWELL, BETTY S | 311 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2930 |
| POWELL, BONNIE J | 11598 HIGHLAND HILLS RD | | | | HILLSBORO | OH | 45133-9370 |
| POWELL, CATHERINE B | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| POWELL, CHARLES B | 1018 SHAWHAN RD. | | | | MORROW | OH | 45152-8362 |
| POWELL, DARRYL L | 506 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| POWELL, DENNIS H | 147 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8314 |
| POWELL, DONALD A | 3005 W 31ST AVE APT 1 | | | | ANCHORAGE | AK | 99517-1745 |
| POWELL, EUGENE | 16 BARBEE COURT | | | | BORDENTOWN | NJ | 08505-4287 |
| POWELL, EVELYN L. | 116 GOOD-HOPE RD. | | | | GREENVILLE | PA | 16125-6125 |
| POWELL, GENEVA M | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| POWELL, GENEVA T | PO BOX 1 | | | | MIAMISBURG | OH | 45343-0001 |
| POWELL, JIMMY G | PO BOX 27 | | | | JAYESS | MS | 39641-0027 |
| POWELL, JOYCE F. | 116 E SOMERS ST. | | | | EATON | OH | 45320-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| POWELL, LARRY D | 9934 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| POWELL, LELA W | 4954 LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2735 |
| POWELL, LISA A | 6754 FAVERSHAM ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| POWELL, MARGY S | 7629 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9756 |
| POWELL, MARTHA J | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| POWELL, MARY L | 6 NATCHEZ CV | | | | CLINTON | MS | 39056-9629 |
| POWELL, NORVAL L | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| POWELL, OLIVER T | 6451 KINDRED SE | | | | DAYTON | OH | 45449-3521 |
| POWELL, PAULINE A | 321 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| POWELL, PHILIP | 5650 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| POWELL, RANDY R | 265 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1152 |
| POWELL, RICK E | 6751 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| POWELL, RUTHIE W | 1672 BRADFORD RD. | | | | WARREN | OH | 44485-4228 |
| POWELL, SANDRA L | 502 NORTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 |
| POWELL, SHIRLEY ANNE | 7797 TIMBER HILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| POWELL, STANLEY W | 6069 DRYDEN ROAD | | | | DRYDEN | MI | 48428-8428 |
| POWELL, VERNAL B | 4616 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5265 |
| POWELL, VERNOL H | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| POWELL, VICTORIA B | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| POWELL, VIRGIL W | 1375 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| POWELL, WILLARD D | 4146 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1940 |
| POWER, MELITTA | 106 PEPPERIDGE DR | | | | ROCHESTER | NY | 14626-1310 |
| POWERS, BETTY H | 961 WAKEFIELD RD. | | | | LEAVITTSBURG | OH | 44430-9640 |
| POWERS, CLEMENTINE R | 1089 HREZENT VIEW LANE | | | | WEBSTER | NY | 14580-8992 |
| POWERS, CONNIE | 11100 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| POWERS, EDDIE F | 10885 BLACKBIRD COURT | | | | MIAMISBURG | OH | 45342-0864 |
| POWERS, HOMER L | 6529 PROBLE CO. LINE RD. | | | | GERMANTOWN | OH | 45327-9417 |
| POWERS, IDA M | 6008 GUARD HILL PLACE , | | | | DAYTON | OH | 45459-5459 |
| POWERS, JANET M | 2083 FALLING FOREST LANE | | | | KEMAH | TX | 77565-7565 |
| POWERS, LONIE F | 2048 COUNTY RD 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, OPAL M | 599 LAKENGREN DR | | | | EATON | OH | 45320-2672 |
| POWERS, PHYLLIS J | 26 MAID MARION | | | | GREENVILLE | OH | 45331-5331 |
| POWERS, RAY B | 2048 COUNTY RD # 47 | | | | WATERLOO | OH | 45688-5688 |
| POWERS, ROBERT L | 9940 ST RT 503 | | | | CAMDEN | OH | 45311-8988 |
| POWERS, ROBERT T | 5317 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3685 |
| POWERS, SAMMIE J | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| POWERS, SUSAN L | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-5449 |
| POWERS, TERRANCE J | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-3257 |
| POWERS, WILLIAM E | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9431 |
| POWESKI, MARY B | 404 WESTCHESTER DR.SE | | | | WARREN | OH | 44484-4484 |
| POYNTER, MELANIE A | 6609 PARK LANE | | | | HILLSBORO | OH | 45133-9398 |
| POYNTER, PERNIE M | 4579 US ROUTE 127 N | | | | EATON | OH | 45320-9208 |
| POZEGA, MICHAEL J | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, PAULETTE M | 515 HAZEL STREET | | | | GIRARD | OH | 44420-4420 |
| POZEGA, ROBERT P | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| POZEGA, ROSE M | 533 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1547 |
| POZZANGHERA, MICHAEL A | 15 B GREEN LEAF MEADOWS | | | | ROCHESTER | NY | 14612-4338 |
| POZZUOLO, MARY M | 570 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9725 |
| PRAMER, CLARICE | 3125 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| PRASUHN, GLENYS M | 200 ODLIN AVE | | | | DAYTON | OH | 45405-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRATALI, LILLIAN | 5212 W. HUTCHINSON STREET | | | | CHICAGO | IL | 60641-0641 |
| PRATER, DOREEN R | 1416 COBBLESTONE ST. | | | | DAYTON | OH | 45432-3407 |
| PRATHER, DEBORAH I. | 51 BURNS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-8902 |
| PRATHER, LEE | 42 PEPPERMINT LN | | | | WILLINGBORO | NJ | 08046-8046 |
| PRATT, DANIEL E | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| PRATT, LINDA L | 6224 SPENCER CLARK RD, NE | | | | FOWLER | OH | 44418-9770 |
| PRATT, ROY J | 23 ROBERT STREET | | | | VIENNA | OH | 44473-4473 |
| PRATT, VENA M | 929 PATTERSON RD | | | | DAYTON | OH | 45419-4335 |
| PRAWDZIK, STANLEY M | 222 WEST TEAMON CIR | | | | GRIFFIN | GA | 30223-5823 |
| PRAY JR, CECIL E | 5463 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| PRAYOR, EDMUND H | 1141 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| PREGIBON, DONNA P | 2054 HIGGINS LANE | | | | MURFREESBORO | TN | 37130-7130 |
| PREIBISCH, ALFRED A | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335-5335 |
| PREJSNAR, STEPHEN A | 5645 CLINGAN RD UNIT 2A | | | | STRUTHERS | OH | 44471-3122 |
| PRENAT, KEITH B | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342-2023 |
| PRENDERGAST, WILLIAM J | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| PRENTICE V IRBY | 7220 TRASK AVE. | | | | WESTMINSTER | CA | 92683-2626 |
| PRENTICE, KAREN N | 1873 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| PRENTISS CUMBERLAND | RT. 1 BOX 163A | | | | BOLTON | MS | 39041-9801 |
| PRESCO, RONALD P | 111 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| PRESCOTT, IVAN M | 628 WINBEIGLER | | | | ANSONIA | OH | 45303-8705 |
| PRESLEY JR, WILEY | RT 2 | 1884 ENTERPRISE ROAD | | | W ALEXANDRIA | OH | 45381-9557 |
| PRESLEY R ARAGON | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833-4329 |
| PRESLEY, EMMA JEAN | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130-8121 |
| PRESLEY, JAMES H | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| PRESLEY, MARTHA E | 145 FISHERMANS DR | | | | BEE | VA | 22740-1569 |
| PRESLEY, MAUDIE R | 249 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8833 |
| PRESLEY, NORMA J | 240 MONTGOMERY AVE. | | | | CARLISLE | OH | 45005-1375 |
| PRESLEY, THOMAS W | 4941 BIRCHVIEW CT | | | | DAYTON | OH | 45424-2558 |
| PRESSEL, MARY LOU | 1 PATRICK ST. | | | | TROTWOOD | OH | 45426-3452 |
| PRESSEL, MICHAEL D | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| PRESSER, CLIFFORD R | P. O. BOX 4094 | | | | SIDNEY | OH | 45365-4094 |
| PRESSON, ROY L | 8415 POST TOWN RD | | | | DAYTON | OH | 45426-4451 |
| PRESSWOOD, LORETTA B | 505 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1602 |
| PRESTLEY, PATRICIA E | 15 A HOLLY DRIVE APT. 58 | | | | GIRARD | OH | 44420 |
| PRESTON D THOMAS | 2947  MARSHA LANE | | | | DAYTON | OH | 45408-2217 |
| PRESTON EVERSOLE JR | 5228 RED BIRD LN | | | | HAMILTON | OH | 45011-2021 |
| PRESTON L BREWER | 4535 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9696 |
| PRESTON SPENCE | 200 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 |
| PRESTON, ALAN | 600 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| PRESTON, ALICE R | 203 MILLCREEK ROAD | | | | NILES | OH | 44446-3211 |
| PRESTON, BILLY R | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| PRESTON, BOBBY J | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219-9305 |
| PRESTON, CARLTON | 3229 BRADDOCK ST | | | | KETTERING | OH | 45420-1103 |
| PRESTON, CHARLES W | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327-5327 |
| PRESTON, DONALD | 3635 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1035 |
| PRESTON, DORIS | PO BOX 992 | | | | ACWORTH | GA | 30101-0101 |
| PRESTON, DOROTHY | 2317 E DOROTHY LANE | | | | DAYTON | OH | 45420-1147 |
| PRESTON, JACK W | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| PRESTON, LONNIE J | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, LOURAINE | P.O. BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| PRESTON, LOWELL T | 1125 N SUNSET DR | | | | PIQUA | OH | 45356-4445 |
| PRESTON, ROBERT R | 4211 GRUBBS REX RD. | | | | ARCANUM | OH | 45304-9221 |
| PRESTON, STELLA L | 5438 HAVERFIELD RD | | | | DAYTON | OH | 45432-3535 |
| PRESTON, SUSAN L | 24 RED CEDAR DR | | | | TROY | OH | 45373-5373 |
| PRESTON, WILMA C | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 |
| PRESTWOOD, DOROTHY | 67 SHADYBROOK DRIVE | | | | CENTERVILLE | OH | 45459-1928 |
| PRESTWOOD, JACK S | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| PREUSCH, LARRY E | 3451 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044-7853 |
| PREWITT, CHARLES E | 224 CHURCH ST. | | | | WAYNESVILLE | OH | 45068-5068 |
| PREWITT, CHARLES K | 5171 LARCHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT, IRENE | 1920 LEITER ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| PREZGAY, JOSEPH A | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148-3760 |
| PREZIOSO, JOSEPH N | 240 SENECA DR | | | | GIRARD | OH | 44420-3612 |
| PRICE JR, BILLY E | 805 IVYWOOD STREET | | | | DAYTON | OH | 45420-5420 |
| PRICE, ANTON J | W259 S6810 BROOK CT | | | | WAUKESHA | WI | 53186-3186 |
| PRICE, BETTY L | 13 BRYANT AVENUE | | | | FRANKLIN | OH | 45005-5005 |
| PRICE, BEVERLY J | 205 W 3RD ST | | | | NILES | OH | 44446-1419 |
| PRICE, BILLY E | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| PRICE, CHARLES B | 7320 TEPPERWOOD DRIVE | | | | WEST CHESTER | OH | 45069-1083 |
| PRICE, CHRISTINE P | 20 S. PHILADELPHIA STREET | | | | DAYTON | OH | 45403-5403 |
| PRICE, DAVID C | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| PRICE, DONALD E | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| PRICE, DONNA L | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| PRICE, DUANE G | 1272 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2236 |
| PRICE, ELAINE M | 1030 DUBOIS RD | | | | CARLISLE | OH | 45005-3705 |
| PRICE, ERNEST H | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| PRICE, EUGENE E | 1852 US 27 SOUTH | LOT F-30 | | | AVON PARK | FL | 33825-8332 |
| PRICE, FRANK A | 3821 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-8964 |
| PRICE, FREDERICK L | 2722 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| PRICE, GLENN N | 3512 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9546 |
| PRICE, HARRY | 615 ROSEMONT RD. | | | | NORTH JACKSON | OH | 44451-9717 |
| PRICE, HELEN G | 3711 COUNTRY LANE | | | | DAYTON | OH | 45430-1711 |
| PRICE, HOWARD S | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503-2015 |
| PRICE, JAMES R | 4385 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9503 |
| PRICE, JERRY W | 5023 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-5335 |
| PRICE, JOHN E | 745 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| PRICE, JOHNNIE B | 528 4TH ST SW | | | | WARREN | OH | 44483-6434 |
| PRICE, JONATHAN L | 2669 HEATHER LN NW | | | | WARREN | OH | 44485-1237 |
| PRICE, JUANITA | 530 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| PRICE, KENNETH E | 1132 GENEVA RD. | | | | BEAVERCREEK | OH | 45434-6316 |
| PRICE, KENNETH E | 1948 E STAUNTON RD | | | | TROY | OH | 45373-2039 |
| PRICE, KENNETH L | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133 |
| PRICE, LAURA C | 4766 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| PRICE, LAURA E | 108 FARVIEW | | | | LEBANON | OH | 45036-1506 |
| PRICE, LENA R | 4107 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-5420 |
| PRICE, LEO | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| PRICE, LOIS M | 1665 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| PRICE, MADELINE I | 25 WEST DAYTON STREET | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| PRICE, MARIE E | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, MARY J | 708 RED WAY CIRCLE | | | | DAYTON | OH | 45426-5426 |
| PRICE, MICHAEL | 1606 FALLS OF ROUGH RD | | | | CANEYVILLE | KY | 42721-9042 |
| PRICE, PATRICIA | 12179 DAVID ALLEN DRIVE | | | | MIDWAY | OH | 45341-5341 |
| PRICE, PAUL E | 2439 HARMONY DR | | | | XENIA | OH | 45385-5385 |
| PRICE, PAUL G | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PRICE, PEGGY A | 3164 SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, RICHARD F | 1090 MATHIS DR | | | | UTICA | MS | 39175-9175 |
| PRICE, RILEY S | 5079 HWY 433 WEST | | | | BENTONIA | MS | 39040-9040 |
| PRICE, ROBERT H | 9721 LOVELESS RD | | | | MECHANICSBURG | OH | 43044-9558 |
| PRICE, RUSSELL L | 5963 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| PRICE, SANDRA L | 12203 SANDI LANE | | | | MEDWAY | OH | 45341-9643 |
| PRICE, THOMAS D | 15660 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638-2433 |
| PRICE, TINA R | 1128 LAKE DOCKERY RD | | | | BYRAM | MS | 39272-9487 |
| PRICE, TREVA E | 867 DOROTHY LANE | | | | BROOKVILLE | OH | 45309-8689 |
| PRICHARD, BILL G | 209 WESTERN DR. | | | | MEDWAY | OH | 45341-9517 |
| PRICHARD, LORETTA | 7124 NORTH MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| PRIDDY, LYNDA M | 10 TAMI CT | | | | CORTLAND | OH | 44410-8732 |
| PRIDE, EARL L | 329 CHRISTIAN AVE. | | | | CHURCHILL | TN | 37642-3612 |
| PRIDGEN, ELWOOD | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, KATHERINE | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, ORIA | 517 HURON AVE | | | | DAYTON | OH | 45417-1508 |
| PRIESMAN, WARD E | 2445-SOUTH IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PRIEST, JOHNNIE B | 963 POPLAR RD | | | | NEWNAN | GA | 30265-1621 |
| PRIESTER, JOHN R | 6781 WISE RD. | | | | W. MIDDLESEX | PA | 16159-3829 |
| PRIESTER, PAULA H | 6781 WISE ROAD | | | | W MIDDLESEX | PA | 16159-3829 |
| PRIESTER, ROBERT V | 558 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| PRILL, VIRGINIA M | 4180 TIPP-COWLESVILLE RD | P.O BOX 475 | | | TIPP CITY | OH | 45371-3041 |
| PRIM, RITA M | 249 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| PRIM, ROBERT E | 341 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| PRIMITIVO NORIEGA | 1939 S. 51ST CT. | | | | CICERO | IL | 60804-2342 |
| PRIMM, BETTY J | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| PRIMM, MARIE M | P.O.BOX 2101 | | | | WARREN | OH | 44484-0101 |
| PRINCE C GRAVES | 316 HUNTSFORD | | | | TROTWOOD | OH | 45426 |
| PRINCE, GRACE M | 380 FOWLER STREET | | | | CORTLAND | OH | 44410-1350 |
| PRINCE, JANICE A | 2224 HIGH WHEEL DRIVE | APARTMENT 330 | | | XENIA | OH | 45385-5385 |
| PRINCE, MARGARET C | 8348 RAGLAN DR NE | | | | WARREN | OH | 44484-1447 |
| PRINCE, NADINE C | 4879 WARREN ROAD | | | | CORTLAND | OH | 44410-4410 |
| PRINCE, RICHARD J | 71 GLEN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| PRINDLE, ANNA C | 873 ESTHER N.W. | | | | WARREN | OH | 44483-1242 |
| PRINDLE, BERNADINE O | 1179 RICHWOOD AVE. | | | | WARREN | OH | 44485-4163 |
| PRINDLE, MARK W | PO BOX 379 | | | | AURORA | OH | 44202-4202 |
| PRINE, CAROLYN K | 285 W. SECOND STREET | | | | SEAMON | OH | 45679-9592 |
| PRINE, ELDRED L | 404 W GEORGETOWN ST | | | | CRYSTAL SPGS | MS | 39059-2768 |
| PRINGLE, CHARLES R | 4911 COVINGTON HOUSE DR | | | | DAYTON | OH | 45426 |
| PRINGLE, LU ANN M | 2598 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2004 |
| PRINKEY, JOHN R | 3086 STARLITE DRIVE NW | | | | WARREN | OH | 44485-4485 |
| PRISBY, DORIS R | 8420 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| PRISBY, RICHARD D | 803 N. RIVER RD. N.W. | | | | WARREN | OH | 44483-2134 |
| PRISCELLIA A BRADY | 2404  MAANDERLY TRIAL | | | | FRANKLYN | TN | 37069-1888 |
| PRISCILLA A MERIDY | 1421  MAPLE ST | | | | WARREN | OH | 44485-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA A ROBERTS | 76   EAST NORMAN AVE | | | | DAYTON | OH | 45405-3508 |
| PRISCILLA D DIXON | 1156 BRISTOW COVE RD. | | | | BOAZ | AL | 35956-7313 |
| PRISCILLA L ADKINS | 7750 STOCKHOLM DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| PRISCILLA L MARSHALL | 372 PERRY STREET | | | | NEW LEBANON | OH | 45345 |
| PRISCILLA L SMITH | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449 |
| PRISCILLA M ARDEN | 2842  CRONE RD. | | | | XENIA | OH | 45385-6617 |
| PRISCILLA M KELLEY | 4021  ROLAND CIRCLE | | | | DAYTON | OH | 45406-3541 |
| PRITCHARD, ODELLA V | 3352 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461-6462 |
| PRITCHARD, PATRICIA B | 3281 A EAGLES LOFT | | | | CORTLAND | OH | 44410-9284 |
| PRITCHARD, PHYLLIS D | 3107 SARANAC DRIVE | | | | SHARPSVILLE | PA | 16150-3823 |
| PRITCHARD, WILLIAM H | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |
| PRITCHETT, SARAH FRANCES | 520 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2555 |
| PRIZZI, ANTHONY | 48 SKYCREST DR | | | | ROCHESTER | NY | 14616-1410 |
| PROBERT, LAWRENCE C | 2995 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1961 |
| PROCTER, ANGELICA C | 5501 AUTUMN WOODS DR APT 11 | | | | TROTWOOD | OH | 45426-1324 |
| PROCTOR, WILLIAM C | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| PROCTOR, WILLIAM R | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| PROFANCHIK, JEAN M | 326 W STATE ST | | | | NILES | OH | 44446-1553 |
| PROFFIT, ANTHONY J | 2451 PANSY RD | | | | CLARKSVILLE | OH | 45113-8640 |
| PROFFIT, CAROL R | 691 SOUTH RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-5342 |
| PROFFIT JR, PAUL E | 10867 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| PROFFITT, JOYCE H | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| PROFFITT, LOMMIE | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741-6645 |
| PROFFITT, LOU DEAN | 211 COX DR. | | | | HARRIMAN | TN | 37748-6003 |
| PROFFITT, PAUL E | 98 SAWMILL LANE | | | | NEW LEBANON | OH | 45345-9703 |
| PROFITT, BERNARD | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| PROFITT, CHARLENE | PO BOX 1094 | | | | CAMPTON | KY | 41301-1094 |
| PROFITT, ELMER | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| PROFITT, LENVIL G | 2471 S. BUENA VISTA RD | | | | S. CHARLESTON | OH | 45368-9788 |
| PROFITT, LEWIS W | 3946 KILBOURN RD. | | | | ARCANUM | OH | 45304-9732 |
| PROFITT, MELBA R | 155 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4149 |
| PROKAY, GLADYS | 11817 SECTOR AVE | | | | CLEVELAND | OH | 44111-1630 |
| PROKOP, FLORENCE M | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-4484 |
| PROKOP, JOHN E | 6823 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| PROKOP, LINDA S | 407 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| PROKOP, LUCY E | 58 MILL CREEK RD. | | | | NILES | OH | 44446-3208 |
| PROKOP-BILLS, REBECCA | 32 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 |
| PROPST, PEGGY G | 1185 INA DR | | | | LORDSTOWN | OH | 44481-8636 |
| PROSSER, CHARLES W | 658 W.DRUEN RD. | | | | MAGNOLIA | KY | 42757-7615 |
| PROSSER, JOAN C | 3174 HADLEY RD | | | | HADLEY | PA | 16130-2740 |
| PROSSER, LILLIAN | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4350 |
| PROTA, LILLIAN | 495 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705 |
| PROTASIEWICZ, ARKADIUSZ | 71 FILON AVE | | | | ROCHESTER | NY | 14622-1964 |
| PROTELSCH, WARREN A | 941 ROOSEVELT AVE | | | | RACINE | WI | 53406-4146 |
| PROTICH, CONCETTA D | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| PROUDFOOT, EVELYN S | 2504 CARDINAL DRIVE | | | | YOUNGSTOWN | OH | 44505-2202 |
| PROUDFOOT, JANIE | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUDFOOT, JOHN L | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUTY, RONALD E | 257 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| PROVENZA, CARMELO | 65 BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVERBS, LAVINA W | PO BOX 271 | | | | CANFIELD | OH | 44406-0271 |
| PROVERBS, MABEL B | 3415 SUNNYBROOK DR. | 4111 S TURNER RD | | | YOUNGSTOWN | OH | 44511-2829 |
| PROVITT, ANNA I | 701 SUMMIT AVE #16 | | | | NILES | OH | 44446-3649 |
| PROVITT, DOROTHY P | 139 ROOSEVELT N.W. | | | | WARREN | OH | 44483-3326 |
| PROVITT, JOHNNIE F | 2252 CELESTIAL DR NE | | | | WARREN | OH | 44484-4484 |
| PROVITT, JUSTINE | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3868 |
| PROX, ANDREA J | 1567 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1066 |
| PRUCEY, ALICE H | 533A WILCOX RD. | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| PRUGH, JESSE E | 545 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| PRUGH, ROBERT C | 614 WEST WATER ST. | | | | PIQUA | OH | 45356-5356 |
| PRUITT, BERNICE | 9423 S. PALMER RD. | | | | HUBER HTS. | OH | 45424-1623 |
| PRUITT, GEORGIA L | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| PRUITT, JOHN E | 7500 COSNER DRIVE | | | | DAYTON | OH | 45424-3344 |
| PRUITT, LEVADA W | 1570 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| PRUITT, RONNIE L | 1811 SILVERADO DR. | | | | BELLBROOK | OH | 45305-5305 |
| PRUITT, ROY K | 4059 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| PRUITT, RUBY | 300 NORTH PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| PRUITT, THOMAS | 2714 WINBURN AVENUE | | | | DAYTON | OH | 45420-5420 |
| PRUNTEK, MARLYS | 88 HAVENWOOD DR | | | | POMPANO BEACH | FL | 33064-3064 |
| PRUNTY, GARY L | 2351 SOUTH RIDGEWOOD AVE. | LOT 36 | | | EDGEWATER | FL | 32141-2141 |
| PRUZINSKY, CARL R | 15824 SCHULTZ | | | | CLINTON TWP | MI | 48038-4163 |
| PRVONOZAC, GEORGE | 1714 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| PRYFOGLE, SAMUEL B | 11425 W VIRGINIA AVE | | | | AVONDALE | AZ | 85392-5030 |
| PRYJMA, ANASTASIA | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| PRYOR, DAVID A | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| PRYOR, HENRY D | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| PRYOR, JODEAN | 3832 FULTON AVE | | | | MORAINE | OH | 45439-2002 |
| PRYOR, L B | 1649 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449-5449 |
| PRYOR, WILLIAM F | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| PRZYBYLA, EDWARD T | 40 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| PUCAK, ROBERT T | 4192 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| PUCCI, EGIDIO E | 29816 ROBERT ST | | | | WICKLIFFE | OH | 44092-2220 |
| PUCKETT, ALENE | 7313 BARR CIRCLE | | | | DAYTON | OH | 45459-3504 |
| PUCKETT, CARL J | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| PUCKETT, ELAINE M | 1101 PATRICIA DR. | | | | GIRARD | OH | 44420-4420 |
| PUCKETT, HERSHEL L | 5381 ORMAND ROAD | | | | W. CARROLLTON | OH | 45449-2707 |
| PUCKETT, HUBERT | 373 DIXIE LN | | | | WEST LIBERTY | KY | 41472-2096 |
| PUCKETT, JIMMY G | 4012 HWY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| PUCKETT, RICHARD D | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PUCKETT, RUSSELL R | 1830 RT 725 LOT 5 | | | | SPRING VALLEY | OH | 45370 |
| PUCKETT, THOMAS W | 11622 SIEGAL | | | | GERMANTOWN | OH | 45327-5327 |
| PUDETTI, CARMELLA | 200 KIDD CASTLE WAY APT 245 | | | | WEBSTER | NY | 14580-1974 |
| PUDIMAT, PHILLIS K | 15436 ROCK CREEK ROAD | | | | CHARDON | OH | 44024-8838 |
| PUGALEE, LUTHER D | 522 SUMMITT | | | | TROY | OH | 45373-3047 |
| PUGH, DIANA D | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| PUGH, HARRY L | 2760 MERRIWEATHER N.W. | | | | WARREN | OH | 44485-2507 |
| PUGH, JAMES A | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| PUGH, NORMA F | 5660 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| PUGH, PATRICIA W | 548 PHILLIPS DR. S.W. | | | | WARREN | OH | 44485-3363 |
| PUGH, SANDRA B | 2760 MERRIEWEATHER | | | | WARREN | OH | 44485-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUGH, WILLIAM T | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| PUGH, WILLIE | 2317 E. RAHN RD. | | | | KETTERING | OH | 45440-2513 |
| PUISZIS, FRANK A | 18035 OWEN DRIVE | | | | ORLAND PARK | IL | 60467-8828 |
| PUKERUD, STEN | 1307 MANOR DRIVE | | | | MARION | IN | 46952-1935 |
| PUKJANIS, PAVILS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PULCINI, MARY | 13244 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| PULFER, DAVID L | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822-5822 |
| PULFER, PHYLLIS | 25 RD 35 NORTH | | | | DE GRAFF | OH | 43318 |
| PULLANO, ROSA | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| PULLEN, BETTY L | 628 ANNA ST | | | | DAYTON | OH | 45407-1435 |
| PULLEN, DAVID B | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| PULLEN, DONALD R | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| PULLEN, DONNA | RT 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| PULLEN, HEYWOOD | 4535 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |
| PULLEN, LARRY E | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| PULLEN, TERRY T | 2604 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| PULLEY, AGNES L | 12 BARTLES COURT | | | | VANDALIA | OH | 45377-2201 |
| PULLIAM, THELMA | 2725 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 |
| PULLINS, VERNICE C | 317 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322-5322 |
| PULVIRENTI, ALAN R | 5177 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| PUMMEL, LARRY K | 1604-B SAPELE DR | | | | SPRINGFIELD | OH | 45504-4737 |
| PUMMILL, THOMAS A | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| PUMPHREY, WILLIAM E | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| PUNDT, ERMA O | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| PURCELL, DOROTHY E | 980 WILMINGTON AVE #101 | | | | DAYTON | OH | 45420-4601 |
| PURCELL, ELSIE | 5539 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| PURCELL, JEFFREY T | 103 MEGAN TRAIL | | | | LEWISBURG | OH | 45338-9336 |
| PURCELL, LANCE A | PO BOX 20154 | | | | KETTERING | OH | 45420-0154 |
| PURCELLE M BROWN | 53   ENTERPRISE STREET | | | | ROCHESTER | NY | 14619-2050 |
| PURDIE, JOHN W | 997 HADLEY DR | | | | SHARON | PA | 16146-3523 |
| PURKEY, JAMES R | 3883 RT 42 N | | | | WAYNESVILLE | OH | 45068 |
| PURKEY, JOANNE F | 4423 MICHAELS DRIVE | | | | FRANKLIN | OH | 45005-1929 |
| PURLEE, ARLINE M | 75 BUELL DRIVE APT E | | | | ROCHESTER | NY | 14621-2927 |
| PURNELL, EMMA C | 305 VENTURA DR. | | | | YOUNGSTOWN | OH | 44505-1145 |
| PURNELL, VELLA S | 1107 HILDA CT | | | | VENICE | FL | 34293-2018 |
| PURNHAGEN, CRAIG R | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| PURNHAGEN, GALE K | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| PURPORA, MARY T | 5580 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |
| PURSIFUL, EDWARD | 4807 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| PURSIFUL-POPE, GAIL | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| PURVIS, LOUISE | 51 LA BELLE ST | | | | DAYTON | OH | 45403-2323 |
| PUSKAR, FRANK L | 835 KING ST | | | | PEEKSKILL | NY | 10566-1815 |
| PUSKAR, KATHRYN A | 817 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| PUSTAY, BERNARDICA S | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| PUSZYKOWSKI, JOHN M | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| PUTERBAUGH, DEBORAH H K | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTERBAUGH, EDNA M | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, JEWELL L | 6539 HOLLANDSBURG-SAMPSON RD. | | | | ARCANUM, | OH | 45304-9021 |
| PUTERBAUGH, JOHN A | 4448 REDONDA LN | | | | DAYTON | OH | 45416-1324 |
| PUTERBAUGH, JOHN D | 786 BRITTON DR | | | | DAYTON | OH | 45429-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTERBAUGH, KATHERINE M | 1654 PENCE PLACE | | | | DAYTON | OH | 45432-3316 |
| PUTERBAUGH, MICHAEL D | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| PUTERBAUGH, PEARL | 4272 CORWNWOOD AVE. | | | | DAYTON | OH | 45415-5415 |
| PUTERBAUGH, RONALD S | 5023 JORDAN RD | | | | LEWISBURG | OH | 45338-7774 |
| PUTERBAUGH, SHIRLEY L | 5407 WOODLAND RD | | | | CELINA | OH | 45822-5822 |
| PUTHOFF, ROBERT H | 8 WARE AVE | | | | DAYTON | OH | 45410-2131 |
| PUTIGANO, VICTORIA S | 701 SUMMIT ST | APT 40 | | | NILES | OH | 44446-4446 |
| PUTKO, VALERIE F | 1161 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 |
| PUTMAN, DANIEL E | 6820 CRANBERRY DRIVE | | | | NEW PORT RICHEY | FL | 34653-4653 |
| PUTMAN, DORIS | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| PUTNOKY, ELIZABETH H | 3756 US HIGHWAY ROUTE I | | | | MONMOUTH JCT | NJ | 08852 |
| PUZDER, MARTHA R | 4511 CHESTNUT ROAD | | | | INDEPENDENCE | OH | 44131-3232 |
| PYATT, DAVID R | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| PYATT, JAMES C | 1686 SELKIRK | | | | DAYTON | OH | 45432-5432 |
| PYBURN JR, CARLOS D | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYBURN, JAMES E | 34 WRIGHT ROAD | | | | WEST MILTON | OH | 45383-1616 |
| PYBURN, WATANNA | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYKARE, OLIVE B | 2975 VAN WYE SE | | | | WARREN | OH | 44484-5418 |
| PYLE, BERTHA L | 14026 AZALEA DR | | | | NEWTON FALLS | OH | 44444-9609 |
| PYLE, MELVIN C | 3840 JOHNSVILLE BROOKVILLE | | | | BROOKVILLE | OH | 45309-8771 |
| PYLES, JAMES C | 555 PARK DR | | | | CARLISLE | OH | 45005-3384 |
| PYLES, VIVIAN M | 2820 S BROWNLEE ST | | | | MARION | IN | 46953-3786 |
| PYNE, CAROLYN G | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| PYTLIK, MARY I | 5748 SARAH AVE. | | | | WARREN | OH | 44483-1159 |
| PYTOSH, VICKI L. | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| QIANA S DEAN | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| QUACH, BINH T | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| QUALMAN, KENNETH W | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| QUANISHA L TURMAN | 211  VICTOR | | | | DAYTON | OH | 45405-3748 |
| QUANTECIA L JENNINGS | 634 P.O. BOX | | | | GADSDEN | AL | 35902-0634 |
| QUARIE C HOWARD | 1826  WEAVER ST | | | | DAYTON | OH | 45408-2540 |
| QUARMILEY, ABDUL S | 2207 DEERING AVE | | | | DAYTON | OH | 45406-5406 |
| QUARRICK, EDWARD W | 1284 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| QUEEN E MCKNIGHT | 943 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7103 |
| QUEEN, CYNTHIA S | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| QUEEN, DOROTHY R | 11265 SWEET POTATO RIDGE ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| QUEENER, BETTY H | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-4226 |
| QUEENER, HAROLD P | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, MINNIE A | 2535 CORNWALL | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENIE H TURNER | 4127 ARDERY DR | | | | DAYTON | OH | 45406-1406 |
| QUELLET, MICHAEL D | 6716 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| QUENTIN P MORGAN | 3977 MAPLELEAF DR | | | | DAYTON | OH | 45416 |
| QUIANNA C CLARK | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3133 |
| QUICK, CHRISTINE | 3474 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| QUICK, EDNA E | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| QUIGG JR, HARVEY C | PO BOX 1939 | | | | DAYTON | OH | 45401-1939 |
| QUIGGLE, EMERY L | 5345 GIRDLE ROAD NW | | | | W FARMINGTON | OH | 44491-8711 |
| QUIGLEY, LEONARD M | 2674 CRESTWOOD DR. N.W. | | | | WARREN | OH | 44485-1225 |
| QUILLEN, ADAM F | 28 N. CRAWFORD ST. | | | | TROY | OH | 45373-3401 |
| QUILLEN, DONNA V | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUILLEN, ELIZA | 16 ROGERS DR | | | | GERMANTOWN | OH | 45327-5327 |
| QUILLEN, ELIZABETH A | 67 SUNSET DRIVE | | | | SPRINGFIELD | OH | 45504-5903 |
| QUILLEN, MILDRED J | 354 DOGWOOD LANE | | | | JACKSBORO, | TN | 37757-2802 |
| QUILLEN, STUART E | 9666 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4762 |
| QUILLEN, WILLARD K | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| QUINCEY N GILLEY | 330 LANCER | | | | NEW CARLISLE | OH | 45344 |
| QUINCY A WILLIAMS | 7412 BERGERAC CT #A | | | | CENTERVILLE | OH | 45459 |
| QUINCY J JOHNSON | 2516 MALVERN AVE | | | | DAYTON | OH | 45406 |
| QUINCY L COTTON | 116 ALLEN | | | | GADSDEN | AL | 35903 |
| QUINCY L TELLIS | 333   ERNST AVE | | | | DAYTON | OH | 45405-3450 |
| QUINLAN, DORA V | 510 DISCO LOOP ROAD | | | | FRIENDSVILLE | TN | 37737-2232 |
| QUINLAN, LORETTA M | 703 LAFAYETTE ST. | | | | NILES | OH | 44446-3118 |
| QUINN, EDWARD J | 5926 HILLCREST DR | | | | HARRISON | TN | 37341-5946 |
| QUINN, PATSY M | PO BOX 1071 | | | | SUMMIT | MS | 39666-9666 |
| QUINN, ROY K | 211 S. TIPPECANOE DR. | | | | TIPP CITY | OH | 45371-5371 |
| QUINN, RUBY E | 5152 LORIN DRIVE | | | | UTICA | MI | 48316-2320 |
| QUINN, SPENCE W | 500 COUNTY RD 750 | | | | ATHENS | TN | 37303-7303 |
| QUINN, VERA J | 5213 SW 9TH PL | | | | CAPE CORAL | FL | 33914-7016 |
| QUINN, WILLIAM H | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| QUINN, WILLIAM M | 2425 WEST ALEX BELL RD | | | | WEST CARROLLTON | OH | 45459-5459 |
| QUINN, WILLIAM P | 9190 WOODRIDGE DR. | | | | DAVISON | MI | 48423-8392 |
| QUINTA M PRESSLEY | 5966   CULZEAN DRIVE APT 1611 | | | | TROTWOOD | OH | 45426-1282 |
| QUINTON HOWARD JR | P    O BOX 113 | | | | LEWISBURG | OH | 45338-0113 |
| QUINTON J WILLIAMS | 5122  GARDENDALE | | | | DAYTON | OH | 45427-2101 |
| QUINTON L SHORTER | 8618 HILLSIDE ST | | | | OAKLAND | CA | 94605-3936 |
| QUIONA C STEPHENS | 5 LARETA COURT | | | | TROTWOOD | OH | 45426-3007 |
| QUITALDI, ANTHONY J | 248 STONE RD. | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, BARBARA D | 248 STONE ROAD | | | | ROCHESTER | NY | 14616-3831 |
| QUNICY D JOHNSON | 237 HICKORY RD | | | | RIDGELAND | MS | 39157 |
| QUYEN D LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| R A BUXMAN | 2845 E MALIBU | | | | BAY CITY | MI | 48706 |
| R C PAWLAK | 1406 18TH ST | | | | BAY CITY | MI | 48706 |
| R C THOMAS JR | 9857 DEER CREEK ROAD | | | | MRENO VALLEY | CA | 92557 |
| R CATROW | 240 VICTOR APT 2 | | | | DAYTON | OH | 45405-3774 |
| R D NELSON | 1913  RICHLEY | | | | DAYTON | OH | 45408-2512 |
| R E BEST | GENERAL DELIVERY | | | | UNIONTOWN | MO | 63783-9999 |
| R E BROWN | 3595 ROSLYN AVE | | | | KETTERING | OH | 45429-4824 |
| R E FRITZ | 906   TOMAHAWK TRAIL | | | | XENIA | OH | 45385-4136 |
| R E KING | 5052 PETERSON | | | | SAGINAW | MI | 48601 |
| R E SALTER | 26719 LA SALLE | | | | ROSEVILLE | MI | 48066-7132 |
| R E YOUNT | RT #2 | | | | POTOSI | MO | 63664-9802 |
| R F LISY | 111   PORTER AVE. | | | | BUFFALO | NY | 14201-1053 |
| R F YOUNCE | 4205  PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2836 |
| R G PODLESKI | 1905 S JACKSON | | | | BAY CITY | MI | 48706 |
| R H LYNCH | 1464 TUSCOLA RD | | | | BAY CITY | MI | 48706 |
| R J JANOVICH JR | 2204 KEPPEN | | | | LINCOLN PARK | MI | 48146 |
| R J OLAUGHLIN | 1861 PREVO RD | | | | LINWOOD | MI | 48634 |
| R J SANTEL | 1123 BARON AVE | | | | ST LOUIS | MO | 63138-2902 |
| R KATHERINE GRONER | 3217  STARLITE | | | | WARREN | OH | 44485-1621 |
| R L BENTLEY | 225   BOYCE RD | | | | CENTERVILLE | OH | 45458-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R L GABBARD | 1071 DONEGAN RD | LOT 1507 | | | LARGO | FL | 33771-2954 |
| R L PULS | 1565  MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| R LONG | 109 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3848 |
| R M TIMBERLAKE | 2850  WOODWARD | | | | BLOOMFIELD HL | MI | 48304-1657 |
| R R MURPHY | 255 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 |
| R. D BLAGG | 4549 KORNER DR | | | | DAYTON | OH | 45424 |
| RA'SHONDA M FEARS | 2425 OAKRIDGE DR. | | | | DAYTON | OH | 45417 |
| RABB SR, EUGENE | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-5426 |
| RABB, LAWRENCE E | 1308 MAROT DRIVE | | | | TROTWOOD | OH | 45427-2114 |
| RABEL, MICHAEL O | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| RABOLD, MARY E | 831 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3315 |
| RACCO, JENNIFER L | 807 ANDOVER CT | | | | BOWLING GREEN | KY | 42104-5457 |
| RACE, DONALD L | 8800 MACOMB ST APT 240 | | | | GROSSE ILE | MI | 48138-1986 |
| RACHAEL R CLINKSCALE | 639  BUTLER AVENUE | | | | COLUMBUS | OH | 43223-1722 |
| RACHAEL RICHARDSON | 1036  EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901-3819 |
| RACHEAL L MIDDLESTETTER | 10 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 |
| RACHECK, JOHN A | 3330 COUNTY LINE RD. N.W. | | | | W. FARMINGTON | OH | 44491-9772 |
| RACHEL A COWIN | 528 N. LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| RACHEL E AUSTIN | 162   WILLIAM WARFIELD DRIVE | | | | ROCHESTER | NY | 14605-1271 |
| RACHEL J GIDLEY | 2205 E TUSCALOOSA AVE | | | | GADSDEN | AL | 35904-1625 |
| RACHEL J HALL | 98 JUNIPER DRIVE | | | | FAIRBORN | OH | 45324 |
| RACHEL L BROADDUS | 400 BEATTY DR | | | | XENIA | OH | 45385 |
| RACHEL L HAMMOND | 2985  MILLICENT | | | | DAYTON | OH | 45408-2224 |
| RACHEL L HAWKE | 610  CHERRY HILL DR #4 | | | | MIAMISBURG | OH | 45342-3325 |
| RACHEL L HULSEY | 4250  COPP DR | | | | MORAINE | OH | 45439 |
| RACHEL L PARTINGTON | 603 ANN PLACE | | | | SIDNEY | OH | 45365 |
| RACHEL L WINGO WILLIAMS | 1300 BARNITZ | | | | MIDDLETOWN | OH | 45042 |
| RACHEL M LEEDY | 229   MURCHISON LANE | | | | DAYTON | OH | 45431-2238 |
| RACHEL M WATKINS | 3422  CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-7805 |
| RACHEL N BELLAMAH | 5012 STEWART PARK | | | | CINCINNATI | OH | 45212-2212 |
| RACHEL N WHITMER | 411   E SIEBENTHALER | | | | DAYTON | OH | 45405-2435 |
| RACHEL R ROBERTS | 17 BRADFORD ST | | | | DAYTON | OH | 45410 |
| RACHEL R WILSON | 3912  SILVER OAK ST. | | | | DAYTON | OH | 45424-4820 |
| RACHEL RICHARDSON | 31 SPARKS STREET | | | | TROTWOOD | OH | 45426-3014 |
| RACHELE MCCLESKEY | 946 CLEVERLY RD | | | | DAYTON | OH | 45417 |
| RACHELLE D MORAIS | 31405 WILLOW CT. | | | | WARREN | MI | 48093-7946 |
| RACHELLE L STILES | 5769 HILLARY | | | | TROTWOOD | OH | 45426-1473 |
| RACHELLE M COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324 |
| RACHELLE Y STEWART | 945 A GLASTONBURY CIRCLE | | | | RIDGELAND | MS | 39157 |
| RACHFORD, ROBERT J | 4346 FRANKLIN AVENUE | | | | WESTERN SPRINGS | IL | 60558-0558 |
| RACKEL, CATHERINE L | 446 KAYLER RD | | | | EATON | OH | 45320-9243 |
| RACKETA, CLARA T | 233 EAST LIBERTY ST. | | | | GIRARD | OH | 44420-2651 |
| RACKETA, IDA R | 144 N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| RACQUEL E MYLES | 189   TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| RADER, FRED J | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| RADER, GILBERT J | 3645 OLD PINE TRAIL PO BOX 823 | | | | PRUDENVILLE | MI | 48651-8651 |
| RADER, NERVIE HELEN | 8956 S. UNION ROAD | | | | MIAMISBURG | OH | 45342-4033 |
| RADER, SUSAN E | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 |
| RADFORD, HOWARD L | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| RADFORD, PATRICIA A | 4620 BELMONT CT | | | | HUBER HEIGHTS | OH | 45424-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADKE, BETTY | 4152 FOUR LAKES AVENUE | | | | LINDEN | MI | 48451-9445 |
| RADO, CHARLOTTE | 405 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RADO, WILLIAM C | 408 ASBURY LN | | | | NILES | OH | 44446-2851 |
| RADOCAY, ROBERT | 294 MERRIMAN RD | | | | SEWICKLEY | PA | 15143-2475 |
| RADONICH, GERTRUDE K | 1016 WEBSTER ST. | | | | FARRELL | PA | 16121-1230 |
| RADOVIC, MARY | 1101 EAST AVE SE | | | | WARREN | OH | 44484-4901 |
| RADTKE, MELVIN E | 3499 SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| RADU, CHARLES A | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADU, DARLENE B | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADZISZEWSKI, JOHN E | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |
| RAE L LYTLE | 2323 WEIR RD. NE | | | | WARREN | OH | 44483 |
| RAE L MERRITT | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9151 |
| RAE, ROBIN R | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 |
| RAEANNE L WILLIAMS | 43   PEFFLEY ST | | | | GERMANTOWN | OH | 45327 |
| RAEJEAN S HICKS | 4739 DEWEESE RD | | | | TROY | OH | 45373 |
| RAELYNN M DUFF | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| RAETHER, ERNEST A | N81 W15899 ROBINHOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051-3736 |
| RAFAEL FEW | 4945 SHADWELL | | | | DAYTON | OH | 45426 |
| RAFAEL L ROBINSON | 2675 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1720 |
| RAFAEL M FUENTES | 73   MARKIE DRIVE WEST | | | | ROCHESTER | NY | 14606-4551 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650 |
| RAFAEL PEREZ | 233   BONESTEEL ST | | | | ROCHESTER | NY | 14616-5117 |
| RAFAEL PEREZ | 79 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5517 |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280 |
| RAFALSKI, WALTER M | 845 E NATIONAL RD | | | | VANDALIA | OH | 45377-3015 |
| RAFFAELE NICOTERA | 16859 BALD EAGLE DR | | | | KENDALL | NY | 14476-9617 |
| RAFFEL, EVA Y | 6900 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-2401 |
| RAFFERTY, THOMAS M | 3090 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| RAGAN, CARL R | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| RAGAN, JANINE A | 3690 MAIN ST #20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| RAGAN, WALTER G | 11833 POINT BLVD | | | | NEW PORT RICHEY | FL | 34654-1443 |
| RAGANS, BILLIE M | 768 N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1927 |
| RAGLAND, BEATRICE G | 4700 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9154 |
| RAGLIN, MARGARET | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 |
| RAGLIN, RONALD F | 5387 DUSHORE DR | | | | DAYTON | OH | 45427-2731 |
| RAHEEM T JOHNSON | 46   ELMWOOD | | | | DAYTON | OH | 45405-0000 |
| RAHEL Z AZAZI | 14 MARIO DR. | | | | DAYTON | OH | 45426 |
| RAHIM F SHABAZZ | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112-1217 |
| RAHSAAN R PRICE | 1213 WISCONSIN BLVD. | | | | DAYTON | OH | 45408 |
| RAICHEL, EUNICE H | 6812 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1109 |
| RAIDER, ERNEST E | 2771 BRANTWOOD CT. | | | | DAYTON | OH | 45414-2158 |
| RAIFORD, SAMUEL T | 6409 HOOVER AVE | | | | TROTWOOD | OH | 45427-1551 |
| RAIGER, ELAINE D | 8259 FAIRHILL DR. N. E. | | | | WARREN | OH | 44484-1916 |
| RAILEY, EARLE T | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| RAINER, ANNIE D | P.O. BOX 175 | | | | SANDHILL | MS | 39161-9161 |
| RAINEY, ALTON D | PO BOX 42 | | | | KILLEN | AL | 35645-0042 |
| RAINEY, DANIEL A | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| RAINEY, JAMES D | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| RAINS, BERTHA P | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAINS, FLONNIE M | 120 APT1D SAILBOAT RUN | | | | DAYTON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINS, MARION E | 115 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| RAINS, MYRTLE A | 80 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| RAINS, WALTER C | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAITI, DIXIE | BOX 147 R.D. #1 | | | | TRANSFER | PA | 16154-9605 |
| RAITI, ELIZABETH J | 396 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| RAJCA, RICHARD D | 2420 RUSH MENDON ROAD | | | | HONEOYE FALL | NY | 14472-9054 |
| RAJOTTE, CORINNE M | 344 STEVENS ST # UP1 | SHADY OAKES | | | BRISTOL | CT | 06010 |
| RAKE, CLAUDIA C | 81 LINDEN AVE | APARTMENT 318 | | | ROCHESTER | NY | 14610-4610 |
| RAKE, RAMON B | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAKESTRAW, DONALD L | 5533 AUTUMN WOODS DR #3 | | | | TROTWOOD | OH | 45426-1341 |
| RAKESTRAW, VIRGINIA R. | 4866 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| RAKOWSKI, DAVID A | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| RALEIGH J WOOD | 3938  LARKSPUR DR | | | | DAYTON | OH | 45406-3417 |
| RALEIGH L CUMMINGS | 124  MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2935 |
| RALEIGH, MARTHA | 331 EAST HIGH ST. | | | | OWINGSVILLE | KY | 40360-2101 |
| RALEIGH, WILLIAM F | 1 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8951 |
| RALPH A EVANS | 3648  HERTLAND DR | | | | KETTERING | OH | 45439-2447 |
| RALPH A FOX | PO BOX 191 | | | | SAINT MARVS | WV | 26170-0181 |
| RALPH A SANCHEZ | 7304 CLEON AVE. | | | | SUN VALLEY | CA | 91352 |
| RALPH BATTISTA | 211  HILL TOP LANE | | | | SPENCERPORT | NY | 14559-1409 |
| RALPH C EVANS | 1104  GUENTHER RD. | | | | DAYTON | OH | 45427-3137 |
| RALPH C GRAY | 862  LANDSDOWNE NW | | | | WARREN | OH | 44485-2226 |
| RALPH C KRAWCZYK JR | 18902 GARFIELD ST | | | | REDFORD | MI | 48240-1721 |
| RALPH COLASANTO | 30 ALDERBROOK TRAIL | | | | ROCHESTER | NY | 14624 |
| RALPH D ARNETT | 7837  JAY ROAD | | | | WEST MILTON | OH | 45383-9726 |
| RALPH D GRIMES | 138  MCREYNOLDS ST | | | | DAYTON | OH | 45403-2419 |
| RALPH D KEY | 28   WILLOWWOOD DRIVE | | | | DAYTON | OH | 45405-3448 |
| RALPH D WILSON | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| RALPH E ADAMS | 2645 PINTO | | | | COMMERCE TWSP | MI | 48382-3453 |
| RALPH E BELL | 8660 BOBBY PL | | | | CARLISLE | OH | 45005 |
| RALPH E CRAWFORD III | 3783 FRIENDSVILLE RD UNIT 73 | | | | WOOSTER | OH | 44691-7110 |
| RALPH E FLEMING | 816 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 |
| RALPH E JOHNSON | 295 JULIA LN | | | | PIEDMONT | AL | 36272 |
| RALPH E MASTERS | 3910  ST RT 305 NW | | | | SOUTHINGTON | OH | 44470 |
| RALPH E MISSELL | 9607 HUNGRY HOLLOW RD | | | | HAMMONDSPORT | NY | 14840-9445 |
| RALPH E ROWLAND | 622  LONGVALE DR | | | | DAYTON | OH | 45427-2221 |
| RALPH E WHITE | 2910  ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| RALPH GRIFFIN JR | 2600 HOOVER AVE | | | | DAYTON | OH | 45407-1532 |
| RALPH H BOEGER | 50   HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| RALPH H OLINGER | 3103 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9225 |
| RALPH H TINCH | 440  MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| RALPH J DILLHOFF | 721  HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3152 |
| RALPH J FERRARA | 10728 EL RANCHO DR W | | | | SUN CITY | AZ | 85351-3758 |
| RALPH J LIVINGSTON | 243  MURCHISON LANE | | | | RIVERSIDE | OH | 45431-2238 |
| RALPH J MCDANIEL | 5540  WADSWORTH RD | | | | DAYTON | OH | 45414 |
| RALPH J TALIENTO | 128  GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4804 |
| RALPH JOHNSON | 315 JULIA LANE | | | | PIEDMONT | AL | 36272-6915 |
| RALPH JUSTICE | 18 BOBCAT LANE | | | | BERWICK | ME | 3901 |
| RALPH L DAVIS | 1918 NICKI ST | | | | FAIRMONT | WV | 26554-9278 |
| RALPH L ELSEY | 5926  SUMMER SWEET | | | | CLAYTON | OH | 45315-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH L LOGAN | 732  S. BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9112 |
| RALPH L REECE | 6136 W ELKTON RD | | | | SOMERVILLE | OH | 45064-9460 |
| RALPH M DALTON | 5150 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2563 |
| RALPH M LONG | 4139  BRENTON DRIVE | | | | DAYTON | OH | 45416-1653 |
| RALPH M MILLER | 1522 WAKE AVE | | | | RIVERSIDE | OH | 45431 |
| RALPH M SZYMASZEK | 8068 PIEDMONT | | | | DETROIT | MI | 48228 |
| RALPH MONTEMALE | 976  STATE RD | | | | WEBSTER | NY | 14580-9346 |
| RALPH MONTINARELLI | 6 E POINTE | | | | FAIRPORT | NY | 14450 |
| RALPH N STEPNEY | 2575 TRINITY CIRCLE APT D | | | | COLORADO SPRINGS | CO | 80918-6952 |
| RALPH O YOUNG | APT 352247 W DAY-YELLOW SPG RD | | | | DAYTON | OH | 45324-0000 |
| RALPH P STRAHAN | 3652 ELPASO AVE | | | | DAYTON | OH | 45406-1503 |
| RALPH R BRADEN | 824 BEECHWOOD CT. | | | | JACKSON | MS | 39206 |
| RALPH R PELFREY | 1051  #1 HUFFMAN AVE. | | | | DAYTON | OH | 45403-2921 |
| RALPH S MESSURA | 1291  LAKE AVE | | | | ROCHESTER | NY | 14613-1227 |
| RALPH T ARGUE I I I | 23911 DONALDSON | | | | CLINTON TWP | MI | 48035 |
| RALPH W BARNES | 100 HICKORY LANE | | | | YALE | MI | 48097 |
| RALPH W OLDFIELD | 830 CHELSEA DRIVE | | | | CARLISLE | OH | 45005 |
| RALPH W SHEPHERD | 630   NORTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-1330 |
| RALPH WATSON | 7159 MAY | | | | CHICAGO | IL | 60621-1005 |
| RALPH WILLIAMS | 5623 POPLAR COVE | | | | HONEOYE | NY | 14471-0000 |
| RALSTON, GLADYS | 7410 BISCAYNE CT | | | | DAYTON | OH | 45424-3232 |
| RAMBO JR, MULCA | 5231 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2220 |
| RAMBO, FRANCIS P | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 |
| RAMBO, GLORIA J | 1541 WEST STEWART ST | | | | DAYTON | OH | 45408-5408 |
| RAMBO, TOMMIE | 430 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| RAMBY, EILEEN E | 1924 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| RAMBY, MICHAEL J | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| RAMEY JR, LEONARD | 3889 STATE RT 49 | | | | ARCANUM | OH | 45304-9796 |
| RAMEY, CECIL | 3323 KINGS HIGHWAY | | | | DAYTON | OH | 45406-3806 |
| RAMEY, DAVID G | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| RAMEY, DOROTHY M | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| RAMEY, GERALD C | 1600 MACK AVENUE | | | | DAYTON | OH | 45404-2709 |
| RAMEY, LARRY L | PO BOX 391 | | | | DAYTON | OH | 45401-5401 |
| RAMEY, MARSHALL | 25 URBANA AVE | | | | DAYTON | OH | 45404-2262 |
| RAMIREZ, FAUSTO | 1580 EMERALD PINES DR. | | | | CANTON | MI | 48188-2231 |
| RAMIREZ, HERNAN | PO BOX 6585 | | | | BUENA PARK | CA | 90622-6585 |
| RAMM, PATRICIA N | 5725 JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917 |
| RAMON CINTRON | 51   FERNWOOD PARK | | | | ROCHESTER | NY | 14609-2662 |
| RAMON R BUCIO | 2426  CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| RAMONA COX | 6546 ASHLAR AVE | | | | HUBBARD | OH | 44425-2408 |
| RAMONA F POTTS | 307 SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-1738 |
| RAMONA G COTTEN | 749 MAPLEHURST | | | | DAYTON | OH | 45407-1546 |
| RAMONA J CURRIE | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| RAMONA J HENNINGTON | RT. 1 BOX 1A, OLD HWY 27 | | | | UTICA | MS | 39175-9801 |
| RAMONA K HARVEY | 656 NATHAN PL. | | | | DAYTON | OH | 45409 |
| RAMONA K HICKMAN | 525 LINTON CT. | | | | BEAVERCREEK | OH | 45430 |
| RAMONA L HUNTER | 18   BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| RAMONA L SETTERS | 6119  TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2951 |
| RAMONA L TRIMBLE | 1825 WOODVINE ST  APT 3 | | | | FAIRBORN | OH | 45324 |
| RAMONA M WILSON | 1114 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMONA RESTO | 231 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| RAMONITA QUINONES | 133  DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2617 |
| RAMSEY, DAVID L | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| RAMSEY, DONALD D | 4311 FOXTON COURT | | | | DAYTON | OH | 45414-5414 |
| RAMSEY, DONALD L | 8231 ROBERTS ST | | | | MASURY | OH | 44438-1224 |
| RAMSEY, DONNA W | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| RAMSEY, IRENE B | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| RAMSEY, IVORY C | 204 HUGLEY ROAD | | | | FAIRFAX | AL | 36854-4521 |
| RAMSEY, JOHN A | 12 STONER DR. | | | | W. MIDDLESEX | PA | 16159-3828 |
| RAMSEY, JOYCE C | 1280 PENBROOKE TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| RAMSEY, LARRY R | 489 HOFFER STREET | | | | PORT CHARLOTTE | FL | 33953-3953 |
| RAMSEY, MARCUS | 75 VISTA CT | | | | MONROE | OH | 45050-1638 |
| RAMSEY, RONALD E | 8960 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6420 |
| RAMSEY, RONALD LEE | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RAMSEY, STANLEY ( | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, THELMA R | 7536 MANNING RD., | | | | MIAMISBURG | OH | 45342-5342 |
| RAMSEY, THOMAS J | 3416 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| RANA D HARTMAN | 8994 HICKORYGATE LANE | | | | HUBER HEIGHTS | OH | 45424 |
| RANALLI, EDWARD A | 830 TAYLOR AVE | | | | GIRARD | OH | 44420-2460 |
| RANC, PAUL E | 2415 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| RANCE H CREECH | 517  RICHIE DR | | | | W CARROLLTON | OH | 45449-1364 |
| RANCK, HELEN T | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| RAND NEY | 177  SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| RAND W HOLLOWAY | 1728  STONE ROAD #5 | | | | ROCHESTER | NY | 14615-1633 |
| RAND, CYNTHIA R | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| RANDAL A DOYLE | 63   S SECOND STREET | | | | CAMDEN | OH | 45311-1047 |
| RANDAL A MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 |
| RANDAL D POWERS, JR. | 139  STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327 |
| RANDAL G SOWARDS | 7370 MORROW ROSSBURG RD | | | | MORROW | OH | 45152 |
| RANDAL L CLAY | 6207 SHADY KNOLL | | | | DAYTON | OH | 45414 |
| RANDALL A COLVIN | 1550 WOOD AVE SE LOT 3 | | | | ATTALLA | AL | 35954-7412 |
| RANDALL A KIDDER | 235  BLOSSER STREET | | | | NEW LEBANON | OH | 45345-1405 |
| RANDALL A MAYO | 2084 RIDGEBURY DR. | | | | KETTERING | OH | 45440-1819 |
| RANDALL A MULLENIX | 755  MACEDONIA RD | | | | BLANCHESTER | OH | 45107-8760 |
| RANDALL B CLARK | 3100 DORF DR. | | | | DAYTON | OH | 45418 |
| RANDALL B INGRAM | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| RANDALL B NAPIER | 11740 STECK ROAD | | | | BROOKVILLE | OH | 45309-9373 |
| RANDALL C COCHRAN | 134  E HILLCREST AVE | | | | DAYTON | OH | 45405-2827 |
| RANDALL C REVLETT | 5279  WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| RANDALL CAMPBELL | 2829  KEENAN AVENUE | | | | DAYTON | OH | 45414-4913 |
| RANDALL D GROVER | 13500 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| RANDALL D WILSON | 327 LINCOLN AVE | | | | TROY | OH | 45373 |
| RANDALL E DAVIS | 2117 BUFFALO ROAD | APT#158 | | | ROCHESTER | NY | 14624 |
| RANDALL E DIBELL | 3477 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9119 |
| RANDALL E DILLON | 251  TRAVIS DR | | | | DAYTON | OH | 45431-2272 |
| RANDALL E RAIDER | 3511  FAIR LANE | | | | DAYTON | OH | 45416-1207 |
| RANDALL E TRUESDALE | 326  WEST MAIN ST | | | | TROTWOOD | OH | 45426-3312 |
| RANDALL E TRUSTY | 732 NEW BURLINGTON ROAD | | | | WILMINGTON | OH | 45177 |
| RANDALL F LAWRENCE | 345 WOODSTONE RD APT H-5 | | | | CLINTON | MS | 39056-4958 |
| RANDALL J HORN | 2994 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL J HULL | 2570  JANCO AVE | | | | MORAINE | OH | 45439 |
| RANDALL J VANLEEUWEN | 728 BEERY BLVD | | | | UNION | OH | 45322-2905 |
| RANDALL JONES | 67 OXFORD AVE | | | | DAYTON | OH | 45408-6147 |
| RANDALL K GROSS | 482  GREENUP CT | | | | FRANKLIN | OH | 45005-2146 |
| RANDALL K LITTLEJOHN | 4016  BRENTON AVE. | | | | DAYTON | OH | 45416-1607 |
| RANDALL K PATTERSON | 1204 PEARL ST SW | | | | WARREN | OH | 44485-3652 |
| RANDALL K TUCKER | 2062  ASHMORE DR APT C | | | | DAYTON | OH | 45420-2042 |
| RANDALL KIRK | 6631-7 HEDINGTON SQ | | | | CENTERVILLE | OH | 45459-6976 |
| RANDALL L BEAN | 2197 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| RANDALL L BROWN | 164 CHARLES CT. | | | | FRANKLIN | OH | 45005 |
| RANDALL L DE GARMO | 2659  FERNCLIFF | | | | DAYTON | OH | 45420-3317 |
| RANDALL L DUNN | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005 |
| RANDALL L MILLER | 15398  POWERLINE ROAD | | | | HOLLEY | NY | 14470-9033 |
| RANDALL L SHERWOOD | 40 EAST LONG MEADOW DRIVE | | | | SPRINGBORO | OH | 45066 |
| RANDALL L TUSSEY | 309 FULTON LANE | | | | MIDDLETOWN | OH | 45044-5018 |
| RANDALL L WEAVER | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036 |
| RANDALL M EK | 7529 JEANNE DRIVE | | | | LINO LAKES | MN | 55014-1085 |
| RANDALL M HAUSER | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 |
| RANDALL M MORGAN | 2457  MILTON ST. S.E. | | | | WARREN | OH | 44484-5250 |
| RANDALL P NOWICKI | 3096 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| RANDALL R SMITH | 1108  PARK PL | | | | DAYTON | OH | 45449-1625 |
| RANDALL S MORGAN | 4500  WILMINGTON PK #212 | | | | KETTERING | OH | 45440-1946 |
| RANDALL S SIMPSON | 8683  STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9404 |
| RANDALL T GRIGSBY | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342 |
| RANDALL V SLAUGHTER | 1611 ACADEMY PL | | | | DAYTON | OH | 45406-- 47 |
| RANDALL VESPER | 609 VIRGINIA LANE | | | | CINCINNATI | OH | 45244 |
| RANDALL W ARMSTRONG | 3225 PALM DR | | | | DAYTON | OH | 45449 |
| RANDALL W PERKINS | 540 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| RANDALL, DALE E | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| RANDALL, JACK E | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| RANDALL, JOHN E | 8322 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| RANDALL, LEWIS C | 405 MOUNTAIN ASH DRIVE | | | | CANANDAIGUA | NY | 14424-9519 |
| RANDI N PHILLIPS | 2005  EAST ST ROUTE 55 | | | | TROY | OH | 45373-1903 |
| RANDOLPH B WOLFE | 121  EAST 11TH AVE APT B | | | | COLUMBUS | OH | 43201-2164 |
| RANDOLPH G MC MASTERS | 29082 LONGVIEW AVE | | | | WARREN | MI | 48093-- 52 |
| RANDOLPH L HOSIER | 4250 JACKSONBURG RD | | | | HAMILTON | OH | 45011 |
| RANDOLPH MONTFORD | 132  CEDARBROOK AVE | | | | SO PLAINFIELD | NJ | 07080-- 46 |
| RANDOLPH S TEUBER | 1293 NORTH RD.SE | | | | WARREN | OH | 44484 |
| RANDOLPH, BETTY R | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |
| RANDOLPH, DEBRA K | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, ELSIE S | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| RANDOLPH, ERMA M | PO BOX 2384 | | | | SURF CITY | NC | 28445-0020 |
| RANDOLPH, GENE B | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| RANDOLPH, LARRY S | 6363 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9248 |
| RANDOLPH, MICHAEL K | PO BOX 130 | | | | MEDWAY | OH | 45341-0130 |
| RANDOLPH, ROBERT | 506 PIER LANE | | | | MELBOURNE | FL | 32951-4267 |
| RANDOLPH, RUTH A | 4710 BURNHAM LANE | | | | DAYTON | OH | 45429-1104 |
| RANDY A CLERE | 895  EAST EVERSTON ROAD | | | | TIPP CITY | OH | 45371-0000 |
| RANDY A JUDD | 3621 SCHEYHING RD | | | | LEWISBURG | OH | 45338 |
| RANDY A PURNHAGEN | 217-1/2S WATER ST | | | | LEWISBURG | OH | 45338-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY A SENSENBAUGH | 3952 ARK AVE | | | | DAYTON | OH | 45416 |
| RANDY A SPRUDE | 2908 CALIFORNIA AVE. | | | | KETTERING | OH | 45419 |
| RANDY B BRUNNER | 2903 ARMEN AVE | | | | KETTERING | OH | 45432 |
| RANDY B LOYD | 853   PARKMAN RD. APT. #1 | | | | WARREN | OH | 44485-0000 |
| RANDY C CALKINS | 5189  OAK ORCHARD RD | | | | ALBION | NY | 14411-9419 |
| RANDY C WALTERS | 26350 WALKER PASS RD. | | | | MORENO VALLEY | CA | 92555-2424 |
| RANDY D ADCOCK | 200 VALLEY DR | | | | ATTALLA | AL | 35954-1021 |
| RANDY D CORNETT | 5780  CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| RANDY D DAY | 360 NORTH SECTION ST. | | | | SOUTH LEBANON | OH | 45065 |
| RANDY D FITZ | 2844 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| RANDY D SCOTT | 5341  SONORA RD | | | | LEWISBURG | OH | 45338-8962 |
| RANDY D SHADE | 611  BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| RANDY E HIXENBAUGH | 4487 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4442 |
| RANDY G MOORE | 193  ROCHESTER ST | | | | AVON | NY | 14414-1032 |
| RANDY G ROSS | 3505 W. BOYER | | | | SANTA ANA | CA | 92703-1403 |
| RANDY H BLANDFORD | 5910  W WAUTOMA BCH RD | | | | HILTON | NY | 14468-9127 |
| RANDY H REMMING | 5500  CONESUS SOUTH LIVONIA | | | | CONESUS | NY | 14435-0000 |
| RANDY HUSH | 4B WESTON FORBES COVE | | | | EDISON | NJ | 08820 |
| RANDY J BREWER | 5477  S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9211 |
| RANDY J CUZZORT | 28 E. HILLCREST AVE | | | | DAYTON | OH | 45405-2824 |
| RANDY J GEIGER | 277 KIMMEL RD | | | | CLAYTON | OH | 45315 |
| RANDY J MORGAN | 149   BENDING CREEK ROAD #4 | | | | ROCHESTER | NY | 14624-2119 |
| RANDY J RECHICHI | 71   RANDOLPH STREET | | | | ROCHESTER | NY | 14621-4007 |
| RANDY J REYNOLDS | 2802 CRANDALL RD | | | | ALBION | NY | 14411 |
| RANDY J RICHARD | 25   DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| RANDY K HUGHES | 1308  CAMPHILL WAY APT 6 | | | | W CARROLLTON | OH | 45449-3146 |
| RANDY L BOLES | 133  SPRINGHILL DRIVE | | | | ATTALLA | AL | 35954-0000 |
| RANDY L CAMERON | 11509 23 AVE SO | | | | BURNSVILLE | MN | 55337 |
| RANDY L COMBS | 149 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-- 28 |
| RANDY L COWAN | 2421 BEAVERVALLEY RD APT B | | | | FAIRBORN | OH | 45324 |
| RANDY L HERBERT | 4918  SILVER ARROW DR | | | | DAYTON | OH | 45424 |
| RANDY L HERMAN | 2118  PAUL ST. | | | | FARRELL | PA | 16148-6907 |
| RANDY L JESTICE | 1106 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| RANDY L MCCARTNEY | 229 S. BEVERLY AVE. | | | | AUSTINTOWN | OH | 44515 |
| RANDY L SIMES | 5246  EMBASSY PLACE | | | | DAYTON | OH | 45414-3700 |
| RANDY L SMITH | 121 S. BANK ST | | | | CORTLAND | OH | 44410 |
| RANDY L STEVENSON | 66 OLD SR 41 | | | | PEEBLES | OH | 45660 |
| RANDY L WILCHER | 22526 MOROCCO AVE. | | | | PT. CHARLOTTE | FL | 33952-1933 |
| RANDY L WILKINSON | 1995  TRANSIT RD | | | | KENT | NY | 14477-9743 |
| RANDY M HRYWNAK | 40   GREENLAWN | | | | ROCHESTER | NY | 14622-2342 |
| RANDY M SIMPATICO | 113   MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| RANDY MILLER | 537 ELM RD | | | | MT OLIVE | MS | 39119-5047 |
| RANDY P HOLDER | 2224 APT C KETWOOD PL | | | | KETTERING | OH | 45420 |
| RANDY R ADKINS | 910   RANDLER AVE | | | | VANDALIA | OH | 45377-1525 |
| RANDY R AMBURGEY | 611 PAT RD | | | | LEESBURG | FL | 34748 |
| RANDY R REHMERT | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| RANDY R SNYDER | 8638 OAKES RD | | | | ARCANUM | OH | 45304 |
| RANDY S CANTRELL | 1385  MAPLEGROVE DRIVE | | | | FAIRBORN | OH | 45324-3543 |
| RANDY S DENNY | 925 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2650 |
| RANDY T HALPENNY | 8071  RT 258 | | | | MT MORRIS | NY | 14510-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY T HATFIELD | LOT 49 DAKIN COURT | | | | ORGENIA | OH | 45054-0000 |
| RANDY T ZACHERY | 4551 NEVADA AVE | | | | DAYTON | OH | 45416 |
| RANDY TILLMAN | 4905 ARROWHEAD DR | | | | KETTERING | OH | 45440 |
| RANDY V FILION | 18430 186TH PL NE | | | | WOODINVILLE | WA | 98072 |
| RANDY V TAULBEE | 4059  MARIANNE DR | | | | DAYTON | OH | 45404-1361 |
| RANDY W BOVEE | 24   BUNNY RUN | | | | CHURCHVILLE | NY | 14428-9770 |
| RANDY W CARPENTER | 2333 RANDY DR | | | | KETTERING | OH | 45440 |
| RANDY W COLLINS | 663 BOWSER DR | | | | NEW CARLISLE | OH | 45344 |
| RANDY W COTTERMAN | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 |
| RANDY W MIXON JR | 1417 N. PARK DRIVE | | | | MEDWAY | OH | 45341 |
| RANDY W PERRY | 22491 DEBERRY ST. #J115 | | | | GRAND TERRACE | CA | 92313 |
| RANDY W PHILLIPS | 2816  BRANDON AVENUE | | | | DAYTON | OH | 45414-4806 |
| RANDY W POWELL | 4894 THOREAU AVE | | | | HUBER HEIGHTS | OH | 45424 |
| RANEY, JAMES E | 12212 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9633 |
| RANEY, WILLIAM C | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| RANGEL, DAVID | 232 ROBERTS ST. | | | | NILES | OH | 44446-4446 |
| RANGEL, MARIA | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| RANI S STEVENS | 211 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4711 |
| RANK, DAYTHA | 516 COTTAGE AVENUE | | | | PIQUA | OH | 45356-3340 |
| RANK, JUANITA K | 1620 S.W. 5TH AVENUE | | | | POMPANO BEACH | FL | 33060-9010 |
| RANKEY JR, CHARLES F | 1104 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2246 |
| RANKIN, EMMA S | 382 SCR 26 | | | | MIZE | MS | 39116-5324 |
| RANKIN, HERBERT J | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| RANKIN, JOHN R | 6340 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| RANKIN, THOMAS E | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| RANLY, MICHAEL N | 463 ST JAMES PL | | | | SPRINGBORO | OH | 45066-5066 |
| RANNY L SAGE JR | 8120 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| RANSBURG, ANNIE R | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBURG, MILTON | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSOM PIPES | 3200 PIPES LANE | | | | LIBERTY | MS | 39645 |
| RANSOM SR, VERNON R | 803 S. MAIN ST. | | | | FRANKLIN | OH | 45005-2730 |
| RANSOME, WILLIE A | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| RANTTILA, EDWARD G | 826 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5241 |
| RAPHAEL TRAMMELL | 55   S PLAZA | | | | DAYTON | OH | 45417-1805 |
| RAPHDEL M NOLAN | 6213  DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-- 16 |
| RAPIER, CORA | PO BOX 538 | | | | WOODBINE | KY | 40771-0771 |
| RAPP, MARY V | 1769 ROCKWELL | | | | XENIA | OH | 45385-3844 |
| RAPPACH, ALEX | 2608 WEST CAVETT DRIVE | | | | SHREVEPORT | LA | 71104-3713 |
| RAPPACH, RAYMOND H | 36 POTOMAC DR. | | | | NILES | OH | 44446-2118 |
| RAPSAWICH, THOMAS | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| RAPTIS, MARIANNE S | 2872 HOFFMAN CR | | | | WARREN | OH | 44483-3010 |
| RARDEN SR, DONALD | PO BOX 3892 | | | | NORTH FORT MYERS | FL | 33918-3892 |
| RASBERRY, JAMES | 5101 ELYRIA LN | | | | DAYTON | OH | 45406-1119 |
| RASCHAK, KATHERINE K | P. O. BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| RASCHILLA, PAULINE M | 1419 HILLCRST DR. | | | | NILES | OH | 44446-3709 |
| RASE, JOYCE I | 4858 3 MI RD RT #1 | | | | BAY CITY | MI | 48706 |
| RASETA, ROY R | 621 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1537 |
| RASEY, DAVID C | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| RASH, LILLIE | 206 PLEASANT AVE | | | | DAYTON | OH | 45403-2730 |
| RASH, THOMAS D | #6 HUNTINGTON PLACE | | | | KETTERING | OH | 45420-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASHAD A FISHER | 190762 JACKSON ST UNIVERSITY | | | | JACKSON | MS | 39217-0001 |
| RASHAD J MCKEE | 4438 ST JAMES AVE | | | | DAYTON | OH | 45406 |
| RASHAWN L HAYES | 413   NEAL AVE | | | | DAYTON | OH | 45405-4418 |
| RASHAWN LEE | 1601   ARLENE AVE | | | | DAYTON | OH | 45406-3303 |
| RASKOV, JAMES A | 108 ARGALI PL | | | | CORTLAND | OH | 44410-1603 |
| RASNAKE, FRANCES R | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 |
| RASNAKE, LESTER J | 496 FANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| RASNIC, LAQUITA A | 718 CREIGHTON AVE | | | | DAYTON | OH | 45410-5410 |
| RASOR, EVELYN R | 4986 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| RASOR, WILLIAM E | 10275 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| RASSEGA, GERALD J | 4402 MARY ELLEN DR. | | | | VIENNA | OH | 44473-9517 |
| RATCLIFF, EDWARD A | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| RATH, DARRELL F | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RATHBUN, PAUL G | 9852 BERND RD | | | | PAVILION | NY | 14525-9717 |
| RATHBURN, ROBERT L | 1135 RT. #4 HARVEST DR. | | | | WARREN | OH | 44481-4481 |
| RATHWEG, ROBERTA A | 1539 NORTH REGENCY DRIVE | | | | XENIA | OH | 45385-1657 |
| RATHWEG, WALTER C | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| RATINI, MARGARET | PO BOX 44 | | | | BRISTOLVILLE | OH | 44402-0044 |
| RATLIFF, ANDY R | 1638 HUMPHREY AVENUE | | | | DAYTON | OH | 45410-3309 |
| RATLIFF, CECIL | 5630 BENEDICT ROAD | | | | DAYTON | OH | 45424-4212 |
| RATLIFF, CHARLOTTE F | 2207 JOYCE AVE | | | | NEWPORT | KY | 41071-2607 |
| RATLIFF, CHARLOTTE R | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9564 |
| RATLIFF, DENNIS J | 773 ALLISON AVE NW | | | | WARREN | OH | 44483-2110 |
| RATLIFF, DENZIL R | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| RATLIFF, ELIZABETH A | 703 SCENIC DR | | | | KINGSTON | TN | 37763-3219 |
| RATLIFF, GILBERT A | 5468 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| RATLIFF, JOYCE J | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| RATLIFF, LARRY G | 6310 S JAY RD | | | | WEST MILTON | OH | 45383-5383 |
| RATLIFF, LEONDIUS F | 2209 WESTLAWN DR | | | | KETTERING | OH | 45440-2033 |
| RATLIFF, LYDIA T | 330 PICKETT RD. | | | | UNION CITY | OH | 45390-9049 |
| RATLIFF, MARLION | 1153 LANSDALE CT | | | | DAYTON | OH | 45414-2189 |
| RATLIFF, NANCY KAY | 3418 LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| RATLIFF, RODNEY P | 765 HARBOR DR | | | | LEBANON | OH | 45036-2714 |
| RATLIFF, ROGER | P.O. BOX 515 | | | | FRANKLIN | OH | 45005-5005 |
| RATLIFF, ROLLIN | 3300 BRADDOCK | | | | KETTERING | OH | 45420-1203 |
| RATLIFF, RUBY E | 950 PRATER RIDGE RD | | | | WELLINGTON | KY | 40387-8278 |
| RATTAY, ROBERT | 3644 ELMWOOD AVE. N.E. | | | | WARREN | OH | 44483-2364 |
| RAUB, KAREN S | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1816 |
| RAUB, LINDA R | 388 BROADWAY SE | | | | WARREN | OH | 44484-4484 |
| RAUB, THOMAS C | 2335 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| RAUCH, DAVID E | 391 HOWELL DRIVE | | | | SPRING CITY | TN | 37381-7381 |
| RAUCH, DOLORES M | 342 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3109 |
| RAUCH, MICHAEL L | 983 OMARD DR | | | | XENIA | OH | 45385-2457 |
| RAUL BOJORQUEZ | 1407 S GILBERT ST APT 15 | | | | FULLERTON | CA | 92833-4355 |
| RAUL RAMOS | 2917 S. UNION AVE. | | | | CHICAGO | IL | 60616-3573 |
| RAUL ROSA | 725   SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3663 |
| RAUPACH, MARGARET G | 7497 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| RAUSCH, MARION P | 4279 EVERETT-HULL RD. N.E. | | | | CORTLAND | OH | 44410-9771 |
| RAUSCH, PAUL D | PO BOX 668 | | | | VIENNA | OH | 44473-0668 |
| RAUSCH, WILLIAM E | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUTIO, RICHARD D | 3490 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIO, SHIRLEY A | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RAVEN N WILLIAMS | 427   EDGEWOOD AVE | | | | DAYTON | OH | 45407 |
| RAWLIN A SAMS JR | 4197   SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2711 |
| RAWLINGS, JAMES R | 7902 SUTTON PL NE | | | | WARREN | OH | 44484-1461 |
| RAWLINGS, WILLIAM E | 200 SOUTHWAY DR. | | | | DAYTON | OH | 45440-3507 |
| RAWLINS, HAROLD T | 1229 CHALET AVE | | | | NEW CARLISLE | OH | 45344-2610 |
| RAWSON, JOHN F | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RAY A DAVIS | 400 SHELLY ST CSV, PO BOX 190-04 | | | | JEFFERSON | OR | 97352-0190 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440 |
| RAY A PARKER | 110   WETHERBURN DR | | | | CENTERVILLE | OH | 45459-2519 |
| RAY A PECK | 2133 BLAKE AVE | | | | DAYTON | OH | 45414-3316 |
| RAY A ROYSTER | 1412 W ARGYLE ST APT 1 | | | | CHICAGO | IL | 60640-3591 |
| RAY C CARSON | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 |
| RAY CICCARIELLO | 47   NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 |
| RAY COMBS | 716   FALLVIEW AVE. | | | | ENGLEWOOD | OH | 45322 |
| RAY D DENNIS | 316   EAST ROGER DRIVE | | | | TRENTON | OH | 45067-9482 |
| RAY E ROBINSON | 4541 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| RAY FIELDS | 7043 JORDON RD | P O BOX 236 | | | LEWISBURG | OH | 45338-9752 |
| RAY G ALLEN | 5362   MIDDLEBURY ROAD | | | | DAYTON | OH | 45432-3601 |
| RAY M CARLYSLE JR | 16373 LAW STATE ROUTE 7 | | | | CROWN CITY | OH | 45623-0000 |
| RAY M KENION | 1615   SALEM | | | | DAYTON | OH | 45406-4922 |
| RAY M MC RAE | 3636 W 64 ST | | | | CHICAGO | IL | 60629-4029 |
| RAY N GRILLIOT | 1720 FAIRMONT AVENUE | | | | CINCINNATI | OH | 45214-1223 |
| RAY R HAVENS | 399   RAILROAD ST | | | | S. LEBANON | OH | 45065-1425 |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082 |
| RAY T WHITNEY | 229   ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| RAY W PAVY | 5611 HOLLYHOCK DRIVE | | | | DAYTON | OH | 45449-2915 |
| RAY WILCOXSON | 6240 DAYTON FARMERSVILLE | | | | DAYTON | OH | 45418-1614 |
| RAY, ALBERT W | 4825 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| RAY, BARBARA F | 140 ST RT 503 | | | | ARCANUM | OH | 45304-9459 |
| RAY, BETTY J | 213 CLAIBORNE RD. | | | | LAFOLLETTE | TN | 37766-8007 |
| RAY, BETTY M | 149 S FAIRFIELD RD | | | | DAYTON | OH | 45440-3622 |
| RAY, CHARLINE T | 179 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| RAY, CHRISTOPHER A | 2224 HIGH WHEEL DRIVE APARTME | | | | XENIA | OH | 45385-5385 |
| RAY, DENICE Y | 5301 FISCHER RD | | | | CLARKSVILLE | OH | 45113-5113 |
| RAY, GEORGE O | 8915 CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| RAY, GLEN E | 2224 HIGH WHEEL DRIVE | APT 214 | | | XENIA | OH | 45385-5385 |
| RAY, GLORIA J | 4228 BREEZEWOOD | | | | DAYTON | OH | 45406-1312 |
| RAY, JAMES A | 1024 SPRING MEADOW LANE | | | | TROTWOOD | OH | 45426-5426 |
| RAY, JAMES B | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| RAY, JOYCE A | 10 HENRY ST | | | | DAYTON | OH | 45402-5402 |
| RAY, MARY K | 343 S 9TH STREET | | | | WOOD RIVER | IL | 62095-2095 |
| RAY, MELVIN K | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| RAY, OMER | 415 CATHERINE AVE | | | | W CARROLLTON | OH | 45449-1339 |
| RAY, ROSAMOND F | 406 WEBSTER AVE | | | | ROCHESTER | NY | 14609-4708 |
| RAY, SUSAN A | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134-9306 |
| RAY, SYLVESTER | 4228 BREEZEWOOD AVENUE | | | | DAYTON | OH | 45406-1312 |
| RAYANN MASON | 1324 SWEITZER ST LOT D9 | | | | GREENVILLE | OH | 45331-3303 |
| RAYBURG, PLURIA R | 751 GREENLAWN AVENUE | | | | DAYTON | OH | 45403-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYESKE, ALLEN E | 9257 S NICHOLSON RD. | | | | OAK CREEK | WI | 53154-3154 |
| RAYETTA S RAE | 3971 BRADLEY BROWNLEE RD. | | | | CORTLAND | OH | 44410 |
| RAYFORD M MAYS | RT 2 BOX 214 | | | | COLLINSVILLE | AL | 35961-9802 |
| RAYFORD, MARY F | 512 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-9056 |
| RAYFORD, MICHAEL | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7818 |
| RAYLE, KEVIN N | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| RAYMON K BARBER | 1725  HOPEWELL DRIVE | | | | DAYTON | OH | 45418-2244 |
| RAYMOND A CHAMPION | 688 RALDE CIR | | | | RIDGELAND | MS | 39157 |
| RAYMOND A OCONNELL | 8556 HARPERS FERRY RD | | | | SPRINGWATER | NY | 14560-9757 |
| RAYMOND A ROBERTS | 419 N TURNER RD | | | | AUSTINTOWN | OH | 44515 |
| RAYMOND A SCHOMMER | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| RAYMOND A WARDYNSKI | 3602 S DAMEN | | | | CHICAGO | IL | 60609-1137 |
| RAYMOND B EAKINS | 8 CREEKSIDE ST | | | | JAMESTOWN | OH | 45335 |
| RAYMOND BERTHELSON | 129  JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-2948 |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439 |
| RAYMOND C AINSLEY | 2180 ST RT 87 | | | | N.BLOOMFIELD | OH | 44450 |
| RAYMOND C BATES | 2715 MILLER GRABER ROAD | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND C MILLER JR | 6530-1 CAPE HATTERAS WAY | | | | ST PETERSBURG | FL | 33702-7056 |
| RAYMOND C MYNHIER | 1711 MACARTHUR AVE #3 | | | | DAYTON | OH | 45418-2663 |
| RAYMOND C TIPTON | 4784 BURKHARDT | | | | DAYTON | OH | 45403 |
| RAYMOND C WEHNER | 3085 MAGNOLIA DRIVE | | | | TROY | OH | 45373 |
| RAYMOND C WESOLOWSKI | 1290  CAMBRIDGE AVENUE | | | | N TONAWANDA | NY | 14120-2302 |
| RAYMOND C ZINCK | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6209 |
| RAYMOND D ADAMS | 4545  W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| RAYMOND D BLEVINS JR | 713 FRANKLIN | | | | WAYNESVILLE | OH | 45068 |
| RAYMOND D LUNSFORD | 520 N SEXTON | | | | RUSHVILLE | IN | 46173 |
| RAYMOND D REDD | 4401 PROCUNNIAR | | | | DAYTON | OH | 45424-5844 |
| RAYMOND D REDD | 7401 BELLEPLANE DR | | | | HUBER HEIGHTS | OH | 45424 |
| RAYMOND D SHEPPARD | 325 N. BENTLEY AVE. | | | | NILES | OH | 44446 |
| RAYMOND D SMITH | 7287 CONCORD RD. | | | | EATON | OH | 45320 |
| RAYMOND D ZORNES | 270  DALE AVE | | | | CARLISLE | OH | 45005-1361 |
| RAYMOND E ALLEN | 249 ATLANTIC ST NW | | | | WARREN | OH | 44483-4749 |
| RAYMOND E BARNES | 144  E. MAPLE STREET | | | | CENTERVILLE | OH | 45390-1645 |
| RAYMOND E DONNELLY | 24171E HIGH KNOB | | | | DIAMOND BAR | CA | 91765-4272 |
| RAYMOND E GARDNER | RT #1 BOX 182-A | | | | SOUTHINGTON | OH | 44470-9801 |
| RAYMOND E GROETSCH | 498  WASHINGTON STREET | | | | ADAMS BASIN | NY | 14410-0000 |
| RAYMOND E GROETSCH | PO BOX 803 | | | | ADAMS BASIN | NY | 14410-0803 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160-9075 |
| RAYMOND E JOHNSON | 4405 THOMPSON DR | | | | DAYTON | OH | 45416-2237 |
| RAYMOND E KECK | 6534 MT HOLLY ROAD | | | | WAYNESVILLE | OH | 45068-9736 |
| RAYMOND E SMITH | 607 SMITH AVENUE | | | | XENIA | OH | 45385-2223 |
| RAYMOND F BAUMBICK | 404  VIKING WAY | | | | BROCKPORT | NY | 14420-2435 |
| RAYMOND G FREEMAN | 43 SPRUCE ST | | | | PRINCETON | NJ | 08542-3848 |
| RAYMOND G JOHNSON | 3122 TAGGART ST. | | | | DAYTON | OH | 45420 |
| RAYMOND G THOMAS | 530 KENILWORTH AVE SE | | | | WARREN | OH | 44483-- 60 |
| RAYMOND GUZMAN | 135 N. BAYMAR | | | | WEST COVINA | CA | 91791-1401 |
| RAYMOND H DENNARD | 168 GOODWIN AVENUE | | | | NEWARK | NJ | 07112 |
| RAYMOND H NICHOLS | 1001  BUENA VISTA RD LOT 13 | | | | SOUTH VIENNA | OH | 45369-9762 |
| RAYMOND HOLLAS | 208  CRICKETWOOD CT | | | | MARS | PA | 16066-4722 |
| RAYMOND J BALL | 286 HEIDT RD. | LOT 2 | | | PALATKA | FL | 32177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND J BALLWEG | 440 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| RAYMOND J GAFFNEY | 4924 BECKER DR. | | | | DAYTON | OH | 45427-3020 |
| RAYMOND J KRONAUER | 4420 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| RAYMOND K HOPWOOD | 503 HIGHLAND STREET | | | | BOAZ | AL | 35957 |
| RAYMOND K TSCHIRHART JR | 234 N DELMAR AVE | | | | DAYTON | OH | 45403-1610 |
| RAYMOND L ADDINGTON | 35278 GLEN LANE | | | | WILDOMAR | CA | 92595-9065 |
| RAYMOND L CHAILLE JR | 2424 OLD DERBY CT | | | | VANDALIA | OH | 45377 |
| RAYMOND L COLEGROVE JR | 12207 WELLINGTON DR | | | | MEDWAY | OH | 45341 |
| RAYMOND L GUSTIN | 6890 SOUTH SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-8676 |
| RAYMOND L HALE | 565 N. ATLANTIC AVE. | | | | NEW SMYRNA BEACH | FL | 32169 |
| RAYMOND L STROUD | 113 DURNER ST | | | | DAYTON | OH | 45408-2019 |
| RAYMOND LOVETTE | 114 HOBART STREET | | | | ROCHESTER | NY | 14611-2518 |
| RAYMOND M MILLS | 1439 WALKER RD | | | | WALKER | KY | 40997-6413 |
| RAYMOND O PING JR | 10225 HIGHWAY 192 | | | | SOMERSET | KY | 42501-5601 |
| RAYMOND P GENOVA | 627 HALL ST NW # D | | | | WARREN | OH | 44483-3350 |
| RAYMOND P KREMER | 38 WOODLAND | | | | DAYTON | OH | 45409-2852 |
| RAYMOND PADILLA | 79 CAMEO PL | | | | COLONIA | NJ | 07067-1130 |
| RAYMOND R GORDON | 76 MEAD ST | | | | ROCHESTER | NY | 14621-- 45 |
| RAYMOND R ROSS | 311 NORTH ST | | | | EATON | OH | 45320-1565 |
| RAYMOND RODGERS | 3225 GRACEMOOR | | | | KETTERING | OH | 45420 |
| RAYMOND S ANTTILA | 13010 WEST COLFAX PLACE | | | | BUTLER | WI | 53007-1214 |
| RAYMOND S HARRISON | 4715 STRATSBURG | | | | DAYTON | OH | 45427-2742 |
| RAYMOND S LANGILL | 38 BROOKVIEW ROAD | | | | ROCHESTER | NY | 14624-5246 |
| RAYMOND S SORENSEN | 7615 CLOVERBROOK PARK DRIVE | | | | CENTERVILLE | OH | 45459-5004 |
| RAYMOND S TURNER | P O BOX 17624 | | | | DAYTON | OH | 45417 |
| RAYMOND SPOUTZ | 5500 TONI COURT | | | | HUBER HEIGHTS | OH | 45424-4157 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| RAYMOND T BERARDI | 108 ARBORWAY LANE | | | | ROCHESTER | NY | 14612 |
| RAYMOND T FREDRICK | 59 ST KATHRINES WAY | | | | BROCKPORT | NY | 14420-1757 |
| RAYMOND W AKERS | 540 MIDDLE ST P O BOX 202 | | | | POLK | OH | 44866-0202 |
| RAYMOND, EVELYN A | 94 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| RAYMOND, NORMAN J | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| RAYMUNDO CHAVEZ | 5000 N 14 1/2 ST | | | | MCALLEN | TX | 78504-3302 |
| RAYMUS, GERALD J | 545 HUNTER POINT COVE | | | | MUSCLE SHOALS | AL | 35661-5661 |
| RAYNA D ROGERS | 118 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415-3613 |
| RAYNER, DEBORAH P | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| RAYONNA J RUTLAND | 21 RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2918 |
| RAYSHELLA L DODGE | 100 RYDER CT. | | | | BELLBROOK | OH | 45305-2031 |
| RAYSHON L COVINGTON | 83 GORSLINE STREET | | | | ROCHESTER | NY | 14613-1203 |
| RAZOR, LAURA B | PO BOX 17016 | | | | DAYTON | OH | 45417-0016 |
| RAZUM, MARY A | 200 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| RAZZANO, RAYMOND A | 245 CENTER ST | | | | WARREN | OH | 44481-4481 |
| RAZZANO, SYLVIA | 4824 HIRAM AVE. | | | | WARREN | OH | 44483-1302 |
| READ, CHARLES E | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| READ, RICHARD E | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| REAGAN, HOSIER D | P.O. BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| REAGAN, JOSEPH R | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| REAGAN, ROBERT G | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440-2118 |
| REAGAN, WESLEY J | 1044 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAHLE, JAMES E | 1448 DEFOREST RD S E | | | | NILES | OH | 44446-4446 |
| REAL, MARY L | 410 OAKDALE DR | | | | LEBANON | TN | 37087-2034 |
| REALE, UMBERTO | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 |
| REAMER, WILLIAM E | 100 SOUTH WEST 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-1723 |
| REAPSUMMER, JOSEPH R | 915 TIBBETS WICK ROAD | | | | GIRARD | OH | 44420-1133 |
| REARDON, PATRICIA M | 1677 FALL HAVEN DRIVE | | | | COLUMBUS | OH | 43235-3235 |
| REARSON, BERNICE M | 3645 STALKER RD | | | | MACEDON | NY | 14502-4502 |
| REASCH, ELENORA | 1546 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4504 |
| REASONER, DENNIS C | 936 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| REASOR, BILLY F | 1615 TAMWORTH CIRLCE | | | | MIAMISBURG | OH | 45342-5342 |
| REAVER, EUGENE E | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324-6422 |
| REAVES JR, DANIEL P | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| REAVES, JAMES H | OHIO VETRANS HOME | 3416 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-4870 |
| REAVES, L P | 1449 LEXINGTON AVE | | | | DAYTON | OH | 45402-5635 |
| REAVES, LUCILE | 2416 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1519 |
| REBA J MESCHER | 668 FREDRICKSBURG DRIVE | | | | DAYTON | OH | 45415 |
| REBECCA A ALLEN | 107  ELM ST | | | | GERMANTOWN | OH | 45327--12 |
| REBECCA A BALLARD | 2810 CAMBRON ST | | | | GADSDEN | AL | 35904-4516 |
| REBECCA A BATTY | 18   N. HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 |
| REBECCA A BOOHER | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342 |
| REBECCA A DOLES | 1411  WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9154 |
| REBECCA A FROCK | 53   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1737 |
| REBECCA A GIVENS | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 |
| REBECCA A HILL | 610 PINE NEEDLES DR | | | | MIAMISBURG | OH | 45458 |
| REBECCA A HUDSON | 749 ROBERT PL | | | | CARLISLE | OH | 45005 |
| REBECCA A LEEMAN | 4219 GLENAYR DR | | | | ENGLEWOOD | OH | 45322-2617 |
| REBECCA A MASON | 23 GREER RD | | | | JAYESS | MS | 39641 |
| REBECCA A MCGEE | 10109 W. FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164 |
| REBECCA A MOORE | 2736  CORLINGTON DR. | | | | DAYTON | OH | 45440-1409 |
| REBECCA A PALMER | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 |
| REBECCA A ROBINETTE | 855 HEDGES RD. | | | | XENIA | OH | 45385-9308 |
| REBECCA A SLADE | P O BOX 557 | | | | FLORENCE | MS | 39073-0557 |
| REBECCA A SMITH | 1722 WILLAMET ROAD | | | | KETTERING | OH | 45429 |
| REBECCA A WALTER | 634   PEACH ORCHARD DR | | | | W. CARROLLTON | OH | 45449-1627 |
| REBECCA B MOONEY | 725 KIMBRIL CIRCLE | | | | ATTALLA | AL | 35954-5425 |
| REBECCA D LEWIS | 8134  RIDGE RD. | | | | FARMDALE | OH | 44417-9755 |
| REBECCA E DANIEL | 4036 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| REBECCA E GROSS | 57   CLARK AVE POB 53 | | | | HARVEYSBURG | OH | 45032-0053 |
| REBECCA E MCLEOD | 15280  EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| REBECCA J BOGGS | 5102  GASPER RD. | | | | EATON | OH | 45320-9464 |
| REBECCA J BRANHAM | 2788 HORSTMAN DR. | | | | KETTERING | OH | 45429 |
| REBECCA J BURRS | 159 HARROGATE XING | | | | W HENRIETTA | NY | 14586-9476 |
| REBECCA J WATSON | P O BOX24132 | | | | HUBER HEIGHTS | OH | 45424-0132 |
| REBECCA K MILLER | 482 SYCAMORE WOODS DR | | | | MIAMISBURG | OH | 45342-5745 |
| REBECCA K STINE | 608   COLLEGE ST. P.O.BOX 508 | | | | JACKSON CNTR | OH | 45334-0508 |
| REBECCA K WEST | 1409 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3111 |
| REBECCA L BAILEY | 4708  PASSAIC CT. | | | | HUBER HEIGHTS | OH | 45424-5416 |
| REBECCA L BARRETT | 2520  BELLSBURG DR. | | | | DAYTON | OH | 45459-3530 |
| REBECCA L CLARK | 336   LORIS DRIVE | | | | W.CARROLLTON | OH | 45449-0000 |
| REBECCA L DUNCAN | 1364 SOUTHLYN DR. | | | | KETTERING | OH | 45409-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA L FORD | 1911 FOREST CREST LN | | | | DAYTON | OH | 45458 |
| REBECCA L HIGHTOWER | 223 AVENUE C | | | | ROCHESTER | NY | 14621-4442 |
| REBECCA L MORGAN | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-9784 |
| REBECCA L PARKER | 3451 MAIN ST | | | | DAYTON | OH | 45439-1323 |
| REBECCA L QUINN | 7398 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9471 |
| REBECCA L RADER | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| REBECCA L RADFORD | 1027 CLOVER LEAF DRIVE | | | | NEW CARLISLE | OH | 45344 |
| REBECCA L SCHICK | 3776 UTICA DR | | | | KETTERING | OH | 45439 |
| REBECCA L SMITH | 4044 S UNION RD. | | | | MIAMISBURG | OH | 45342 |
| REBECCA L STURGILL | 1670 FALKE DRIVE | | | | DAYTON | OH | 45432 |
| REBECCA L SWARTZ | 338 MONROE CONCORD RD | | | | TROY | OH | 45373-8805 |
| REBECCA L TRUETT | 8647 EAST CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312 |
| REBECCA L WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| REBECCA L YONTZ | 329   S BARRON ST | | | | EATON | OH | 45320-2305 |
| REBECCA M BURGHER | 58   REDDER AVENUE | | | | DAYTON | OH | 45405-2222 |
| REBECCA M FRANCE | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| REBECCA M LYKINS | 209   MARK CT. | | | | GERMANTOWN | OH | 45327-9201 |
| REBECCA M MARTIN | 2344 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9242 |
| REBECCA M MOORE | 5704  CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-8731 |
| REBECCA M PARKER | 1501 ROSEMONT BLVD. | | | | DAYTON | OH | 45410 |
| REBECCA M WEBB | 30   SOUTH CHERRYWOOD | | | | DAYTON | OH | 45403-2232 |
| REBECCA R SHAFFER | PO BOX 205 | | | | KINSMAN | OH | 44428-0205 |
| REBECCA S CLINE | 5371 GILMER LANE | | | | RAINBOW CITY | AL | 35906 |
| REBECCA S CRIDER | 319 PEARL STREET | | | | GADSDEN | AL | 35904 |
| REBECCA S FIELITZ | 312 GRAND VISTA | | | | DAYTON | OH | 45440-3306 |
| REBECCA S WHALEN | 3244 B DEER TRL | | | | CORTLAND | OH | 44410-9209 |
| REBEKAH J MARTIN | 2115 DANE LN | | | | BELLBROOK | OH | 45305-1804 |
| REBEKAH L TIDWELL | 180 PAYNE LN | | | | ALTOONA | AL | 35952 |
| REBEKAH L TURNBULL | 2329 OBETZ DR APT A | | | | BEAVERCREEK | OH | 45434-7189 |
| REBILAS JR, JOSEPH A | 1024 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344-5344 |
| REBOULET, JAMES M | 1937 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| RECHELL MARTIN | 151 BROADWAY ST APT H-4 | | | | CLINTON | MS | 39056-4813 |
| RECHER, EVERETT P | 5226 HAXTON DRIVE | | | | CENTERVILLE | OH | 45440-5440 |
| RECHER, GARY A | 260 TURNER DR. | | | | LEBANON | OH | 45036-1028 |
| RECHER, LINDA C | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| RECK, BEVERLY A | 431 BRIDLE LANE N | | | | W CARROLLTON | OH | 45449-2119 |
| RECK, JOHN W | 431 BRIDLE LANE NORTH | | | | W.CARROLLTON | OH | 45449-2119 |
| RECKART, HERBERT G | RT 4 BOX 242 E | | | | BRUCETON MILLS | WV | 26525-9554 |
| RECO L RUCKER | 3366 DELBROOK DR. | | | | DAYTON | OH | 45405 |
| RECTOR, GOLDEN I | 3720 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6112 |
| REDD, JAMES R | 4681 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| REDDEN, JAMES W | 16 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617-1131 |
| REDDEN, JIMMIE | 55 TWIN OAKS | | | | ROCHESTER | NY | 14606-4405 |
| REDDEN, JOE W | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| REDDEN, SHIRLEY H | PO BOX 158 | | | | STAR | MS | 39167-0158 |
| REDDERSEN, KATHERINE M | 9182 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| REDFOOT, SHIRLEY L | 1439 SKYLINE DR | | | | HERMITAGE | PA | 16148-6741 |
| REDFOOT, VIRGINIA S | PO BOX 43A | | | | COCHRANTON | PA | 16314-1043 |
| REDICK, ROY R | 10770 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9714 |
| REDIGER, HAZEL C | 2537 N UNION ROAD | | | | DAYTON | OH | 45426-3427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMAN, ALVA H | 280 CRANBERRY CT. NW | | | | WARREN | OH | 44483-1550 |
| REDMON, GERALD K | 2733 GABLES DRIVE | | | | EUSTIS | FL | 32726-2726 |
| REDMON, ROBERT C | 21905 EAST RD MIZE RD | | | | INDEPENDENCE | MO | 64057-9803 |
| REDMOND SR, THOMAS A | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND, BETTY H | 1762 FRONT STREET, S.W. | | | | WARREN | OH | 44485-3517 |
| REDMOND, ELIZABETH A | 2453 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| REDMOND, HELEN K | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND, PATRICIA M | 280 DAKOTA AVE | | | | MC DONALD | OH | 44437-1566 |
| REDSICKER, ALVIN | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| REDWAY, DIANE M | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| REECE, TELITHA J | 4016 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| REED JR, ROBERT D | 7575 MC LIN DRIVE | | | | DAYTON | OH | 45418-1133 |
| REED SR, JAMES T | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| REED, ANTHONY W | 8168 SUE AVE | | | | FRANKLIN | OH | 45005-4162 |
| REED, BEVERLY A | 139 E NORTH WATER ST | | | | LEWISBURG | OH | 45338-8050 |
| REED, BOBBY F | 7591 DARL LN | | | | MIDDLETOWN | OH | 45042-1005 |
| REED, CHARLES L | 1051 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5403 |
| REED, CHESTER O | 5460 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| REED, CLARENCE M | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| REED, DAVID L | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-4505 |
| REED, DENNIE R | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| REED, DONALD G | 9430 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8630 |
| REED, DONNA | 1412 SOUTH HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| REED, ELEANOR C | 3211 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2201 |
| REED, ELLEN L | 643 PEACH ORCHARD DRIVE | | | | WEST CARROLLTON | OH | 45449-1626 |
| REED, FRED | 2717 OLD TROY PIKE | | | | DAYTON | OH | 45404-2173 |
| REED, GAROLD W | 7580 S. COUNTY RD. 25A | | | | TIPP CITY | OH | 45371-2529 |
| REED, GARY D | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| REED, GERALD E | 366 EAST MAIN ST. | PO BOX 517 | | | VERONA | OH | 45378-5378 |
| REED, GERALD N | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| REED, GLADYS M | 3730 HIGHLAWN AVE S.E | | | | WARREN | OH | 44484-3630 |
| REED, GLENN D | PMB368094 | 3590 ROUND BOTTOM RD | | | CINCINANATI | OH | 45244-5244 |
| REED, GREGORY E | 1629 DUTCHESS AVE | | | | KETTERING | OH | 45420-1337 |
| REED, IVORY L | 748 CLEVERLY ROAD | | | | DAYTON | OH | 45417-1211 |
| REED, JAMES T | 1205 MAYROSE DR | | | | DAYTON | OH | 45449-2024 |
| REED, JANE S | 6704 ST. RT. 5 | | | | KINSMAN | OH | 44428-9781 |
| REED, JEANNETTE | 27 MARIO DR. | | | | TROTWOOD | OH | 45426-5426 |
| REED, JERRY W | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| REED, JOHN E | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3127 |
| REED, JOHN W | 4291 QUEEN AVENUE | | | | FRANKLIN | OH | 45005-1127 |
| REED, KATHLEEN I | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3817 |
| REED, KIM D | 1528 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601-9601 |
| REED, LAURA | 1432 WARD ST | | | | SAGINAW | MI | 48601-8601 |
| REED, LAVERNE | PO BOX 13329 | | | | DAYTON | OH | 45413-0329 |
| REED, LAVERNE A | 5524 ARCOLA AVENUE | | | | WEST CARROLLT | OH | 45449-2716 |
| REED, LINDA N | 2770 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| REED, LONNIE D | 2770 MILTON STREET SE | | | | WARREN | OH | 44484-4484 |
| REED, MAMIE L | 1442 BLAIRWOOD AVENUE | | | | DAYTON | OH | 45418-5418 |
| REED, MARY ANNE | 206 W WATER ST | APT 206 | | | GREENVILLE | OH | 45331 |
| REED, MARY J | 5538 LEIBOLD DR | | | | HUBER HTS | OH | 45424-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, MICHAEL J | 1519 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| REED, MILLER R | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| REED, NEVALEE | 1265 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 |
| REED, NORA D | 148 DURAN VILLE | | | | JACKSON | MS | 39212-4353 |
| REED, PATRICIA S | 3954 CLARIDGE DR. | | | | YOUNGSTOWN | OH | 44511-1166 |
| REED, PAUL D | 107 PALM DR | | | | GREENVILLE | OH | 45331-2925 |
| REED, REX R | 94 GREEN KNOWLES DR APT B | | | | ROCHESTER | NY | 14620 |
| REED, ROSIA N | 1718 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| REED, SHIRLEY M | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| REED, TERRANCE D | 1401 S 900 W | | | | DALEVILLE | IN | 47334 |
| REED, UNIVERSAL | 28138 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REED, VINCENT D | 10997 VERONA RD. | | | | LEWISBURG | OH | 45338-8994 |
| REED, WILLA M | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| REED, WILLIAM | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| REED, WILLIAM J | 2605 DELMONTE | | | | KETTERING | OH | 45419-2760 |
| REEDER, BARBARA ANN | 1622 WEST BOWMAN AVENUE | | | | KETTERING | OH | 45409-5409 |
| REEDER, CHARLOTTE M | 1154 KING RICHARD PARKWAY | | | | WEST CARROLLTON | OH | 45449-5449 |
| REEDER, DELBERT R | 64 CAMROSE DR. | | | | NILES | OH | 44446-2128 |
| REEDER, DWIGHT E | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383-5383 |
| REEDER, HELEN J | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| REEDER, HOWARD N | 53 NORTH MOUNTAIN ROAD | APT 31 | | | APACHE JUNCTION | AZ | 85220-3556 |
| REEDER, LORETTA S | 10214 GOLDEN EAGLE DR | | | | SEMINOLE | FL | 33778-3830 |
| REEDER, MAXINE V | LAKEWOOD APTS #618 | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-1686 |
| REEDER, PAUL E | 5000 FIFTH AVE. | | | | YOUNGSTOWN | OH | 44505-1213 |
| REEDER, PAULINE | 419 CLOVER ST | | | | DAYTON | OH | 45410-1501 |
| REEDER, ROBERT J | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDER, ROSELYN F. | 2790 SEARS RD R R 1 | | | | SPRING VALLEY | OH | 45370 |
| REEDER, ZOLA L | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDY, ALBERTA W | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| REEDY, CHARLES W | 6785 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3832 |
| REEDY, GEORGE | 1424 CAVALCADE DR. | | | | YOUNGSTOWN | OH | 44515-4515 |
| REEDY, JOSEPH J | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| REEDY, LARRY G | C/O TCHC | 2086 GOZA-STEGALL RD. | | | HAZLEHURST | MS | 39083-9083 |
| REEL, CLAUDIA G | 4626 N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410 |
| REEL, KATHRYN K | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| REEL, KENNETH R | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| REEL, RICHARD G | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| REELS, GLADYS J | 1995 OLD LEBANON DIRT RD | | | | MOUNT JULIET | TN | 37122-7416 |
| REEP, BERYL P | 5188 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| REES, DAVID J | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| REES, GEORGE H | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| REESE JR, ROBERT | 764 N. PAUL L. DUNBAR STREET | | | | DAYTON | OH | 45402-5402 |
| REESE, BERNICE | 724 BROOKLYN AVE | | | | DAYTON | OH | 45407-1401 |
| REESE, DONALD A | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |
| REESE, DOROTHY I | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| REESE, ELIZABETH L | 1316 MILLERS LANDING | | | | CORTLAND | OH | 44410-4410 |
| REESE, JAMES E | 7971 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| REESE, JOYCE ANN | 36 TAFT AVE | | | | DAYTON | OH | 45427-2443 |
| REESE, LARRY D | 210 GABRIEL ST. | | | | VANDALIA | OH | 45377-1913 |
| REESE, LINDA E | 634 CENTER ST WEST | | | | WARREN | OH | 44481-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESE, OLIVE H | P.O. BOX 3228 | | | | WARREN | OH | 44485-0228 |
| REESE, PATRICIA A | 3590 WILSON FARMS BLVD. | | | | FRANKLIN | OH | 45005-5005 |
| REESE, PATRICIA M | 403 WOODLAND VILLAGE | | | | BIRMINGHAM | AL | 35216-1121 |
| REESE, PHYLLIS J | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| REESE, RUSSELL | 4112 CREST DR | | | | DAYTON | OH | 45416-1204 |
| REESER, VIRGINIA | 13 HOWE ST | | | | PRATTSBURG | NY | 14873-9704 |
| REEVES, CHARLES S | 5626 N ST RT =123 | | | | FRANKLIN | OH | 45005-4628 |
| REEVES, DANIEL R | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| REEVES, DONNA KAY | BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| REEVES, GARY W | 3970 WOLFORD RD. | | | | XENIA | OH | 45385-9620 |
| REEVES, GERALDINE F | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| REEVES, JAMES E | 2235 STATE ROUTE 1935 | | | | BARDWELL | KY | 42023-8627 |
| REEVES, JANET S | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| REEVES, LAVERNE W | 8565 INDIAN CREEK DR. | | | | POLAND | OH | 44514-3388 |
| REEVES, LISA A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, LORETTA T | 968 E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502-2854 |
| REEVES, MONICA S | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-9601 |
| REEVES, NORVA K | C/O KENNETH DANIEL REEVES | 3318 KINDER TRAIL SE | | | RUTH | MS | 39662-9662 |
| REEVES, REX A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, WILLIAM H | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4753 |
| REEVES, WILMA R | 64 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| REGAN, DANIEL A | 1711 BOARDWALK AVE. | | | | PRESCOTT | AZ | 86301-5532 |
| REGAN, JANET | 6691 TIMRAU CIRCLE | | | | CYPRESS | CA | 90630-5760 |
| REGER, WM. H | P O BOX 635 | | | | XENIA | OH | 45385-0635 |
| REGHETTI, ELLEN F | 119 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| REGHETTI, RAYMOND R | 312 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| REGINA A ADKINS | 4037  BEATTY DRIVE | | | | DAYTON | OH | 45416-2205 |
| REGINA A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415 |
| REGINA A FROST | 1565   NORTH EUCLID AVENUE | | | | DAYTON | OH | 45406-5922 |
| REGINA A KINDLE | 5465  CHIMNEY CIRCLE  APT 1-A | | | | KETTERING | OH | 45440-2968 |
| REGINA A MYERS | 5450 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| REGINA BOLIN | 5355 VALCOURT ST. | | | | MIAMISBURG | OH | 45342-1432 |
| REGINA BOYD | 202   E. SECOND ST PO BOX 280 | | | | LEWISBURG | OH | 45338-0280 |
| REGINA BURKETT | 1608 GOLDEN SPRINGS ROAD | | | | ANNISTON | AL | 36201 |
| REGINA D STONE | 3600 HOOVER AVE | | | | DAYTON | OH | 45407-1229 |
| REGINA F PETERS | 422   CRISWELL CT | | | | W CARROLLTON | OH | 45449-2470 |
| REGINA F. SHAWLER | 203 S HIGH ST | | | | ARCANUM | OH | 45304 |
| REGINA G SIMPKINS | RT 3 ELM ST | | | | RACINE | OH | 45771 |
| REGINA J MARTIN | 29 A ST. | | | | NEW LEBANON | OH | 45345 |
| REGINA K MCCULLOUGH | P O BOX 768 | | | | CENTRE | AL | 35960 |
| REGINA L CROSS | 5911 MACDUFF DR APT 1709 | | | | TROTWOOD | OH | 45426-1229 |
| REGINA L KING | 380   ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9716 |
| REGINA L LEAVY | 751 GLENCROSS DR APT I49 | | | | JACKSON | MS | 39206-2538 |
| REGINA L PENNINGTON | 4990 5TH  AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| REGINA L RIKE | 7667  VERONA RD | | | | LEWISBURG | OH | 45338-8715 |
| REGINA L WHITSEL | 4676  CROFTSHIRE | | | | KETTERING | OH | 45440-1705 |
| REGINA M FRIERSON | 401 W. NORMAN AVE | | | | DAYTON | OH | 45406 |
| REGINA M GARRETT | P O BOX 26404 | | | | TROTWOOD | OH | 45426 |
| REGINA M STAMPER | 801 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| REGINA M TAYLOR | 2437 WALDEN HOLLOW ROAD | | | | ATTALLA | AL | 35954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA M. PALMER | 25 FER DON RD. | | | | DAYTON | OH | 45405-5132 |
| REGINA P CLAWSON | 2713 HOLMAN ST | | | | MORAINE | OH | 45439 |
| REGINA R FRAUMAN | 9335  CAPTIVA BAY DRIVE | | | | MIAMISBURG | OH | 45342 |
| REGINA RENEE GULLETTE | 1120 SENECA DR | | | | DAYTON | OH | 45407 |
| REGINA S MATHENY | 3208 OUTDOOR ROAD | | | | DAYTON | OH | 45439-1316 |
| REGINA STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| REGINA Y GARRETT | 1036 4TH AVE | | | | GADSDEN | AL | 35901 |
| REGINA, JADVYGA | 1550 BEACON ST. 8H | | | | BROOKLINE | MA | 02446-2446 |
| REGINAL, EMMA H | 4242 CYPRESS DR | | | | JACKSON | MS | 39212-9212 |
| REGINALD A HAYES | 4121 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| REGINALD A TAYLOR | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 |
| REGINALD B AMORY III | 19   MORRISON AVE | | | | ROCHESTER | NY | 14623-2046 |
| REGINALD C JONES SR | 3439 HABERER AVE | | | | DAYTON | OH | 45408 |
| REGINALD D DUNCAN | 2418 MCCALL ST | | | | DAYTON | OH | 45408-1253 |
| REGINALD D LANGFORD SR | 5220 LOME AVE | | | | DAYTON | OH | 45426 |
| REGINALD D PERSON JR | 157 DECKER AVE | | | | DAYTON | OH | 45417 |
| REGINALD E SMITH | 4862 SHADWELL DR | | | | TROTWOOD | OH | 45416 |
| REGINALD FLEMINGS | 2509 FAIRBANKS AVE | | | | DAYTON | OH | 45407-- 15 |
| REGINALD H HALL | 2800  OLT RD. | | | | DAYTON | OH | 45418-1824 |
| REGINALD J HUDSON | 729 HURON AVENUE | | | | DAYTON | OH | 45407 |
| REGINALD J MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| REGINALD JEROME BURKS | 2635  MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1236 |
| REGINALD L JOHNSON | 1764 EAST 114TH STREET | | | | LOS ANGELES | CA | 90059 |
| REGINALD L MCWILLIE | 6714 GEORGE WASHINGTON | | | | JACKSON | MS | 39213-3114 |
| REGINALD L OWENS | 1612 PEACHTREE ST | | | | GADSDEN | AL | 35901-3843 |
| REGINALD L WILLIAMS | 971 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 |
| REGINALD LYNN POOLE | 114 EASTWOOD DR | | | | MADISON | MS | 39110-8311 |
| REGINALD MCGHEE | 32 MEDFORD LN | | | | WILLINGBORO | NJ | 08046-3121 |
| REGINALD MCGHEE | 507 HOLLAND DRIVE | | | | SOMERSET | NJ | 08873-4608 |
| REGINALD P HARRION | 4379 EL PASO STREET | | | | JACKSON | MS | 39206-3967 |
| REGINALD R BROWN | 2326  DAVUE CIR APT 2 | | | | DAYTON | OH | 45406-5724 |
| REGINALD R WILLIAMS | 3864 NORTHVIEW DR | | | | JACKSON | MS | 39206 |
| REGINALD ROBINSON | BOX 121MID CITY | | | | DAYTON | OH | 45402-0121 |
| REGINALD S DANIEL | 3423 MINNESOTA AVE S.E APT 1 | | | | WASHINGTON | DC | 20019-2362 |
| REGINALD W MORGAN | 3301  GARVIN | | | | DAYTON | OH | 45405-2128 |
| REGINIA C BAILEY | 4214 CREST DRIVE | | | | DAYTON | OH | 45416-1206 |
| REGNA, PASQUALE J | 9 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 |
| REHA, CEIL L | PO BOX 2944 | | | | YOUNGSTOWN | OH | 44511-0944 |
| REHA, LARRY D | 3320C FLO LOR DR. APT4 | | | | YOUNGSTOWN | OH | 44511-4511 |
| REHAK, MARIE A | 25 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9172 |
| REHBEIN, ANSGAR | 2762 HILLCREST DRIVE | | | | LEXINGTON | OH | 44904-1435 |
| REHERMAN, ROBERT L | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHMERT, EUGENE L | 503 OHIO AVE | | | | TROY | OH | 45373-2150 |
| REIBER, LEWIS D | BOX BOX 589 | | | | W. MIDDLESEX | PA | 16159-6159 |
| REICHARD, KATHY P | PO BOX 212 | | | | HARVEYSBURG | OH | 45032-5032 |
| REICHARD, KENNETH D | 1910 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9341 |
| REICHARDT, DOROTHY M | 27 AINSWORTH LANE | | | | ROCHESTER | NY | 14624-2273 |
| REICHEL, HERBERT | 985 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3212 |
| REICHERT, ROBERT T | 711 12TH STREET | | | | CAMPBELL | OH | 44405-4405 |
| REID, BERNICE T | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REID, EVELYN C | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| REID, GEORGIA | 11 CHILTERN RD | | | | ROCHESTER | NY | 14623-4315 |
| REID, JACQUELINE J | 567 CEDARHURST AVE | | | | DAYTON | OH | 45407-1511 |
| REID, JAN K | 2296 WICK ST SE | | | | WARREN | OH | 44484-5439 |
| REID, LINTON G | 105 SPOTTED FAWN RD. | | | | MADISON | AL | 35758-5758 |
| REID, MARY E | 2829 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| REID, TYRONE R | 791 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| REID, WILLIAM T | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5640 |
| REIDER, JULIA C | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| REIDOSH, ALLAN M | 3373 BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-2169 |
| REIFINGER, MAXINE C | 9684 KINSMAN PYMATUMING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFINGER, T. G | 9684 KINSMAN-PYMATUMING | | | | KINSMAN | OH | 44428-9313 |
| REIGAN R BURKS | 2635 MARCHMONT DR | | | | DAYTON | OH | 45406 |
| REIGELMAN, HERMAN E | 6359 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| REIGELSPERGER, CHARLES W | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| REIGELSPERGER, NORBERT J | 765 B , CALDERWOOD COURT | | | | LEBANON | OH | 45036-5036 |
| REIGHARD, JOAN A | 3547 WOODBINE AVE | | | | HUBBARD | OH | 44425-1849 |
| REIHARD, DOLORES P | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, JERALD L | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, TERRY A | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| REILLY, GLADYS L | 4050 YAX RD | | | | KINDE | MI | 48445-9327 |
| REILLY, LARRY P | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, LINDA F | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| REILLY, MARY B | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, RUTH F | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REILLY, THOMAS B | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REIMERS, RICHARD C | 118 UNIONVALE ROAD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| REIN, JUDY P | 77 SOUTH OUTER | | | | VIENNA | OH | 44473-4473 |
| REIN, PAUL F | 251 SHELLBANK DRIVE | | | | LONGS | SC | 29568-9968 |
| REINARD, JOSEPHINE B | 701 SUMMIT ST APT 47 | | | | NILES | OH | 44446-3652 |
| REINBOLD, SHIRLEY F | 1071 PRENTICE RD | | | | WARREN | OH | 44481-4481 |
| REINDEL, CLARA S | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309-5309 |
| REINDEL, JOHN R | 6450 OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| REINDEL, SUSAN L | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINER, ALICE M | 253 SERVICE AVE | | | | SHARON | PA | 16146-3107 |
| REINER, BEVERLY M | 627-B DEBRA PLACE | | | | CORTLAND | OH | 44410-1505 |
| REINHARDT G STOCKMEISTER | 200 C  NORTH GLEN DR | | | | ROCHESTER | NY | 14626-1411 |
| REINHARDT, CLAUS A | 2356 PEWTER HILLS CT | | | | MIAMISBURG | OH | 45342-7428 |
| REINHART, MARY C | 4191 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| REINKE, CHARLES R | 9415 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| REINKE, NORMAN R | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| REIS, STEPHEN R | 67 E NORMAN AVENUE | | | | DAYTON | OH | 45405-3505 |
| REISER, GARY M | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| REJOYCE N SCOTT | 925   PALMYRA SW | | | | WARREN | OH | 44485-3725 |
| REK, ISABEL C | 407 WILLARD AVE SE | | | | WARREN | OH | 44483-6239 |
| REKOWSKI, JOSEPH R | S70W15335 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7939 |
| REMEIKIS, HELEN | 138 WOODHILL DR | APT #2 | | | ROCHESTER | NY | 14616-2814 |
| REMELT, JOHN D | 6303 EAST RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| REMETA, BERNICE G | 21 OAKDALE VILLAGE | | | | NO. BRUNSWICK | NJ | 08902-9414 |
| REMICK, MARDELL L | 642 JACKSON ST | | | | BROWNSBURG | IN | 46112-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMIKA J MARSHALL | 1240 ALWILDY AVE | | | | DAYTON | OH | 45408 |
| REMY, BETTY L | 10243 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9740 |
| RENA R WATSON | 2902  WILLOW ROW N E | | | | CANTON | OH | 44705-3618 |
| RENADO K HUNTER | 309 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2726 |
| RENAE L KIMINAS | 3848 MESQUITE DR. | | | | BEAVERCREEK | OH | 45440 |
| RENAKER, THOMAS H | 6669 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424-4232 |
| RENALD P DUBE | 125 BRAMBURY DR | APT B | | | ROCHESTER | NY | 14621 |
| RENALDO J SIGSMONDI | 579 LLOYD RD. | | | | MATAWAN | NJ | 07747-1329 |
| RENATO, LENA M | 812 MASON ST | | | | NILES | OH | 44446-3036 |
| RENCHKO, ALBERT J | 1476 JUDY LANE | | | | MONROEVILLE | PA | 15146-3927 |
| RENDA F SPEARS | 4901 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 |
| RENDER, AMANDA E | 1241 CLEMENT AVE | | | | DAYTON | OH | 45408-2518 |
| RENDER, CLAUDETTE P | 1411 CORY DR | | | | DAYTON | OH | 45406-5912 |
| RENDER, LOUIS R | 3307 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4216 |
| RENDIA T HARRING | 56 EARL ST | | | | ROCHESTER | NY | 14611 |
| RENE GREEN | 2412 SCHULER AVE. | | | | GADSDEN | AL | 35904 |
| RENE T GUYADER | 124  SALEM ROAD | | | | NO BRUNSWICK | NJ | 08902-4558 |
| RENEA WORKS | 1016 GENE WHITT ROAD | | | | ATTALLA | AL | 35954 |
| RENEE A LOGAN | 1612  COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| RENEE A LOWE | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-- 00 |
| RENEE BURROWS | 2701 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414-5554 |
| RENEE D HEAVNER | 955 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430 |
| RENEE E LAMBERT | 2448  ARAGON AVE NORTH | | | | KETTERING | OH | 45420-3712 |
| RENEE HILL | 5420  DOVETREE #8 | | | | DAYTON | OH | 45439-2179 |
| RENEE I EISELINE | 67  FALCON TRAIL | | | | PITTSFORD | NY | 14534-2460 |
| RENEE KOBESTO | 34A  LOCUST DR | | | | JAMESBURG | NJ | 08831-1225 |
| RENEE L LEMOS | 103 BYRD RD | | | | PARIS | TN | 38242-5505 |
| RENEE L MINNICH | 123 CORONADO | | | | BROOKVILLE | OH | 45309-1148 |
| RENEE L SHAFER | 3940  PARKMAN RD. | | | | WARREN | OH | 44481-9172 |
| RENEE L SOCHACKI | 220 FOREST AVE | | | | WEST MILTON | OH | 45383 |
| RENEE L STOUTAMIRE | PO BOX 3153 | | | | WARREN | OH | 44485-0153 |
| RENEE L THOMPSON | 7847  ST. RT.193 | | | | FARMDALE | OH | 44417-9749 |
| RENEE M GRESS | 625 KOOGLER ST | | | | FAIRBORN | OH | 45324-4963 |
| RENEE M RIEFER | 237  WAVERLY DRIVE | | | | VA BEACH | VA | 23452-4233 |
| RENEE R STOFIRA | 664 W 3RD ST | | | | NILES | OH | 44446-1428 |
| RENEE W SMITH | 2253 BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| RENEE' F COTTOM | 693  OUTERBELLE RD | | | | TROTWOOD | OH | 45426-1521 |
| RENEE' M MILLER | 2226 STEWART RD | | | | XENIA | OH | 45385 |
| RENETTA G SIMS | 3078 BROADWAY STREET; UNIT # 302 | | | | SAN DIEGO | CA | 92102 |
| RENETTE M COMPTON | 1327 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| RENFRO, MARJORIE E | 319 GASLIGHT DR APT 102 | | | | VERSAILLES | IN | 47042-7042 |
| RENIFF, SANDRA L | 1325 MONCREST DR NW | | | | WARREN | OH | 44485-1926 |
| RENITA L TUCK | 20  GRAMONT ST. | | | | DAYTON | OH | 45417-2255 |
| RENNER, ARTHUR F | 967 LIVINGSTON DR | | | | XENIA | OH | 45385-9765 |
| RENNER, GEORGE F | 14074 WARREN DRIVE | | | | STERLING HEIGHTS | MI | 48312-2576 |
| RENNER, GLENN L | 5648 OVERBROOKE ROAD | | | | DAYTON | OH | 45440-5440 |
| RENNER, IRENE L | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| RENNER, VIRGINIA L | 833 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| RENO, LAURENCE A | 13372 BARNETT WY | | | | GARDEN GROVE | CA | 92843-2606 |
| RENO, MARY L | 5049 GREAT LAKE DR S | | | | EVANSVILLE | IN | 47715-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENSHAW, JOY B | 1000 HADLEY DR | | | | SHARON | PA | 16146-3526 |
| RENTZ I I I, WALTER F | 7060 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2539 |
| RENTZ, CHARLES T | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, PEGGY A | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, STEVEN R | 947 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| RENUCCI, WILLIAM E | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| REON T SKIPPER | P.O.BOX26002 | | | | TROTWOOD | OH | 45426-0002 |
| REPEC, PETER J | 750 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| REPKO, MICHAEL J | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| REPPY, ANTHONY W | 34 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| REPPY, SAMUEL A | 40 NORTH PLEASANT AVENUE | | | | NILES | OH | 44446-1135 |
| REPYNECK, BONNIE S | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 |
| REPYNECK, CHARLES S | 305 SYCAMORE RD. | | | | TRENTON | OH | 45067-1923 |
| REQUARTH, JOANNE | 52 W. WALNUT | PO BOX 241 | | | PHILLIPSBURG | OH | 45354-0241 |
| REQUARTH, JONATHAN J | 3380 HARWOOD ST. | | | | KETTERING | OH | 45429-5429 |
| RESH, EUNICE O | 2040 DEERFIELD S.W. | | | | WARREN | OH | 44485-3945 |
| RESHEL, JAMES P | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188-3188 |
| RESLER, JUDY | 1840 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373-5373 |
| RESPRESS, WESLEY C | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-5406 |
| RESSIE D COPELAND | 2019  VAL VISTA CT | | | | DAYTON | OH | 45406-2248 |
| RESTER, MARCELLA C | 6030 CURTISS MIDDLEFIELD RD. | | | | WEST FARMINGTON | OH | 44491-9713 |
| RESTREPO, FARLEY | 780 CARPENTER RD | | | | NORTH BRUNSWICK | NJ | 08902-2262 |
| RESTUCCIO, OETIA E | 1576 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| RETHA ( VICKERS | 5009 WAYNE CART | | | | HUNTSVILLE | AL | 35810-0000 |
| RETHA P PHILLIPS | 7917 HUNTSMAN CT. | | | | DAYTON | OH | 45424-1907 |
| RETHERFORD, JOY B | P O BOX 903 | | | | FRANKLIN | OH | 45005-5005 |
| RETI M HEETER | 360 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| RETO, JOHN L | 820 SOUTHWESTERN RUN | #54 | | | YOUNGSTOWN | OH | 44514-3682 |
| RETT SHAVER | 631 COON RUN RD | | | | WEST LIBERTY | KY | 41472-8873 |
| RETTERER, FREDERICK L | 4013 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404-4404 |
| RETTERER, HELEN W | 2057 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9751 |
| REUBEN A MERSHON | 2923 KNOLLRIDGE DR APT C | | | | DAYTON | OH | 45449 |
| REUBER, ROBERT P | 1819 COVENTRY DRIVE | | | | DAYTON | OH | 45420-5420 |
| REUSCH, CHRISTOPHER L | 1699 FORD RD | | | | MIMS | FL | 32754-5716 |
| REVA B WATKINS | 2003 RANDY SCOTT DR. | | | | W. CARROLLTON | OH | 45449-2613 |
| REVA M KELLEY | 720   BROAD OAK DR | | | | TROTWOOD | OH | 45426-2559 |
| REVA W FORD | 209 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| REVEAL, GERALDINE L | SEVEN MASONIC DR 1 F 1 | | | | SPRINGFIELD | OH | 45504 |
| REVERE JR, JOHN H | 360 GLENSIDE CT. | | | | TROTWOOD | OH | 45426-5426 |
| REVERE, ESTELLA C | 722 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| REVERE, GILBERT | 5531 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-1044 |
| REVERE, MOLLIE M | 317 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| REVEZZO, ANDREW A | 1857 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| REVINSKI, CHESTER | 9 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| REVINSKI, LEONARD | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| REVIS, FRANCIS E | 5012 SIERRA CIR S | | | | DAYTON | OH | 45414-3688 |
| REVIS, ROBERT A | 6040 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| REX R REED | 504 BROOKS AVE | APT 28 | | | ROCHESTER | NY | 14619 |
| REYER, MARK N | 2388 LOWER TWIN ROAD | | | | GREENFIELD | OH | 45123-5123 |
| REYER, NICHOLAS | 8920 STATE RT 753 | | | | GREENFIELD | OH | 45123-6201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, EDNA | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901-3303 |
| REYNOLD L WILLIAMS | 203 HALL AVENUE | | | | DAYTON | OH | 45404 |
| REYNOLDO V POORE, II | 27 DELAWARE AVENUE | | | | DAYTON | OH | 45405 |
| REYNOLDS, CLIFFORD | 2760 ROCKLEDGE TR. | | | | DAYTON | OH | 45430-1960 |
| REYNOLDS, DONALD B | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| REYNOLDS, DONNA L | 5213 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| REYNOLDS, DOROTHY L | 531 BELMONTE PARK N #408 | | | | DAYTON | OH | 45405-4711 |
| REYNOLDS, FLORA | 216 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4626 |
| REYNOLDS, GERTRUDE | 1104 -13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, HAROLD E | 5022 US RT 40 | | | | NEW PARIS | OH | 45347-5347 |
| REYNOLDS, HELEN | 3283 HARMON RIDGE CRT | | | | BUFORD | GA | 30519-0519 |
| REYNOLDS, HELEN B | 1394 HOUSEL CRAFT RD.,N.E. | | | | CORTLAND | OH | 44410-9512 |
| REYNOLDS, JACK I | 56 SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1856 |
| REYNOLDS, JANET M | 339 STRATMORE ST | | | | NEW CARLILE | OH | 45344-2844 |
| REYNOLDS, LADONNA | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| REYNOLDS, LARRY K | 5505 GODDARD RD | | | | WALLINGFORD | KY | 41093-9130 |
| REYNOLDS, MARY H | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8120 |
| REYNOLDS, RETHA L | 5421 DUNMORE DRIVE | | | | DAYTON | OH | 45459-5459 |
| REYNOLDS, ROBERT E | 3161 MAYSVILLE ST. | P.O. BOX 301 | | | BOWERSVILLE | OH | 45307-0301 |
| REYNOLDS, ROBERT L | 659 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| REYNOLDS, TED R | 701 MARKET STREET | APT 224 | | | OXFORD | MI | 48371-8371 |
| REZABEK, CHARLES | 10203 HEWINS ROAD | | | | GARRETTSVILLE | OH | 44231-9002 |
| REZENDES, BETTY V | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778-5725 |
| REZNIK, SAM | EISENBERG VILLAGE | 18855 VICTORY BLVD | | | RESEDA | CA | 91335-1335 |
| RHEA, SANDRA S | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| RHEIN, MARGIE | 2400 KELLY DR | | | | SEBASTIAN | FL | 32958-8035 |
| RHENEE` L SCHRADER | 2963  ASBURY CT | | | | MIAMISBURG | OH | 45342-4432 |
| RHINE, CAROL B | 4845 BROCKWAY SHARON RD. | | | | BURGHILL | OH | 44404-9702 |
| RHINE, DORIS G | 803 ALTHEA N.W. | | | | WARREN | OH | 44483-2101 |
| RHINE, ROY R | 4286 DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 |
| RHINEHART, GERALD A | 6561 WOODRIDGE WAY | | | | WARREN | OH | 44481-4481 |
| RHINEHART, WYLIE G | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404-2313 |
| RHOADES, DOROTHY M | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| RHOADES, HAROLD B | 1629 WEST MC KAIG RD. | | | | TROY | OH | 45373-9414 |
| RHOADES, KEITH D | 2317 DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| RHOADES, LINDA S | 830 MERCER RD. | | | | GREENVILLE | PA | 16125-8416 |
| RHOADES, TOMMY J | 220 SUNNYBROOK TRL | | | | ENON | OH | 45323-1840 |
| RHOADES, VIRGIL R | 201 SMITH ST | | | | SWEETWATER | TN | 37874-2122 |
| RHOADS, BRUCE A | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| RHOADS, DONALD C | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| RHOADS, DONALD E | 2855 ANDERSON-MORRIS ROAD | | | | NILES | OH | 44446-4446 |
| RHOADS, KENNETH | 1295 RAYBELL DRIVE | | | | XENIA | OH | 45385-3744 |
| RHOADS, RICHARD D | 123 VILLA DR. | | | | BROOKVILLE | OH | 45309-1314 |
| RHODA A TAYLOR | 183 S COLONIAL DR | | | | CORTLAND | OH | 44410-1266 |
| RHODA G KYZAR | 2105 HARBOR LN SE | | | | BOGUE CHITTO | MS | 39629-9762 |
| RHODANZ, RICHARD R | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| RHODANZ, SUSIE A | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| RHODEN, DAVID T | 4311 PAINT CREEK RD. | | | | EATON | OH | 45320-9300 |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 |
| RHODES, ALICE J | 5430 RAWLINGS DR. | | | | DAYTON | OH | 45432-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, GERALD K | 1548 HARDING | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, JAMES W | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| RHODES, SHARON D | 1548 HARDING AVE | | | | MNERAL RIDGE | OH | 44440-9342 |
| RHODUS, WAYNE H | 17 W BIRCH RD | | | | MEDWAY | OH | 45341-1307 |
| RHONDA A CHILDRESS | 716  ADAMS STREET | | | | FAIRBORN | OH | 45324-5402 |
| RHONDA B BERK | 222 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3522 |
| RHONDA C DEZARN | 313 BAINBRIDGE COURT | | | | MASON | OH | 45040 |
| RHONDA C LITTERAL | 525 S. CLAYTON RD. | | | | NEW LEBANON | OH | 45345 |
| RHONDA D COOKS | 240 FERNWOOD AVE | | | | DAYTON | OH | 45405-2621 |
| RHONDA D HOWARD | 3123  RIVERSIDE DR | | | | DAYTON | OH | 45405-2638 |
| RHONDA D HUDSON | 2666 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| RHONDA D LEWIS | 4233 ARDERY DR | | | | DAYTON | OH | 45406 |
| RHONDA E PHILLIPS | 7908  THOMPSON-SHARPSVILLE | | | | BURGHILL | OH | 44404-9765 |
| RHONDA E SHAW | 621 SMITH AVE APT B | | | | XENIA | OH | 45385-- 22 |
| RHONDA F ERVIN | 100 DAVID CT | | | | LEWISBURG | OH | 45338 |
| RHONDA F RYAN | 8259 LYTLE TRAILS RD. | | | | WAYNESVILLE | OH | 45068 |
| RHONDA G CAMPBELL | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344 |
| RHONDA G SMITH | 131 S 2ND ST | | | | MIAMISBURG | OH | 45342-2836 |
| RHONDA J BENNETT | 633 HOYT ST SW | | | | WARREN | OH | 44485-3844 |
| RHONDA J BOOKER | 5159 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| RHONDA J DAVENPORT | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |
| RHONDA J HALL | 239 N NEW JASPER STATION RD | | | | XENIA | OH | 45385 |
| RHONDA J LEONARD | 4281  N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4246 |
| RHONDA J SCERBA | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905 |
| RHONDA J TAYLOR | 3411 MADISON AVE | | | | GADSDEN | AL | 35904 |
| RHONDA J VEASY | 301 B NORTH 6TH PLACE | | | | GADSDEN | AL | 35901 |
| RHONDA K BRIDGMAN | 3529 VIEWELL AVE. | | | | DAYTON | OH | 45414 |
| RHONDA K BURT | 1422  FLORENCEDALE AVE | | | | YOUNGSTOWN | OH | 44505-2722 |
| RHONDA K FORD | 1306 DAVIS DR | | | | FAIRBORN | OH | 45324 |
| RHONDA K JOHNSON | ROUTE 1, BOX 260 | | | | MONTICELLO | MS | 39654-9730 |
| RHONDA K STOUT | 1290 SANLOR AVE APT 3 | | | | WEST MILTON | OH | 45383-1127 |
| RHONDA L BRANNIGAN | 1121  WALKER ST | | | | TROY | OH | 45373-4168 |
| RHONDA L BURKE | 108 FUNSTON | | | | NEW CARLISLE | OH | 45344-1415 |
| RHONDA L CARPENTER | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| RHONDA L GREEN | 2407 MADDEN HILLS DR | | | | DAYTON | OH | 45408 |
| RHONDA L HALLER | 484 REDBUD LN | | | | XENIA | OH | 45385 |
| RHONDA L JOHNSON | 243 MARILEE DR | | | | NEW LEBANON | OH | 45345 |
| RHONDA L KNISLEY | 712  S. FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| RHONDA L LOVETT | 10119  US 50 E | | | | HILLSBORO | OH | 45133-8311 |
| RHONDA L MERRIMAN | 5705 STATE RT. 225 | | | | RAVENNA | OH | 44266 |
| RHONDA L SHEPHERD | 3060 JEWELSTONE DRIVE APT J | | | | DAYTON | OH | 45414-2737 |
| RHONDA L SIZEMORE | 7130 RANDALL RD. | | | | FRANKLIN | OH | 45005-- 23 |
| RHONDA L WILLIAMS | 3717  SEIBER AVE | | | | DAYTON | OH | 45405 |
| RHONDA M BYRD | 5718 N COPPER COURT | | | | DAYTON | OH | 45415 |
| RHONDA M CLARK | 6228 TIPPECANOE RD. | | | | CANFIELD | OH | 44406 |
| RHONDA M DUNLAP | 337  TANGLEWOOD DR | | | | BEAVERCREEK | OH | 45440-3343 |
| RHONDA M POLLARD | 3017 RAHN RD | | | | KETTERING | OH | 45440 |
| RHONDA M REED | 65   LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| RHONDA M WEBB | 2759  WINDLOW DRIVE | | | | DAYTON | OH | 45406-1250 |
| RHONDA M WILLIAMS | 4422 PRESCOTT AVE | | | | DAYTON | OH | 45406-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHONDA R BLACK | 1531 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4241 |
| RHONDA R GREEN | 4047  LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| RHONDA R HOOPER | 7219 COSNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| RHONDA RENEE JOHNSON | 122 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2907 |
| RHONDA S COOK | 2820  POWHATTAN PLACE | | | | KETTERING | OH | 45420-3855 |
| RHONDA S FLEMING | 609 PLAINVIEW STREET | | | | ATTALLA | AL | 35954-3457 |
| RHONDA S ROGERS | P. O. BOX 442151 | | | | MIDDLETOWN | OH | 45044 |
| RHONDA S SANDERS | 4541  ROBLARHILLS DR | | | | ENGLEWOOD | OH | 45322-3005 |
| RHONDA S WARNER | 3927 KEMP ROAD | | | | BEAVERCREEK | OH | 45431 |
| RHONDA WOODS | 2623 P.O. BOX | | | | GADSDEN | AL | 35903 |
| RHONEMUS, CHARLES R | 1954 CANADA RD. | | | | LYNCHBURG | OH | 45142-9670 |
| RHOSHANDA R HAYES | 38   COWART AVE | | | | DAYTON | OH | 45417-2124 |
| RHOTON, BARBARA | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| RHOTON, E C | 116 BRIAR RD | | | | OAK RIDGE | TN | 37830-4612 |
| RHOTON, METTA L | 3421 PINNACLE RD | | | | DAYTON | OH | 45418-2918 |
| RHULE, HULAN | 1030 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9408 |
| RHULE, LARRY D | 100 POPLAR STREET | | | | FRANKLIN | TN | 37064-7064 |
| RIALS III, ALBERT S | PO BOX 1192 | | | | BROOKHAVEN | MS | 39602-1192 |
| RIALS, NELLIE J | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| RIBAS JR, ANTONIO | 1732 HILLWOOD DR | | | | DAYTON | OH | 45439-2526 |
| RIBAS, DENIS C | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| RIBER, GENEVA A | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, GEORGE E | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, LOUIS C | 308 MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| RICARDO B KING | 149   DICKINSON STREET | | | | ROCHESTER | NY | 14621-3957 |
| RICARDO BELTRAN | 430 HYATT AVE | | | | CAMPBELL | OH | 44405-1440 |
| RICARDO CARSON | 112 RICHVIEW PL | | | | JACKSON | MS | 39206-3128 |
| RICARDO E STUDEBAKER | 949 WILLOWDALE AVE | | | | DAYTON | OH | 45429-4754 |
| RICARDO GONZALEZ | 1351 E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502 |
| RICARDO HENDERSON | 4526 W SECOND STREET | | | | DAYTON | OH | 45417 |
| RICARDO K THOMAS | 1169 LANCELOT RD. | | | | CLINTON | MS | 39056 |
| RICARDO MAYORGA | 1310 N ELMIRA ST | | | | ANAHEIM | CA | 92801-1422 |
| RICARDO SERNA | 15392 JACKSON | | | | MIDWAY CITY | CA | 92655-1519 |
| RICARDO W WHITE | 2720 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| RICARDO ZAYAS | 187   LINCOLN STREET | | | | ROCHESTER | NY | 14605-1440 |
| RICCI B DAWSON | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| RICCI, JOSEPHINE C | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| RICCI, LORETTA L | 1057 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| RICCI, RUTH C | 6097 MAHONING AVE | | | | WARREN | OH | 44481-9465 |
| RICCIULLI, CYNTHIA L | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| RICCIULLI, PHILLIP A | 564 N. RHODES AVENUE | | | | NILES | OH | 44446-3829 |
| RICE, ALBERTA W | 3310A TRAPPERS TR. UNIT #66A-6 | | | | CORTLAND | OH | 44410 |
| RICE, ANNETTE | 1101 BLAIRWOOD | | | | DAYTON | OH | 45418-2001 |
| RICE, ARLIE F | 5803 HOMEDALE STREET | | | | DAYTON | OH | 45449-2919 |
| RICE, BARBARA A | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, BARBARA D | 5774 HENDON AVE, | | | | DAYTON | OH | 45431-5431 |
| RICE, BERNICE S | 1504 AVALON CREEK BLVD | | | | VIENNA | OH | 44734-9557 |
| RICE, CARLOS E | 10113 BROOKS-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9425 |
| RICE, CHARLES E | 3234 OAKRIDGE DR | | | | DAYTON | OH | 45417-1556 |
| RICE, CHARLES T | 107 REBEL RUN ROAD | | | | FAIRFIELD GLADE | TN | 38558-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, CHERYL R | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| RICE, CURTIS W | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| RICE, CYNTHIA M | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| RICE, DELLUS | 26 LINKHART DRIVE | | | | NEW VIENNA | OH | 45159-9058 |
| RICE, ELDEN E | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, EUGENE | 6650 GREEN BRANCH DR APT 3 | | | | DAYTON | OH | 45459-5459 |
| RICE, EVERETT | 203 WELCH ROAD | | | | MORROW | OH | 45152-1123 |
| RICE, FRANCIS J | 1439 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9750 |
| RICE, GARY W | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| RICE, GAYLEN E | PO BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| RICE, GENE | 565 NORTH NELSON AVE | | | | WILMINGTON | OH | 45177-5177 |
| RICE, GEORGE R | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| RICE, HATTIE S | 285 MICHAELS ROAD | | | | TIPP CITY | OH | 45371-2203 |
| RICE, JACK A | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| RICE, JACQUELINE M | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, JEAN | 143 MONARCH DRIVE | | | | AMHERST | NY | 14226-1517 |
| RICE, JOHN R | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-9059 |
| RICE, JOY C | 34 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| RICE, KATHERINE P | 6523 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| RICE, LILY | 2364 ANZA | | | | SPRING HILL | FL | 34609-3501 |
| RICE, LOIS J | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 |
| RICE, LOUELLA | 2758 ENGLAND AVENUE | | | | DAYTON | OH | 45406-5406 |
| RICE, MABEL | 224 BONUCK RD | | | | IRMO | SC | 29063-8937 |
| RICE, MARILYNN E | 347 TRAVIS DR | | | | DAYTON | OH | 45431-2244 |
| RICE, MARY A | 20 1/2 W MAIN ST | | | | WEST CARROLTON | OH | 45449-5449 |
| RICE, MICHAEL D | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 |
| RICE, OLLIE | 162 OLIVE RD | | | | DAYTON | OH | 45427-2053 |
| RICE, ROBERT L | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, ROBERT S | 5144 OLD COLONY DR SW | | | | WARREN | OH | 44481-4481 |
| RICE, WILLIAM G | 461 TOWNSEND PL | | | | DAYTON | OH | 45431-2134 |
| RICE, WILLIAM J | 4755 FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44505-1206 |
| RICE, WILLIAM R | 1 COUNTRY LANE | APT A107 | | | BROOKVILLE | OH | 45309-5309 |
| RICE, ZEALOUS | 805 E SNODGRASS RD | | | | PIQUA | OH | 45356-9109 |
| RICH JR, GEORGE C | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH, ALTA J | 7620 ROCKWELL DRIVE | | | | DAYTON | OH | 45414-5414 |
| RICH, ERNEST | 1440 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| RICH, LELA L | 1248 GRIDER RD | | | | COOKEVILLE | TN | 38506-5663 |
| RICH, MABEL A | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH, STEPHEN | 11774 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 |
| RICHARD A BEAMAN | 936 GARDNER ROAD | | | | KETTERING | OH | 45429-4549 |
| RICHARD A BROWN | 22820 IMPERIAL VALLEY DRIVE | APT. 1303 | | | HOUSTON | TX | 77073-1110 |
| RICHARD A CREDLEBAUGH | 2412  LONGVIEW AVE | | | | DAYTON | OH | 45431-1918 |
| RICHARD A ELLIS | 533  PARK DR. | | | | CARLISLE | OH | 45005 |
| RICHARD A GALBRAITH | 7669 RAMBLER DRIVE | | | | CENTERVILLE | OH | 45459-5140 |
| RICHARD A GEARHEART | 1865 YOUNGSTOWN KINGSVILLE ROAD | | | | VIENNA | OH | 44473 |
| RICHARD A GIBSON | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 |
| RICHARD A GREENE | 815  GREENLAWN AVE NW | | | | WARREN | OH | 44483-- 21 |
| RICHARD A HARRIS | 3941  ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| RICHARD A HILLGRUBER | 1206  NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| RICHARD A HUFFGARDEN | 63 INDIANA AVE. | | | | DAYTON | OH | 45410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A KAVALAUSKAS | 1039 W 34TH STREET | | | | CHICAGO | IL | 60608-6518 |
| RICHARD A KILBARGER | 6750 STATE RTE 56 SE | | | | LONDON | OH | 43140-8785 |
| RICHARD A LEACH | 9036 HIGHLAND CIR | | | | SPRINGBORO | OH | 45066 |
| RICHARD A LEE | 107   ADAMS ST | | | | ROCHESTER | NY | 14608-2201 |
| RICHARD A LISUM | 333   GARFIELD | | | | NEWTON FALLS | OH | 44444-1115 |
| RICHARD A LOECHINGER III | 1785  KYLEMORE CT | | | | CENTERVILLE | OH | 45459-1466 |
| RICHARD A LOGUE JR | 1522 SPRUCE COURT | | | | NILES | OH | 44446 |
| RICHARD A MCMILLAN | 4544 KESSLER FREDRICK RD | | | | WEST MILTON | OH | 45383-9791 |
| RICHARD A MONTE | 7459 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| RICHARD A MURRAY JR | 372 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4353 |
| RICHARD A OSBORNE | 570   KITRINA AVE APT #3 | | | | TIPP CITY | OH | 45371-2635 |
| RICHARD A PADAVONIA | 2918 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-5330 |
| RICHARD A PARINA | 76   MANCHESTER ST | | | | ROCHESTER | NY | 14621-3810 |
| RICHARD A PAYNE | 3222  OUTDOOR ROAD | | | | DAYTON | OH | 45439-1316 |
| RICHARD A PICKETT | 725 EATON AVE | | | | HAMILTON | OH | 45013 |
| RICHARD A RANALLETTA | 260   MAIDEN LANE | | | | ROCHESTER | NY | 14616-4135 |
| RICHARD A RAY II | 27 FAIRBANKS ST | | | | ROCHESTER | NY | 14621 |
| RICHARD A ROZZI | 2641  DEWEY AVENUE | | | | ROCHESTER | NY | 14616-4751 |
| RICHARD A SABO | 2200  KULGER DR | | | | CONCORD | CA | 94520-1707 |
| RICHARD A SALAMONE | 33   KUHN ROAD | | | | ROCHESTER | NY | 14612-1437 |
| RICHARD A SATTERTHWAITE | 24 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1823 |
| RICHARD A SHANEFELT | 39335 VINELAND ST | #150 | | | CHERRY VALLEY | CA | 92223 |
| RICHARD A SMITH | PO BOX 36 | | | | LAURA | OH | 45337-0036 |
| RICHARD A STOKES | 4924  #3 WOODMAN PARK DR. | | | | DAYTON | OH | 45432-0000 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6445 |
| RICHARD A TOKE | 627   DORCHESTER DR. | | | | HUBBARD | OH | 44425-2608 |
| RICHARD A TURNER | 251 N HIGH ST | | | | BRADFORD | OH | 45308-1006 |
| RICHARD A VAUGHT | 242   LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| RICHARD A WICKLINE | 1289 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| RICHARD A ZEHRING | 4115 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3219 |
| RICHARD ADAMCZYK | 2732  GALLOWAY RD | | | | BATAVIA | NY | 14020-9430 |
| RICHARD ASHMEADE | 54   BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2716 |
| RICHARD B DOYLE | 8572 SHADY PINES DR | | | | LOS VEGAS | NV | 89143 |
| RICHARD B FRIMPONG | 5567 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3126 |
| RICHARD B GARY | 1012 WYNWOOD DR. | | | | JACKSON | MS | 39209-6837 |
| RICHARD B JONES | PO BOX 41002 | | | | ROCHESTER | NY | 14604-4102 |
| RICHARD B ROBERTS | 664   LASALLE DR. | | | | DAYTON | OH | 45408-1521 |
| RICHARD B WISHART | 238   FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| RICHARD BELL | 356 RUTLAND AVE. | | | | AUSTINTOWN | OH | 44515 |
| RICHARD C CALDWELL | 6746 HARRY S. TRUMAN DR. | | | | JACKSON | MS | 39213-2911 |
| RICHARD C CLEMENS | 18   W HELENA ST | | | | DAYTON | OH | 45405-4325 |
| RICHARD C DAVIDSON | 302C  S HIGH ST | | | | ARCANUM | OH | 45304-1264 |
| RICHARD C FLEMMING | 388 NEW CASTLE BLVD | | | | HAINES CITY | FL | 33844-6247 |
| RICHARD C GARLING | 11136 BONNER RD. | | | | CANASERAGA | NY | 14822-- 96 |
| RICHARD C KENKEL | 1276 ROBERTRIDGE DR. | | | | ST. CHARLES | MO | 63304-3468 |
| RICHARD C LEMONS | P O BOX 11296 | | | | KANSAS CITY | MO | 64119-0296 |
| RICHARD C LEWIS | 1649 XENIA AVE | | | | DAYTON | OH | 45410-2418 |
| RICHARD C LUDWIG | 2010 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| RICHARD C LYKINS | 4301 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| RICHARD C MCINTURF | 719 LIONS RD | | | | SANDWICH | IL | 60548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C MURDOCH | 4160 LEAVITT DR. NW | | | | WARREN | OH | 44485 |
| RICHARD C NIELSEN | 431 MAIN ST P O BOX 335 | | | | NORTH BRANCH | MN | 55056-0335 |
| RICHARD C REIMERS JR | 1261  STALEY ROAD | | | | GRAND ISLAND | NY | 14072-2148 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | RIVERSIDE | OH | 45404-2524 |
| RICHARD C RUPERT | 2264 HAZELTON DR | | | | RIVERSIDE | OH | 45431 |
| RICHARD C SCHNEIDER | 151 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2935 |
| RICHARD C SCHULTZE | 291  IMOGENE RD | | | | DAYTON | OH | 45405-5207 |
| RICHARD C WEISS | 441 KIRKWOOD | | | | FAIRBORN | OH | 45324-4429 |
| RICHARD CRIM | 765 ARGONNE DR | | | | DAYTON | OH | 45408 |
| RICHARD D ANDERSON | 3311 COLUMBIA | | | | DES MOINES | IA | 50313-4624 |
| RICHARD D AURELI | 37C  HAZELHURST ROAD | | | | ROCHESTER | NY | 14606-4442 |
| RICHARD D BOSTICK | 6453 LARCOMB DR | | | | HUBER HEIGHTS | OH | 45424-- 30 |
| RICHARD D BRENNER | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432 |
| RICHARD D BURDINE | 1821 GUMMER AVE | | | | DAYTON | OH | 45403-- 34 |
| RICHARD D CASON II | 2874 MCKAY RD | | | | BEAVERCREEK | OH | 45432-2422 |
| RICHARD D CHADWICK | RR 5 BOX 5 | | | | CENTRE | AL | 35960-9805 |
| RICHARD D COLE | 591 S MIAMI ST | | | | WEST MILTON | OH | 45383 |
| RICHARD D FORTENER | 1427 PERSHING BLVD | | | | DAYTON | OH | 45410 |
| RICHARD D FRYE | 1119 DUNCAN RD | | | | WARD | SC | 29166-- 96 |
| RICHARD D GOODSON | 1122  SUPERIOR AVE | | | | DAYTON | OH | 45407-1931 |
| RICHARD D GOODWIN | 620  LELAND AVE. | | | | DAYTON | OH | 45417-1548 |
| RICHARD D GRIMSHAW | 8079 TRAVIS CT | | | | FRANKLIN | OH | 45005 |
| RICHARD D HENSLEY | 25 CARNOUSTIE LANE | | | | SPRINGBORO | OH | 45066-1549 |
| RICHARD D JACKSON | 2426  MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| RICHARD D KALEDA | 2661 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1727 |
| RICHARD D KOEHLER | 8301  WEST RIDGE RD 49 | | | | BROCKPORT | NY | 14420-1458 |
| RICHARD D LUNN | 300 OLD WESSON RD APT 41 | | | | BROOKHAVEN | MS | 39601-- 85 |
| RICHARD D MACIAG | 6485 SOUTHWEST 50TH TERR. | | | | OCALA | FL | 34474 |
| RICHARD D MAYNARD III | 2813  CORRNETTE AVE | | | | DAYTON | OH | 45414-4815 |
| RICHARD D MURPHY | 3904  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4921 |
| RICHARD D PETTENATI | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2840 |
| RICHARD D SHEPHERD | 17021 WHITBY COURT, #4 | | | | TUSTIN | CA | 92780-5051 |
| RICHARD D SHUMWAY | 1701  BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2246 |
| RICHARD D STEPHEN | 4165 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416 |
| RICHARD D SUTTON | 6200 GOFF CT | | | | KINSMAN | OH | 44428 |
| RICHARD D THOMPSON | 1816  CLARDEN | | | | MIDDLETOWN | OH | 45042-0000 |
| RICHARD D VASILIK | 13915 BERGEN AVE | | | | BELLFLOWER | CA | 90706-2611 |
| RICHARD D VASS | 1953  THOMAS RD. | | | | HUBBARD | OH | 44425-9716 |
| RICHARD D YANCEY | 59  SOLOMAN DRIVE | | | | TROTWOOD | OH | 45426-3012 |
| RICHARD E ABBOTT | 6049 STEAM FURNACE RD | | | | PEEBLES | OH | 45660 |
| RICHARD E ADAMS JR | 3202  GAMBIT SQ | | | | DAYTON | OH | 45449-3513 |
| RICHARD E ALLREAD | 513 WEST FELLARS DRVE | | | | PHOENIX | AZ | 85023 |
| RICHARD E BAKER | 4992  LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| RICHARD E BARGE | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| RICHARD E BELCHER | 2533 OLIVE ROADM | | | | DAYTON | OH | 45427 |
| RICHARD E BERRY | 570 LAKE FOREST | | | | ROCHESTER | MI | 48309-0000 |
| RICHARD E CENTIVANY | 7610 S BOYDEN RD | | | | NORTHFIELD | OH | 44067 |
| RICHARD E CLARK | 1739 TUTTLE AVE | | | | DAYTON | OH | 45403 |
| RICHARD E CONNELLY | 803  STOWELL DRIVE APT.8 | | | | ROCHESTER | NY | 14616-1840 |
| RICHARD E DAVIS | 2916 SHIVELY COURT | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E DONK | 5923  LAKE RD | | | | BERGEN | NY | 14416-9507 |
| RICHARD E GREEN | P.O. BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| RICHARD E HAIRSTON | 7012  CENTERLAWN DR. | | | | HUBER HEIGHTS | OH | 45424-3335 |
| RICHARD E HALL | 2678 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481 |
| RICHARD E HILL | 1701 SHEEP CLIFF RD | | | | HIAWASSEE | GA | 30546 |
| RICHARD E HULL | 315 GIBBONS ROAD | | | | W CARROLLTON | OH | 45449-2011 |
| RICHARD E HUTTON JR | 5659 ST RD 54 WEST | | | | SPRINGVILLE | IN | 47462-9802 |
| RICHARD E JACKSON | 1144  VERNON DR | | | | DAYTON | OH | 45407-1712 |
| RICHARD E JARFAS | 9170 RYNN | | | | AVOCA | MI | 48006-4112 |
| RICHARD E KIHN | ROUTE 6 17307 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8546 |
| RICHARD E LEITER | 3445  W. ST. RT. 571 | | | | TROY | OH | 45373-7523 |
| RICHARD E METZGER | 6903 SALEM AVENUE | | | | CLAYTON | OH | 45315-9755 |
| RICHARD E PENNEY | 711 CREIGHTON AVENUE | | | | DAYTON | OH | 45410-2744 |
| RICHARD E REID III | 3619 RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| RICHARD E SCOTT | 4430 BURCHILL STREET | | | | SPRINGFIELD | OH | 45503-6107 |
| RICHARD E SETSER | 406 CEDAR DR APT A | | | | FAIRBORN | OH | 45324-4870 |
| RICHARD E SMITH | 858 NORTH UPLAND AVE. | | | | DAYTON | OH | 45402 |
| RICHARD E STEPHENS | 2325 OTELLO AVE | | | | DAYTON | OH | 45414-4517 |
| RICHARD F CRANE | 2 JOHN ST | | | | KEANSBURG | NJ | 07734-3228 |
| RICHARD F HULL | 4124 FM 813 | | | | WAXAHACHIE | TX | 75165-8994 |
| RICHARD F JABLONSKI | 36   URBANA AVE. | | | | DAYTON | OH | 45404-2263 |
| RICHARD F KEYER | 399   ACKERMAN PLACE | | | | XENIA | OH | 45385-2413 |
| RICHARD F POLK | 5330 N. STATE ST | | | | JACKSON | MS | 39206-3457 |
| RICHARD F SCARPULLA | 493   DENISE ROAD | | | | ROCHESTER | NY | 14616-2711 |
| RICHARD F SCARPULLA SR | 50   DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| RICHARD FERNANDEZ | 749 N RESH ST | | | | ANAHEIM | CA | 92805-2551 |
| RICHARD FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385 |
| RICHARD G BARTHOLOMAY | 293 ALDEN ROAD | APT E | | | ROCHESTER | NY | 14626 |
| RICHARD G BREWER | 146 CONSTITUTION AVE | | | | SAXONBURG | PA | 16056-9541 |
| RICHARD G BROOKS | 220 PARK MANNER DRIVE | APT. 7-G | | | DAYTON | OH | 45410 |
| RICHARD G CHIKOVSKY | 30   SPRING CREEK CIRCLE | | | | ROCHESTER | NY | 14612-3083 |
| RICHARD G CHRISLEY | 57 WEST MAIN ST | APT # 16 | | | LEROY | NY | 14482 |
| RICHARD G DUNLEVY | 11477  W NATIONAL RD | | | | N CARLISLE | OH | 45344-9724 |
| RICHARD G FISHER JR | 8477  BISSELL RD | | | | BERGEN | NY | 14416-9422 |
| RICHARD G GARRETT | 5246  RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| RICHARD G HOFFMAN | 5126  CHAPLAIN WAY | | | | PITTSBURGH | PA | 15207-1800 |
| RICHARD G ISBELL | 3342 OXFORD-MIDDLETOWN RD | | | | TRENTON | OH | 45067 |
| RICHARD G LANEY | 713  HALLWORTH PLACE | | | | TROTWOOD | OH | 45426-4817 |
| RICHARD G LAWSON | 145 QUEEN VICTORIA | | | | JACKSON | MS | 39209-2144 |
| RICHARD G MARAH | 420   NORDALE AVENUE | | | | DAYTON | OH | 45420-2332 |
| RICHARD G ROWLES | 255   MCCALL ROAD | | | | GERMANTOWN | OH | 45327-8310 |
| RICHARD G SIMONS | 1910 W OHIO AVE APT 228 | | | | MILWAUKEE | WI | 53215-4935 |
| RICHARD G SWARTHOUT | 5919  LINCOLN RD | | | | ONTARIO | NY | 14519-9112 |
| RICHARD G VIVIAN | 5982 SE 88TH ST | | | | OCALA | FL | 34472-3489 |
| RICHARD G WITHROW | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| RICHARD GONSALVES | 3154 WINTER BROOK DR | | | | PITTSBURG | CA | 94565-6679 |
| RICHARD GRIFFITH | 3530 GARIANNE DR | | | | DAYTON | OH | 45414 |
| RICHARD H APPLEGATE | 4089 KLEPINGER RD | | | | DAYTON | OH | 45416-2137 |
| RICHARD H NEWBOULD | 15330 EAST LEE ROAD | | | | HOLLEY | NY | 14470-9038 |
| RICHARD H WAGNER | 3815  LEONORA DRIVE | | | | KETTERING | OH | 45420-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H WEITZ JR | 1997  WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| RICHARD H WILLIAMS | 715 CLARK ST | | | | FRANKLIN | OH | 45005 |
| RICHARD I IMES, JR | 550 UNION HILL CIR APT B | | | | W CARROLLTON | OH | 45449-- 37 |
| RICHARD J BOCACH | 1959 EAST ROAD #34 | PO BOX 30 | | | WATERPORT | NY | 14571 |
| RICHARD J COLEMAN | 235  ISLAND COTTAGE RD. | | | | ROCHESTER | NY | 14612-3627 |
| RICHARD J DALHEIM | 127   ERIE ST | | | | BROCKPORT | NY | 14420-1845 |
| RICHARD J DURKIN | 1345  AMOY W. ROAD | | | | MANSFIELD | OH | 44903-8926 |
| RICHARD J FASSEL | 19 PARKWOOD LN | | | | HILTON | NY | 14468 |
| RICHARD J GRAY | 7595  GRISWOLD RD | | | | BERGEN | NY | 14416-9534 |
| RICHARD J GREEN | 1431- 301 WILMINGTON PIKE | | | | DAYTON | OH | 45420-1556 |
| RICHARD J GROSSER | 111  WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| RICHARD J HAKE | 6126 JUNEBERRY CT | | | | HAMILTON | OH | 45011 |
| RICHARD J HAUGHT | 615  PAXSON DRIVE | | | | YELLOW SPRING | OH | 45387-1421 |
| RICHARD J JACKSON | 3618  HARLAN-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9414 |
| RICHARD J KNAPSHAEFER | 1525  ALMEDIA CT | | | | MIAMISBURG | OH | 45342-2650 |
| RICHARD J KOS | 401 SOUTH COLONIAL | | | | CORTLAND | OH | 44410 |
| RICHARD J MCGUIRE II | 3922 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| RICHARD J MCINNIS | 904  FERNDALE AVE | | | | DAYTON | OH | 45406-5111 |
| RICHARD J MILLER | 511  HEARN CT. | | | | LEAVITTSBURG | OH | 44430 |
| RICHARD J O'DONNEL | 806  ALTHEA DRIVE | | | | MIAMISBURG | OH | 45342-3815 |
| RICHARD J PANZICA | 302 E. MONTICELLO ST. | | | | BROOKHAVEN | MS | 39601 |
| RICHARD J POWERS | 591  MAGEE AVENUE | | | | ROCHESTER | NY | 14613-1037 |
| RICHARD J ROHRIG | 7762 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| RICHARD J RUSSO | 305 WATKINS ROAD | LOT 90 | | | HORSEHEADS | NY | 14845 |
| RICHARD J SHOCKEY | 2010  TIARA CT. | | | | DAYTON | OH | 45459-1238 |
| RICHARD J SMITH | 4249 GLENAYRE DRIVE | | | | ENGLEWOOD, | OH | 45322-2617 |
| RICHARD J TORO | 5352 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1024 |
| RICHARD J WEBER | 354 ENGLISHTOWN RD | | | | SPOTSWOOD | NJ | 08884 |
| RICHARD J WHEELER | 22  MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3351 |
| RICHARD J WHITE | 151 BROKEN SPUR CIR | | | | DANDERA | TX | 78003-4052 |
| RICHARD K BOWLES | 3718 57TH AVE | | | | CICERO | IL | 60804-4316 |
| RICHARD K RACZ | 1411 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| RICHARD KELLEY | 2322  ZINK ROAD APT 7 | | | | FAIRBORN | OH | 45324-6217 |
| RICHARD KNAPP JR | 224 CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5233 |
| RICHARD L ASHWORTH | 390  SOUTHWOOD AVE. | | | | COLUMBUS | OH | 43207-1284 |
| RICHARD L BEHE | 7935  EAST 77TH ST | | | | TULSA | OK | 74133-3659 |
| RICHARD L BIBBS | 6541  GARBER RD | | | | DAYTON | OH | 45415-2016 |
| RICHARD L BIRDSONG | 141 LAURA AVE. | | | | DAYTON | OH | 45405 |
| RICHARD L BROWN | 4525 SCARFF ROAD | | | | NEW CARLISLE | OH | 45344 |
| RICHARD L BRUETTE | 1718 SPRING MEADOW LANE | | | | RACINE | WI | 53406 |
| RICHARD L BURTON | 889  AIRPORT RD. | | | | CHAMPION | OH | 44481-9350 |
| RICHARD L CARTER | 262 SUMMER FIELD LN | | | | LEBANON | OH | 45036 |
| RICHARD L CLEMENT | 68   KAYWOOD DR | | | | ROCHESTER | NY | 14626-3757 |
| RICHARD L CONTI | 102   CAMPBELL STREET | | | | ROCHESTER | NY | 14611-1404 |
| RICHARD L COTTONGIM | 6150 TEAGARDEN CIRCLE | | | | WEST CARROLLT | OH | 45449-3014 |
| RICHARD L CROWE | 300   FOREST PARK DR APT 102 | | | | DAYTON | OH | 45405 |
| RICHARD L DAVIDSON, JR | 3031 AERIAL AVE  APT 4 | | | | KETTERING | OH | 45429 |
| RICHARD L DIBELL | 1510 RIDGE ROAD | | | | VIENNA | OH | 44473-9704 |
| RICHARD L EVANS | 55 BOY SCOUT RD | | | | VICKSBURG | MS | 39183 |
| RICHARD L GOSHAY | 4644  HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L HASTY | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404 |
| RICHARD L INMAN | 165 CROCKETT DR | | | | SPRINGBORO | OH | 45066-9068 |
| RICHARD L JOHNSON | 2854 RESEARCH BLVD | | | | KETTERING | OH | 45420 |
| RICHARD L JORDAN | 1124 W MCCARTY STREET | APT C | | | JEFFERSON CITY | MO | 65109 |
| RICHARD L JORDAN | 3549  COZY CAMP | | | | MORAINE | OH | 45439-1127 |
| RICHARD L LACY | 555   DAYTONA PARKWAY APT 9 | | | | DAYTON | OH | 45406 |
| RICHARD L LESKO | 1727 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432 |
| RICHARD L LEWIS | 1721  EMERSON AVE. | | | | DAYTON | OH | 45406-- 49 |
| RICHARD L LYNCH | 5252 VILLAGE MARKET | | | | WESLEY CHAPEL | FL | 33543 |
| RICHARD L MANN | 4960-A WESTMORELAND | | | | DAYTON | OH | 45431-1165 |
| RICHARD L MAYES | 3688 SNAKE CREEK ROAD | | | | RAYMOND | MS | 39154 |
| RICHARD L MAYS | 111  HAMPTON RD | | | | CENTERVILLE | OH | 45459-4720 |
| RICHARD L MIDDLETON II | 109  OLD MAIN ST | | | | MIAMISBURG | OH | 45342-2921 |
| RICHARD L MIKESELL | 161  STOVER RD | | | | W. ALEXANDRIA | OH | 45381-9390 |
| RICHARD L NEWCOMB | 26330 SUCRE DRIVE | | | | PUNTA GORDA | FL | 33983-5762 |
| RICHARD L PERCICH | 6834 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5588 |
| RICHARD L PHILLIPS | 230  WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| RICHARD L REIFSNYDER | 163  WELLINGTON ROAD | | | | BUFFALO | NY | 14216-2417 |
| RICHARD L RICKETTS | 119  S. WATER ST. | | | | LEWISBURG | OH | 45338-8091 |
| RICHARD L RUSH | 516 JUDITH DRIVE | | | | KETTERING | OH | 45429-5310 |
| RICHARD L SAYERS | P.O. BOX 114 | | | | NEW SPRINGFIELD | OH | 44443 |
| RICHARD L SCARPELLI | 4350 ANDREA DR | | | | KETTERING | OH | 45429-4702 |
| RICHARD L SCHERER | 1707 WINSTON DR | | | | ST MARY'S | OH | 45885-1361 |
| RICHARD L SCHNEIDER | 5212 GREEN BUSH CT | | | | CENTERVILLE | OH | 45429 |
| RICHARD L SCHWAB | 32   TRACIANN DRIVE | | | | HAMLIN | NY | 14464-9574 |
| RICHARD L SHARP | 45   EASTWOOD DRIVE | | | | SPRINGFIELD | OH | 45504-3201 |
| RICHARD L SHUMWAY | 5541  1/2 PEDLEY RD. | | | | RIVERSIDE | CA | 92509-3973 |
| RICHARD L SMITH | 578 WILLARD AVE SE | | | | WARREN | OH | 44483 |
| RICHARD L STACY | 3608  HERTLAND DR | | | | KETTERING | OH | 45439-2447 |
| RICHARD L STEPHENS | 100 BRIARMEAD DR | | | | GLENCOE | AL | 35905-1042 |
| RICHARD L TAYLOR | 1140 HARVARD BLVD | | | | DAYTON | OH | 45406-5925 |
| RICHARD L TAYLOR | 2310 HOME AVE | | | | DAYTON | OH | 45417 |
| RICHARD L TERRY | RT 1 BOX 72 | | | | DALEVILLE | AL | 36322-9801 |
| RICHARD L THOMAS | 822 GENESEE AVE | | | | WARREN | OH | 44483 |
| RICHARD L TOLER | 3900 LUCIAN AVE | | | | DAYTON | OH | 45416-1500 |
| RICHARD L TUVELL | 1101 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-- 93 |
| RICHARD L WAPPENSTEIN JR | 995 LYNCH RD | | | | EATON | OH | 45320 |
| RICHARD L WARE | 1501  KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| RICHARD L WYATT | 1176  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3509 |
| RICHARD LOVETT | 3730 HERMOSA DRIVE | | | | DAYTON | OH | 45416 |
| RICHARD M AMORESE | 20   EVANGELINE ST | | | | ROCHESTER | NY | 14619-2034 |
| RICHARD M ARMSTRONG | 179 MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4447 |
| RICHARD M DUFF | 7242 BROOKSTONE DR | | | | CARLISLE | OH | 45005 |
| RICHARD M IMAN | 9   DELTA TERR | | | | ROCHESTER | NY | 14617-1203 |
| RICHARD M JANTZEN | 1131 MAYROSE DRIVE | | | | W CARROLLTON | OH | 45449 |
| RICHARD M JONES | 24387 WILLIMER WAY | | | | HAYWARD | CA | 94544-1154 |
| RICHARD M LEONHARD II | 757 EAST AVE SE | | | | WARREN | OH | 44484 |
| RICHARD M VITALE | P.O.  BOX 154 | | | | W CARROLLTON | OH | 45449-0154 |
| RICHARD M WOOLF | 2970  BAZETTA RD | | | | CORTLAND | OH | 44410 |
| RICHARD M ZIMMERMAN | 3109  WAYNE AVE | | | | DAYTON | OH | 45420-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MCNEESE | 208  MARK COURT | | | | GERMANTOWN | OH | 45327-9202 |
| RICHARD N GINDER | 112  UNDERWOOD AVENUE | | | | HILTON | NY | 14468-1129 |
| RICHARD N GOINS | 230 GEORGIA AVE | | | | FT. MYERS | FL | 33905-2614 |
| RICHARD N MILLER | 521  ALEXANDER DRIVE | | | | DAYTON | OH | 45403-3253 |
| RICHARD N SWANSON | 2040 W MAIN ST | STE 210-2484 | | | RAPID CITY | SD | 57702 |
| RICHARD O MCILVAIN II | 3257 REVLON DR | | | | DAYTON | OH | 45410-1245 |
| RICHARD O RUMPF | 4705  WOODLAND HILL BLVD | | | | DAYTON | OH | 45414-4751 |
| RICHARD P AMICO | 44   WEST CREST DR | | | | ROCHESTER | NY | 14606-4712 |
| RICHARD P BAER | 4507 FAIRVIEW | | | | DOWNERS GROVE | IL | 60515-3139 |
| RICHARD P CERONE | 4061 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3151 |
| RICHARD P DELVECCHIO JR | 1556 WESTWOOD DR NW | | | | WARREN | OH | 44485-1836 |
| RICHARD P GABLE | 2205 LAMBERTON STREET | | | | MIDDLETOWN | OH | 45044 |
| RICHARD P GOBLE | 777 MANZANO | | | | WALLED LAKE | MI | 48390-2030 |
| RICHARD P LATAL | 75   ANDREA LANE | | | | ROCHESTER | NY | 14609-1741 |
| RICHARD P MELECA | 31 SAHARA DRIVE | | | | ROCHESTER | NY | 14624 |
| RICHARD P THIERET | 1096 PERKINS JONES RD | | | | WARREN | OH | 44483 |
| RICHARD P THIES | 80   PARKWAY DRIVE | | | | N CHILI | NY | 14514-1237 |
| RICHARD P WOGAN | 313  CRANBURY ROAD | | | | E. BRUNSWICK | NJ | 08816-3045 |
| RICHARD PAUL | 102  LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| RICHARD R CONTRERAS | 403 SO ALHAMBRA | | | | MONTEREY PARK | CA | 91755-3403 |
| RICHARD R DAHRINGER | 126 CARIBBEAN COVE | | | | CLINTON | MS | 39056-6101 |
| RICHARD R DOMINICK | 4524  OWENS DR | | | | DAYTON | OH | 45406-1427 |
| RICHARD R GORDON | 2725 NORTH 5 MILE RD | SPACE 117 | | | BOISE | ID | 83713-7822 |
| RICHARD R KOWALSKI | 17   SPINET DRIVE | | | | ROCHESTER | NY | 14625-2628 |
| RICHARD R LAMM | 5963 HELENWOOD DR | | | | DAYTON | OH | 45431-2963 |
| RICHARD R LEIPZIG | 1068 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7829 |
| RICHARD R MEEHAN | 6   ONEIDA AVE | | | | GENESEO | NY | 14454-9510 |
| RICHARD R PALIVEC JR | 279 S. FURLONG RD. | | | | LAURA | OH | 45337--97 |
| RICHARD R TURNER | 2258 CHERRY OAK DR | | | | KETTERING | OH | 45440 |
| RICHARD ROSS | 819  FOURMAN CT APT 21 | | | | DAYTON | OH | 45410-2159 |
| RICHARD RUMAN | 4266 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9511 |
| RICHARD S APGAR | 2571 MINTON ROAD | | | | HAMILTON | OH | 45013 |
| RICHARD S BOYER | 7666 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4008 |
| RICHARD S CAMERON, JR. | 690 LARCH ST APT A | | | | TIPP CITY | OH | 45371 |
| RICHARD S COLBURN | 1113 TEMPLE DR | | | | PACHECO | CA | 94553-5134 |
| RICHARD S INGRAM | 631 TOD AVE NW | | | | WARREN | OH | 44485-2853 |
| RICHARD S LASH | 697 PROSPECT RD | | | | BEREA | OH | 44017-2776 |
| RICHARD S LOWE | 327 WEST BLUFF DR. | | | | KEUKA PARK | NY | 14478--97 |
| RICHARD S PLUMMER | 5423  BOXWOOD DR | | | | DAYTON | OH | 45414-3609 |
| RICHARD S RHEA | 4398 BYESVILLE BLVD | | | | DAYTON | OH | 45431 |
| RICHARD S SZCZEPANSKI | 44 LEITH LANE | | | | HILTON | NY | 14468 |
| RICHARD SMALL | 88 THORPE | | | | DAYTON | OH | 45420 |
| RICHARD T ALBERINI | 3312 TRAPPERS TRL | UNIT B | | | CORTLAND | OH | 44410-9154 |
| RICHARD T ALFORD | 430 PECAN BLVD | | | | BRANDON | MS | 39042-8374 |
| RICHARD T HARRIS | 500  BOWIE DR APT 122 | | | | DAYTON | OH | 45408-1166 |
| RICHARD T HARRITY | 505  LAGRANGE AVENUE | | | | ROCHESTER | NY | 14615-3225 |
| RICHARD T HOCKER | 6535  WESTFALL RD. | | | | GREENVILLE | OH | 45331-9289 |
| RICHARD T JONES | 6469  KINGS GRANT PASSAGE | | | | DAYTON | OH | 45459-2959 |
| RICHARD T METIVIER | 48 GABRIEL ST APT 2A | | | | VANDALIA | OH | 45377-1950 |
| RICHARD T NOVAK | 169 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T RANSOM | 140   ALBEMARLE STREET | | | | ROCHESTER | NY | 14613-1404 |
| RICHARD T RATTON | 1731 RUSKIN RD | | | | DAYTON | OH | 45404-4017 |
| RICHARD T RAUTIO | 1213 PURSELL AVE. | | | | DAYTON | OH | 45420-1944 |
| RICHARD T SHAW | 363 S. BICKETT RD | | | | XENIA | OH | 45385-9608 |
| RICHARD T STUDZINSKI | 4920 PENSACOLA BLVD | | | | MORAINE | OH | 45439 |
| RICHARD T VANHOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 |
| RICHARD U SCHRIJN | 27   CHELSEA WAY | | | | PITTSBURG | CA | 94565-4722 |
| RICHARD V STEEN | 2140  SACKETT RD APT 8 | | | | AVON | NY | 14414-1373 |
| RICHARD W BARNER | 476 BANK ST NE | | | | WARREN | OH | 44483-3815 |
| RICHARD W BOYLE | 6235  BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| RICHARD W BRANSON | 7474 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| RICHARD W BRIEN | 14328 ROOT ROAD | | | | ALBION | NY | 14411-9568 |
| RICHARD W CRON | 94 WOOLERY LANE APT-A | | | | DAYTON | OH | 45415-- 17 |
| RICHARD W DEUTER | W2570 BOOTH LAKE HEIGHTS LN | | | | EAST TROY | WI | 53120-1959 |
| RICHARD W DICKERSON | 22   S LIMESTONE ST | | | | JAMESTOWN | OH | 45335-1545 |
| RICHARD W GREEN | 1133  N WASHINGTON ST | | | | EATON | OH | 45320-1555 |
| RICHARD W HART | 20 AMHERST AVENUE | | | | COLONIA | NJ | 07067 |
| RICHARD W HEIDORN | 257  VOLK RD | | | | WEBSTER | NY | 14580-1605 |
| RICHARD W HERMAN | 208 MARK COURT | | | | GERMANTOWN | OH | 45327-9202 |
| RICHARD W HOAG | 2554 BLACK STREET RD | | | | CALEDONIA | NY | 14423-9511 |
| RICHARD W KOENIG | 3170  BROOKMOOR DRIVE | | | | XENIA | OH | 45385-6002 |
| RICHARD W PORTER | 3821  MCCALL STREET | | | | DAYTON | OH | 45417-1943 |
| RICHARD W ROBINSON | 1528 MARILYN AVE | | | | KETTERING | OH | 45420 |
| RICHARD W SMITH | 127 SCOTT AVE APT 5 | | | | VANDALIA | OH | 45377-2135 |
| RICHARD W SMITH | 5522 WACO AVE | | | | W. CARROLLTON | OH | 45449 |
| RICHARD W STONE | 70   CLAY ST | | | | LEROY | NY | 14482-1432 |
| RICHARD W UHL | 7904 WOODWAY OAK CIR. | APT. 724 | | | MATTHEWS | NC | 28105 |
| RICHARD W VINARSKY | 1243 WOODLEDGE AVENUE | | | | MINERAL RIDGE | OH | 44440-9422 |
| RICHARD W WILLIAMS | 2085  BETHEL HILL ROAD | | | | PIKETON | OH | 45661-9639 |
| RICHARD W ZELONISH | 313 JACOBS RD. | | | | HUBBARD | OH | 44425 |
| RICHARD WINN | 921 FERGUSON AVE | | | | DAYTON | OH | 45402 |
| RICHARD, MARIETTA C | 5205 LAKE ADVENTURE | | | | MILFORD | PA | 18337-9659 |
| RICHARD, OLIVIA ANNIE MA | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, OSCAR N | 85 FERNWALD DR | | | | DAYTON | OH | 45440-3416 |
| RICHARD, SHARON | 3 SHETLAND COURT | | | | BELLINGHAM | WA | 98229-4435 |
| RICHARDO ROBLES | 3845 TAIT RD. | | | | DAYTON | OH | 45439-2535 |
| RICHARDS JR, EMMETT J | 4855 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| RICHARDS JR, JOHN W | 2605 OHLTOWN-PRITCHARD RD. | | | | WARREN | OH | 44481 |
| RICHARDS JR, JOHN W | 7026 CHARING CT. | | | | HUBER HEIGHTS | OH | 45424-2908 |
| RICHARDS, AILEEN G | 7026 CHARING CT | | | | DAYTON | OH | 45424-2908 |
| RICHARDS, DEBORAH S | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| RICHARDS, DORIS B | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 |
| RICHARDS, E L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, FRED D | 10935 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, HAROLD L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, JACK | 3190 LEXINGTON | | | | WATERFORD | MI | 48328-1621 |
| RICHARDS, JAMES M | 8435 MARIE PL | | | | CARLISLE | OH | 45005-4127 |
| RICHARDS, JAMES R | 1265 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8911 |
| RICHARDS, JAMES W | 114 OAKTREE LANE SE | | | | WARREN | OH | 44484-5612 |
| RICHARDS, JAMES W | P. O. BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, JEAN R | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| RICHARDS, JERRY L | 917 STANWOOD DRIVE | | | | LEBANON | OH | 45036-1367 |
| RICHARDS, JOHN A | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, JOHN A | 750 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| RICHARDS, JUDITH E | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| RICHARDS, KATHLEEN M | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, LAWRENCE R | 9190 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| RICHARDS, MARGARET R | 4211 BURNING TREE DR | | | | KETTERING | OH | 45440-1113 |
| RICHARDS, SARAH C | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| RICHARDS, SHIRLEY E | 9675 OTSEGO | | | | DETROIT | MI | 48204-1626 |
| RICHARDS, THOMAS P | 2845 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5031 |
| RICHARDS, TOMMY K | 2233 HOLLANSBURG-RICHMOND ROAD | | | | HOLLANSBURG | OH | 45332-9721 |
| RICHARDS, WILBUR E | 160 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| RICHARDSON I I I, CLARENCE BOBBY | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| RICHARDSON JR, DAVID | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| RICHARDSON JR, SAMMY | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHARDSON SR, CHARLES O | BOX 43 436 TALMADGE RD | | | | CLAYTON | OH | 45315-0043 |
| RICHARDSON SR, HOWARD | 4 EISENHOWER DR | | | | DAYTON | OH | 45431-1347 |
| RICHARDSON, ALFONZA | 3754 KINGS HWY APT 32 | | | | DAYTON | OH | 45406-5406 |
| RICHARDSON, ANNIE J | 1605 PINEBROOK DR | | | | GRIFFIN | GA | 30224-0224 |
| RICHARDSON, BERNARD L | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| RICHARDSON, BLANCHE | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420-2331 |
| RICHARDSON, BURTON W | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| RICHARDSON, CORA M | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| RICHARDSON, DUANE B | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| RICHARDSON, EARLENE M | 61 S DAVIS ST | | | | GIRARD | OH | 44420-3342 |
| RICHARDSON, EDITH J | 1715 DEERCREEK SUITE 2 | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, EDWARD L | 1930 TENNESSEE AVE | | | | KNOXVILLE | TN | 37921-2640 |
| RICHARDSON, ELLEN | 0659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| RICHARDSON, ESTHER B | 3801 WOODRIDGE BLVD | MANOR CARE ROOM 1 ALAVON | | | FAIRFIELD | OH | 45014-3598 |
| RICHARDSON, GWENDOL C | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, HENRY C | 9305 OAKES ROAD | | | | ARCANUM | OH | 45304-8920 |
| RICHARDSON, JACKET | 2944 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2253 |
| RICHARDSON, JOANN | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 |
| RICHARDSON, JOHN W | BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| RICHARDSON, JULIA E | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD. | | | NILES | OH | 44446-4446 |
| RICHARDSON, LARRY J | 2321 EATON-GETTYSBURG | | | | EATON | OH | 45320-9259 |
| RICHARDSON, LENNIE P | 1641 HAMILTON SW | | | | WARREN | OH | 44485-4485 |
| RICHARDSON, LEONARD E | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, LILLIAN C | 3218 PRINCETON DR | | | | DAYTON | OH | 45406-4229 |
| RICHARDSON, LYNNETTE | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-1215 |
| RICHARDSON, MADELINE G | 318 SHERMAN AVE | | | | PANAMA CITY | FL | 32401-4871 |
| RICHARDSON, MARY G | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 |
| RICHARDSON, MARY L | 52 PORTLAND CT. | APT. 2 | | | ROCHESTER | NY | 14621-4621 |
| RICHARDSON, MILDRED C | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| RICHARDSON, PEGGY B | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601-8956 |
| RICHARDSON, RALPH E | 1118 PORT-WILLIAM RD. | | | | WILMINGTON | OH | 45177-5177 |
| RICHARDSON, RONALD W | 1518 VANCOUVER | | | | DAYTON | OH | 45406-4748 |
| RICHARDSON, SHERRY E | 5073 CRESCENT RIDGE DR. | | | | CLAYTON | OH | 45315-9618 |
| RICHARDSON, STEPHEN E | 401 E STAUNTON RD | | | | TROY | OH | 45373-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, THOMAS | P.O. BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| RICHARDSON, VERA J | 6461 HUNTERS GREEN COURT | | | | INDIANAPOLIS | IN | 46278-6278 |
| RICHARDSON, WANDA G | 3525 IVY HILL CERCLE | APT. D | | | CORTLAND | OH | 44410-4410 |
| RICHARDSON, WAYNE L | 335 WHISPER LN | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, WILLIAM A | 309 PALMWOOD DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| RICHBURG, ASLEAN J | PO BOX 2193 | | | | WARREN | OH | 44484-0193 |
| RICHBURG, FLORENCE L | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| RICHBURG, FORNIELES B | 1744 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| RICHBURG, LINDA S | 2834 CRESTWOOD DR. NW | | | | WARREN | OH | 44485-1229 |
| RICHELLE M COX | 13075 MARKET ST. | | | | NORTH LIMA | OH | 44452 |
| RICHENDOLLAR, JAMES L | 2050 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3213 |
| RICHERT, ARLENE | 4172 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHETTA F REED | 4811 KENTFIELD DR. | | | | TROTWOOD | OH | 45426-1823 |
| RICHETTA Y WINN | 921  FERGUSON AVE | | | | DAYTON | OH | 45407-2115 |
| RICHEY, CYNTHIA SUE | 200 TRUMPET DRIVE | | | | W. CARROLLTON | OH | 45449-2255 |
| RICHEY, WILLIE | 1333 COURT 0 | | | | HANOVER PARK | IL | 60133 |
| RICHIE A CLARK | 1018 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2444 |
| RICHIE L HELTON | 6963  US 35 EAST | | | | W ALEXANDRIA | OH | 45381-9552 |
| RICHMAN, GWENDOLYN L | P. O. BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| RICHMAN, JACK M | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| RICHMOND D JONES | 5508 NANTUCKET RD. | | | | TROTWOOD | OH | 45426 |
| RICHMOND, HAROLD G | 235 NORTH DRIVE | | | | FAIRBORN | OH | 45324-2225 |
| RICHMOND, JAMES B | 8301 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| RICHMOND, LARRY D | 3360 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2744 |
| RICHMOND, LARRY D | 5492 LYTLE RD. | | | | WAYNESVILLE | OH | 45068-9160 |
| RICHMOND, LILLIAN S | 5516 SHAFFER ROAD, N.W. | | | | WARREN | OH | 44481-9315 |
| RICHMOND, RONALD E | 257 S. UNION ST. | | | | TROY | OH | 45373-5373 |
| RICHTER, JUDITH A | 152 MARK TWAIN CT. | | | | DAYTON | OH | 45414-3762 |
| RICHTER, KAETHE J | 10716 CUP DRIVE | | | | SAN ANTONIO | FL | 33576-3576 |
| RICHTER, MARION | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| RICK A BEERS | 117 STEWART CIRCLE | | | | PEARL | MS | 39208-5803 |
| RICK A BROOKSHIRE | 5361 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 |
| RICK A LUCOUS | 7490  REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| RICK A PERRY | 11549 SR 134S | | | | MARTINSVILLE | OH | 45146 |
| RICK A ROBBINS | 600   EAST CENTER | | | | GERMANTOWN | OH | 45327-1453 |
| RICK C JONES | 2518 WILLMET COURT | | | | DAYTON | OH | 45459-1174 |
| RICK D BLASTIC | 460 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| RICK D BROWN | 35287 HATHERLY | | | | STERLING HGTS | MI | 48310-5132 |
| RICK D COLLINS | 3750  UTICA RD | | | | LEBANON | OH | 45036-9489 |
| RICK D DUNN | 6702  EVELYN DRIVE | | | | MIDDLETOWN | OH | 45042-1310 |
| RICK E ALLEN | 18   N MAIN ST | | | | GERMANTOWN | OH | 45327-1350 |
| RICK E ARMSTRONG | 2208 VALLEY PIKE | | | | DAYTON | OH | 45404-2584 |
| RICK E BLAIR | 1878 GREENTREE RD | | | | LEBANON | OH | 45036-- 97 |
| RICK E JOHNSON | RT 2  BOX 115 | | | | BEAVER | OH | 45613-9802 |
| RICK F BOW | 3876 S KINSTON RD | | | | KINGSTON | MI | 48741 |
| RICK G BROWN | 339  E. 4TH ST. | | | | FRANKLIN | OH | 45005-2420 |
| RICK L BOTTLES | 1999 WATERSTONE BLVD #101 | | | | MIAMISBURG | OH | 45342 |
| RICK L CARPENTER | 410 EAST STREET | | | | FRANKLIN | OH | 45005-2430 |
| RICK L DARNER | 1318  BLACK FOREST DR. APT.C | | | | DAYTON | OH | 45449-2389 |
| RICK L FIERS | 91 ORCHARD AVE | | | | GERMANTOWN | OH | 45327-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK L JOHN | 74 MARY PLACE | | | | GERMANTOWN | OH | 45327 |
| RICK L SNYDER | 3108  OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-7942 |
| RICK M ARIENO | 174  STRAUB RD | | | | ROCHESTER | NY | 14626-4254 |
| RICK M KREST | 9    CRYSTAL COURT | | | | ROCHESTER | NY | 14606-3201 |
| RICK S HALSEY | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 |
| RICK W DUFOE | 9    OSTROM AVENUE | | | | ROCHESTER | NY | 14606-3339 |
| RICK W SHAW | 803 E WALNUT | | | | GREENTOWN | IN | 46936-1535 |
| RICKARD, MARTHA W | 832 JACKSON LANE | | | | MIDDLETOWN | OH | 45044-6149 |
| RICKELS, PAUL D | 7853 TIMBERHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-1933 |
| RICKERT, DONALD L | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, JENNIFER S | 3265 FULS ROAD | | | | FARMERSVILLE | OH | 45325-5325 |
| RICKERT, MICHELE M | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, WALTER D | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| RICKETT, RICHARD | 6641 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICKETT, ROBERT M | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| RICKETTS, DIANE L | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338-8300 |
| RICKETTS, JERRY S | 1212 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RICKETTS, MARGARET IRMA | 4 OSLO CT | | | | BROOKVILLE | OH | 45309-1212 |
| RICKETTS, RAYMOND B | 1956 N FAIRFIELD RD APT 112 | | | | BEAVERCREEK | OH | 45432-2755 |
| RICKEY A CRIPPS | 426  MOORE AVENUE | | | | MIAMISBURG | OH | 45342-3026 |
| RICKEY A JAY | 5136  PHILLSBURG ROAD | | | | UNION | OH | 45322-0000 |
| RICKEY B COMBS | 255 GILBERT AVE. | | | | FAIRBORNE | OH | 45324-3310 |
| RICKEY C MANTIA | 37    EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| RICKEY D CANTRELL | 2074 TRIUMPH DR. | | | | FAIRBORN | OH | 45324-2535 |
| RICKEY E MCFARLAND | 6459 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| RICKEY G ROPER | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| RICKEY J DISTLER | 1242  SHOECRAFT ROAD | | | | WEBSTER | NY | 14580-8954 |
| RICKEY K CAMPBELL | 840   HUNTER RD APT N | | | | ENON | OH | 45323-1815 |
| RICKEY L ALLEN | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 |
| RICKEY L STAMPER | 2070 SHIRLENE DRIVE | | | | GROVE CITY | OH | 43123 |
| RICKEY MORGAN | 444  SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| RICKEY R APPELS | 2675 N GETTYSBURG APT 20 | | | | DAYTON | OH | 45406 |
| RICKEY R DUNKIN | 502 DAWES AVE | | | | DAYTON | OH | 45404-1434 |
| RICKEY ROSE | 665 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| RICKEY SEARCY | 500  MIA AVENUE | | | | DAYTON | OH | 45427-3003 |
| RICKEY STACY | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449 |
| RICKIE ( SMITH | 3834  LAKE BEND DRIVE | | | | DAYTON | OH | 45404-2135 |
| RICKIE J KEM | 80 BEACHVIEW DRIVE | | | | BROOKVILLE | OH | 45309-9262 |
| RICKIE L ANDERSON | 1774 GUMMER AVE | | | | DAYTON | OH | 45403 |
| RICKIE L FICKERT | 3899 WINTHROP DR | | | | BEAVERCREEK | OH | 45431 |
| RICKIE L HOWARD | 2868  HOLMAN ST | | | | MORAINE | OH | 45439-1636 |
| RICKIE T FRANCIS | 1032  DUNAWAY ST APT 7 | | | | MIAMISBURG | OH | 45342-3875 |
| RICKMAN, PATRICIA A | 1812 WEAVER ST | | | | DAYTON | OH | 45408-5408 |
| RICKMAN, PAUL R | 4109 CARONDELET DR | | | | DAYTON | OH | 45440-3214 |
| RICKS, JESSE L | 704 HIDDEN FOREST DR | | | | ST AUGUSTINE | FL | 32086-5429 |
| RICKY A CAUDILL | 1780  WINCHESTER ROAD | | | | XENIA | OH | 45385-7632 |
| RICKY A COLLINS | 101 WILLIAM STREET | | | | WEST CARROLLT | OH | 45449-1239 |
| RICKY A HOWARD | 4292 EAST BLUELICK ROAD | | | | LIMA | OH | 45801 |
| RICKY A SMITH | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| RICKY D HARRISON | 186 GREEN KNOLL ST | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY D JORDAN | 1037 TERRACE AVE | | | | JACKSON | MS | 39209 |
| RICKY D MARKER | 237 CEDAR DR. | | | | W. MILTON | OH | 45383 |
| RICKY D MCCLOUD | 224 CROWN POINTE MEADOWS | | | | CENTERVILLE | OH | 45458 |
| RICKY D MULLINS | 49 INFIRMARY RD | | | | DAYTON | OH | 45427-2602 |
| RICKY D ORRILL | 3862 ARK AVE | | | | DAYTON | OH | 45416 |
| RICKY D OWENS | 11855 FORTNEY DRIVE | | | | ANAHEIM | CA | 92804-6724 |
| RICKY G THOMPSON | 3474 LYNN DRIVE | | | | FRANKLIN | OH | 45005-4827 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071-0364 |
| RICKY K MCFARLAND | 1601-C MARS HILL DR. | | | | CARLISLE | OH | 45005-5814 |
| RICKY K POTTER | 2140  RIDGE RD W | | | | ROCHESTER | NY | 14626-2802 |
| RICKY L BELLAMY | 1307  STUBEN DR | | | | DAYTON | OH | 45427-2153 |
| RICKY L BENTLEY | 16160 STATE RT. 31 | | | | HOLLEY | NY | 14470 |
| RICKY L BOOHER | 9105  ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| RICKY L BYRAM | PO BOX 82 | | | | BRADFORD | OH | 45308 |
| RICKY L ERNST | 1212 CIRCLE DR | | | | XENIA | OH | 45385-3708 |
| RICKY L FLOOD | 353  SAWYER STREET | | | | ROCHESTER | NY | 14619-1931 |
| RICKY L FRANKLIN | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 |
| RICKY L GROSS | 5 1/2  SOUTH RIVER ST | | | | FRANKLIN | OH | 45005-2235 |
| RICKY L NAPIER | 1203 KERN DR | | | | GERMANTOWN | OH | 45327 |
| RICKY L SHEPHERD | 211  GLENSIDE CIRCLE | | | | TROTWOOD | OH | 45426-2733 |
| RICKY L WARDLOW | 2449 ARRS,ANGB | | | | SELFRIDGE | MI | 48045-0000 |
| RICKY L WINNINGHAM | 4815  CRESTVIEW ROAD | | | | DAYTON | OH | 45431 |
| RICKY LOFTON | 19   DOVE STREET | | | | ROCHESTER | NY | 14613-1526 |
| RICKY N HAMPTON | 831 SHAWNEE RUN APT #A | | | | WEST CARROLLT | OH | 45449-3935 |
| RICKY R FEIX | 58   PIONEER STREET | | | | DAYTON | OH | 45405-4635 |
| RICKY RUBIO | 2745 OHIO AVENUE | | | | SOUTH GATE | CA | 90280-4029 |
| RICKY T DANIELS | 4912 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426-1484 |
| RICKY W CARDEN | 5906 EASTVIEW AVE. | | | | HOKES BLUFF | AL | 35903 |
| RICKY W CRACE | 8727 DEER HOLLOW DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RICKY W GAMBILL | 7025  GERMANTOWN PIKE, RT. 4 | | | | MIAMISBURG | OH | 45342-1111 |
| RICKY W MAHONEY | 3115 COOLIDGE | | | | ANAHEIM | CA | 92801-6002 |
| RICKY W VANEPPS | 40   JEMISON ROAD | | | | ROCHESTER | NY | 14623-2014 |
| RICOTTA, SALVATORE | 58 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| RIDDELL, ELEANOR E | 1298 HOLLOWBROOK DR | | | | DAYTON | OH | 45458-1812 |
| RIDDELL, JAMES K | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| RIDDELL, JAMES R | 1453 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| RIDDELL, LARRY W | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, SANDRA C | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, WILLIAM E | 507 BOYLSTON ST. | | | | MIDDLETOWN | OH | 45044-5304 |
| RIDDLE, AMA | 7669 WEST THIRD ST | | | | DAYTON | OH | 45427-1440 |
| RIDDLE, JOSEPH L | 5500 ATLANTIC AVE N | | | | ST PETERSBURG | FL | 33703-1214 |
| RIDDLEBARGER, TERESA | 224 EAST BEECHWOOD | | | | DAYTON | OH | 45405-3132 |
| RIDDLEY, ROSIA D | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |
| RIDENER, JIM E | 5881 SHAKER RD. | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, LILLIAN | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| RIDENOUR, RANDAL L | 9114 OLD STAGE RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| RIDENOUR, SELMA C | 402 OLD STREET | APT. 15 | | | MONROE | OH | 45050-5050 |
| RIDGEWAY, MARY | 2190 TAMPICO TRAIL, | | | | BELLBROOK | OH | 45305-5305 |
| RIDINGS III, JOHN T | 5064 LINCREST PL | | | | DAYTON | OH | 45424-5424 |
| RIDLEY, ANNIE H. | 3020 OAKRIDGE DR | | | | DAYTON | OH | 45417-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDLEY, BEATRICE | 340 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| RIDLEY, CATHERINE | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, SADIE L | 1068 BRASELTON HIGHWAY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| RIDLEY, WILLIE L | 940 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| RIEBE, GLORIA B | 2682 BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| RIEBE, JAMES A | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| RIEDELBAUCH, JOHANNA W | #3A WEINBERG STREET | | | | KOEDNITZ 95361 | | |
| RIEDL, EDELTRUD | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 |
| RIEGEL, JOAN | 362 N WOLFCREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| RIEGER, MONTE L | 3882 WINSTON LANE | | | | W ALEXANDRIA | OH | 45381-8372 |
| RIEGER, ROBERT L | 12840 ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| RIEGER, RUBY W | 401 NORTH BUTTER STREET | APT 107 | | | GERMANTOWN | OH | 45327-5327 |
| RIES, JAMES J | 4268 APPLE ORCH | | | | ROOTSTOWN | OH | 44272-4272 |
| RIESECK, REGINA R | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| RIESER, JANET T | 245 ROSE GARDEN N.E. | | | | WARREN | OH | 44484-1826 |
| RIFE T DENLINGER | 8397  MAY ROAD | | | | MIDDLETOWN | OH | 45042-1037 |
| RIFE, NAOMI D | 118 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| RIFE, WILLIAM D | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| RIFFE, ELIZABETH Y | 101 HADLEY RD | | | | GREENVILLE | PA | 16125-1203 |
| RIFFELL, MARY E | 5539 HAHN ROAD | | | | GREENVILLE | OH | 45331-5331 |
| RIFFELL, PAMELA G | 8655 HEILMAN DRIVE | | | | NEW CARLISLE | OH | 45344-7614 |
| RIFFLE, DENNIS L | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| RIFFLE, KATHERINE B | 7520 ANDERSON AVENUE | | | | WARREN | OH | 44484-4484 |
| RIFFLE, MARIE | 181 VILLA POINTE DRIVE | | | | SPRINGBORO | OH | 45066-8315 |
| RIFNER, ELIZABETH R | 5460 PLAINFIELD ROAD | | | | DAYTON | OH | 45432-3541 |
| RIGDON, ARTIS F | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| RIGG, DAN R | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| RIGGINS, BARBARA O | 713 HAWTHORN LANE | | | | GRAYSON | GA | 30017-0017 |
| RIGGINS, ORA | 1435 HOCKWALT | | | | DAYTON | OH | 45408-1823 |
| RIGGLE, LOIS S | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| RIGGS, CHARLES R | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |
| RIGGS, ELIZA N | 23 SILMAN CT | | | | FAIRBORN | OH | 45324-4240 |
| RIGGS, ERNEST E | 4985 W LAGOON RD | | | | W FARMINGTON | OH | 44491-8727 |
| RIGGS, LILLIE M | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| RIGGS, ROBERT V | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, RONNIE G | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 |
| RIGGS, STANLEY D | 612 COMFORT LANE | | | | SCOTTSBORO | AL | 35769-8505 |
| RIGNEY, BARBARA L | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| RIGNEY, MARY H | 8649 FLORES CT.D | | | | FORT MYERS | FL | 33907 |
| RIGNEY, WILLIAM H | 7719 HARSHMANVILLE | | | | DAYTON | OH | 45424-2144 |
| RIHM JR, ROBERT W | P.O BOX 426 | | | | NEW CARLISLE | OH | 45344-5344 |
| RIHM, KATHY L | 1931 E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| RIINA, JACK M | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| RIKE, BLANCHE I | 356 WOLF CREEK ST. | | | | BROOKVILLE | OH | 45309-5309 |
| RIKE, GEORGE L | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| RIKE, LARRY R | 3326 U.S. 40 EAST | | | | LEWISBURG | OH | 45338 |
| RIKE, MABEL E | 529 VINE STREET | | | | BROOKVILLE | OH | 45309-1911 |
| RIKE, PAUL L | 535 WESTBROOK RD | | | | DAYTON | OH | 45415-2248 |
| RIKE, WILLIAM A | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| RIKITA M HOPSON | 2006  RANDY SCOTT DRIVE | | | | WEST CARROLLT | OH | 45449-- 26 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIKKI L WOLFE | 3761 ST. RT. 35 EAST | | | | XENIA | OH | 45385 |
| RILEY BORS, WILLA J | 4403 BELLEMEADE DRIVE | | | | BELLBROOK | OH | 45345-1411 |
| RILEY, CHARLENE S | 5124 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| RILEY, CHARLES A | 4314 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-4959 |
| RILEY, DANIEL P | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| RILEY, DAPHNE | 6585 SE 173 ROAD PLACE | | | | SUMMERFIELD | FL | 34491-4491 |
| RILEY, DEBORAH D | 327 KEENELAND CT | | | | LEBANON | OH | 45036-5036 |
| RILEY, E F | 909 MIRABEAU STREET | | | | GREENFIELD | OH | 45123-1240 |
| RILEY, ELEANOR | 5216 BESSMER | | | | TROTWOOD | OH | 45426-5426 |
| RILEY, FRANK E | 4865 SUMMIT BLVD | | | | WEST PALM BCH | FL | 33415-3866 |
| RILEY, HELEN G | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| RILEY, JEFFREY A | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RILEY, JERRY A | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901-8669 |
| RILEY, JIMMY C | 243 HAROLD LN | | | | CAMPBELL | OH | 44405-1112 |
| RILEY, JOHN C | 4317 PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335-1432 |
| RILEY, JUANITA | 1390 KING TREE DR. | | | | DAYTON | OH | 45405-5405 |
| RILEY, MICHAEL L | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| RILEY, PATRICK J | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| RILEY, PHYLLIS G | 3907 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| RILEY, RAYMOND L | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| RILEY, ROBERT L | 5452 HINTON ST | | | | FRANKLIN | OH | 45005-5107 |
| RILEY, THOMAS A | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036 |
| RILEY, THOMAS L | 1369 DAYTON AVENUE | | | | WASHINGTON CT HSE | OH | 43160-8756 |
| RILEY, WILLIE L | PO BOX 14355 | | | | SAGINAW | MI | 48601-0355 |
| RIMAR, JAMES S | 419 WILLARD AVE. N. E. | | | | WARREN | OH | 44483-5531 |
| RINAS, RUDI G | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RINAUDO, SALVATORE | 309 ST ANDRES DR | | | | ROCHESTER | NY | 14626-3547 |
| RINCK, LUCY B | 10519 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| RINDA, YVONNE M | 3252 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-1752 |
| RINDERKNECHT, EVANGELINE | 822 10TH ST. | | | | ST. CLOUD | FL | 34769-3478 |
| RINE, RUSSELL A | 35 SEA PINES DR. | | | | ST. HELENA | SC | 29920-9920 |
| RINEHART JR, ROBERT G | W.B. P.O. BOX 178 | | | | DAYTON | OH | 45409-0178 |
| RINEHART, CARL | 1572 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| RINEHART, VIRGINIA L | 410 S. FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| RINGER, ALFRED L | 151 TRAILWOODS DRIVE | | | | DAYTON | OH | 45415-5415 |
| RINGER, BEVERLY A | 992 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| RINGER, EUGENE | 31 KNOLLVIEW PLACE | | | | DAYTON | OH | 45405-1124 |
| RINGER, FANNIE P | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| RININGER, BRUCE A | 9929 GREEN DR | | | | WINDHAM | OH | 44288-1420 |
| RINKER, RICHARD E | 1874 SUNRISE DR. | | | | CARO | MI | 48723-9318 |
| RINSKI J GILMORE | 499 SPRINGRIDGE RD E5 | | | | CLINTON | MS | 39056-5651 |
| RIORDAN, JOHN M | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |
| RIOUX, RITA M | 490 STAFFORD AVE APT.9-C | | | | BRISTOL | CT | 06010-6010 |
| RIPLEY, CHERYL C | 2527 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1171 |
| RIPPERGER, MADELINE B | 4 HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2008 |
| RISH, JOHN P | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3892 |
| RISKO JR, CHARLES H | 6838 INNSBRUCK DRIVE | | | | DAYTON | OH | 45459-1310 |
| RISMILLER, JOYCE L | 1505 NORTH STATE RT. 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| RISMILLER, MARY E | 3616 CLEVELAND AVE | | | | DAYTON | OH | 45410-3204 |
| RISNER JR, FIELDING G | 331 FARRIS CIRCLE | | | | LAFOLLETTE | TN | 37766-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISNER, ILENE | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| RISNER, JAMES R | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| RISNER, LESTER | 11825 HOPE-MEANS RD | | | | MEANS | KY | 40346-8820 |
| RISNER-HOOPS, LOIS C | 14221 WESTBROOK | | | | BROOKVILLE | OH | 45309-9775 |
| RISTICH, SLAVKO | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| RISTO P RAPESHOVSKI | 125   MANDARIN DR | | | | ROCHESTER | NY | 14626-3853 |
| RITA A MATOSKY | 2263   ELSMERE AVE | | | | DAYTON | OH | 45406-5728 |
| RITA C LAZORE | 496   LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| RITA COMBS | 8906 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| RITA D BROWN | 3965 ISLA CIUDAD COURT | | | | NAPLES | FL | 34109-0332 |
| RITA D. ELAM | 28 TODDLE DRIVE | | | | NEW CARLISLE | OH | 45344-9115 |
| RITA E MCCONNELL | 4432  QUEENS AVE | | | | DAYTON | OH | 45406-3228 |
| RITA F CARMACK | 254   PETEET STREET | | | | RAINBOW CITY | AL | 35906-3026 |
| RITA G CRESS | 133 NO. MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| RITA G FISHER | 110 SUBURBAN DR | | | | PIEDMONT | AL | 36272 |
| RITA J PFUHL | 4611   DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| RITA J SCREETCH | 840   N EUCLID AVE | | | | DAYTON | OH | 45407-1908 |
| RITA K ALLEN | RR 1 | | | | PAINT LICK | KY | 40461-9801 |
| RITA K BROWN | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 |
| RITA K KOOK | 214   HAZELWOOD | | | | WARREN | OH | 44483-6136 |
| RITA K SCHULTZ | 47 AMALFI DRIVE | | | | AVON | NY | 14414 |
| RITA L SALLEE | 2196 TUMBLEWEED LANE | | | | LEBANON | OH | 45036 |
| RITA L WHITE | 3074 UPSHUR NORTHERN RD | | | | EATON | OH | 45320 |
| RITA M HARNED | 727   ROSEDALE DRIVE | | | | TIPP CITY | OH | 45371-1137 |
| RITA M MARTIN | 103   W CENTER ST | | | | FARMERSVILLE | OH | 45325 |
| RITA M MCCARDEL | 583 HOUSTON AVENUE | | | | JACKSON | MS | 39209-6261 |
| RITA M PADGETT | 5439  FERNGROVE DR. | | | | DAYTON | OH | 45432-3519 |
| RITA M THOMAS | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| RITA NEARGARDER | 113   S WRIGHT AVE. | | | | DAYTON | OH | 45403-2849 |
| RITA S GEBHART | 130CLAY STREET | | | | LEWISBURG | OH | 45338-0000 |
| RITCHEY, TERRY C | 5958 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| RITCHIE, ANNIE R | 509 THIRD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, CLARK R | 499-C CANNON GREEN | | | | GOLETA | CA | 93117-2855 |
| RITCHIE, ROBERT J | 509 THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| RITCHIE, WILLIAM C | 331 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-3301 |
| RITENOUR, R D | 10252 BROOKVILLE PHILLIPSBU | | | | BROOKVILLE | OH | 45309-9222 |
| RITENOUR, RICHARD C | 2401 FEDERAL ROAD | | | | XENIA | OH | 45385-5385 |
| RITTER, CAROLY A | 590 N 40TH | | | | MEAR'S | MI | 49436-9635 |
| RITTER, CATHY A | 7389 DAMASCUS DR | | | | DAYTON | OH | 45424-3001 |
| RITTER, DONNA J | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| RITTER, JOHN R | 1023 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| RITTER, JUDITH S | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| RITTER, LILLIAN M | 211 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| RITTER, MARTHA J | 280 WALDEN WAY APT 313 | | | | DAYTON | OH | 45440-4403 |
| RITZ, NANCY S | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 |
| RITZ, NOELLA | 7888 COOLEY ROAD | | | | RAVENNA | OH | 44266-4266 |
| RITZ, WILLIAM A | 3620 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| RIVERA, MICHAEL A | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| RIVERA, WILSON | 74 COBB TER | | | | ROCHESTER | NY | 14620-4620 |
| RIVERS, CHARLIE H | 3206 STUDOR RD | | | | SAGINAW | MI | 48601-5735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS, CHARLOTTE M | 515 WILLIAMS PARKWAY | | | | EATON | OH | 45320-5320 |
| RIVERS, DONNA C | 3038 GREEN ACRES | UNIT 202 | | | YOUNGSTOWN | OH | 44505-4505 |
| RIVERS, FOREST L | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| RIVERS, HELEN L | 4033 CAROL DR. | | | | JACKSON | MS | 39206-9206 |
| RIVERS, MONA M | 60 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| RIVET, PAMELA | 27 MCKINLEY ST. | | | | ROCHESTER | NY | 14609-5401 |
| RIZER, TIMOTHY J | 405 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1640 |
| RIZER, WILLIAM F | 39 GOLDIE RD. | | | | YOUNGSTOWN | OH | 44505-4505 |
| RIZZI, JOSEPH N | 216 ELLISON AVE | | | | BECKLEY | WV | 25801-4304 |
| ROACH, ARNOLD E | 720 PEACH ORCHARD DR. | | | | WEST CARROLLTON | OH | 45449-1669 |
| ROACH, CONSTANCE M | 734 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| ROACH, JESSIE H | 1779 HICKS TOWN RD. | | | | UTICA | MS | 39175-9326 |
| ROACH, JOSEPHINE K | 479 RIDGE RD APTC-4 | | | | NEWTON FALLS | OH | 44444 |
| ROACH, NOLA M | 198 JACKSBORO ELEM. SCHOOL RD. | | | | JACKSBORO | TN | 37757-4801 |
| ROACH, RUSSELL | 136 S. PHILADELPHIA ST. | | | | DAYTON | OH | 45403-2040 |
| ROACH, WILLIAM S | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |
| ROACH, WILLIE S | 913 WOODLEE DRIVE | | | | BYRAM | MS | 39272-9272 |
| ROARK JR, LAWRENCE | 5750 KESSLER-COWLESVILLE RD | | | | W MILTON | OH | 45383-8737 |
| ROARK JR, RUDELL | 2506 PINEGROVE DR | | | | DAYTON | OH | 45449-3345 |
| ROARK, EDSEL F | 4258 CORDELL DR. | | | | DAYTON | OH | 45439-2706 |
| ROARK, LEE | 1135 HWY 11 | | | | LANDRUM | SC | 29356-8990 |
| ROARK, LONNIE | 3757 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| ROARK, VIRGINIA | 4451 ANDERSON ROAD | | | | MORROW | OH | 45152-9737 |
| ROB A MONTGOMERY | 12   REED ST | | | | NEW BRUNSWICK | NJ | 08901-3370 |
| ROB J REICHARD | 3061 LEONORA DR | | | | KETTERING | OH | 45420-- 12 |
| ROBB DOUGLAS COTTLE | 210 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | 45381-- 11 |
| ROBB G HAIGHT | 2934  ROOSEVELT HWY | | | | HAMLIN | NY | 14464-9313 |
| ROBB, MARY | 47 BRADFORD RD | | | | PITTSFORD | NY | 14534-2535 |
| ROBBIE A JONES | 2100 BETTY BRYANT LANE | | | | BROOKHAVEN | MS | 39601 |
| ROBBIE BLOCKER | 899   GENESEE STREET | | | | ROCHESTER | NY | 14611-3845 |
| ROBBIE D MCNEAL | 1626 HILLSIDE DRIVE | | | | EAST GADSDEN | AL | 35903 |
| ROBBIE G MCCLAIN | 1064 GROVE HILL DR | | | | XENIA | OH | 45385 |
| ROBBIE GRAVES | 4561 WHITEHAVEN DR. | | | | JACKSON | MS | 39204-4151 |
| ROBBIE J HARRIS | 1324  BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2026 |
| ROBBIE N BISHOP | 519 RYAN STREET | | | | GADSDEN | AL | 35901-1839 |
| ROBBIE POWERS | 1324 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| ROBBIN K SMITH | 543 JANET DR | | | | CANFIELD | OH | 44406-1535 |
| ROBBIN L BANKS | 1536  COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| ROBBINS JR, HOBERT | 906 HILE LN | | | | ENGLEWOOD | OH | 45322-1738 |
| ROBBINS, BARBARA C | 8050 WARREN SHARON RD. | | | | MASURY | OH | 44438-1052 |
| ROBBINS, CALVIN D | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| ROBBINS, CLAYTON V | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, CONDIE L | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |
| ROBBINS, DONALD E | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| ROBBINS, EDNA P | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, FORREST M | 7600 BELDALE AVE | | | | DAYTON | OH | 45424-3205 |
| ROBBINS, JAMES H | 3523 NORTH ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9505 |
| ROBBINS, KARL F | 8673 CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-8724 |
| ROBBINS, LINDA R | 123 ELLINGTON RD | | | | DAYTON | OH | 45431-5431 |
| ROBBINS, MARY E | 215 COMPTON RD | | | | JEFFERSONVILLE | KY | 40337-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, MAXINE T | 2237 35TH ST | | | | BEDFORD | IN | 47421-5516 |
| ROBBINS, MOLLY K | 9392 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| ROBBINS, NANCY E | 4208 ELLERY AVE | | | | MORAINE | OH | 45439-2148 |
| ROBBINS, OCIE | P.O. BOX 1695 | | | | NEW TAZEWELL | TN | 37824-1695 |
| ROBBINS, ROGER D | 7890 WEST THIRD ST | | | | DAYTON | OH | 45427-1442 |
| ROBBINS, RONALD E | 2354 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324-5324 |
| ROBBINS, THERESA C | 2323 ROBBINS AVE. | | | | NILES | OH | 44446-4219 |
| ROBEL, AGNES P | LINCOLN TOWERS | 201 WEST MULBERRRY ST | | | SHAMOKIN | PA | 17872-7872 |
| ROBERE, BURTON L | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| ROBERSON, CHARLENE S | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERSON, CORNELIUS | 738 HOYT | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, COY M | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERSON, DOROTHY M | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| ROBERSON, MINA O | 1210 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2215 |
| ROBERSON, ROBERT P | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERT A ADAMS | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT A ALSEPT | 2748  COZY LANE | | | | MORAINE | OH | 45439-1657 |
| ROBERT A ALSEPT | 52 E. CENTER ST. | | | | FARMERSVILLE | OH | 45325 |
| ROBERT A ANDERSON | 21 LAURELCREST DR | | | | SPENCERPORT | NY | 14559-2303 |
| ROBERT A BAIRD | 2414  PALMYRA RD | | | | WARREN | OH | 44481-9171 |
| ROBERT A BARHORST | 1319 OHMER AVE | | | | DAYTON | OH | 45410 |
| ROBERT A BISE | 1420 STACY DR | | | | CANTON | MI | 48188-1448 |
| ROBERT A BOYKIN | 1774  ACADEMY PLACE | | | | DAYTON | OH | 45406-4601 |
| ROBERT A BOZE | 1430 SARATOGO DR | | | | TROY | OH | 45373 |
| ROBERT A CARLSON | 4448 N MULLIGAN AVE | | | | CHICAGO | IL | 60630-3024 |
| ROBERT A CLEM | 145 WEST CIRCLE | | | | W. CARROLLTON | OH | 45449 |
| ROBERT A COCILOVA | 1105 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1018 |
| ROBERT A COLEMAN | 1045 POOL AVE. | | | | VANDALIA | OH | 45377 |
| ROBERT A CONNALLY | 532 DAYTONA VILLAGE | APT 4 | | | DAYTON | OH | 45406 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615 |
| ROBERT A CREECH | 109 QUINN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| ROBERT A CROSS | 2220 KAJEAN AVE | | | | DAYTON | OH | 45439 |
| ROBERT A CUNNINGHAM | 11573  DAYTON GREENVILLE PK | | | | BROOKVILLE | OH | 45309-9647 |
| ROBERT A ELKINS | 2635 BLANCHARD AVE | | | | MORAINE | OH | 45439 |
| ROBERT A GAINES | 40 W. PEACH ORCHARD RD. | | | | DAYTON | OH | 45419-2551 |
| ROBERT A HAFELY | 7546 PEGOTTY DR | | | | WARREN | OH | 44484 |
| ROBERT A HALL | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| ROBERT A HANES | 880 WILSHIRE DR | | | | FRANKLIN | OH | 45005-3770 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322 |
| ROBERT A HORN | 400  LEXINGTON AVE | | | | EATON | OH | 45320-1524 |
| ROBERT A JUSTICE | 7750  SUMMERVILLE DR. | | | | HUBER HEIGHTS | OH | 45424-2242 |
| ROBERT A KERSTEINER | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| ROBERT A KETTERING | 5767  MARK DALE DR | | | | DAYTON | OH | 45459-1633 |
| ROBERT A KNIGHT I I I | P O BOX 3831 | | | | DAYTON | OH | 45401 |
| ROBERT A KRAYNIK | 14779  LAKESHORE RD | | | | KENT | NY | 14477-9610 |
| ROBERT A MAY | 201 WEST DAYTON | YELLOW SPRINGS RD. | | | FAIRBORN | OH | 45324 |
| ROBERT A MICKENS | 5280 INAH CT S | | | | COLUMBUS | OH | 43228-2610 |
| ROBERT A MOBLEY | P O BOX 9934 | | | | NAPLES | FL | 34101-1934 |
| ROBERT A PALERMO | 61   VALLEY STREET | | | | ROCHESTER | NY | 14612-5125 |
| ROBERT A PARRISH | 4232 WHITE OAK DRIVE | | | | BEAVER CREEK | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A PERROTTA | 126  GARFORD RD | | | | ROCHESTER | NY | 14622-1801 |
| ROBERT A PRESTON | 564  SPRUCE AVE | | | | SHARON | PA | 16146-4010 |
| ROBERT A RODRIGUES | 3787 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| ROBERT A ROSE | PO BOX 734 | | | | HALEIWA | HI | 96712-0734 |
| ROBERT A SANDO | 13779 SOUTH EAST 85TH CIRCLE | | | | SUMMERFIELD | FL | 34491 |
| ROBERT A SIPLE | 87   TERRACE PARK BLVD. | | | | BROOKVILLE | OH | 45309-1629 |
| ROBERT A SMART | 4436 SUE EILEEN CT | | | | HUBER HEIGHTS | OH | 45424-5535 |
| ROBERT A SMITH | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT A SNYDER III | 2980 N RIVER RD NE APT E3 | | | | WARREN | OH | 44483-3038 |
| ROBERT A SULEK | 266 ASHLAND DR. | | | | HERMITAGE | PA | 16148 |
| ROBERT A SUTER | 3033  ALLENDALE DR. | | | | KETTERING | OH | 45409-1421 |
| ROBERT A TASKER | 1348 IMPERIAL COURT APT #1 | | | | TROY | OH | 45373-1922 |
| ROBERT A TATUM | 3945 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| ROBERT A TENHET | 107 EASTHAVEN | | | | CLINTON | MS | 39056 |
| ROBERT A THOMAS | 4129  WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2850 |
| ROBERT A THOMSON | 1645  O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| ROBERT A VINCENT | 3626 FLOWER ST #A | | | | HUNTINGTON PK | CA | 90255-6128 |
| ROBERT A VOLO | 66   CHARDONNAY DRIVE | | | | FAIRPORT | NY | 14450-4136 |
| ROBERT A WILKINS | 3304  ROCHESTER RD | | | | LAKEVILLE | NY | 14480-9701 |
| ROBERT A WISE | 344  POINTVIEW AVE. | | | | DAYTON | OH | 45405-2850 |
| ROBERT ALBERT KLEINFELDER | 16630 EAST MASON RD. | | | | SIDNEY | OH | 45365 |
| ROBERT ALLEN | 10   MANHATTAN SQ DRIVE #3-0 | | | | ROCHESTER | NY | 14607-3951 |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ROBERT B AUGSBURGER | 1239 SPRINGWOOD LANE 209A | | | | FAIRBORN | OH | 45324-6935 |
| ROBERT B BRASS | 3418 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4346 |
| ROBERT B CHAMBERS | 3701  CORNELL DR | | | | DAYTON | OH | 45406-3706 |
| ROBERT B FISHER | 131 WEST CENTER STREET | | | | GERMANTOWN | OH | 45327-1343 |
| ROBERT B FLEMING | 484 GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 |
| ROBERT B GRIMM | 442 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9741 |
| ROBERT B HARMON | 139 S VICTORIA RD | | | | KINGSTON | TN | 37763-5103 |
| ROBERT B HEYE | 43   MOSLEY RD | | | | ROCHESTER | NY | 14616-2937 |
| ROBERT B HUNLEY | 219  REDBANK | | | | FAIRBORN | OH | 45324-4323 |
| ROBERT B KELLY | 10713 HIAWATHA DR. | | | | HILLSBORO | OH | 45133-7353 |
| ROBERT B MARTIN | 3648  KINGS HILLS ROAD | | | | MASON | OH | 45040-2305 |
| ROBERT B MCDONALD | 5522 BEAVON | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT B OGLES | 6318 GRACELY DRIVE | APT 1 | | | CINCINNATI | OH | 45233 |
| ROBERT B OHLER | 690 BROOKFIELD AVE. | | | | MASURY | OH | 44438 |
| ROBERT B OLANDER | 30 N MONMOUTH ST | | | | DAYTON | OH | 45403-1305 |
| ROBERT B PENN | 407 WINDSOR | | | | CLINTON | MS | 39056-5343 |
| ROBERT B SMITH | 113 WATER OAKS DR. | | | | CLINTON | MS | 39056-9733 |
| ROBERT B STATON | 6611 GRATIS RD | | | | CAMDEN | OH | 45311 |
| ROBERT B SULLIVAN | 1020  UMBREIT CT | | | | MIAMISBURG | OH | 45342 |
| ROBERT B TREIBER | 7811 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3615 |
| ROBERT B VICROY | 47 BUTTER | | | | GERMANTOWN | OH | 45327-9327 |
| ROBERT B WILSON, JR. | 89 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9051 |
| ROBERT B WRIGHT | 615 BURKHARDT AVE. | | | | DAYTON | OH | 45403 |
| ROBERT BANKS JR | 2916 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| ROBERT BOHANON JR III | 5025 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT BONDS | 303 S CHESTNUT ST | | | | MC COMB | MS | 39648-4318 |
| ROBERT BRAZIL | 11   BLUE AVOCADO LANE | | | | ROCHESTER | NY | 14623-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BREWER | 4796 REXWOOD DR | | | | DAYTON | OH | 45439 |
| ROBERT BURKS, JR. | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 |
| ROBERT C ALLEN | 9412  MCGUIRE LANE | | | | FRANKLIN | OH | 45005-1433 |
| ROBERT C BAKER | 5640  TROY VILLA BLVD | | | | DAYTON | OH | 45424-2646 |
| ROBERT C BRINSON | 4423 BURKHARDT AVE. | | | | DAYTON | OH | 45431 |
| ROBERT C BROMAN | 2 MEADOWVIEW LANE | | | | CASTILE | NY | 14427-9626 |
| ROBERT C BROWN | 203 BLACKFORD AVE | | | | DUNKIRK | IN | 47336-1603 |
| ROBERT C BROWN | 659 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 |
| ROBERT C COLBY | 96   SHARON DR | | | | ROCHESTER | NY | 14626-2015 |
| ROBERT C CORNELL | 1340  EASTERN AVE | | | | ASHLAND | OH | 44805-4146 |
| ROBERT C CRONAN | 8020 SHARON CT | | | | CARLISLE | OH | 45005 |
| ROBERT C DAMRON | 1334  TROY STREET | | | | DAYTON | OH | 45404-2723 |
| ROBERT C DEHAVEN | 1084 SR 72 N | | | | CEDARVILLE | OH | 45314 |
| ROBERT C DREWES | 51888 CHICORY LANE | | | | GRANGER | IN | 46530-9423 |
| ROBERT C EADS | 5726 RED COACH RD | | | | CENTERVILLE | OH | 45429 |
| ROBERT C EPPERSON | 8100 WOODSHIVE DR | | | | MABELVALE | AR | 72103-2936 |
| ROBERT C GARRITANO | 9 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1971 |
| ROBERT C GRACE | 105 W. MAIN ST. B-2 | | | | CLINTON | MS | 39056-4269 |
| ROBERT C HOWARD | P O BOX 258 | | | | MEDWAY | OH | 45341-0258 |
| ROBERT C INGUAGIATO | 31   FALCON DR | | | | W HENRIETTA | NY | 14586-9743 |
| ROBERT C IRWIN | 340 DELAWARE AVE | | | | DAYTON | OH | 45405 |
| ROBERT C JEFFRIES | 2370 EASTRIDGE DRIVE | | | | INDIAN SPRING | OH | 45011-2009 |
| ROBERT C KOTOUCH | 5028  TIPPECANOE RD | | | | CANFIELD | OH | 44406 |
| ROBERT C LYSIAK | 10 TALLWOOD DR. | | | | HILTON | NY | 14468 |
| ROBERT C MILLET | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| ROBERT C NAYLOR | R.R. #1 | | | | LANCASTER | KY | 40444-9801 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383 |
| ROBERT C PENEWIT | 1119 WOODLAND DR | | | | XENIA | OH | 45385 |
| ROBERT C PLYLER | 659 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9756 |
| ROBERT C POWELL | 11230  DOG LEG ROAD | | | | TIPP CITY | OH | 45371-9517 |
| ROBERT C RANGEL | 30126 WESTBROOK DRIVE | | | | NUEVO | CA | 92567-9791 |
| ROBERT C ROGERS | 901 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| ROBERT C SHAMBLIN | 127 ERIE AVE | | | | FAIRBORN | OH | 45324 |
| ROBERT C SHELLEY | 349  TAMARAC TRAIL | | | | KETTERING | OH | 45429-1575 |
| ROBERT C SIEBERG | 9527 3/4 CEDAR ST | | | | BELLFLOWER | CA | 90706-6562 |
| ROBERT C SMITH | 3300 WOODMAN DR APT 7 | | | | KETTERING | OH | 45429-4148 |
| ROBERT C SOUSA | 1398 145TH AVENUE | | | | SAN LEANDRO | CA | 94578-2821 |
| ROBERT C SPENCER | 3350 WOODMAN DR | | | | KETTERING | OH | 45429-4156 |
| ROBERT C SUFFRON | 5025 RAINIER DR. | | | | DAYTON | OH | 45432 |
| ROBERT C TURNER | 147  BROOK DRIVE | | | | BROOKFIELD | OH | 44403-9638 |
| ROBERT C WATSON | 2680  BAHNS DRIVE | | | | XENIA | OH | 45385-6604 |
| ROBERT C WOLF | PO BOX 188 | | | | SOUTHINGTON | OH | 44470 |
| ROBERT CACIA | 663  GREENLEAF MEADOW | | | | ROCHESTER | NY | 14612-4443 |
| ROBERT CALVIN HOWARD, II | 115 SOUTH PHILADELPHIA ST. | | | | DAYTON | OH | 45403 |
| ROBERT COLLIS | 141 STRATMORE | | | | NEW CARLISLE | OH | 45344-2935 |
| ROBERT COTTRELL | 20   OAKWOOD PLACE | | | | N. BRUNSWICK | NJ | 08902-2353 |
| ROBERT D ALESSANDRO | 3879  COLONEL GLENN HYW | | | | FAIRBORN | OH | 45324-2031 |
| ROBERT D ALLEN | 3645 KAREN PARKWAY #102 | | | | WATERFORD | MI | 48328 |
| ROBERT D BARNHART, JR. | 923 ST RT 503N | | | | W ALEXANDRIA | OH | 45381 |
| ROBERT D BELL | 3680  SWISHER RD | | | | CRESTLINE | OH | 44827-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D BRIAR | 6549  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| ROBERT D BROUSE | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| ROBERT D CARR | 6120 COREY HUNT RD. | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT D CRAWFORD | 5015  CAMDEN-W.ELKTON RD. | | | | SOMERVILLE | OH | 45064-9304 |
| ROBERT D DAPICE | 10321 PAULING LANE | | | | BONITA SPRINGS | FL | 34135-5026 |
| ROBERT D DARNELL | 760 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| ROBERT D DAVIS | 1195 BROOKVIEW DR. | | | | CONCORD | CA | 94520-4005 |
| ROBERT D DAVIS | 3708  STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9403 |
| ROBERT D DEFOOR | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504 |
| ROBERT D DUNN | 6621 DAWN ST. | | | | FRANKLIN | OH | 45005 |
| ROBERT D ESTEPP | 207  E MAIN STREET | | | | W CARROLLTON | OH | 45449-1417 |
| ROBERT D ESTEPP | 411  ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| ROBERT D FAIR | BOX 283 AULD ST | | | | GETTYSBURG | OH | 45328 |
| ROBERT D GILL | 6773  CASTLEBROOK | | | | FRANKLIN | OH | 45005-3977 |
| ROBERT D GIVENS, JR. | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 |
| ROBERT D GRIFFIN | 400 ASTOR AVE | | | | DAYTON | OH | 45449-2004 |
| ROBERT D HAYNIE | 366 PANGBORN RD | | | | LEAVITTSBURG | OH | 44430-9689 |
| ROBERT D KESSLER | 300 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| ROBERT D MCCORMICK | 4534 HARBISON ST | | | | DAYTON | OH | 45439-2752 |
| ROBERT D MCGHEE,JR | 437 MULFORD AVE | | | | DAYTON | OH | 45417 |
| ROBERT D MEYER | 1921 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| ROBERT D MONTGOMERY III | 4104 GOLDENROD COURT | | | | DAYTON | OH | 45416 |
| ROBERT D MYERS | 13506 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9627 |
| ROBERT D NAPIER | 4471  MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| ROBERT D O'BOYLE | 4421  LONGFELLOW | | | | HUBER HEIGHTS | OH | 45424-5950 |
| ROBERT D OTTEY | 822  NORTON STREET | | | | ROCHESTER | NY | 14621-3522 |
| ROBERT D PAYNE | 3891  MACK RD #123 | | | | FAIRFIELD | OH | 45014-6663 |
| ROBERT D ROAR | 4880 TRAIL CT. | | | | HUBER HEGHTS | OH | 45424 |
| ROBERT D ROBINETTE | 4969  LAMME ROUAD | | | | DAYTON | OH | 45439-0000 |
| ROBERT D ROSENTHAL | 9 QUINCY ST | | | | BEDFORD | MA | 2155 |
| ROBERT D RUCKER | P O BOX 20263 | | | | JACKSON | MS | 39289-1263 |
| ROBERT D SEBASTIAN | 1726  MIAMI BLVD | | | | FAIRBORN | OH | 45324-3012 |
| ROBERT D SEITZ | 2447 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804-3303 |
| ROBERT D SHERWOOD | BOX 265H RT 1 | | | | MONTICELLO | KY | 42633-9708 |
| ROBERT D SPENCER | 8984  BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT D STERNBURG | 12784 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| ROBERT D STURM | 11720 WHITETAIL DRIVE | | | | MARILLA | NY | 14102 |
| ROBERT D SUTTON | 1743  GRANT LN | | | | HAMILTON | OH | 45011-9544 |
| ROBERT D WAGNER | 827  BARKER DR. | | | | SPRINGFIELD | OH | 45505-2709 |
| ROBERT D WARD | 3826 EAST FOURTH STREET | | | | DAYTON | OH | 45403-2834 |
| ROBERT D WARRINGTON | 8 DOGWOOD DR | | | | HOWELL | NJ | 07731-3073 |
| ROBERT D WICKLINE | 5303  BITTERSWEET DR | | | | KETTERING | OH | 45429-2001 |
| ROBERT D WILSON | 10946 GERLAUGH RD. | | | | MEDWAY | OH | 45341 |
| ROBERT D WRIGHT | 856  ST AGNES | | | | DAYTON | OH | 45407-1925 |
| ROBERT D YOUNT | 7588 KENNESAW DRIVE | | | | WEST CHESTER | OH | 45062 |
| ROBERT D'ANDREA | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418--97 |
| ROBERT DANIEL HAMMOND | 328  BROOKLYN | | | | DAYTON | OH | 45417--23 |
| ROBERT DAVID FREE | 2110  NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| ROBERT DAVIES | 164  APT79 CHRISTOPHER ST | | | | RAINBOW CITY | AL | 35906-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DUERMANN | 209   ST. PATRICK DRIVE | | | | ROCHESTER | NY | 14623-3729 |
| ROBERT E ACTON | 209 DRAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1208 |
| ROBERT E ADAIR | 1115 CLIFF SPRINGS RD | | | | ONEONTA | AL | 35121 |
| ROBERT E ALLISON | 757 ODIN COVE | | | | EATON | OH | 45320 |
| ROBERT E ALVORD | 14280 SPRING VISTA LANE | | | | CHINO HILLS | CA | 91709 |
| ROBERT E AMOS | 8120 PREBLE COUNTY LINE RD. | | | | BROOKVILLE | OH | 45309 |
| ROBERT E ARMSTRONG | 1305   BERNICE ST | | | | MIDDLETOWN | OH | 45044-7506 |
| ROBERT E ARNETT | 1034 YORKSHIRE PL | | | | DAYTON | OH | 45419-3729 |
| ROBERT E BAIRD | 1827  SHADY LANE | | | | DAYTON | OH | 45432-2005 |
| ROBERT E BAKER, JR. | 1005  W. JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1312 |
| ROBERT E BANTZ, JR. | 1034 COPPERFIELD LN. | | | | TIPP CITY | OH | 45371 |
| ROBERT E BARNES | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| ROBERT E BATSCHE | 4312  FRIEDA LANE | | | | KETTERING | OH | 45429-3107 |
| ROBERT E BELLFO | 904   W. STEWART ST. | | | | DAYTON | OH | 45408-1936 |
| ROBERT E BENFORD | BOX 107HARBOR MASTER BLVD | | | | ALAMEDA | CA | 94501-0000 |
| ROBERT E BOTTORFF | 938 STARS BLVD P O BOX 1395 | | | | BEDFORD | IN | 47421 |
| ROBERT E BRANCH | 3590 WATERBURY DR | | | | KETTERING | OH | 45439 |
| ROBERT E BREWER II | 1270 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-- 62 |
| ROBERT E BUNCH | 331 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2817 |
| ROBERT E CERECA | 1056 SEASCAPE CIRCLE | | | | RODEO | CA | 94572-1815 |
| ROBERT E COEHICK | 504   BRANDT STREET | | | | DAYTON | OH | 45404-2244 |
| ROBERT E DAVIS | PO BOX 118 | | | | VANDALIA | OH | 45377-0118 |
| ROBERT E DEETER | 195 N 9TH ST =3 | | | | LEBANON | OR | 97355-2113 |
| ROBERT E DELVECCHIO | 1217 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| ROBERT E DILAURA JR | 259   CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| ROBERT E DOUGLAS IV | 10 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426 |
| ROBERT E ESSEX | 4145  INDIAN RUNN DR | | | | DAYTON | OH | 45415 |
| ROBERT E FAMBRO | 5044  ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| ROBERT E FLYNN | 219 GERMANTOWN PIKE | | | | FARMERSVILLE | OH | 45325-1128 |
| ROBERT E FOX | 4939   WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432-1146 |
| ROBERT E FRANCIS | 3745  E MARKET ST APT 214C | | | | WARREN | OH | 44484-4721 |
| ROBERT E FRANTZ | 6124  LITTLE CREEK COURT | | | | HUBER HEIGHTS | OH | 45424-1321 |
| ROBERT E FREDERICK | 5219 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5907 |
| ROBERT E FUGATE | 1373 WOODMAN DR APT A | | | | RIVERSIDE | OH | 45432-- 34 |
| ROBERT E HAMILTON | 6380   GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1636 |
| ROBERT E HARRISON, JR. | 243 JEFFERSON ST. | | | | GERMANTOWN | OH | 45327 |
| ROBERT E HAVENS | 1531 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| ROBERT E HECKER | 507   CHAUCER ROAD | | | | DAYTON | OH | 45431-2010 |
| ROBERT E HERZOG | 69 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612 |
| ROBERT E HODGE | 175 PEBBLE DRIVE | | | | GLENCOE | AL | 35905 |
| ROBERT E HUMPHREY | 2324 BEAR COURT | | | | WHITE BEAR LK | MN | 55110 |
| ROBERT E INGLE | 330 ENFIELD RD | | | | CENTERVILLE | OH | 45459 |
| ROBERT E JADLOSKI | 1050 YGT WARREN RD. | | | | NILES | OH | 44446 |
| ROBERT E JESSEE | 2219 ELMWOOD AVE | | | | SPRINGFIELD | OH | 45505 |
| ROBERT E KEFERL | 705   MACMILLAN DR | | | | TROTWOOD | OH | 45426-2745 |
| ROBERT E LAURINI | 39   ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088-6233 |
| ROBERT E LESH | 103 FOXRUN COURT | | | | UNION | OH | 45322 |
| ROBERT E LEWIS | 125 LAMBUTH | | | | JACKSON | MS | 39206-2424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E LEYES | 1814 GUMMER AVE | | | | DAYTON | OH | 45403 |
| ROBERT E LINE | 104  LEATHERMAN DR | | | | EATON | OH | 45320-1035 |
| ROBERT E LOFTY | 3636 BELL PASO | | | | DAYTON | OH | 45406-0000 |
| ROBERT E LUNDY | 1351 FIRETHORNE | | | | MASON | OH | 45040 |
| ROBERT E MARCOON SR | 30 GINGERBUSH ROAD | | | | LEVITTOWN | PA | 19057 |
| ROBERT E MARTIN | 1542 ALMORE ST | | | | DAYTON | OH | 45408 |
| ROBERT E MARTIN | 2212 OAK | | | | VICKSBURG | MS | 39180-4000 |
| ROBERT E MARTINDALE | 5170 DOBBS DR | | | | DAYTON | OH | 45440-2255 |
| ROBERT E MASON | 839 ELDER ST | | | | SPRINGFIELD | OH | 45505 |
| ROBERT E MC ALLISTER | 2739  MC MORROW RD | | | | SAN PABLO | CA | 94806-1654 |
| ROBERT E MELLON | 33 OHIO ST | | | | FAIRBORN | OH | 45324 |
| ROBERT E MOORE | 475 E BROAD ST #3-D | | | | ROCHESTER | NY | 14607-3928 |
| ROBERT E MORAN | 70 LORA LANE | | | | HAMILTON | OH | 45013 |
| ROBERT E MYERS | 1304 PONDEROSA | | | | TERRY | MS | 39170-8751 |
| ROBERT E O'NEILL, JR. | 226 CREST HILL AVE | | | | VANDALIA | OH | 45377-1723 |
| ROBERT E OWENS | 109  E MAIN ST APT B | | | | FAIRBORN | OH | 45324-4795 |
| ROBERT E PARKER | 419 ACKTON STREET | | | | LEWISBURG | OH | 45338 |
| ROBERT E PECK | 2322 E LA PALMA | | | | ANAHEIM | CA | 92806-2237 |
| ROBERT E PONDER | 1200 MICHIGAN AVE | | | | ST CLOUD | FL | 34769-- 38 |
| ROBERT E PRIM | 341 KRISTINA COURT | | | | CENTERVILLE | OH | 45458 |
| ROBERT E RICHARDSON | 3422 W THIRD ST | | | | DAYTON | OH | 45417-1857 |
| ROBERT E SIMON | 448 GLENROSE ST | | | | VANDALIA | OH | 45377 |
| ROBERT E SIMPSON | BRIARFIELD AT THE RIDGE | 3379 MAIN STREET | | | MINERAL RIDGE | OH | 44440 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 |
| ROBERT E STILL, JR | 7241 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT E SUGG | P O BOX 162 | | | | SPOTTSVILLE | KY | 42458-0162 |
| ROBERT E THIBAULT | 720 N MANOSOTA KEY RD | | | | ENGLEWOOD | FL | 34223-9757 |
| ROBERT E TODT JR | 17B MAYFIELD PL | | | | METUCHEN | NJ | 08840-1424 |
| ROBERT E TRIMBLE JR | 1111  MALVERN STTREET | | | | MIDDLETOWN | OH | 45042-2343 |
| ROBERT E TRUNNEL JR | 4287 A PINEHAVEN DR | | | | JACKSON | MS | 39209-9745 |
| ROBERT E VANDIVER | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| ROBERT E WALKER | 122 LARADO DR | | | | CLINTON | MS | 39056 |
| ROBERT E WATKINS | 1724  NEWTON AVENUE | | | | DAYTON | OH | 45406-4043 |
| ROBERT E WILSON | 5459 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| ROBERT E WITHEROW | 1071  BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| ROBERT E WRIGHT | 433 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT E YATES | N. 6011 FOREST BLVD | | | | SPOKANE | WA | 99205-7501 |
| ROBERT EVANS | 165 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3245 |
| ROBERT F BENLINE | 20   WEST MAIN ST | | | | TROTWOOD | OH | 45426-3306 |
| ROBERT F BESSONEN | 22407 MYLLS | | | | ST CLAIR SHRS | MI | 48081-2623 |
| ROBERT F BEYETT JR | 1071 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1740 |
| ROBERT F BIERMANN | 11228 MARLEY DR | | | | ST LOUIS | MO | 63123-6918 |
| ROBERT F BRADLEY | 223  GRAMONT AVE | | | | DAYTON | OH | 45417-2323 |
| ROBERT F CHICHESTER | 55  QUEENSWAY RD | | | | ROCHESTER | NY | 14623-4627 |
| ROBERT F GOODWIN | 331 N 93RD ST APT 3 | | | | MESA | AZ | 85207-7915 |
| ROBERT F GROTE | 1213 PURSELL AVENUE | | | | DAYTON | OH | 45420 |
| ROBERT F HENDRICKS | 80 RICHLAND LANE | | | | AVON | NY | 14414-0000 |
| ROBERT F HOLLINGDALE | 203 S MILFORD RD APT 8 | | | | HIGHLAND | MI | 48357-4646 |
| ROBERT F HUNT JR | 417 S. EUCLID AVE. | | | | DAYTON | OH | 45402 |
| ROBERT F JOHNSON | 656 LAKENGREN DR. | | | | EATON | OH | 45320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F PERROTTE | 181 FAIRGATE ST. | | | | ROCHESTER | NY | 14606-1445 |
| ROBERT F PEYTON | 8126  N MAIN | | | | DAYTON | OH | 45415-1748 |
| ROBERT F REDDY | 7604 RANCHO DE LA OSA TRAIL | | | | MCKINNEY | TX | 75070 |
| ROBERT F SNYDER | RT. 2  BOX 8A | | | | OTWAY | OH | 45657-9402 |
| ROBERT G ALLISON, III | 227-B  EAST 480 OLD 122 | | | | LEBANON | OH | 45036 |
| ROBERT G BARRETT | 2    MILL RD | | | | HOLLEY | NY | 14470-9742 |
| ROBERT G BOZONE | 412A LINDALE | | | | CLINTON | MS | 39056-4424 |
| ROBERT G BRITTON | 1800 GRACEWOOD DR APT 17 | | | | NILES | OH | 44446-- 35 |
| ROBERT G ELWOOD | 10624 GRAYHAWK LN | | | | FORT WORTH | TX | 76244-6342 |
| ROBERT G GEISLER | 2840 PRAIRIE ROAD | | | | WILMINGTON | OH | 45177 |
| ROBERT G HINKLE | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| ROBERT G HOLSCHER | 117   DALE AVE | | | | OSSINING | NY | 10562-3554 |
| ROBERT G HOWARD | 851 POOL AVENUE | | | | VANDALIA | OH | 45377-1418 |
| ROBERT G KEPLER | 128 S CITRUS AVE | | | | FULLERTON | CA | 92833-2716 |
| ROBERT G KERN | 225 TROY STREET | | | | DAYTON | OH | 45404-1828 |
| ROBERT G LARICCIA,JR. | 17333 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| ROBERT G LOZAN III | 3788  GLASER DR | | | | KETTERING | OH | 45429-4116 |
| ROBERT G MEYER | 531   CENTENNIAL AVE | | | | TRENTON | NJ | 08629-2115 |
| ROBERT G OSBORN | 2155  COLUMBUS AVENUE | | | | SPRINGFIELD | OH | 45503-3529 |
| ROBERT G SEWAR | 40   BRANDYWINE TERR | | | | ROCHESTER | NY | 14623-5204 |
| ROBERT G SHANKS | 10 REED STREET | | | | NEW BRUNSWICK | NJ | 08901-3540 |
| ROBERT G SNEED | 1130 MAYWOOD ST NW | | | | WARREN | OH | 44485-1906 |
| ROBERT G SWAPCEINSKI | 7549  DUBLIN ROAD | | | | BERGEN | NY | 14416-9428 |
| ROBERT G ULAM | 6800 OVERSEAS HIGHWAY | CONDO 103 | | | MARATHON | FL | 33050 |
| ROBERT G WILLIAMS | 1641 MOCLIPS DR | | | | PETALUMA | CA | 94954-2326 |
| ROBERT G WRIGHT | 308   SOUTH HIGH STREET | | | | ARCANUM | OH | 45304-1212 |
| ROBERT GALLINO | 47   GLENVILLE ROAD | | | | EDISON | NJ | 08817-4053 |
| ROBERT GRIFFEN JR | 4235 N ST RT 741 | | | | LEBANON | OH | 45036-9784 |
| ROBERT H ABBEY | 1204 WESTOVER DR. | | | | WARREN | OH | 44484-2740 |
| ROBERT H AYERS | 3616  ROUTE 31 | | | | HOLLEY | NY | 14470-0000 |
| ROBERT H BULLOCK | 7 FOXFIRE BLVD | UNIT 121 | | | JACKSON SPRINGS | NC | 27281 |
| ROBERT H COLANGELO | 250 IDYLWILD NE | | | | WARREN | OH | 44483-3432 |
| ROBERT H DAVIS | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| ROBERT H HEUKER | 4610 E PERSHING | | | | PHOENIX | AZ | 85032-6430 |
| ROBERT H JACKSON | 1600 EAST AVE. APT 212 | | | | ROCHESTER | NY | 14610-- 16 |
| ROBERT H MANOR | 179 E CHURCH ST. | | | | NEW VIENNA | OH | 45159 |
| ROBERT H MOFFATT | 532 DOUGLAS DR | | | | NEW CASTLE | PA | 16101-6364 |
| ROBERT H PANT | 2661  MOHICAN AVE. | | | | KETTERING | OH | 45429 |
| ROBERT H SMITH | 541 SHUG MOUNTAIN ROAD | | | | ONEIDA | TN | 37841 |
| ROBERT H SUTTON | 19   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2013 |
| ROBERT H TURNER | 2901  HARVEY AVE | | | | KETTERING | OH | 45419-- 20 |
| ROBERT H YOUNG | 17169  RIDGE RD W | | | | HOLLEY | NY | 14470-9353 |
| ROBERT HALL | 244 PRINCETON | | | | JACKSON | MS | 39203-2049 |
| ROBERT HINES | 9031 KENNEDY | | | | HIGHLAND | IN | 46322-1950 |
| ROBERT HOGGATT, JR. | 3827 KYZAR LOOP SE | | | | BROOKHAVEN | MS | 39601-8983 |
| ROBERT HOWELL | 79   WESTERVELT AVE., APT 1 | | | | PLAINFIELD | NJ | 07060-1347 |
| ROBERT J BANIC | 7092  OAK DRIVE N.W. | | | | WEST FARMINGT | OH | 44491-0000 |
| ROBERT J BATES | 730 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 |
| ROBERT J BIVONE | 119   KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| ROBERT J BOYLE | 1207 AMES AVE. | | | | DAYTON | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J BRAMAN | 115 S. JOHANNA DRIVE | | | | CENTERVILLE | OH | 45458-2460 |
| ROBERT J BRANDT | 140 ELM ST | | | | GERMANTOWN | OH | 45327 |
| ROBERT J BRAZAK JR | 25   TIMBERWOOD DRIVE | | | | HILTON | NY | 14468-1043 |
| ROBERT J BRETZFELDER | 22   WOODRUFF DRIVE | | | | DAYTON | OH | 45405-5127 |
| ROBERT J BRISTLEY | 7720  STOCKHOLM DRIVE | | | | DAYTON | OH | 45424-2254 |
| ROBERT J BROWN | 54   STEWART LANE | | | | GERMANTOWN | OH | 45327-9376 |
| ROBERT J CELMER | 88 DUNBAR ROAD | | | | HILTON | NY | 14468 |
| ROBERT J CHAFFEE | 53   HIETT ROAD | | | | ROCHESTER | NY | 14626-2303 |
| ROBERT J COOK | 196 PORTAL DRIVE | | | | CORTLAND | OH | 44410 |
| ROBERT J CUMMINGS | 127  S. PORTLAND | | | | YOUNGSTOWN | OH | 44509-2819 |
| ROBERT J DAVIS | 17 F WOODMONT CIRCLE | | | | LINCOLNTON | NC | 28092 |
| ROBERT J DENNISON | 541  BRIGHT AVE, APT. 2 | | | | VANDALIA | OH | 45377-1442 |
| ROBERT J DOWNS | 27 NORWICH DR | APT C | | | ROCHESTER | NY | 14624 |
| ROBERT J DRUMMER | 1505  NELSON AVE. | | | | DAYTON | OH | 45410-3333 |
| ROBERT J FEATHERHAT | P.O. BOX 827 | | | | KAYENTA | CA | 96033-0000 |
| ROBERT J FERRANTI | 20305 LAUREL CREEK DR | | | | MACOMB TWP | MI | 48044-- 35 |
| ROBERT J GERACE | 103  ELM ST | | | | BATAVIA | NY | 14020-2514 |
| ROBERT J HALE | 3944 FULTON AVE | | | | KETTERING | OH | 45439 |
| ROBERT J HENNING | 818  BARKINS AVE. | | | | ENGLEWOOD | OH | 45322-1725 |
| ROBERT J HILL | 3905 CORNELL WDS DR W APT | | | | DAYTON | OH | 45406-3712 |
| ROBERT J HOUK | 5047 LAUDERDALE | | | | MORAINE | OH | 45439-2926 |
| ROBERT J INGRAM | 108   CIRCLE DR | | | | MCKEESPORT | PA | 15131-3104 |
| ROBERT J ISABELL | 5862 STONEGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT J ISBEL | 5150 APPLECREEK LANE | | | | LEBANON | OH | 45036 |
| ROBERT J JELINSKI | 6412 N OXFORD | | | | CHICAGO | IL | 60631-1527 |
| ROBERT J KESSLER | 1870  CHILI AVE | | | | ROCHESTER | NY | 14624-3250 |
| ROBERT J KINNE | 621  ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |
| ROBERT J KNOCHEL | 428 SYLVAN TRAIL | | | | JACKSON | MS | 39209-2843 |
| ROBERT J KOSA | 697 REMINGTON GREEN DR SE | | | | PALM BAY | FL | 32909-6857 |
| ROBERT J LACY | 612 FULMER DRIVE | | | | DAYTON | OH | 45403-3215 |
| ROBERT J LAWSON | 458  S KILMER ST | | | | DAYTON | OH | 45408-- 12 |
| ROBERT J LAYKO JR. | 166 W. WOOD ST. | | | | LOWELLVILLE | OH | 44436 |
| ROBERT J LEASK | 3105 WILMAN DR | | | | CLIO | MI | 48420 |
| ROBERT J LOASE | 9733  ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-4001 |
| ROBERT J MANARD | 121  ESTALL ROAD | | | | ROCHESTER | NY | 14616-3845 |
| ROBERT J MAYS | 7575 KEISTER RD. | | | | MIDDLETOWN | OH | 45042 |
| ROBERT J MCGHEE | 1830 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| ROBERT J MEULENDYK | 1073  SPENCERPORT RD #D | | | | ROCHESTER | NY | 14606-3628 |
| ROBERT J MOORE | 2218 GERALD DRIVE | | | | SPRINGFIELD | OH | 45505-4606 |
| ROBERT J NAIL | 109 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901 |
| ROBERT J NATALE | 149   DELMAR RD | | | | ROCHESTER | NY | 14616-2828 |
| ROBERT J NUNNER | 1169 RONLEE | | | | MILFORD | OH | 45150 |
| ROBERT J OHLER | 2250  COACH DR APT F | | | | KETTERING | OH | 45440-2738 |
| ROBERT J PETTIFER | 1760  EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1518 |
| ROBERT J PRZYBYLSKI | 3540 EAST RYAN ROAD | | | | OAK CREEK | WI | 53154-4745 |
| ROBERT J QUITALDI | 245-A  WHITEHALL DRIVE | | | | ROCHESTER | NY | 14616-5427 |
| ROBERT J RIPPY | 214 E CLAY ST | | | | RIDGELAND | MS | 39157 |
| ROBERT J SAUERWEIN | 136 N ELM ST | | | | COLUMBIANA | OH | 44408-1141 |
| ROBERT J SCHROEDER | 5440  BELLFOUNTAINE RD. | | | | DAYTON | OH | 45424-4162 |
| ROBERT J SEIBERT | 3500 PEBBLE CREEK DR | | | | BEAVERCREEK | OH | 45432-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SIMS, JR | 332 ARMAND DR | | | | TROY | OH | 45373 |
| ROBERT J SNEDDEN | 730 YOUNGSTOWN RD. | | | | NILES | OH | 44446 |
| ROBERT J SNEDIGAR | 578   HOMECREST AVE | | | | DAYTON | OH | 45404-1444 |
| ROBERT J STAMM | 9304 FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| ROBERT J STEINBRUNER | 1578 GARFIELD PARK BLVD. | | | | LEBANON | OH | 45036 |
| ROBERT J STRANK | 311 REDWOOD AVE., APT. H | | | | DAYTON | OH | 45405 |
| ROBERT J TATOL | 1011-A BERYL TRAIL | | | | DAYTON | OH | 45459 |
| ROBERT J TAYLOR | 280 WALDEN WAY APT 510 A | | | | DAYTON | OH | 45440-4414 |
| ROBERT J TEJCHMAN | 14733 GRATIOT RD | | | | HEMLOCK | MI | 48626 |
| ROBERT J ULSCHT | 1162  SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| ROBERT J UTZ | 5742 BARBANNA | | | | DAYTON | OH | 45415-2413 |
| ROBERT J WALKER | 506 INDIANA AVE | | | | MC DONALD | OH | 44437 |
| ROBERT J WELSH | 106 PERINTON STREET | | | | ROCHESTER | NY | 14615-3120 |
| ROBERT J WERNER | 1131 W. WARREN BOX 366 | | | | DETROIT | MI | 48201-3601 |
| ROBERT J WHITTRIDGE | 218 GLENVIEW DRIVE | | | | DAYTON | OH | 45440-3204 |
| ROBERT J YAGLINSKI | 27801  ABADEJO | | | | MISSION VIEJO | CA | 92692-2521 |
| ROBERT J ZARLINSKI | 944 N. ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 |
| ROBERT JIACOBBE | 1339  WALKER LK ONTARIO RD | | | | HILTON | NY | 14468-9110 |
| ROBERT JONATHAN SMITH | 3544  DORHAM PL | | | | DAYTON | OH | 45406-- 35 |
| ROBERT JOSEPH PFEIFFER | 2050 E CENTRAL AVE APT H | | | | MIAMISBURG | OH | 45342-- 36 |
| ROBERT K BELT | 1806  BRATTLEBORO CT | | | | KETTERING | OH | 45440-1701 |
| ROBERT K BLAIR | 431 CLARK ST. | | | | MIDDLETOWN | OH | 45042 |
| ROBERT K COLE | 208 GRAND AVE. | | | | TROTWOOD | OH | 45426 |
| ROBERT K CORNETT | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT K DIVELY | 6774  BRANCH DR. | | | | REX | GA | 30273-2128 |
| ROBERT K ENGLAND, JR | 372 N 5TH ST | | | | TIPP CITY | OH | 45371-1859 |
| ROBERT K FOSTER | 7226 TERUEL AVE | | | | NEW PORT RICHIE | FL | 34653 |
| ROBERT K HAGLER JR | 1301 REDBLUFF DR APT 4 | | | | W CARROLLTON | OH | 45449-3713 |
| ROBERT K HINEY | 2459 NEEDMORE ROAD | | | | XENIA | OH | 45385 |
| ROBERT K JENKINS | 102 KENNON PLACE | | | | PEARL | MS | 39208-9642 |
| ROBERT K JOHNSON | 1081 WENRICK DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT K LYTLE | P O BOX 486 | | | | YELLOW SPRNGS | OH | 45387-0486 |
| ROBERT K MACDONALD | 223 7TH STREET SE | | | | MAGEE | MS | 39111 |
| ROBERT K MANLEY | 7262  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| ROBERT K PHILLIPS | 1871 NEW JASPER PNTRSVLE RD | | | | JAMESTOWN | OH | 45335-9752 |
| ROBERT L ADAMSON | P.O. BOX 2479 | | | | WARREN | OH | 44484 |
| ROBERT L ALLEN JR | 2916 MCCALL STREET | | | | DAYTON | OH | 45417-2032 |
| ROBERT L ANDREW JR. | 1677 OAK ST. SW | | | | WARREN | OH | 44485 |
| ROBERT L ANGOFF, JR. | 2320 FOXHILL DR APT 1C | | | | MIAMISBURG | OH | 45342-5633 |
| ROBERT L ANKROM | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064 |
| ROBERT L BERK, JR. | 530 BALTIMORE ST | | | | DAYTON | OH | 45404 |
| ROBERT L BOWLING | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BRADNEY JR | 6015 HENDON AVE | | | | DAYTON | OH | 45431 |
| ROBERT L BRADSHAW | P.O.BOX 6 | | | | LOGAN | NM | 88426-0006 |
| ROBERT L BREWER | 3138  PINNACLE PARK DRIVE | | | | MORAINE | OH | 45418-2963 |
| ROBERT L BREWER | 705 HIDDEN CIRCLE | | | | CENTERVILLE | OH | 45458 |
| ROBERT L BREWER II | 2284 ADRIAN CT | | | | DAYTON | OH | 45439-3102 |
| ROBERT L BROWN | 3214  WEST THIRD STREET | | | | DAYTON | OH | 45417-1812 |
| ROBERT L BUSH JR. | 6434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| ROBERT L BYKOWSKI | 51   BRANCH STREET | | | | ROCHESTER | NY | 14621-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L CAMPBELL | 10100 SOUTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 |
| ROBERT L CHANEY | 331   NORTH MAPLE ST | | | | EATON | OH | 45320-1829 |
| ROBERT L CHAPPELL | 4800 REDBAY DR | | | | DAYTON | OH | 45424-4930 |
| ROBERT L CURTIS | 133 KENNEDY DR | | | | MEDWAY | OH | 45341-1235 |
| ROBERT L DANCY JR | 636   YALE AVE | | | | DAYTON | OH | 45407-1822 |
| ROBERT L DAUGHERTY | 2256 RUSSET AVE | | | | DAYTON | OH | 45420-3108 |
| ROBERT L DAUGHERTY | 9993 CHILD HM - BRAD RD | | | | BRADFORD | OH | 45308-0000 |
| ROBERT L DEMARCO | 363 BRITTON RD. | | | | ROCHESTER | NY | 14616 |
| ROBERT L DEWBERRY | 309 EPPINGTON DR | | | | TROTWOOD | OH | 45426 |
| ROBERT L EDMUNDS | 2255 GRANGER RD | | | | ORTONVILLE | MI | 48462-- 92 |
| ROBERT L ELSNER | 414 FRANKLIN AVE | | | | SIDNEY | OH | 45365 |
| ROBERT L EVANS JR | 20 RENAY DRIVE | | | | ROCHESTER | NY | 14612 |
| ROBERT L FAIRLEY | 1181 ROBERT FAIRLEY ROAD | | | | LUCEDALE | MS | 39452-0000 |
| ROBERT L FAULKNER JR | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485-2519 |
| ROBERT L FEDERSPIEL | 4437 QUAIL HOLLOW CT | | | | SAGINAW | MI | 48603 |
| ROBERT L FREDERICK I I I | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| ROBERT L GIERUS | 6738  SUMMERDALE DR | | | | DAYTON | OH | 45424-2270 |
| ROBERT L GOODALL | 1843 W. FALMOUTH AVE | | | | ANAHEIM | CA | 92801 |
| ROBERT L GORSKI | 7840 JACKSON AVE | | | | MUNSTER | IN | 46321-1121 |
| ROBERT L GOSSETT | 11930  COLLIN ARBOGAST ROAD | | | | SOUTH VIENNA | OH | 45369-8547 |
| ROBERT L GRIGSBY | 2627 N MAIN ST | | | | DAYTON | OH | 45405 |
| ROBERT L GRIJALVA | 131 S. LINCOLN AVE A | | | | FULLERTON | CA | 92831-4569 |
| ROBERT L GUNN | 3888 SIEBER AVENUE | | | | DAYTON | OH | 45405-1836 |
| ROBERT L HAINESWORTH | 516   FAIRFIELD AVE. NE | | | | WARREN | OH | 44483-4904 |
| ROBERT L HAMBACH III | PO BOX 50177 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT L HARRIS | 504 1/2 NORTH ROCKWAY | | | | DAYTON | OH | 45402 |
| ROBERT L HATFIELD | PO BOX 49605 | | | | DAYTON | OH | 45449-0605 |
| ROBERT L HAYES | 4210 BELMORE TRACE | | | | TROTWOOD | OH | 45426-3808 |
| ROBERT L JAYNES | 3140 E SPG VLLY-PNTRSVLLE RD | | | | JAMESTOWN | OH | 45335 |
| ROBERT L JONES | 5757A  FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9280 |
| ROBERT L KIRKPATRICK | 100 BEAVER RUN LANE | | | | WILLIAMSTON | SC | 29697 |
| ROBERT L KNISLEY | 54 LAKENGREN DR | | | | EATON | OH | 45320 |
| ROBERT L LINK | 32   SAVOY AVE | | | | W. CARROLLTON | OH | 45449-1723 |
| ROBERT L LIPTROT | 2112 VAN WYE ST SE | | | | WARREN | OH | 44484-5350 |
| ROBERT L LONG | 615   KNOX AVE. | | | | ANNISTION | AL | 36207 |
| ROBERT L MARION | ROWE A2INDIANA UNIVERSITY | | | | BLOOMINGTON | IN | 47406-0000 |
| ROBERT L MCCOY | 8320  MARTZ-PAULIN RD | | | | FRANKLIN | OH | 45005-4020 |
| ROBERT L MCCURDY | 469 2ND ST SW | | | | WARREN | OH | 44483-6405 |
| ROBERT L MCGUIRE | 332 MELANIE DRIVE | | | | FRANKLIN | OH | 45005 |
| ROBERT L MILLER | 4441  STROBRIDGE ROAD | | | | VANDALIA | OH | 45377-9669 |
| ROBERT L MILLER | 5927 ST RT 123 | | | | FRANKLIN | OH | 45005 |
| ROBERT L MILLS JR | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305 |
| ROBERT L MINOR | 324 BOLANDER AVENUE | | | | DAYTON | OH | 45408-2002 |
| ROBERT L MULLINS | 101 SUNRISE BLVED. | | | | DAYTONA BEACH SHORES | FL | 32118 |
| ROBERT L ODLE | P O BOX 175 | | | | SALT LICK | KY | 40371-0175 |
| ROBERT L PAGE | 2183  MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 |
| ROBERT L POINDEXTER | 4930 ORBISON RD | | | | TROY | OH | 45373 |
| ROBERT L PRICE | 445 MARCHMONT DRIVE | | | | FAIRBORN | OH | 45324-4339 |
| ROBERT L PRICE | 5029  ROCKLAND DR. | | | | DAYTON | OH | 45406-1240 |
| ROBERT L RANDALL | 1458 DEVOE DR. | | | | BEAVERCREEK | OH | 45434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L REDD | 1408  POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| ROBERT L RICHARD | 12114  W MAIN ST., APT 1230-01 | | | | TROY | OH | 45373-0000 |
| ROBERT L ROUHIER | 820   NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| ROBERT L SAMUELS | 102   ARMS BLVD APT 4 | | | | NILES | OH | 44446 |
| ROBERT L SAPP | 2900 TRAKELL ST | | | | ROSMOND | CA | 93560-6840 |
| ROBERT L SARGENT | 2015 TREBEIN RD | | | | BEAVERCREEK | OH | 45385 |
| ROBERT L SAURO | 174   TRINITY DR | | | | HOLLEY | NY | 14470-9755 |
| ROBERT L SCOTT JR | 2387 OLT RD. | | | | DAYTON | OH | 45418 |
| ROBERT L SEVIGNY | 122   STRATHMORE LA | | | | ROCHESTER | NY | 14609-5622 |
| ROBERT L STANAFORD | 7147 RIO VISTA CT | | | | HUBER HTS | OH | 45424-3116 |
| ROBERT L STANLEY | 720   BRUBAKER DRIVE | | | | KETTERING | OH | 45429-3426 |
| ROBERT L STROZIER, JR. | 3200 EARLHAM DR. | | | | DAYTON | OH | 45406 |
| ROBERT L SWAFFORD | 610 LINCOLN ST | | | | EATON | OH | 45320 |
| ROBERT L TAYLOR | 1140  HARVARD BLVD. | | | | DAYTON | OH | 45406-5925 |
| ROBERT L TAYLOR | 118 TOYON CT | | | | HERCULES | CA | 94547-1330 |
| ROBERT L TRACE | 2280 KETWOOD PL APT D | | | | KETTERING | OH | 45439 |
| ROBERT L ULLUM | 3622  WOODBINE AVENUE | | | | DAYTON | OH | 45420-2471 |
| ROBERT L VANNUYS | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| ROBERT L VENABLE | 630   PEACH ORCHARD DR | | | | W. CARROLLTON | OH | 45449-1627 |
| ROBERT L VOSS | 13899 ROCKLEDGE | | | | WATERPORT | NY | 14571-9710 |
| ROBERT L WEBB | 36   DANIEL ST | | | | DAYTON | OH | 45404-1606 |
| ROBERT L WILLIAMS | 5963 MINDY DR | | | | INDIAN SPRINGS | OH | 45011-- 22 |
| ROBERT L WILSON | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| ROBERT L WRIGHT | 2195  OWENDALE DRIVE | | | | DAYTON | OH | 45439-2635 |
| ROBERT M ANDRULEWICH | 24 ROSE ST | | | | EDISON | NJ | 08817 |
| ROBERT M BAUER | SR 22-3 WEST 4110 | | | | WILMINGTON | OH | 45177-0000 |
| ROBERT M BELL | 1288 TROWER AVE | | | | NAPA | CA | 94558-2476 |
| ROBERT M BURNHAM | 8971  ST JOHNS PKWY #10 | | | | NIAGARA FALLS | NY | 14304-2673 |
| ROBERT M CLARK | 14703  HOLLEY ROAD | | | | ALBION | NY | 14411-9573 |
| ROBERT M COWHERD | 1728 CENTRAL ST | | | | JACKSON | MS | 39209-7114 |
| ROBERT M CREECH | 4469  THOMPSON DRIVE | | | | DAYTON | OH | 45416-2245 |
| ROBERT M DENNIS | 592   REDBUD LN. | | | | XENIA | OH | 45385-1747 |
| ROBERT M DILLON | 2001  CRAIG DR | | | | KETTERING | OH | 45420-3617 |
| ROBERT M DUNCAN | 1364  SOUTHLYN DR | | | | KETTERING | OH | 45409-1636 |
| ROBERT M DYE | PO BOX 335 | | | | NEW CARLISLE | OH | 45344-0335 |
| ROBERT M GATLIFF JR | 1813  HARVARD BLVD | | | | DAYTON | OH | 45406-4540 |
| ROBERT M GEIST | 6455  HARBINGER LANE | | | | DAYTON | OH | 45449-3515 |
| ROBERT M HENDERSON | 526 WASHINGTON ST. | | | | BROOKHAVEN | MS | 39601-0000 |
| ROBERT M HOLLEY | 7356 MCSMITH LANE | | | | DAYTON | OH | 45414 |
| ROBERT M KINNEY | 11535 FRAMINGHAM DR | | | | CINCINNATI | OH | 45240 |
| ROBERT M LOUDERMILK | 15   WESTERFIELD DRIVE | | | | CENTERVILLE | OH | 45458-2300 |
| ROBERT M MACCHIA | 965   GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| ROBERT M MATHIS | 2767 EAST BENWOOD DRIVE | | | | JACKSON | MS | 39204-5106 |
| ROBERT M MITCHELL JR | 432 MEADOWVIEW CT | | | | SPRINGBORO | OH | 45066-8752 |
| ROBERT M MUSGROVE | 551 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45430-1739 |
| ROBERT M PARIS | 5304 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| ROBERT M RAND | 1455 NORTH LASY LANE | | | | PALMER | AK | 99645 |
| ROBERT M RICKETT II | 1920 OWENDALE DRIVE | | | | DAYTON | OH | 45439 |
| ROBERT M ROMO | 4923 KOCOT ROAD | | | | STERLING | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M SCHAFF | 41841 55TH ST WEST | | | | LANCASTER | CA | 93536-3006 |
| ROBERT M SCHRADER | 5766 DURAND STREET | | | | DAYTON | OH | 45414-3016 |
| ROBERT M SHEPHERD | 3205 SHAMROCK DR | | | | MORROW | OH | 45152-9480 |
| ROBERT M SPITLER | 172   CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005-7109 |
| ROBERT M WHITE | 1023   WEST RIVERVIEW AVE | | | | DAYTON | OH | 45407-2427 |
| ROBERT M WHITE | 276 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| ROBERT MARTIN | 803 HILLYER ST | | | | GADSDEN | AL | 35901-2129 |
| ROBERT MITCHELL ARVAI | 9811  POST TOWN RD | | | | DAYTON | OH | 45426-4355 |
| ROBERT MORTIERE | 2489 OSEOLA AVE. | | | | HOWELL | MI | 48843 |
| ROBERT N EICHENBERGER | 7326  HOLLEY RD | | | | S BYRON | NY | 14557-0000 |
| ROBERT N LLOYD | 575   REAR S. RIVERVIEW | | | | MIAMISBURG | OH | 45342 |
| ROBERT N WOLFE | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884 |
| ROBERT NOAH STAMPS | 742 VINE ST | | | | PIQUA | OH | 45356 |
| ROBERT O ASHWORTH | 603 PEARL ST | | | | ARCANUM | OH | 45304-- 94 |
| ROBERT O LAWRENCE | 5839 CHILI AVE LOT J131 | | | | CHURCHVILLE | NY | 14428-9454 |
| ROBERT O SCHILLINGER | 150 CAMBRIDGE AVE | | | | WEST SENECA | NY | 14224-1952 |
| ROBERT O TYRRELL | 120 BROOKLINE | | | | YOUNGSTOWN | OH | 44505-2533 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| ROBERT O WILKINS | 648 N BELKNAP ST | | | | STEPENVILLE | TX | 76401-3458 |
| ROBERT ORTIZ | 217  HERALD ST | | | | ROCHESTER | NY | 14621-4909 |
| ROBERT P BORZILLERI | 17   WEST CREST DRIVE | | | | ROCHESTER | NY | 14606-4709 |
| ROBERT P BROCKMAN | 321 APPLEHILL DR | | | | W CARROLLTON | OH | 45449 |
| ROBERT P COURTER | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377 |
| ROBERT P GERAMI III | 6441 RANGEVIEW DR | | | | DAYTON | OH | 45415 |
| ROBERT P JOHNSON | 1450 S.DARBY RD. | | | | HERMITAGE | PA | 16148 |
| ROBERT P JOYAL | 65   ERIE DR | | | | FAIRPORT | NY | 14450-2305 |
| ROBERT P KROMER JR | 3134 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| ROBERT P MOWRY | 338 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 |
| ROBERT P NOCK | 3734  N LAKESHORE | | | | JAMESTOWN | OH | 45335-1021 |
| ROBERT P NYE | 256  DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4225 |
| ROBERT P PLUMMER JR | 4000 CULVER RD. | | | | ROCHESTER | NY | 14622-1240 |
| ROBERT P RICHARDSON | 180   WATKINS RD. | | | | JAMESTOWN | OH | 45335-9717 |
| ROBERT P SARDISCO | 72   GRECIAN GARDEN DR #170C | | | | ROCHESTER | NY | 14626-2602 |
| ROBERT P SCHWAB | 5143 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 |
| ROBERT P SNYDER | 828  WAKE FORREST | | | | DAYTON | OH | 45431-2865 |
| ROBERT P SPALL | 4825 DAVIS LN APT 325 | | | | AUSTIN | TX | 78749-4547 |
| ROBERT P TAYLOR | 4039 JEANETTE DR SE | | | | WARREN | OH | 44484-2768 |
| ROBERT PITTROF | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420 |
| ROBERT PRESTON HENDERSON | 118 S ARDMORE AVE | | | | DAYTON | OH | 45417-2106 |
| ROBERT Q MAYS | 2449 FAIRPORT AVE | | | | DAYTON | OH | 45406 |
| ROBERT R ACKER | 160  PINEWOOD TRAIL | | | | ROCHESTER | NY | 14617-2623 |
| ROBERT R ADAMS | 7142 ORANGETHORPE AVE. | | | | BUENA PARK | CA | 90621 |
| ROBERT R BRENNAN | 602 S. MAIN ST. | #552 | | | CRESTVIEW | FL | 32536 |
| ROBERT R COCKAYNE | 661  WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 |
| ROBERT R COULTER | 1017 ASTORIA ROAD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT R HAYS | 1000 BLAZING STAR LN | | | | MONROE | NC | 28110-8081 |
| ROBERT R HEIS | 680 S. RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| ROBERT R HINES | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| ROBERT R HUDNALL | 10133 CHAUTAUQUA RD | | | | MIAISBURG | OH | 45342-- 41 |
| ROBERT R HUNTER | 113 FLORIDA LANE | | | | CRESCENT CITY | FL | 32112-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R JEFFERSON | 308 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1963 |
| ROBERT R KEPPERLING | 6970  JOSEPH DRIVE | | | | ENON | OH | 45323-1448 |
| ROBERT R LEEDY | 770 OLEANDER CT | | | | LEBANON | OH | 45036 |
| ROBERT R LOVE | 3625  OTTERBEIN AVE APT 206 | | | | DAYTON | OH | 45406-3652 |
| ROBERT R MANNING | 3523  MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9396 |
| ROBERT R MASTERS JR | 1245 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2709 |
| ROBERT R PHILLIPS, JR. | 752 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| ROBERT R REED | 1014  JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| ROBERT R SCHEIDING I I | 3694 HOLLANSBURG - ARCANUM RD | | | | GREENVILLE | OH | 45331 |
| ROBERT ROBINSON | 7719 STONESBORO DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT S COMER | 101 PERRY ST | | | | GERMANTOWN | OH | 45327 |
| ROBERT S COTEREL | 3867 SUMPTER DR. | | | | DAYTON | OH | 45414-5223 |
| ROBERT S DAWES | 520-1A MOORING LANE | | | | DAYTON | OH | 45458 |
| ROBERT S DAY | 221 LAKENGREN DRIVE | | | | EATON | OH | 45320 |
| ROBERT S GENTRY | 50 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066 |
| ROBERT S GREGORICH | 115 SWAN LAKE COVE | | | | JACKSON | MS | 39212-5333 |
| ROBERT S HILL | 119  SANDHURST DRIVE | | | | DAYTON | OH | 45405-2411 |
| ROBERT S HUDSON | P O BOX 632 | | | | HAZLEHURST | MS | 39083-0632 |
| ROBERT S JONES | 5650  O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| ROBERT S KENDER | 26   GARRETT | | | | DAYTON | OH | 45410-1226 |
| ROBERT S KIER JR | 193 KEMP DRIVE | | | | MACEDON | NY | 14502 |
| ROBERT S LOMBINO | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626 |
| ROBERT S LYONS | 5429 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502 |
| ROBERT S MALONEY | 671  BONESTEEL STREET | | | | ROCHESTER | NY | 14616-4307 |
| ROBERT S MARTIN | 231  N. GALLOWAY ST. | | | | XENIA | OH | 45385-2303 |
| ROBERT S MAYNARD | 2280-H KETWOOD PLACE | | | | KETTERING | OH | 45420-3593 |
| ROBERT S MCCORMICK | 7251  ROBINDALE | | | | HUBER HEIGHTS | OH | 45424-3220 |
| ROBERT S MORGAN | 5027 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| ROBERT S NEATHERTON | 305 N. CHERRY ST. | | | | GERMANTOWN | OH | 45327-1103 |
| ROBERT S NEWBURG | 325 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2136 |
| ROBERT S OAKLEY | 802 CANDLELIGHT #2A | | | | BELL AIR | MD | 21014-3058 |
| ROBERT S RICE | 8742  PETERS RD | | | | VANDALIA | OH | 45377-9710 |
| ROBERT S SENGILLO | 22   PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4470 |
| ROBERT S SENGILLO | 4 CORINNE LN | | | | N CHILI | NY | 14514-9734 |
| ROBERT S SIMMONS | 108  AVERY ST | | | | ROCHESTER | NY | 14606-1904 |
| ROBERT S TAYLOR | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044 |
| ROBERT SANDERS | 2234  HOOVER AVENUE | | | | DAYTON | OH | 45407-1523 |
| ROBERT SMITH | 7 HICKORY COURT | | | | CALUMET CITY | IL | 60409-5013 |
| ROBERT SPERANZA | 236  ROSEDALE ST | | | | ROCHESTER | NY | 14620-1639 |
| ROBERT SWACKHAMER | 359 CLEVELAND AVE | | | | HORNELL | NY | 14843-1019 |
| ROBERT T BIBB | 450 OLD WHITFIELD RD | | | | PEARL | MS | 39208 |
| ROBERT T MELVIN | 106   WATER ST BOX 294 | | | | SPRING VALLEY | OH | 45370-0294 |
| ROBERT T MITCHELL JR | 309 E JAMES ST | | | | BRADFORD | OH | 45308 |
| ROBERT T MONTE | 3733 RESERVOIR BLVD | | | | COLUMBIA HTS | MN | 55421-4030 |
| ROBERT T NEIGHBORS | 237  AULLWOOD ROAD | | | | DAYTON | OH | 45414-1304 |
| ROBERT T PARKER | 3812  MARSHALL RD | | | | KETTERING | OH | 45429-4922 |
| ROBERT T ZELLER | 535 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| ROBERT TINLI | 250   MARLBORO RD POB243 | | | | OLD BRIDGE | NJ | 08857-1401 |
| ROBERT U MCGRIFF | 517 LONE PINE LANE | | | | DAYTON | OH | 45427-2819 |
| ROBERT V CHAPMAN | 5936  GRISWOLD RD | | | | BYRON | NY | 14422-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT V DAWE | 188   ALBERT AVE | | | | MILLTOWN | NJ | 08850 |
| ROBERT V ROZZI | 55   BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROBERT VACANTI | 304 MARINA VIEW LN | | | | WEBSTER | NY | 14580 |
| ROBERT W ALLEN | 8106 TIMBERLODGE TRAIL | | | | DAYTON | OH | 45458 |
| ROBERT W BALDWIN | 181 MAYO ROAD | | | | ALTOONA | AL | 35952-7837 |
| ROBERT W BARNES | 450 MCBEE ROAD | | | | BELLBROOK | OH | 45305 |
| ROBERT W BEDARD | 3704 CHILI AVE | | | | ROCHESTER | NY | 14624-5240 |
| ROBERT W CHRISTY | 3838 MEANDER DR. | | | | MINERAL RIDGE | OH | 44440 |
| ROBERT W COOPER | 728 CLIFFSIDE DR. | | | | NEW CARLISLE | OH | 45344 |
| ROBERT W COUCH | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| ROBERT W CUSSE | 22   REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| ROBERT W DAVIDSON | 6805 IMHOFF RD | | | | OXFORD | OH | 45056 |
| ROBERT W DILLON | 108 CROMWELL LN | | | | FAIRFIELD GLADE | TN | 38558-0000 |
| ROBERT W DYER | 5372 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9147 |
| ROBERT W EDWARDS | 4595 BUFORT BLVD APT D | | | | DAYTON | OH | 45424 |
| ROBERT W GAVENS | 24   ALDER BUSH LANE | | | | HAMLIN | NY | 14464-9326 |
| ROBERT W GILMORE | 913 SPRING LAKE CIR | | | | W CARROLLTON | OH | 45449-2251 |
| ROBERT W GORMAN | 531   RONDO LANE | | | | WEBSTER | NY | 14580-1214 |
| ROBERT W HARMON | 9723   SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| ROBERT W HARPER | 149 ROBBINS RD | | | | BRANDON | MS | 39042-9202 |
| ROBERT W HAYNOR | 3740 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| ROBERT W HENDERSON | 6731 BONNIE AVE | | | | ST LOUIS | MO | 63123 |
| ROBERT W JACKSON | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| ROBERT W JEFFERSON | 777 ROYAL SAINT GEORGE DR. | APT.703 | | | NAPERVILLE | IL | 60563 |
| ROBERT W JEWELL | 449 BUCKELEW AVE | | | | MONROE TOWNSHIP | NJ | 08831 |
| ROBERT W KITCHEN | 987 FETZNER RD | | | | ROCHESTER | NY | 14626-1816 |
| ROBERT W KRUSE JR | 4277  MALLARD CT. | | | | MIDDLETOWN | OH | 45044-- 66 |
| ROBERT W LAUDERMILK | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449 |
| ROBERT W LEWIS | 2613 HAZELWOOD AVE | | | | KETTERING | OH | 45419 |
| ROBERT W LITTLE | 179 BLACKSTONE DR | | | | DAYTON | OH | 45459 |
| ROBERT W MAYL | 1101 BAILEY AVE. | | | | VANDALIA | OH | 45377-1604 |
| ROBERT W MILLS | 3729 MARSHALL ROAD | | | | KETTERING | OH | 45429 |
| ROBERT W RIHM III | 1931 E SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432 |
| ROBERT W ROSE | 3384 LYNN DR | | | | FRANKLIN | OH | 45005-4825 |
| ROBERT W ROSS | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROBERT W RUSHBROOK | 440   RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| ROBERT W SALYERS | 3100 E. RT 296 | | | | URBANA | OH | 43078 |
| ROBERT W SCHWABE | 3368 GALAXY WAY | | | | N FT MYERS | FL | 33903-1433 |
| ROBERT W SHEPARD | 135   ASHWOOD DR | | | | ROCHESTER | NY | 14609-2316 |
| ROBERT W SMITH | 3376  SNAPPING TURTLE CT | | | | DAYTON | OH | 45414-1748 |
| ROBERT W STOKES | P O BOX 1104 | | | | SOMERSET | NJ | 08875-1104 |
| ROBERT W VIGUS | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305 |
| ROBERT W WIDMAN | 6985  WILMINGTON ROAD | | | | OREGONIA | OH | 45054-9725 |
| ROBERT, STANLEY W | 4632 DUBOIS BLVD APT 1 | | | | BROOKFIELD | IL | 60513-2277 |
| ROBERTA A WHISMAN | 6989 FARMERSVILLE | | | | GERMANTOWN | OH | 45327 |
| ROBERTA D HARRIS | 7991 RUSTIC WOODS DR. | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERTA J BROWN | 14901 LITTLE RICHMOND RD. | | | | NEW LEBANON | OH | 45345-9206 |
| ROBERTA J REYNOLDS | 252 PECK RD. | | | | HILTON | NY | 14468-9320 |
| ROBERTA L GAMBEL | 229   JOANNE DR APT 4 | | | | ROCHESTER | NY | 14616-4961 |
| ROBERTA L SANDERS | 115 PERRINE ST | | | | DAYTON | OH | 45410-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA M KASKOCSAK | 2300  DELVUE DR | | | | DAYTON | OH | 45459-3628 |
| ROBERTA R JONES | 1227 MAIN AVE SW | | | | WARREN | OH | 44483-6513 |
| ROBERTO B LOPEZ | 1661 NORTHWEST 36TH AVE | | | | MIAMI | FL | 33125-1760 |
| ROBERTO COLILLI | 1343  LONG POND ROAD | | | | ROCHESTER | NY | 14626-2906 |
| ROBERTO LONARDO | 109 BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4645 |
| ROBERTS JR, BERRY O | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| ROBERTS JR, JOHN R | 7 MIDTOWN VILLAGE | | | | LARKSVILLE | PA | 18651-1734 |
| ROBERTS SR, JACK R | 4619 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5842 |
| ROBERTS, ALBERT G | 7775 CEDAR FALLS LN | | | | WEST CHESTER | OH | 45059-1579 |
| ROBERTS, ALBERT W | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| ROBERTS, ALFRED T | 8730 GLENWOOD RD | | | | CUMBERLAND | OH | 43732-9719 |
| ROBERTS, BETTYE L | 6320 MEDGAR EVERS BLVD. | | | | JACKSON | MS | 39213-9213 |
| ROBERTS, BILL G | 6844 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| ROBERTS, CARL | 312 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5142 |
| ROBERTS, CARL D | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| ROBERTS, CAROLYN E | 3900 DALECREST DR | APT #1098 BLD #15 | | | LAS VEGAS | NV | 89129-1793 |
| ROBERTS, CATHERINE E | 63 FARMERSVILLE PK. | | | | GERMANTOWN | OH | 45327-1026 |
| ROBERTS, CECIL E | 469 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| ROBERTS, CLARANCE | 9980 MCCUE RD | | | | LAURA | OH | 45337-9621 |
| ROBERTS, CONRAD P | 4545 MOSIMAN RD. | | | | MIDDLETOWN | OH | 45042-5042 |
| ROBERTS, DANIEL L | 2001 PAULINE AVENUE | | | | KETTERING | OH | 45420-3248 |
| ROBERTS, DAVID | 2272 BLUEWING DR | | | | DAYTON | OH | 45431-4105 |
| ROBERTS, DAYMON | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| ROBERTS, DIANA L | 5726 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45426-5426 |
| ROBERTS, DONALD L | 91 BRIGHT AUTUMN LA | | | | ROCHESTER | NY | 14626-1278 |
| ROBERTS, DOROTHY H | 3375 CARLIN DRIVE | | | | WEST CARROLLTON | OH | 45449-2729 |
| ROBERTS, EDNA M | 437 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2340 |
| ROBERTS, EDWARD | 2439 RT. 35 W. | | | | EATON | OH | 45320 |
| ROBERTS, ERNESTINE M | 1459 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| ROBERTS, EVA M | PO BOX 292 | | | | PETERSBURG | WV | 26847-0292 |
| ROBERTS, FLOYD D | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, FOYSTER W | ROUTE 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| ROBERTS, FRANK L | 500 ROSEWOOD DR. | | | | SPRINGFIELD | OH | 45506-2523 |
| ROBERTS, GAYLE C | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, GERALD E | 9987 PUDDEN BAG ROAD | | | | GERMANTOWN | OH | 45327-5327 |
| ROBERTS, GLADENE | 804 TURTLECREEK | | | | LEBANON | OH | 45036 |
| ROBERTS, GLENICE E | 101 TRINITY LAKES DR, APT# 371 | | | | SUN CITY CENTRE | FL | 33573-3573 |
| ROBERTS, GRACIE | 4243 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERTS, HAROLD | 29 LONG NAVAJO COVE | | | | SARDINIA | OH | 45171-9746 |
| ROBERTS, JACKIE L | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| ROBERTS, JAMES H | 8248 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-5309 |
| ROBERTS, JAMES Q | 219 PONDEROSA DR. | | | | LONDON | KY | 40741-0741 |
| ROBERTS, JAMES R | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426-2117 |
| ROBERTS, JIMMY R | 5625 RIVERVIEW DR. | | | | NEW PORT RICHEY | FL | 34652-4652 |
| ROBERTS, JOHN L | 210 SAVOY AVENUE | | | | WEST CARROLLTON | OH | 45449-1727 |
| ROBERTS, KATHY S | 809 HARVESTON TRAIL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| ROBERTS, KELSA E | 304 PEARL STREET | | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| ROBERTS, LAVERNA G | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, LEMOINE A | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, LYNDA A | 2471 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, MACK E | P.O. BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| ROBERTS, MARINA | 275 HOPEWAY DR | | | | SOMERSET | KY | 42501-2501 |
| ROBERTS, MARTY H | PO BOX 355 | | | | SUMMIT | MS | 39666-0355 |
| ROBERTS, MARVIN B | 1226 ISAAC PK RD | | | | LOUISA | KY | 41230-5936 |
| ROBERTS, MARY L | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, MELVIN T | 3186 STATE ROAD | | | | WARREN | OH | 44481-4481 |
| ROBERTS, OKLEY | 3116 NORTH ST RT 72 | | | | SABINA | OH | 45169-9741 |
| ROBERTS, RALPH Q | 9000 U.S.HWY. LOT 222 | | | | CLERMONT | FL | 34711 |
| ROBERTS, RICHARD T | 8700 PARKHAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| ROBERTS, RUBY | 2119 QUEEN AVE. | | | | MIDDLETOWN | OH | 45044-4558 |
| ROBERTS, SPENCER A | 1118 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| ROBERTS, VELMA | 1260 STANLEY ALLEN DR | | | | VINE GROVE | KY | 40175-0175 |
| ROBERTS, VIRGIL | 1384 FELDMAN AVENUE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, WILMA J | 5248 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2522 |
| ROBERTSON, ALBERT C | 8120 LAUD TOOMSUBA RD | | | | TOOMSUBA | MS | 39364 |
| ROBERTSON, ALLEN C | 12861 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ROBERTSON, ANNIE D | 15 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| ROBERTSON, DENNIS I | 165 GOLDENROD DRIVE | | | | EATON | OH | 45320-2277 |
| ROBERTSON, DONALD | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| ROBERTSON, RICHARD E | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| ROBIN A CRAMER | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515 |
| ROBIN A JACKSON | 911   N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1565 |
| ROBIN A KOCH | 30   BONITA DRIVE | | | | ROCHESTER | NY | 14616-1014 |
| ROBIN A NEWTON | 3909 LONG LANE | | | | MIDDLETOWN | OH | 45044 |
| ROBIN A PEASE | 1523 ST RT 121 SOUTH | | | | NEW MADISON | OH | 45346-9740 |
| ROBIN A PINSON | 19 S TRENTON STREET | | | | DAYTON | OH | 45417-1848 |
| ROBIN B BROWN | 425   GREGORY AVE. | | | | NEW LEBANON | OH | 45345-1507 |
| ROBIN BRIDGERS | 19 AMETHYST WAY | | | | FRANKLIN PARK | NJ | 08823 |
| ROBIN C WHITE | P O BOX 60067 | | | | DAYTON | OH | 45406 |
| ROBIN D ADAMS | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| ROBIN D CASEY | 709 ETHEL AVE. | | | | DAYTON | OH | 45408 |
| ROBIN D CLEMENS | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| ROBIN D CURFMAN | 760 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| ROBIN D SHEPHARD | 1970   LARKSWOOD DRIVE | | | | DAYTON | OH | 45427-3308 |
| ROBIN D SMITH | 1390  PALMYRA RD | | | | WARREN | OH | 44485-3737 |
| ROBIN D WILLIAMS | 8798  S. DUCK CREEK RD. | | | | BERLIN CENTER | OH | 44401-9606 |
| ROBIN D ZINK | 1135 STEPHENSON DR APT C | | | | TROY | OH | 45373-1679 |
| ROBIN E GASKIN | 17889 MARX | | | | DETROIT | MI | 48203-2417 |
| ROBIN E LAMBERT | 95   RIDGE RD. #40 | | | | BROOKVILLE | OH | 45309-1131 |
| ROBIN J COOPER | 3140 E SPG VLY PAINTERSVLLE | | | | JAMESTOWN | OH | 45335 |
| ROBIN K GRIFFIN | 7481 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| ROBIN K PRESTON | 1054D  CAMBRIDGE STATION RD. | | | | CENTERVILLE | OH | 45458-1915 |
| ROBIN K WEHR | 202 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3568 |
| ROBIN K WOOLERY | 1410 PLYMOUTH RIDGE RD | | | | ASHTABULA | OH | 44004 |
| ROBIN L AREGOOD | 9840 N DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| ROBIN L CLINGERMAN | 6280 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| ROBIN L HUFF | 1820  ELWYN AVE. | | | | GADSDEN | AL | 35904-4520 |
| ROBIN L KORB | 78   WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3999 |
| ROBIN L KORN | 725 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 |
| ROBIN L MEIER | 157 CUYLER ST | APT 1 | | | PALMYRA | NY | 14522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN L MOYER | 515 S. RIVERVIEW AVE. | | | | MIAMISBURG | OH | 45342 |
| ROBIN L MURPHY | 1718 RADIO RD #K | | | | DAYTON | OH | 45403-1552 |
| ROBIN L NEULEIB | 291 SUNSET DR | | | | CORTLAND | OH | 44410-1050 |
| ROBIN L PAYNE | 120 LAKESHORE DRIVE | | | | RICHLAND | MS | 39218-9778 |
| ROBIN L RICE | 7805 CAPITOL HILL LANE | | | | DAYTON | OH | 45459-4005 |
| ROBIN L SANDLIN | 3119 OMAHA ST | | | | MIDDLETOWN | OH | 45044-7721 |
| ROBIN L SHUBERT | 35 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2407 |
| ROBIN L THOMAS | 6401 OAKHURST PL. | | | | DAYTON | OH | 45414 |
| ROBIN L WARLING | 4010 S. TIPP-COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3039 |
| ROBIN LOWRY | 4112 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-9367 |
| ROBIN M CARLISLE | 3886 NILES CARVER RD APT 7 | | | | MINERAL RIDGE | OH | 44440-9543 |
| ROBIN M GREEN | 705 NORTH 8TH STREET | | | | MIAMISBURG | OH | 45342 |
| ROBIN M KIRBY | 5460 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 |
| ROBIN M KOERNER | 3853 S. ST. RT. 721 | | | | LAURA | OH | 45337-8786 |
| ROBIN M WILLIAMS | 8185 BLACKMAR | | | | BIRCH RUN | MI | 48415 |
| ROBIN O WING | 3474 PAVILION LN | | | | BELLBROOK | OH | 45305 |
| ROBIN R BRUNSON | 5138 NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3783 |
| ROBIN R COMBS | 264 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2239 |
| ROBIN R CROMES | 1009 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| ROBIN R KEIFER | 2640 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8773 |
| ROBIN R PARTIN | 903 HOMESTEAD AVE | | | | SPRINGFIELD | OH | 45503-4715 |
| ROBIN S BROWN | 1456 W. STEWART STREET | | | | DAYTON | OH | 45408 |
| ROBIN Y COATNEY | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| ROBIN Y JOHNSON | 3001 PALMERSTON AVE. | | | | DAYTON | OH | 45418-2531 |
| ROBIN, SHEILA S | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601-9303 |
| ROBINETT, BARBARA E | 212 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3543 |
| ROBINETT, ERNA | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ROBINETT, JERRY E | 2132 PANSY RD. | | | | CLARKSVILLE | OH | 45113-9749 |
| ROBINETTE, CHESTER C | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| ROBINETTE, LESTER E | 393 CINCINNATTI AVE | | | | XENIA | OH | 45385-5067 |
| ROBINETTE, VASTINE D | 4969 LAMME RD | | | | MORAINE | OH | 45439-3241 |
| ROBINSON JR, JOE | 1931 GOLDEN GATE AVE. | | | | SAN FRANCISCO | CA | 94115-4312 |
| ROBINSON, ADA T | 1902 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| ROBINSON, ANCLE B | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431-3159 |
| ROBINSON, ANN T | 5205 DEERGATE DR | | | | TIPP CITY | OH | 45371-8150 |
| ROBINSON, ANNA M | 707 VICTORIA LANE | | | | FRANKLIN | OH | 45005-1549 |
| ROBINSON, ANNA R | 1021 S. CENTRAL AVE | | | | FAIRBORN | OH | 45324-5324 |
| ROBINSON, ARTHUR E | 2374 HARDING AVE. | | | | NEWTON FALLS | OH | 44444-9729 |
| ROBINSON, BEN D | 3593 BEAUMONT DR | | | | PEARL | MS | 39208-5404 |
| ROBINSON, BENNY J | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2318 |
| ROBINSON, BETTY S | 604 OLD STATE RT 122 E | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| ROBINSON, BOBBIE A | 1908 MARSHALL PL | | | | JACKSON | MS | 39213-4449 |
| ROBINSON, CAROLYN Y | 515 W GRAND AVE, APT 7N | | | | DAYTON | OH | 45405-5405 |
| ROBINSON, CATHERINE G | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| ROBINSON, CELESTE | BOX 151 | | | | MARTINSVILLE | OH | 45146-0151 |
| ROBINSON, CLEVELAND | 10 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2300 |
| ROBINSON, COLEY L | 8217 APRIL LN | | | | FORT WORTH | TX | 76148-1107 |
| ROBINSON, CONSTANCE S | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| ROBINSON, DEBRA W | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| ROBINSON, DIANA M | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, DOROTHY G | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| ROBINSON, EARL | 971 ASTORIARD | | | | GERMANTOWN | OH | 45327-1709 |
| ROBINSON, EARL J | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| ROBINSON, EFFIE | C/O BRUCE ROBINSON | 1310 VISTA RIDGE DR | | | MIAMISBURG | OH | 45342-5342 |
| ROBINSON, ELIGE | 836 DISSA ST | | | | BROOKHAVEN | MS | 39601-3524 |
| ROBINSON, ELMER L | 344 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| ROBINSON, EUGENE | 8943 S.E. 143RD LANE | | | | SUMMERFIELD | FL | 34491-3468 |
| ROBINSON, EULA C | 300 BAWGH ST. | | | | BEREA | KY | 40403-1071 |
| ROBINSON, EVELYN H | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 |
| ROBINSON, EVELYN L | 3663 JUDY LANE | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, EVELYN R | P.O BOX 60716 | | | | DAYTON | OH | 45406-5406 |
| ROBINSON, GARY A | 623 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| ROBINSON, GARY RAY | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 |
| ROBINSON, GARY W | 8 HATHAWAY COMMONS DR | | | | LEBANON | OH | 45036-5036 |
| ROBINSON, GLENN | 3512 ST RT 121 | | | | GREENVILLE | OH | 45331-5331 |
| ROBINSON, HARRY L | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| ROBINSON, HELLEN L | 8600 GARNET DR. | | | | CENTERVILLE | OH | 45458-3207 |
| ROBINSON, HILDRETH R | 100 S FIRST ST | | | | TIPP CITY | OH | 45371-1704 |
| ROBINSON, HUGH | 3288 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| ROBINSON, JACKIE W | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, JACQUELINE | 2403 MANDALAY PKWY | | | | MCDONOUGH | GA | 30253-6135 |
| ROBINSON, JUNE E. | 2630 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9769 |
| ROBINSON, JUNIE F | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| ROBINSON, KENITH D | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| ROBINSON, KENNETH C | PO BOX 10673 | | | | JACKSON | MS | 39289-0673 |
| ROBINSON, KENNETH M | PO BOX 853 | | | | SPRINGBORO | OH | 45066-0853 |
| ROBINSON, MARY C | 46 TEMPLE ROAD | | | | HENRIETTA | NY | 14467-8910 |
| ROBINSON, MATTIE E | 10121 EATON PIKE | | | | NEW LEBANON | OH | 45345-9325 |
| ROBINSON, MAUDE J | 1351 AIRPORT RD | | | | RAYMOND | MS | 39154-9349 |
| ROBINSON, MAXINE S | 119 RUTHERFORD HAYES CIR | | | | JACKSON | MS | 39213-9213 |
| ROBINSON, MILDRED C | 6898 HAMILTON RD APT927 | | | | MIDDLETOWN | OH | 45044 |
| ROBINSON, MILDRED M | 3459 WESTBURY RD | | | | KETTERING | OH | 45409-5409 |
| ROBINSON, NANCY W | PO BOX 928 | | | | CLINTON | MS | 39060-0928 |
| ROBINSON, O D | 1536 HICKORY GLEN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ROBINSON, OLLIE M | PO BOX 144 | | | | TERRY | MS | 39170-0144 |
| ROBINSON, OTIS F | 1817 KIPLING DRIVE | | | | DAYTON | OH | 45406-3917 |
| ROBINSON, PATTE F | PO BOX 604 | | | | WARREN | OH | 44482-0604 |
| ROBINSON, PAUL N | 6232 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| ROBINSON, RALPH R | 3390 KETTERING | | | | SAGINAW | MI | 48603-2301 |
| ROBINSON, RALPH W | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| ROBINSON, REBECCA G | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| ROBINSON, RICHARD L | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| ROBINSON, RICKIE D | 3173 BUTTERNUT DR. | | | | FAIRBORN | OH | 45324-5324 |
| ROBINSON, ROBERT E | 411 PENNY LANE | | | | ALBANY | KY | 42602-2602 |
| ROBINSON, ROBERT E | 925 YOUNGSTOWN-WARREN RD | UNIT 89 | | | NILES | OH | 44446-4446 |
| ROBINSON, ROBERT L | 4672 N. PARK AVE | | | | CORTLAND | OH | 44410-4410 |
| ROBINSON, ROBERTA | 100 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2428 |
| ROBINSON, ROGER L | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-5500 |
| ROBINSON, ROSIE B | 3966 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-9213 |
| ROBINSON, RUBY L | 4420 OWENS DR | | | | DAYTON | OH | 45406-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, SAMUEL O | 1033 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| ROBINSON, SARA B | 3222 WOODHAVEN DRIVE | | | | FRANKLIN | OH | 45005-4865 |
| ROBINSON, STEVEN | 9684 SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342-4531 |
| ROBINSON, THELMA E | PO BOX 374 | | | | FARRELL | PA | 16121-0374 |
| ROBINSON, THELMA L | 150 WEST SECOND STREET | | | | PERRY | MI | 48872-8146 |
| ROBINSON, THEODORE R | 177 BEVONNE CT | | | | WEST MILTON | OH | 45383-1360 |
| ROBINSON, VERNON | 7320 CEDAR KNOLLS | | | | HUBER HEIGHTS | OH | 45424-3252 |
| ROBINSON, VERTIS | C/O LORAINE CASTELL | PO BOX 14354 | | | SAGINAW | MI | 48601-8601 |
| ROBINSON, WILLIE E | 16568 WARD STREET | | | | DETROIT | MI | 48235-4233 |
| ROBISON, BETTY L | 8524 N CALLE TIOGA | | | | TUCSON | AZ | 85704-6508 |
| ROBISON, CAROL W | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBISON, DOROTHY B | 8503 RED OAK DR | | | | WARREN | OH | 44484-1631 |
| ROBISON, HUEGENE | 821 CAMBRIDGE ST APT 264 | | | | MIDLAND | MI | 48642-4669 |
| ROBISON, RICHARD S | 265 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| ROBISON, ROBERT L | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBLYN E BROWN | 1224 MT. VERNON AVE. | | | | DAYTON | OH | 45405-3949 |
| ROBY, LINDA H | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056-4138 |
| ROBYCK, MARGARET J | 4400 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| ROBYN A SIMPSON | 248 S HEINCKE RD APT 4-F | | | | MIAMISBURG | OH | 45342 |
| ROBYN D WACKLER | 8125 NORTH ST. RT 721 | | | | BRADFORD | OH | 45308 |
| ROBYN K CONLEY | 3316 ULTIMATE WAY | | | | DAYTON | OH | 45449 |
| ROBYN L BESECKER | 1043 MAIN DRIVE | | | | GREENVILLE | OH | 45331-3118 |
| ROBYN L CLINE | 12172 CORDOVA DR | | | | MEDWAY | OH | 45341-9630 |
| ROBYN M BLOODSAW | 915 WALDEN WALK CIRCLE | | | | STONE MTN. | GA | 30088-2763 |
| ROBYN M CAMPBELL | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 |
| ROBYN S LOVETT | 1826  BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3824 |
| ROBYN S STAUP | 798  LONG RD | | | | XENIA | OH | 45385-8420 |
| ROBYNN L LONG | 2547  ETIWANDA DRIVE | | | | BEAVERCREEK | OH | 45434-6705 |
| ROCCI, ANTHONY J | 3465 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 |
| ROCCO, VIOLA | 134 CINDY DR | | | | ROCHESTER | NY | 14626-1267 |
| ROCHELLA DENISE SMITH | 25 WOODCREST AVE | | | | DAYTON | OH | 45405-3247 |
| ROCHELLE A SIMMONS | 713  6TH AVE. | | | | MIDDLETOWN | OH | 45044-4219 |
| ROCHELLE D NELSON | 867 S GETTYSBURG #F | | | | DAYTON | OH | 45408-1556 |
| ROCHELLE R DYKES | 5686  LOGAN ARMS | | | | GIRARD | OH | 44420-1640 |
| ROCHELLE R THOMAS | 4322 RIVERSIDE DR APT I2 | | | | DAYTON | OH | 45405-1338 |
| ROCHELLE WADE | 1367 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| ROCK, DIANE K | 3241-D WOODLAND TRAIL | | | | CORTLAND | OH | 44410-9263 |
| ROCK, DOROTHY | 114 RIDGEVIEW | | | | EAST ROCHESTER | NY | 14445-1669 |
| ROCK, GARY L | 150 MELODY SPRING DR. | | | | HURT | VA | 24563-4563 |
| ROCK, JAMES B | 10067 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-5458 |
| ROCK, JOANN | 4 FRAMARK DRIVE. | APT. 2005 | | | VICTOR | NY | 14564-4564 |
| ROCK, MARY P | 2491 N MAIN ST | #3 | | | OSHKOSH | WI | 54901-4901 |
| ROCKENFELDER, JAMES | 7331 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| ROCKNE L DWYER | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| ROCKWELL, DAVID B | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| ROCKY A GANDEE | P.O.  BOX 294 | | | | NEW CARLISLE | OH | 45344-0294 |
| ROCKY BENEDETTO | 16   PINEHURST DR | | | | ROCHESTER | NY | 14624-2718 |
| ROCKY J BANGERT | 20   BROADCREST | | | | FRANKLIN | OH | 45005 |
| ROCKY L BRANSON | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| ROCKY M FORT | 17368 VIA RINCON | | | | SAN LORENZO | CA | 94580-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKY W BOLDEN | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| ROD A SHOFFSTALL | 15617  STATE ROUTE 720 | | | | LAKEVIEW | OH | 43331-9304 |
| ROD D KEITH | 2708 ESMOND AVE | | | | RICHMOND | CA | 94804-1312 |
| ROD F WINSLOW | 1399 PACIFIC AVE SUITE 101 | | | | SAN LENADRO | CA | 94577-2554 |
| RODD H SHIELDS | 738  SUEDEN DRIVE | | | | BEAVERCREEK | OH | 45430-1436 |
| RODDRICK L SMITH | 2402 SAINT ANDREWS DR | | | | TROY | OH | 45373-1021 |
| RODDY, WILLIAM L | 208 GERSHWIN DRIVE | | | | CENTREVILLE | OH | 45458-5458 |
| RODEHAVER, WALTER A | 4005 ELLERY AVE. | | | | DAYTON | OH | 45439-2133 |
| RODEMOYER, GARY A | 24 N BEND ROAD | | | | MERCER | PA | 16137-2102 |
| RODEN, EDITH | 1133 RIVERIA STREET | | | | VENICE | FL | 34285-3724 |
| RODERER, JEAN | 726 LITTLE JOHN CT | | | | MIAMISBURG | OH | 45342-2723 |
| RODERICK A HENDERSON | 169 MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| RODERICK D LUCKIE | 656  LASALLE DRIVE | | | | DAYTON | OH | 45408-1521 |
| RODERICK D OWENS | 18044 FREELAND | | | | DETROIT | MI | 48235-2571 |
| RODERICK D THORNE | 1951  CRAIG DRIVE | | | | KETTERING | OH | 45420-3615 |
| RODERICK E HENDERSON | 4526  QUEENS AVE. | | | | DAYTON | OH | 45406-3230 |
| RODERICK L BROWN | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| RODERICK L HORTON | 1008 FIRST ST. N.E. | | | | ATTALLA | AL | 35954 |
| RODERICK L LUCKETT | 151 BROADWAY APT H-4 | | | | CLINTON | MS | 39056-4813 |
| RODERICK L MANN | 6729  DERBY RD | | | | DAYTON | OH | 45418-1546 |
| RODERICK MCCULLOUGH | 5002  MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| RODERICK NIXON | 3631  DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RODERICK R MOSLEY | 210 BRIARWOOD DR APT C-216 | | | | JACKSON | MS | 39206-3070 |
| RODERICK R RIVERS | 206  EDEN LA | | | | ROCHESTER | NY | 14626-3314 |
| RODERICK S FLINT | 6390 COUNTRYDALE | | | | DAYTON | OH | 45415 |
| RODETTE D NIXON | 7 1/2 N SYCAMORE ST | | | | ARCANUM | OH | 45304-1170 |
| RODGER L REID | 2120 ROBBINS AVE APT 401 | | | | NILES | OH | 44446-3963 |
| RODGER R SULLIVAN | 65   HANDY STREET | | | | ROCHESTER | NY | 14611-1523 |
| RODGER W HEARN | 603 ANN PLACE | | | | SIDNEY | OH | 45365-1127 |
| RODGER W KUCZYNSKI | 7111 W BRENTWOOD AVENUE | | | | MILWAUKEE | WI | 53223-6123 |
| RODGERS, BETTY JEAN | 4940 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9658 |
| RODGERS, DONNA K | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| RODGERS, DONNA R | 844 PERKINS-JONES RD NE | | | | WARREN | OH | 44483-4483 |
| RODGERS, GARY M | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| RODGERS, HENRY W | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| RODGERS, JESSE R | PO BOX 3409 | | | | WARREN | OH | 44485-0409 |
| RODGERS, MARY T | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| RODGERS, MELANIE M | 8980 BARCLAY NORTH | | | | KINSMAN | OH | 44428-4428 |
| RODGERS, NEVELLA R | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066-8184 |
| RODGERS, PATRICIA R | 550 OAK CIR SW | | | | WARREN | OH | 44485-3462 |
| RODGERS, RICHARD C | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RODGERS, ROBERT O | R.D.#2 JOB-GREENVILLE | | | | KINSMAN | OH | 44428-9802 |
| RODGERS, ROSEMARIE B | 775 N. ALBRIGHT MCKAY RD. | | | | BROOKFIELD | OH | 44403-4403 |
| RODGERS, ROSETTA A | 16031 MONTGOMERY HIGHWAY | | | | HIGHLAND HOME | AL | 36041-6041 |
| RODGERS, RUBY | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RODGERS, RUDY L | 2145 FALMOUTH AVE. | | | | DAYTON | OH | 45406-5406 |
| RODGERS, WILLIAM F | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| RODICA E SOLTOIANU | 1315  N JEFFERSON ST APT 116 | 665 WOODWARD AVE  APT 3L | | | JACKSON | MS | 39202-1728 |
| RODNEY ( SPARKS | 1371 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| RODNEY A ELDRED | 533  SAVOY AVE | | | | W CARROLLTON | OH | 45449-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY A GROVER | 1333 E MAIN ST | | | | EATON | OH | 45320-2229 |
| RODNEY A PERKINS | 2861 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| RODNEY A SHADE JR | 4735 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| RODNEY B BOWEN | 545 NOBLE ROAD | | | | ATTALLA | AL | 35954-6495 |
| RODNEY B CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399-2811 |
| RODNEY B FRALEY | 1217 JEANETTE DRIVE | | | | DAYTON | OH | 45432-1766 |
| RODNEY B RANKINS | 126 PROSPECT ST | | | | SOMERSET | NJ | 08873 |
| RODNEY B SMITH | 2119 KING AVENUE | | | | DAYTON | OH | 45420-2452 |
| RODNEY BREWER | 4052 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342 |
| RODNEY C BIEGASIEWICZ | 2455 CLEAVELAND AVE. | | | | NIAGARA FALLS | NY | 14305 |
| RODNEY C JOHNSON | 3141 ELMAN COURT | | | | MIDDLETOWN | OH | 45044-3724 |
| RODNEY C ROSE | 660 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| RODNEY C SCHWARTZ | 532 SARABAY DR | | | | OSPREY | FL | 34229-9589 |
| RODNEY D ADKINS | 8846 NATIONAL ROAD | | | | BROOKVILLE | OH | 45309-9661 |
| RODNEY D BOWMAN | P.O. BOX 456 | | | | WINCHESTER | OH | 45697 |
| RODNEY D DALTON | P O BOX 955 | | | | WAYNESVILLE | OH | 45068-0955 |
| RODNEY D KRAMER | 207 BRICE ST | | | | NEW LEBANON | OH | 45345 |
| RODNEY D SCHELLHAAS | 101 S. ALBRIGHT ST. | | | | ARCANUM | OH | 45304 |
| RODNEY D SCHLUETER | 7192 ROSS ROAD | | | | SPRINGWATER | NY | 14560-9508 |
| RODNEY E ANDERSON | 1975 SOLDIERS HH/W. CARROLLT | | | | DAYTON | OH | 45418-0000 |
| RODNEY E DAY | 139 WEST WOODCREST DR | | | | JACKSON | MS | 39212 |
| RODNEY E GRIMES | 1633 NORTH BELLEVIEW DRIVE | | | | BELLBROOK | OH | 45305-1302 |
| RODNEY E HITTLE | 4 BLANK ST | | | | ARCANUM | OH | 45304-1299 |
| RODNEY E REDMAN | 3237 HIAWATHA DR | | | | DAYTON | OH | 45414-5649 |
| RODNEY E ROBERTSON | 1805 POSEY ROAD | | | | GADSDEN | AL | 35903-6812 |
| RODNEY E TURPIN | 1218 GRIDLEY DR | | | | DAYTON | OH | 45432-1704 |
| RODNEY E VEASY | 1305 EASTVIEW AVE | | | | GADSDEN | AL | 35903 |
| RODNEY GREENE | 203 NEW STREET | | | | NEW BRUNSWICK | NJ | 08901-1954 |
| RODNEY H LEIGH, JR. | 1436 MOLER AVE | | | | KETTERING | OH | 45420-- 20 |
| RODNEY J VACCARIELLO | 8905 AUBURN PL | | | | MASON | OH | 45040-9708 |
| RODNEY J YOUNG | 19159 VOTROBECK DR. | | | | DETROIT | MI | 48219-2621 |
| RODNEY K NORMAN | 2483 DIVISION | | | | DAYTON | OH | 45414-4009 |
| RODNEY L ACTON | 125 LIGHTNER LN | | | | UNION | OH | 45322 |
| RODNEY L ALESHIRE | 3888 AUKERMAN CREEK | | | | EATON | OH | 45320 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| RODNEY L CHALKER | PO BOX 246 | | | | GIRARD | OH | 44420-0246 |
| RODNEY L CRANFORD | 1920 GUENTHER AVE | | | | DAYTON | OH | 45427-3304 |
| RODNEY L FERGUSON | 135 TIPPECANOE | | | | TIPP CITY | OH | 45371 |
| RODNEY L FITE | 4419 BASCULE BRIDGE DR #1313 | | | | DAYTON | OH | 45440-3159 |
| RODNEY L GIBSON | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3463 |
| RODNEY L MCDOWELL | 890 REFLECTIONS LOOP EAST | | | | WINTER HAVEN | FL | 33884-3567 |
| RODNEY L POWELL | 273 LAWSON AVE. | | | | NEW LEBANON | OH | 45345 |
| RODNEY L SEIBEL | 119 S. MAIN STREET | | | | PLEASANT HILL | OH | 45359-8022 |
| RODNEY L STRUNK | 512 BERKSHIRE CIRCLE | | | | ENGLEWOOD | OH | 45322-1111 |
| RODNEY L TRUEBLOOD | 6436 PEPPERWOOD DR | | | | BURLINGTON | KY | 41005-8167 |
| RODNEY M NEWMAN | 352 LONGMAN DR. | | | | EATON | OH | 45320 |
| RODNEY MARTIN | 3916 TIMBERLANE RD NE | | | | WESSON | MS | 39191-6106 |
| RODNEY P ACTON | 216 CHEROKEE CIRCLE | | | | SMITHFIELD | NC | 27577-8920 |
| RODNEY P HIGHFIELD | 1649 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| RODNEY PHILLIPS | 3421 MAXWELL | | | | DETROIT | MI | 48214-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY R FIELDER | 5905 FARMERSVILLE-WC RD | | | | MIAMISBURG | OH | 45342 |
| RODNEY R MARTINO | 115 WEST MAIN | | | | TIPP CITY | OH | 45371-1814 |
| RODNEY RICHARDS | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628 |
| RODNEY S ARMENTROUT | RT 1 BOX 235 | | | | FLORENCE | MS | 39073-9801 |
| RODNEY S BOYD | 327 EAST MELFORD AVE | | | | DAYTON | OH | 45405-2314 |
| RODNEY S HALL | 209   BANE | | | | NEWTON FALLS | OH | 44444-1504 |
| RODNEY S HARRIS | 12 STADIA DR | | | | FRANKLIN | OH | 45005 |
| RODNEY S SUESBERRY | 375   KNOLLRIDGE CT APT 104 | | | | FAIRFIELD | OH | 45014-6590 |
| RODNEY S WARMOTH | 2 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| RODNEY T HULAND | 1444 KIPLING DR | | | | DAYTON | OH | 45406 |
| RODNEY TERRY | 942 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3444 |
| RODNEY V BOWEN | 1663 SIOUX DR | | | | XENIA | OH | 45385 |
| RODNEY V JACKSON | 6268 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1446 |
| RODNEY W BARKER | 503 SHEETS ST | | | | UNION | OH | 45322 |
| RODNEY W CREGAR | 30 SOUTHARD LN. | | | | WEST CARROLLTON | OH | 45449 |
| RODNEY W CUNNINGHAM | 2744  CHURCHLAND AVENUE | | | | DAYTON | OH | 45406-1203 |
| RODNEY W KEITH | 24905 54TH AVE COURT E | | | | GRAHAM | WA | 98338 |
| RODNEY W LANTER | 11937 NEW PARIS HILLSBORO RD | | | | NEW PARIS | OH | 45347-9291 |
| RODNEY W QUALLE | 1115 XERXES | | | | MINNEAPOLIS | MN | 55405-2128 |
| RODOLFO H TERRAZAS | 957 W 9TH STREET APT #4 | | | | SAN PEDRO | CA | 90731-3538 |
| RODOLFO MORALES JR. | 1733 W 23RD ST | | | | LOS ANGELES | CA | 90018-2102 |
| RODOLFO SANTOS JR | 403 LESTER ST | | | | GLENCOE | AL | 35905-1439 |
| RODRIGUES, ANTHONY | 1530 EAST AVE. APPT: 6 | | | | ROCHESTER | NY | 14610-4610 |
| RODRIGUEZ, ANGEL T | 3300 N STATE RD 7 G622 | | | | HOLLYWOOD | FL | 33021-3021 |
| RODRIGUEZ, DOMINGO | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| RODRIGUEZ, EULALIA E | 36 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902-1052 |
| RODRIGUEZ, JIMMIE S | 138 COPPERRIDGE DR | | | | BRANDON | MS | 39042-3700 |
| RODRIGUEZ, ROSEMARY Y | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| RODRIQUE K MCCAIN | 975   NASSAU STREET | | | | NO. BRUNSWICK | NJ | 08902-2442 |
| RODSTOL, LAURENCE P | 5340 NORTH BRISTOL STREET | #315 | | | TACOMA | WA | 98407 |
| ROE, JO ANN | 744 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| ROE, VIOLET M | 502 ANTRIM RD | | | | XENIA | OH | 45385-2424 |
| ROE, WILLIAM E | 2109 CANARY CT | | | | DAYTON | OH | 45414-3107 |
| ROECKNER, JAMES W | 3201 BEAVER AVE | | | | KETTERING | OH | 45429-4055 |
| ROEDER, FRANCES G | 3401 ALDERSGATE DR | | | | DAYTON | OH | 45440-5440 |
| ROEDER, JAMES WILLIAM | 21020 GEORGE HUNT CR.#905 | | | | WAUKESHA | WI | 53186-2031 |
| ROEGER, ARMIN R | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ROEGNER, BETTY M | 606 W JEFFERSON ST | PO BOX 269 | | | NEW CARLISLE | OH | 45344-1616 |
| ROESSLER, BARBARA G | 5121 PINECREST AVE. | | | | AUSTIN TOWN | OH | 44515-3947 |
| ROESSLER, BETTY L | 284 BRISTOL ST | | | | FLORENCE | SC | 29501-8740 |
| ROGAN, MICHAEL J | PO BOX 185 | | | | FARRELL | PA | 16121-0185 |
| ROGELIO ALVARADO | 2424 W. GLENOAKS | | | | ANAHEIM | CA | 92801-3225 |
| ROGENSKI, JEAN M | 1993 COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| ROGER A BLANKENSHIP | 127 HOME AVE | | | | WEST CARROLLTON | OH | 45449 |
| ROGER A BROWN | 1523   SALEM AVE APT 8 | | | | FAIRBORN | OH | 45324-3350 |
| ROGER A BRYANT | 11310  BASSDALE DR. | | | | HOUSTON | TX | 77070-1302 |
| ROGER A DURHAM | 201   PERRY ST | | | | NEW LEBANON | OH | 45345 |
| ROGER A GROGG | 309   DAWNSVIEW DR | | | | ROCHESTER | NY | 14606-3814 |
| ROGER A HADDLE | 4214 STAATZ DR | | | | YOUNGSTOWN | OH | 44511 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR. WEST | | | | PAHRUMP | NV | 89048-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER A LICATA | 38   OGDEN CENTER RD | | | | SPENCER PORT | NY | 14559-2022 |
| ROGER A MEIERS | 3177  LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| ROGER A SAYLOR | 6630 DAWSON RD | | | | LYNCHBURG | OH | 45142 |
| ROGER A WEST | 14   CANNON RD | | | | E BRUNSWICK | NJ | 08816-3822 |
| ROGER ALLEN CHAMBLISS | 902 JASMINE LANE | | | | TROY | OH | 45373 |
| ROGER BOND | 7677 NORMANDIE BLVD | APT. D50 | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| ROGER C MATTICE | 105   S LACKAWANNA #3 | | | | WAYLAND | NY | 14572-1437 |
| ROGER C NOBLE | 297   N JAY ST APT A | | | | WEST MILTON | OH | 45383 |
| ROGER C OLINGER | 1446  AMBERLEY DRIVE | | | | DAYTON | OH | 45406-4722 |
| ROGER C RANSDELL | 6    CARTWRIGHT PLACE | | | | KETTERING | OH | 45420-2909 |
| ROGER C. HICKS | 104 SHARP DRIVE | | | | GADSDEN | AL | 35903 |
| ROGER D BOWLES | 2102  CRAIG DRIVE | | | | KETTERING | OH | 45420-3620 |
| ROGER D BROWN | P O BOX 1327 | | | | GADSDEN | AL | 35902 |
| ROGER D BRYANT | 7335  UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2123 |
| ROGER D BULLOCK | 45 LIVINGSTON AVE. | | | | DAYTON | OH | 45403 |
| ROGER D COFFEY | 2317  LYNNPARK AVE | | | | DAYTON | OH | 45439-2735 |
| ROGER D CRONEY | 1529 EAST 7TH STREET | | | | HOPKINSVILLE | KY | 42240 |
| ROGER D FELTS | 14 LAKE DRIVE | | | | FLORENCE | KY | 41042 |
| ROGER D GRIER | 5647  RED CEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER D GRIFFIN | 4536 FORSYTHE AVE | | | | DAYTON | OH | 45406-3207 |
| ROGER D HALL | 3613 NW 20TH STREET | | | | CAPE CORAL | FL | 33933 |
| ROGER D MILLER II | 214 PIKE ST | | | | SIDNEY | OH | 45365 |
| ROGER D MOSES | 2326 BONNIE VIEW AVE | | | | RIVERSIDE | OH | 45431 |
| ROGER D WELCH | 2748  QUAIL LN | | | | DAYTON | OH | 45439-1659 |
| ROGER D WIGGANS | 25 SOUTH FIRST ST | | | | FAIRBORN | OH | 45324-4652 |
| ROGER E ADAMS | 4814 DEUEL RD. | | | | CANANDAIGUA | NY | 14424 |
| ROGER E BUNDY | 1747  HEARTHSTONE DR | | | | DAYTON | OH | 45410-3432 |
| ROGER E CASKEY | 1296 S DETROIT ST | | | | XENIA | OH | 45385-5406 |
| ROGER E GODFREY | 7770  HARRIS RD | | | | LEROY | NY | 14482-8931 |
| ROGER E SOBOL | 909 WHITEHALL AVE | | | | SAN JOSE | CA | 95128-3874 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | | NEW SMYRINA BEACH | FL | 32168-7600 |
| ROGER G REYNOLDS | 5817 WOODMORE DR | | | | DAYTON | OH | 45414 |
| ROGER H GRAFTON | 696 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 |
| ROGER J LECKFOR | 603 MEADOWLAND DR. | | | | HUBBARD | OH | 44425 |
| ROGER J RACHFORD | 2008 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9377 |
| ROGER J WEISS | 3726 DUSTINE | | | | SAGINAW | MI | 48603 |
| ROGER J WILHELM | 531 CARLISLE AVE. | | | | DAYTON | OH | 45410 |
| ROGER K TRUMAN | 9695  GRIFFETH ROAD | | | | RAVENNA | OH | 44266-9267 |
| ROGER L DEMOTT | 861 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| ROGER L EARSING | 7502  BYRON HOLLEY | | | | BYRON | NY | 14422-9555 |
| ROGER L GANZER | 15931 ALGECIRAS DR | | | | LA MIRADA | CA | 90638-4108 |
| ROGER L GILCHRIST | 292   SHERWOOD AVANUE | | | | ROCHESTER | NY | 14619--00 |
| ROGER L GOTTHARDT | 5176  GUNDER RD WEST | | | | HUBER HEIGHTS | OH | 45424-4511 |
| ROGER L HAMMOCK | 23   MAIN ST APT 5 | | | | BROCKPORT | NY | 14420-1662 |
| ROGER L LANDIS | 405 S WALL ST | | | | COVINGTON | OH | 45318-1144 |
| ROGER L LARGE | 6102  ST RT 722 | | | | ARCANUM | OH | 45304-9408 |
| ROGER L ROWLAND,JR. | 872 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7133 |
| ROGER L SMART JR | 2512 CORNWALL DR | | | | XENIA | OH | 45385 |
| ROGER L SWEGAN | 207 ROBERTS ST. | | | | NILES | OH | 44446 |
| ROGER L WEIDNER | 8551 GREENVILLE RD | | | | SIDNEY | OH | 45365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L WELLER | 69 E ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-2925 |
| ROGER M HIRSCH | 201   FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| ROGER M LEDBETTER | 4    VANDERGRIFT DRIVE | | | | RIVERSIDE | OH | 45431 |
| ROGER M LEIGH | 5461 MAPLE GROVE AVE | | | | BLANCHESTER | OH | 45107 |
| ROGER M MARTIN | 788   SULLIVAN ROAD | | | | ALDEN | NY | 14004-9439 |
| ROGER O DONAT JR | 15653 SYCAMORE STREET | | | | ANDOVER | MN | 55304-2632 |
| ROGER P HUMPHRIES | 211 SHOOP AVENUE | | | | DAYTON | OH | 45417-2347 |
| ROGER R SPAIN | 1960  SPANGLER RD | | | | FAIRBORN | OH | 45324-9736 |
| ROGER RATLIFF | 91 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| ROGER S BASWELL | 560   COUNTY RD. 176 | | | | PIEDMONT | AL | 36272-4157 |
| ROGER S CARTER | 200 AUDUBAN PARK | | | | DAYTON | OH | 45407-2312 |
| ROGER S LAMBERT | 2455 E. COPAS RD. | | | | OWOSSO | MI | 48867 |
| ROGER SMITH | 7032  SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| ROGER T STEWART JR | 254 CROSSWELL AVE. | | | | BROOKVILLE | OH | 45309 |
| ROGER V GARDNER | 108   COPELEY WAY | | | | NO. BRUNSWICK | NJ | 08902 |
| ROGER W CHAPMAN | 1078 BOSCO AVE | | | | VANDALIA | OH | 45377-1106 |
| ROGER W CLARK | 3424 COZY CAMP RD. | | | | DAYTON | OH | 45439 |
| ROGER W ENGLE | 1811 HARRISON RD | | | | NEW MADISON | OH | 45346-9707 |
| ROGER W JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| ROGER W KASTNER | 5004 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| ROGER W MACK | 5665 ROCKY RD | | | | FORT MOHAVE | AZ | 86426-6119 |
| ROGER W STOLLE | 4637 MERRICK DRIVE | | | | DAYTON | OH | 45415-3354 |
| ROGER W TETRO | 1320  N HAMLIN RD | | | | HAMLIN | NY | 14464-9740 |
| ROGER WATKINS | 1107  BARSTOW AVE. | | | | DAYTON | OH | 45403-3061 |
| ROGERS JR, ROBERT H | 4601 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ROGERS SR., HOMER C | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| ROGERS, ALAN C | 33 NETHERDALE RD. | | | | DAYTON | OH | 45404-5404 |
| ROGERS, ALMA S | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 |
| ROGERS, ANTHONY | 9303 CARR ROAD | | | | ST CHARLES | MI | 48655-1801 |
| ROGERS, BETTY M | 320 N PARK VISTA AVE. #59 | | | | ANAHEIM | CA | 92806-2806 |
| ROGERS, CARNELL | 21500 WILD STALLION LANE | | | | WILDOMAR | CA | 92595-9560 |
| ROGERS, CHARLES E | 2135 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| ROGERS, CHARLES EUGENE | 209 SUGARBUSH WAY | PO BOX 104 | | | ZANESFIELD | OH | 43360-9622 |
| ROGERS, CHARLES T | #38 COUNTY ROAD #1529 | | | | LOUIN | MS | 39338 |
| ROGERS, DONALD L | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| ROGERS, DONALD M | 112 LANCE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| ROGERS, FORREST D | 38 SUNSET DR. | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, GAYNELLE Y | 3000 BIG HILL ROAD | | | | DAYTON | OH | 45419-1302 |
| ROGERS, GEORGE W | 9836 SUCIA CIRCLE N. | | | | PARRISH | FL | 34219-9394 |
| ROGERS, GERALD L | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| ROGERS, HARRY B | 133 WOODLAND DR. | | | | SOMERSET | KY | 42501-2501 |
| ROGERS, HELEN K | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| ROGERS, HERBERT | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079-8079 |
| ROGERS, JAMES E | 2241 BELLSBURG DR | | | | DAYTON | OH | 45459-3523 |
| ROGERS, JAMES E | 320 N PARK VISTA ST SP. 59 | | | | ANAHEIM | CA | 92806-3726 |
| ROGERS, JAMES O | 2807 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| ROGERS, JERRY L | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| ROGERS, JUNE | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-5309 |
| ROGERS, KENNETH G | 975 HALL HILL RD. | | | | STANTON | KY | 40380-9243 |
| ROGERS, LOIS B | 4634 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, LORA A | MERRILL GARDENS | 186 WATERFALL DR | | | CLEVELAND | GA | 30528-4268 |
| ROGERS, LORETTA J | 2514 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2226 |
| ROGERS, LOUISE | 1645 LONG BOW LANE | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS, MARTHA S | 3221 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| ROGERS, MARY F | 3914 HUNT RD APT 138 | | | | TAMPA | FL | 33614-3614 |
| ROGERS, MARY L | POST OFFICE BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| ROGERS, MERRILY M | 727 NILES-CORTLAND N.E. | | | | WARREN | OH | 44484-1053 |
| ROGERS, PATSY J | P.O. BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| ROGERS, PHYLIS A | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 |
| ROGERS, RANDY D | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| ROGERS, REVA W | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RICHARD L | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| ROGERS, ROBERT L | 9984 729 N W ROUTE | | | | JEFFERSONVILLE | OH | 43128 |
| ROGERS, RONALD E | 6175 S COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| ROGERS, RUSSELL G | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RUSSELL J | 8025 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9705 |
| ROGERS, TERESA J | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484-4961 |
| ROGERS, WILLIAM M | 38 COUNTY RD 1529 | | | | LOUIN | MS | 39338-9338 |
| ROGGE, DANIEL L | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| ROGGE, RICHARD I | 1744 FOUR SEASONS DR. | | | | HOWELL | MI | 48843-8843 |
| ROGOLINO, RUTH R | 5968 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4188 |
| ROHAMA E DEITKE | 18508 71 AVE NW | | | | EDMONTON AB | | |
| ROHAN, JOHN E | 140 NORTH PROSPECT AVENUE | | | | CLARENDON HILLS | IL | 60514-1230 |
| ROHLAND, EMILY W | 344 NORTH RHODES AVE. | | | | NILES | OH | 44446-3822 |
| ROHLER, ELIZABETH O | 132 CHELTENHAM DRIVE | | | | DAYTON | OH | 45459-1716 |
| ROHRBACK, GERALDINE L | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| ROHRER, ADA C | 9905 LANCASTER | | | | SUN CITY | AZ | 85351-2830 |
| ROHRER, GIFFORD D | 70 BORMAN | | | | FLUSHING | MI | 48433-8433 |
| ROHRER, JAMES M | 374 W DAVID RD | | | | KETTERING | OH | 45429-1865 |
| ROHRER, THOMAS W | 2180 STOCKER DR | | | | KETTERING | OH | 45429-4123 |
| ROHRMAN, HARRY D | 3915 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND | OH | 44410-8711 |
| ROHRMAN, SANDRA K | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| ROJAS, FERMIN R | 1241 NORTHEAST STREET SPACE 58 | | | | ANAHEIM | CA | 92805-2805 |
| ROKETTE, DONNA | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| ROKETTE, ROBERT C | 1801 NEVA DR | | | | DAYTON | OH | 45414-5522 |
| ROKUS, JANICE L | 311 NILES VIENNA | | | | VIENNA | OH | 44473-9501 |
| ROLAND BEGAY | PO BOX 344 | | | | KEAMS CANYON | AZ | 86034-0344 |
| ROLAND D KIMBROUGH | 4866  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-3112 |
| ROLAND D SMITH | 3903 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| ROLAND E BROWN | 923   FOURTH AVE BOX 161 | | | | SAN DIEGO | CA | 92101-6123 |
| ROLAND J MAFNAS | 12635 PRUITT CT | | | | GRAND TERRACE | CA | 92313-5774 |
| ROLAND O WOLFE | 3471 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9561 |
| ROLAND, LILLIAN C | 1255 E. COUNTY LINE RD. K-4 | | | | JACKSON | MS | 39211-9211 |
| ROLAND, NORBERT | 2333 BENGAL COURT | | | | PUNTA GORDA | FL | 33983-8604 |
| ROLANDA A OGLETREE | 5275  BIG BEND CIRCLE | | | | DAYTON | OH | 45427-2749 |
| ROLANDA C DAVIS | 1092 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| ROLANDA M HOSKINS | 257   DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| ROLANDO C LEWIS | 4233 ARDERY DRIVE | | | | DAYTON | OH | 45406 |
| ROLANDO D MILLENDER | 19951 GLASTONBURY RD | | | | DETROIT | MI | 48219-1516 |
| ROLFE, DONNA F | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLIN, ALBERT D | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ROLIN, BELINDA T | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ROLKA, ROXIE G | SPRING MEADE | 1008 TROJAN RUN DR | | | SODDY DAISY | TN | 37379-5370 |
| ROLL      N, MARGARET E | 220 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| ROLLER, WILLIAM A | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334-8334 |
| ROLLIN E HUFF | 539 N MAIN | | | | GERMANTOWN | OH | 45327 |
| ROLLINS, JAMES A | 347 HOUSTON AVENUE | | | | JACKSON | MS | 39209-9209 |
| ROLONDA G BUSH | 2413 CORNWALL DR. | | | | XENIA | OH | 45385 |
| ROLPH, ROSA M | PO BOX 233 | | | | NOME | TX | 77629-0233 |
| ROMACK, DONALD Z | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| ROMACK, DONNA C | 616 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-5504 |
| ROMAINE B STURGIES | 1479 HONEYBEE DR. | | | | DAYTON | OH | 45427-3252 |
| ROMAN Z FILIP | 27   PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| ROMAN, BEULAH B | 2287 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1138 |
| ROMAN, BLANCHE M | 1802 WILLOW BROOK DR. NE | | | | WARREN | OH | 44483-4654 |
| ROMAN, NILSA | PO BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| ROMANO, JOSEPH R | 5370 BRKPT SPENCERPORT RD | | | | BROCKPORT | NY | 14420 |
| ROMANS, MICHAEL F | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| ROMBACH, THOMAS E | 17530 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ROMELFANGER, KAREN A | 902 MAPLE DR. | | | | HERMITAGE | PA | 16148-2333 |
| ROMEO L DURANTE | P.O.BOX 31358 | | | | CINCINNATI | OH | 45231 |
| ROMEO, FRANK J | 116 EAST MULLICA ROAD | | | | LTL EGG HBR | NJ | 08087-1106 |
| ROMEO, JUANA | D23 VILLA ESPERANZA | | | | NAGUADO | PR | 00718-0718 |
| ROMERO JR., PEDRO | 443 GAYLORD | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO, JOSE T | 13758 NORTHLAND RD. | | | | CORONA | CA | 92880-2880 |
| ROMIE, HAROLD M | 2822 PROSPECT AVE | | | | FAIRBORN | OH | 45324-2134 |
| ROMINE, FRED | 5652 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| ROMO, BETTY K | 103 ROYAL TROON DRIVE S.E. | | | | WARREN | OH | 44484-4484 |
| ROMO, GEORGE L | 103 ROYAL TROON DRIVE S.E | | | | WARREN | OH | 44484-4484 |
| RON A ADKINS | 655 OAKLEAF DR | | | | DAYTON | OH | 45408 |
| RON A BARNARD | 114   MCCRAW DR | | | | UNION | OH | 45322-3221 |
| RON E ANDERSON | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| RON E COFFEY | 1119   LINDA VISTA APT #13 | | | | DAYTON | OH | 45405-3787 |
| RON G MILLER | 3933   TAIT RD | | | | DAYTON | OH | 45439-2539 |
| RON L LARRICK | 412 SHEETS ST | | | | UNION | OH | 45322-3122 |
| RON Q SHELTON | 541 LENARD AVENUE | | | | RIDGELAND | MS | 39157-3819 |
| RON R HOWARD | 3192 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2216 |
| RONALD A CHRISTOPHER | 1141   WESTWOOD NW | | | | WARREN | OH | 44485-1979 |
| RONALD A COLEMAN | 1417   EDISON STREET | | | | DAYTON | OH | 45417-2303 |
| RONALD A HUMMEL | 8419 NW 26TH ST | | | | ANKENY | IA | 50021-8817 |
| RONALD A KING | 3216   PEARL STREET ROAD | | | | BATAVIA | NY | 14020-9525 |
| RONALD A PETRUZZO | 122   WAYNE DRIVE | | | | ROCHESTER | NY | 14626-2726 |
| RONALD A TANTINO | 64   GUINEVERE DR | | | | ROCHESTER | NY | 14626-1408 |
| RONALD A VINEYARD | 746 FERGUSON AVE | | | | DAYTON | OH | 45407-2206 |
| RONALD AKINS | 700   WEST MARKET | | | | SPRINGBORO | OH | 45066-1122 |
| RONALD B LYONS | 2519   BLANCHARD AVE APT C | | | | DAYTON | OH | 45439-5172 |
| RONALD B PHILLIPS | 1153 ASHLAND AVE | | | | DAYTON | OH | 45420 |
| RONALD B REDIC | 4705   SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| RONALD B ROBINSON | 755 SELMA RD | | | | DAYTON | OH | 45429-1923 |
| RONALD B ROWLAND | 11125 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BOUCH | 523  BOWSER DRIVE | | | | NEW CARLISLE | OH | 45344-2518 |
| RONALD BREWER | 1844 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| RONALD C ASHCRAFT | 988  SOMERSET DR  APT 1 | | | | MIAMISBURG | OH | 45342-3294 |
| RONALD C FISCHER | 1093 E QUEENS WAY | | | | NEKOSSA | WI | 54457-8979 |
| RONALD C JOHNSON | 123  JEFFERSON ST. | | | | SOMERSET | NJ | 08873-2163 |
| RONALD C LABARGE | 27197 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| RONALD C LASWELL | 2910 ABBY LN | | | | LEBANON | OH | 45036 |
| RONALD C NAST | 111-3  MEADOWBROOK WEST | | | | N CHILI | NY | 14514-0000 |
| RONALD C ROSS | 5440 HARTZELL ROAD | | | | GREENVILLE | OH | 45331-9670 |
| RONALD CERVONE | 7038  LEWISTON RD | | | | OAKFIELD | NY | 14125-9701 |
| RONALD CHILDRESS | 716  ADAMS STREET | | | | FAIRBORN | OH | 45324-5402 |
| RONALD COMBS | 1573  STILL MEADOW CT | | | | BEAVERCREEK | OH | 45385-8507 |
| RONALD D CONLEY | 5901 DAYTON-FARMERSVILLE R | | | | DAYTON | OH | 45418-1803 |
| RONALD D CREEKMORE | 543  ADAMS ST. | | | | DAYTON | OH | 45410-1260 |
| RONALD D DANIELS, JR | 4382  CHELSEA DR | | | | BELLBROOK | OH | 45305 |
| RONALD D EDSON | 847  HERMANN ROAD | | | | NO. BRUNSWICK | NJ | 08902-2342 |
| RONALD D GABBARD | 2421  RIVERSIDE DR | | | | DAYTON | OH | 45405-3457 |
| RONALD D GILBERT | 4160  NORTH PARK EXT. | | | | CORTLAND | OH | 44410-9508 |
| RONALD D HAMPTON | 449  HIGHLAND | | | | WARREN | OH | 44485-3604 |
| RONALD D HARVILL | 230  MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| RONALD D HONKONEN | 1351  KEARNEY ST | | | | NILES | OH | 44446-3431 |
| RONALD D HOWARD | 1022 ROSS AVE | | | | HAMILTON | OH | 45013 |
| RONALD D HUMPHREY | 427 W HUDSON AVENUE | | | | DAYTON | OH | 45406-4833 |
| RONALD D LARSON | 2704 LAKESHORE AVE | | | | LITTLE CANADA | MN | 55117 |
| RONALD D LAY | 7119  CHALET PL | | | | HUBER HEIGHTS | OH | 45424-3336 |
| RONALD D MUDRINICH | 1926 S.HERMITAGE RD | | | | HERMITAGE | PA | 16148 |
| RONALD D RENWICK | 4141 N. RIVER RD | | | | FREELAND | MI | 48623 |
| RONALD D REYNOLDS | 2159  ADVENTURE DRIVE | | | | KETTERING | OH | 45420-3656 |
| RONALD D SCHALL | 8417 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-- 93 |
| RONALD D SIMPSON | 2101 TRIMMER LANE | | | | SPRINGFIELD | OH | 45502 |
| RONALD D TOMASHOT | 9484 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7404 |
| RONALD E ALBERS | 3077  MIRIMAR ST | | | | KETTERING | OH | 45409-1413 |
| RONALD E AUSTIN JR | 411 RYBURN AVE #2 | | | | DAYTON | OH | 45405 |
| RONALD E BERRY | 214 E HELENA ST | | | | DAYTON | OH | 45404-1004 |
| RONALD E BROWN | 806 WEST FIFTH ST | | | | DAYTON | OH | 45407-3303 |
| RONALD E COMAN JR. | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 |
| RONALD E COOPER | RT#1 BOX 128 MOREHEAD RD. | | | | FLEMINGSBURG | KY | 41041 |
| RONALD E DODGE | 1998  FLORIDA DRIVE | | | | XENIA | OH | 45385-4526 |
| RONALD E DUNCAN | 4402 DANADO DRIVE | | | | DAYTON | OH | 45406-1417 |
| RONALD E DUNKEL | 1440  LARAMIE DRIVE | | | | DAYTON | OH | 45432-3239 |
| RONALD E ERISMAN | 5139 SIERRA CIR | | | | DAYTON | OH | 45414-3696 |
| RONALD E FOX | 701  NORTH UNION  APT. 66 | | | | CLAYTON | OH | 45315-9775 |
| RONALD E FRESHER | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| RONALD E GEISTERFER | 5430  DAVID RD | | | | TIPP CITY | OH | 45371-2822 |
| RONALD E GRIESHEIMER | RR 1 SHAW ROAD | | | | UNION | OH | 45322-9801 |
| RONALD E HEDGECOTH | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322 |
| RONALD E HILL | 7841 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309 |
| RONALD E HOCKER | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 |
| RONALD E KENNEDY | 2418  ST. CHARLES STREET | | | | DAYTON | OH | 45410-2719 |
| RONALD E KESTERSON JR | 5885 BEARD PRICE RD | | | | GLOUSTER | OH | 45732-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E KINCAID | 278   JOY ELIZABETH DR. | | | | CENTERVILLE | OH | 45458-3705 |
| RONALD E LAKE | 992 DAFLER RD | | | | W. ALEXANDRIA | OH | 45381 |
| RONALD E NAYLOR | 9 STINTON LANE | | | | MIAMISBURG | OH | 45342 |
| RONALD E PECK, SR. | 1426 FARMERSVILLE-JOHNSVILLE | | | | NEW LEBANON | OH | 45345 |
| RONALD E ROBINSON | 1121  PLATT CIR | | | | DAYTON | OH | 45407-1615 |
| RONALD E SCOTT | 109   MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| RONALD E VANNUYS | 1948  CAMPUS DRIVE | | | | FAIRBORN | OH | 45324-3951 |
| RONALD E WINDLE | 2093 LEHIGH PL | | | | DAYTON | OH | 45439-3011 |
| RONALD F MULLINS | 11340 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7719 |
| RONALD G BROOKS | 3366 E WILLIS ST. | | | | DETROIT | MI | 48207-1530 |
| RONALD G GROSS JR | 9100 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| RONALD G HEERKENS | 2928 N 53RD AVENUE | | | | PHOENIX | AZ | 85031-3911 |
| RONALD G HICKS | 107 DELOISE | | | | JACKSON | MS | 39209-3614 |
| RONALD G HICKS | 3230 WOLF RIVER LOOP | | | | PALLMELL | TN | 38577-5012 |
| RONALD G HOCHREITER | 88   CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3836 |
| RONALD G HUFFMAN | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| RONALD G MILLER | 7723 MT HOOD | | | | DAYTON | OH | 45424-2023 |
| RONALD G MURPHY | 8327  PHILADELPHIA DR. | | | | FAIRBORN | OH | 45324-1937 |
| RONALD G NEWPORT | 2700 JADE RUN | APT 1 | | | BEAVER CREEK | OH | 45431 |
| RONALD G THORNTON | 3077 PINNACLE PARK DR | | | | DAYTON | OH | 45418 |
| RONALD GIANNETTO | PO BOX 106 | | | | NORTH GREECE | NY | 14515-0106 |
| RONALD H SOLMES | 8116 WEST 87TH ST | | | | HICKORY HILLS | IL | 60457-1162 |
| RONALD H WEBER | 668 DAYTON RD | | | | WAYNESVILLE | OH | 45068 |
| RONALD HENRY MC CLESKEY | 5769 HILLARY | | | | TROTWOOD | OH | 45426-1473 |
| RONALD HITSON | 114 SHAW AVE APT 03 | | | | DAYTON | OH | 45405 |
| RONALD J BERQUIST | 605 N MAPLE STREET | | | | EATON | OH | 45320-1835 |
| RONALD J BILICKI | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108 |
| RONALD J BILLONE | 134   LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| RONALD J BYRNE | 177 HICKORY CREEK DRIVE | | | | FRANKFORT | IL | 60423-9067 |
| RONALD J CAREY | 15   CHARMAINE DR | | | | ROCHESTER | NY | 14624-3906 |
| RONALD J DAVIS | 7843  SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2231 |
| RONALD J KELLY | 5928  S W 1ST CT | | | | CAPE CORAL | FL | 33914-7100 |
| RONALD J LUNZ | 109 JANET DR | | | | PIQUA | OH | 45356 |
| RONALD J MCCONNELL | 22630 THIRD ST | | | | HAYWARD | CA | 94541-2910 |
| RONALD J MONTELEONE | 25   KIMBERLY ANN DRIVE | | | | ROCHESTER | NY | 14606-3455 |
| RONALD J OESCHGER | 136   IROQUOIS ST | | | | WEBSTER | NY | 14580-3543 |
| RONALD J PALO | 2404  EDGEWATER DR. | | | | CORTLAND | OH | 44410-9642 |
| RONALD J PARDNER | 643 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580-9409 |
| RONALD J PONIEWASZ | 3475 HELSEY FUSSELMAN RD. | | | | SOUTHINGTON | OH | 44470 |
| RONALD J PUMMILL | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| RONALD J ROMASHKO | 18 PICKETT LANE | | | | HILTON | NY | 14468 |
| RONALD J SCHRAGE | 6627  CELESTINE STREET | | | | HUBER HEIGHTS | OH | 45424-3505 |
| RONALD J SHANKLIN | 4400 PALETZ CT | | | | HUBER HEIGHTS | OH | 45424 |
| RONALD J SHILO | 84   RUSTIC STREET | | | | ROCHESTER | NY | 14609-3513 |
| RONALD J SHIRLEY | 61 WILLHURST DR | | | | GATES | NY | 14606-3247 |
| RONALD J STECK I | 11   CLARK DR | | | | RIVERSIDE | OH | 45431-1301 |
| RONALD J SUMNER | 01154 STATE ROUTE 219 | | | | ST MARYS | OH | 45885-9511 |
| RONALD J WILSON | 2701 GOLF SHORE BLVD N | | | | NAPLES | FL | 34103-4303 |
| RONALD J YAZZIE | 9870 GRACE ST | | | | BLOOMINGTON | CA | 92316 |
| RONALD JONES | 2068 EMERSON AVENUE | | | | DAYTON | OH | 45406-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD K GREENE | 10055 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309 |
| RONALD K GREENE SR | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| RONALD K PRICE | 6642 PORTRAIT DR. | | | | DAYTON | OH | 45415 |
| RONALD K QUILLEN | 111  N MULBERRY ST | | | | TROY | OH | 45373-3426 |
| RONALD K WOODFORK | 5157  WHALEY DR | | | | DAYTON | OH | 45427-2148 |
| RONALD L ALLEN I I | 932 AUTUMN CT | | | | TRENTON | OH | 45067 |
| RONALD L ARMSTRONG | 4895 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2506 |
| RONALD L BARRON | 430  E 15TH STREET | | | | LONG BEACH | CA | 90813-2010 |
| RONALD L BOOMERSHINE | 1675 WOODLAND GREENS BLVD. | | | | SPRINGBORO | OH | 45066 |
| RONALD L BUCHER | 651  PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| RONALD L CULIANO | 62 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 |
| RONALD L CUMMINGS | 3523  CEDARWOOD LANE | | | | DAYTON | OH | 45430-1701 |
| RONALD L DANIELS | 1337 SHAFTESBURY | | | | DAYTON | OH | 45406 |
| RONALD L DAUGHERTY | 153 HARTSHORN DR. | | | | VANDALIA | OH | 45377-2928 |
| RONALD L ERNST | 4005  VANCE RD | | | | DAYTON | OH | 45439-1242 |
| RONALD L FOLLETT JR | 205  CHURCH STREET | | | | NEWARK | NY | 14513-1744 |
| RONALD L GERMADNIK | 6319  CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-2819 |
| RONALD L GIBSON | 6570 VALECROSS WAY | | | | SOUTHSIDE | AL | 35907-5724 |
| RONALD L GOSHAY JR | 3612 RAND SQ E | | | | COLUMBUS | OH | 43227-1562 |
| RONALD L GOULD | 5325  WOODBINE AVE | | | | DAYTON | OH | 45432-3652 |
| RONALD L GREGORY | PO BOX 3031 | | | | DAYTON | OH | 45401-3031 |
| RONALD L GROGG | 10 EAST MAIN STREET | | | | DONNELSVILLE | OH | 45319-0000 |
| RONALD L HICKS | 20  N MAIN STREET  APT 7 | | | | MIAMISBURG | OH | 45342-2369 |
| RONALD L HUDSON | 6391 STERLING MAPLE DR | | | | CLAYTON | OH | 45315 |
| RONALD L ISBELL | 3920  PARLIAMENT PL APT 7 | | | | KETTERING | OH | 45429-4346 |
| RONALD L KESSLER JR | 10239 SCENIC VIEW RD | | | | OZARK | AR | 72949 |
| RONALD L KING | 101  MCKINLEY DRIVE | | | | CAMDEN | OH | 45311-1126 |
| RONALD L KINLOCK | 172  CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| RONALD L MOREAU | 09602 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727 |
| RONALD L NORVELL | 601 W.  WENGER RD | APT 43 | | | ENGLEWOOD | OH | 45322 |
| RONALD L PERDUE | 116  FOSTER RD | | | | ROCHESTER | NY | 14616-2429 |
| RONALD L REECE | 10070 EL-AN-JA DR | | | | MIAMISBURG | OH | 45342 |
| RONALD L ROARK | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| RONALD L ROBERTS | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036 |
| RONALD L SPATARO | 300 STEKO  AVE | | | | ROCHESTER | NY | 14615 |
| RONALD L SPEZZANO | 58   CLAY ST | | | | LEROY | NY | 14482-1432 |
| RONALD L SPOONMORE SR. | 70 THORNAPPLE RD. | | | | NEW LEBANON | OH | 45345 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASLETON | GA | 30517 |
| RONALD L TETRO | 1320  N HAMLIN ROAD | | | | HAMLIN | NY | 14464-9740 |
| RONALD L TETRO JR | 35   POWERS LANE | | | | ROCHESTER | NY | 14624-4407 |
| RONALD L WASHINGTON | 6407 NORANDA | | | | DAYTON | OH | 45415 |
| RONALD M HEYER | 7   ASPIN CT. | | | | MONMOUTH JCT | NJ | 08852-2009 |
| RONALD M HYDEN | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042 |
| RONALD M MILLER JR | 790  NASSAU ST | | | | NORTH BRUNWIC | NJ | 08902 |
| RONALD M PALERMO | 87   LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2727 |
| RONALD MARSHALL | 7230  GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9630 |
| RONALD N ALVES | 1706 NEVADA ST | | | | SAN ANTONIO | TX | 78203 |
| RONALD N KANE | 55   WOODCREST AVE | | | | DAYTON | OH | 45405-3252 |
| RONALD NORWOOD | 7520 S HONORE ST | | | | CHICAGO | IL | 60620-5203 |
| RONALD O FRY | 4132  ANNAPOLIS | | | | DAYTON | OH | 45416-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD O PRINCE | 2344 MIDD-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| RONALD O WAGENHALS | 707   GRAVEL ROAD | | | | WEBSTER | NY | 14580-1715 |
| RONALD P BAILEY | 630 DEATON | | | | GREENVILLE | MS | 38701-5023 |
| RONALD P BICH II | 433 CLEVELAND ST | | | | MASURY | OH | 44438 |
| RONALD P COLE | 220 SPRINGFIELD CR | | | | JACKSON | MS | 39209-2426 |
| RONALD P LINKOWSKI | 6200 WEST FREELAND ROAD | | | | FREELAND | MI | 48623 |
| RONALD P MCGREW | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 |
| RONALD P ROMACK | 4 BASCO TERRACE | | | | SPENCERPORT | NY | 14559 |
| RONALD P SCHARBA | 5135  A WARNER ROAD | | | | KINSMAN | OH | 44428-9747 |
| RONALD P SCHROEDER | 3040 LEHMAN CAVE CT. | | | | HENDERSON | NV | 89052-8520 |
| RONALD PADGETT | 16261 WISCONSIN | | | | DETROIT | MI | 48221-4930 |
| RONALD PALMATEER | 60   HOLLYBROOK ROAD | | | | ROCHESTER | NY | 14623-4530 |
| RONALD PERRY | 21 ERICKSON AVE | | | | MONROE TWP. | NJ | 08831 |
| RONALD R DITTELBERGER | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005 |
| RONALD R HARTY | 890 MERTZ ROAD | | | | MIDDLESEX | NY | 14507 |
| RONALD R HIXENBAUGH | PO BOX 452 | | | | HUNDRED | WV | 26575-0452 |
| RONALD R MEHARG | 12966 NORMAN RD | | | | YALE | MI | 48097 |
| RONALD R POLLOCK | 1891 TAHOE DR | | | | XENIA | OH | 45385 |
| RONALD R RUSH | 6330  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1636 |
| RONALD R WERTS | 4282 ARDSON DRIVE | | | | DAYTON | OH | 45439-3304 |
| RONALD S CORNETT | 6608  MORRELL DRIVE | | | | DAYTON | OH | 45424-7124 |
| RONALD S D'ALLESSANDRIS | 807   TWIN OAK DRIVE | | | | DAYTON | OH | 45431-2925 |
| RONALD S GROSSER | 23   WILLIAMS RD | | | | ROCHESTER | NY | 14626-3346 |
| RONALD S JOHNSON | P. O. BOX 1742 | | | | ORTING | WA | 98360-1742 |
| RONALD S STASHINKO | 2644 BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| RONALD S THACKER | 1719 BLUFF PL  APT D | | | | W. CARROLLTON | OH | 45449 |
| RONALD T DONATO | 65   LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5823 |
| RONALD T KROLAK | 3457  CHILI AVE | | | | ROCHESTER | NY | 14624-5341 |
| RONALD T MORELAND | PO BOX 75 | | | | DUNLAP | CA | 93621 |
| RONALD T MORRIS | 20464 MONICA | | | | DETROIT | MI | 48221-1239 |
| RONALD T ROGERS | 6495  STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| RONALD TRICE | 48   BUCHANAN ST N.E. | | | | WASHINGTON | DC | 20011-6718 |
| RONALD V WISER | 5318  GREENCROFT DRIVE | | | | DAYTON | OH | 45426-1924 |
| RONALD W ALFORD | 807 RANDALL ST | | | | GADSDEN | AL | 35901 |
| RONALD W BREWER | 3966  RAYMOND DRIVE | | | | ENON | OH | 45323-1423 |
| RONALD W DAILEY | 331 MAPLE AVENUE | | | | CARLISLE | OH | 45005-1379 |
| RONALD W DENNISTON | 703 W GEORGE STREET | | | | ARCANUM | OH | 45304-1013 |
| RONALD W FARKAS | 13268 BERESFORD DR | | | | STERLING HGTS | MI | 48313-4120 |
| RONALD W HENRY | 429 W PARKWOOD AVE | | | | DAYTON | OH | 45405 |
| RONALD W HOWELL JR. | 26 CREED AVE. | | | | YOUNGSTOWN | OH | 44515 |
| RONALD W MEADOWS | RR#2  DUFFIELD ROAD | | | | NEW PARIS | OH | 45347-9804 |
| RONALD W PROFITT | 641 FRANKLIN DR | | | | UNION | OH | 45322-3216 |
| RONALD W SANTOLI | 901 EMBURY ROAD | | | | PENFIELD | NY | 14526 |
| RONALD W STANLEY | 107 ANTWERP AVE | | | | BROOKVILLE | OH | 45309 |
| RONALD W STEPHENS | 265 VINE STREET | | | | FAIRBORN | OH | 45324 |
| RONALD W TURNER | 674 XENIA AVE. | | | | XENIA | OH | 45385 |
| RONALD WETHERELL | 17 RIVER MEADOW DR. | | | | ROCHESTER | NY | 14623-4812 |
| RONALD WILLIAMS SR | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 |
| RONALDO J IRIZARRY | PO BOX 299 | | | | LARES | PR | 669 |
| RONALEE A HANSON | 183   STUDENT LANE | | | | BROCKPORT | NY | 14420-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONCONE, PETER A | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| RONDA D TANNER | 7113  LESOURDSVILLE W CHESTER | | | | HAMILTON | OH | 45011-0000 |
| RONDA G HERNON | 1281 NILES CORTLAND | | | | WARREN | OH | 44484 |
| RONDA L GREEN | 4505 POWELL ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| RONDA L HEALE | 16699  RIDGE ROAD #7 | | | | HOLLEY | NY | 14470-9366 |
| RONDA L STANSELL | 4273 FRONTENAC DR | | | | DAYTON | OH | 45440-3230 |
| RONDA M WHATLEY | 44 E NORMAN AVE | | | | DAYTON | OH | 45405 |
| RONDA R GILBERT | 1586 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426 |
| RONDEL L MARSH | 4439 GAITER LN | | | | DAYTON | OH | 45427 |
| RONDEL S WARE | 4452  BLUEBERRY AVENUE | | | | DAYTON | OH | 45406-3318 |
| RONDLE F WILLIAMS | 1108 GRAYSTONE DRIVE | | | | DAYTON | OH | 45427-2139 |
| RONEA J MACK | 617  W RIVERVIEW #206 | | | | DAYTON | OH | 45406-5545 |
| RONETTE L CHAMPION-LYLE | 3953  APT. B ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044-6627 |
| RONEY, WARREN H | 1955 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2438 |
| RONGA, ANDREW | 1930 ROOSEVELT AVE | | | | NILES | OH | 44446-4132 |
| RONGONE, BRUNA L | 5640 SHARON DR. | | | | YOUNGSTOWN | OH | 44512-3722 |
| RONICA L BARKLAY | 1416  AMBRIDGE | | | | CENTERVILLE | OH | 45459-4922 |
| RONIKA K WILLIAMS | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459 |
| RONIKA L WARD | 5565 HUMMOCK RD | | | | TROTWOOD | OH | 45426 |
| RONITKA G JONES | 2872 FOXWOOD CT | | | | MIAMISBURG | OH | 45342 |
| RONN L RIDDELL | 2915  WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9756 |
| RONNELL B SELLARS | 7    FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-5352 |
| RONNEY S READ | 1528 MARIPOSA AVE | | | | ONTARIO | CA | 91764-1513 |
| RONNIE ( TRUSTY | 309-1 OXFORD RD | | | | FRANKLIN | OH | 45005-3673 |
| RONNIE A HUGHES | #2 HARVEST MEADOW CT | | | | ST PETERS | MO | 63376 |
| RONNIE C THOMPSON | 437 N DAYTON LAKEVIEW RD | | | | NEW CARISLE | OH | 45344-2110 |
| RONNIE D EVANS | 2118 E 3RD ST | | | | DAYTON | OH | 45403-- 19 |
| RONNIE D JONES | 1347 FAIRMONT AVE | | | | JACKSON | MS | 39204-2721 |
| RONNIE D LIPPS | 1711 DARST AVE. | | | | DAYTON | OH | 45403-3103 |
| RONNIE D PAGE | 2238  NOMAD | | | | DAYTON | OH | 45414-3361 |
| RONNIE D SMITH | 930 HIGHWAY 618 E | | | | BROADHEAD | KY | 40409-9199 |
| RONNIE D STANLEY | 1519 MCGREVEU AVENUE | | | | DAYTON | OH | 45431-1221 |
| RONNIE D STEELE SR | 1748 RISDON RD | | | | CONCORD | CA | 94518 |
| RONNIE D WALLACE | 1406 GRAYSTONE DR. | | | | DAYTON | OH | 45427 |
| RONNIE E COOKS | 4349 E BRIGGS RD | | | | BELLBROOK | OH | 45305 |
| RONNIE ELDRIDGE | 286 YORKSHIRE LANE | | | | BEAVERCREEK | OH | 45385 |
| RONNIE G HEATHERLY | 22   WOLF AVE | | | | ENGLEWOOD | OH | 45322-1633 |
| RONNIE G MILBY | 1393 IRVIN ROAD | | | | BLANCHESTER | OH | 45107 |
| RONNIE G REED | 2612  WORCHESTER PLACE | | | | MIDDLETOWN | OH | 45044-7181 |
| RONNIE G WILSON | 17   SUMMIT ST | | | | LEBANON | OH | 45036-1968 |
| RONNIE J BLAKE | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 |
| RONNIE J EVANS | 8025 BYERS RD | | | | MIAMISBURG | OH | 45342-3634 |
| RONNIE L GREEN | 66   MANCHESTER STREET | | | | ROCHESTER | NY | 14621-3810 |
| RONNIE L HANSELMAN | 15210 RENSHAW DR | | | | CLINTON TWP | MI | 48038-2652 |
| RONNIE L HARDY | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 |
| RONNIE L MC DONALD | 3127 CLANFIELD | | | | FLORISSANT | MO | 63031 |
| RONNIE L NORSWORTHY | 453 RUTH | | | | DAYTON | OH | 45417-2039 |
| RONNIE L PROFFITT | P.O.BOX 84 - DABEL STA. | | | | DAYTON | OH | 45420-0000 |
| RONNIE L WOOD | 1335  HOCHWALT AVE | | | | DAYTON | OH | 45408-1821 |
| RONNIE R COX | 2201  RONDOWA AVENUE | | | | DAYTON | OH | 45404-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE R CRAWFORD | R #10  MAPLEHILL RD BOX 70 | | | | LEBANON | TN | 37090-9810 |
| RONNIE T CLAY | P.O. BOX 31036 | | | | DAYTON | OH | 45437 |
| RONNIE T STONE | 808 WESTWOOD AVE | | | | DAYTON | OH | 45407-1341 |
| RONNIE T WEST | 368   STRATMORE ST. | | | | NEW CARLISLE | OH | 45344-2845 |
| RONSCAVAGE, MARGUERITE | 448 HEATHER DRIVE N | | | | MANTUA | NJ | 08051-1820 |
| RONSON M MCDOWELL | 2709 VOLNEY RD. | | | | YOUNGSTOWN | OH | 44511 |
| RONYA N HARRIS | 238 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45417 |
| RONYAK, DONALD F | 40 MILL TRACE RD. | | | | YOUNGSTOWN | OH | 44511-3562 |
| RONYAK, GLADYS N | 2841 NE 32ND STREET | APT 29 | | | FORT LAUDERDALE | FL | 33306-3306 |
| RONZI, RICHARD L | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| ROOD, CHARLES G | 6415 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9542 |
| ROOF, EDWARD M | 1 COUNTRY LANE, APT. E208 | | | | BROOKVILLE | OH | 45309-9290 |
| ROOF, EUGENE | 244 S. WALNUT ST. | | | | GERMANTOWN | OH | 45327-1253 |
| ROOF, JOAN T | 4883 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-6518 |
| ROOF, VERNON J | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-5342 |
| ROOKARD, JESSE C | P O BOX 61012 SALEM AVE N | | | | DAYTON | OH | 45406-9012 |
| ROONEY, BETTY B | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| ROONEY, JUNE M | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| ROOP, DAVID W | ROUTE 1 BOX 4020 | | | | JONESVILLE | VA | 24263-4263 |
| ROOP, MABEL O | 7722 SHALAMAR AVE | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ROOS, DOROTHY A | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| ROOSEVELT GRIER | 1320   TRIESCHMAN AVE APT 10 | | | | DAYTON | OH | 45408-2535 |
| ROOSEVELT KELLY | 1101  N SECOND ST | | | | DAYTON | OH | 45407-2823 |
| ROOSEVELT MITCHNER | 216 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2303 |
| ROOSEVELT MUKES | 5917 ROSALIE RD. | | | | HUBER HEIGHTS | OH | 45424-4326 |
| ROOSEVELT REMBERT | 523 WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| ROOSEVELT WILLIAMS | RT 14 BOX 259 | | | | MERIDIAN | MS | 39307-9814 |
| ROOT, DALE V | 66 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| ROOT, DONALD E | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| ROOT, JUDY D | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| ROOT, MARLIN R | 809 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| ROOT, PHYLLIS M | 11635 FOX RUN | | | | PORT RICHEY | FL | 34668-4668 |
| ROPER, EVA O | 2858 RANDOLPH N.W. | | | | WARREN | OH | 44485-2521 |
| ROPER, ZEB R | 11572 LINCOLNSHIRE RD | | | | CINCINNATI | OH | 45240-2144 |
| ROQUEPLOT, BETTY T | 200 PATT DRIVE | | | | FARRELL | PA | 16121-1513 |
| RORABAUGH, BLAIR F | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| RORABAUGH, HAROLD E | 11523 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1147 |
| RORISON, DOLORES M | 1017 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| RORY D ALLEN | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 |
| RORY J MORRIS | 3447 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 |
| RORY M THOMAS | 8587  BOBBY PL | | | | CARLISLE | OH | 45005-4275 |
| ROSA BENSON | 8 NORTH TALMADGE ST. | | | | NEW BRUNSWICK | NJ | 08901-3113 |
| ROSA BERGERON | 2333 DIANE WAY | | | | LAKEPORT | CA | 95453-8724 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 |
| ROSA DINATALE | 200 DUNN TOWERS DR #514 | | | | ROCHESTER | NY | 14606-5224 |
| ROSA GIUNTA | 195  YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| ROSA J RIVERA | 1460 OAK TREE DR APT #H | | | | NO. BRUNSWICK | NJ | 08902-1756 |
| ROSA L WRIGHT | 44332 BABBLING BROOK TERRACE | APT 302 | | | ASHBURN | VA | 20147 |
| ROSA M HOLMES | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| ROSA M IVORY | 1216  EVERETT DR | | | | DAYTON | OH | 45407-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSA M PETERS | 2 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624-5007 |
| ROSA MOGAVERO | 99 GUINEVERE DR. | | | | ROCHESTER | NY | 14626 |
| ROSA P BLUNT | 166   RODNEY AVE | | | | SOMERSET | NJ | 08873-1947 |
| ROSA PROVENZA | 65   BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| ROSA, KENNETH L | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| ROSA, MARIA Y | 1323 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| ROSALEE J KIS | 207 ROBERTS ST | | | | NILES | OH | 44446 |
| ROSALIA LICATA | 1160  SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| ROSALIE D ISCHO | 4427 MOREFIELD RD | | | | HERMITTAGE | PA | 16148 |
| ROSALIE D PERRY | 1450 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4374 |
| ROSALIE D UTTARO | 61 NORMANDALE DRIVE | | | | ROCHESTER | NY | 14624-1715 |
| ROSALIE G HIPKINS | 9462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE T WERTH | 1931 LAKEVILLE ROAD | | | | AVON | NY | 14414 |
| ROSALIND C WILLIAMS | 60   NORTH HATFIELD STREET | | | | DAYTON | OH | 45417-1723 |
| ROSALIND R ARNOLD | 507   16TH AVENUE | | | | MIDDLETOWN | OH | 45044-5622 |
| ROSALIND R JONES | RT. 4, BOX 400 | | | | CANTON | MS | 39046-9804 |
| ROSALIND Y HUGHLEY | 600 LAFAYETTE AVE APT D | | | | MIDDLETOWN | OH | 45044 |
| ROSALINDA CURTIS | 39   LISBON ST | | | | ROCHESTER | NY | 14606-1233 |
| ROSAMOND, JERRY R | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042-1926 |
| ROSANN M KENNEDY | 51   PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 |
| ROSANNA V BLEVINS | 219 N MAIN ST APT 1 | | | | UNION | OH | 45322-1334 |
| ROSARIO B FERLISI | 178   CANTON ST | | | | ROCHESTER | NY | 14606-2658 |
| ROSARIO C LOBRUTTO | 485   NORTH DRIVE | | | | ROCHESTER | NY | 14612-1257 |
| ROSARIO D ANGELO | 73   MCKINSTER STREET | | | | ROCHESTER | NY | 14609-4856 |
| ROSARIO M HILTY | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| ROSASCO, AGNES L | 3140 VALACAMP S.E. | | | | WARREN | OH | 44484-3258 |
| ROSCHEL M OLDS | 406 N 4TH ST APT A | | | | GADSDEN | AL | 35901-2472 |
| ROSCOE ( BARRINGER | 211   GENEVA ROAD | | | | DAYTON | OH | 45417-1425 |
| ROSCOE ( MULLINS | 2831   CAMDEN RD. | | | | EATON | OH | 45320-9332 |
| ROSCOE MILLER JR | 1111 TENNYSON AVE | | | | DAYTON | OH | 45406-4345 |
| ROSCOE S SANDERS | 165   WATER ST #206 | | | | ROCHESTER | NY | 14604-1140 |
| ROSCOE, ARLENE S | 125 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ROSCOE, LAURA U | 3152 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3016 |
| ROSCOE, MARY P | 2654 MYRICK LANE | | | | TWINSBURG | OH | 44087-2919 |
| ROSCOE, MARY R | 7861 ST/ ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| ROSE A MAHON | 3572  WILSON SHARPSVILLE RD. | | | | CORTLAND | OH | 44410-9433 |
| ROSE A RIDENOUR | 3900 UTICA DRIVE | | | | KETTERING | OH | 45439 |
| ROSE A RIKE | PO BOX 639 | | | | NANCY | KY | 42544 |
| ROSE A SLOUFFMAN | 2826 SHETTERLY LANE | | | | DAYTON | OH | 45440-2228 |
| ROSE BALOG | 30814 SCRIVO | | | | WARREN | MI | 48092-4959 |
| ROSE E CADDELL | 16   ALOHA DR | | | | MORAINE | OH | 45439-1700 |
| ROSE E WOLFE | 1625 EAST AVE | | | | EATON | OH | 45320 |
| ROSE L LEONHARDT | 322 S 3RD ST | | | | MIAMISBURG | OH | 45342-2933 |
| ROSE LEWIS | 26   STANTON CT | | | | FRANKLIN | OH | 45005 |
| ROSE M ADAMS | 429 1/2PLUM ST | | | | TROY | OH | 45373 |
| ROSE M BIANCHI | 340 FISHER RD | | | | ROCHESTER | NY | 14624-3537 |
| ROSE M DENUNZIO | 1803 WORCESTER WAY | | | | RICHARDSON | TX | 75080-3436 |
| ROSE M FEERER | 260   CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2384 |
| ROSE M FRAZIER | 6817 ELMBURG | | | | BAGDAD | KY | 40003-8005 |
| ROSE M GURDON | 2482 WHIPP RD | | | | KETTERING | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M NICOLAS | 13451 LA PAT PLACE | | | | WESTMINSTER | CA | 92683-2512 |
| ROSE M PATTON | RT. 1, BOX 43-D | | | | CLINTON | MS | 39056-9801 |
| ROSE M PENNINGTON | 5990 PINE CONE CRT | BUILDING 406 A-1 | | | GREEN ARCES | FL | 33463 |
| ROSE MARIE PARMELE | 113   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4803 |
| ROSE N LADD | 1501  CANFIELD AVENUE | | | | DAYTON | OH | 45406-4208 |
| ROSE RICCARDI | 99 ODGEN PARMA TL RD | | | | SPENCEPORT | NY | 14559-- 95 |
| ROSE W BRINSON | 2410 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044 |
| ROSE W MASCARELLA | 2467 DATSON ST | | | | YOUNGSTOWN | OH | 44505-3623 |
| ROSE WATZ | 6200 WEST FREELAND RD | | | | FREELAND | MI | 48623 |
| ROSE WILKERSON | 4839 JOYCE DRIVE | | | | DAYTON | OH | 45439-3125 |
| ROSE, ALICE W | 713 HAWTHORNE GREEN DRIVE | | | | RIDGELAND | MS | 39157-9157 |
| ROSE, ALTOMESE V | C/O CATHOLIC CHARITIES | 30 N CLINTON AVE. | | | ROCHESTER | NY | 14604-4604 |
| ROSE, ARNOLD J | 808 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| ROSE, AUDREY L | 1566 CARIBBEAN ROAD | | | | SEBRING | FL | 33872-3872 |
| ROSE, BEN | P.O. BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| ROSE, CALVERDA A | 5538 ARCOLA BLVD | | | | DAYTON | OH | 45449-2716 |
| ROSE, DENNIS A | 2263 DELVUE DR | | | | DAYTON | OH | 45459-5459 |
| ROSE, DONALD E | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| ROSE, EDWARD S | 2080 S. STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| ROSE, FRANK | 220 TWIN PEAKS | | | | MONROE | TN | 38573-5525 |
| ROSE, FRANK L | 1566 CARIBBEAN RD. | | | | SEBRING | FL | 33872-4057 |
| ROSE, FRANKLIN D | 2838 SHAKER RD | | | | FRANKLIN | OH | 45005-9778 |
| ROSE, GARY W | P. O. BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| ROSE, GENEVA S | 4814 SOL'S CIRCLE | | | | MIDDLETOWN | OH | 45042-3964 |
| ROSE, IRENE M | 1154 HOOK ROAD | | | | XENIA | OH | 45385-7609 |
| ROSE, JEANNE | 3000 MEADOW LANE NE APT 206 | | | | WARREN | OH | 44483-2625 |
| ROSE, JOAN M | 6201 PHILIPS RICE RD | | | | CORTLAND | OH | 44410-4410 |
| ROSE, JOY M | 5288 KUSZMAUL AVENUE | | | | WARREN | OH | 44483-1259 |
| ROSE, KATHERINE | 8794 ORIOLE DRIVE | | | | FRANKLIN | OH | 45005-4233 |
| ROSE, LARRY R | 6935 HOLLANSBRG-SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |
| ROSE, LORA L | 321 E FIFTH ST | | | | FRANKLIN | OH | 45005-2407 |
| ROSE, MARION L | P.O. BOX 142 | | | | MARATHON | NY | 13803-0142 |
| ROSE, MARY J | 430 WEST GROVE RD | | | | LEXINGTON | NC | 27295-7295 |
| ROSE, MARY K | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| ROSE, NEVEL | 1523 CHAPEL ST. | | | | DAYTON | OH | 45404-1811 |
| ROSE, NORMAN E | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| ROSE, RANDLE | PO BOX 13841 | | | | DAYTON | OH | 45413-0841 |
| ROSE, SIMON | 3416 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| ROSE, SUSIE B | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| ROSE, TERRANCE D | 1018 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| ROSE, VIRGINIA G | 309 STARR AVE | VOYGER VILLAGE | | | DAYTON | OH | 45427-1156 |
| ROSE, WANDA L | 639 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| ROSE, ZOFIA | C/O SUSAN J WALLACE | 1537 W STROOP RD | | | KETTERING | OH | 45439-5439 |
| ROSEBERRY, KELDA J | 2193 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3106 |
| ROSELL, JAMES F | 74 NORTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-9635 |
| ROSELLA GREENE | 320 HYDE STREET | | | | NILES | OH | 44446-1650 |
| ROSELLE, JEROME P | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| ROSELLI, GRACE D | 25 ADMIRAL PARK | | | | ROCHESTER | NY | 14613-2203 |
| ROSELYN M THORNTON | 2526 MALVERN AVE | | | | DAYTON | OH | 45406 |
| ROSEMARIE E GRIESHOP | 623   DAYTON-YELLOW SPRNGS RD | | | | FAIRBORN | OH | 45324-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARIE F MCCORMICK | 1025 PATRICIA DR | | | | GIRIARD | OH | 44420-2117 |
| ROSEMARIE U KOTEL | 3222 STARWICK CT | | | | CANFIELD | OH | 44406 |
| ROSEMARIE WILLIAMS | 4805 MARBURN AVE | | | | DAYTON | OH | 45427-3123 |
| ROSEMARY A DUTTON | 2705 SPRING MONT AVE | | | | DAYTON | OH | 45420 |
| ROSEMARY A FRANK | 927 COPPERKETTLE RD. | | | | WEBSTER | NY | 14580 |
| ROSEMARY ADAMSKI | 668 MAIN ST APT 304 | | | | ROCHESTER | MI | 48307-1469 |
| ROSEMARY BLAIR | 4242  ARROWROCK APT B | | | | DAYTON | OH | 45424-5075 |
| ROSEMARY BLEVINS-CLASEN | 35 EADS LN | | | | BRONSTON | KY | 42518-9435 |
| ROSEMARY CLAY | 4177  MARLOWE ST | | | | DAYTON | OH | 45416-1814 |
| ROSEMARY J BASHAW | 23776 NORMANDY | | | | EAST DETROIT | MI | 48021-1858 |
| ROSEMARY L BURDEN | 6591  DIAL DRIVE | | | | DAYTON | OH | 45424-2733 |
| ROSEMARY L RHULE | 14301  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9181 |
| ROSEMARY LEVESAY | 129   MARRETT FARM ROAD | | | | UNION | OH | 45322-3412 |
| ROSEMARY RICOTTA | 139   NORWICH DRIVE | | | | ROCHESTER | NY | 14624-1205 |
| ROSEMARY SANDERS | 223 WEST NORTH ST | | | | CANTON | MS | 39046-3722 |
| ROSEMARY SIMMONS | 1600 W BROADWAY #5B | | | | ANAHEIM | CA | 92802-1142 |
| ROSEMARY SMITH | 950 WHITESBORO RD. | | | | BOAZ | AL | 35956 |
| ROSEMARY SPENCE | 1321 NATURAL BRIDGE RD | | | | SLADE | KY | 40376-9014 |
| ROSENBALM, CLAUDE D | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| ROSENBARGER, RODNEY W | 1032 S ZALESKY RD | | | | COTTONWOOD | AZ | 86326-5657 |
| ROSENBAUM, KATHRYN R | 10039 STATE RT 700 | LOT 1 | | | MANTUA | OH | 44255-4255 |
| ROSENBECK, ODRA M | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ROSENBERG, ALAN P | 11016 CHIPPEWA FOREST RD | | | | WOODRUFF | WI | 54568-9142 |
| ROSENBERG, GLADYS J | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568-9142 |
| ROSENBERG, JOHN D | 4574 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| ROSENBERGER, MARGARET L | 1613 MEMORY LANE | | | | LAKELAND | FL | 33811-1595 |
| ROSENBERGER, SARAH P | 106 BRENT PLACE | | | | CORTLAND | OH | 44410-4410 |
| ROSENDO A DIAZ | 931  LAKESHORE BLVD | | | | ROCHESTER | NY | 14617-2016 |
| ROSENGARTEN, LESTER P | 7415 CARROLL DRIVE | | | | WEST MILTON | OH | 45383-9730 |
| ROSENKRANZ, WILLIAM J | 912 WARRINGTON PL | | | | DAYTON | OH | 45419-3757 |
| ROSER, JOHN C | 8860 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| ROSER, WILLIAM H | 996 CHUKKA DR | | | | CENTERVILLE | OH | 45458-9645 |
| ROSETO, CONCETTA | 63 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ROSETTA ALONCI | 641  BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| ROSETTA D MOORE | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| ROSETTA FIGGINS | 785 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| ROSETTA PERRY | 2711  JULIAN STREET | | | | YOUNGSTOWN | OH | 44502-2711 |
| ROSEZETTA MARTIN | 115 LOVETT DR | | | | CLINTON | MS | 39056-3045 |
| ROSFELD, HAROLD J | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| ROSHAWN L MARTIN | 343 VERONA RD | | | | DAYTON | OH | 45417-1328 |
| ROSIAK, FRANK J | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| ROSIE M HENDERSON | 1718 W. VALENCIA | | | | FULLERTON | CA | 92833-3805 |
| ROSIE M WHITE | PO BOX 546 | | | | FLORA | MS | 39071-0546 |
| ROSIE R UNDERWOOD | 2671 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| ROSIER, CARL J | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| ROSILE, WILLIAM R | 47 W. WATER ST. | | | | HUBBARD | OH | 44425-1502 |
| ROSKO, GEORGE R | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| ROSKO, JULIA | 2076 GLENN DR. N.E. | | | | WARREN | OH | 44483-4316 |
| ROSLYN WASHINGTON | 28   ROSEDALE ST | | | | ROCHESTER | NY | 14620-1810 |
| ROSMARY C MARCIANO | 474   OGDEN PARMA T L RD | | | | SPENCERPORT | NY | 14559-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSOLINO PIZZOLANTI | 225   ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3803 |
| ROSONE, PATRICIA A | 2834 PLANK RD. | | | | LIMA | NY | 14485-9401 |
| ROSS A SPOGLI | 25   DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| ROSS CRASE, MARCIL | 320 ETHEL ROB CIRCLE | | | | CARLISLE | OH | 45005-4295 |
| ROSS E KELL | 104 RADCLIFF LN | | | | HENDERSONVILLE | TN | 37075 |
| ROSS JR, WILLIAM E | 2011 SHADY LANE DR | | | | DAYTON | OH | 45432-2009 |
| ROSS L FRYER | 35780 HAWTHORNE DR | | | | CLINTON TOWNSHIP | MI | 48035-2399 |
| ROSS LOMBARDI | 2764 REEVES RD | | | | WARREN | OH | 44483-3610 |
| ROSS R LESTER JR | 720   KILDARE CT | | | | TROTWOOD | OH | 45426-4807 |
| ROSS R VANASCO | 2691   RIDGE AVE SE LOT 108 | | | | WARREN | OH | 44484-2862 |
| ROSS, ALTON T | 175 W FACTORY ROAD | | | | SPRINGBORO | OH | 45066-1233 |
| ROSS, ANN G | 1331 CLARK ST | | | | NILES | OH | 44446-3445 |
| ROSS, AURELIA M | 2261 FAIRGREEN NE | | | | WARREN | OH | 44483-2801 |
| ROSS, BRENDA D | PO BOX 60002 | | | | DAYTON | OH | 45406-5406 |
| ROSS, BRENDA S | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1103 |
| ROSS, CALLIE | 1970 HWY 498 | | | | BEATTYVILLE | KY | 41311-9016 |
| ROSS, CARNELL H | 1511 MCCINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| ROSS, CHARLES P | 93 RIVER RUN CIRCLE | | | | LINEVILLE | AL | 36266-9007 |
| ROSS, CLARA A | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |
| ROSS, CONNIE M | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| ROSS, DONALD E | 5196 MONTGOMERY AVE. | | | | FRANKLIN | OH | 45005-1387 |
| ROSS, DONALD G | 277 S. KIMMEL RD. | | | | CLAYTON | OH | 45315-8910 |
| ROSS, DONALD G | 3495 N. CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| ROSS, DONALD R | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| ROSS, DOROTHY M | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| ROSS, EDDIE W | 2708 OAKRIDGE DR | | | | DAYTON | OH | 45417-1549 |
| ROSS, ELMER T | 10422 IMPERIAL CROWN BLVD | | | | MIAMISBURG | OH | 45342-4818 |
| ROSS, ESTELLE L | 3874 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2407 |
| ROSS, FLORENCE C | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| ROSS, GARY A | 611 FOREST ST.N.E. | | | | WARREN | OH | 44483-3828 |
| ROSS, GARY L | 8720 ORIOLE DR. . | | | | CARLISLE | OH | 45005-5005 |
| ROSS, GEORGE M | 2253 ST RD 2004 | | | | MCKEE | KY | 40447-9206 |
| ROSS, HAROLD D | 119 COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359 |
| ROSS, HOWARD | 281 FOX GROVE DR | | | | CENTERVILLE | OH | 45458-3816 |
| ROSS, IRIS M | 3985 TANK ROAD | | | | TERRY | MS | 39170-9170 |
| ROSS, IRMA C | 2304 LAKE CABIN LN | | | | WESSON | MS | 39191-6815 |
| ROSS, IRMA JEAN | 4217 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| ROSS, JANET S | 2116 HENRY STREET | | | | FAIRBORN | OH | 45324-5324 |
| ROSS, JULIA | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2726 |
| ROSS, LARRY E | 2116 HENRY STREET | | | | FAIRBORN | OH | 45324-2325 |
| ROSS, LINDA H | 4500 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| ROSS, MILDRED P | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| ROSS, OLLIE B | 2333 STEPHEN AVE N.W. | | | | WARREN | OH | 44485-4485 |
| ROSS, PAUL A | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2917 |
| ROSS, RALPH O | PO BOX 527 | | | | MIAMISBURG | OH | 45343-0527 |
| ROSS, RAYMOND F | 4669 WEST LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, RICHARD L | 4072 SELKIRK BUSH RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| ROSS, ROBERT G | 396 LAYNE DRIVE | | | | XENIA | OH | 45385-2536 |
| ROSS, ROSALIE | 2392 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9216 |
| ROSS, SHIRLEY R | 164 MURPHY ROAD | | | | JAMESTOWN | PA | 16134-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, STEFANIE A | 302 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3662 |
| ROSS, THOMAS C | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-5342 |
| ROSS, THOMAS R | 162 IDYWILD ST NE | | | | WARREN | OH | 44483-3430 |
| ROSS, TIMMY L | 3399 CLARKSVILLE RD | | | | WAYNESVILLE | OH | 45068-8046 |
| ROSS, VICTOR P | 2181 BELLSBURG DR | | | | DAYTON | OH | 45459-3565 |
| ROSS, WILFRED A | 1483 N. OAK RD | | | | DAVISON | MI | 48423-9101 |
| ROSS, WILLIE | 617 ANNA STREET | | | | DAYTON | OH | 45402-5402 |
| ROSSER, RUTH A | 3907 LARKSPUR AVE | | | | DAYTON | OH | 45406-3418 |
| ROSSI, DOROTHY J | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| ROSSI, FRANK | 76 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 |
| ROSSI, LOUIS F | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| ROSSI, STELLA | 443 WEST AVENUE | | | | MOUNT CARMEL | PA | 17851-1101 |
| ROSSI, THERESA C | PO BOX 475 | | | | GIRARD | OH | 44420-0475 |
| ROSSIE L HOWARD | 4132  VINA VILLIA AVE. | | | | DAYTON | OH | 45417-1163 |
| ROSSIE, ROBERT E | 103 LISI LANE | | | | CLINTON | MS | 39056-9056 |
| ROSSO, CONNIE | 1495 JAY ST | | | | ROCHESTER | NY | 14611-1023 |
| ROST, EVELYN | 2460 DELAVAN DRIVE | | | | DAYTON | OH | 45459-5459 |
| ROSZAK, ANTHONY C | 3251 GREENVILLE RD | | | | CORTLAND | OH | 44410-9653 |
| ROTH, ESTHER C | 6105 NORTH MAIN ST #252 | | | | DAYTON | OH | 45415-3110 |
| ROTH, JAYNE C | 27 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| ROTH, JERRY B | 417 AUTUMNWIND | | | | LEBANON | OH | 45036-5036 |
| ROTH, MAX A | 3290 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5726 |
| ROTH, STEFAN | 2428 COUNTRY LANE | | | | POLAND | OH | 44514-1514 |
| ROTH, WALTER G | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| ROTH, WILLIAM L | 318 LOCKHEED | | | | VANDALIA | OH | 45377-2225 |
| ROTHFUSS-SMITH, GRACE | 5611 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424-5424 |
| ROTHROCK, SCOTT A | 377 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| ROTOLO, PATRICIA A | 120 DEERHURST LANE APT.3 | | | | WEBSTER | NY | 14580-2738 |
| ROTTMAN, CAROL E | 3296 TIMBER LANE | | | | HERMITAGE | PA | 16148-6032 |
| ROTUNDA L JACKSON | 108 N DECKER AVE | | | | DAYTON | OH | 45417-1740 |
| ROTUNNO, ALBERT L | 759 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ROUDEBUSH, DONALD L | 2108 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| ROUDEBUSH, THOMAS B | 1265 STEWART RD | | | | PLEASANT HILL | OH | 45359-9722 |
| ROUNDTREE, GUSSIE M | 29 SUNGROVE LANE | | | | ROCHESTER | NY | 14624-1321 |
| ROUNDTREE, JIMMIE D | 106 ELMS COURT CIR | | | | JACKSON | MS | 39204-4325 |
| ROUNDTREE, JUANITA B | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| ROUNTREE JR, OTHA A | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420-5420 |
| ROUNTREE, CAROLYN F | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-5377 |
| ROUNTREE, EVA M | 288 ALLANHURST AVE. | | | | VANDALIA | OH | 45377-5377 |
| ROUNTREE, HAROLD E | 1141 BAY LANE | | | | DAYTON | OH | 45430-1001 |
| ROUNTREE, SHEILA S | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| ROUSE, JOHN L | 381 PARK DR | | | | CARLISLE | OH | 45005-3125 |
| ROUSE, JOYCE | 314 CHERRYWOOD DR | | | | FT MITCHELL | KY | 41011-1804 |
| ROUSE, THOMAS E | 302 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1926 |
| ROWAN, HERMIE | 3190 VALERIE ARMS DR APT 14 | | | | DAYTON | OH | 45405-2045 |
| ROWDEN, CAROLINE B | 1924 EAST SKYVIEW DRIVE | | | | DAYTON | OH | 45432-2435 |
| ROWE JR, MORGAN | 4935 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| ROWE JR, WALTER R | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 |
| ROWE, ANN Z | 108 S HEINKEL ROAD | | | | MIDDLETOWN | OH | 45044-5225 |
| ROWE, CEDRIC D | 101 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, DOROTHY F | 309 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2605 |
| ROWE, GARY W | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| ROWE, GERALD L | 3595 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| ROWE, JESSIE J | 1503 BURT | | | | SAGINAW | MI | 48601-1969 |
| ROWE, MICHAEL A | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 |
| ROWE, PATRICIA M | 706 WILHELM RD | | | | HERMITAGE | PA | 16148-3751 |
| ROWE, RITA P | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| ROWE, ROGER L | 6555 LOVE WARNER | | | | CORTLAND | OH | 44410-4410 |
| ROWE, TERRY L | 133 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1832 |
| ROWETON, JERRY L | 11244 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9247 |
| ROWLAND, CHARLES E | 303 N MECCA ST. | APT 306 | | | CORTLAND | OH | 44410-4410 |
| ROWLAND, CHARLES P | 608 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-5342 |
| ROWLAND, ELLEN B | 4036 BRUCE DR | | | | WARREN | OH | 44484-4484 |
| ROWLAND, FRANKLIN D | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| ROWLAND, GARY R | 116 N. CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, IVA J | 1397 NORWOOD ST NORTHWEST | | | | WARREN | OH | 44485-4485 |
| ROWLAND, JEANNE C | 1734 PUEBLO DR | | | | XENIA | OH | 45385-4227 |
| ROWLAND, LARRY E | 1604 REID AVENUE | | | | XENIA | OH | 45385-2644 |
| ROWLAND, MAE H | 116 N. CENTRAL AVE. | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, NAOMI M | 398 ACKERMAN PL | | | | XENIA | OH | 45385-2414 |
| ROWLAND, PATRICIA M | 2033 OTTAWA RD | | | | BRODHEAD | KY | 40409-9070 |
| ROWLAND, RICHARD E | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| ROWLAND, ROGER L | 1731 BONITA CIRCLE | | | | VENICE | FL | 34293-4293 |
| ROWLAND, WENTON C | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ROWLEY JR, DONALD P | 4259 PIQUA-TROY RD | | | | TROY | OH | 45373-5373 |
| ROWLEY T WHEELER | 205   N RIVERVIEW | | | | MIAMISBURG | OH | 45342-2268 |
| ROWLEY, CAROL B | 120 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| ROWTHORN, LAWRENCE S | 35845 MAPLE DR | | | | UNION CITY | PA | 16438-4209 |
| ROWZEE, ALFRED W | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 |
| ROXANA L CORWIN | P    O BOX 108 | | | | LYNCHBURG | OH | 45142-0108 |
| ROXANN MARTINEZ | 466T  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4425 |
| ROXANNA W THOMPSON | 110   S MONTGOMERY ST | | | | UNION | OH | 45322-3314 |
| ROXANNE J IGO | 1710 COVENTRY RD | | | | DAYTON | OH | 45420 |
| ROXANNE R HUSSEY | 131 MERTLAND AVENUE | | | | RIVERSIDE | OH | 45431 |
| ROXIE R WILLIAMS | 421 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2569 |
| ROY A CHURA | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| ROY A COATS | 202 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1715 |
| ROY A FRANKS | 45   SURREY RD | | | | ROCHESTER | NY | 14616-3801 |
| ROY A KOUTS | 30 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381 |
| ROY A OWENS JR | 1032 ANSEL DRIVE | | | | KETTERING | OH | 45419 |
| ROY A ROWLES | 18 DOOLITTLE DR | | | | DAYTON | OH | 45431-1345 |
| ROY A SMITH | 1812 N JAMES H MCGEE BLVD APT F | | | | DAYTON | OH | 45427-3464 |
| ROY A TAYLOR | 1724  MONTGOMERY STREET | | | | FAIRBORN | OH | 45324-3118 |
| ROY A TROUTNER | 15 ASTRIDA DR #2 | | | | HAYWARD | CA | 94544-5363 |
| ROY B LEET, II | 2329 BUSHWICK DR. | | | | DAYTON | OH | 45439 |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 |
| ROY D COOMBER | 259   MAPLEWOOD AVENUE | | | | ROCHESTER | NY | 14613-1248 |
| ROY D JENNINGS | 1969  HAWES RD | | | | BEAVERCREEK | OH | 45432-- 00 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | E BERNSTADT | KY | 40729-7417 |
| ROY D PIEPER | 6630 GOLDEN RD | | | | N. FORT MYERS | FL | 33917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY F CAREY | 5234 S PAULINA | | | | CHICAGO | IL | 60609-5756 |
| ROY G ASHCRAFT | 5152 SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| ROY G HOWARD | 339 E. MAIN ST. | | | | W. CARROLLTON | OH | 45449 |
| ROY G MATHENEY | 4100 ARCADIA BLVD | | | | DAYTON | OH | 45420-2818 |
| ROY J GIUNTA | 1345  CREEK STREET | | | | WEBSTER | NY | 14580-2235 |
| ROY J WILLIAMSON | 1354 RUTHERFORD STREET | | | | MESQUITE | TX | 75149 |
| ROY K FEARS | RT 2 BOX 135F | | | | BENTONIA | MS | 39040-9802 |
| ROY KILBURG | 510 AMES PL | | | | FERGUSON | MO | 63135-2008 |
| ROY L COMBS | ROUTE 1BOX 89 BUTTER ST | | | | GERMANTOWN | OH | 45327-9801 |
| ROY L JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| ROY L LEWIS | 1221 SPRINGDALE DRIVE | | | | JACKSON | MS | 39211 |
| ROY L LITTLE SR | 183   WELLINGTON AVENUE | | | | ROCHESTER | NY | 14611-3019 |
| ROY L MORRISON | 725   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1427 |
| ROY L SMITH | 30MERIDIAN STREET | | | | DAYTON | OH | 45403-2925 |
| ROY L STANDAFER | 4770 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| ROY P OLIVER | 1408 E. 72ND PLACE | | | | CHICAGO | IL | 60619-1514 |
| ROY P SMITH | 122 CAROL DR. | | | | ROCHESTER | NY | 14617 |
| ROY R PELFREY | 4961  BIDDESON DRIVE | | | | DAYTON | OH | 45426-2003 |
| ROY S GULASA, SR. | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403-2125 |
| ROY S GUTHRIE | 308 FERNWOOD AVE | | | | DAYTON | OH | 45405-2623 |
| ROY S POSADNY | 1515 WIKEL RD | | | | ELDORADO | OH | 45321 |
| ROY S ROGERS | PO BOX 112 | | | | BOWERSVILLE | OH | 45307-0112 |
| ROY SLADE | 6519 PLEASANT VALLEY RD. | | | | CAMDEN | OH | 45311-8938 |
| ROY STEPHENS | 3487 EAST LAKEVIEW ROAD | | | | AMELIA | OH | 45102 |
| ROY T MILKULSKI | 123   FLOREN DR | | | | ROCHESTER | NY | 14612-1605 |
| ROY T WILBURN | 2073 LEHIGH PL | | | | DAYTON | OH | 45439-3011 |
| ROY W REEVES | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| ROY, ALBERT | 935 EDISON ST | | | | DAYTON | OH | 45417-2434 |
| ROY, DAVID A | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| ROY, DOYLE | 2344 W. HWY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| ROY, RUTH I | 26 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3019 |
| ROYAL, VIRGINIA C | 1401 APPLETREE DR | | | | TROTWOOD | OH | 45426-5004 |
| ROYCROFT, BRIAN P | 11331 CHEVY CHASE DRIVE | | | | HOUSTON | TX | 77077-7077 |
| ROYER, ROBERT J | 662 TREASURE CIRCLE | | | | WEBSTER | NY | 14580-4580 |
| ROYSE, ROBERT A | 3442 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2210 |
| ROYSTER, MARY J | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 |
| ROYSTON J DUNLOP JR | 1707 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| ROZZI, ANN M | 55 BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROZZI, MICHAEL J | 5 WEDGEWOOD DRIVE | | | | GATES | NY | 14624-2815 |
| ROZZI, RICHARD | 14 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| ROZZO, RONALD F | 5500 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| RUANGSUN F GOECKE | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| RUARK JR, DONALD | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| RUBEN CHAVEZ | 1610 W. 9TH ST. | | | | SANTA ANA | CA | 92703-2936 |
| RUBEN R GARCIA | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| RUBEN SHANNON | 1758 HOPEWELL AVE | | | | DAYTON | OH | 45418 |
| RUBEN VIERA | 20 COUNTY PLACE LANE | | | | ROCHESTER | NY | 14612-0000 |
| RUBENSTEIN, ANNA | 2000 PARK CREEK LN | | | | CHURCHVILLE | NY | 14428-9636 |
| RUBIN, MICHAEL B | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| RUBINIC, JOSEPH R | 1702 BRADFORD N.W. | | | | WARREN | OH | 44485-1854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBINSKY, LEONARD M | 180 PIONEER TRAIL | | | | GREEN COVE SP | FL | 32043-2043 |
| RUBLE JR, CLIFFORD H | 783 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| RUBLE, JOHN P | 1131 WENBROOK DR | | | | KETTERING | OH | 45429-4420 |
| RUBLE, TERRY L | 8133 PYRMONT ROAD | | | | LEWISBURG | OH | 45338-5338 |
| RUBY A BISHOP | E 459  GRANDVIEW DR | | | | LEBANON | OH | 45036-0000 |
| RUBY A GROSS | 701 FLORAL LANE NE | | | | PORT CHARLOTTE | FL | 33952-8338 |
| RUBY A MCCULLOM | PO BOX 26081 | | | | TROTWOOD | OH | 45426-0081 |
| RUBY A OBRYAN | 8613 N MAIN ST | | | | DAYTON | OH | 45415-1329 |
| RUBY C GAYTEN | PO BOX 3021 | | | | BROOKHAVEN | MS | 39603-7021 |
| RUBY D DOBSON | 498   NORTH CLAYTON RD | | | | NEW LEBANON | OH | 45345--11 |
| RUBY H GUERRANT | 4083 PAFFORD ROAD | | | | DAYTON | OH | 45405-1302 |
| RUBY H MARCUM | 3628EL PASO AVENUE | | | | DAYTON | OH | 45406-1503 |
| RUBY I STRAUSBAUGH | 117   RUPOLO STREET | | | | ST PARIS | OH | 43072-9544 |
| RUBY J DIX | 3817 NECCO AVE | | | | DAYTON | OH | 45406 |
| RUBY J JOHNSON | 4536  LONGFELLOW AVE | | | | DAYTON | OH | 45424-5953 |
| RUBY J SMITH | 524 GILES DR | | | | MADISON | MS | 39110 |
| RUBY K ELLIS | 308 N WILLIAMS STREET | | | | DAYTON | OH | 45402 |
| RUBY K JORDAN | 1119  GARDEN AVE | | | | HAMILTON | OH | 45011-3109 |
| RUBY L COPELAND | 496 GREENSPORT RD. | | | | OHATCHEE | AL | 36271 |
| RUBY M EWING | 145 E SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024--25 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371 |
| RUBY P PENSON | 4020 HILLMAN WAY | APT #5 | | | BOARDMAN | OH | 44512 |
| RUBY S JENKINS | 11233 GETTYSBURG-DARKE RD | | | | NEW PARIS | OH | 45347 |
| RUBY W HALL | 10832 SHEEHAN ROAD | | | | CENTERVILLE | OH | 45458-4504 |
| RUBY, WILLIAM H | 791 BARBARA DRIVE | | | | TALBOTT | TN | 37877-8631 |
| RUCKER JR, GRIFFIN | HURSTBOURNE CROSSING | 4201 HIGH STONE WAY | | | LOUISVILLE | KY | 40299-0299 |
| RUCKER, ESTELLE J | 4420 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1904 |
| RUCKER, HELEN W | 1400 BEECHCREST NW | | | | WARREN | OH | 44485-4485 |
| RUCKER, LOUISE | 50147 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| RUCKER, ULYSES N | 2272 BOTT ST. | | | | YOUNGSTOWN | OH | 44505-3616 |
| RUCKER, WILBERT H | 4420 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418-1904 |
| RUCKER, WILLIAM R | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| RUDD, JUDY L | 2462 GRACES RUN ROAD | | | | WINCHESTER | OH | 45697-5697 |
| RUDD, MELVIN C | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| RUDD, MICHAEL L | 5848 STATE ROUTE 3 WEST | | | | WILMINGTON | OH | 45177-7634 |
| RUDD, ODUS G | 9169 MCQUIRE LANE | | | | FRANKLIN | OH | 45005-1439 |
| RUDD, WILLIAM J | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| RUDD, WILLIAM L | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| RUDD, ZELL I | 15401 WILLIAMS ST. 104 | | | | TUSTIN | CA | 92780 |
| RUDDUCK, HELEN K | 3013 GREENTREE DRIVE | | | | JAMESTOWN | OH | 45335-5335 |
| RUDDY, AUDREY S | 3039 DRAPER ST SE | | | | WARREN | OH | 44484-3320 |
| RUDDY, LARRY J | 104 TORQUOSIE DR | | | | COURTLAND | OH | 44410-4410 |
| RUDGE, JOHN R | 219 GOLF DRIVE | | | | CORTLAND | OH | 44410-4410 |
| RUDNICK, PATRICIA A | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| RUDOLPH J KLECZY | BOX 244 EAST ORWELL | | | | WAYNE | OH | 43466-0244 |
| RUDOLPH L MONTFORD | 132   CEDARBROOK AVE | | | | SO PLAINFIELD | NJ | 07080-4609 |
| RUDOLPH M MUNDAY | 150 RANKIN WAY | APT 115 | | | BENICIA | CA | 94510 |
| RUDOLPH MIXON | 5745 CADILLAC | | | | DETROIT | MI | 48213-3125 |
| RUDOLPH, CARL W | 114 ZINFANDEL DRIVE | | | | UNION | OH | 45322-5322 |
| RUDOLPH, CHARLES E | 396 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH, ELOISE A | 6059 MADEIRA | | | | LANSING | MI | 48917-3099 |
| RUDOLPH, JEWEL | PO BOX 1761 | | | | TUSCALOOSA | AL | 35403-1761 |
| RUDY D WEBER | 2050  W STROOP RD | | | | DAYTON | OH | 45439-- 25 |
| RUDY POLANCO | 11440 BRINK AVE | | | | NORWALK | CA | 90650 |
| RUDZINSKI, ALFRED N | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| RUDZINSKI, HELEN V | 9533 HAWLEY CT | | | | DAYTON | OH | 45458-9504 |
| RUE H STOKES | 144 NORTH TRENTON STREET | | | | DAYTON | OH | 45417-1726 |
| RUE, CHARLES L | 927 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-5331 |
| RUE, CHRISTINE R | 220 E SMITHFIELD ST | | | | BRADFORD | OH | 45308-5308 |
| RUE, DONNA P | 5901 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5446 |
| RUEF, JOSEPH J | 1128 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9487 |
| RUEGER JR, ELDEN P | 392 GRANGE HALL RD | | | | DAYTON | OH | 45430-2024 |
| RUEGER, PATRICIA A | 918 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| RUEGER, RICHARD E | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RUEHL JR, WILLIAM F | 2409 10TH AVE # 217 | | | | SO. MILWAUKEE | WI | 53172-2577 |
| RUEL GRANT | 10305 MEADOW CROSSING DR. | | | | TAMPA | FL | 33647-3181 |
| RUELALENE T SUPAN | 151 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345 |
| RUETSCHILLING, ELSIE M | 146 REDDER AVE | | | | DAYTON | OH | 45405-2224 |
| RUEY COUCH | 2900 BIG WILLARD RD. | | | | BUSY | KY | 41723 |
| RUEY E SLONE | 1517 MELBURN AVE. | | | | DAYTON | OH | 45404-1673 |
| RUF, JOHN T | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| RUFENER, ANNA M | 4651 KYLE STATION RD | | | | HAMILTON | OH | 45011-2327 |
| RUFENER, ROBERT L | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| RUFENER, ROGER L | 4715 11TH ST E # 095 | | | | BRADENTON | FL | 34203 |
| RUFENER, THERESA Q | 4715 11 ST E # 095 | | | | BRADENTON | FL | 34203 |
| RUFFIN, THELMA O | 539 THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| RUFFIN, TIMOTHY J | 1493 BARNHART RD | | | | TROY | OH | 45373-8707 |
| RUFFING, LINDA F | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFFING, RICHARD O | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFO, GILBERT J | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| RUFUS LEGREE JR | 413   NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| RUFUS T HARDNETT | 2230  BENTON AVE APT 4 | | | | DAYTON | OH | 45406-1804 |
| RUGGIERI, JOHN A | 7077 BRISTLE WOOD DRIVE | UNIT 1 | | | YOUNGSTOWN | OH | 44512-4512 |
| RUGGLES, CLARENCE J | 4553 ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| RUGGLES, DONALD L | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| RUGGLES, LEONARD W | 34 HIGHVIEW CIRCLE | | | | BROCKPORT | NY | 14420-4420 |
| RUHA, EMIL J | 472 VIOLA AVE | | | | HUBBARD | OH | 44425-2248 |
| RUITER, CAROL P | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 |
| RUITER, DAVID E | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| RUKES, ETHEL M | 95 PARK AVE | | | | SPRING VALLEY | OH | 45370-9758 |
| RULE, DAVID L | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| RULE, EILEEN C | 1845 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |
| RULE, JOANN B | 2733 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| RULE, JOE N | 1315 AMARELLO DR | | | | CLINTON | MS | 39056-2008 |
| RULE, KENNETH C | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1709 |
| RULLIE, PENNY J | 114 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| RULONG, NEIL E | 585 POTIC DRIVE | | | | LEAVITTSBURG | OH | 44430-9456 |
| RUMAN, STEVE T | 1850 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| RUMAN, WILLIAM S | 1698 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| RUMBARGER, BONNIE R | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUMPLE, LORRAINE A | 1418 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| RUMPLE, PAUL E | 111 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-4483 |
| RUNETTE F RAY | 2600 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1642 |
| RUNK, NELLIE I | 209 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |
| RUNKLE, JIMMY | 998 BOAL AVE | | | | PIQUA | OH | 45356-3318 |
| RUNNER, DONNA E | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 |
| RUNTAS, GLORIA K | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| RUNTAS, RICHARD L | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| RUNTAS, RONALD D | 2363 ANNA ST NW | | | | WARREN | OH | 44481-9400 |
| RUNYAN, AUDREY E | 456 N. OAKLAND AVE. | | | | SHARON | PA | 16146-6146 |
| RUNYAN, BEATRICE | 530 SOUTH FLORIDA | APT 810 | | | LAKELAND | FL | 33801-3801 |
| RUNYON, LYNDA RUTH | 6570 MARJEAN DR. | | | | TIPP CITY | OH | 45371-2338 |
| RUNYON, RICHARD W | 354 HALCYON AVE | | | | VANDALIA | OH | 45377-2207 |
| RUPERT, MARY M | 8840 WELL SPRING POINT | | | | CENTERVILLE | OH | 45458-5458 |
| RUPERT, MARY S | 980 WILMINGTON AVE #628 | | | | DAYTON | OH | 45420-1622 |
| RUPERT, MERLE A | 260 W SHARON RD | | | | SPRINGDALE | OH | 45246-5246 |
| RUPERT, WILLIAM J | 510 SOUTH COURT STREET | | | | EVELETH | MN | 55734 |
| RUPPEL, WILLIAM R | 33514 HAYLOFT ST. | | | | WILDOMAR | CA | 92595-2595 |
| RUPPERT, ANNA D | 10312 MILE RD | | | | NEW LEBANON | OH | 45345-9665 |
| RUPPERT, MADONNA G | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| RUSH, ANNE M | 3706 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9214 |
| RUSH, JACKLYN M | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410-4410 |
| RUSH, JOHN P | 719 OREGON AVE | | | | MC DONALD | OH | 44437-1625 |
| RUSH, KENNETH | 1482 NOTTINGHAM RD. | | | | WARREN | OH | 44485-2020 |
| RUSH, MILDRED L | 4954 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |
| RUSH, NANCY N | 226 MEDLEY | | | | NEWTON FALLS | OH | 44444-1427 |
| RUSH, SHIRLEY O | 913 SIKES MILL RD | | | | MONROE | NC | 28110-9761 |
| RUSH, WILLIAM R | 167 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| RUSHER, CHARLES W | 13659 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| RUSHTON, RICHARD G | 7182 W WALKER LANE | | | | ELLETTSVILLE | IN | 47429-9569 |
| RUSNAK, SANDRA B | 5669 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9742 |
| RUSSEL T REIS | 67 E. NORMAN AVE | | | | DAYTON | OH | 45405 |
| RUSSELL ( ABERNATHY | 1237  STALEY AVE | | | | DAYTON | OH | 45408-1931 |
| RUSSELL A ANDREWS | 172   HILLSIDE DRIVE | | | | HILTON | NY | 14468-1411 |
| RUSSELL A JENNINGS | 1904 CORDOVA ST. | | | | YOUNGSTOWN | OH | 44504 |
| RUSSELL A WILSON | 8787 MARDI GRAS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RUSSELL C ATER | 181   BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1403 |
| RUSSELL C MECHLER | 50 SELYE TER. | | | | ROCHESTER | NY | 14613 |
| RUSSELL D ELFORD | 311 VILLAGE SQUARE ROAD | | | | CENTERVILLE | OH | 45458-4045 |
| RUSSELL D HAMIEL | 144 REVERE AVE #201 | | | | DAYTON | OH | 45420-0000 |
| RUSSELL D STOUT | 3221 GREENLAND AVE | | | | ROANOKE | VA | 24012 |
| RUSSELL E CLARK | PO BOX 14 | | | | SINKING SPRINGS | OH | 45172 |
| RUSSELL E CRAWFORD | 4754  ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| RUSSELL E FINLEY | 27   BRADY ST. | | | | DAYTON | OH | 45409-2907 |
| RUSSELL E MESSERSMITH | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| RUSSELL E YOUNG | 4630 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| RUSSELL G MONROE JR. | 1757 BROCKTON DR. | | | | YOUNGSTOWN | OH | 44511 |
| RUSSELL G TIPTON | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324 |
| RUSSELL H ISHMAEL | 5049 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2940 |
| RUSSELL HANEY | 2231 MARTIN AVE | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL HARRIS | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113 |
| RUSSELL J DENNIS | 23 E CENTER ST | | | | GERMANTOWN | OH | 45327 |
| RUSSELL J KEHR | 522 SOUTH MAIN STREET | | | | LEWISBURG | OH | 45338-9501 |
| RUSSELL J TAYLOR | 105 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| RUSSELL J ZUBACK | 176 FRIENDSHIP ROAD | | | | CRANBURY | NJ | 08512-5401 |
| RUSSELL JR, MILLARD C | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-3130 |
| RUSSELL K JENKINS | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| RUSSELL L FRITZ | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432 |
| RUSSELL L TAYLOR | 144 OAK STREET | | | | FLORENCE | MS | 39073-9717 |
| RUSSELL L WALLACE | 336 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1336 |
| RUSSELL L WHEELER | 2809 S STATE ROAD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL M DUNLAVEY | 3032 SUTTON AVE | | | | KETTERING | OH | 45429 |
| RUSSELL N RUNYAN | 3081 VALACAMP AVE SE | | | | WARREN | OH | 44484-3257 |
| RUSSELL N THOMAS | 528 GLENN AVE | | | | NEW CARLISLE | OH | 45344-1542 |
| RUSSELL R NELSON | 261 OREGON DR | | | | XENIA | OH | 45385-4431 |
| RUSSELL R ROMES | 2245 EMERSON AVE APT 3 | | | | DAYTON | OH | 45406-3023 |
| RUSSELL R ROSE | 185 N 3RD AVENUE | | | | FRUITPORT | MI | 49415-8844 |
| RUSSELL S STRADER I I I | 7926 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| RUSSELL S WINDSOR | 5798 DURAND ST | | | | DAYTON | OH | 45414 |
| RUSSELL T CARTER | 1111 DEERFIELD ROAD APT 211 | | | | LEBANON | OH | 45036 |
| RUSSELL T KOST | 7916 THOMPSON SHARPSVILLE RD NE | | | | BURGHILL | OH | 44404-9765 |
| RUSSELL T MOORE | 707 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| RUSSELL W BLACK | 1702 CREST AVE | | | | GADSDEN | AL | 35904-4432 |
| RUSSELL W CLAGETT | 9231 STATE RTE 722 | | | | LAURA | OH | 45337-9637 |
| RUSSELL W DAWSON | 5815 E MAIN STREET RD | | | | BATAVIA | NY | 14020-9622 |
| RUSSELL W YOUNG | 4814 EAST SHELBY | | | | MEDINA | NY | 14103 |
| RUSSELL WYLIE | 608 VILLAGE CT | | | | ENGLEWOOD | OH | 45322-2052 |
| RUSSELL, BENJAMIN L | 4266 DROWFIELD DRIVE | | | | DAYTON | OH | 45426-5426 |
| RUSSELL, BETTY W | 1360 CARRILON WOODS | | | | CENTERVILLE | OH | 45458-5458 |
| RUSSELL, BRUCE A | N5364 COBB RD | | | | ELKHORN | WI | 53121-4311 |
| RUSSELL, BUFORD J | 4586 NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5733 |
| RUSSELL, CAROL H | 573 SOUTH TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-4515 |
| RUSSELL, CHARLIE | 2401 OME AVE | | | | DAYTON | OH | 45414-5110 |
| RUSSELL, EUGENE | 1443 STATE ROUTE 380 | | | | XENIA | OH | 45385-9789 |
| RUSSELL, GLORIA D | 1330 SAINT ANN ST APT A | | | | JACKSON | MS | 39202-1844 |
| RUSSELL, GLORIA J | 5181 ALTRIM ROAD | | | | DAYTON | OH | 45418-2017 |
| RUSSELL, HUGHIE S | 1360 CARRILON WOOD DRIVE | | | | CENTERVILLE | OH | 45458-9686 |
| RUSSELL, JAMES | 211 WESTWOOD | | | | DAYTON | OH | 45417-1625 |
| RUSSELL, JAWANA | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9601 |
| RUSSELL, JERRY L | 693 FLORAL AVE | | | | TROY | OH | 45373-4215 |
| RUSSELL, PEGGY J | 646 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| RUSSELL, RAY S | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-5342 |
| RUSSELL, RICHARD B | 1242 SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| RUSSELL, ROBERT J | 1102 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| RUSSELL, ROSIA L | 648 STONINGTON CIRCLE | | | | CENTERVILLE | OH | 45458-5458 |
| RUSSELL, SHIRLEY M | 2389 NAPOLEON AVE | | | | PEARL | MS | 39208-6329 |
| RUSSELL, THOMAS L | 224 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| RUSSELL, WILLIAM P | 1404 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| RUSSO SR, NEIL | P.O. BOX 304 | | | | NILES | OH | 44446-0304 |
| RUSSO, ANELO F | 57 GRANT ST. | | | | MILFORD | MA | 01757-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSO, IDA | 365 NORRAN DR | | | | ROCHESTER | NY | 14609-1003 |
| RUSSO, JACQUELINE | 3645 BOCA CIEGA #308 | | | | NAPLES | FL | 34112-4112 |
| RUSSO, JUDY K | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| RUSSO, LORENZO | 941 YOUNGSTOWN KINGVILLE RD | | | | VIENNA | OH | 44473-4473 |
| RUSSO, LUCY R | PO BOX 281 | | | | NILES | OH | 44446-4446 |
| RUSTY C BURNS | 9544 AL HWY168 MEADOWBROOK A-12 | | | | BOAZ | AL | 35957 |
| RUSTY J ALLEN | 5850  CEDARWOOD DR. | | | | LEWISBURG | OH | 45338-9783 |
| RUTH A BONHAM | 539 OLD MILL RD | | | | SPRINGFIELD | OH | 45506 |
| RUTH A BRAGG | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| RUTH A BROWN | P.O.BOX 2014 | | | | WARREN | OH | 44484-0014 |
| RUTH A COTTRILL | 5325 POLLARD WAY | | | | DAYTON | OH | 45424 |
| RUTH A GAFFNEY | 2354 N MISSION DRIVE | | | | KALISPELL | MT | 59901-2219 |
| RUTH A HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205-6801 |
| RUTH A ROSSER | 3139 VALERIE ARMS DRIVE | APT 7 | | | DAYTON | OH | 45405 |
| RUTH A WALKER | 2611 OLD TROY PIKE | | | | DAYTON | OH | 45404-2171 |
| RUTH ANN BAKER | 3801 SARANAC DR | | | | DAYTON | OH | 45429-3315 |
| RUTH ANN GROFF | 301 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473 |
| RUTH C MIHALICK | 5462 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| RUTH C SCHWEGEL | 5282 SUSAN DRIVE | | | | DAYTON | OH | 45415-3030 |
| RUTH D DANIELS | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416 |
| RUTH E HOSBROOK | C/O DALE VANATTA | 8220 HOGPATH ROAD | | | ARCANUM | OH | 45304 |
| RUTH FORSEE | 6768 SALEM AVENUE | | | | CLAYTON | OH | 45315-8952 |
| RUTH H FARLEY | 950 WATAUGA DR | | | | COOKVILLE | TN | 38501 |
| RUTH K LINKOUS | 6501  GERMANTOWN RD LOT 320 | | | | MIDDLETOWN | OH | 45042-1295 |
| RUTH L FLOHRE | 1015 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3702 |
| RUTH L HOUGH | 4009 RUNDELL DR | | | | DAYTON | OH | 45415 |
| RUTH M BARBOUR | PO BOX 5 | | | | CANANDAIGUA | NY | 14424 |
| RUTH M BITZER | 4717  OLIVE BRCH STONESTICK | | | | BATAVIA | OH | 45103-9742 |
| RUTH M FENSTERMAKER | 1479 HYDE OAKFIELD RD | | | | N.BLOOMFIELD | OH | 44450-9504 |
| RUTH M MILLARD | 801 HILE LN | | | | ENGELWOOD | OH | 45322-0000 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | NEW RICHMOND | OH | 45157 |
| RUTH, BETSY A | 4708 CORDELL DR | | | | DAYTON | OH | 45439-3006 |
| RUTH, NANCY E | 6101 FLEMINGTON RD. | | | | CENTERVILLE | OH | 45459-5459 |
| RUTH, RAYMOND L | PO BOX 509 | | | | GREENVILLE | PA | 16125-0509 |
| RUTH, RICHARD L | 491 BIG STONE LAKE RD. | | | | LAKE | MI | 48632-9300 |
| RUTH, TIMOTHY E | 5953 BROCKWAY ROAD | | | | PECK | MI | 48466-9751 |
| RUTHANN COLELLO | 624 DUKE CIR | | | | YOUNGSTOWN | OH | 44515-4163 |
| RUTHANN S ADAMS | 4604 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 |
| RUTHERFORD, DOROTHY V | 431 S. MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1949 |
| RUTHERFORD, FLORENCE E | 320 LEXINGTON AVE | | | | DAYTON | OH | 45407-2044 |
| RUTHERFORD, JOHN P | 181 FRISBEE HILL RD | PO BOX 98 | | | HILTON | NY | 14468-8962 |
| RUTHERFORD, KATHLEEN R | 14083 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| RUTHERFORD, PHYLLIS A | 2523 BAZETTA RD | | | | WARREN | OH | 44481-4481 |
| RUTHERFORD, WANDA L | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| RUTHERFORD, WILLIAM I | 527 PARK AVE | | | | NEWTON FALLS | OH | 44444-1062 |
| RUTHEY G DAVIS | 6568 CHARLESGATE RD | | | | HUBERHIGHTS | OH | 45424-6481 |
| RUTHRUFF, SANFORD | PO BOX 336 | | | | MCALESTER | OK | 74502-0336 |
| RUTKOWSKI, BARBARA G | 4656 BIRCH GROVE COURT | | | | LEWISTON | MI | 49756-9756 |
| RUTKOWSKI, CECELIA | 10 GREENWOOD | | | | IRVINE | CA | 92604-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTKOWSKI, FRANK E | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| RUTLEDGE, BARBARA J | 4005 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| RUTLEDGE, FLORENCE | P.O. BOX 941 | | | | HOLBROOK | AZ | 86025-0941 |
| RUTLEDGE, JAMES | 3524 HERMOSA DR | | | | DAYTON | OH | 45416-1116 |
| RUTLEDGE, MAXINE | 1141 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45408-2033 |
| RUTLEDGE, MELVIN D | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| RUTLEDGE, SHERRY A | 707 N BROADWAY ST | | | | DAYTON | OH | 45407-2246 |
| RUTLEDGE, TERRI L | 1716 WMAIN ST | | | | NEW LEBANON | OH | 45345 |
| RUTLEDGE, WILLIE L | THE LOFTS AT HOOVER | 5312 JOSHUA TRAIL | | | DAYTON | OH | 45427-5427 |
| RUTLEDGE, WINIFRED L | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| RUTLIN, HERMAN A | 3807 NEVADA AVE | | | | DAYTON | OH | 45416-1415 |
| RUVIO, LUCILLE | 24 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624-4758 |
| RUZICK, JOHN M | 6482 CHEVIOT RD. APT #5 | | | | CINCINNATI | OH | 45247-5147 |
| RYAN A HALL | 261 NORTH MAIN | | | | ELDORADO | OH | 45321 |
| RYAN A MAAS | 407 HIGH AVE. | | | | NILES | OH | 44446 |
| RYAN A MAJERSKY | 5780 SARAH AVE NW | | | | WARREN | OH | 44483 |
| RYAN A SKIDMORE | 5053  US RT 422 | | | | SOUTHINGTON | OH | 44470 |
| RYAN B CAMPBELL | 667  HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| RYAN C DUGGER | 312 LEE STREET | | | | ATTALLA | AL | 35954-3528 |
| RYAN D COOK | 699 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068 |
| RYAN D COOPER | 24 SYCAMORE FOREST LANE | | | | DAYTON | OH | 45435 |
| RYAN D LONG | 3536 DELPHOS AVE | | | | DAYTON | OH | 45417 |
| RYAN E KLATT | 5071  HOLLEY BYRON ROAD | | | | HOLLEY | NY | 14470-9730 |
| RYAN G WINDHAM | 299 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| RYAN H BREXEL | 180   THROCKMORTON LANE | | | | OLD BRIDGE | NJ | 08857-2161 |
| RYAN J HARRIS | 116   WOOLERY LANE APT A | | | | DAYTON | OH | 45415-- 17 |
| RYAN J MCCRATE | 931 WINESAP | | | | BEAVERCREEK | OH | 45434-5939 |
| RYAN J NEWDIGATE | 328 EAST PIKE ST | | | | SOUTH LEBANON | OH | 45065 |
| RYAN J ROTH | 2643  VALDINA DRIVE | | | | BEAVERCREEK | OH | 45434-6707 |
| RYAN J THOMPSON | 966 CONTENENTAL CT APT 6 | | | | VANDALIA | OH | 45377 |
| RYAN K BOEHRINGER | 4323 S UNION ROAD | | | | MIAMISBURG | OH | 45342 |
| RYAN K COPSEY | 412 SOUTH 9TH STREET | | | | MIAMISBURG | OH | 45342 |
| RYAN K TAULBEE | 781 YELLOWCREEK DRIVE | | | | CENTERVILLE | OH | 45458 |
| RYAN K WELKER | 1125  RAINTREE DR | | | | MILFORD | OH | 45150-9257 |
| RYAN L ANKNEY | 2046 CRAIG DR | | | | KETTERING | OH | 45420 |
| RYAN L BRUNS | 1323 KERCHER | | | | MIAMISBURG | OH | 45342-1905 |
| RYAN L CRAWFORD | 5156  KINGSFORD | | | | DAYTON | OH | 45426-1926 |
| RYAN L KING | 2255 E DAVID ROAD APT C | | | | KETTERING | OH | 45440 |
| RYAN L PAYNE | 4632 GENESEE AVE. | | | | DAYTON | OH | 45406 |
| RYAN L RICHARDSON | 1517 ENGLAND AVE. | | | | DAYTON | OH | 45406 |
| RYAN L WALKER | 103H HILLCREST COURT | | | | NEWMARKET | AL | 35761 |
| RYAN M DUNLEVY | 6085 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RYAN M HEGYI | 1936 E BATAAN DR | | | | KETTERING | OH | 45420-3658 |
| RYAN M ROARK | 2000 SIDNEYWOOD DR APT B | | | | W CARROLLTON | OH | 45449-2640 |
| RYAN M STANAFORD | 5251 GRANTLAND | | | | DAYTON | OH | 45429-2126 |
| RYAN M STUMPF | 141 EAST RITTER ST | | | | SEVEN MILE | OH | 45062-1200 |
| RYAN MCCULLUM | 4727 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| RYAN N RICHARDSON | 1909 RICHLEY DR | | | | DAYTON | OH | 45408-2512 |
| RYAN O BANKS | 6125 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418 |
| RYAN P YOUNG | 5925  N. MAIN ST  APT G | | | | DAYTON | OH | 45415-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN S ADAMS | 725 GREENVIEW DR | | | | TIPP CITY | OH | 45371 |
| RYAN S KEENER | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2237 |
| RYAN S MOORE | 210 NIKKI CT | | | | CARLISLE | OH | 45005 |
| RYAN T BUERGER | 720 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| RYAN T RAYBURG | 2194 TAMPICO TRAIL | | | | BELLBROOK | OH | 45305 |
| RYAN T RIGGINS | 2719 COZY LN | | | | MORAINE | OH | 45439-1658 |
| RYAN T WILLS | 3175 WINESAP CT | | | | DAYTON | OH | 45449 |
| RYAN U LUTZ | 6443 WESTBAY COURT | | | | TROTWOOD | OH | 45426-1119 |
| RYAN V GOLDIE | 156   DUDLEY | | | | BLANCHESTER | OH | 45107 |
| RYAN WILBURN | 714   SEWARD STREET | | | | ROCHESTER | NY | 14611-3824 |
| RYAN, CHARLOTTE S | 444 SMITH AVE. | | | | SHARON | PA | 16146-3228 |
| RYAN, DAVID L | 126 FALLOW DRIVE WEST | | | | KERRVILLE | TX | 78028-4305 |
| RYAN, DEBORAH R | 1461 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-4440 |
| RYAN, DONNA P | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| RYAN, EDWARD J | 10455 SPRINGRUN DRIVE | | | | CINCINNATI | OH | 45231-5231 |
| RYAN, FREDERICK C | 5912 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| RYAN, GILDA | 64 GATH TERR | | | | TONAWANDA | NY | 14150-5292 |
| RYAN, JEROME C | 3059 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2530 |
| RYAN, JOHN T | 38 OLD RD | | | | PRINCETON | NJ | 08540-9623 |
| RYAN, KAROL | 282 WAINWOOD DR SE | | | | WARREN | OH | 44484-4648 |
| RYAN, MARIE T | 29 WOODLANDS WAY | | | | BROCKPORT | NY | 14420-2652 |
| RYAN, ROBERT K | 10010 SKY VIEW WAY # 401 | | | | FT. MYERS | FL | 33913-6613 |
| RYAN, STELLA | 6593 OAKHILL DRIVE | | | | ENON | OH | 45323-1619 |
| RYAN, THOMAS F | 609 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5357 |
| RYAN, VILENA | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| RYAN, WANDA L | 6748 WILLOW CREEK DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| RYANN C PERRY | 613   CHANDLER | | | | TROTWOOD | OH | 45426-2507 |
| RYDER, ALLAN K | 1605 MERCER CT | | | | YELLOW SPGS | OH | 45387-1222 |
| RYDER, CAROLINE A | 7480 MURRAY DR W | | | | CICERO | NY | 13041-3041 |
| RYDER, GERALDINE M | 1425 CLOVERCREST LANE | | | | CENTERVILLE | OH | 45458-6702 |
| RYDER, JOANNE K | 399 HAZELWOOD S E. | | | | WARREN | OH | 44483-6137 |
| RYKACZEWSKI, JOSEPH P | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419-3201 |
| RYLL, RUTH J | 4163 FIRETHORN | | | | SAGINAW | MI | 48603-1115 |
| RYON, LARRY G | 1410 E COURT STREET | | | | FLINT | MI | 48503-8503 |
| RYTINA, RONALD L | 40137 NORTH CIRCLE AV | | | | ANTIOCH | IL | 60002-0002 |
| RYZNAR, DOLORES E | 3010 FLO-LOR DR. | | | | YOUNGSTOWN | OH | 44511 |
| S A KAUTZ | 211 WAVER STREET | | | | NEW LEBANON | OH | 45345-1238 |
| S E SMITH | 1673 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| S J BROOKS | 2254 CHAPLE DRIVE | | | | FAIRBORN | OH | 45324-2722 |
| S L RESSINGER | 625   CENTRAL AVE | | | | CARLISLE | OH | 45005-3330 |
| S L WELLS | 4440 GREENWICH VILLAGE | | | | DAYTON | OH | 45406-2406 |
| S LANE, HELEN | 7719 BASSETT DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| SAAD I MIKHAIL | 1442 KENSINGTON | | | | DAYTON | OH | 45440 |
| SAARI, DOROTHY | 1199 S SHELDON D-24 | | | | PLYMOUTH | MI | 48170-8170 |
| SAAVEDRA, MARY G | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| SABATINE, JOHN A | 536 LOCUST ST | | | | GREENSBURG | PA | 15601-4415 |
| SABATINO DIBERNARDO | 76   ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| SABATKA, SHIRLEY B | 3701 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4623 |
| SABELLA, LOUIS P | 461 PERCH LANE | | | | SEBASTIAN | FL | 32958-5505 |
| SABER, WILLIAM J | CLOVER LEAF ESTATES WEST | 110 NORWICH COURT | | | CARNEGIE | PA | 15106-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABIN, LARRY D | 12 DEARWESTER DR | | | | MORAINE | OH | 45439-1678 |
| SABIN, ROBERT JERRY | 10206 MEEKER ROAD | | | | DAYTON | OH | 45414-1222 |
| SABLAK, THOMAS R | 769 BROOKFIELD AVE. | | | | BOARDMAN | OH | 44512-4102 |
| SABO, ANDREW T | 6106 BELLE | | | | JAMESTOWN | PA | 16134-7308 |
| SABO, ANNA | 27 CARLEE CT. APT. 7 | | | | ROCHESTER | NY | 14616-3063 |
| SABO, GARY R | 108 HAMMOCK ST | | | | DAVENPORT | FL | 33897-3622 |
| SABO, KATHLEEN S | 2626 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-9724 |
| SABO, LOUIS A | 3080 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| SABO, VIOLA I | 980 WILMINGTON AVE APT 131 | | | | DAYTON | OH | 45420-4600 |
| SABOL, CAROL A | 625 FRUIT AVE. | | | | FARRELL | PA | 16121-1949 |
| SABRA A DIDIER | 107   1/2 S. MAIN P.O. BOX 41 | | | | PLEASANT HILL | OH | 45359-0041 |
| SABRINA J WILLIAMS | 32   HENRY STREET | | | | ROCHESTER | NY | 14605-1314 |
| SABRINA M SANDERS | 1611  W. GRAND AVE. | | | | DAYTON | OH | 45407-1839 |
| SABRINA MAREE KELLEY | 830 OLD NORSE DRIVE | | | | EATON | OH | 45320 |
| SABRINA S BURNEY | 2736 DELLA DR | | | | DAYTON | OH | 45408 |
| SACCA, FREDERICK J | 60 WHITMAN RD | | | | NORTH BRUNSWICK | NJ | 08902-3481 |
| SACHELI, ROBERT J | 39 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| SACHIRE, NANCY J | 4843 WESTCHESTER DR APT 207 | | | | AUSTINTOWN | OH | 44515-2558 |
| SADIE HOLLOMON | 41   BERRY ST | | | | ROCHESTER | NY | 14609-7119 |
| SADLER, DOUGLAS D | 373 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| SAEED, HAMID | 10103 SUGARBRIDGE TRL | | | | SUGAR LAND | TX | 77498-4073 |
| SAENZ, GALDINO R | 16233 AVALON CT | | | | CHINO HILLS | CA | 91709-1709 |
| SAFRANSKI, JOSEPH J | 516 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3330 |
| SAFREED, JOSEPH W | 17864 SE 115TH CT | | | | SUMMERFIELD | FL | 34491-7819 |
| SAGE, BERNICE V | 5790 DENLINGER RD APT 285 | | | | DAYTON | OH | 45426-5426 |
| SAGE, DANNY R | 1240 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| SAGE, GARY F | 4033 GROUSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-6796 |
| SAGE, JERRY L | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420-2908 |
| SAGE, KEITH E | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| SAGE, TAMMIE L | 4709 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1706 |
| SAGER, BARBARA | 54 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2358 |
| SAGRAVES, ELIZABETH H | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| SAGRAVES, RICHARD R | 213 MADONNA LN | | | | FLEMINGSBURG | KY | 41041-7904 |
| SAGRAVES, WAYNE H | 4014 APACHE TR | | | | JAMESTOWN | OH | 45335-5335 |
| SAGRAVES, WILLIAM J | 4230 WOODBINE AVE. | | | | DAYTON | OH | 45420-2752 |
| SAIEVA, VINCENZO | 96 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5518 |
| SAILER, ARLENE M | 455 GLENROSE | | | | VANDALIA | OH | 45377-3210 |
| SAILES, BRADLEY J | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| SAIN, RUDOLPH | 211 METACUMBE LANE | | | | NAPLES | FL | 34114-8423 |
| SAKAL, EMMA S | 3787 CORDELL DRIVE | | | | DAYTON | OH | 45439-2402 |
| SAKONY, MARY P | 1013 HEINZ AVE. | | | | SHARON | PA | 16146-2438 |
| SAKONYI, DEBORAH A | 40 HILLVIEW DR | | | | HUBBARD | OH | 44425-1234 |
| SALADNA, JOSEPH G | 1105 WADSWORTH RD | | | | MEDINA | OH | 44256-3216 |
| SALAIS, JOSEPHINA S | 1409 MARK ST | | | | LINCOLN PARK | MI | 48146 |
| SALATINO, LENORE G | 105 29TH STREET | C/O GLORIA DONOHUE | | | SAN FRANCISCO | CA | 94110-4902 |
| SALAZAR, HILDA R. | 1688 WEST 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| SALCONE, EILEEN G | 750 ROSELAWN AVE. N.E. | | | | WARREN | OH | 44483-5329 |
| SALEEM, SHAHEED K | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SALEMI, CARMELA | 37 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| SALEN, CHARLES D | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALEN, PAULA J | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| SALERNO, EDITH M | 2639 NILES-VIENNA ROAD | | | | NILES | OH | 44446-4446 |
| SALERNO, EVA | 3685 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| SALERNO, JOHN G | 432 E LIBERTY ST | | | | GIRARD | OH | 44420-2719 |
| SALES, CORA C | 5182 WHALEN DR | | | | DAYTON | OH | 45427-5427 |
| SALIBA, SAMUEL E | 47575 GREENVIEW | | | | UTICA | MI | 48317-2829 |
| SALINAS JR., OSVALDO | 144 COLISEUM ST | | | | PERRIS | CA | 92571-0808 |
| SALINAS, BALLARDO | 5105 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| SALIZZONI, CHARLES E | 321 SHAWNEE AVENUE | | | | MONESSEN | PA | 15062-1625 |
| SALLAZ, HAROLD O | 16516 MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| SALLAZ, JAN W | 3494 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9245 |
| SALLEE, HALLIE BEE | 37 JOHN STREET | | | | FRANKLIN | OH | 45005-1902 |
| SALLEY, CARRIE | 7094 SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| SALLIE M DORSEY | 82   RAY STREET | | | | SOMERSET | NJ | 08873-3234 |
| SALLIE R DALTON | 6454 CATBIN CT. | | | | WAYNESVILLE | OH | 45068 |
| SALLOME, JENNIE | 263 SUMMIT GROVE PARK | | | | ROCHESTER | NY | 14615-3932 |
| SALLUSTIO, EDWARD A | 69 BEECH CT | | | | DELAWARE | OH | 43015-3015 |
| SALLY A LARK | 974 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3319 |
| SALLY A RUTHERFORD | 513 CHAMBERS | | | | ROYAL OAK | MI | 48067-1951 |
| SALLY B YONTZ | 1015 BEAVER VALLEY RD | | | | BEAVER CREEK | OH | 45434 |
| SALLY GREEN | 77 PORTLAND COURT | 4 | | | ROCHESTER | NY | 14621 |
| SALLY I BARNEY | 2843  PURDUE DRIVE | | | | KETTERING | OH | 45420-3457 |
| SALLY L HAINES | 6476  QUINTESSA CT | | | | DAYTON | OH | 45449-- 35 |
| SALLY M CICOTTA | 64   LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| SALLY W MEADOWS | 2119 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2233 |
| SALLY, CHARLES J | 26183 PINEHURST APT C104 | | | | ROSEVILLE | MI | 48066 |
| SALMAN, SUSAN R | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| SALMON WARREN | 44   DEVON RD | | | | ROCHESTER | NY | 14619-2402 |
| SALMON, BRENDA G | 584 N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9797 |
| SALMONS, MICHAEL S | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| SALOMON, INEZ J | 1500 VILLA RD APT 203 | | | | SPRINGFIELD | OH | 45503-1664 |
| SALONE JR, BENJAMIN F | 5323 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| SALOPEK, ANTHONY P | 15841 W. MARK DRIVE | | | | NEW BERLIN | WI | 53151-3151 |
| SALSBERG, JOHN I | 1544 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| SALSBERRY, PAULINE | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304 |
| SALTER, ARELENE R | PO BOX 15 | | | | CAMPBELL | OH | 44405-0015 |
| SALTER, CHARLES R | 2408 WILLOW DR SW | | | | WARREN | OH | 44485-4485 |
| SALTER, DOROTHY M | 1013 LOFLIN ROAD | | | | FLORENCE | MS | 39073-9073 |
| SALTER, JANET | 2906 NORTHVIEW BLVD APT 1 | | | | YOUNGSTOWN | OH | 44504-4504 |
| SALTER, RANDAL S | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| SALTZMANN, ARLENE A | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| SALTZMANN, JUDITH L | 352 ORCHARD LANE | | | | CORTLAND | OH | 44410-1234 |
| SALTZMANN, KENNETH J | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9323 |
| SALTZMANN, MARY N | PO BOX 11 | | | | FARMDALE | OH | 44417-4417 |
| SALTZMANN, ROBERT A | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| SALUGA, GAYLE C | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 |
| SALUGA, JAMES D | 2752 ASPEN DR | | | | GIRARD | OH | 44420-4420 |
| SALUGA, SANDRA L | 439 GENESEE NE | | | | WARREN | OH | 44483-5407 |
| SALVADOR RANGEL | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 |
| SALVATI, MARY | 35 GAYLA DR | | | | ROCHESTER | NY | 14626-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE A CIARAMAGLIA | 90    BRU MAR DRIVE | | | | ROCHESTER | NY | 14606-5354 |
| SALVATORE CIPOLLA | 410   HOWARD ROAD | | | | ROCHESTER | NY | 14606-5652 |
| SALVATORE DIMAGGIO | 9    RANCH DR | | | | ROCHESTER | NY | 14622-3131 |
| SALVATORE G VIAVATTENE | 2    DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| SALVATORE GALLO | 290   CADILLAC AVE | | | | ROCHESTER | NY | 14606-3742 |
| SALVATORE J BARBATO | 21661 BROOKHURST | | | | HUNTGTN BEACH | CA | 92633-0000 |
| SALVATORE J SIMEONE JR | 2053   WEST RIDGE RD | | | | ROCHESTER | NY | 14626-2718 |
| SALVATORE J STALTERI | 251   GILMORE ROAD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE MANISCALCO | 1090   SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3620 |
| SALVATORE NICOLOSI | 62    DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5331 |
| SALVATORE SALEMI | 327 SUNNY MILL LANE | | | | ROCHESTER | NY | 14626 |
| SALVATORE SALVAGGIO | 6    WHITMAN ROAD | | | | MORGANVILLE | NJ | 07751-1423 |
| SALVATORE SERRA | 158 REDWOOD AVENUE | | | | EDISON | NJ | 08817 |
| SALVATORE VASTA | 7    GIRARD CIRCLE | | | | ROCHESTER | NY | 14624-4315 |
| SALWAY, JEAN M | 7314 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-8608 |
| SALYARD, KENNETH W | 6685 SILICA RD | | | | YOUNGSTOWN | OH | 44515-1039 |
| SALYER, BILL J | 1327 BRENHAM CIRCLE | | | | NEW BRAUNFELS | TX | 78130-9053 |
| SALYER, DOROTHY J | 227 REDBUD LANE | | | | BLOUNTVILLE | TN | 37617-7617 |
| SALYER, EDGELL | 2404 MARCONI AVE | | | | MORAINE | OH | 45439-2126 |
| SALYER, GLORIA J | 2434 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| SALYER, JAMES A | 7459 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4005 |
| SALYER, ROGER L | 424 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1520 |
| SALYER, RUSSELL F | 115 WEST MAIN ST BOX 46 | | | | SPRING VALLEY | OH | 45370 |
| SALYER, TOMMIE | 10619 JAMAICA RD | | | | CARLISLE | OH | 45005-5914 |
| SALYERS, BETTY S | 2724 W MEADOW DR | | | | CHEASAPEAKE | VA | 23321-3321 |
| SALYERS, DANIEL R | 415 N 4TH ST | | | | MIAMISBURG | OH | 45342-2324 |
| SALYERS, DANNY A | RR 5 BOX 9549-A | | | | MONTICELLO | KY | 42633 |
| SALYERS, DONALD R | 1248 ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| SALYERS, JERRY A | PO BOX 631 | | | | FORT RECOVERY | OH | 45846-0631 |
| SALYERS, JIMMIE R | 980 WILMINGTON AVE APT 804 | | | | DAYTON | OH | 45420-1623 |
| SALYERS, SAMUEL S | 2916 HOYLAKE CT. | | | | DAYTON | OH | 45439-1403 |
| SAM ( ARMSTRONG | 3826  UTICA DRIVE | | | | KETTERING | OH | 45439-2552 |
| SAM A KIRKPATRICK | 5026 CO. RD. 104 | | | | CROSSVILLE | AL | 35962 |
| SAM A SCIABBARRA | 115 JADE CREEK DRIVE | | | | HILTON | NY | 14468 |
| SAM ARENA | 9    SUNGROVE LANE | | | | ROCHESTER | NY | 14624-1321 |
| SAM B COBBINS | 1795 OAKLAND AVE | | | | JACKSON | MS | 39213-6429 |
| SAM CUMELLA | 940   DIBBLES TRAIL | | | | WEBSTER | NY | 14580-8965 |
| SAM J GATTA | 142 GLEN EAGLE | | | | CORTLAND | OH | 44410 |
| SAM JACKSON | 1700  ACE PLACE | | | | DAYTON | OH | 45408-2304 |
| SAM L ASHLEY | 1672 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4464 |
| SAM MUNNO JR | 1704 WEST PARK AVE | | | | NILES | OH | 44446 |
| SAM P LADELFA | 223   LINCOLN AVE | | | | ROCHESTER | NY | 14611-2937 |
| SAM S DINCH | 164  FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2964 |
| SAM SCAPELLATO | 7836 S LAVERGNE | | | | BURBANK | IL | 60459-1528 |
| SAM WILSON | 16   DUDLEY ST | | | | ROCHESTER | NY | 14605-1304 |
| SAMANTHA D HOWARD | 5283  LAMME RD | | | | W CARROLLTON | OH | 45439-3212 |
| SAMANTHA E MANTZ | 1709 WOODS DR. | | | | BEAVERCREEK | OH | 45432 |
| SAMANTHA F LUMPKIN | 513 WILSON ST | | | | GADSDEN | AL | 35904-2241 |
| SAMANTHA L KIM | 6505 ARBOR CT | | | | MIDDLETOWN | OH | 45044-8855 |
| SAMANTHA L MANN | 2460 HANCOCK AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMANTHA L WILSON | 3014  WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |
| SAMANTHA R WRIGHT | 640 KENWOOD AVE | | | | DAYTON | OH | 45404 |
| SAMANTHA S SUMNER | 835   MOON COURT | | | | MIAMISBURG | OH | 45342-3421 |
| SAMANTHA WHITE | 2864 NEWPORT ST | | | | JACKSON | MS | 39213-5334 |
| SAMIKA T FREEMAN | 5090 LEEDALE DRIVE | | | | DAYTON | OH | 45418 |
| SAMMI A BLANKENSHIP | 15 WELLINGTON ROAD | | | | WELLINGTON | AL | 36279 |
| SAMMIE C BARTON | 4284 HANNAFORD | | | | KETTERING | OH | 45439 |
| SAMMIE J JONES | 425   MELVILLE ST | | | | ROCHESTER | NY | 14609-5428 |
| SAMMS, DEANNA L. | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| SAMMY CROUCH | 143   WILLIAM ST | | | | W. CARROLLTON | OH | 45449-1239 |
| SAMMY E ASHBURN JR | 2139 BLAKE AVE | | | | DAYTON | OH | 45414-3316 |
| SAMMY L PETTIS | 209 GRAMONT AVE | | | | DAYTON | OH | 45417-2323 |
| SAMMY R CLARK | 103 EASTVIEW DR | | | | BRANDON | MS | 39047-8586 |
| SAMONS, JOHNNIE L | 120 DONORA DR. | | | | VANDALIA | OH | 45377-5377 |
| SAMONS, RAYMOND | 9248 OAKWOOD LANE | | | | SEMINOLE | FL | 33776-3776 |
| SAMPLE, KATHRYN S | 2305 PRINCETON LANE | | | | JOHNSON CITY | TN | 37601-7601 |
| SAMPLE, OLGA N | 842 CEDER WAY | | | | BOARDMAN | OH | 44512-4512 |
| SAMPLES JR, OSCAR D | 1015 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2463 |
| SAMPSON E GREEN | 187   WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612-2860 |
| SAMPSON, ANNE K | 740 NORTH LELAND AVE | | | | DAYTON | OH | 45407-1306 |
| SAMPSON, BURLEAN J | P O BOX 348 | | | | CANTON | MS | 39046-9046 |
| SAMPSON, HELEN M | 271 LUDLOW ST | | | | COVINGTON | OH | 45318-1727 |
| SAMPSON, JESSE L | 3614 DIXIE HIGHWAY | | | | BEDFORD | IN | 47421-7421 |
| SAMPSON, JUAL W | 8659 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-7410 |
| SAMPSON, RODNEY L | 116 S PEARL ST | | | | COVINGTON | OH | 45318-1504 |
| SAMPSON, WILLIAM N | 1317 GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| SAMS, BILLY | 546 KOGER CIR DR | | | | SOMERSET | KY | 42501-2501 |
| SAMS, CLARA E | GENERAL DELIVERY | | | | MAMMOTH | WV | 25132-9999 |
| SAMS, EUGENE S | RR 2 BOX 14 2967 GOLDEN GATE DR | | | | SAN ANDREAS | CA | 95249-9538 |
| SAMS, GARY O | 4701 WIRE DR | | | | DAYTON | OH | 45414-4836 |
| SAMS, HARRY T | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| SAMS, MARY L. | 843 N. 11TH STREET | | | | MIAMISBURG | OH | 45342-1923 |
| SAMS, NORMA W | 1603 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| SAMS, WILLIAM B | 226 MILLER AVE | | | | EATON | OH | 45320-1039 |
| SAMU, JOHN S | 11449 DAMPIER COURT | | | | NEW PORT RICHEY | FL | 34654-4654 |
| SAMUEL A BOWLING | 830 UNION BLVD APT 207 | | | | ENGLEWOOD | OH | 45322-2124 |
| SAMUEL A LONG | 68 WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 |
| SAMUEL A LOWE | 1839 POSEY ROAD | | | | GADSDEN | AL | 35903-6812 |
| SAMUEL A LUCAS | 4428 SILVER OAK ST | | | | DAYTON | OH | 45424-4644 |
| SAMUEL A ROMANO | 263   TRAVER CIRCLE | | | | ROCHESTER | NY | 14609-2342 |
| SAMUEL B HODGES | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 |
| SAMUEL B KLOTZ | 170   BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| SAMUEL B PERRY | P O BOX 87 | | | | W ALEXANDRIA | OH | 45381 |
| SAMUEL B REED | 7036 SANDALVIEW DR | | | | DAYTON | OH | 45424-2530 |
| SAMUEL B TASTE | 2021   WEST RIVERVIEW AVENUE | | | | DAYTON | OH | 45407-1924 |
| SAMUEL C FLOYD | 4830  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| SAMUEL CASANZIO | 33   RIDGEVIEW DR | | | | ROCHESTER | NY | 14617-4932 |
| SAMUEL CROSBY III | 1820 WOODVINE ST APT K1 | | | | FAIRBORN | OH | 45324-2927 |
| SAMUEL CUPELLO | 34   DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| SAMUEL D BOYD JR | 7321 STONEHURST DRIVE | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL D FISHER | 51 MILTON-POTSDAM RD | | | | LAURA | OH | 45337-8790 |
| SAMUEL D MCLAIN | 409 NORTH STREET | | | | EATON | OH | 45320-1567 |
| SAMUEL D MUNOZ | 66 HOOKER STREET | | | | ROCHESTER | NY | 14621-3120 |
| SAMUEL D POWERS | PO BOX 16 | | | | OTWAY | OH | 45657-0016 |
| SAMUEL D SAMPSON | 350 UNION HILL CIR | | | | W CARROLLTON | OH | 45449-3725 |
| SAMUEL D WILLIAMS, JR. | 154 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| SAMUEL E DILLON | 510 N LOCUST ST | | | | MC COMB | MS | 39648-3506 |
| SAMUEL E MAGGIO | 252  SENECA RD | | | | ROCHESTER | NY | 14622-2043 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612 |
| SAMUEL F PARIS | 1723 CHILI AVE | | | | ROCHESTER | NY | 14624-3235 |
| SAMUEL G MCMANN | 886 W PEKIN RD | | | | LEBANON | OH | 45035-9785 |
| SAMUEL G STIFF | 201 ELM ST | | | | GAINES | MI | 48436-8701 |
| SAMUEL HERNANDEZ | 14050 COTEAU DR | | | | WHITTIER | CA | 90604-2617 |
| SAMUEL I MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324 |
| SAMUEL J CARRERA | 4   DIANA DRIVE | | | | SCOTTSVILLE | NY | 14546-1253 |
| SAMUEL J CONDY | 3929  MADRID AVE | | | | DAYTON | OH | 45414-3927 |
| SAMUEL J PILATO | 43 HASKINS LN | | | | HILTON | NY | 14468-9000 |
| SAMUEL K UPDYKE | 127 E 2ND ST | | | | FRANKLIN | OH | 45005-2203 |
| SAMUEL L ADAMS | 4917  PORTERFIELD DRIVE | | | | DAYTON | OH | 45427-3238 |
| SAMUEL L CONNORS | 95 SHADY OAK DR | | | | BELLBROOK | OH | 45305-2118 |
| SAMUEL L DUNSON | 4732  LITTLE RICHMOND | | | | TROTWOOD | OH | 45426-3202 |
| SAMUEL L GODSEY | 2008  GRAND AVE | | | | MIDDLETOWN | OH | 45044-4509 |
| SAMUEL L GRIFFIN | 111  SEVENTH STREET | | | | ROCHESTER | NY | 14609-4619 |
| SAMUEL L HARDING | 595 MENTOR AVE APT 9 | | | | PAINESVILLE | OH | 44077-2670 |
| SAMUEL L MINOTTI | 3794 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| SAMUEL L RICHARDSON JR. | 4151 LOGAN GATE RD APT 159 | | | | YOUNGSTOWN | OH | 44505-- 17 |
| SAMUEL L SMITH | 520 CLARK ST | | | | SPRINGFIELD | OH | 45506-2004 |
| SAMUEL LEE WOOD | 1450 HULLWAY CT | | | | DAYTON | OH | 45427 |
| SAMUEL M CLARK | 4513 CLAREWOOD AVE | | | | RIVERSIDE | OH | 45431-1007 |
| SAMUEL M MAGEE | 5198 HWY 98 EAST | | | | MCCOMB | MS | 39648-9619 |
| SAMUEL N HEMINGWAY | 724  LELAND AVE | | | | DAYTON | OH | 45407-1306 |
| SAMUEL O ROBINSON | 1033 APACHE ST | | | | NO. BRUNSWICK | NJ | 08902 |
| SAMUEL P GRANT | 1257 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5118 |
| SAMUEL P TALLO | 7797 ARTHUR ST | | | | MASURY | OH | 44438 |
| SAMUEL P TOMASELLI | 158  JACKSON ST | | | | BATAVIA | NY | 14020-3547 |
| SAMUEL R CHINELLI | 2596  ATLANTIC AVE | | | | ROCHESTER | NY | 14625-1543 |
| SAMUEL R MILLER | P O BOX 1263 | | | | MIAMISBURG | OH | 45343-1263 |
| SAMUEL R TAULBEE | 313 E. DOROTHY LANE | | | | KETTERING | OH | 45419-1713 |
| SAMUEL S BEHR | 3308 JARVIS | | | | WARREN | MI | 48091-3466 |
| SAMUEL S ERWIN | 453  JAMES TOWN CIRCLE | | | | CENTERVILLE | OH | 45458-3855 |
| SAMUEL S ZINONE | 40   LORI LANE | | | | ROCHESTER | NY | 14624-1418 |
| SAMUEL T BAKER | 102 WALLING GROVE RD | | | | LADY'S ISLAND | SC | 29907-1000 |
| SAMUEL T WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 |
| SAMUEL V SMITH | 918 LINDEN AVE | | | | SPRINGFIELD | OH | 45505-3064 |
| SAMUEL W TUCKER | 6471 ELKHORN RD | | | | KINIFLEY | KY | 42753-6327 |
| SAMUEL W WOODY | 187  DAYTON-OXFORD RD. | | | | FRANKLIN | OH | 45005-3580 |
| SAMUEL WOODEN | 369 AVERY ST | | | | ROCHESTER | NY | 14606-2660 |
| SAMUEL WRIGHT | 6524 TULIP TREE CT | | | | HUBER HEIGHT | OH | 45424 |
| SAMUELS, EDITH E | 4355 N W 60TH TERRACE | | | | GAINESVILLE | FL | 32606-4298 |
| SAMUELS, MYRON K | 1445 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUELS, ROWENA | PO BOX 26326 | | | | DAYTON | OH | 45426-0326 |
| SAMUELSON, ROGER L | 6035 SHAFFER ROAD N. W. | | | | WARREN | OH | 44481-9317 |
| SANATA, CHARLES A | 1340 CORONADO DRIVE | | | | HERMITAGE | PA | 16148-6710 |
| SANATA, LAWRENCE A | PO BOX 113 | | | | CLARK | PA | 16113-0113 |
| SANBORN, BILLYRAY | 1752 SWEENEY STREET | | | | NORTH TONAWANDA | NY | 14120-4513 |
| SANCHEZ, CANDIDO | 632 S 14TH | | | | SAGINAW | MI | 48601-1921 |
| SANCHEZ, JOSE P | 30586 FERN VIEW LN | | | | BIG FORK | MT | 59911-9911 |
| SANCHEZ, MARIA L | 71 SAN ROSSANO DRIVE | | | | GOLETA | CA | 93117-1912 |
| SANCHEZ, PRISCILLA | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| SANCHEZ, RICHARD O | 1961 NEW JERSEY STREET | | | | LOS ANGELES | CA | 90033-2847 |
| SANDBERG, BARBARA B | 2285 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3674 |
| SANDERS S BARNES | 555 W. RAILROAD ST. | APT 102 | | | STANTON | KY | 40380-3026 |
| SANDERS SR, ROBERT M | 1205 COUNTY RD. 64 | | | | MOUNDVILLE | AL | 35474-2921 |
| SANDERS SR, WILLIAM L | 803 PALOMINO COURT | | | | SIMPSONVILLE | SC | 29681-9681 |
| SANDERS, ANGIE H | 3104 HOBART AVE | | | | KETTERING | OH | 45429-3914 |
| SANDERS, ANNIE B | 1664 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4955 |
| SANDERS, BEVERLY J | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| SANDERS, BOBBY L | 4411 MEADOWSWEET DR | | | | DAYTON | OH | 45424-5424 |
| SANDERS, CALVIN | P.O. BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| SANDERS, CARRIE | 2005 KIPLING | | | | DAYTON | OH | 45406-3823 |
| SANDERS, CECIL | 310 RIVERBEND DR | | | | LOUDON | TN | 37774-7774 |
| SANDERS, CHARLES W | PO BOX 637 | | | | WAYNESVILLE | OH | 45068-0637 |
| SANDERS, DONALD C | 9923 KILLDEER LANE | | | | LAKELAND | FL | 33810-3810 |
| SANDERS, FRED E | 4045 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8740 |
| SANDERS, GLENDA | 2032 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059-9654 |
| SANDERS, JUDITH L | 8774 WASHINGTON COLONY DRIVE | | | | DAYTON | OH | 45458-5458 |
| SANDERS, KAREN SUE | 6054 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |
| SANDERS, LEROY T | P.O. BOX 194 | | | | HARVEYSBURG | OH | 45032-5032 |
| SANDERS, MARAY L | 6045 N. MAIN STREET #316 | | | | DAYTON | OH | 45415-3199 |
| SANDERS, MARJORIE M | 732 SOUTH STATELINE ROAD | | | | MASURY | OH | 44438-4438 |
| SANDERS, MONNIE | 1052 ELDORADO AVE | | | | KETTERING | OH | 45419-2414 |
| SANDERS, PATRICIA A | 63 SANDLEWOOD | | | | SPRINGBORO | OH | 45066-5066 |
| SANDERS, PEGGY W | 147 LINKS DR | APT# 1-D | | | CANTON | MS | 39046-9046 |
| SANDERS, PHYLLIS T | 415 EITEL PL | | | | BROOKHAVEN | MS | 39601-2403 |
| SANDERS, ROBIN D | 1937 SHADY LN | | | | BEAVERCREEK | OH | 45432-2007 |
| SANDERS, SARA M | 150 ANTHONY STREET | | | | ROCHESTER | NY | 14619-1704 |
| SANDERS, THOMAS A | 443 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| SANDERS, WILLIE | 410 RALPH ST | | | | SOMERSET | NJ | 08873-3142 |
| SANDERS, WILLIE J | 3363 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2274 |
| SANDERSON, DAVID R | 3874 GING-FRED RD | | | | TIPP CITY | OH | 45371 |
| SANDFORD, DAVID L | 556 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| SANDIDGE, JOHN G | 11305 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235-1823 |
| SANDIFER, AUBREY L | 3629 VALLEY RD | | | | JACKSON | MS | 39212-4940 |
| SANDIFER, ERNESTINE | 1944 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| SANDIFER, JOYCE R | 127 N. CLEVELAND | | | | BROOKHAVEN | MS | 39601-9601 |
| SANDIFER, JUDY K | 6180 SOUTH EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| SANDIFER, MICHAEL E | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601-9601 |
| SANDLIN, JESSE D | 113 FRYE COURT | | | | NICHOLASVILLE | KY | 40356-0356 |
| SANDLIN, LILLIE M | 2230 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| SANDLIN, RUDELL | 7548 KATY DRIVE | | | | DAYTON | OH | 45459-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDOR, DEBORAH N | 831 CENTER STREET E | | | | WARREN | OH | 44481-9311 |
| SANDOR, JUDITH M | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| SANDOR, SUSANNE | 1424 PLANTATION CIRCLE | APT 1514 | | | PLANT CITY | FL | 33566-3566 |
| SANDRA A KERTIS | 174  WASHINGTON BLVD.#4 | | | | YOUNGSTOWN | OH | 44512-6357 |
| SANDRA A SMITH | 305 MARLAY RD | | | | DAYTON | OH | 45405 |
| SANDRA A THOMAS | 5510  NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| SANDRA A WOOD | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| SANDRA A. BARBER | 394 WASHINGTON AVE | | | | ROCHESTER | NY | 14617 |
| SANDRA B HUNTLEY | PO BOX 4757 | | | | YOUNGSTOWN | OH | 44515-0757 |
| SANDRA BATES-CASSIN | 11   RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| SANDRA D RAYE-REDMOND | 6600 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 |
| SANDRA D SANDERS | 711  SUPERIOR AVENUE  APT | | | | DAYTON | OH | 45407-2364 |
| SANDRA D SIMON | 112 NAVAJO CIR | | | | CLINTON | MS | 39056-3111 |
| SANDRA E ASHLEY | 4127  KINSEY RD. | | | | ENGLEWOOD | OH | 45322-2610 |
| SANDRA E BRIDGES | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| SANDRA E JOHNSON | 582  CHILD STREET | | | | ROCHESTER | NY | 14606-1159 |
| SANDRA E SMITH | 1204  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| SANDRA EVERSOLE | 5460 DOVETREE BLVD | APARTMENT 24 | | | DAYTON | OH | 45439 |
| SANDRA F ABNEY | 639 SAINT NICHOLAS AVE. | | | | DAYTON | OH | 45410 |
| SANDRA F BADGER | 14 L  RELER LN | | | | SOMERSET | NJ | 08873 |
| SANDRA F NEAL | PO BOX 263 | | | | HAZLEHURST | MS | 39083-0263 |
| SANDRA G BRAINARD | 5222 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515 |
| SANDRA G BROWN | 1116 ANGEL COVE | | | | TERRY | MS | 39170-7253 |
| SANDRA G CAMPBELL | 1 GREENCLIFF DR | | | | UNION | OH | 45322 |
| SANDRA G CLARK | 207  BELLAIRE DRIVE | | | | FAIRBORN | OH | 45324-4105 |
| SANDRA G HOANG | 2290 LOS ARROW DR | | | | DAYTON | OH | 45439 |
| SANDRA G JOHNSON | 1708 HUMPHREY AVE. | | | | DAYTON | OH | 45410 |
| SANDRA G MOORE | 3533  ROEJACK RD | | | | DAYTON | OH | 45408-1545 |
| SANDRA G QUICK | 48   HERITAGE ESTATES | | | | ALBION | NY | 14411-9718 |
| SANDRA GULINO | 78B  WINDSORSHIRE DRIVE | | | | ROCHESTER | NY | 14624-1222 |
| SANDRA H MCDONOUGH | 1100 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8575 |
| SANDRA H VAUGHN | 12 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342-3174 |
| SANDRA I RUSSELL | 1303  GLENDALE AVENUE | | | | DAYTON | OH | 45407-2031 |
| SANDRA J BROMBAUGH | 14421 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| SANDRA J CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324 |
| SANDRA J DAVIS | 283  AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| SANDRA J NORMAN | 3625  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3652 |
| SANDRA J RATHBURN | 7750 BELDALE AVE. | | | | HUBER HEIGHTS | OH | 45424 |
| SANDRA J WILLIAMS | 991 THOMPSON ROAD | | | | OHATCHEE | AL | 36271 |
| SANDRA JACKSON | 44   BARTLETT STREET | | | | ROCHESTER | NY | 14608-2650 |
| SANDRA K BAKER | 3472 PARALLEL RD | | | | DAYTON | OH | 45439 |
| SANDRA K BARNEY | 2204  WYOMING ST | | | | DAYTON | OH | 45410-2915 |
| SANDRA K BRAINARD | 1363 SUNNY FIELD NW | | | | WARREN | OH | 44483 |
| SANDRA K BROWN | 9 1/2  ANDERSON ST. | | | | DAYTON | OH | 45410-- 21 |
| SANDRA K CLINE | 400  COLORADO DRIVE | | | | XENIA | OH | 45385-4508 |
| SANDRA K COATS | 202 MORNINGVIEW DR. | | | | GADSDEN | AL | 35901 |
| SANDRA K CONNORS | 31   FAY DRIVE | | | | ENON | OH | 45323-1028 |
| SANDRA K GILVIN | 13   GRAND AVE | | | | TROTWOOD | OH | 45426-3330 |
| SANDRA K HEATH | 601  SENECA MANOR DR #A13M | | | | ROCHESTER | NY | 14621-1653 |
| SANDRA K HOBBS | 6610 STERLING DRIVE | | | | ENON | OH | 45323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA K JOHNSON | 251 MARCHMONT DR | | | | FAIRBORN | OH | 45324 |
| SANDRA K KIRBY | 215  KELLER CT | | | | UNION | OH | 45322-3349 |
| SANDRA K REED | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| SANDRA K ROARK | 2313  CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4605 |
| SANDRA K ROBINSON | 3710 DETROIT AVE | | | | DAYTON | OH | 45416 |
| SANDRA K ROCKHOLD | 248  EUCLID AVE | | | | FAIRBORN | OH | 45324-3304 |
| SANDRA K TRIMBOLI | 3111 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3501 |
| SANDRA K WHITE | 316 ARGYLE TRL SE | | | | BOGUE CHITTO | MS | 39629-4178 |
| SANDRA K WILLIAMS | 5225  VALCOURT ST | | | | MIAMISBURG | OH | 45342-1430 |
| SANDRA K WILLIS | 230 SW FREEDOM CT. | | | | FORT WHITE | FL | 32038 |
| SANDRA K WORLEY | 626 LAKENGREN DRIVE | | | | EATON | OH | 45320 |
| SANDRA L ARMES | 150  S. MARYLAND | | | | YOUNGSTOWN | OH | 44509-2809 |
| SANDRA L BLAIR | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| SANDRA L BRITTINGHAM | 1929 DRAKE DR | | | | XENIA | OH | 45385 |
| SANDRA L COOKE | P O BOX 361171 | | | | COLUMBUS | OH | 43236-1171 |
| SANDRA L GARCIA | 99 FLORENCE AVENUE | | | | ROCHESTER | NY | 14616 |
| SANDRA L GROUNDS | 633 MACEDONIA RD | | | | RAGLAND | AL | 35131-3229 |
| SANDRA L HALE | 294 MAGNOLIA DR | | | | LEBANON | OH | 45036 |
| SANDRA L KNISLEY | 254 SHERMAN DR. | | | | FRANKLIN | OH | 45005 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464 |
| SANDRA L PRESTEL | 1565 NORTON AVE | | | | DAYTON | OH | 45420-3243 |
| SANDRA L REICHERT | 2048 KAHALA DR | | | | HOLIDAY | FL | 34691 |
| SANDRA L RUSH | 719  OREGON AVE | | | | MCDONALD | OH | 44437-1625 |
| SANDRA L SMITH | 72 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606 |
| SANDRA L STADNYK | 460  POND VIEW HEIGHTS #3 | | | | ROCHESTER | NY | 14612-1334 |
| SANDRA L TRAMMELL | 178 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2907 |
| SANDRA L VIRES | 9621 MILE RD | | | | NEW LEBANON | OH | 45345 |
| SANDRA L WALLICK | 407  OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2018 |
| SANDRA LOPEZ | 200  LUX ST | | | | ROCHESTER | NY | 14621-4202 |
| SANDRA M GODDARD | 3151  S BABCOCK ST APT 66 | | | | MELBOURNE | FL | 32901-6957 |
| SANDRA M HUFFMAN | 355 GREENHILL PL #E4 | | | | JACKSON | MS | 39204-4947 |
| SANDRA M LACY | 934 OLD ORCHARD | APT 1 | | | DAYTON | OH | 45405 |
| SANDRA M NABHAN | 3350 W ARIEL PL | | | | ANAHEIM | CA | 92804-2704 |
| SANDRA M POUNDS | 510 OXFORD STREET | | | | DAYTON | OH | 45407-1818 |
| SANDRA M PUPATELLI | 127 OGDEN PARMA TOWN | LINE RD | | | SPENCER PORT | NY | 14559 |
| SANDRA M RATLIFF | 21 1/2 N MIAMI ST | | | | WEST MILTON | OH | 45383-1831 |
| SANDRA M SNYDER | 4820 TALTON DR. | | | | MIDDLETOWN | OH | 45042 |
| SANDRA M ZIENTRA | 26   SAN MARIE DRIVE | | | | ROCHESTER | NY | 14622-3231 |
| SANDRA N JANOVICK | 5359 PIERCE RD | | | | WARREN | OH | 44481-9377 |
| SANDRA O BISSETT | 5432 SUSAN DRIVE | | | | DAYTON | OH | 45415-3034 |
| SANDRA P LESTER | 2711  GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55411-2859 |
| SANDRA R BROWN | 402 CENTER STREET | | | | BROOKHAVEN | MS | 39601 |
| SANDRA R DAVIS | 8106 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438 |
| SANDRA R DIBENEDETTO-NACY | 17   BELFORD DRIVE | | | | ROCHESTER | NY | 14616-3927 |
| SANDRA R HATTON | 447  SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 |
| SANDRA R IRVIN | 4603  THISTLE DR | | | | DAYTON | OH | 45427-2839 |
| SANDRA R OLDHAM | 626  TYSON AVE | | | | DAYTON | OH | 45427-3040 |
| SANDRA R PRITCHETT | 205  GRAND AVENUE | | | | TROTWOOD | OH | 45426-3334 |
| SANDRA R SCHUBERT | 101 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| SANDRA S ANDERSON | 8148 MEADOWLARK | | | | CARLISLE | OH | 45005-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA S CARR | 8509  BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| SANDRA S CASKEY | 9734 W. RANGLER DRIVE | | | | SUN CITY | AZ | 85373 |
| SANDRA S CATOR | 706   N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| SANDRA S RICHEY | 704 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8549 |
| SANDRA S SOWRY | BOX 152 ST RT 49 | | | | PHILLIPSBURG | OH | 45354-0000 |
| SANDRA S STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449 |
| SANDRA SANDERS | PO BOX 647 | | | | MIDDLETOWN | OH | 45042 |
| SANDRA SMITH | 1548 JAY ST | | | | ROCHESTER | NY | 14611 |
| SANDRA Y BOWLES | 632   GREENHURST DR | | | | VANDALIA | OH | 45377-1302 |
| SANDRA Y HOLMES | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| SANDRIDGE, VERNEDA F | 917 STOLZ AVE | | | | DAYTON | OH | 45408-2234 |
| SANDROCK, CAROL M | 5756 ST RT.88 N. E. R.D.1 | | | | KINSMAN | OH | 44428 |
| SANDS, DAVID J | 4331 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| SANDS, DONALD E | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| SANDS, DOROTHY A | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| SANDS, MARILYN D | 444 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3141 |
| SANDY A MCGONIGLE | 169 MARK CT | | | | GERMANTOWN | OH | 45327 |
| SANDY DARLING | 19503 WALTHAM | | | | DETROIT | MI | 48205-1618 |
| SANDY E WARDE | 3113 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| SANDY K HARRIS | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| SANDY N FEW | 1113  CUMBERLAND AVENUE | | | | DAYTON | OH | 45406-5955 |
| SANDY, ANNAMAY | 41 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| SANDY, DOLORES S | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| SANDY, JOSEPH A | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| SANDY, LEE R | PO BOX 292 | | | | WAYNESVILLE | OH | 45068-0292 |
| SANDY, MYRA M | 10 WILMINGTON AVE #E130 | | | | DAYTON | OH | 45420-4802 |
| SANDY, SULO O | 12305 OAK FOREST LANE | | | | HUDSON | FL | 34667-4667 |
| SANDY, WAYNE D | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| SANFORD L THURMAN | 2633 DELLA | | | | DAYTON | OH | 45408-2429 |
| SANFORD, CLAUDETTE S | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| SANFORD, GERALD K | 75 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| SANFORD, SHIRLEY A | 12198 SANDI LANE | | | | MEDWAY | OH | 45341-5341 |
| SANG B LIM | 132  MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| SANITATE, REBECCA P | 110 EMERSON AVE. | | | | FARRELL | PA | 16121-1824 |
| SANJEEV ANAND | 57   EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534-1081 |
| SANKEY, JOSEPH E | 1318 CENTRE ST WEST | | | | WARREN | OH | 44481-4481 |
| SANNER, BEARL | 2633 SE 18TH CT | | | | CAPE CORAL | FL | 33904-3218 |
| SANO, ROBERT J | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| SANO, RONALD Q | 5536 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 |
| SANTA A SMIROLDO | 52   ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606-4604 |
| SANTAGATA, LEONARD | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SANTAGATA, SUZANNE S | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SANTALUCIA, MARTIN R | 108 WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872-1139 |
| SANTANGELO, JOHN A | 2122 ROBBINS AVE APT 334 | | | | NILES | OH | 44446-4446 |
| SANTANGELO, KATHERINE M | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437-1540 |
| SANTANGELO, LUCY | 615 PEFFER ST | | | | NILES | OH | 44446-3318 |
| SANTE A DAMATO | 1881  MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1644 |
| SANTE FRILLICI | 210   VINEYARD DR | | | | ROCHESTER | NY | 14616-2010 |
| SANTELL, BENEDICT P | 251 W MARLEY RD | | | | JAMESTOWN | PA | 16134-9529 |
| SANTELL, FREDRICK J | 735 PORTAGE EASTERLY ROAD | | | | CORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTELL, MARILYN L | 735 G.P. EASTERLY, N.E. | | | | CORTLAND | OH | 44410 |
| SANTFANT, JESSE J | 128 EVERGREEN CT | | | | MT STERLING | KY | 40353-8203 |
| SANTIAGO J ZAMORA | 24242 GRANGE | | | | MT CLEMENS | MI | 48036-3006 |
| SANTIAGO, JOSE | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 |
| SANTIAGO, LUIS R | 70 GURLEY RD | | | | EDISON | NJ | 08817-4530 |
| SANTILLI, LOLA M | 832 S. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-2234 |
| SANTINOCETO, ROSE N | 1463 HILLCREST AVE APT 35 | | | | NILES | OH | 44446-3757 |
| SANTO J CONIGLIO | 117  HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| SANTOLERI, ENNIO M | 111 LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 |
| SANTOLI, MARY A | 901 EMBURY RD | | | | PENFIELD | NY | 14526-9705 |
| SANTOS DELGADO | 752   W. LA JOLLA  11B | | | | PLACENTIA | CA | 92870-7017 |
| SANTOS H PADILLA | 78 DEVON ROAD | | | | ROCHESTER | NY | 14619-2402 |
| SANTOYO, MARIA V | 2373 VALLEYWOOD DRIVE SE | APT Q8 | | | GRAND RAPIDS | MI | 49546-9546 |
| SANTUCCI, ANTHONY A | 5533 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| SANTUCCI, GENE J | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| SANTUCCI, ROBERT L | 194 STRAUB RD | | | | ROCHESTER | NY | 14626-4626 |
| SANYD Y STOLLINGS | 1955 RIVERSIDE DR | #134 | | | DAYTON | OH | 45405 |
| SAPIEN, ARLENE C | 211 EAST FIFTH ST | | | | CLARE | MI | 48617-8617 |
| SAPP, KATHY M | 1481 PAYNE ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| SAPUDER, MARION | 66 CHADDUCK AVENUE | | | | BUFFALO | NY | 14207-1554 |
| SARA A MACKIE | 2459  CREW CIRCLE | | | | DAYTON | OH | 45439-3263 |
| SARA E JOHNSON | 1345 AVALON | | | | MIDDLETOWN | OH | 45042-2465 |
| SARA J HAWKEY | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| SARA L BROOKS | 1130  MILLPARK DRIVE | | | | CENTERVILLE | OH | 45458-2015 |
| SARA L ELLIOTT | 4214  TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| SARA L GARNER | 1670 LAMBERS DRIVE | | | | NEW CARLISLE | OH | 45344 |
| SARA M JONES | 1220 GLOVER AVE. | | | | DAYTON | OH | 45427 |
| SARAFIN, RONALD JOSEPH | 4745 MARGARET DR. | | | | CLARENCE | NY | 14031-2250 |
| SARAH A PERAINO | 2397  E RIDGE ROAD #137 | | | | ROCHESTER | NY | 14622-2739 |
| SARAH A TAYLOR | 807 FAIRFAX ST. | | | | YOUNGSTOWN | OH | 44505 |
| SARAH B CAMPBELL | P.O. BOX 111 | | | | WEST ELKTON | OH | 45070-0111 |
| SARAH C CAREY | 2043 N SAWYER AVE | APT 1 | | | CHICAGO | IL | 60647-3799 |
| SARAH C DURST | 2005 SCHULLER WAY | | | | CAUSELBERRY | FL | 32707-5398 |
| SARAH C WILLIAMS | 4532 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| SARAH D LEATHERWOOD | 3715 RAINBOW DR APT 141B | | | | RAINBOW CITY | AL | 35906-6407 |
| SARAH E PIETRZAK | 3901 OLD TROY PIKE | | | | DAYTON | OH | 45404-1322 |
| SARAH F ENGLE | 528 LEVEL # 5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602-9207 |
| SARAH H STEVENS | 410 PENNA AVE | | | | MCDONALD | OH | 44437 |
| SARAH J BORROUGHS | 108 OLIVE STREET | | | | BENTON | AR | 72015-0000 |
| SARAH J BRUNDIDGE | 1247 GENESSE PARK BLVD | | | | ROCHESTER | NY | 14619 |
| SARAH J GLOVER | 1320 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| SARAH J HARRIS | 1102 CREEK TRAIL | | | | ANNISTON | AL | 36206 |
| SARAH K LILLEVIG | 4939  WOODMAN PARK DR APT #13 | | | | DAYTON | OH | 45432-1146 |
| SARAH L ALLEN | 1562 FARRINGTON DR | | | | DAYTON | OH | 45420-- 13 |
| SARAH L SINGLETON | 508   MT. READ BLVD | | | | ROCHESTER | NY | 14606-1416 |
| SARAH L VAUGHN | 524 GILBERT FERRY RD.#110 | | | | ATTALLA | AL | 35954-3311 |
| SARAH M WEAVER | 675 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| SARAH T STOCKTON | 307   MARY LANE CIR | | | | SOUTH LEBANON | OH | 45065-1103 |
| SARANTINO, ANGELA E | 5862 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| SARDICH, DONIS M | 1650 MAHONING AVE NW.W. | | | | WARREN | OH | 44483-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARGENT ENGLE, III | 2772 COZY LN | | | | DAYTON | OH | 45439-1657 |
| SARGENT, ALBERT | 2448 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| SARGENT, DONALD L | 1312 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| SARGENT, DONALD L | 4350 HAMILTON RD | | | | LEBANON | OH | 45036-9758 |
| SARGENT, ELLEN E | 11245 COVINTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |
| SARGENT, ROBERT L | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-5113 |
| SARIANO, PATRICIA | 506 KENBURY RD | | | | BRANCHBURG | NJ | 08876-3797 |
| SARIN KHUY | 104 GLENORA DRIVE | | | | ROCHESTER | NY | 14615 |
| SARKANY, TERRI G | 115 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| SARNOSKY, CAROL S | 4871 HOLMES AVE NW | | | | WARREN | OH | 44483-1415 |
| SARTOR, LANNY M | 950 FISHERVILLE LOOP | | | | MORRIS CHAPEL | TN | 38361-4696 |
| SARVER, LARRY J | 2714 GING DRIVE | | | | EATON | OH | 45320-5320 |
| SARVIS, JOHN L | 54 MILTON ST | | | | CLARK | PA | 16113-6113 |
| SASALA, ANN | 335 BELVEDERE NE | | | | WARREN | OH | 44483-5442 |
| SASS, CORNELL | 3829 SOUTHWOOD DR. S.E. | | | | WARREN | OH | 44484-2653 |
| SASS, JERRY D | 213 CEDAR DR | | | | WEST MILTON | OH | 45383-1210 |
| SASS, KATHERINE S | 906 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| SASSER, BETTY S | 201 DONNA CIRCLE | | | | RICHLAND | MS | 39218-4403 |
| SASSER, MADELINE | 306 SE 12TH ST | | | | PRYOR | OK | 74361-7412 |
| SASSO, LEONARD J | 26 AMBER PLACE | APT #2 | | | ROCHESTER | NY | 14608-1309 |
| SATOLLI, THELMA M | 384 GENESEE AVE NE | | | | WARREN | OH | 44483-5406 |
| SATTER, MARJORIE | THE WATERFORD | 1460 CORYDALE DR | | | FAIRFIELD | OH | 45014-5014 |
| SATTERFIELD, GWENDOLYN M | 2873 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| SATTERFIELD, JACKIE R | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| SATTERFIELD, JAMES R | 127 E MAIN ST | | | | W CARROLLTON | OH | 45449-1415 |
| SATTERTHWAITE JR, GEORGE | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| SATTERWHITE, THEODORE | 1690 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3609 |
| SATURDAY, EARL | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246 |
| SATURNINA GONZALEZ | 2112 SPENCER PORT RD | | | | ROCHESTER | NY | 14606-3263 |
| SAUCEMAN, NORMA O | 20 WALKER CIRCLE | | | | GIRARD | OH | 44420-1274 |
| SAUCEMAN, PATRICIA A | 1549 MADELINE DR. S.E. | | | | MASURY | OH | 44438-4438 |
| SAUDIA Y MILLS | 1231 NORTH RD SE #295 | | | | NILES | OH | 44446 |
| SAUER, BETTY | 3735 DELAWARE AVE APT 201 | | | | KENMORE | NY | 14217-1059 |
| SAUERS, EDMUND C | 14370 WOODLAWN DR | | | | SIDNEY | OH | 45365-9467 |
| SAUL, GILBERT E | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| SAULS, RUBY O | 12127 E BENTON RD | | | | TICKFAW | LA | 70466-3119 |
| SAUM, JAMES S | 3541 NORTH DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331 |
| SAUM, JEAN S | 4631 HWY 30 W | | | | JACKSON | KY | 41339-7879 |
| SAUNDERS JR, PETER | 204 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1101 |
| SAUNDERS, ANN M | 2100 ROCHE AVE | | | | YOUNGSTOWN | OH | 44505-4042 |
| SAUNDERS, BEVERLY E | 53 GATE MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| SAUNDERS, CARRINGTON L | 3958 ALVIN AVE | | | | DAYTON | OH | 45408-2337 |
| SAUNDERS, DORIS G | 118 W. PIKE ST | | | | LAURA | OH | 45337-9746 |
| SAUNDERS, GARRETT A | 311 GREENE ST | | | | FAIRBORN | OH | 45324-4634 |
| SAUNDERS, GARY D | 2673 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-5314 |
| SAUNDERS, JACK | 1264 OLD ECCLES RD | | | | BECKLEY | WV | 25801-8814 |
| SAUNDERS, LONNIE R | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383-1224 |
| SAUNDERS, PRISCILLA A | 4586 BERQUIST DRIVE | | | | TROTWOOD | OH | 45426-1804 |
| SAUNDERS, RICHARD L | 329 E. VINE ST. | | | | BRADFORD | OH | 45308-5308 |
| SAUNDERS, ROBERT D | 12343 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS, THELMA W | 1607 STEWART AVE. | | | | YOUNGSTOWN | OH | 44505-3418 |
| SAUNDRA A COBBIN | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 |
| SAUNDRA L BURKS | 2746 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| SAUNDRA L WILLETT | BOX 10131 ST RT 28 | | | | NEW VIENNA | OH | 45159-0000 |
| SAURBER, CARL M | 1958 BELTWAY SOUTH | | | | AVILENE | TX | 79606-5830 |
| SAURO, COLLEEN | 4 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| SAURO, KAREN S | 82 WOODRIDGE | | | | WHITE LAKE | MI | 48386-0000 |
| SAUVE, ARTHUR C | P.O. BOX.367 | | | | CLIO | MI | 48420-8420 |
| SAVACH, ELIZABETH G | 1363 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2704 |
| SAVACH, STEVEN J | 1658 S STATELINE RD | | | | MASURY | OH | 44438-9704 |
| SAVAGE, JUANITA | 1908 KING AVE | | | | DAYTON | OH | 45420-2449 |
| SAVAGE, MICHAEL J | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| SAVAGE, PAULINE | 10095 EATON PIKE | | | | NEW LEBANON | OH | 45345-9331 |
| SAVAGE, WILLIAM L | 2251 STATE RT 72 SOUTH | | | | JAMESTOWN | OH | 45335-8545 |
| SAVANNAH THOMAS | 2875 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| SAVOLA, NICHOLAS J | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| SAVOPOULOS, KELLY | 1187 FRANCIS AVE. S.E. | | | | WARREN | OH | 44484-4335 |
| SAVOY, ROBERT A | 830 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2902 |
| SAVRIC, ANNA S | 4186 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| SAVU, JANET R | 545 WATERSEDGE DRIVE | | | | EDGEMONT | AR | 72044-2044 |
| SAWAYDA JR, JOHN P | 3477B IVY HILL CR S. | | | | COURTLAND | OH | 44410-9119 |
| SAWESKY, ROBIN E | HC 62 BOX 865 | | | | SALYERSVILLE | KY | 41465-9210 |
| SAWTELLE, JANET | 3957 RIDGE RD | | | | CORTLAND | OH | 44410-4410 |
| SAWYER, ELIZABETH R | 160 N 4TH ST PO BOX 403 | | | | WAYNESVILLE | OH | 45068-0403 |
| SAWYER, JOAN B | 5870 BRADLEY DRIVE | | | | TIPP CITY | OH | 45371-2106 |
| SAWYER, REVA M | 7065 RT 40 | | | | NEW CARLISLE | OH | 45344-5344 |
| SAWYERS, MILTON | 615 BENDWOOD WAY | | | | DAYTON | OH | 45430-1602 |
| SAXILIS, NICHOLAS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| SAXION, BARBARA L | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| SAXION, JERRY L | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| SAXION, RICHARD G | 13 REDWOOD DR | | | | GREENVILLE | PA | 16125-1130 |
| SAXON, KAREN S | 1965 S. OCEAN BLVD | UNIT 306 | | | POMPANO BEACH | FL | 33062-3062 |
| SAXON, MICHAEL J | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| SAXON, SANDRA Z | 147 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| SAXTON, CLAUDIE G | 9450 CLINTON-TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| SAYED A SOLIMAN | 59 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4317 |
| SAYERS, GARY M | 2199 WEIR RD NE | | | | WARREN | OH | 44483-2820 |
| SAYERS, JEAN H | 3 CERES DR | | | | VIENNA | OH | 44473-9762 |
| SAYERS, MILDRED H | 220 E. MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| SAYERS, SHIRLEY G | 7995 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| SAYGER, TONY G | 1695 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1302 |
| SAYLES, ALBERT L | 4221 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1827 |
| SAYLOR, BOBBIE S | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| SAYLOR, FRANCES L | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| SAYLOR, GARY L | 14 DAVIS DRIVE | | | | JAMESTOWN | OH | 45335-5335 |
| SAYLOR, GERALD L | 145 W. RIDGEWAY DR. | | | | CENTERVILLE | OH | 45459-5459 |
| SAYLOR, GLENN C | 3106 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| SAYLOR, LARRY | 190 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| SAYLOR, ROLLIE E | 115 HOWARD RD | | | | DECATUR | TN | 37322-8228 |
| SAYLORS, EARNEST L | BOX 211 | | | | HELENA | AR | 72342-0211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAZY, MATTHEW L | 10356 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| SCOTT W BOWMAN | 274   HIGHTSTOWN RD | | | | CRANBURY | NJ | 08512-1839 |
| SCAGLIONE, AUGUSTINE C | 1039 VILLA PL | | | | GIRARD | OH | 44420-2084 |
| SCALA, MICHAEL J | 1430 EASTLAND S.E. | | | | WARREN | OH | 44484-4548 |
| SCALIA, PETER F | 123 W CHESTNUT ST | | | | E ROCHESTER | NY | 14445-2241 |
| SCAMMAHORN, ROGER E | 2209 HOMESITE DRIVE | | | | DAYTON | OH | 45414-4023 |
| SCANDRICK, SHEILA L | 4695 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406-5406 |
| SCANTLAND, DONALD R | 50 FESTUS ROAD, | | | | NANCY | KY | 42544-2544 |
| SCARBERRY, LONNIE R | 624 SADDLEWOOD AVE | | | | CENTERVILLE | OH | 45459-3032 |
| SCARLET A PAYNE | 2601  OME AVE | | | | DAYTON | OH | 45414-5114 |
| SCARLETT K TOTO | 4160 LAKE PASS LN | | | | SUWANEE | GA | 30024 |
| SCARMUZZI, GERALD J | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| SCARNECCHIA, CARMELLA P | 921 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| SCARNECCHIA, DEBORAH | 1356 KEARNEY STREET | | | | NILES | OH | 44446-3432 |
| SCARNECCHIA, DOROTHY B | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515 |
| SCARPACI, JOSEPH W | 748 MEADOW BROOK S.E. | | | | WARREN | OH | 44484-4554 |
| SCARPACI, SAMUEL F | 4173 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| SCEARCE, GARY W | 750 ABE CT. | APT G | | | CARLISLE | OH | 45005-5005 |
| SCEARCE, IRENE M | 5137 MAYS AVENUE | | | | DAYTON | OH | 45439-2932 |
| SCERBA, RONALD E | 8393 FREEDOM ROAD | | | | WINDHAM | OH | 44288-9506 |
| SCERBO, CAROLYN N | 1510 TAFT ST | | | | NILES | OH | 44446-3832 |
| SCHAAF SR, ALBERT L | 7887 COOK-JONES RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| SCHAAF, LANA J | 7887 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| SCHAAF, MARLENE S | 7785 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2150 |
| SCHAAF, RICHARD P | 4643 LONGFELLOW AVE. | | | | DAYTON | OH | 45424-6029 |
| SCHAEDLICH, ESTHER F | 479 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1033 |
| SCHAEFER, DAVID E | 904 ST.RT.121 | | | | NEW PARIS | OH | 45347-5347 |
| SCHAEFF, KAREN | 1015 N. BARRON ST. | | | | EATON | OH | 45320-5320 |
| SCHAEFF, WILMER G | 14 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| SCHAEFFER, GARY P | 3646 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| SCHAEFFER, ROBERT J | 63 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| SCHAFER JR, HERBERT C | 1906 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| SCHAFFER JR, JAMES R | 569 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301-8301 |
| SCHAFFER, RITA | 9 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| SCHAFFER, STELLA V | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 |
| SCHALAU, FRANK C | 6967 DEER RUN TRAIL BOX E-7 | | | | GAYLORD | MI | 49735 |
| SCHALGE, EDWARD W | 110 REIST STREET | | | | WILLIAMSVILLE | NY | 14221-5322 |
| SCHALL, NONA D | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414-2460 |
| SCHAMBECK, MARGARET | 8106 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| SCHAMEL, HOWARD L | 182 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005-5005 |
| SCHAMEL, RETA M | 87 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| SCHAMPERS, CHRISTOPHER C | 4405 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-6740 |
| SCHANEY, HAZEL | 7847 LOUIS CRL | | | | DAYTON | OH | 45459-5459 |
| SCHANZ, MARY JANE E | 7760 S 51ST | APT# 309 | | | FRANKLIN | WI | 53132-3132 |
| SCHARBA, DAVID F | 2872 FIVE POINTS HARTFORD | | | | FOWLER | OH | 44418-9755 |
| SCHARBA, RICHARD D | 6761 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| SCHARET, RICHARD W | 6769 EAST LAKE ROAD | | | | CASTILE | NY | 14427-4427 |
| SCHARLENE R SMITH | 127 MELWOOD AVENUE | | | | DAYTON | OH | 45417 |
| SCHARMAINE N BURNS | 2232 HOME AVENUE | | | | DAYTON | OH | 45417 |
| SCHARRER, MARY | 3044 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHARTOW, JAMES H | 5060 SO. TWO MILE | | | | BAY CITY | MI | 48706 |
| SCHATZ, PAUL A | 316 W HAMMEL | | | | MONTEREY PARK | CA | 91754-7130 |
| SCHAUER, BARBARA W | 242 CRANBURY STATION RD | | | | MONROE TWP | NJ | 08831-5942 |
| SCHAURER, CHARLES E | 7222 PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8663 |
| SCHAURER, NED F | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-9606 |
| SCHAURER, RICHARD E | 4490 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-8703 |
| SCHAUTAN D REED | 246 MARLAY ROAD | | | | DAYTON | OH | 45405-1830 |
| SCHECKELHOFF, BETTY B | 1930 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| SCHEERENS, WILFORD D | 7 MEADOWLARK DR | | | | FAIRPORT | NY | 14450-2823 |
| SCHEERSCHMIDT, FRED I | 355 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1231 |
| SCHEIDLY, JOHN A | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| SCHEIDLY, SUSAN R | 4432 TICKNOR AVE. | | | | NEWTON FALLS | OH | 44444-1164 |
| SCHEIDT, GERALD T | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| SCHEINBERG, JACQUELYNN K | 867 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| SCHELCHER JR, FRANK E | 1633 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| SCHELCHER, LOLLA M | 1438 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 |
| SCHELL, ROBERT R | 1611 WESTVIEW DR NE | | | | WARREN | OH | 44483-5339 |
| SCHELLER, HAZEL M | 18215 MAPLEBORO | | | | MAPLE HTS | OH | 44137-2722 |
| SCHELLHORN, ELMA Z | 5 FRYE ROAD | | | | GREENVILLE | PA | 16125-8412 |
| SCHELVIS, ELISABETH M | 6261 NEWCASTLE AVENUE | | | | GOLETA | CA | 93117-2032 |
| SCHEMEL, WILLIAM L | 404 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3330 |
| SCHENKER, DAVE A | 622 POWERS AVE. | | | | GIRARD | OH | 44420-4420 |
| SCHEOW, AUREL A | 56 WOODLAND CHASE BVLD. | | | | NILES | OH | 44446-5353 |
| SCHEPER, IRENE S | C/O SUSAN S. STOCKMYER | 10 WILMINGTON PLACE | | | DAYTON | OH | 45420-5420 |
| SCHEPER, JANE A | 2000 WATERSTONE BLVD 104 | | | | MIAMISBURG | OH | 45342-0524 |
| SCHERER, BILLIE N | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| SCHERER, DAVID L | 3780 WOODMAN DR. | | | | KETTERING | OH | 45429-5429 |
| SCHERER, PATRICIA S | 2700 FIELDBROOK COURT | | | | TROY | OH | 45373-6504 |
| SCHERMAN, FRANK M | 7815 N MAIN ST UNIT 39 | | | | DAYTON | OH | 45415-5415 |
| SCHERMER, DONALD D | P O BOX 1 HWY 28 | | | | AUTRAIN | MI | 49806-0001 |
| SCHERSCHEL, DANIEL D | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| SCHIAVONE, JOHN | 2940 RHETT DRIVE | | | | BEAVERCREEK | OH | 45434-6239 |
| SCHICK, DENNIS R | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3919 |
| SCHICK, KENNETH L | 4624 REAN MEADOW | | | | KETTERING | OH | 45440-1924 |
| SCHICK, MICHAEL H | 429 E. PEAST AVE | | | | WEST CARROLTON | OH | 45449-5449 |
| SCHICK, SYMANTHIA M | 3645 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SCHIDECKER, EARL E | 1245 SEQUOIA APT: F | | | | TIPP CITY | OH | 45371-5371 |
| SCHIDECKER, JOSEPH L | 7805 HORNED LARK CR | | | | PORT ST.LUCIE | FL | 34952-3196 |
| SCHIEFELBEIN, BETTY W | 105 SOUTH OUTER DR. | | | | VIENNA | OH | 44473-9729 |
| SCHIEFFER, DONNA J | 1102 YOUNGSTOWN KINGSVILLE RD | S.E. | | | VIENNA | OH | 44473-9685 |
| SCHIELTZ, JERRY E | 229 TETBURY ROAD | | | | TROY | OH | 45373-2663 |
| SCHIERLOH, VIRGINIA M | 800 SOUTH PEARS AVE | | | | LIMA | OH | 45805-5805 |
| SCHIESS, LUELLA | 3434 NORTH BOOTH ST | | | | MILWAUKEE | WI | 53212-1602 |
| SCHIESSLER, STEPHEN J | 5827 OVERHILL LN | | | | DAYTON | OH | 45429-6043 |
| SCHIJAN, NIKOLAI | U.S.1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 |
| SCHILLINGER, THELMA P | 79 BEAVER CROSSING | | | | ROXBORO | NC | 27574-6447 |
| SCHIMP, FRANCES Y | 469 GARLAND DR. | | | | NILES | OH | 44446-1106 |
| SCHIMPF, JOAN M | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526-1060 |
| SCHINDLER, GARY M | 612 BELLAIRE AVE | | | | DAYTON | OH | 45420-5420 |
| SCHINDLER, HENRIETTA Z | C/O DOROTHY M. HALL | 805 ANDOVER DRIVE | | | ROUND ROCK | TX | 78664-8664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHINDLER, LEROY A | 893 SOUTH JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9107 |
| SCHIPPER, HWAT H | 443 PRINCESS AVE | | | | N LAS VEGAS | NV | 89030-9030 |
| SCHISLER, JEANNE A | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| SCHLAIS, HENRY E | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| SCHLANGEN, GERALD C | 4333 TRAILS END DR | | | | KETTERING | OH | 45429-1661 |
| SCHLATER, WILLIAM J | 2261 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1113 |
| SCHLATTER, CARL E | 30 HERITAGE ESTATES | | | | ALBION | NY | 14411-9758 |
| SCHLATTER, KATHRYN M | 209 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| SCHLEGEL, JEFFREY A | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429-5304 |
| SCHLEGEL, LOUIS J | 6770 NESTLE CREEK LN | | | | CENTERVILLE | OH | 45459-6910 |
| SCHLEGEL, RICHARD L | 3748 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| SCHLEICHER, ERNEST D | 9 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| SCHLEIGER, HENRY E | 404 APPLE VALLEY DR. | | | | LOUISBURG | OH | 45338-5338 |
| SCHLEIGER, JAMES L | 201 CENTRAL | | | | W ALEXANDRIA | OH | 45381-1205 |
| SCHLEIN JR, ROBERT E | 173 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| SCHLENK, JEROME H | 361 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2232 |
| SCHLEY, RICHARD A | 627 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| SCHLORMAN, ELEANOR L | 6780 E. WALNUT R #1 | | | | TIPP CITY | OH | 45371 |
| SCHLORMAN, PATRICIA | 12464 CHICKEN BRISTLE | | | | FARMERSVILLE | OH | 45325-9259 |
| SCHLOSSER, ELLEN W | 328 CHILD ST | | | | ROCHESTER | NY | 14611-1330 |
| SCHLOSSER, JANICE R | 687 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4202 |
| SCHMALSTIG, HELEN D | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680-9683 |
| SCHMEIKA L DENSMORE | 2208 D. WHITE AVE. | | | | GADSDEN | AL | 35904 |
| SCHMICK, LINDA K | 810 VALLEYVIEW POINT | | | | SPRINGBORO | OH | 45066-5066 |
| SCHMIDT, ALFRED G | 1130 BIRCHCREST BLVD | | | | PORT CHARLOTTE | FL | 33952-1688 |
| SCHMIDT, ANDREA L | 411 W FEDERAL ST | | | | NILES | OH | 44446-1804 |
| SCHMIDT, DENNIS A | 4 RANDI WAY | | | | EWING | NJ | 08560-1214 |
| SCHMIDT, MARIE M | 647 STONEQUARRY RD | | | | DAYTON | OH | 45414-1548 |
| SCHMIDT, MARY   ANN | 312 3RD ST | | | | OSCODA | MI | 48750-1250 |
| SCHMIDT, RICHARD L | 290 S.W. 210TH AVE. | | | | DUNNELLON | FL | 34431-4431 |
| SCHMIDT, WILLIAM G | 4390 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-5414 |
| SCHMIEDING, IRENE | 251 MORTON AVE. | | | | DAYTON | OH | 45410-1221 |
| SCHMITT, HELEN E | 1684 S FOUNTAIN HEAD | | | | FT. MYERS | FL | 33919-6809 |
| SCHMITT, MARTHA M. | 20818 KAIDON LANE | | | | NORTH PORT MYERS | FL | 33917-3917 |
| SCHMITT, ROBERT L | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 |
| SCHMOLINSKY, DALE E | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| SCHMUNK, PHYLLIS C | 400 HOLIDAY DRIVE | | | | SPRINGFIELD | OH | 45505-1649 |
| SCHNEDER, KAREN S | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-5371 |
| SCHNEIDER, CARL F | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| SCHNEIDER, CYNTHIA M | 835 PORTAGE EASTERLY,N.E. | | | | CORTLAND | OH | 44410-9558 |
| SCHNEIDER, DONALD E | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| SCHNEIDER, DONALD L | 2537 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2221 |
| SCHNEIDER, GEORGE A | 2229 E LETTS ROAD | | | | MIDLAND | MI | 48642-8642 |
| SCHNEIDER, HELEN M | 730 SCHOOL ST | | | | CULVER | IN | 46511-1027 |
| SCHNEIDER, IRENE F | 92 E. JEFFREY PLACE | | | | COLUMBUS | OH | 43214-1702 |
| SCHNEIDER, MICHAEL R | 835 PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| SCHNEIDER, SHIRLEY D | 1714 E. MIDLOTHIAN BLVD. | | | | YOUNGSTOWN | OH | 44502-4502 |
| SCHNEIDER, SUSAN | 147 NYMARK DR | | | | ROCHESTER | NY | 14626-1275 |
| SCHNEIDER, THELMA O | 5882 JASSAMINE DR | | | | DAYTON | OH | 45449-2966 |
| SCHNEIDER, THOMAS J | 5884 DEWHIRST DR | | | | SAGINAW | MI | 48603-8603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, WILLIAM J | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 |
| SCHNEIDER-VIERS, MARY S | 5641 BURKHART RD | | | | DAYTON | OH | 45431-5431 |
| SCHNIEB, LEWIS W | BOX 293 | | | | BURLINGTON | IN | 46915-0293 |
| SCHOBER, DARLENE M | 150 MILL RUN DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| SCHOCH, HARRY W | 941 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2266 |
| SCHOCK, DOROTHY M | 6631 HEDINGTON SQUARE #1 | | | | CENTERVILLE | OH | 45459-6973 |
| SCHOCKMAN, PAUL H | 1804 E COMMENWEALTH | APT 101 | | | FULLERTON | CA | 92831-4828 |
| SCHOEN, BARBARA I | 682 ARMAND DR. | | | | TROY | OH | 45373-2767 |
| SCHOENHEIT, MARVIN A | 3568 BARNARD RD | | | | SAGINAW | MI | 48603-2507 |
| SCHOEPHOERSTER, LARRY G | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420-3912 |
| SCHOFIELD, FRANKLIN D | 1311 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| SCHOLL, JOSEPH R | 501 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3143 |
| SCHOLTEN, GLADYS M | 1001 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| SCHOLZ JR, JACK E | 5505 SEYBOLD RD. | | | | BROOKVILLE | OH | 45309-5309 |
| SCHOLZ, GLENN E | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| SCHOLZE, RICHARD E | 5137 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 |
| SCHOMBURG, CLARENCE E | 2262 EATON-LEWISBURG RD | | | | EATON | OH | 45320-5320 |
| SCHOMBURG, WILLIAM R | 374 QUITMAN ST | | | | DAYTON | OH | 45410-1649 |
| SCHOOLER JR, ALLEN H | 1416 RUSKIN RD. | | | | DAYTON | OH | 45406-5406 |
| SCHOOLER, CHARLES N | 1470 SOUTHFIELD DR APT 16 | | | | AURORA | IL | 60504-5342 |
| SCHOOLER, DANIEL G | 113 KAMMER AVE APT #1 | | | | DAYTON | OH | 45417-5417 |
| SCHOOLER, ELVENITA N | 1819 KING AVE. | | | | DAYTON | OH | 45420-2446 |
| SCHOONOVER, ROGER E | 4109 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-4797 |
| SCHOPP, ELNORA L | 1010 TAYWOOD RD #704 | | | | ENGLEWOOD | OH | 45322-2474 |
| SCHOULTZ, LEONA M | 532 PARK AVENUE | | | | NEWTON FALLS | OH | 44444-1061 |
| SCHOUSE, ROBERT D | 1600 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9394 |
| SCHRACK, FRANK J | 13389 TAMMY MARIE LANE | | | | ST. PARIS | OH | 43072-9543 |
| SCHRADER, SARAH T | 674 CENTRAL AVE | | | | CARLISLE | OH | 45005-3387 |
| SCHRAM, AUDREY | 7814 ROCKCRESS DR. | | | | FREELAND | MI | 48623-8431 |
| SCHRASS, AGNES M | 6447 ORIOLE DR. | | | | FLINT | MI | 48506-8506 |
| SCHREIB, ANTOINETTE H | 206 RYE ROAD | | | | ROCHESTER | NY | 14626-3608 |
| SCHREIBER, CLARENCE E | 2432 WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| SCHREIBER, GERALDINE M | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SCHREIBER, JOSEPH E | 3560 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| SCHREIBER, PATRICIA B | 6864 BOGEY | | | | FORT MYERS | FL | 33919-3919 |
| SCHREIBER, THOMAS J | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SCHREINER, CARL C | 5145 WHEELOCK RD | | | | TROY | OH | 45373-5373 |
| SCHREINER, ERIC E | 662 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-5342 |
| SCHREINER, HOWARD C | 908 NO GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| SCHREITER, ESTHER A | 6328 BALBOA LN. | | | | APOLLO BEACH | FL | 33572-2300 |
| SCHREUR, MONA C | 1845 BELLE TERRE | | | | NILES | OH | 44446-4123 |
| SCHROECK, MARIE | 69 TRUEX PL | | | | MIDDLETOWN | NJ | 07748-2333 |
| SCHROEDEL, ELLY | 6154 SCHROEDEL DR | | | | DAYTON | OH | 45426-1440 |
| SCHROEDER JR, HERBERT A | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| SCHROEDER, MARY ANN | 1866 NW WASHINGTON BLVD APT 8 | | | | HAMILTON | OH | 45013-1766 |
| SCHROEDER, MARY C | 1524 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| SCHROEDER, PAUL J | 13200 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| SCHROTH, ROBERT G | 215 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2452 |
| SCHRYVER, DAVID M | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| SCHRYVER, GENEVIEVE F | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUBERT, GEORGE C | 317 SYCAMORE GLEN DRIVE #106 | | | | MIAMISBURG | OH | 45342-5706 |
| SCHUETZ, GERD J | 6251 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| SCHULER, BOBBY P | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| SCHULER, LOUIS W | 1760 S AIRPORT RD | | | | SAGINAW | MI | 48601-9458 |
| SCHULKE, MIRIAM J | 989 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30045-0045 |
| SCHULKER, MARGARET M | 945 CUNNIGHAM COURT | | | | TIPP CITY | OH | 45371-5371 |
| SCHULLER JR., MARGARET B | 3072 JUDYTH ST SE | | | | WARREN | OH | 44484-4040 |
| SCHULLER, ANNA D | 815 JUNIPER DRIVE | | | | SEYMOUR | IN | 47274-7274 |
| SCHULLER, CARL F | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| SCHULLER, ELIZABETH | 3003 CARL STREET | | | | NILES | OH | 44446-4510 |
| SCHULLER, GALEEN R | 73 E RIVERGLEN DR | | | | WORTHINGTON | OH | 43085-3665 |
| SCHULLER, JOHN M | 7350 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| SCHULLER, LINDA G | 6713 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| SCHULLER, MARIE T | 845 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 |
| SCHULLER, MARY B | 2463 WILSHIRE DRIVE | | | | CORTLAND | OH | 44410-9226 |
| SCHULMAN, PAULA | 3731 N COUNTRY CROP DR APT2022 | | | | N MIAMI BEACH | FL | 33180-1745 |
| SCHULTE JR, HERMAN J | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| SCHULTE, ANITA J | 7 STARR PL. | | | | KETTERING | OH | 45420-5420 |
| SCHULTE, CARL T | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1456 |
| SCHULTE, DEBRA J | 834 KOLPING AVE | | | | DAYTON | OH | 45410-3125 |
| SCHULTE, DENIS R | 7 STARR PL | | | | KETTERING | OH | 45420-2931 |
| SCHULTZ JR, RALPH J | 1248 CREIGHTON AVE | | | | DAYTON | OH | 45420-5420 |
| SCHULTZ JR, RAYMOND J | 26628 W BENES RD | | | | ANTIOCH | IL | 60002-7002 |
| SCHULTZ, ALFRED | 5849 STATE ROUTE 87 | | | | KINSMAN | OH | 44428-9773 |
| SCHULTZ, AVINELLE B | 203 WEST CIRCLE DR | | | | W CARROLLTON | OH | 45449-1110 |
| SCHULTZ, CHARLES D | 4311 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2931 |
| SCHULTZ, DANIEL E | 137 S TECUMSEH RD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| SCHULTZ, KAY T | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |
| SCHULTZ, MARVIN A | 164 SACKETT RD APT 906 | | | | AVON | NY | 14414-1314 |
| SCHULTZ, RICHARD J | 15041 LAKESIDE VIEW DR APT 2103 | | | | FORT MYERS | FL | 33919-8472 |
| SCHULTZ, ROBERT L | 203 W. CIRCLE DR | | | | W. CARROLTON | OH | 45449-1110 |
| SCHULTZ, RONALD L | 2306 MANITOU RD | | | | ROCHESTER | NY | 14606-3216 |
| SCHULZ, DONALD M | 410 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| SCHULZE, LOUIS W | 2629 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| SCHUMACHER, DORIS A | 701 SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| SCHUMACHER, THOMAS A | 3278 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4913 |
| SCHUMAN, JAMES R | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| SCHUMAN, JOANNE T | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| SCHUMETH, ROSE M | 5635 PADDINGTON RD. | | | | DAYTON | OH | 45459-5459 |
| SCHUMM, CHERYL A | 821 TRUMBULL DRIVE | | | | NILES | OH | 44446-2125 |
| SCHUMM, RICHARD H | 821 TRUMBULL | | | | NILES | OH | 44446-2125 |
| SCHURLEY, LEONA K | 58 SIDNEY AVENUE | | | | SPOTSWOOD | NJ | 08884-1225 |
| SCHUTT, CLARA G | 158 MIDVALE DR | | | | FAIRPORT | NY | 14450-4450 |
| SCHUTTE, EVELYN | 1521 XENIA AVE | | | | DAYTON | OH | 45410-2416 |
| SCHUTZ, DAVID P | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| SCHUYLER, JAMES R | 206 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| SCHUYLER, JAMES R | 2569 DRUMMOND AVE | | | | HUBBARD | OH | 44425-4425 |
| SCHWAB, DELLEEN F | 5120 PIERCE RD NW | | | | WARREN | OH | 44481-4481 |
| SCHWAB, JAMES L | 4661 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| SCHWAB, JOSEPH A | 860 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWAB, VICKI L | 1267 SW 116TH AVE | | | | DAVIE | FL | 33325-3325 |
| SCHWABE, HOWARD V | 3993 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| SCHWABE, RICHARD A | 308 SANDHURST DR | | | | DAYTON | OH | 45405-2419 |
| SCHWABEROW, DANIEL P | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| SCHWABEROW, JOYCE C | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| SCHWAN, MARION A | 324 CLARANNA AVE | | | | DAYTON | OH | 45419-1738 |
| SCHWARTZ, DOLORES | BRADFORD APARTMENTS | APT 218 | | | HAMBURG | NY | 14075-4075 |
| SCHWARTZ, FRED W | 1316 WISE DR. | | | | MIAMISBURG | OH | 45342-3352 |
| SCHWARTZ, JERRY | 6087 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3652 |
| SCHWARTZ, MARGARET G | 7650 RAINVIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| SCHWARTZ, ROBERT R | 21122 LIONHEART DR | | | | LEESBURG | FL | 34748-7915 |
| SCHWARTZKOPF, SHARYN L | 7660 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| SCHWARZ, ANNA L | 1163 CLEARVIEW | | | | WARREN | OH | 44485-2424 |
| SCHWARZ, GEORGE A | 9253 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| SCHWEFEL, ARTHUR | S67W16717 GREENRIDGE TRL | | | | MUSKEGO | WI | 53150-8317 |
| SCHWEIGERT, PAULINE L | 927 ALMOND DR | | | | BREA | CA | 92821-5008 |
| SCHWEITZER, DAVID A | 12 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342-5342 |
| SCHWEITZER, LYNN F | 140 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| SCHWEIZER, LATINA A | 4013 GATEWAY DR. | | | | ENGLEWOOD | OH | 45322-5322 |
| SCHWELLER, GLORIA | 5881 IVY RIDGE RD | | | | DAYTON | OH | 45431-2911 |
| SCHWER, KATHERINE S | 921 OBRIEN ST | | | | PITTSBURGH | PA | 15209-2221 |
| SCHWIETERMAN, DANA L | 6914 N MONTGOMERY LINE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| SCHWIETERMAN, JOHN D | 2431 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3511 |
| SCHWIETERMAN, RUBY N | P.O. BOX 1137 | | | | COLUMBUS | NM | 88029-1137 |
| SCHWIETERMAN, RUTH E | 4827 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| SCIBERRAS, ROSE | 24107 CHESAPEAKE CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-8390 |
| SCIORTINO, CAROL | 2 NISA LANE | | | | ROCHESTER | NY | 14606-4004 |
| SCIORTINO, GIUSEPPE | 27 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| SCIROCCO, ROBERT L | 724 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1852 |
| SCISSUM, ARTIMUS | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| SCOGGINS, CAROLE A | 4689 BAZETTA RD | | | | CORTLAND | OH | 44410-4410 |
| SCOPPO, CATHY E | PO BOX 262 | | | | ONTARIO | NY | 14519-0262 |
| SCOT D WASHBURN | 1116 BERYL TRL. | | | | DAYTON | OH | 45459 |
| SCOT D WILLIAMS | 333   PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| SCOT E SWANK | 3160 BEAVER AVE | | | | KETTERING | OH | 45429 |
| SCOTT A ALSPAUGH | 314 ENXING AVE | | | | W CARROLLTON | OH | 45449 |
| SCOTT A BARTLEY | 11510 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| SCOTT A BLAAKMAN | 164-18 COUNTRY MANOR WAY | | | | WEBSTER | NY | 14580-3348 |
| SCOTT A BRIGGS | 4900 #5WOODMAN PARK | | | | DAYTON | OH | 45432 |
| SCOTT A BROWN | 2666  RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14626-4209 |
| SCOTT A BUCHANAN | 2817  OLD DAYTON-YELLOW SPGS | | | | FAIRBORN | OH | 45324-2123 |
| SCOTT A BURTON | 61   NORTH ST | | | | FLETCHER | OH | 45326-9804 |
| SCOTT A CASSIDY | 6401 WOODVILLE | | | | DAYTON | OH | 45414-2849 |
| SCOTT A COOPER | 2838  SHERER AVE | | | | DAYTON | OH | 45414-4934 |
| SCOTT A COPELAND | 2019  VAL VISTA CT | | | | DAYTON | OH | 45406-2248 |
| SCOTT A DANNER | 6165  ST RT 201 | | | | TIPP CITY | OH | 45371-- 97 |
| SCOTT A ELLEMAN | 5533 EAST LEFEVRE RD | | | | CASSTOWN | OH | 45312-9559 |
| SCOTT A FONTAINE | 2605 REVERE AVE. APT.G | | | | DAYTON | OH | 45420-1870 |
| SCOTT A FREDERICK | 2825 CHINOOK LN. | | | | KETTERING | OH | 45420 |
| SCOTT A GRIFFITH | 251 RICHARDS CIR | | | | DELAWARE | OH | 43015-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT A HALL | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| SCOTT A HAMILTON | 224 MCPHERSON | | | | DAYTON | OH | 45405 |
| SCOTT A HARRY | 853   KOLPING AVE. | | | | DAYTON | OH | 45410-3124 |
| SCOTT A HOFFMAN | 379   SAILBOAT RUN APT. 1-D | | | | DAYTON | OH | 45458-4277 |
| SCOTT A KOON | 5455 THOMPSON CBR RD | | | | BRISTOL | OH | 44402-9719 |
| SCOTT A LENGER | 436 RAINSGATE DR | | | | BEAVERCREEK | OH | 45430 |
| SCOTT A LOPER | 1720 RAUSCH AVE. | | | | DAYTON | OH | 45432 |
| SCOTT A LUTHMAN | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| SCOTT A MARTIN | 537 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| SCOTT A MOON | 126   WARREN AVENUE | | | | FRANKLIN | OH | 45005-1645 |
| SCOTT A MURPHY | 502 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| SCOTT A OLIVERIO | 34871 AQUARIUS | | | | STERLING HGTS | MI | 48310-5623 |
| SCOTT A PADEN | 127 HARTZELL AVE. | | | | NILES | OH | 44446 |
| SCOTT A PRIESTLEY | 3514   BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-9709 |
| SCOTT A QUINN | 2445 MALVERN AVE | | | | DAYTON | OH | 45406 |
| SCOTT A REDDEN | 288   ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1002 |
| SCOTT A SALONE | 553 IMO DRIVE | | | | DAYTON | OH | 45405 |
| SCOTT A SCARBOROUGH | 824   STUTELY PLACE | | | | MIAMISBURG | OH | 45342-2025 |
| SCOTT A SCHAURER | 1338 STATE RTE 503 | | | | ARCANUM | OH | 45304 |
| SCOTT A SIZEMORE | 4515   RIVERRIDGE RD. | | | | DAYTON | OH | 45415-1654 |
| SCOTT A SMITH | 23 AMHERST ST APT 1 | | | | ROCHESTER | NY | 14607-3838 |
| SCOTT A SNYDER | P.O.BOX494 | | | | PIEDMONT | AL | 36272-0494 |
| SCOTT A SUNDERMEYER | 4217   READING RD. | | | | DAYTON | OH | 45420-2844 |
| SCOTT A THOMPSON | 4863 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-- 87 |
| SCOTT A VAUGHN | 3647 PARALLEL RD | | | | MORAINE | OH | 45439-1215 |
| SCOTT A WEST | 4609 MIAMI SHORES | | | | MORAINE | OH | 45439 |
| SCOTT A WOLF | 3655 PAMAJERA DRIVE | | | | OXFORD | OH | 45056 |
| SCOTT A WORNSTAFF | 2336 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| SCOTT A WRIGHT | 4976 RYE DR | | | | HUBER HEIGHTS | OH | 45424-4333 |
| SCOTT C ANDERSON | 1803 NUGGET | | | | BEAVERCREEK | OH | 45432-1832 |
| SCOTT C DANIEL | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 08902-2835 |
| SCOTT C MCCLOUD | 4433 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 |
| SCOTT C NELSON | 10   W MONTERAY RD | | | | DAYTON | OH | 45419-2565 |
| SCOTT C THIESSEN | 204 WAYNE DR | | | | FAIRBORN | OH | 45324-5443 |
| SCOTT C WALLACE | 746 N GREECE RD | | | | ROCHESTER | NY | 14626 |
| SCOTT D BRAINARD | 5974 MAIN STREET | | | | MAPLE PLAIN | MN | 55359-9359 |
| SCOTT D BREWER | 1556 BEAVERBROOK DR. | | | | BEAVERCREEK | OH | 45432-2102 |
| SCOTT D BRUCKEN | 304   WINDSOR PARK | | | | CENTERVILLE | OH | 45459-4109 |
| SCOTT D BURK | 812 INDIANA AVE. | | | | MC DONALD | OH | 44437 |
| SCOTT D CHILDRESS | 5042 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| SCOTT D COTRELL | 801 VINE ST | | | | PIQUA | OH | 45356 |
| SCOTT D FRANCIS | 2551 CLUSTER AVE | | | | DAYTON | OH | 45439 |
| SCOTT D GILLESPIE | 1561 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432 |
| SCOTT D GREGORY | 490 WOOD ST | | | | BATAVIA | OH | 45103-3129 |
| SCOTT D HARRIS | 497 ACKERMAN PL. | | | | XENIA | OH | 45385 |
| SCOTT D HINER | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 |
| SCOTT D HUDSON | 59 LAURA | | | | DAYTON | OH | 45405-3040 |
| SCOTT D HULLINGER | 903 WILMINGTON AVE APT 109 | | | | DAYTON | OH | 45420-1628 |
| SCOTT D MARCINIAK | 2191   W. PEKIN RD | | | | SPRINGBORO | OH | 45066-7625 |
| SCOTT D PUMMILL | 4136   RONDEAU RIDGE | | | | KETTERING | OH | 45429-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT D ULRICH | 576 NORMAN ROAD | | | | BOLINGBROOK | IL | 60440-1343 |
| SCOTT E ANDERSON | 1430 LITTLES RD | | | | ARCANUM | OH | 45304 |
| SCOTT E BEACH | 525 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| SCOTT E CARPENTER | 3009 LOWER GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001 |
| SCOTT E COKLEY | 1938 W ALEX-BELL | | | | DAYTON | OH | 45459 |
| SCOTT E DANIEL | 4180 LOBATA PL | | | | DAYTON | OH | 45416 |
| SCOTT E ELAM | 6931 HOMESTRETCH RD. | | | | DAYTON | OH | 45414 |
| SCOTT E HARDIN | 6701 WHITAKER STREET | | | | DAYTON | OH | 45415 |
| SCOTT E KLEIN | 5438 MONTGOMERY SQ DR | | | | KETTERING | OH | 45440 |
| SCOTT E LAMB | 2   HOLGATE CT | | | | FAIRBORN | OH | 45324 |
| SCOTT E LOWMAN | 9161 KIPTON DRIVE | | | | CARLISLE | OH | 45005-1353 |
| SCOTT E ROLFE | 2091 OAKWOOD ST | | | | GIRARD | OH | 44420-1158 |
| SCOTT E WILFONG | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430 |
| SCOTT EDWARD MILLER | 291 LOWELL RD | | | | XENIA | OH | 45385 |
| SCOTT F BARNES | 3960 W. COON LAKE | | | | HOWELL | MI | 48843 |
| SCOTT F HOWELL | 3274 ELMHILL DR NW | | | | WARREN | OH | 44485-1336 |
| SCOTT F MARCIANO | 203   STONE FENCE ROAD | | | | ROCHESTER | NY | 14626-3130 |
| SCOTT F SKAGGS | 3942 CORTSVILLE | | | | CEDARVILLE | OH | 45314 |
| SCOTT G DEFABBO | 1480  HYDE OAKFIELD RD. | | | | N.BLOOMFIELD | OH | 44450-9504 |
| SCOTT G GOOCH | 8452  BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| SCOTT G JOCHAM | 163 N.JEWELL PLACE | | | | ORANGE | CA | 92868 |
| SCOTT G TURPIN | 2205 HOMESITE DRIVE | | | | DAYTON | OH | 45414-4023 |
| SCOTT GILLETTE | 6160 MUNGER RD | | | | DAYTON | OH | 45459 |
| SCOTT H FOAT | 118   WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901-3287 |
| SCOTT H SEARS | 206   N SUTPHIN ST | | | | MIDDLETOWN | OH | 45042-3223 |
| SCOTT J FLANAGAN | 20   AVACADO LA | | | | ROCHESTER | NY | 14606-4345 |
| SCOTT J GREWE | 1609  RANGELEY AVENUE | | | | DAYTON | OH | 45403-1619 |
| SCOTT J HARMAN | 693 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1526 |
| SCOTT J JACOBS | 115 SUNSET STREET | | | | ROCHESTER | NY | 14606-2021 |
| SCOTT J VOELKER | 518 TERRACE CREEK COURT | | | | LEBANON | OH | 45036-8119 |
| SCOTT J WYANT | 12711 SUSAN LN | | | | GARDEN GROVE | CA | 92841-- 49 |
| SCOTT JR, HENDERSON H | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| SCOTT K BELLSTROM | 102   BARCELONA AVE. | | | | NILES | OH | 44446-1066 |
| SCOTT K VEST | 4324 SPRINGBORO RD | | | | LEBANON | OH | 45036 |
| SCOTT L COLQUHOUN | 208   E. MAIN ST | | | | SPRING VALLEY | OH | 45370 |
| SCOTT L LIGHTNER | 1000  BOULDER DRIVE | | | | W. ALEXANDRIA | OH | 45381-8513 |
| SCOTT L PATTON | 480 HEATHER DRIVE | | | | ENGLEWOOD | OH | 45322-1134 |
| SCOTT L PUTERBAUGH | 1654 PENCE DR | | | | DAYTON | OH | 45432-3316 |
| SCOTT L SIMPSON | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 |
| SCOTT M ANDERSON | 13 STUART DR | | | | EAST BRUNSWIC | NJ | 08816 |
| SCOTT M BAKER | 928 TRADEWIND DRIVE | | | | MASON | OH | 45040 |
| SCOTT M BARBATO | 2143  KENDALL RD | | | | KENDALL | NY | 14476-9759 |
| SCOTT M BELLINO | 17438 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| SCOTT M BOBO | 1555 BEASLEY RD. | | | | JACKSON | MS | 39206-2022 |
| SCOTT M BOYER | 1826 GUMMER AVE. | | | | DAYTON | OH | 45403-3443 |
| SCOTT M HAYES | 37   OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| SCOTT M HAYWOOD | 1004 LINWOOD PLACE | | | | NO. BRUNSWICK | NJ | 08902-2251 |
| SCOTT M JONES | 240 GRAFTON AVE | APT K | | | DAYTON | OH | 45406 |
| SCOTT M LAMB | 1625 TREMONT AVE | | | | KETTERING | OH | 45429 |
| SCOTT M MORR | 831 LEEKA RD. | | | | NEW VIENNA | OH | 45159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT M PETERS | 813 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| SCOTT M RECTOR | 5719 MARBLEHEAD DRIVE | | | | DAYTON | OH | 45431-2917 |
| SCOTT M REED | 6411  JIMTOWN RD | | | | E. PALESTINE | OH | 44413 |
| SCOTT M TERENA | 66   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| SCOTT M THOMAS | 105 DESHLER AVE | | | | GREENVILLE | OH | 45331 |
| SCOTT N DUNAWAY | 3966  BELVO | | | | MIAMISBURG | OH | 45342-3939 |
| SCOTT N SHAMPTON | 2360 FERNDOWN DRIVE | | | | MIAMISBURG | OH | 45342 |
| SCOTT O WARD | 721 CLARK STREET | | | | FRANKLIN | OH | 45005-2506 |
| SCOTT P LAMB | 6374 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068 |
| SCOTT P REYNOLDS | 3504 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| SCOTT P STAJDL | 2595 S. CENTER RD. | | | | SAGINAW | MI | 48609 |
| SCOTT PAASCH | 22   STRATHALLAN PARK #3 | | | | ROCHESTER | NY | 14607-1566 |
| SCOTT R AIKEN | 309   SUMMIT CT. APT. C | | | | FAIRBORN | OH | 45324-2746 |
| SCOTT R BAKER | 805 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559 |
| SCOTT R BARLOW | 603 14TH AVE NO | | | | SO ST PAUL | MN | 55075-1631 |
| SCOTT R BROYLES | 1322 HOLLY AVE | | | | DAYTON | OH | 45410 |
| SCOTT R CALLAHAN | 7066  WEIDNER RD | | | | FRANKLIN | OH | 45005-- 94 |
| SCOTT R DAVIS | 111 WOODARD DR. | | | | UNION | OH | 45322 |
| SCOTT R HILDEBRAND | 3412 HACKNEY AVE | | | | KETTERING | OH | 45420 |
| SCOTT R HOPKINS | 4227  WOODACRE DRIVE | | | | BELLBROOK | OH | 45305-1344 |
| SCOTT R KREITZER | 115   TRACTION AVE. | | | | NEW LEBANON | OH | 45345-1141 |
| SCOTT R PATRICK | 98   APPLE CREEK LANE | | | | ROCHESTER | NY | 14612-3444 |
| SCOTT R PETTIT | 45 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| SCOTT R ROSCOE | 445 BELMONT AVE NW | | | | WARREN | OH | 44483-4715 |
| SCOTT R TRUBATCH | 53   WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9458 |
| SCOTT R WATKINS | 14273 GILLETTE RD | | | | ALBION | NY | 14411-9409 |
| SCOTT S GRIFFIN | 225   ARTIE CT | | | | MORAINE | OH | 45439-1911 |
| SCOTT SR, ISAAC R | 969 MARTHA ST NE | | | | WARREN | OH | 44483-3959 |
| SCOTT T HOGLE | 8578  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| SCOTT V BOZEMAN | 1302 FLORENCE AVE | | | | GADSDEN | AL | 35903-2733 |
| SCOTT V JURKIEWICZ | 15   HOPE DRIVE | | | | SAYREVILLE | NJ | 08872-1022 |
| SCOTT W COLLINS | 1141 S ELM ST | | | | DAYTON | OH | 45449-2213 |
| SCOTT W COLVIN | 1508  KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| SCOTT W MARTIN | 650   GRANTS TRAIL | | | | CENTERVILLE | OH | 45459-3122 |
| SCOTT W PERRY | 4142 KELLY BROOK DRIVE | | | | CONCORD | NC | 28025 |
| SCOTT W SEIPEL | 2529 LAUREN LN | | | | KOKOMO | IN | 46901-7081 |
| SCOTT W STUMP | 1012 ELEANOR AVE. | | | | PIQUA | OH | 45356-9112 |
| SCOTT W TOWNSEND | 991 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| SCOTT, ANNE W | 2508 NORTHVIEW RD NE | | | | CORTLAND | OH | 44410-1746 |
| SCOTT, BETTY W | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| SCOTT, BILLY D | 58 LOU ELM RD | | | | DAYTON | OH | 45459-5459 |
| SCOTT, BOB J | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| SCOTT, CARROLL L | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| SCOTT, CHARLES R | 1601 BIG TREE RD UNIT 1203 | | | | DAYTONA BEACH | FL | 32119-8645 |
| SCOTT, CLARENCE E | 2310 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| SCOTT, CLEASON L | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460-4460 |
| SCOTT, CYNTHIA | 1871 TURTLE RD | | | | BYRAM | MS | 39272-9272 |
| SCOTT, DORSEY J | 103 LIME ROCK RD | | | | LE ROY | NY | 14482-9602 |
| SCOTT, ELIZABETH S | 2121 S HERMITAGE | | | | HERMITAGE | PA | 16148-5991 |
| SCOTT, FANNIE C | 8075 DAVIS ST.TON AVENUE | | | | MASURY | OH | 44438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, FRED M | 338 ARLINGTON RD | | | | COOKEVILLE | TN | 38506-8902 |
| SCOTT, GARY L | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3208 |
| SCOTT, GARY W | 4131 O'NEAL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| SCOTT, GEORGE B | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| SCOTT, GREGG M | 5225 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| SCOTT, JACKIE E | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| SCOTT, JAMES E | 4507 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9576 |
| SCOTT, JAMES T | 499 3RD ST SW | | | | WARREN | OH | 44483-4483 |
| SCOTT, JERRY J | 3117 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| SCOTT, JOHN W | 505 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| SCOTT, JOHNNIE M | 5661 MOUNT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| SCOTT, JUDITH A | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| SCOTT, JUDITH ANN | P.O. BOX 93 | | | | CLARKSVILLE | OH | 45113-0093 |
| SCOTT, JUDITH K | 1972 EATON-GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| SCOTT, LAWRENCE E | 3322 TRADEWINDS | | | | RIVERSIDE | OH | 45424 |
| SCOTT, LEANORA E | 2492 SIGNATURE DR. | | | | PINCKNEY | MI | 48169-8161 |
| SCOTT, LOTSIE | 1794 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502-9813 |
| SCOTT, MARGUERITE M | 1507 EDISON ST | | | | DAYTON | OH | 45417-5417 |
| SCOTT, MARILYN J | 3857 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| SCOTT, MARSHA A | 1169 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-4410 |
| SCOTT, MARSON | 37 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3207 |
| SCOTT, MARY F | 3716 NEW HUDSON RD | | | | ORWELL | OH | 44076-9724 |
| SCOTT, MARY H | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| SCOTT, MARY L | 5134 IT'S IT ROAD | BOX F10 | | | CELINA | OH | 45822 |
| SCOTT, MONTE L | 1200 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| SCOTT, MYRON C | 4635 DRUID LANE | | | | DAYTON | OH | 45439-3009 |
| SCOTT, NATHANIEL L | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| SCOTT, OSCAR D | 1666 OAK ST SW | | | | WARREN | OH | 44485-4485 |
| SCOTT, R DARLENE | 2719 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5859 |
| SCOTT, RANDELL M | RR 1 BOX 10571 SMITH ROAD | | | | LEESBURG | OH | 45135-9801 |
| SCOTT, RHONDA F | P.O. BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| SCOTT, RICHARD L | P.O. BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| SCOTT, ROBERT J | 7624 MC LIN DR. | | | | DAYTON | OH | 45418-1136 |
| SCOTT, SANDRA S | 913 WALLS DR. | | | | VIENNA | OH | 44473 |
| SCOTT, SHARON K | 1412 KIPLING DR | | | | DAYTON | OH | 45406-5406 |
| SCOTT, SHIRLEY F | 524 CEDARHURST AVE | | | | DAYTON | OH | 45402-5402 |
| SCOTT, SHIRLEY T | 4032 N MAIN ST APT 312 | | | | DAYTON | OH | 45405-5405 |
| SCOTT, VERLIE | 3162 RT 48 NORTH | | | | LEBANON | OH | 45036-2422 |
| SCOTT, WILLIAM R | 1424 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4457 |
| SCOTT, WILLIE B | 413 RIDGECREST LN | | | | LEBANON | TN | 37087-1351 |
| SCOTT-LEWIS, JOAN M | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| SCOTT-RHODES, EDWARD T | 1744 VANCOUVER DR | | | | DAYTON | OH | 45406-4621 |
| SCOTTIE HOGUE | PO BOX 1272 | | | | GADSDEN | AL | 35902-1272 |
| SCOTTIE TRAVIS TAULBEE | 2015 BLAKE AVE | | | | DAYTON | OH | 45414 |
| SCOTTY DEWAYNE MCALPINE | 13 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906 |
| SCOWDEN, LYNN E | 109 N. PATTERSON BLVD | | | | DAYTON | OH | 45402-1713 |
| SCRABIS, MANUELA G | 7762 VENICE AVE. | | | | WARREN | OH | 44484-1506 |
| SCRABIS, ROSEMARIE A | 181 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1048 |
| SCRIVENS, ALETHA M | 2925 KNOLL RIDGE DR #D | | | | DAYTON | OH | 45449-3437 |
| SCRIVENS, JOE L | 5238 WEIGOLD COURT | | | | TROTWOOD | OH | 45426-5426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCRUGGS, VIVIAN M | 3741 EAST MARKET | APT 103 | | | WARREN | OH | 44484-4722 |
| SCURRY, VICTOR L | 328 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| SCUTILLO, LILLIAN S | 1413 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| SEABORN, RONALD G | 840 MARYLAND ST NW | | | | WARREN | OH | 44483-3118 |
| SEABORN, WILMA M | 4592 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-9727 |
| SEACATT, MAEROYCE | 6228 GANDER ROAD EAST | | | | DAYTON | OH | 45424-5424 |
| SEAGRAVES, CLYDE C | 710 SPARTAN DR. | | | | VANDALIA | OH | 45377-2833 |
| SEAGRAVES, JOHN R | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| SEALE, ADA B | 5283 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| SEALS JR, THOMAS G | PO BOX 2204 | | | | GLASGOW | KY | 42142-2204 |
| SEALS, CHARLES W | 3726 S WESTMONT AVE | | | | BLOOMINGTON | IN | 47403-9250 |
| SEALS, EDWARD | 586 SOUTH GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| SEALS, EDWARD H | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| SEALS, GREGORY L | 111 CREAMER DRIVE | | | | CEDARVILLE | OH | 45314-5314 |
| SEALS, MILLICENT | 448 DEEDS AVE | | | | DAYTON | OH | 45404-1722 |
| SEALS, PHYLLIS E | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| SEALS, VERIES | 940 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2312 |
| SEALS, WILLIAM R | 9380 FORNEY RD | | | | NEW LEBANON | OH | 45345-9609 |
| SEAN A BELYEU | 5223 WHALEY DR. | | | | DAYTON | OH | 45427 |
| SEAN A HUTTON | 3521 FOURTH | | | | DAYTON | OH | 45403 |
| SEAN C BUTLER | 48 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| SEAN C HUFFMAN | 4326  SILVERBERRY AVE | | | | DAYTON | OH | 45424-5008 |
| SEAN C LIKENS | 2457 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| SEAN D BURKS | 2950 HIGHFOREST LN APT 223 | | | | CINCINNATI | OH | 45223-1305 |
| SEAN D ELLISON | 2530 CINNAMON RIDGE COURT | | | | MIAMI TOWNSHIP | OH | 45342 |
| SEAN D HAYES | 9 HUNTER CV | | | | BYRAM | MS | 39272-- 64 |
| SEAN D KILLINGSWORTH | 7501 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 |
| SEAN E STERNTHAL | 3549  B IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9386 |
| SEAN F WILLIAMSON | 8852 MAYS AVE | | | | GARDEN GROVE | CA | 92844-2642 |
| SEAN G KLEMM | 4433  BURCHDALE ST. | | | | KETTERING | OH | 45440-1446 |
| SEAN G PRICE | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| SEAN J WIDMER | 5000 BLUFFVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| SEAN M COOMER | 775 BROWNING | | | | ENGLEWOOD | OH | 45322-2032 |
| SEAN M GRAY | 30   LA FORCE ST | | | | ROCHESTER | NY | 14621-4510 |
| SEAN M HASTY | 4533 BIGGER RD | | | | KETTERING | OH | 45440 |
| SEAN M MCKAY | 2 E ROBBINS AVE | | | | FAIRBORN | OH | 45324 |
| SEAN P HARWOOD | 2782  BOBBIE PL APT 2-B | | | | KETTERING | OH | 45429-3752 |
| SEAN P MERCHANT | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| SEAN P STAMM | 6 MANSION HOUSE CT | | | | WEST CARROLLTON | OH | 45449 |
| SEAN R DAVIS | 72 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1134 |
| SEAN R DOWNING | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| SEAN R JOHNSON | 248   COLONIAL DRIVE | | | | WEBSTER | NY | 14580-1444 |
| SEAN R LACKEY | 202 B  N. MAIN ST. | | | | UNION | OH | 45322 |
| SEAN R WELLS | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| SEAN T GRAPE | 854  LATTA RD | | | | ROCHESTER | NY | 14612-4016 |
| SEAN T PICKSTONE | 4620  JOANN LN | | | | YOUNGSTOWN | OH | 44505-1167 |
| SEAN T ROBERTS | 1221  EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| SEAN W GRIFFITHS | 3724 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 |
| SEAN W REED | 3323 E. SHILOH SPRINGS RD, APT. | | | | TROTWOOD | OH | 45426 |
| SEAN W SMIDDY | 172 MINNICK ST | | | | FRANKLIN | OH | 45005-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEANN M TAULBEE | 1515 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6829 |
| SEARA, SUZANNE D | 4477 NOVADO COURT | | | | NAPLES | FL | 34109-3341 |
| SEARLS, JOHNNY E | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| SEARS, NINA L | 25 HIGHLAND DR | | | | SOMERSET | KY | 42503-8035 |
| SEARS, PATSY R | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| SEARS, PENELOPE L | 212 HARTSHORN DR | | | | VANDALIA | OH | 45377-2931 |
| SEARS, RUTH L | 3802 MENGEL DRIVE | | | | KETTERING | OH | 45429-4534 |
| SEAS, DEAN R | 1616 NEW HAVEN ROAD | | | | PIQUA | OH | 45356-5356 |
| SEASE, FRED | 6362 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9247 |
| SEASE, MICHAEL Z | 232 TIFFIN AVE. | | | | GREENVILLE | OH | 45331-5331 |
| SEASHOLTZ, JOHN W | 10334 S HOLLINGTON TERRACE | | | | HOMOSASSA | FL | 34446-7804 |
| SEASORY D WILLIAMS | 739 HALWORTH PLACE | | | | TROTWOOD | OH | 45426 |
| SEATON, RONALD L | 4445 WILLOW RUN | | | | DAYTON | OH | 45430-1559 |
| SEAY, LARRY A | 5326 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| SEBASTIAN N, SIDNEY E | 313 OLDHAM WAY | | | | ENGELWOOD | OH | 45322-5322 |
| SEBASTIAN PERRUCCI | 23   VIRGINIA MANOR ROAD | | | | ROCHESTER | NY | 14606-3229 |
| SEBASTIAN, FAY | 6833 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 |
| SEBASTIANO D GIMELI | 82 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| SEBASTION CHIRDO | 4488 MT. READ BLVD | | | | ROCHESTER | NY | 14616 |
| SEBEK, LORETTA M | 12280 MATLACHA BLVD | | | | MATLACHA ISLES | FL | 33991-1682 |
| SEBLE ABRAHA | 19 BAKER COURT | | | | TROTWOOD | OH | 45426 |
| SEBOLD, FREDERICK W | 9084 MAPLE RD | | | | BIRCH RUN | MI | 48415-8755 |
| SEBRELL, LUCILLE M | 18118 US HWY 41 N LOT 39C | | | | LUTZ | FL | 33549-4478 |
| SECH, ARTHUR L | 3693 CURTIS AVE SE | | | | WARREN | OH | 44484-3608 |
| SECHLER, LINDA S | 1865 LUCRETIA DR | | | | GIRARD | OH | 44420-1254 |
| SECHRIST, DANIEL P | 2915 FERGUSON VALLEY RD. | | | | MCVEYTOWN | PA | 17051-9536 |
| SECHRIST, MARY W | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| SECONDINO, PHYLLIS B | 26 APPIAN DRIVE | | | | ROCHESTER | NY | 14606-4721 |
| SECOVITCH, SHIRLEY P | 7597 DRAKE-STATE LINE RD. | | | | BURGHILL | OH | 44404-9726 |
| SECRIST, SHIRLEY D | 5228 SILVERDOME | | | | DAYTON | OH | 45414-5414 |
| SEDLAK, EDWARD J | 29509 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2317 |
| SEDLAK, FLORENCE S | 719 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5328 |
| SEDLAR, FRANK L | 311 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1728 |
| SEDRA K DETORO | 3270 DEER TRL UNIT B | | | | CORTLAND | OH | 44410--91 |
| SEE, DALE E | 1916 SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| SEEBERG, LEONARD E | 924 ERIS RD | | | | URBANA | OH | 43078-9659 |
| SEEBERG, MICHAEL E | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| SEEGE JR, JAMES | 6354 STERLING WOODS DR | | | | CLAYTON | OH | 45315-9671 |
| SEEGE, GERALD V | 3840 BRIAR PLACE, APT. #6 | | | | DAYTON | OH | 45405-5405 |
| SEEGER, NEVIN E | 5958 CULZEAN DR APT 1507 | | | | TROTWOOD | OH | 45426-1241 |
| SEEGER, SILVANA | 3680 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1150 |
| SEEKER, NEIL D | 184 QUEENS XING | | | | CENTERVILLE | OH | 45458-5518 |
| SEEKER, RONALD E | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| SEELEY, CAROLYN | 318 CAPRI PLACE | | | | NEW LEBANON | OH | 45345-1434 |
| SEELEY, TANYA | 606 ACORN DR | | | | DAYTON | OH | 45419-5419 |
| SEELY, KENNETH R | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| SEEMANN, ELEANOR B | 13818 KENDALE LAKES DR | | | | MIAMI | FL | 33183-2110 |
| SEES, MARILYN | 2473 POPLAR ST | | | | GIRARD | OH | 44420-4420 |
| SEETA D SHARMA | 500   ADAMS LN APT 15B | | | | N BRUNSWICK | NJ | 08902-2563 |
| SEFTON, LEONARD A | 11434 NAGEL ST. | | | | HAMTRAMCK | MI | 48212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEGER, MARGUERITE A | 228 S. 6TH STREET | | | | SHAMOKIN | PA | 17872-5728 |
| SEGOVIS, BARBARA J | 401 LAWTON ROAD | | | | HILTON | NY | 14468-9731 |
| SEGREST N WAILES | RT. 1 BOX 670 A-B, WMS. ROAD | | | | FLORENCE | MS | 39073-9801 |
| SEIBER, JANET M | 4889 CORDELL DRIVE | | | | DAYTON | OH | 45439-3113 |
| SEIBERT, DOROTHY A | 16065 BARNES DR. | | | | BELLE CENTER | OH | 43310-9798 |
| SEIBERT, EDWARD A | 6738 EVERGREEN CIRCLE | | | | DAYTON | OH | 45424-5424 |
| SEIBERT, LOWELL D | 6155 GIBSON RD | | | | CANFIELD | OH | 44406-9644 |
| SEIBERT, RAYMOND M | 648 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| SEIBERT, RICHARD L | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| SEIBERT, ROY D | 3310 OVERLOOK AVE S.E. | | | | WARREN | OH | 44484-3638 |
| SEIDENSCHMIDT, JOSEPH A | 2508 OAK PARK DRIVE | | | | KETTERING | OH | 45419-2751 |
| SEIDL, VICTOR A | 34292 ST RT. 41 | | | | PEEBLES | OH | 45660-9579 |
| SEIDLE, JALBERTA M | 4810 STATE ROUT # 7 | | | | BURGHILL | OH | 44404-4404 |
| SEIFERT, JOSEPH A | 8228 BLANK RD. | | | | BROOKVILLE | OH | 45309-5309 |
| SEILER, ROBERT H | 891 RITA DRIVE | | | | PITTSBURGH | PA | 15221-3957 |
| SEITZ, CAROL | 36270 HWY. 104 S. | | | | SARDIS | TN | 38371-4006 |
| SEITZ, JIMMY W | 3943 BARRYMORE LN | | | | DAYTON | OH | 45440-3427 |
| SEITZ, PAMELA A | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 |
| SEITZ, TIM J | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-5440 |
| SEIVERT, ROBERT M | 410 LINCOLN WAY | | | | NILES | OH | 44446-2836 |
| SEK, KATARZYNA | 96 FLAGSTAFF DRIVE | | | | ROCHESTER | NY | 14622-2381 |
| SEKELSKY, THELMA | 13438 LINDEN RD | | | | CLIO | MI | 48420-8248 |
| SEKERAK, GEORGE A | 2597 REEVES RD NE APT 12 | | | | WARREN | OH | 44483-4351 |
| SEKERAK, JOHN | 1766 LEXINGTON ST. N.W. | | | | WARREN | OH | 44485-1723 |
| SEKERAK, JOSEPH C | 1554 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| SEKERAK, ROBERT G | 2474 N. ROAD | | | | WARREN | OH | 44483-4483 |
| SELAK, CAROL K | 2704 NEWTON TOMLINSON RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| SELANDERS, FREDERICK L | 2112 LA GRANGE RD | | | | BEAVERCREEK | OH | 45431-3155 |
| SELANIK, FRANCES | PO BOX 2417 | | | | WARREN | OH | 44484-0417 |
| SELBY, HELEN E | 19 N TENTH ST | | | | MIAMISBURG | OH | 45342-2521 |
| SELBY, JAMES L | 4980 JEFFERSON | | | | SMITHVILLE | TN | 37166-7166 |
| SELBY, ROBERT E | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| SELDON, KHADIJAH H | 420 WEST PARKWOOD AV APT 1 | | | | DAYTON | OH | 45405-5405 |
| SELEANA M MAHDEE | 4612 WOODHURST DR | | | | AUSTINTOWN | OH | 44515 |
| SELENE L BROWN | 416   HOLFORD AVE. | | | | NILES | OH | 44446 |
| SELEP, IRENE F | 100 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| SELF, JOHN R | 6524 OCALA COURT | | | | CENTERVILLE | OH | 45459-1941 |
| SELINA T LOVE | 291 BURMAN AVE | | | | TROTWOOD | OH | 45426 |
| SELL, COLLEEN B | 9020 S.E 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| SELL, RUTH S | 481 BELMONT ST. N.E. | | | | WARREN | OH | 44483-4940 |
| SELLARS, LUCILLE B | 166 EARL STREET | | | | ROCHESTER | NY | 14611-3730 |
| SELLARS, PAULINE H | 1122 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| SELLARS, RUBY L | 8361 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9416 |
| SELLARS, VIRGIL A | 5923 LOUISE AVENUE NW | | | | WARREN | OH | 44483-1129 |
| SELLERS, CARL H | 6712 MILL STREAM LANE | | | | LANSING | MI | 48911-8911 |
| SELLS, JUDY M | 231 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3968 |
| SELMA C MATTINGLY | 10556 LOAN STAR WAY | | | | KNOXVILLE | TN | 37932-2078 |
| SELMA L STRADER | 2659 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| SELMON, ANNIE S | 574 LUDWELL PL | | | | W CARROLLTON | OH | 45449-2497 |
| SELMON, CHARLES J | 102 TURNER RD APT B | | | | DAYTON | OH | 45415-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEMAN, SHIRLEY B | 2250D COACH DRIVE | | | | KETTERING | OH | 45440-2738 |
| SEMANCO, CAROL P | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| SEMANCO, MICHAEL E | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| SEMBACH, CLARA O | 241 ELIZABETH ST. | | | | NEWTON FALLS | OH | 44444-1058 |
| SEMBER, BETTY A | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |
| SEMBRAT, CURTIS S | 50 DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| SEMCHEE, MICHAEL A | 3835 NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| SEMCHEE, RUSSELL | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| SEMCHEE, RUSSELL D | 3552 PANIN RD | | | | HERMITAGE | PA | 16148-3667 |
| SEMCHEE, THERESA M | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| SEMKO, MARY R | 3961 NEWROAD | | | | YOUNGSTOWN | OH | 44515-4628 |
| SEMON, HELEN | 8334 WINDING WOODS DRIVE | | | | PORT RICHEY | FL | 34668-3062 |
| SEMON, RICHARD J | 1117 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 |
| SEMROC, MICKI | 156 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| SENDA A HARVEY | P.O. BOX 1789 | | | | WARREN | OH | 44482 |
| SENEDIAK, MARY B | 1462 STANLEY ST | | | | GIRARD | OH | 44420-1351 |
| SENETRA, FRIEDA N | 3669 DOBLESKI RD | | | | ELMIRA | MI | 49730-9172 |
| SENG, WILLIAM H | 6456 W MT MORRIS | | | | MT MORRIS | MI | 48458-9431 |
| SENGILLO, ROBERT S | 4 CORINNE LN | | | | NORTH CHILI | NY | 14514-9734 |
| SENIAWSKI, VERA | 39 QUAIL LANE | | | | ROCHESTER | NY | 14624-4624 |
| SENIOR, DALE E | 1780 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| SENK, DANIJELA | 972 LAWRENCE AVENUE | | | | GIRARD | OH | 44420-1910 |
| SENKOSKY, MARIAN B | 2972 SARANAC DR | | | | SHARPSVILLE | PA | 16150-4041 |
| SENKOWSKI, ELLEN B | 5399 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| SENKOWSKI, THEODORE J | 5399 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| SENNET, PHYLLIS E | 317 SYCAMORE GLEN DRIVE | APT. 422 | | | MIAMISBURG | OH | 45342-5710 |
| SENSABAUGH, DANIEL B | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066-3033 |
| SENSENBAUGH, PAUL S | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| SENTER JR, EUGENE L | 5809 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| SENTERS, ANNIE E | 4004 BRENTON DR | | | | DAYTON | OH | 45416-1607 |
| SENTNER, SAMUEL C | 3226 NORTH PARK EXTENSION | | | | WARREN | OH | 44481-4481 |
| SEPHEIA F RODGERS | 763 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| SERBA, GERALDINE J | 35 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| SERBEL, FRANCES | 12 GRACE ST | | | | SWOYERSVILLE | PA | 18704-3007 |
| SERBEL, JEROME W | 2318 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1304 |
| SERBU, ROY T | 255 WEST END DR UNIT 4302 | | | | PUNTA GORDA | FL | 33950-3950 |
| SEREIKA, ANTANAS | 1310-87TH STREET | | | | WILLOW SPRINGS | IL | 60480-1386 |
| SERENA L MILLER | 5239 BROOKMILL CT | | | | DAYTON | OH | 45414 |
| SERENA R MCCANN | 5400 MONTGOMERY SQ DR APT F | | | | KETTERING | OH | 45440 |
| SERENSKY, MILDRED M | 404 FAIRGROUND BLVD #103 | | | | CANFIELD | OH | 44406-4406 |
| SERGENT, EVELYN P | 12125 BRIDGEPORT LN | | | | CINCINNATI | OH | 45240-1211 |
| SERGENT, JAMES C | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383-1926 |
| SERGENT, WILLIAM D | 4312 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| SERGIO A AGRELO | 1040 GEORGIAN DR | | | | KETTERING | OH | 45429 |
| SERGIO R TOLOSSA | 1019 W CITRON ST | | | | CORONA | CA | 92882-4052 |
| SERI M FENECH | 25428 NEW YORK | | | | DEARBORN HGTS | MI | 48125-1123 |
| SERNIK, AUDREA L | 34 BAKER AVE | | | | HERMITAGE | PA | 16148-6148 |
| SERRA, DONNA M | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| SERRAINO, PAULINE A | 2567 NILES VIENNA RD APT 107 | | | | NILES | OH | 44446-5402 |
| SERRANO, GONZALO E | 10145 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-6041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERRANO, VANESSA GABRIEL | 7301 SW 33RD ST | | | | MIAMI | FL | 33155-3601 |
| SERRER, LOUISE A | 405 WOODSDALE DR | | | | MONROE | OH | 45050-1669 |
| SERVATI, ALFRED J | 134 JONQUIL LANE | | | | ROCHESTER | NY | 14612-4612 |
| SESCOURKA, CAROL M | 4956 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-8718 |
| SESCOURKA, WALTER T | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 |
| SESSLAR, JAMES P | PO. BOX 359 | | | | WAYNESVILLE | OH | 45068-5068 |
| SETH D GINTER | 126 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309 |
| SETH G GALLION | 3940 PAINTERSVILLE PORT WIL RD | | | | JAMESTOWN | OH | 45335-8525 |
| SETH J MURRAY | 212 HOLLYHOCK AVE | | | | FRANKLIN | OH | 45005 |
| SETHMAN, WILLIAM E | 1410 MELBOURNE STREET | | | | VIENNA | OH | 44473-9620 |
| SETSER, HOWARD W | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| SETSER, THELMA L | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| SETTERS, KEITH R | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| SETTERS, LARRY F | 6119 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| SETTERS, NORMA J | 5400 SUSAN DR. | | | | DAYTON | OH | 45415-3034 |
| SETTERS, ROBERTA J | 122 OAKWOOD ANVENUE | | | | FAIRBORN | OH | 45324 |
| SETTLE JR, PAUL T | 3352 MORNING GLORY RD | | | | DAYTON | OH | 45449-3031 |
| SETTY, RAYMOND E | 557 ST RT 132 PO BOX 85 | | | | CLARKSVILLE | OH | 45113-0085 |
| SEVENER, DAVID A | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658 |
| SEVERIN, CARL W | 970 N BENTLEY | | | | NILES | OH | 44446-5218 |
| SEVERN, PAUL | 141 PINE WOOD DRIVE | | | | DASTROP | TX | 78602-7440 |
| SEVERS, RICHARD L | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| SEVERT, CHARLES E | 1910 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9707 |
| SEVERT, MICHAEL L | 4840 W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 |
| SEWARD DUDLEY | 1223 RALEY STREET | | | | GADSDEN | AL | 35903 |
| SEWARD, BARBARA J | 6788 GINGER AV | | | | ENON | OH | 45323-1739 |
| SEWARD, EFFIE H | 103 DAVIS ROAD CV | | | | TERRY | MS | 39170-8720 |
| SEWARD, INA | 654 E. COUNTY RD. 500 N. | | | | LOGANSPORT | IN | 46947-8635 |
| SEWARD, LARRY E | 6788 GINGER AV | | | | ENON | OH | 45323-1739 |
| SEWECKE, MARTIN V | 1028 GEORGE ST | | | | SHARON | PA | 16146-3019 |
| SEWELL, DAVID | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| SEWELL, JAMES D | 1 MARY LANE | | | | W. ALEXANDRIA | OH | 45381-9588 |
| SEWELL, JAMES L | 848 RIVERVIEW TERRACE | APT 607 | | | DAYTON | OH | 45402-5402 |
| SEWELL, MARY L | 4135 SYLVAN DR | | | | DAYTON | OH | 45417-1224 |
| SEXTON, BOBBIE R | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| SEXTON, BONNIE | 1216 ROBBINS RUN COURT | | | | DAYTON | OH | 45458-1955 |
| SEXTON, BRUCE E | 3219 MALINA AVE | | | | DAYTON | OH | 45414-1643 |
| SEXTON, CHARLES J | 1488 BIRCH RUN DR. NE | | | | WARREN | OH | 44483-4483 |
| SEXTON, CORRINE G | 160 WOODLAND | | | | NEWTON FALLS | OH | 44444-1755 |
| SEXTON, DANNY R | 3175 PINNACLE PARK DR. | | | | DAYTON | OH | 45418-2964 |
| SEXTON, DEBORAH K | 4937 MARCY ROAD | | | | WEST CARROLLTON | OH | 45449-5449 |
| SEXTON, DORETTA H | 8573 BALTIMORE | PHILLIPSBURG PIKE | | | BROOKVILLE | OH | 45309-9651 |
| SEXTON, DYANNA F | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| SEXTON, EASTLE F | 9635 OLDE PARK DR. | | | | TIPP CITY | OH | 45371-5371 |
| SEXTON, EDITH R | 7795 HETZLER RD RT 4 | | | | MIDDLETOWN | OH | 45042-5042 |
| SEXTON, EDWARD W | 917 LINDSEY | | | | SOUTH BEND | IN | 46616-1226 |
| SEXTON, HUBERT | 123 SUNSET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| SEXTON, HUBERT A | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| SEXTON, IRENE | 194 CANEY BRANCH RD | | | | BURNSIDE | KY | 42519-9666 |
| SEXTON, JAMES D | 1416 58TH ST W | | | | BRADENTON | FL | 34209-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEXTON, JOHN E | 849 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| SEXTON, MARGARET H | 1701 PARKAMO AVE | | | | HAMILTON | OH | 45011-4609 |
| SEXTON, OLEAN W | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, OPAL F | 331 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| SEXTON, OSBAN L | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, ROBERT L | 2051 MCCUE ROAD | | | | LAURA | OH | 45337-9625 |
| SEXTON, STEVE B | 68 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| SEXTON, VINCENT | 2206 ORBOUGH RD | | | | HILLSBORO | OH | 45133 |
| SEXTON, WILLIAM K | 6947 ST. RT. 350 | | | | OREGONIA | OH | 45054-9790 |
| SEYFANG, ARCHIE W | 99 IDLEWOOD LN | | | | MOREHEAD | KY | 40351-7023 |
| SEYFFERLE, CHARLOTTE L | 5438 CAMELLIA PLACE | | | | DAYTON | OH | 45429-5429 |
| SEYMORE, WILLIAM C | 103 RED BERRY COURT | | | | PRATTVILLIE | AL | 36067-6067 |
| SFARA, RONALD | 5130 MILLER RD | | | | LOWELLVILLE | OH | 44436-9530 |
| SFERRA, JOHN | 8159 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1904 |
| SFERRAZZA, MINNIE H | 8 BLAKE AVE | | | | SOMERSET | NJ | 08873-2003 |
| SHACKELFORD, HAROLD E | 1233 EAST MAIN STREET | | | | LURAY | VA | 22835-1625 |
| SHACKELFORD, PAUL | 1727 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8844 |
| SHACKELFORD, RONNIE L | PO BOX 421274 | | | | MIDDLETOWN | OH | 45042-7724 |
| SHACKELFORD, ROY L | PO BOX 61371 | | | | DAYTON | OH | 45406-9371 |
| SHACKLEFOR, WILLIE | 545 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| SHACKLEFORD, BERT E | 310 MADISON AVE | | | | TROTWOOD | OH | 45426-2804 |
| SHACKLEFORD, DESSIE | 450 NORTH ELM ST APT 205 | | | | WEST CARROLLING | OH | 45449-1258 |
| SHACKLEFORD, GEORGIA I | 4467 STRAIGHT ARROW | | | | DAYTON | OH | 45430-1520 |
| SHACKLEFORD, KEITH A | 4411 LONGMEADOW LN | | | | BEAVERCREEK | OH | 45430-1864 |
| SHACKLOCK, SANDRA H | 6810 FROGTOWN RD LOT 24 | | | | HERMITAGE | PA | 16148-4821 |
| SHADAWN BOSTON | 109 LAKEVIEW PARK RD | | | | COLONIAL HEIG | VA | 23834 |
| SHADD, JAMES L | 6855 KEATS DR | | | | DAYTON | OH | 45414-3260 |
| SHADE H HACKNEY | 4460  SWEETGUM PLACE | | | | DAYTON | OH | 45424-5049 |
| SHADE, JACK C | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| SHADE, RITA B | 980 WILMINGTON AVE 1020 | | | | DAYTON | OH | 45420-1625 |
| SHADE, ROBERT E | 204 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| SHADE, RUBY A | 55 GINGHAMSBURG ROAD | | | | TIP CITY | OH | 45371-5371 |
| SHADE, THELMA J | 541 GREENLAWN AVE. | | | | VERSAILLES | OH | 45380 |
| SHADER, JULIA P | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| SHADER, STEPHEN V | 1550 STEPNEY ST. | | | | NILES | OH | 44446-3738 |
| SHADER, THOMAS V | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| SHADLEY, JANET L | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| SHADOWENS, ROBIN A | 336 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1585 |
| SHADOWENS, WILLIAM W | 5612 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2916 |
| SHAFEEK, WILLIE M | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| SHAFER, BARBARA S | 766 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| SHAFER, BETTY J | 522 HEISS ST | | | | DAYTON | OH | 45403-3013 |
| SHAFER, BETTY Z | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| SHAFER, DAVID L | 432 ALEXANDER RD | | | | EATON | OH | 45320-9253 |
| SHAFER, DELBERT S | 318 KENILWORTH S.E. | | | | WARREN | OH | 44483-6016 |
| SHAFER, DONNA D | 5205 CRAIG NW | | | | WARREN | OH | 44483-4483 |
| SHAFER, HARLESS P | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| SHAFER, MARTHA A | 357 SYCAMORE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHAFER, SANDRA H | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SHAFER, THOMAS E | 766 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFER, TREVA W | 805 WAYNE ST | | | | GREENVILLE | OH | 45331-2264 |
| SHAFFER JR, HERBERT H | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779 |
| SHAFFER, ALICE M | 95 W 10TH ST | | | | GREENVILLE | PA | 16125-8225 |
| SHAFFER, BETTY L | 6655 MAPLE CT N.E. | | | | KINSMAN | OH | 44428-9568 |
| SHAFFER, CHRISTOPHER F | 2877 E BROAD ST. | APT B8 | | | BEXLEY | OH | 43209-3209 |
| SHAFFER, DAVID T | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| SHAFFER, DONNA O | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148-6419 |
| SHAFFER, DORIS M | 1335 NORTH 31ST RD. | | | | HOLLYWOOD | FL | 33021-5008 |
| SHAFFER, FRED N | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| SHAFFER, GEORGE E | 1475 DUNDEE DR. | | | | GLADWIN | MI | 48624-8627 |
| SHAFFER, GOLDIA J | 1502 NOTTINGHAM RD | | | | WARREN | OH | 44485-4485 |
| SHAFFER, HAROLD W | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| SHAFFER, HARRY R | 1085 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| SHAFFER, JACK E | 2517 TRENTWOOD DR. SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484-4484 |
| SHAFFER, JOANN W | 5124 SODOM-HUTCHINGS | | | | FARMDALE | OH | 44417-9711 |
| SHAFFER, JOSEPH | 1425 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| SHAFFER, JOYCE M | 304 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1114 |
| SHAFFER, KATHRYN L | 1111 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| SHAFFER, KENNETH V | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-2666 |
| SHAFFER, LINDA L | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| SHAFFER, PATRICIA F | 476 CHARLES ST | | | | CORTLAND | OH | 44410-4410 |
| SHAFFER, ROBERT J | 3325 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9269 |
| SHAFFER, ROBERT L | 52 WINDLESS DR | | | | GRAVOIS MILLS | MO | 65037-6723 |
| SHAFFER, ROGER G | 5886 N. PARK EXT. | | | | BRISTOLVILLE | OH | 44402-9727 |
| SHAFFER, RONALD E | 3765 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| SHAFFER, STELLA S | 6855 SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9778 |
| SHAFFER, STEPHEN A | 400 ANNISTON DR. | | | | DAYTON | OH | 45415-3004 |
| SHAFFER, WILLIAM J | 2025 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| SHAFFER-PLANT, MARTHA H | 3601 US. RT. 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| SHAFNER JR, DALE E | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-5305 |
| SHAFNER, DOUGLAS C | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| SHAFNER, GINGER S | 959 MCBEE ROAD | | | | BELLBROOK | OH | 45305-5305 |
| SHAHAN, GRACE C | 718 29TH STREET, N.E. | | | | CANTON | OH | 44714-1724 |
| SHAHAN, MILDRED | 30 WALNUT ST | | | | BELLBROOK | OH | 45305-5305 |
| SHAHEEDA A SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAKER, HELEN C | 2390 STILLWAGON SE | | | | WARREN | OH | 44484-3172 |
| SHALEN E WILLIAMS | 1541  WOODS DR | | | | BEAVERCREEK | OH | 45432-2122 |
| SHALES, NANCY M | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| SHALESE P HENDERSON | 3745  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3633 |
| SHALLIS, MAURINE M | 1668 WEST GLENDALE AVE | APT 419 | | | PHOENIX | AZ | 85021-5021 |
| SHALTOCHES, CHARLES S | 7591 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2225 |
| SHAM P ENGLE | 342 S JERSEY ST | | | | DAYTON | OH | 45403 |
| SHAMP, ALFRED E | 6412 CURTIN RD. | | | | MORAVIA | NY | 13118-3216 |
| SHAMROCK, PATTY M | 812 COLERIDGE AVE. N.W. | | | | WARREN | OH | 44483-2121 |
| SHAMROCK, PAUL L | 2615 GRIFFITH DR | | | | CORTLAND | OH | 44410-9658 |
| SHANA R HARRIS | 1245 WINDSOR | | | | DAYTON | OH | 45407-1719 |
| SHANA V STACY | 7145  MAUFORD DR | | | | HUBER HEIGHTS | OH | 45424-3154 |
| SHANAE E WEAVER | 5324 ROCKPORT AVE | | | | TROTWOOD | OH | 45427 |
| SHANAHAN, LOUIS F | 48722 FRENCH CREEK CT. | | | | SHELBY TWP. | MI | 48315-4283 |
| SHAND, NATHANIEL J | 1166 NILES CORTLAND N.E. | | | | WARREN | OH | 44484-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANDA D MORGAN | 101-A OUTER BELLE LN | | | | TROTWOOD | OH | 45426 |
| SHANDA R JACKSON | 4042 CREST DRIVE | | | | DAYTON | OH | 45416 |
| SHANE A HENSON | 1606 THUNDERBIRD LN | APT 60 | | | WEST CARROLLTON | OH | 45449-2575 |
| SHANE A VANZANT | 921 EAST SOMERS STREET | | | | EATON | OH | 45320 |
| SHANE C WIGET | 1166 EAST ST ROUTE 73 | | | | SPRINGBORO | OH | 45066 |
| SHANE CHRISTOPHER | 531 W. PARKWOOD DR | | | | DAYTON | OH | 45405 |
| SHANE E COLE | 8155 E. NEW CARLISLE RD. | | | | NEW CARLISLE | OH | 45344 |
| SHANE E EGLESTON | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| SHANE E GROOMS | 419 WASHINGTON ST | | | | XENIA | OH | 45385-5650 |
| SHANE L ENGLISH | 3343 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| SHANE L PALMER | 1237 GUNTLE RD | | | | NEW LEBANON | OH | 45345 |
| SHANE M CASKEY | 2316 WIENBURG | | | | MORAINE | OH | 45418 |
| SHANE M FEDLER | 2830  SANTA ROSA DR | | | | KETTERING | OH | 45440-1320 |
| SHANE M LUNSFORD | 4207  S DIXIE | | | | MORAINE | OH | 45439-2105 |
| SHANE M MADIGAN | P.O. BOX 395 | | | | NORTH CHILI | NY | 14514-0395 |
| SHANE M SMITH | 6519 GOSHEN RD | | | | GOSHEN | OH | 45122 |
| SHANE M TAYLOR | 2704-A MONTGOMERY CIRCLE | | | | BEAVERCREEK | OH | 45431 |
| SHANE MOLES | 1498 CEDAR BEND | | | | SOUTHSIDE | AL | 35907 |
| SHANE P O'SHEA | 4113 CURUNDU AVE | | | | TROTWOOD | OH | 45416 |
| SHANE R BRIGANTI | 144A  SPANISH TRAIL | | | | ROCHESTER | NY | 14612-4616 |
| SHANE R GRAY | 4411 TOLLHOUSE RD | | | | DAYTON | OH | 45440 |
| SHANE S BISTREK | 3636 CORKWOOD DR. | | | | DAYTON | OH | 45424 |
| SHANE S SHERMAN | 1002 HUFFMAN AVE | | | | DAYTON | OH | 45403-- 29 |
| SHANE T MUTERSPAN | 1327  TEXAS DR | | | | XENIA | OH | 45385-4829 |
| SHANE T REED | 2870 STOP EIGHT ROAD #1 | | | | DAYTON | OH | 45414 |
| SHANE, LELA P | 33 JOHN AVE | | | | NEW CARLISLE | OH | 45344-9117 |
| SHANEFELT, EDITH V | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| SHANER, EDNA M | 20 HERMITGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| SHANEYFELT, HELEN L | C/O GWIN CARROLL | 1395 BOTTO DRIVE | | | XENIA | OH | 45385-5385 |
| SHANEYFELT, RONALD D | 901 LAURELWOOD ROAD | | | | KETTERING | OH | 45419-1228 |
| SHANITA Y ANDREWS | 137 HORSESHOE CIRCLE | | | | JACKSON | MS | 39203-1451 |
| SHANK, DOROTHY J | 236 WEAVER ST. | | | | NEW LEBANON | OH | 45345-1238 |
| SHANK, LAWRENCE L | 785 LYNITA DR NE | C/O LARRY SHANK | | | BROOKFIELD | OH | 44403-9605 |
| SHANK, ROSE B | 1255 ARTHUR DRIVE N W | | | | WARREN | OH | 44485-1852 |
| SHANK, WILLIAM E | 10500 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| SHANKS, DON K | 422 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| SHANKS, GARY E | 8952 CROSLEY RD | | | | SPRINGBORO | OH | 45066-5066 |
| SHANNA C KEENER | 7765  SHALAMAR DRIVE | | | | HUBER HEIGHTS | OH | 45424-2237 |
| SHANNAN A REED-BRASHER | 10    CASSIE LANE | | | | W. ALEXANDRIA | OH | 45381 |
| SHANNAN L SPROAT | 589 YORKTOWN CT | | | | FRANKLIN | OH | 45005 |
| SHANNIN G SHEPHERD | 6112  LORIMER | | | | DAYTON | OH | 45427 |
| SHANNIN N BARNHILL | 5802 FISHER DR. | | | | DAYTON | OH | 45424 |
| SHANNON BAKER | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449 |
| SHANNON D BAKER | 3504 POBST DR | | | | DAYTON | OH | 45420-1044 |
| SHANNON D COTTON | 1305 BIG CREEK RD | | | | RAYMOND | MS | 39154 |
| SHANNON D POLLOCK | P O 131 | | | | SPRING VALLEY | OH | 45370 |
| SHANNON D REED | 77 NORTH CIRCLE DR. | | | | GERMANTOWN | OH | 45327 |
| SHANNON D STEPPS | 632   BROOKLYN AVENUE | | | | DAYTON | OH | 45407-1501 |
| SHANNON D TINCH | 7743 MIDDLETOWN-GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| SHANNON E WEEKS | 995 UNITY CHURCH RD | | | | ATTALLA | AL | 35954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON H FEE | PO BOX 2316 | | | | WARREN | OH | 44484 |
| SHANNON H STONE | 3811 MATT SMITH RD | | | | SOUTHSIDE | AL | 35907-6222 |
| SHANNON I BURKE | 4246  LYNDELL DRIVE | | | | BEAVERCREEK | OH | 45432-1826 |
| SHANNON J MILLER | 2954 POWHATTAN PL. | | | | KETTERING | OH | 45420 |
| SHANNON J STEELE | 4944  REBERT PK | | | | SPRINGFIELD | OH | 45502-9759 |
| SHANNON L BEACH | 856 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345 |
| SHANNON L BOWENS | 608 ETHEL AVE | | | | DAYTON | OH | 45408-1235 |
| SHANNON L CLINE | 8326 U.S. HWY. 11N | | | | ATTALLA | AL | 35954 |
| SHANNON L COOK | 2112 MARKER AVE | | | | DAYTON | OH | 45414 |
| SHANNON L COTTON | 88   JANET AVE. | | | | CARLISLE | OH | 45005-5804 |
| SHANNON L GRAHAM | 1610 WOODMAN DR APT B7 | | | | DAYTON | OH | 45432-3325 |
| SHANNON L GWINN | 1038  KINSMAN RD. | | | | N. BLOOMFIELD | OH | 44450-0000 |
| SHANNON L HERRON | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 |
| SHANNON L MENDOZA | 241 YOUNT RD | | | | WEST MILTON | OH | 45383 |
| SHANNON L SIMPSON | 6058  C IVY LANE | | | | W ALEXANDRIA | OH | 45381 |
| SHANNON L SWIFT | 317 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2329 |
| SHANNON L TACKETT | 1823  STEWART | | | | FAIRBORN | OH | 45324-3021 |
| SHANNON M BURNETTE | 1342 KAPOK DRIVE | | | | FAIRBORN | OH | 45324 |
| SHANNON M CURRY | 107  N 8TH STREET | | | | GADSDEN | AL | 35903-1609 |
| SHANNON M HANDWORK | 6125 IMPERIAL HILLS DR. | | | | DAYTON | OH | 45414 |
| SHANNON M MCGUIRE | 100 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| SHANNON M SOUTHARD | 901 GREENWOOD CT | | | | TRENTON | OH | 45067 |
| SHANNON M THOMPSON | 4707  WOODHURST DR.APT 5 | | | | YOUNGSTOWN | OH | 44515 |
| SHANNON N ADAMS | 2137  BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| SHANNON N BARKER | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 |
| SHANNON N CARTER | 840 ALVERNO AVE. | | | | DAYTON | OH | 45410-3102 |
| SHANNON N COUCH | 903 POWELL AV | | | | MIAMISBURG | OH | 45342 |
| SHANNON N SULLIVAN | 727 BEERY BLVD | | | | UNION | OH | 45322-2906 |
| SHANNON R KOERNER | 309 QUITMAN ST APT A | | | | DAYTON | OH | 45410 |
| SHANNON R WALKER | 1115 WHEATLEY AVE | | | | DAYTON | OH | 45405--36 |
| SHANNON R WILSON | 1040  POOL AVE | | | | VANDALIA | OH | 45377 |
| SHANNON, ARGUSTA | 1027 HUGHES LANE | | | | WESSON | MS | 39191-9191 |
| SHANNON, CHARLES W | 940 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| SHANNON, ELIZABETH B | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| SHANNON, JAMES D | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| SHANNON, KIRK L | 107 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| SHANNON, RUTH V | C/O REBECCA WEAVER | 1143 E CANAL ST | | | TROY | OH | 45373-5373 |
| SHANNON, WILLIAM E | 1005 SKYLIGHT CIRCLE | | | | DAYTON | OH | 45458-5458 |
| SHANOVICH, CHARLES J | 3253 SO 57TH ST | | | | MILWAUKEE | WI | 53219-4446 |
| SHANQUETTA M HAYES | 1120 W HILLCREST AVE APT 4 | | | | DAYTON | OH | 45406-1913 |
| SHANTA L BARLOW | 1310 GROVE ST | | | | MIDDLETOWN | OH | 45044 |
| SHANTE D TAYLOR | 5818  FISHER DR. APT B | | | | HUBER HEIGHTS | OH | 45424 |
| SHANTE M ARMSTRONG | 1906  REPUBLIC DRIVE | | | | DAYTON | OH | 45414-3729 |
| SHANTE' R POWDERS | 769   HILLTOP ROAD | | | | BEAVERCREEK | OH | 45385-9581 |
| SHANTELE DENISE BROWN | 5094 NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| SHANTRY, EDGAR G | 6931 JAMES | | | | CASEVILLE | MI | 48725-9539 |
| SHAQUAY Y STRICKLAND | 1001 N BICKETT RD BOX #17 | | | | WILBERFORCE | OH | 45384 |
| SHARAK, LEONA M | 3289 RANDOLPH NW | | | | WARREN | OH | 44485-2527 |
| SHARELL S FORD | 4038  KLEPINGER RD | | | | DAYTON | OH | 45416-2139 |
| SHARESA LYNN DILLHOFF | 1681  TIAMO LANE | | | | W ALEXANDRIA | OH | 45381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARI B CHESTNUT | 31 EAST DRIVE | | | | OAKWOOD | OH | 45419 |
| SHARI E BEAM | 5130 BROCKPORT ROAD | | | | SPENCERPORT | NY | 14559-9524 |
| SHARI L ARMSTRONG | 4862 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| SHARIF REID | 312 EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901 |
| SHARIN E ALEXANDER | 5356 WYNNDYKE RD | | | | JACKSON | MS | 39209 |
| SHARKEY, JAMES | 5614 OAK VALLEY RD | | | | KETTERING | OH | 45440-5440 |
| SHARLA E POWERS | 2052 PRINCETON RD | | | | HAMILTON | OH | 45011 |
| SHARLA M FLORA | 1916 PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385-4538 |
| SHARLON J REED | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| SHARLOTTE D SEACATT | 628 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 |
| SHARLYN F BUGGS | 155 JEFFERSON ST | | | | YOUNGSTOWN | OH | 44510 |
| SHARON A BIANCHI | 19 TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| SHARON A CROSS | 91 NIMITZ DR | | | | RIVERSIDE | OH | 45431--13 |
| SHARON A DOWNS | 23 RITZ ST | | | | ROCHESTER | NY | 14605-2336 |
| SHARON A ELLISON | 64 CONSTANCEWAY EAST | | | | ROCHESTER | NY | 14612-2763 |
| SHARON A GILBERT | 229 S BARRON ST | | | | EATON | OH | 45320 |
| SHARON A KEADY-HARTY | 890 MERTZ RD | | | | MIDDLESEX | NY | 14507 |
| SHARON A MARLOWE | 15 ROWLEY DR | | | | ROCHESTER | NY | 14624 |
| SHARON A MARTIN | 738 TYSON AVE | | | | DAYTON | OH | 45427-3044 |
| SHARON A MCGILL | 539 PARKMAN ROAD | | | | WARREN | OH | 44485-0000 |
| SHARON A RIVERS | 106 THOMAS STREET | | | | ROCHESTER | NY | 14621-5740 |
| SHARON A SHERMAN | 768 CHILI AVE | | | | ROCHESTER | NY | 14611-2829 |
| SHARON AMATO | 5326 PHEASANT RUN | | | | CLARKSTON | MI | 48346-3950 |
| SHARON ANN DUNCAN | 2221 SW SISTERS | WELCOME ROAD | | | LAKE CITY | FL | 32025 |
| SHARON BROWN | 7611 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2320 |
| SHARON BUSH | 4715 RAINIER DR | | | | DAYTON | OH | 45432-3317 |
| SHARON D BANKS | 515 DOYLE ST. | | | | GADSDEN | AL | 35903-1720 |
| SHARON D BROOKS | 4505 PRESCOTT AVENUE | | | | DAYTON | OH | 45406 |
| SHARON D CAVETT | 100 LEAF CIRCLE | | | | CLINTON | MS | 39056 |
| SHARON D JAMISON | 1035 SHANNON RD | | | | GIRARD | OH | 44420 |
| SHARON D LEWIS | 1503 BENS TRL NE | | | | BROOKHAVEN | MS | 39601-9525 |
| SHARON D LOCKETT | 1557 W 1ST | | | | DAYTON | OH | 45407 |
| SHARON D PERKINS | 1100 ENGLISH ROAD #326 | | | | ROCHESTER | NY | 14616-1734 |
| SHARON D RHODES | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| SHARON D STEWART | 2468 EAST LAKE ROAD | | | | LIVONIA | NY | 14487-9525 |
| SHARON D WELLS | 4407 BLUEBERRY AVE. APT. K | | | | DAYTON | OH | 45406-3320 |
| SHARON D WILKEN | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 |
| SHARON D YOUNG | 2028 AMWELL RD. | | | | SOMERSET | NJ | 08873-7227 |
| SHARON E ANDREWS | 609 INGRAM AVENUE | | | | DAYTON | OH | 45408-1133 |
| SHARON E BRYANT | 1018 TANGLEWOOD DR | | | | CLINTON | MS | 39056 |
| SHARON E REED | 4824 TRAILSIDE COURT | | | | DAYTON | OH | 45424-1937 |
| SHARON E SANKEY | 3727-B CORNELL WOODS DR EAST | | | | DAYTON | OH | 45406-3727 |
| SHARON E SPENCER | 540 THOMA PL APT D | | | | VANDALIA | OH | 45377-1459 |
| SHARON E THAMES | 691 JULIA ST. APT 7 | | | | HUNTSVILLE | AL | 35816-3775 |
| SHARON F BAUGHMAN | 4206 SNOW MASS | | | | ARLINGTON | TX | 76016-5242 |
| SHARON F SHEFFIELD | 10355 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 |
| SHARON FORD | 4521 REDWOOD DR | | | | JACKSON | MS | 39212 |
| SHARON HANSFORD | 738 HARRISON | | | | FRANKLIN | OH | 45005 |
| SHARON I WOOD | 707 MEREDITH ST | | | | DAYTON | OH | 45407-2342 |
| SHARON J CARNICOM | 8106 CIRCLE DR | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON J CHURCH | P.O. BOX 234 | | | | BROCKPORT | NY | 14420-0234 |
| SHARON J MYERS | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| SHARON J STALLMAN | 4210 S RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| SHARON K EVERS | 216 HART ST | | | | DAYTON | OH | 45404 |
| SHARON K HOLLEY | 4429 FILBURN LN | | | | DAYTON | OH | 45426-1819 |
| SHARON K KRAMER | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| SHARON K MARKS | 5848 JORDAN RD. | | | | LEWISBURG | OH | 45338 |
| SHARON K MCKINNEY | 10785 GREEN APPLE ROAD | | | | MIAMISBURG | OH | 45342 |
| SHARON K RIDENER | 3690 KNOLLBROOK DR. | | | | FRANKLIN | OH | 45005 |
| SHARON K STEVENS | 14 HALSEY DRIVE | | | | DAYTON | OH | 45431-1310 |
| SHARON KAY WELZ | 1956 N FAIRFIELD RD. | APT 106 | | | BEAVERCREEK | OH | 45432 |
| SHARON L ABNEY | 895 FOX COURT | | | | MORROW | OH | 45152 |
| SHARON L BELNAVIS | 23   N0. WARD STREET | | | | NEW BRUNSWICK | NJ | 08901-1954 |
| SHARON L BORDERS | 1818 W SCHANTZ AVE | | | | DAYTON | OH | 45409-2124 |
| SHARON L BURR | 15679 ROOSEVELT HIGHWAY | | | | KENT | NY | 14477 |
| SHARON L CALMES | 2590 NORTH STATE | | | | JACKSON | MS | 39216-4503 |
| SHARON L DANIELS | 522   P.O. BOX | | | | GADSDEN | AL | 35902 |
| SHARON L FUNK | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440 |
| SHARON L GODSEY | 415 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 |
| SHARON L HAYES | 8676 OLD ORCHARD RD S E | | | | WARREN | OH | 44484-3051 |
| SHARON L HUTCHINSON | 5386 WAYNE MADISON RD. | | | | TRENTON | OH | 45067 |
| SHARON L KILBOURNE-VAN PELT | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377 |
| SHARON L MCCLOUD | 144B  GRECIAN GARDENS | | | | ROCHESTER | NY | 14626-2610 |
| SHARON L MEYER | 7500  NORTH MAIN STREET | | | | DAYTON | OH | 45415-2546 |
| SHARON L PAYNE | 75   WESTWOOD DRIVE | | | | ROCHESTER | NY | 14616-3701 |
| SHARON L PEYTON | RR 1  BOX 7 | | | | FARMERSVILLE | OH | 45325-9801 |
| SHARON L PRESTON | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426 |
| SHARON L PROUTY | 647 SOUTH EAST WILLIAMS COURT | | | | WAUKEE | IA | 50263 |
| SHARON L RAYMAN | 1512  PAVEY PL | | | | XENIA | OH | 45385-1692 |
| SHARON L SCHNEIDER | 240  LAKE STREET | | | | XENIA | OH | 45385-5414 |
| SHARON L SMITH | 4821  WESTCHESTER DR. | | | | YOUNGSTOWN | OH | 44515-6504 |
| SHARON L THORNHILL | 6147 MILLBROOK DR | | | | CENTERVILLE | OH | 45459-- 18 |
| SHARON L VOSS | 6965  CANADICE LK RD BOX 17 | | | | SPRINGWATER | NY | 14560-9671 |
| SHARON L WHITE | 1447 SWINGER | | | | DAYTON | OH | 45427-2126 |
| SHARON L WHITLEY | 70-C  LYELL ROAD LECHASE APT | | | | ROCHESTER | NY | 14608-1415 |
| SHARON M ADKINS | 2240  MYRTLEWOOD | | | | DALLAS | TX | 75232-1040 |
| SHARON M CAUDILL | 1700 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502 |
| SHARON M CRAIG | 4932  ARROWHEAD DRIVE | | | | KETTERING | OH | 45440-2120 |
| SHARON M DELUCIA | 45 PINEBROOK DR | | | | ROCHESTER | NY | 14616 |
| SHARON M FERRO | 12850 STATE RD 84 | P.O. BOX 10-6 | | | FT. LAUDERDALE, | FL | 33302-0125 |
| SHARON M GOINS | 12053 HIGHWAY 44 EAST | APT. 22 | | | MOUNT WASHINGTON | KY | 40047 |
| SHARON M HOLLIDAY | P O BOX 1002 | | | | WRIGHTSTOWN | NJ | 08562-1002 |
| SHARON M KIMBLEY | 1400 KIMMEL LANE | | | | DAYTON | OH | 45418-2037 |
| SHARON M SULLIVAN BRUNDIDGE | 43   GIRARD ST | | | | ROCHESTER | NY | 14610-1703 |
| SHARON M TOBE | 3531 ETTER DR | | | | DAYTON | OH | 45416-1941 |
| SHARON M. FISHER | 4071 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315 |
| SHARON N LOONEY | P O BOX 125 | | | | ASHVILLE | AL | 35953-0125 |
| SHARON P OSBORNE | 6237 OVERTURE DR | | | | W CARROLLTON | OH | 45449-3340 |
| SHARON P RICKMAN | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 |
| SHARON R BOOTH | 2609  CADILLAC STREET | | | | MORAINE | OH | 45439-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON R BRUCK | 856 N MAIN ST | | | | FRANKLIN | OH | 45005 |
| SHARON R DEAN-SCHAMEL | 182 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005 |
| SHARON R HARDING | 1691  JEFFERSON ROAD | | | | PITTSFORD | NY | 14534-1036 |
| SHARON R JONES | RT 1  BOX 42 | | | | WARRIOR | AL | 35180-9801 |
| SHARON R LYONS | 3106 LEGEND WAY | | | | DAYTON | OH | 45449 |
| SHARON R PREWITT | 234  S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| SHARON R SMITH | 2356  CAREW AVENUE | | | | KETTERING | OH | 45420-3427 |
| SHARON R WAGNER | 104 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| SHARON S BISTREK | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| SHARON S PETYAK | 144 FAIRWAY PLACE NW | | | | WARREN | OH | 44483 |
| SHARON S WILSON | 4068 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 |
| SHARON T DOURSON | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| SHARON T MANGOLD | 2331 WIENBURG DR | | | | DAYTON | OH | 45418 |
| SHARON T TAYLOR | 88   MELROSE ST | | | | ROCHESTER | NY | 14619-1802 |
| SHARON W COPEN | 3062 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| SHARON W HARDY | 929 S. BRUCE #A | | | | ANAHEIM | CA | 92804-4119 |
| SHARON WATERS | 1714  STONE RD APT 7 | | | | ROCHESTER | NY | 14615-1620 |
| SHARON WILKES | 701  ROYAL OAKS CT | | | | MONMOUTH JCT | NJ | 08852-2204 |
| SHARON Y COLEMAN | 1205 JOANNE ST | | | | JACKSON | MS | 39204-5220 |
| SHARON Y CORTNER | 2419 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| SHARON Y JAMES | 1542 WEST STEWART STREET | | | | DAYTON | OH | 45408-1820 |
| SHARONDA RENEE PAYNE | 4100 CURUNDU AVE. | | | | DAYTON | OH | 45416 |
| SHARONNA N DANIELS | 414 ROLLING GROVE DR | | | | CLINTON | MS | 39056 |
| SHARP, CHARLES D | 3036 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| SHARP, DALE E | 159 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| SHARP, DOROTHY M | 1127 EAST CENTRAL AVE | | | | LAFOLLETTE | TN | 37766-2818 |
| SHARP, DOROTHY M | 3907 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| SHARP, EUGENE R | 680 N. TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-1045 |
| SHARP, IVAN C | 1028 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| SHARP, JACK D | BOX 368 | | | | WAYNESVILLE | OH | 45068-0368 |
| SHARP, JEFFREY C | 2113 COURTLAND AVE | | | | KETTERING | OH | 45420-2150 |
| SHARP, JOHNNY G | 207 SKI MOTEL PT. | | | | HOT SPRINGS | AR | 71913-1913 |
| SHARP, OTHAL J | 1029 RICHARD ST | | | | MIAMISBURG | OH | 45342-1846 |
| SHARP, ROSELYN | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| SHARP, VELMA E | 3017 COKER DRIVE | | | | KETTERING | OH | 45440-5440 |
| SHARP, VERNON C | 7584 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| SHARPE, JAMES E | 361 ROSELAKE DRIVE | | | | CENTERVILLE | OH | 45458-4015 |
| SHARPE, MILDRED | 5128 S LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| SHARPE, PATRICIA T | 505 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9793 |
| SHARPE, RUFUS L | 3623 FAIR LANE DR | | | | DAYTON | OH | 45416 |
| SHARRETT, LARRY L | 3564 STATE RT 72 N | | | | SABINA | OH | 45169-5169 |
| SHARRI F DULANEY | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206 |
| SHARRITTS, SALLY JOAN | 22 WOODSIDE DR. | | | | ARCANUM | OH | 45304-1346 |
| SHARRON L HALL | 2915 LOUELLA AVE. | | | | DAYTON | OH | 45408 |
| SHARRON S DIXON | 920 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35903 |
| SHARRON THOMAS | 929 WILLOW STREET | | | | GADSDEN | AL | 35901-3868 |
| SHARYL M WELLS | 496 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9356 |
| SHARYL Y CARTER | 1541 LA SALLE AVE 1 | | | | NIAGARA FALLS | NY | 14301-1227 |
| SHARYN R SMITH | 123   STRAWBERRY FIELDS DR. | | | | GERMANTOWN | OH | 45327-1488 |
| SHASTA J CAMPBELL | 1232 NASSAU DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHATEVEIA R ALLEN | 1367 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| SHATOYA R HILL | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| SHATTUCK, LESTER | 7819 ST RTE 177 | | | | CAMDEN | OH | 45311-9680 |
| SHAUGHNESSY, MARY S | 8 KOHLHEPP AVENUE | | | | MILLTOWN | NJ | 08850-8850 |
| SHAULIS, DARLENE M | 1225 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-4440 |
| SHAULIS, HAROLD E | 124 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| SHAULIS, JOHN P | 3288 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3636 |
| SHAUN E NEWMAN | 517 BLUESTONE DR | | | | ENGLEWOOD | OH | 45322 |
| SHAUN L KELLY | 86 POINTVIEW AVE | | | | DAYTON | OH | 45405-2801 |
| SHAUN M DUCKWORTH | 999 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1462 |
| SHAUN P OLINGER | 4931 APPLERIDGE CT | | | | DAYTON | OH | 45424 |
| SHAUN R DUNWOODIE | 60 SOUTH HILLCREST | | | | GERMANTOWN | OH | 45327 |
| SHAUNA K MIRON | 2301  GRANGE HALL RD | | | | BEAVERCREEK | OH | 45341 |
| SHAUNA M GRIMSHAW | 3644  JONESBORO RD | | | | MIDLAND | OH | 45148-8103 |
| SHAUNA M LANCASTER | 6818 HADDON PL | | | | HUBER HEIGHTS | OH | 45424-3514 |
| SHAUNA R PROSSER | 19 DUERR DR. | | | | WEST MILTON | OH | 45383 |
| SHAUNDA K BRAY | 1200 MONTGOMERY AVE | | | | SPRINGFIELD | OH | 45506-2311 |
| SHAUNNA M EXMAN | 710 HARLAN PL | | | | DAYTON | OH | 45431 |
| SHAUNTE' R WILDY | 5580 AUTUMN LEAF DR #6 | | | | TROTWOOD | OH | 45426 |
| SHAVELTA E EVANS | 1667  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4612 |
| SHAVER JR., WILLIAM | 97 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1046 |
| SHAVER, CHRISTOPHER | 13 NO. PENNINGTON RD. | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| SHAVER, JOANN | PO BOX 3493 | | | | WARREN | OH | 44485-0493 |
| SHAVER, MARCELENA D | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1256 |
| SHAVER, MARTHA C | 6461 TILIA PLACE | APT #203 | | | CARLSBAD | CA | 92011-2760 |
| SHAVER, MILDRED M | 2901 W. ENON RD | | | | XENIA | OH | 45385-9505 |
| SHAVERS, GLORIA J | 1378 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4931 |
| SHAVERS, RICHARD L | 698 BANE SW | | | | WARREN | OH | 44485-4006 |
| SHAVON E EVANS | 2460 BRIER ST SE | | | | WARREN | OH | 44484-5201 |
| SHAVONNE L ROBINSON | PO BOX 8197 | | | | GADSDEN | AL | 35902-8197 |
| SHAW JR, ROBERT M | 5385 WHIPPOORWILL CT. APT. #9 | | | | DAYTON | OH | 45439 |
| SHAW, ANDREW W | 1122 HWY 902 | | | | PULASKI | MS | 39152-9480 |
| SHAW, DAVID A | 3192 CEMETERY RD | | | | XENIA | OH | 45385-8710 |
| SHAW, DOROTHY A | 1311 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| SHAW, JAMES W | 30 E. SHANNON AVE | | | | W. CARROLLTON | OH | 45449-1230 |
| SHAW, JAMES W | P. O. BOX 26031 | | | | TROTWOOD | OH | 45426-5426 |
| SHAW, JERRY M | 6185 HANCOCK | | | | BELLEVILLE | MI | 48111-8111 |
| SHAW, JOYCE | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 |
| SHAW, KENNETH | 415 N. BELVEDERE DRIVE | | | | HAMPSTEAD | NC | 28443-7407 |
| SHAW, LINDA L | PO BOX 214 | | | | NEW VIENNA | OH | 45159-0214 |
| SHAW, M | 290 PRAIRIE AVE #136 | | | | WILMINGTON | OH | 45177-1849 |
| SHAW, MARILYN S | 3028 MALIBU DRIVE | | | | WARREN | OH | 44481-9242 |
| SHAW, PEGGY S | 5385 WHIPPOORWILL CT #9 | | | | DAYTON | OH | 45439-5108 |
| SHAW, TONI L | P0 BOX 2603 | | | | DAYTON | OH | 45401-5401 |
| SHAW, VIRGINIA C | 11408 LACHENESS DR. | | | | HILLSBORO | OH | 45133 |
| SHAWANDA D BOSS | 2347 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| SHAWHAN, JESSIE G | 115 WHISPERING MAPLE DR APT F | | | | CENTRAL | SC | 29630-9630 |
| SHAWLER, DONALD E | 123 ZINFANDALE | | | | UNION | OH | 45322 |
| SHAWLER, MARION K | 2500 ROSEANNE CT | | | | FAIRBORN | OH | 45324-6347 |
| SHAWN A GROSS | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN A LINDSEY | 669  ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8412 |
| SHAWN A LITTLE | 3915 CLOUD PARK DRIVE | APT C3 | | | DAYTON | OH | 45424 |
| SHAWN A PURTER | 1426 HOME AVE | | | | DAYTON | OH | 45407-3203 |
| SHAWN ALLEN HAZELBAKER | 738 CARFORD PIKE | | | | GREENFIELD | OH | 45123 |
| SHAWN B MCGEE | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| SHAWN C BRYAN | 6478 NORANDA DR | | | | DAYTON | OH | 45415 |
| SHAWN C HARRIS | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| SHAWN C MCGOVERN | 59   STATE ROUTE 202 | | | | TROY | OH | 45373-2023 |
| SHAWN D ADAMS | 3401 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9445 |
| SHAWN D ATWOOD | 635   SUMMIT SQUARE DR | | | | DAYTON | OH | 45427-2271 |
| SHAWN D BALDWIN | 3582  DENLINGER RD. | | | | TROTWOOD | OH | 45426-2371 |
| SHAWN D BRAWLEY | 2809 WAYLAND AVE. | | | | DAYTON | OH | 45420-3054 |
| SHAWN D CAREY | 1201  TODD LN  APT E | | | | TROY | OH | 45373 |
| SHAWN D HARKLEROAD | 207 S.ROANOKE AVE | | | | AUSTINTOWN | OH | 44515 |
| SHAWN D KELLY | 925  YO.WARREN RD APT 109 | | | | NILES | OH | 44446 |
| SHAWN D PAINTER | 2808  OXFORD AVE. | | | | DAYTON | OH | 45406-4338 |
| SHAWN D PARKER | 3900 HELTON DR APT #J | | | | MIDDLETOWN | OH | 45044-1818 |
| SHAWN D PHILLIPS | 925 LAYER  RD. | | | | LEAVITTSBURG | OH | 44430 |
| SHAWN D RICHARDSON | 166 CAMBRIDGE | | | | DAYTON | OH | 45406-5005 |
| SHAWN D SCHMEISER | 31503 WIXON | | | | WARREN | MI | 48092-1414 |
| SHAWN E DAVIS | 1746 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3538 |
| SHAWN E DUKE | 45 MCKINLEY STREET, APT. A | | | | BROOKVILLE | OH | 45309 |
| SHAWN E GORDON | 251 BUTTER STREET | | | | GERMANTOWN | OH | 45327-0000 |
| SHAWN E KENERLY | 127 MARSON DR. | | | | DAYTON | OH | 45405 |
| SHAWN E TURNER | 330   FAIRVIEW DRIVE | | | | CARLISLE | OH | 45005-3055 |
| SHAWN GREGORY | 202 ETHEL MOORE AVE | | | | JACKSON | MS | 39203-- 20 |
| SHAWN H STACY | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434 |
| SHAWN J FURL | 1373 WOODMAN DR APT B | | | | DAYTON | OH | 45432 |
| SHAWN J HEEL | 4139- 3/4 MAYBANK | | | | LAKEWOOD | CA | 90712-3942 |
| SHAWN J WATSON | 1011  BRIAN CT | | | | ENGLEWOOD | OH | 45322-2346 |
| SHAWN K HICKS | 812  DINGMAN ST | | | | SIDNEY | OH | 45365-2822 |
| SHAWN L BEWLEY | 25 GARRET ST | | | | DAYTON | OH | 45410 |
| SHAWN L ELY | 2247 RAVENWOOD | | | | DAYTON | OH | 45406 |
| SHAWN L FRYDRAK | 451 E ORCHARD HILL DRIVE | | | | W CARROLLTON | OH | 45449-2138 |
| SHAWN L JONES | 4266 RAAB CR | | | | TROTWOOD | OH | 45416 |
| SHAWN L OWENS | 5952  CULZEAN DR #1422 | | | | DAYTON | OH | 45426-1243 |
| SHAWN M ADAMS | 101 GLENAVY DR | | | | LYNCHBURG | OH | 45142 |
| SHAWN M BERRY | 354 ELLENWOOD DR | | | | WEST CARROLLTON | OH | 45449 |
| SHAWN M CAMPBELL | 2436 LEHIGH PL | | | | DAYTON | OH | 45439 |
| SHAWN M COEN | 4923  GRAND BLVD | | | | NEWTON FALLS | OH | 44444 |
| SHAWN M EAKINS | 110   NORMAL DR. | | | | FRANKLIN | OH | 45005-1561 |
| SHAWN M MARX | 2286 CUMBERLAND CIR APT 1110 | | | | CLEARWATER | FL | 33763-1008 |
| SHAWN M PEURA | 2908 BEAL STREET NW | | | | WARREN | OH | 44485 |
| SHAWN M RANDOLPH | 2485 NORTH KNOLL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| SHAWN M WILLIAMS | 14 WHISPERING DR | | | | TROTWOOD | OH | 45426 |
| SHAWN P DONNELLY | 950 N HARWOOD ST. | | | | ORANGE | CA | 92867 |
| SHAWN P FISHER | 763 BROWNING AVE | | | | ENGLEWOOD | OH | 45322 |
| SHAWN P GILLIGAN | 3297 EAGLES LOFT UNIT C | | | | CORTLAND | OH | 44410 |
| SHAWN P LENART | 2136  HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9484 |
| SHAWN P MARKWOOD | 2156 MICHIGAN DR. | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN P MILLER | 151 NORTH CHURCH ST. | | | | NEW LEBANON | OH | 45345 |
| SHAWN P STRANGE | 131   WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-1461 |
| SHAWN P STURGILL | 1140 HARVARD AVE. | | | | FAIRBORN | OH | 45324-3736 |
| SHAWN PULLEN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426 |
| SHAWN R BENSON | 135 S. COLONIAL DR. | | | | CORTLAND | OH | 44410 |
| SHAWN R BUFORD | 1321 S GILBERT ST | | | | FULLERTON | CA | 92833-4302 |
| SHAWN R DAVIDSON | 1655 E.SPRG.VALLEY-PAINTERSVLE | | | | XENIA | OH | 45385-9727 |
| SHAWN R OWENS | 54 MADDOX ROAD | | | | PIEDMONT | AL | 36272-6380 |
| SHAWN S DUNCAN | 6278  OVERTURE DRIVE | | | | DAYTON | OH | 45449-3341 |
| SHAWN T FLATT | 110 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2937 |
| SHAWN T FLOWERS | 1205 DOVER ST | | | | WARREN | OH | 44485-4123 |
| SHAWN T GAINES | 5002  HAHN AVE | | | | FAIRBORN | OH | 45324-1805 |
| SHAWN T RICHARDSON | 1201 LINFORD CIR | | | | MAINEVILLE | OH | 45039 |
| SHAWN T SPARKS | 2501  OAKLEY AVE | | | | KETTERING | OH | 45419 |
| SHAWN T TALLEY | 4040 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| SHAWN V BREWER | 3132 LARUE DR | | | | KETTERING | OH | 45429-3916 |
| SHAWN W BOWMAN | 2730  FAIRVIEW, S.E. | | | | WARREN | OH | 44484-3209 |
| SHAWNA D WINSTEAD | 8526  RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420-9332 |
| SHAWNA M OLIVER | 5916 CULZEAN DR | APT 511 | | | DAYTON | OH | 45426-1247 |
| SHAWNDA R BUCKNER | 4580  WESTCHESTER LANE | | | | TROTWOOD | OH | 45416 |
| SHAWNDA WOOTEN | 409 BROTHERS DRIVE | | | | ATTALLA | AL | 35954 |
| SHAWNEA D ROSSER | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405 |
| SHAWNETTE R FLADGER | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 |
| SHAWNTA D GRAY | 306   WHISPERING DR | | | | TROTWOOD | OH | 45426-3033 |
| SHAWNTA R BROWN | 5125  ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| SHAWVER, CLARENCE E | 4846 HAPLIN DRIVE | | | | DAYTON | OH | 45439-2958 |
| SHAY, LEWIS R | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 |
| SHAY, PHILIP J | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| SHAYLA L DEAN | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| SHAYLA N INGRAM | 6041 HALDERMAN RD | | | | WEST ALEXANDR | OH | 45381-9525 |
| SHAYLOR, MARY J | 1633 QUARTON RD | | | | BIRMINGHAM | MI | 48009-1037 |
| SHEA, HELEN W | 2708 W. LIBERTY ST. | | | | GIRARD | OH | 44420-3116 |
| SHEA, MARIAN S | 131 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| SHEALEY, ERMA D | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| SHEARD, UNA | 195 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2300 |
| SHEARER, DALE D | 946 OMARD DR | | | | XENIA | OH | 45385-2444 |
| SHEARER, DONALD E | 13019 RUNKLE RD | | | | SAINT PARIS | OH | 43072-9622 |
| SHEARER, JAMES L | 534 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 |
| SHEARER, LORETTA A | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| SHEARS, KENNETH S | 421 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| SHEBA HAMPTON | 4244  MAPLEVIEW DR | | | | DAYTON | OH | 45432-1828 |
| SHEDD, ROSALIE B | 2048 THOMAS RD. S.E. | | | | HUBBARD | OH | 44425-9745 |
| SHEEHAN, ROBERT T | 1917 KATHY DR | | | | FAIRBORN | OH | 45324-2513 |
| SHEERA D REID | 7809 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-2024 |
| SHEETS, GERALD R | 3030 TROY ROAD | | | | SPRINGFIELD | OH | 45504-4332 |
| SHEETS, HARLIS H | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| SHEETS, SHARON R | P.O. BOX 35 | | | | NORRIS | TN | 37828-0035 |
| SHEFFIELD, EVELYN | 1453 LISCUM DR APT 213 | | | | DAYTON | OH | 45418-1982 |
| SHEFFIELD, JOANNE | 483 KINGSGATE RIDGE | | | | STONE MOUNTAIN | GA | 30088-1831 |
| SHEFFIELD, WILLIE MAE | 6425 28TH ST S | | | | ST PETERSBURG | FL | 33712-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEFLIN, MARY L | 2463 GENESEO RD | | | | AVON | NY | 14414-9753 |
| SHEHANE, FRANK W | 2534 TOD AVE. N.W. | | | | WARREN | OH | 44485-1922 |
| SHEI, KEITH S | 354 THOMAS ST | | | | HEMLOCK | MI | 48626-9336 |
| SHEIKH A KAIUUM | 3972 GARDENIA PLACE | | | | OAKLAND | CA | 94605-2237 |
| SHEILA / SMITH | 1721 MILTON ST | | | | WARREN | OH | 44484-5148 |
| SHEILA A DEVITT | 89   BONESTEEL ST | | | | ROCHESTER | NY | 14615-2052 |
| SHEILA A LOCKETT | 313 GRAFTON AVE APT 1 | | | | DAYTON | OH | 45406-5440 |
| SHEILA A PERKINS | 1106  BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616-3322 |
| SHEILA A SANDERS | 14206 WESTROPP AVE APT 213 | | | | CLEVELAND | OH | 44110-- 19 |
| SHEILA A SMITH | 117 MAPLELAWN DR | | | | DAYTON | OH | 45405 |
| SHEILA ADKINS | P.O BOX 113 408 JUDY LANE | | | | GRATIS | OH | 45330 |
| SHEILA ANNE PERRY | 12189 JASON DR | | | | MEDWAY | OH | 45341 |
| SHEILA COX | 6424 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-8790 |
| SHEILA D BRITTINGHAM | 1929 DRAKE DR | | | | XENIA | OH | 45385 |
| SHEILA D DAVIDSON | 1332 SURFACE RD | | | | EATON | OH | 45320 |
| SHEILA D HORNYAK | 1104 CRANBROOK WAY | | | | ASHEBORO | NC | 27205 |
| SHEILA D RODEN | 2195 MT. VIEW DR. | | | | ATTALLA | AL | 35954 |
| SHEILA D SITZ | 2430 CANSLER AVE. | | | | GADSDEN | AL | 35904-2509 |
| SHEILA E MCDANIEL | 5298 HOGPATH ROAD LOT 8 | | | | GREENVILLE | OH | 45331-9708 |
| SHEILA E PEMBERTON | 4609  REAN MEADOW DR. | | | | KETTERING | OH | 45440-1923 |
| SHEILA E STEWART | 119   ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615-3847 |
| SHEILA G GABBARD | 3360 OLD 122 | | | | WAYNESVILLE | OH | 45068 |
| SHEILA H GRIFFIN | 625   N. UPLAND AVE. | | | | DAYTON | OH | 45417-1561 |
| SHEILA I HNIDA | 789 RUTLEDGE RD. | | | | TRANSFER | PA | 16154 |
| SHEILA K GREENE | 5031 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2040 |
| SHEILA K PRIESTLEY | 1016 BROW ROAD | | | | BOAZ | AL | 35956 |
| SHEILA K PURCE | 4562 LOTUS DR | | | | DAYTON | OH | 45427-3536 |
| SHEILA L ALSTORK-PITTS | 816   BURLEIGH AVE | | | | DAYTON | OH | 45407-1205 |
| SHEILA L BAILEY | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 |
| SHEILA L DARDEN | 1364  CARRIAGE HILL LN #60 | | | | HAMILTON | OH | 45013 |
| SHEILA L EDWARDS | 1199 SHAGBARK RD | | | | GAHANNA | OH | 43230 |
| SHEILA L KELLY | 1975  HUMMINGBIRD CIRCLE | | | | MIDDLETOWN | OH | 45044-2934 |
| SHEILA L REISER | 1669 MARS HILL DR | | | | W. CARROLLTON | OH | 45449 |
| SHEILA M BAKER | 956 RENWOOD DR | | | | KETTERING | OH | 45429 |
| SHEILA M OLER | 3   JERABUD PLACE | | | | NEW LEBANON | OH | 45345-1413 |
| SHEILA M WILKERSON | 465 AUGUSTINE STREET | | | | ROCHESTER | NY | 14613 |
| SHEILA R MCBRIDE | 5645 A COACH DRIVE EAST | | | | KETTERING | OH | 45440-2733 |
| SHEILA R PATTERSON | 735   N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1928 |
| SHEILA R STALEY | 438 WATERVLIET | | | | DAYTON | OH | 45420-2467 |
| SHEILA S MAJERSKY | 8 INNER DRIVE | | | | VIENNA | OH | 44473 |
| SHEILA S SNIDER | 1465 MEADOWLANDS DR. | | | | FAIRBORN | OH | 45324 |
| SHEILA S SNYDER | 23 NORTH PHILADELPHIA ST | | | | DAYTON | OH | 45403-1306 |
| SHEILA V HOOD | 849 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427 |
| SHEILLA R JOHNSON | 122 WOOLERY LANE #B | | | | DAYTON | OH | 45415-1740 |
| SHEKU CONTEH | 92 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-4932 |
| SHELAR, DEBORAH L | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| SHELAR, NOREEN B | 282 LOUIS AVE # 1 | | | | GIRARD | OH | 44420-4420 |
| SHELAR, WALTER G | 123 N HIGH ST | | | | CORTLAND | OH | 44410-4410 |
| SHELBY A LEONARD | 751 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| SHELBY D PELFREY | 6830 STATE RT 202 | | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELBY M FINLEY | 521 N KILMER ST | | | | DAYTON | OH | 45417 |
| SHELBY S FERRY | 3945 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 |
| SHELBY, JOSEPH K | 1257 BUNYARD RD | | | | CLINTON | MS | 39056-9701 |
| SHELDON B BIREN | 319  STONEY PT RD | | | | ROCHESTER | NY | 14624-1922 |
| SHELDON D GIBSON | 8456 CREEK BED CRT. | | | | HUBER HEIGHTS | OH | 45424 |
| SHELDON M FOSTER | 321  HILLCREST AVENUE | | | | SOMERSET | NJ | 08873-3056 |
| SHELDON NICKELS | 3809 TAIT RD | | | | DAYTON | OH | 45439 |
| SHELDON R LIPFORD | 137  RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1137 |
| SHELDON R TUCKER | 38   JEWEL STREET | | | | ROCHESTER | NY | 14621-3122 |
| SHELDON T BENNETT | 2838 BEAL ST NW | | | | WARREN | OH | 44485-- 12 |
| SHELIA A RADER | 520 NEWMAN LANE APT.6 | | | | GADSDEN | AL | 35903-3756 |
| SHELIA ASHLEY | RR 1 BOX 140 | | | | SMITHDALE | MS | 39664-9653 |
| SHELIA L BENSON | 310 MARIETTA PL. | | | | DAYTON | OH | 45404 |
| SHELIA M HANEY | 2740 JOHNSON RD | | | | GADSDEN | AL | 35901-8440 |
| SHELIA M RAMEY | 510 TROY STREET | | | | DAYTON | OH | 45404 |
| SHELIA R BYAS | 927 LAY STREET | | | | GADSDEN | AL | 35903 |
| SHELIA R MCGILL | 2408 FENWICK CT. | | | | DAYTON | OH | 45431 |
| SHELIA R MILLER | 120 DEVON DR., APT. 46-3 | | | | JACKSON | MS | 39204-3707 |
| SHELL, MARK A | 20381 FOXWORTH CIRCLE | | | | ESTERO | FL | 33928-4414 |
| SHELL, ROBERT L | 1164 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| SHELL, RODNEY A | 8273 SALEM ROAD | | | | LEWISBURG | OH | 45338-7798 |
| SHELLABARGER, HUGH E | 8319 BALTIMORE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-8601 |
| SHELLDAIL HOWARD | 1946 HAVERHILL DR | | | | DAYTON | OH | 45406-4636 |
| SHELLENBARGER, MARIANNE M | 363 WISE RD | | | | JAMESTOWN | PA | 16134-2007 |
| SHELLEY D ALLEN | 636  LASALLE DR | | | | DAYTON | OH | 45408-1521 |
| SHELLEY D PETTY | 1343 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| SHELLEY L KYE | 493  DENISE RD | | | | ROCHESTER | NY | 14616-2711 |
| SHELLEY L SAUNDERS | 5101 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SHELLEY M FICKERT | 7136  BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3235 |
| SHELLEY M HARRIS | 821  GLENSDEL DR. | | | | DAYTON | OH | 45427-2735 |
| SHELLEY M SOBIE | 5264 CHELTENHAM | | | | TROY | MI | 48098-2420 |
| SHELLEY R FLYNN | 3155 DORF DR | | | | MORAINE | OH | 45418 |
| SHELLEY R JOHNSON | 628  KINSMAN ST NW | | | | WARREN | OH | 44483-3112 |
| SHELLEY, CLARA M | 170 LORENZ AVE | | | | DAYTON | OH | 45417-2222 |
| SHELLEY, DONALD J | 2460 TRINITY DRIVE | | | | MIDDLETOWN | OH | 45044-8830 |
| SHELLHAAS, MYRRL S | 248 W HAMILTON STREET | | | | WEST MILTON | OH | 45383-1627 |
| SHELLHAMMER, RONALD D | 18 W EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| SHELLI R DERMER | 35 TRUMBULL CT APT#2 | | | | YOUNGSTOWN | OH | 44505-2070 |
| SHELLS, CALVIN R | 2433 ARLENE DRIVE | | | | DAYTON | OH | 45406-5406 |
| SHELLY A CENTERS | 132  S. MONMOUTH ST. | | | | DAYTON | OH | 45403-2128 |
| SHELLY A SAUNDERS | 3940 FULTON AVE | | | | KETTERING | OH | 45439 |
| SHELLY A TABALES | 5901 SHIPP DR. | | | | WATAUGA | TX | 76148 |
| SHELLY A WOOD | 17   FARMINGDALE DRIVE | | | | HAMLIN | NY | 14464-9542 |
| SHELLY C SIMPKINS | PO BOX 49612 | | | | DAYTON | OH | 45449 |
| SHELLY D POWERS | 1115 OAKDALE AVE. | | | | DAYTON | OH | 45420 |
| SHELLY E MILLER | 5301  POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| SHELLY G GAINES | 87   PORTAGE STREET | | | | ROCHESTER | NY | 14621-4211 |
| SHELLY K QUESNELL | 2105 CADIE AVE | | | | DAYTON | OH | 45414-3324 |
| SHELLY M HAMILTON | 508   SHEETS ST | | | | UNION | OH | 45322-3125 |
| SHELLY R KECK | 489 GRANDVIEW DR | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELLY R WORKMAN | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 |
| SHELPMAN, FRED W | 58 RIDGEBURY DRIVE | | | | XENIA | OH | 45385-3832 |
| SHELTON, CECIL W | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414-1345 |
| SHELTON, DANNY C | 624 WINDING WAY | | | | WEST MILTON | OH | 45383-1335 |
| SHELTON, DORIS | 1006 SHELTON LANE | | | | PATTISON | MS | 39144-9144 |
| SHELTON, GAIL A | 1610 EMMONS AVENUE | | | | DAYTON | OH | 45410-5410 |
| SHELTON, HELEN T | 4 STEELE PL | APT 411 | | | HILLSBOROUGH | NJ | 08844-8844 |
| SHELTON, JUDY L | 80 STATE RT 503 | | | | ARCANUM | OH | 45304-5304 |
| SHELTON, LARRY G | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| SHELTON, PASKEL | 21 BOWHALL ROAD | | | | PAINESVILLE | OH | 44077-5214 |
| SHELTON, RUBY E | 888 E 6TH ST | | | | ENGLEWOOD | FL | 34223-4413 |
| SHELTON, SHARRON D | 3255 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1564 |
| SHELTON, THURMAN | PO BOX 51 | | | | FALMOUTH | KY | 41040-0051 |
| SHELTON, W D | 4304 BIGORANGE DRIVE | | | | COOKEVILLE | TN | 38501-8501 |
| SHELTON, WESTLEY L | MARY SCOTT NURSING HOME | 3109 CAMPUS DRIVE | | | DAYTON | OH | 45406-5406 |
| SHELVA J ARRINGTON | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| SHEMWELL, WILLIAM W | 223 CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 |
| SHENNELL M STURGILL | 5281  LONGFORD RD. | | | | HUBER HEIGHTS | OH | 45424-2546 |
| SHENNIKA D LYNCH | 5618 HOOVER AVE | | | | TROTWOOD | OH | 45427 |
| SHENNON D DAGGS | 327 PORTER ST NE | | | | WARREN | OH | 44483-5020 |
| SHEPARD, ARTHURINE F | 4873 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| SHEPARD, DAVID R | 185 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5235 |
| SHEPARD, JERRY A | 5800 PADDINGTON RD | | | | DAYTON | OH | 45459-1751 |
| SHEPARD, MYRTLE L | 4528 LEE ST | | | | LEWISBURG | OH | 45338-9736 |
| SHEPHARD, ROBERT L | 2230 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| SHEPHERD, ANITA J | 219 EAST HOME AVE | | | | TRENTON | OH | 45067-1721 |
| SHEPHERD, CHAROLETTE B | 663 WHITMORE AVENUE | | | | DAYTON | OH | 45417-1236 |
| SHEPHERD, DAVID A | P.O. BOX 85 | | | | SOUTHINGTON | OH | 44470-0085 |
| SHEPHERD, EVELYN J | 1612 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458-3129 |
| SHEPHERD, EZEKIEL | 3729 MANDALAY DR | | | | DAYTON | OH | 45416-1123 |
| SHEPHERD, FRANCES S | 5006 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| SHEPHERD, GREGORY A | 1679 BEAVER RIDGE DRIVE | APT D | | | KETTERING | OH | 45429-5429 |
| SHEPHERD, HUGH | 3220 VALERIE ARMS DR 612 | | | | DAYTON | OH | 45405-2108 |
| SHEPHERD, JUANITA R | 980 WILMINGTON AVE APT 536 | | | | DAYTON | OH | 45420-4604 |
| SHEPHERD, MARY A | 240 WARD RD | | | | FLORENCE | MS | 39073-8567 |
| SHEPHERD, MARY G | 4015 MARKS ROAD | CONDO 6-D | | | MEDINA | OH | 44256-4256 |
| SHEPHERD, NELL C | 105 EBONY LANE | | | | FAIRBORN | OH | 45324-5324 |
| SHEPHERD, ROBERT | 1439 BRYN MAWR DRIVE | | | | DAYTON | OH | 45406-5406 |
| SHEPHERD, ROBERT | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-8118 |
| SHEPHERD, ROBERT S | 360 W. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1260 |
| SHEPHERD, ROY F | 8812 ORIOLE DR. | | | | CARLISLE | OH | 45005-4253 |
| SHEPHERD, SHARON | 11506 NORTH SHORE DR | | | | HILLSBORO | OH | 45133-5133 |
| SHEPHERD, SHELLIE C | 2446 MARCHMONT DR | | | | DAYTON | OH | 45406-1231 |
| SHEPHERD, TIMOTHY | 1295 HONEYBEE DR. | | | | DAYTON | OH | 45427-3117 |
| SHEPHERD, WILLIE P | 3820 WOODBURY CT. | | | | MONTGOMERY | AL | 36110-2057 |
| SHEPPARD, BERNARD | 6075 N SR 48 | | | | LEBANON | OH | 45036-9480 |
| SHEPPARD, HELEN C | 1175 EAST NATIONAL ROAD | | | | VANDALIA | OH | 45377-3213 |
| SHEPPHEARD JR, WALLACE | 1820 KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| SHEPPHEARD, JOSEPH L | 123 BLUECREST AVE | | | | DAYTON | OH | 45427-2808 |
| SHEPPHEARD, PAMELA D | 1515 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEPTOCK, MARGARET S | 1691 BRADFORD ST. N.W. | | | | WARREN | OH | 44485-1817 |
| SHEREE A SIZEMORE | 250 ALLEN ST | APT 321W | | | DAYTON | OH | 45410-1949 |
| SHERER, MARY | 8251 BENT TREE DRIVE | | | | WESTCHESTER | OH | 45069-1915 |
| SHERER, ROBERT G | 3829 CALLAWAY CT | | | | BELLBROOK | OH | 45305-1887 |
| SHERI A AMOS | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| SHERI A BACA | 1895 HIGHWAY 206 | | | | COLUMBIA FALLS | MT | 59912 |
| SHERI B BUNKER | 2200 LAKE GLEN CT APT H | | | | DAYTON | OH | 45459-4850 |
| SHERI L BARONI | 2183 ELM TRACE ST. | | | | AUSTINTOWN | OH | 44515 |
| SHERI L BERNARD | 384 HOLT RD | | | | WEBSTER | NY | 14580-9162 |
| SHERI L REED | 481 MT. VERNON DR. | | | | XENIA | OH | 45385-5206 |
| SHERI L ROBISON | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 |
| SHERI L ROLFE | 23108 HOOVER | | | | HAZEL PARK | MI | 48030-1544 |
| SHERI L SILISKY | 30237 WARNER | | | | WARREN | MI | 48092-1850 |
| SHERI L TIBBS | 130 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| SHERI L VANCE | 8337 SCHOOLGATE DR | | | | DAYTON | OH | 45424-1346 |
| SHERI T PAGE | 929 S. 12TH STREET | | | | GADSDEN | AL | 35901 |
| SHERICE T THOMAS | 938 SMILEY | | | | CINCINNATI | OH | 45240-1834 |
| SHERICK, RICHARD D | 2198 CHERRY OAK DR | | | | KETTERING | OH | 45440-1116 |
| SHERIDAN K ELLIS | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405 |
| SHERIDAN L NEHLEN | P O BOX 123 | | | | MASURY | OH | 44438-0123 |
| SHERIDAN R HOGG | 1580 LILAC DR | | | | WEST MIDDLESEX | PA | 16159-6213 |
| SHERIDAN REED | 10 WINLOCK AVENUE | | | | RIVERSIDE | OH | 45404-2617 |
| SHERIDAN, JAMES V | 13 ST MARKS ST | | | | LEROY | NY | 14482-1023 |
| SHERIDAN, JOHN F | 37 DAWSON ROAD | | | | KENDALL PARK | NJ | 08824-1145 |
| SHERIDAN, PHILIP H | 7022 GUNTHER ST. | | | | E. ENGLEWOOD | FL | 34224-7869 |
| SHERIDAN, ROBERT | 2946 SCHOTTEN ROAD | | | | HUBBARD | OH | 44425-9742 |
| SHERIE D JOHNSON | 1253 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9668 |
| SHERIE L HANGER | 3739 EILEEN ROAD | | | | KETTERING | OH | 45429-4105 |
| SHERITA D COOPER | 1840 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3908 |
| SHERL W FOSTER | 1924 SALT SPRINGS ROAD | | | | MCDONALD | OH | 44437-1110 |
| SHERLE' JACKSON | 227 NIAGARA AVE | | | | DAYTON | OH | 45405-3731 |
| SHERLOCK, JANITH C | 1720 RUGG ST. | | | | KENT | OH | 44240-4240 |
| SHERMAN ALCORN | 504 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2232 |
| SHERMAN BARKER JR. | 598 EAST 19TH STREET | | | | SAN BERNADINO | CA | 92404 |
| SHERMAN FOSTER | 2100 KIPLING DR | | | | DAYTON | OH | 45406-2605 |
| SHERMAN G ELDER | 4141 POMPTON CT. | | | | DAYTON | OH | 45405 |
| SHERMAN J DEWITT | 2038 HARVARD BLVD. | | | | DAYTON | OH | 45406-4544 |
| SHERMAN L WONG | 2025 SHROYER RD | | | | DAYTON | OH | 45419 |
| SHERMAN LIGHTFOOT | 1004 KAMMER AVE. | | | | DAYTON | OH | 45417-1511 |
| SHERMAN P COLEMAN | 50 MAYO | | | | HURLBURTFIELD | FL | 32544-1000 |
| SHERMAN R COOLEY | 255 LEXINGTON AVE | | | | DAYTON | OH | 45407 |
| SHERMAN V HUDSON | 1215 KUMLER AVENUE | | | | DAYTON | OH | 45407-1811 |
| SHERMAN, BERTHA | 146 HARTSHORN DR | | | | VANDALIA | OH | 45377-2946 |
| SHERMAN, BETTY L | 3429 FRANKLIN AVENUE | | | | HUBBARD | OH | 44425-2333 |
| SHERMAN, JERRY L | PO BOX 306 | | | | PHILLIPSBURG | OH | 45354-0306 |
| SHERMAN, LINDA D | 918 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| SHERMAN, MABEL H | 2064 BRIARCLIFF RD | | | | LEWISVILLE | TX | 75067-7421 |
| SHERMAN, MARY E | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 |
| SHERMAN, RICHARD E | 1071 CEYLON CIR | | | | DAYTON | OH | 45430-1305 |
| SHERMAN, ROBERT L | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN, WELLS C | 37 PINON DRIVE | | | | W HENRIETTA | NY | 14586-9707 |
| SHEROD, ROGER H | 27 SURFSIDE DR | | | | ORMOND BEACH | FL | 32176-2351 |
| SHEROLYN MCCAULLEY | 68   WELD ST | | | | ROCHESTER | NY | 14605-2557 |
| SHEROSKEY, MARGARET R | 3066 BAZETTA RD RT #3 | | | | CORTLAND | OH | 44410 |
| SHERRANNA L GUNNELLS | 101 NEELEY AVE | | | | ATTALLA | AL | 35954-2920 |
| SHERRER JR, EARSKIN | 531 BELMOUNTE PARK NORTH | ART # 404 | | | DAYTON | OH | 45405 |
| SHERRER, PAUL W | 5082 DERBY RD. | | | | DAYTON | OH | 45418-2227 |
| SHERRI A GEARINGER | 7417  CHASE ROAD | | | | LIMA | NY | 14485-9404 |
| SHERRI A HARDIN | 1441  HOCHWALT STREET | | | | DAYTON | OH | 45408-1823 |
| SHERRI A LESLIE | 292   WOODRUFF DRIVE | | | | WEBSTER | NY | 14580-1330 |
| SHERRI A PLEMONS | 3109 HABERER AVE | | | | DAYTON | OH | 45417-3127 |
| SHERRI E NORALS | 629 N. ALAMO ST. #3 | | | | SANTA ANA | CA | 92801-3736 |
| SHERRI I CLINE | 5615 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449 |
| SHERRI L CHAFFMAN | 342 STRATMORE ST | | | | NEW CARLISLE | OH | 45344 |
| SHERRI L CLARK | P O BOX 4549 | | | | DAYTON | OH | 45401-4549 |
| SHERRI L DONKE | 81   STATE STREET #1A | | | | HOLLEY | NY | 14470-1212 |
| SHERRI L HAYDEN | 4522 NANTUCKET DRIVE | APT. 11 | | | YOUNGSTOWN | OH | 44515 |
| SHERRI L JONES | 4507 LANSMORE DRIVE | | | | DAYTON | OH | 45415 |
| SHERRI L MEFFORD | 6248 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| SHERRI R MITCHELL | 2436 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| SHERRI S SALYER | 15 W SHERRY DR | | | | TROTWOOD | OH | 45426 |
| SHERRICE N HAIRSTON | 9500 SADDLEBROOK LN #2B | | | | MIAMISBURG | OH | 45342 |
| SHERRICK, ETHA | 3807 CARMODY PL | | | | MIDDLETOWN | OH | 45044-5001 |
| SHERRIE A THOMAS | 2441 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| SHERRIE J ROBINSON | 5136  BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| SHERRIE L BOWEN | 2725  ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| SHERRIE L CASTILLO | 1506 OAK ST. S.W. | | | | ATTALLA | AL | 35954-3137 |
| SHERRIE L FRANCIS | 219 N MAIN ST | | | | UNION | OH | 45322-1348 |
| SHERRIE L HIGDON | 2359  ST RT 123 NORTH | | | | LEBANON | OH | 45036-9294 |
| SHERRIE N SCOTT | 4517 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| SHERRIE OLLIE M TONER | 175   OAK ST | | | | FAIRBORN | OH | 45324-- 33 |
| SHERRILL M CLAY | 1400 WIND WILLOW WAY | APARTMENT #6 | | | ROCHESTER | NY | 14624 |
| SHERRILL, LINDA S | 5337 A CLARK RD | | | | PARADISE | CA | 95969-6325 |
| SHERRILL, MAGGIE G | RR #2 BOX 651 | | | | ROSE HILL | VA | 24281-9663 |
| SHERRILL, WILLARD E | ROUTE 2 BOX 544 | | | | EWING | VA | 24248-4248 |
| SHERRILL, WILMA R | 2906 VANDAUER RD | | | | CROSSVILLE | TN | 38555-8555 |
| SHERRITT, JAMES L | 704 PINE NEEDLES DR | | | | DAYTON | OH | 45458-5458 |
| SHERROD, CATHERINE H | 615 COHASSET DRIVE | | | | YOUNGSTOWN | OH | 44511-1552 |
| SHERRY A BARNHART | 4870 RAINIER DR | | | | DAYTON | OH | 45432 |
| SHERRY A BARRETT | 2313 AVALON AVE NE | | | | CANTON | OH | 44705-4015 |
| SHERRY A GARNHAM | 3033  MAIN STREET | | | | CALEDONIA | NY | 14423-1239 |
| SHERRY A HEETER | 7810 MIDFOREST CT | | | | DAYTON | OH | 45424 |
| SHERRY A SIGLEY | 1355 DEPOT ST. | | | | MINERAL RIDGE | OH | 44440 |
| SHERRY A WOLFE | 6423 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304 |
| SHERRY A. BROCK | 509 LINCOLN ST. | | | | GADSDEN | AL | 35904 |
| SHERRY B BURNS | 3175 BELMONT AVE SUITE B | | | | YOUNGSTOWN | OH | 44505-1839 |
| SHERRY C ANDERSON | 3427 CAHABA COURT | | | | RAINBOW CITY | AL | 35906 |
| SHERRY D BRANDON | 10350 COUNTY ROAD 33 | | | | ASHVILLE | AL | 35953-4138 |
| SHERRY D CREEL | 5138 BIG VALLEY RD # 138 | | | | BRANDON | MS | 39042-9720 |
| SHERRY D FITTS | 312 ALTOONA AVE SW | | | | ATTALLA | AL | 35954-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY D JONES | 465   GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| SHERRY D SIRCH | 359   NORTH THIRD | | | | TIPP CITY | OH | 45371-1919 |
| SHERRY E STUART | 6025 GENTRY WOODS DR | | | | DAYTON | OH | 45459 |
| SHERRY G LAINHART | 505A  GILPIN RD. APT.4 | | | | SPRINGBORO | OH | 45066-1435 |
| SHERRY HOLDERFIELD | 79 HORIZON PLACE | | | | RAINBOW CITY | AL | 35906-6714 |
| SHERRY K MCKELVY | 5612  BRANDT PIKE | | | | DAYTON | OH | 45424-4304 |
| SHERRY K STEVENS | 75   EDGEBROOK COURT  APT | | | | SPRINGBORO | OH | 45066-1090 |
| SHERRY K WEAVER | 3081  JEWELSTONE AVE APT F | | | | DAYTON | OH | 45414-2728 |
| SHERRY L AL-HASAWI | 7185  DOG LEG RD | | | | DAYTON | OH | 45414-2015 |
| SHERRY L BLEICHER | 204   FERDON ROAD | | | | DAYTON | OH | 45405-2307 |
| SHERRY L BOWLES | 6047 STREETER AVE. | | | | RIVERSIDE | CA | 92504-1258 |
| SHERRY L BROWN | 322 S GOOD HOPE RD | | | | GREENVILLE | PA | 16125 |
| SHERRY L CAMACHO | P O BOX 965 | | | | GREENVILLE | OH | 45331 |
| SHERRY L CHRISTIE | 4221  WHITES DRIVE | | | | BELLBROOK | OH | 45305-1340 |
| SHERRY L DEHART | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502 |
| SHERRY L FECKER | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 |
| SHERRY L GENEST | 1683 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2023 |
| SHERRY L HUBBARD | 4076  ANNAPOLIS AVE | | | | TROTWOOD | OH | 45416-1503 |
| SHERRY L KERNICH | 1408 ARLINGTON DR | | | | FAIRBORN | OH | 45324 |
| SHERRY L KRUG | 8309  INWOOD AVENUE | | | | DAYTON | OH | 45415-1620 |
| SHERRY L MORGAN | 5155  N. DAYTON-LAKEVIEW RD. | | | | NEW CARLISLE | OH | 45344-9588 |
| SHERRY L MORROW | 18 SHOOP AVE. | | | | DAYTON | OH | 45417-2234 |
| SHERRY L SMALLWOOD | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| SHERRY L STRICKLAND | 1927 MALVERN AVE | | | | DAYTON | OH | 45406 |
| SHERRY L WALLACE | 403 PARK AVE. | | | | FRANKLIN | OH | 45005 |
| SHERRY L WENSEL | 9395  DORAL DR | | | | WARREN | OH | 44484-- 21 |
| SHERRY L WOODWARD | 2452 GRANT AVE | | | | DAYTON | OH | 45406 |
| SHERRY L. ALLISON | 5281 COBBLEGATE DR | APT H | | | MORAINE | OH | 45439 |
| SHERRY M COLLINS | 831 LONGVALE DR | | | | DAYTON | OH | 45427-2226 |
| SHERRY M HAVILL | 305 EL FAISAN DR | | | | SAN RAPHAEL | CA | 94903-3535 |
| SHERRY R SCORSE | 55   WINSTON WOODS | | | | BROCKPORT | NY | 14420-2065 |
| SHERRY SMITH | 709 GLEN COVE | | | | VALLEJO | CA | 94591-8073 |
| SHERVANICK, ANTHONY J | 12 JOFFRE AVE | | | | MILLTOWN | NJ | 08850-8850 |
| SHERWOOD V FOX, JR. | 450 E. MAIN ST | | | | CORTLAND | OH | 44410 |
| SHERWOOD, BRUCE M | 73 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1265 |
| SHERWOOD, LEROY | 1141 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4266 |
| SHERWOOD, NELSON K | 5240 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-9626 |
| SHERWOOD, PHILLIP M | 17602 OLD STATE RD. | | | | MIDDLEFIELD | OH | 44062-8220 |
| SHERWOOD, RAYMOND E | 4446-B LOVE LANE | | | | BEAVERCREEK | OH | 45430-5430 |
| SHERWOOD-CASWELL, PATRICIA JEAN | 51 APPIAN DR | | | | ROCHESTER | NY | 14606-4718 |
| SHERYL A HELBIG | 377 INGLESIDE AVE | | | | DAYTON | OH | 45404-1359 |
| SHERYL A MORAN | 122   DAKOTA STREET | | | | ROCHESTER | NY | 14606-1332 |
| SHERYL A MURPHY | 133   MAXWELL AVENUE | | | | ROCHESTER | NY | 14619-2027 |
| SHERYL A SEWELL | 9087  SHAWHAN DR | | | | CENTERVILLE | OH | 45458-3734 |
| SHERYL D SHAW | 645  KENWOOD | | | | DAYTON | OH | 45406-5118 |
| SHERYL JACKSON | 5217  RUCKS RD | | | | DAYTON | OH | 45427-2122 |
| SHERYL L BATTAGLIA | 572  BEAHAN RD | | | | ROCHESTER | NY | 14624-3428 |
| SHERYL L HOLLEY | 11150 CHESTNUT RD. | | | | HILLSBOROUGH | OH | 45133-6343 |
| SHERYL L KNIGHT | 506 KENWOOD AVE | | | | DAYTON | OH | 45406-5115 |
| SHERYL L RHODES | 5173  EMBASSY PLACE | | | | DAYTON | OH | 45414-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERYL L TIMSON | 241 N. 12TH ST. | APT 5 | | | MIAMISBURG | OH | 45342 |
| SHERYL SPICER | 7085  HARRIET AVE. | | | | FRANKLIN | OH | 45005-2819 |
| SHERYL W KREITZER | 3909 SUNAIR COURT | | | | MIAMISBURG | OH | 45342-6777 |
| SHERYLE L SHEPHERD | 2940 THAMES LN | | | | BEAVERCREEK | OH | 45430-1958 |
| SHETTERLY, PATRICIA A | 1003 CLYDE ST. | | | | FRANKTON | IN | 46044-9379 |
| SHEVLIN, THOMAS F | 105 CARTWAY LN | | | | STATESVILLE | NC | 28525-2354 |
| SHEWARD     N, WINIFRED E | 1446 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| SHIDELER, ROBERT W | PO BOX 161 | | | | W CARROLLTON | OH | 45449 |
| SHIELA ADCOX | 6949 SHULL ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| SHIELDS, CORTLAND R | 3206 OAK ST. | | | | YOUNGSTOWN | OH | 44505-4619 |
| SHIELDS, DAVID H | 767 WARNER RD | | | | VIENNA | OH | 44473-4473 |
| SHIELDS, JERRY L | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| SHIELDS, MARLENE | 1357 BLACK FOREST DR | | | | DAYTON | OH | 45449-2361 |
| SHIELDS, RALPH L | 102 MARCHESTER DR. | | | | KETTERING, | OH | 45429-1702 |
| SHIELDS, RICHARD A | 5244 BRINSTEAD AVE | | | | W CARROLLTON | OH | 45449-2720 |
| SHIELDS, RONALD R | 119 SIERRA LN. | | | | CLANCY | MT | 59634-9634 |
| SHIELDS, WILLIE E | 919 ANGIER DR | | | | DAYTON | OH | 45408-2404 |
| SHIFFLET, CHARLOTTE A | 5112 SIERRA CIR W | | | | DAYTON | OH | 45414-3690 |
| SHIFFLET, RALPH L | 30 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9349 |
| SHIFLET, EDNA R | 410 BRIDAL PASS WAY | | | | MONROE | OH | 45050 |
| SHIFLETT, DONALD L | 612 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| SHIGLEY, ROBERT L | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| SHILLING, WILLIAM T | 8647 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| SHILLINGLAW, JAMES E | 146 WYNDCREST CT | | | | MONROE | OH | 45050 |
| SHILT, ELLEN | 25 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| SHILT, EUGENE O | 142 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 |
| SHILT, FAYE V | 1302 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3518 |
| SHILT, JOHNNY L | 2350 KILDARE AVE | | | | DAYTON | OH | 45414-3223 |
| SHILT, KENNETH L | 5937 PENN AVE. | | | | DAYTON | OH | 45432-1732 |
| SHILT, ROBERT D | 15 REYNOLDS AVE. | | | | ORMOND BEACH | FL | 32174-7042 |
| SHILT, SHARON SUE | 2132 OAK TREE DR EAST | | | | KETTERING | OH | 45440-2557 |
| SHIMKO, GEORGE P | PO BOX 3 | | | | FARMDALE | OH | 44417-0003 |
| SHIMKO, JENNY K | 335 DAKOTA | | | | MCDONALD | OH | 44437-1512 |
| SHIMP, C R | PO BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| SHIMP, ELIZABETH B | 811 BOWMAN ST. | | | | NILES | OH | 44446-2711 |
| SHINAS, PERRY C | 943 LAWRENCE AVENUE | | | | GIRARD | OH | 44420-1911 |
| SHINGLEDECKER, JERRY L | P.O. BOX 171 | | | | SOLON SPRINGS | WI | 54873-0171 |
| SHINGLER, DONALD R | 2353 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| SHINKLE, MARK A | 971 RIVERVIEW CT. | | | | XENIA | OH | 45385-5385 |
| SHINOSKIE, EDWIN J | 208 PAULO DR | | | | WARREN | OH | 44483-4483 |
| SHINOSKY, ALBERT | 2088 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| SHINOSKY, JOHN H | 2743 MONTGOMERY N.W. | | | | WARREN | OH | 44485-1429 |
| SHIPLEY, JUANITA | C/O MARY SHIPLEY ARNOLD | 376 SUMMERCOVE CIRCLE | | | ST AUGUSTINE | FL | 32086-2086 |
| SHIPLEY, MARY R | 3228 HILHAM HWY | | | | HILHAM | TN | 38568-5614 |
| SHIPMAN, LINDA L | 1377 JEWEL BAY | | | | CORTLAND | OH | 44410-9520 |
| SHIPP, EDDIE L | 918 S GOLDEN WST | | | | SANTA ANA | CA | 92704-2821 |
| SHIPP, FELTON | 1754 W WILLITS | | | | SANTA ANA | CA | 92703-4441 |
| SHIRA, SARAH L | 11927 SHOTGUN WAY | | | | HELOTES | TX | 78023-4439 |
| SHIRDEN L WHITT | 215   GEE HOLLOW ROAD | | | | WAVERLY | OH | 45690-9322 |
| SHIRETA O JONES | 570 N UNION RD | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRILLA, NICHOLAS A | 8362 VAN DRIVE | | | | POLAND | OH | 44514-2947 |
| SHIRK, DONALD N | 2200 ERIE AVENUE | | | | SPRINGFIELD | OH | 45505-4715 |
| SHIRLEAN A MCCOMBS | 16   E HUDSON AVE | | | | DAYTON | OH | 45405-3502 |
| SHIRLENE L HILL | 1395  SHANNON RD | | | | GIRARD | OH | 44420 |
| SHIRLEY A ARQUETTE | 190 COOK RD | | | | HOGANSBURG | NY | 13655-2110 |
| SHIRLEY A BALDASARE | 747 W ALKALINE SPRINGS ROAD | | | | VANDALIA | OH | 45377-1510 |
| SHIRLEY A BLAIR | 1301 CLARK AVE NW | | | | PIQUA | OH | 45356-- 00 |
| SHIRLEY A BREWER | 5611 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| SHIRLEY A CARLTON | 422 GRAMONT AVE | | | | DAYTON | OH | 45417 |
| SHIRLEY A FINLEY | 2116 W SECOND ST | | | | DAYTON | OH | 45417-2459 |
| SHIRLEY A FLETCHER | 9550 SNOWY SPRUCE CT APT C | | | | MIAMISBURG | OH | 45342-5832 |
| SHIRLEY A HARRIS | 41   KINNARD ST | | | | DAYTON | OH | 45407-3022 |
| SHIRLEY A HINES | 23 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| SHIRLEY A HOWARD | 6602  GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342-1104 |
| SHIRLEY A JACKSON | 2825  HOLMAN ST | | | | MORAINE | OH | 45439-1635 |
| SHIRLEY A JONES | 220 MELWOOD DR. | | | | ROCHESTER | NY | 14626-4281 |
| SHIRLEY A LETNER | 185-D  S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1161 |
| SHIRLEY A MCMAHON | 4060 WESTLAKE RD | | | | CORTLAND | OH | 44410 |
| SHIRLEY A MOORE | 3919  SILVER OAK STREET | | | | DAYTON | OH | 45424-4819 |
| SHIRLEY A NEWTON | 500 BOWIE DR APT 119 | | | | DAYTON | OH | 45408 |
| SHIRLEY A OWENS | 3977 BEAL RD. | | | | FRANKLIN | OH | 45005 |
| SHIRLEY A PURDIE | 155 AVERY STREET | | | | ROCHESTER | NY | 14606 |
| SHIRLEY A RIDLEY | 49   BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| SHIRLEY A SMITH | 34834 PANFISH PLACE | | | | ZEPHYRHILLS | FL | 33541 |
| SHIRLEY A WARD | 2607  OAKRIDGE DR | | | | DAYTON | OH | 45417-1522 |
| SHIRLEY A WHITMORE | 4637 ST. JOHN AVE | | | | DAYTON | OH | 45406 |
| SHIRLEY A WRIGHT | 78 EISENHOWER DR | | | | RIVERSIDE | OH | 45431-- 13 |
| SHIRLEY B HARRIS | 2188 DRAPER AVE SE | | | | WARREN | OH | 44484-5329 |
| SHIRLEY C SIMS | 1515  TENNUSON AVENUE | | | | DAYTON | OH | 45406-4245 |
| SHIRLEY C WOOD | ROUTE 1BOX 428 | | | | BOKEELIA | FL | 33922-9801 |
| SHIRLEY D BEACH | 2304 PASTELLE LANE | | | | RALEIGH | NC | 27612 |
| SHIRLEY D HOLT | 170 FROSTWOOD DRIVE | | | | CORTLAND | OH | 44410-1112 |
| SHIRLEY D PARSONS | 2652 NORTH RD NE | | | | WARREN | OH | 44483-3051 |
| SHIRLEY D PULLEN | 717 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426 |
| SHIRLEY E BRADLEY | 115 GALE LN | | | | LA VERGNE | TN | 37065-2525 |
| SHIRLEY E MONTGOMERY | 153 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 |
| SHIRLEY F MOODY | 418  MCKINLEY | | | | MCDONALD | OH | 44437-1928 |
| SHIRLEY F SIMS | 631 ROCKFORD AVE | | | | DAYTON | OH | 45405 |
| SHIRLEY G LOVELACE | 3702 RUBY DRIVE | | | | FRANKLIN | OH | 45005 |
| SHIRLEY G NOEL | 1018 MEADOWBROOK S.E. | | | | WARREN | OH | 44484-4558 |
| SHIRLEY HUTCHINS | 1609 SELKIRK ROAD | | | | DAYTON | OH | 45432 |
| SHIRLEY I BROOKS | 189   BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| SHIRLEY J BRUCE | 7635 E SR 571 | | | | TIPP CITY | OH | 45371 |
| SHIRLEY J GOODRICH | 5108  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2228 |
| SHIRLEY J MINO | 3436  LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| SHIRLEY J MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| SHIRLEY L GREEN | 130   KINSEY RD | | | | XENIA | OH | 45385-1522 |
| SHIRLEY L HAMILTON | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| SHIRLEY L MELSON | 4154  KAMMER AVENUE | | | | DAYTON | OH | 45417-1127 |
| SHIRLEY L STAMPS | 4561 KALIDA AVE | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY L VINCE | 331  HIGHVIEW ST | | | | SPRINGFIELD | OH | 45505-5009 |
| SHIRLEY M CLARK | 1172 OLD ANN. GAD. HWY. | | | | GADSDEN | AL | 35905 |
| SHIRLEY M GILCHRIST | 100  BIRCHWOOD | | | | ROCHESTER | NY | 14606-4436 |
| SHIRLEY M HIX | 426 SALT LICK CREEK RD | | | | PLEASANT SHDE | TN | 37145-6011 |
| SHIRLEY M MILLER | 8    ELDORF AVENUE #12 | | | | ROCHESTER | NY | 14619-1818 |
| SHIRLEY M MIRACLE | 4136 FULTON AVE | | | | MORAINE | OH | 45439 |
| SHIRLEY M ROLLINS | 120 ELM STREET | | | | LEESBURG | AL | 35983 |
| SHIRLEY M SPENCER | 3829 ACKERMAN BLVD. | | | | KETTERING | OH | 45429 |
| SHIRLEY M STEWART | 4409 TIMBERWILDE DRIVE | | | | KATTERING | OH | 45440 |
| SHIRLEY M WHITE | 33 MC DONALD RD | | | | HOGANSBURG | NY | 13655-2127 |
| SHIRLEY M WILLIAMS | 148 SWALLOW DRIVE | | | | DAYTON | OH | 45415 |
| SHIRLEY MARBURY | 3105 CORNELL DR | | | | DAYTON | OH | 45406 |
| SHIRLEY MITCHELL | 530 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| SHIRLEY N HAMPTON | 128 REDWOOD AVE | | | | DAYTON | OH | 45405-5112 |
| SHIRLEY O RUSH | 913 SIKES MILL RD | | | | MUNROE | NC | 28110 |
| SHIRLEY P KEIRN | 968 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| SHIRLEY P MCMASTERS | 443   EVERETT HULL RD. | | | | CORTLAND | OH | 44410-9505 |
| SHIRLEY P ROBERSON | 159 KAYE DRIVE | | | | MADISON | MS | 39110 |
| SHIRLEY R PULLEY | 252 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| SHIRLEY ROBINSON | 1021 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4341 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201-1414 |
| SHIRLEY S WOODS | 1558  LEAH DR | | | | DAYTON | OH | 45427-3528 |
| SHIRLEY T STRINGER | 257 ALMOND AVE. APT.B | | | | DAYTON | OH | 45417-1413 |
| SHIRLEY, AUSTIN H | 2680 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| SHIRLEY, DOROTHY | 3402 REAGAN CT | | | | NORTH PLATTE | NE | 69101-1804 |
| SHIRLEY, RONALD J | 61 WILLHURST DR | | | | ROCHESTER | NY | 14606-3247 |
| SHIRLEY, ROYACE D | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| SHIRRLEEN CRAFT | 40 KIMMEY CT | | | | ENGLEWOOD | OH | 45322-1222 |
| SHISLER, CHARLES L | 5568 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7728 |
| SHIVAK, MARGARET L | 8170 CHERRY HILL N. E. | | | | WARREN | OH | 44484-1560 |
| SHIVELEY, CARL B | 5701 MALLARD DR. | | | | HUBER HEIGHTS | OH | 45424-4147 |
| SHIVELEY, CHARLES H | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660-8936 |
| SHIVELEY, ROBERT E | 250 WEST FORK. RD. | | | | STOUT | OH | 45684-9654 |
| SHIVELY, AUDREY D | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SHIVELY, BERLIN E | 270 BLUE CREEK RD | | | | STOUT | OH | 45684-9616 |
| SHIVELY, FRED J | 104 SHAW RD | | | | UNION | OH | 45322-3226 |
| SHIVELY, PATSY S | PO BOX 101 | | | | VANDALIA | OH | 45377-0101 |
| SHIVELY, TERRENCE B | 2114 NORTH LEVITT RD. | | | | WARREN | OH | 44485-1121 |
| SHIVERDECKER, HAROLD L | 727 WILFRED AVE. | | | | DAYTON | OH | 45410-2732 |
| SHIVERDECKER, MARY E | 6138 PYRMONT RD | | | | LEWISBURG | OH | 45338-9769 |
| SHIVERDECKER, NANCY | 5030 KATZENBERGER ROAD | | | | GREENVILLE | OH | 45331-9701 |
| SHIVERDECKER, PAULA J | 890 COPPERFIELD LANE | | | | TIPP CITY | OH | 45371-5371 |
| SHIVERDECKER, RAND E | 4602 SUCASA CIRCLE | | | | ENGLEWOOD | OH | 45322-5322 |
| SHIVERDECKER, RICHARD E | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| SHIVERDECKER, RICK A | 633 SALEM ST | | | | BROOKVILLE | OH | 45309-1834 |
| SHIVERDECKER, RUSSELL L | 53 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| SHIVERS, LILLIAN R | 142 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1844 |
| SHIVES, JANET L | 5133 CHERRYWOOD CT | | | | MINERAL RIDGE | OH | 44440-9426 |
| SHOBEL, JOHN A | 2100 WILLMAR DR | | | | CORTLAND | OH | 44410-1750 |
| SHOCK, DAVID L | 300 SOUTH BEECH ST. | | | | EATON | OH | 45320-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOCK, ELMA C | 8758 W. NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| SHOCKEY, BONNIE S | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| SHOCKEY, DARYL E | 4276 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1647 |
| SHOCKEY, LOIS C | 907 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| SHOCKEY, MARY H | 4281 BAYWOOD DR. | | | | TRAVERSE CITY | MI | 49686-9686 |
| SHOCKEY, MILDRED D | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| SHOCKEY, MITCHELL B | 4305 BARDWELL BUFORD RD | | | | MOUNT ORAB | OH | 45154-9414 |
| SHOCKEY, ROGER D | 46 LEE DR. | | | | ST AUGSTINE BEACH | FL | 32080-2080 |
| SHOCKEY, THOMAS A | 88 LINDELL DR | | | | GERMANTOWN | OH | 45327-1601 |
| SHOCKLEY, BERNICE | PO BOX 6914 | | | | FRANKLIN | OH | 45005-5005 |
| SHOECRAFT, WALLACE L | 268 FAIRBROOK DR | | | | HENDERSON | NV | 89074-4932 |
| SHOEMAKER, JERRY W | 7542 VANESSA DR | | | | PUEBLO | CO | 81005-9796 |
| SHOEMAKER, MARILYN J | 3009 E. CUNNINGTON LANE | | | | KETTERING | OH | 45420-3836 |
| SHOEMAKER, MINNIE L | 717 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2519 |
| SHOEMAKER, TERESA A | 4718 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| SHOFFNER, MICHAEL R | 1480 BIG CREEK RD | | | | RAYMOND | MS | 39154-9668 |
| SHOKSNYDER, LEONA E | 170 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| SHOLLENBERGER, CLARICE | 5935 SYLVIA | | | | TAYLOR | MI | 48180-1031 |
| SHOLONDA A SMITH-RAMEY | 5919 MACDUFF DR | | | | TROTWOOD | OH | 45426 |
| SHONA B GOODE | 212 WALTON AVE | | | | DAYTON | OH | 45417-1946 |
| SHONA F FREEMAN | 2732 CADILLAC ST | | | | MORAINE | OH | 45439-1605 |
| SHONDA D DOYLE | 151A  PLEASANTVIEW DR | | | | PISCATAWAY | NJ | 08854-3407 |
| SHONDA J HOLLAN | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 |
| SHONDA N AMES | 17   NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| SHONDA R HOLLINS | 345 WOODSTONE RD APT L6 | | | | CLINTON | MS | 39056 |
| SHONDRICKA T STEPHENS | 2214  ESMERALDE AVE. | | | | DAYTON | OH | 45406-0000 |
| SHONEY M BANKSTON | 2911 HARTFORD STREET | | | | GADSDEN | AL | 35904 |
| SHONTA L WADE | 3426 RIVERVIEW AVE | | | | DAYTON | OH | 45406 |
| SHOOK JR, GEORGE H | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| SHOOK, DAVID B | 6030 CURTISS MIDDLEFIELD ROAD | | | | W FARMINGTON | OH | 44491-9713 |
| SHOOK, HARLEY F | 606 CARTHAGE DR. | | | | BEAVERCREEK | OH | 45434-5804 |
| SHOOP, JOAN | 1980 CENTRILIA AV | | | | FAIRBORN | OH | 45324-1486 |
| SHOPE, GLADYS D | 5533 PIERCE RD. RT. 4 | | | | WARREN | OH | 44481 |
| SHOPE, HAROLD | 4435 LESTON DR. | | | | HUBER HEIGHTS | OH | 45424-5946 |
| SHORLAND, DAVID T | 2545 W F - 30 | | | | GLENNIE | MI | 48737-9399 |
| SHORT JR, MELVIN | PO BOX 127 | | | | NEW LEBANON | OH | 45345-0127 |
| SHORT JR, WILLIAM T | 2552 MIDVALE STREET | | | | KETTERING | OH | 45420-3530 |
| SHORT, CATHY A | 2000 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-0524 |
| SHORT, DELORA W | 3416 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| SHORT, EARL M | 550 RISING HILL DR | | | | FAIRBORN | OH | 45324-5917 |
| SHORT, GARY R | 2167 RENSHAW | | | | DAYTON | OH | 45439-3031 |
| SHORT, JERRY L | 907 HALE RD | | | | WILMINGTON | OH | 45177-7668 |
| SHORT, JOHN A | 6626 GARD RD | | | | WAYNESVILLE | OH | 45068-9690 |
| SHORT, JOHN H | 2603 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| SHORT, KENNETH P | 206 ROBIN RD | | | | WAVERLY | OH | 45690-1519 |
| SHORT, LARRY E | 146 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1655 |
| SHORT, MOLLIE L | 355 MILLARD DR | | | | FRANKLIN | OH | 45005-2075 |
| SHORT, RALPH L | 2501 CROSS RD | | | | WINCHESTER | OH | 45697-9749 |
| SHORTER, GARY T | 2821 REVERE AVE | | | | DAYTON | OH | 45420-1723 |
| SHORTER, KATHLEEN H | 722 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHORTREED, JUDITH A | 2086 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1828 |
| SHORTS, LEONA G | 138 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| SHORTS, SANDRA L | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| SHOTTS, MICHAEL L | 3943 RIDGE AVE | | | | DAYTON | OH | 45414-5227 |
| SHOTWELL, WILLARD B | 3142 BENCHWOOD RD | | | | DAYTON | OH | 45414-2319 |
| SHOUP, MARY E | 11250 WEST STATE ROUTE 185 | | | | BRADFORD | OH | 45308-5308 |
| SHOUSE, WAYNE | 776 OLD WAITSBORO RD | | | | BRONSTON | KY | 42518-8564 |
| SHOWALTER, JEFFERY A | 4516 HASTINGS DR | | | | KETTERING | OH | 45440-1812 |
| SHOWALTER, JOHN F | 2925 HAZELWOOD AVENUE | | | | DAYTON | OH | 45419-1945 |
| SHOWALTER, NED N | 2837 FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3201 |
| SHOWERS, CHRISTIAN G | 500 HOUSELCRAFT N.E. | | | | CORTLAND | OH | 44410-9526 |
| SHOWERS, DOROTHY F | 500 HOUSEL CRAFT | | | | CORTLAND | OH | 44410-9526 |
| SHOWERS, JOHN N | 2201 STEPHENS AVE NW | | | | WARREN | OH | 44485-2316 |
| SHOWERS, REX B | P.O. BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| SHOWS, ELLEN C | 1564 OLD JACKSON RD | | | | TERRY | MS | 39170-7163 |
| SHRAKE, DORIS G | 3320 E 5TH STREET | | | | ANDERSON | IN | 46012-3943 |
| SHRANKO-NAGY, JUDITH P | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449-9635 |
| SHREE L WINN | 921   FERGUSON AVE | | | | DAYTON | OH | 45407-2115 |
| SHRIVER, HARRY R | 3740 NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5027 |
| SHRODEK, MARY P | 3548 KIMBERLY DR NE | | | | WARREN | OH | 44483-4547 |
| SHRODER, SHIRLEY A | 503 SOUTH HIGH STREET | | | | ARCANUM | OH | 45304-1215 |
| SHROPSHIRE, HENRY L | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| SHROUT, GERALD M | 538 W ALEX BELL RD | | | | CENTERVILLE | OH | 45459-3050 |
| SHROUT, GERTRUDE S | 514 W. ALEX-BELL RD | | | | DAYTON | OH | 45459-3050 |
| SHROUT, HENRY C | BOX 929 | | | | DENNISTON | KY | 40316-0316 |
| SHROUT, LARRY P | 1359 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| SHROUT, RAYBURN | 705 PINEHURST DR | | | | TIPP CITY | OH | 45371-8605 |
| SHROUT, ROBERT K | 406 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5025 |
| SHROYER JR, SAMUEL S | 6065 BROOKVILLE SALEM RD | | | | CLAYTON | OH | 45315-8783 |
| SHUBACK, WILLIAM L | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 |
| SHUBERT, JOHN | 1200 HUDSON AVE | | | | PEEKSKILL | NY | 10566-3512 |
| SHUBERT, PATRICIA T | 47 SPRUCE DRIVE | | | | ANDOVER | OH | 44003-4003 |
| SHUDA, ESPERANZA C | PO BOX 72 | | | | MONMOUTH JUNCTION | NJ | 08852-0072 |
| SHUEY, MARGARET | 6510 BRILLANT WAY | | | | DAYTON | OH | 45459-5459 |
| SHUGARTS, JANET D | 3511 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8716 |
| SHULTZ, KATHLEEN M | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| SHULTZ, REBECCA M | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| SHULTZ, VIVIAN K | 1275 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6753 |
| SHUMAKER, MARY K | 4574 N FLETCHER RD | | | | COVINGTON | OH | 45318-8718 |
| SHUMARD, RONALD R | 521 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| SHUMARD, SHIRLEY | C/O LAURA G SCHWAB | 4725 PRIMROSE LN | | | MIDDLETOWN | OH | 45044-5044 |
| SHUMP, BARBARA L | 1901 WATERSTONE BLVD #101 | | | | MIAMISBURG | OH | 45342-5342 |
| SHUMSKI, ANNA M | 803 SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5440 |
| SHUMWAY, BILLY | 1700 BRANDONHALL DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHUMWAY, MARY E | 1700 BRANDONHALL DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHUNDRIKA L GADDIS | 202 D NORTH 23RD STREET | | | | GADSDEN | AL | 35904 |
| SHUNTAY L ELLINGTON | 1464   ST PAUL STREET | | | | ROCHESTER | NY | 14621-3244 |
| SHUPERT, DELVAS C | 818 CLAREMONT AVE | | | | DAYTON | OH | 45403-3316 |
| SHUPERT, MARCELLA R | 10856 STATE ROUTE 41 | C/O ADAMS COUNTY MANOR | | | WEST UNION | OH | 45693-9671 |
| SHUPTAR, JAMES | 125 WAHL RD | | | | ROCHESTER | NY | 14609-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHURDEN, ARNITA R | 6023 CLINTON BLVD. | | | | JACKSON | MS | 39209-9209 |
| SHUREB, PAULINE | 18129 JAMESTOWN CR | | | | NORTHVILLE | MI | 48167-3513 |
| SHUSTER, THERESA M | 167 STAHL AVE | | | | CORTLAND | OH | 44410-4410 |
| SHUTTIC, JOHN L | 810 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| SHUTTLEWORTH, ANNA L | 1041 DONALD DR | | | | GREENVILLE | OH | 45331-2546 |
| SHUTTLEWORTH, ETHEL | 4320 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| SHYNE, KATHERINE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4489 |
| SHYNE, MARTHA G | 3602 MODENA ST | | | | DAYTON | OH | 45408-2120 |
| SHYNE, MELBA J | 4725 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| SHYNE, REGINALD R | 4417 LINCHMERE DR | | | | DAYTON | OH | 45415-1812 |
| SHYWANA Y ARNOLD | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| SIAS, BARTHONIA R | P.O. BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| SIAS, PATRICIA A | 230 LIVINGSTON RD NE | | | | BROOKHAVEN | MS | 39601-2251 |
| SIAS, WEBSTER E | PO BOX 633 | | | | BROOKHAVEN | MS | 39602-0633 |
| SIBCY, FAYE | 3110 SOUTH MAIN, APT B | | | | MIDDLETOWN | OH | 45044-5044 |
| SIBERT, DARYL K | 28 WOODS DR | | | | WEST MILTON | OH | 45383-1136 |
| SICILIANO, GEREMIA | 93 OLD WELL RD | | | | ROCHESTER | NY | 14626-3701 |
| SICILY J MATTA | 1672  HANES RD | | | | BEAVERCREEK | OH | 45432-2445 |
| SICKLE, MARY B | 114 BLUEBERRY DR. | | | | CLINTON | MS | 39056-9056 |
| SICURO, MARY L | 1059 BRIST CHAMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| SIDENSTICK, HOMER L | 5042 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2422 |
| SIDLER, KEITH A | 4394 SEYBOLD RD | | | | TROTWOOD | OH | 45426-4110 |
| SIDNEY A SCOTT | 2094 MARCIA DRIVE | | | | BELLBROOK | OH | 45305 |
| SIDNEY D HAYES SR | 5158 HACKET DR | | | | DAYTON | OH | 45418 |
| SIDNEY D HINTON | 9 EDISON ST | | | | DAYTON | OH | 45407-2628 |
| SIDNEY E SWANGER | 4115 LAKE ROAD | | | | HOLLEY | NY | 14470 |
| SIDNEY L GWINN | 2160  KINSMAN RD NW | | | | N. BLOOMFIELD | OH | 44450-9524 |
| SIDNEY M JETT | 2222  CROSS VILLAGE DRIVE | | | | MIAMISBURG | OH | 45342-4555 |
| SIDNEY R FLEMING | 464  MEATHOUSE LAKE RD. | | | | CANADA | KY | 41519--00 |
| SIDNEY R LAWSON | 10   S SUNRISE AVE | | | | TROTWOOD | OH | 45426-2837 |
| SIDNEY S SIEGEL | 7242 BRANDYVISTA AVE | | | | DAYTON | OH | 45424-3329 |
| SIDNEY WILLIAM AHLBRAND | 1158 BROOKVIEW DRIVE | | | | BEAVERCREEK | OH | 45430 |
| SIDOR, THOMAS P | 1527 HIRAM AVENUE | | | | NILES | OH | 44446-4014 |
| SIEBERT, HARLEY R | 1706 LEVERN STREET | | | | FLINT | MI | 48506-3743 |
| SIEBOLD, DUANE A | 7249 BUTTE DRIVE | | | | GOLETA | CA | 93117-1336 |
| SIEFERT, RONALD P | PO BOX 20 | | | | SPRINGBORO | OH | 45066-0020 |
| SIEFKE, DEBORAH K | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322-5322 |
| SIEKIERSKI, KATHLEEN | 1024 CALKINS RD. | | | | ROCHESTER | NY | 14623-5326 |
| SIEKKINEN, DONNA D | 6821 AMERICANA DR NE | | | | SAINT PETERSBURG | FL | 33702-6918 |
| SIETSEMA, CHARLES J | 9068 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| SIGFREDO LUCIANO | 231  TALMADGE | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| SIGLER, GUY O | 1699 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9357 |
| SIGLER, STEPHEN E | 3493 DRAPER AVENUE SE | | | | WARREN | OH | 44484-3328 |
| SIGLEY, CLARENCE J | 1537 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 |
| SIGMAN, KENNETH J | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| SIGMAN, MARY M | P.O. BOX 515 | | | | CORTLAND | OH | 44410-0515 |
| SIGMON, HAROLD D | 8297 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| SIGNARD B PAYTON | 373  HARRIET STHALER AVE | | | | DAYTON | OH | 45408 |
| SIGNORELLI-BOBER, PATRICE | 1104 TRUMAN AVENUE | | | | LEHIGH ACRES | FL | 33972-3972 |
| SIGRID SPECK | 4860 REXWOOD DRIVE | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIKORA, HENRY R | 8101 BROOKFIELD | | | | SAGINAW | MI | 48609-9534 |
| SIKORA, RICKY J | PO BOX 364 | | | | O BRIEN | FL | 32071-0364 |
| SIKORA, VINCENT | 4640 FOX POINTE DR | APT 403 | | | BAY CITY | MI | 48706-2850 |
| SILER, HERBERT H | 2251 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1461 |
| SILER, JESSIE D | 3411 DENLINGER RD | | | | DAYTON | OH | 45406-1117 |
| SILER, RONALD J | 174 N. SULPHUR SPRINGS RD. | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| SILER, SANDRA L | 236 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| SILK, DAVID D | 513 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-8536 |
| SILKNITTER, CARL O | 7574 SOUTH ST RT 48 | | | | UNION | OH | 45322-9601 |
| SILLITOE, ROBERT E | 1333 DUANE PALMER BLVD. | | | | SEBRING | FL | 33876-3876 |
| SILMAN, JIMMY R | 12790 CHAPMAN DRIVE | | | | AMARILLO | TX | 79118-3617 |
| SILMAN, MARYANNE G | 5401 ALVA AVE | | | | WARREN | OH | 44483-4483 |
| SILVANA M FIANNACA | 94   OLD PINE LANE | | | | ROCHESTER | NY | 14615-1142 |
| SILVANA ZINNA | 21   WEST MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4551 |
| SILVAROLE, JULIANN M | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| SILVERS, DORIS L | 8199 OAKES RD. | | | | ARCANUM | OH | 45304-8908 |
| SILVERS, JULIE A. | 848 MARDEL DR | | | | WEST CARROLLT | OH | 45449-5449 |
| SILVESTRY, LINDA | 377A POPLAR ST | P.O. BOX 92 | | | ST MARIE | MT | 59231-0072 |
| SILVIA RODRIQUES | 109   WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882-1700 |
| SILVIS, KATHLEEN A | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| SILVIS, RONNY M | 135 VIENNA AVE. | | | | NILES | OH | 44446-2623 |
| SILVIS, WILLIAM C | 5394 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| SIMA, KAREN A | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| SIMANAS, CHRISTINA | 14 BLUE AVOCADO LANE | | | | HENRIETTA | NY | 14623-3909 |
| SIMCOX, STEPHANIE G | 8793 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2059 |
| SIMEONE A PETRARCA JR | 203 GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626 |
| SIMEONE, FRANCES L | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 |
| SIMERSON, BETTY A | 385 RIPPLEWOOD DR. | | | | ROCHESTER | NY | 14616-1551 |
| SIMKINS, RICHARD L | 1320 W MONTROSE ST | APT 1 | | | YOUNGSTOWN | OH | 44505-4505 |
| SIMKO, GLENNA O | 47 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| SIMKO, LINDA K | 4977 OAK KNOLL AVE. | | | | NEWTON FALLS | OH | 44444-9482 |
| SIMKOFF, DAVID W | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-4830 |
| SIMKOFF, JUDY K | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-2802 |
| SIMMONS, ALLIE W | 2484 CRANWOOD DR. SW | | | | WARREN | OH | 44485-3305 |
| SIMMONS, ANNA M | 714 HALDEMAN AVENUE | | | | DAYTON | OH | 45404-1441 |
| SIMMONS, ANNA P | 421 KOLPING AVE. | | | | DAYTON | OH | 45410-2804 |
| SIMMONS, ANNA R | C/O SANDRA WARD | POA ANNA R SIMMONS | | | JOLIET | IL | 60436-0436 |
| SIMMONS, BETTY F | 1527 OAK KNOLL SE | | | | WARREN | OH | 44484-4954 |
| SIMMONS, BRENDA M | 908 DELAWARE AVENUE | | | | MIDDLETOWN | OH | 45044-5044 |
| SIMMONS, CHARLES | 3000 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| SIMMONS, CHARLES B | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 |
| SIMMONS, CORA M | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272-9221 |
| SIMMONS, DONALD L | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 |
| SIMMONS, DONALD R | 4030 BEDFORD AVE | | | | HAMILTON | OH | 45015-1973 |
| SIMMONS, FLORA W | 284 MARYLAND N.W. | | | | WARREN | OH | 44483-3240 |
| SIMMONS, JAMES O | 1495 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8133 |
| SIMMONS, JANE A | 1061 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| SIMMONS, JANELL | 4136 HWY 34 | | | | DODSON | LA | 71422-3744 |
| SIMMONS, JOHN M | 14 NORTH PUTNAM STREET | | | | MCADOO | PA | 18237-2251 |
| SIMMONS, JOHNNIE L | 3530 LUCKY ST | | | | JACKSON | MS | 39213-5744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIMMONS, LLEWELLYN D | 236 JESSE LOOP | | | | CROSSVILLE | TN | 38555-5910 |
| SIMMONS, LOIS JEAN | 302 CRANBERRY COURT | | | | WARREN | OH | 44483-1546 |
| SIMMONS, LORANA M | 2257 MILTON ST, SE | | | | WARREN | OH | 44484-4484 |
| SIMMONS, MARY L | 1530 WEST AVE K8 APT 60 | | | | LANCASTER | CA | 93534-3534 |
| SIMMONS, NANCY C | 190 BLUE WINGED DR | | | | WARREN | OH | 44484-2402 |
| SIMMONS, RALPH A | 4135 SOCIAL ROW RD. | | | | WAYNESVILLE | OH | 45068-9202 |
| SIMMONS, RICKEY L | 415 W STEWART ST | | | | DAYTON | OH | 45408-2048 |
| SIMMONS, SUSAN D | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SIMMONS, SUSAN M | 6086 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2447 |
| SIMMONS, TOD | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| SIMMONS, VERNON L | 5808 MAYVILLE DR | | | | DAYTON | OH | 45432-1721 |
| SIMMONS, VIRDINE | 828 KAMMER AVE | | | | DAYTON | OH | 45417-2334 |
| SIMMS, DELORIS B | 1075 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-4515 |
| SIMMS, EVELYN D | 2708 CRESTWOOD N.W. | | | | WARREN | OH | 44485-1227 |
| SIMMS, LORENE | 743 S. ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1867 |
| SIMON D GADD | 7633 CREEK WATER DR. | | | | CENTERVILLE | OH | 45459 |
| SIMON J LITTLE | 187 EARL ST | | | | ROCHESTER | NY | 14611-3729 |
| SIMON STEPHEN | 27 SHELLEY RD | | | | KENDALL PARK | NJ | 08824 |
| SIMON, GERTRUDE A | 51 E MUMMA AVENUE | | | | DAYTON | OH | 45405-4105 |
| SIMON, HENRY | 673 BROOKLYN AVE | | | | DAYTON | OH | 45402-5502 |
| SIMON, IRENE | 2320 WARWICK | | | | SAGINAW | MI | 48602-3347 |
| SIMON, RICHARD L | 11674 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9303 |
| SIMON, RUTH | 31723 GILBERT DR. | | | | WARREN | MI | 48093-1782 |
| SIMONE ABBATE | 170 ALBERT STREET | | | | ROCHESTER | NY | 14606-5530 |
| SIMONI, DAVID A | 3896 ALLENWOOD, S.E. | | | | WARREN | OH | 44484-2922 |
| SIMONI, FREDERICK L | 764 MELWOOD DR NE | | | | WARREN | OH | 44483-4440 |
| SIMONS, MARCIA A | 3230 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9756 |
| SIMONS, MARY S | 10430 GILBERT ROAD | | | | NEWTON FALLS | OH | 44444-9206 |
| SIMONS, RICHARD G | 10150 PLUM TREE CIRCLE #102 | | | | HALES CORNER | WI | 53130-2656 |
| SIMONS, VERA M | 296 WINDING TRAIL | | | | XENIA | OH | 45385-1436 |
| SIMONTON, PAUL J | 4605 HOLLY AVE. | | | | MIDDLETOWN | OH | 45044-5246 |
| SIMPKINS, CAROLYN K | 3446 SHANNON DALE DR | | | | JACKSON | MS | 39212-3838 |
| SIMPKINS, MARY K | 15933 MILLFIELD RD | | | | MILLFIELD | OH | 45761-9789 |
| SIMPSON MURRAY, MONA LYNN | 4629 WALKER AVE NW | | | | WARREN | OH | 44483-1636 |
| SIMPSON, ASOUALOUAS C | 5181 MIAMI HILLS DR | | | | MILFORD | OH | 45150-5815 |
| SIMPSON, BERNICE E | 34 JASMINE PL. | | | | MIMS | FL | 32754-4788 |
| SIMPSON, BRENDA A | 505 ELM AV | | | | WAKE FOREST | NC | 27587-7587 |
| SIMPSON, CARL E | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| SIMPSON, CHRISTINE D | 999 MILLER ST SW | | | | WARREN | OH | 44485-4155 |
| SIMPSON, ESTHER B | 6015 ST. RT. 46 | | | | CORTLAND | OH | 44410 |
| SIMPSON, GINGER L | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| SIMPSON, HAROLD W | 2806 HWY 31 N. | | | | MARBURY | AL | 36051-3003 |
| SIMPSON, HARRY M | 6051 JENNAGATE LANE | | | | HUBER HGTS | OH | 45424-6431 |
| SIMPSON, HELEN L | 1024 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| SIMPSON, INA M | 611 FRANKLIN ROAD | | | | LEBANON | OH | 45036-1507 |
| SIMPSON, JAMES A | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| SIMPSON, JANICE M | 668 MAPLE ST. | | | | WARREN | OH | 44485-3869 |
| SIMPSON, JOSEPHINE M | 1609 TEXAS COURT | | | | XENIA | OH | 45385-5385 |
| SIMPSON, LEROY | 4531 VALLEY BROOK DR. | | | | ENGLEWOOD | OH | 45322-5322 |
| SIMPSON, MARGARET | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMPSON, MARY M | 5940 BUMCOMB-PUNCHEON CREEK RD | CREEK ROAD | | | EUBANK | KY | 42567 |
| SIMPSON, MICHAEL | 1180 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| SIMPSON, NANCY L | 32658 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| SIMPSON, NINA M | 866 HORRELL RD. . | | | | TROTWOOD | OH | 45426-2223 |
| SIMPSON, NORNEE | 1903 MARSHALL PL | | | | JACKSON | MS | 39213-9213 |
| SIMPSON, RACINE S | 5620-46 LAKE LIZZIE DRIVE | | | | ST CLOUD | FL | 34771-9405 |
| SIMPSON, ROBERT E | 1177 BACON AVE | | | | EAST PALESTINE | OH | 44413-1429 |
| SIMPSON, ROBERT E | P.O. BOX 131 | | | | MEDWAY | OH | 45341-0131 |
| SIMPSON, ROBERT FREDRICK | 605 CARLISLE AVE | | | | HAMILTON | OH | 45013-2211 |
| SIMPSON, ROBERT L | 5203 BRIDGESTONE CT. | | | | GREENSBORO | NC | 27406-9174 |
| SIMPSON, URA L | 2318 HAMILTON ST SW | | | | WARREN | OH | 44485-3426 |
| SIMPSON, VICTOR H | 1107 PEARSON | | | | FERNDALE | MI | 48220-1603 |
| SIMPSON, WILLIAM B | 1529 E LYNN DRIVE | | | | BEAVERCREEK | OH | 45432-2909 |
| SIMPSON, WILLIAM G | 1081 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-5381 |
| SIMPSON, WILLIAM J | 6324 DECKER ROAD | | | | LIVONIA | NY | 14487-4487 |
| SIMS JR, SOLOMON | 2958 BALDWIN ST | | | | DETROIT | MI | 48214-1702 |
| SIMS, ANNIE B | 2664 HIGHWAY 16 E | | | | CANTON | MS | 39046-8924 |
| SIMS, DEREK A | 1535 KIPLING DR | | | | DAYTON | OH | 45406-4228 |
| SIMS, DOROTHY A | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| SIMS, ESTHER E | 1150 W. DOROTHY LANE | | | | KETTERING | OH | 45409-5409 |
| SIMS, GLENDA D | 111 VALENTOUR RD | | | | PEARL | MS | 39208-4524 |
| SIMS, GLORIA S | 505 RUTH AVE | | | | DAYTON | OH | 45408-1255 |
| SIMS, HELEN | 1620 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| SIMS, IRIS | 2001 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2721 |
| SIMS, JAMES C | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 |
| SIMS, JOHN R | 7164 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424-3046 |
| SIMS, MARY D | 7750 MARS HILL RD | | | | CARTHAGE | MS | 39051-7331 |
| SIMS, NEVA B | 2071 LAKE COPIAH RD | | | | CRYSTAL SPGS | MS | 39059-8940 |
| SIMS, RICHARD L | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| SIMS, STACY | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| SIN H IM | 3716  CHILI AVE | | | | ROCHESTER | NY | 14624-5241 |
| SINCICH, MILO | 500 SEAWALL BLVD UNIT 807 | | | | GALVESTON | TX | 77550-5772 |
| SINDLEDECKER, CLIFTONE | 3377 WARREN-RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-9762 |
| SINDLEDECKER, DONALD E | 3361 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444-9762 |
| SINE, DANNY S | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 |
| SINES, LINDA B | 115 GREENBIIAR | | | | CORTLAND | OH | 44410-4410 |
| SINES, WILLIAM L | 415 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| SINGER, CORINNE B | 809 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1448 |
| SINGER, JAMES B | 900 SOUTH DOGWOOD DRIVE | | | | BEREA | KY | 40403-9564 |
| SINGER, SYLVIA | 660 MARSH RD | | | | PITTSFORD | NY | 14534-3334 |
| SINGH, AJIT | 9 SUSAN DRIVE | | | | SOMERSET | NJ | 08873-8873 |
| SINGH, RAJINDER P | 3155 WYOMING DRIVE | | | | XENIA | OH | 45385-5385 |
| SINGLETARY, FRANCES M | 1543 FALLING WATERS WAY | | | | WEBSTER | NY | 14580-7240 |
| SINGLETARY, PEGGY M | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| SINGLETON, ELMA C | 9073 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| SINGLETON, JOHN C | 3284 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6176 |
| SINGLETON, LOREN D | 4303 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| SINGLETON, LUCILLE | 2171 SMITH RIDGE RD | | | | EUBANK | KY | 42567-8624 |
| SINGLETON, MARIE | 411 WESTERN ROW RD | | | | MASON | OH | 45040-1438 |
| SINGLETON, MARILYN R | 5845 RIDGEWOOD RD APT G8 | | | | JACKSON | MS | 39211-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SINGLETON, MARVIN D | 278 W. FUNDERBURG ROAD | | | | FAIRBORN | OH | 45324-2337 |
| SINGLETON, NANCY JUANITA | 7247 BRADSHAW DRIVE | | | | NEWPORT RICHEY | FL | 34653-4653 |
| SINGLETON, WILBERT | 6804 PRESIDENTIAL DR. | | | | JACKSON | MS | 39213-2414 |
| SINGLETON, WYONIE G | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 |
| SINGLETON, YOLANDA C | 603 S. RACCOON RD. UNIT 16 | | | | YOUNGSTOWN | OH | 44515-4515 |
| SINK, GRACE E | 408 BUZARD LANE | | | | CORSICA | PA | 15829-5610 |
| SINKOVICH, ANN K | 131 N.KIMBERLY,APT 96 | | | | AUSTINTOWN | OH | 44515-1876 |
| SINKOVICH, JOSEPH J | 6951 KIRK RD | | | | CANFIELD | OH | 44406-8663 |
| SINKUS, ADELE | 12 CRANSWICK LANE | | | | ROCHESTER | NY | 14618-4618 |
| SINKWITZ, JAMES M | 9310 WILD CAT ROAD | | | | TIPP CITY | OH | 45371-5371 |
| SIPE, BEULAH R | 5807 ROUSSEAU DRIVE | | | | DAYTON | OH | 45424-4330 |
| SIPE, SHIRLEY | 11114 SAPLING DR | | | | MIAMISBURG | OH | 45342-0802 |
| SIPE, VELVIE O | 2233 MANTON DRIVE | | | | MIAMISBURG | OH | 45342-3979 |
| SIPKA, ALBERT G | 302 TURNBERRY CT NE | | | | WARREN | OH | 44484-5538 |
| SIPLE, ROBERT J | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1629 |
| SIPOS, JOSEPH | 1019 CHEROKEE DR | | | | YOUNGSTOWN | OH | 44511-1324 |
| SIPPLE, JAMES L | 46 HOMEVIEW AVE | | | | DAYTON | OH | 45415-3525 |
| SIPPOLA, WESLEY J | 8028 BROOKWOOD DR N E | | | | WARREN | OH | 44484-1547 |
| SIPUSIC, JOANN P | 845 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| SIRAK, ANDREW M | 7644 FRANCO CT | | | | BOARDMAN | OH | 44512-4512 |
| SIRIANNI, LINDA B | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| SIRIANNI, ROBERT J | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| SIRKO, GEORGE A | 1769 WARNER ROAD NE | | | | VIENNA | OH | 44473-9718 |
| SISCO SR, JAMES A | 4514 KINGVIEW AVE. | | | | DAYTON | OH | 45420-3340 |
| SISCO, BARNEY J | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629-5118 |
| SISCO, CONNIE A | 1408 VIENNA RD. | | | | NILES | OH | 44446-3502 |
| SISCO, DENNIS | 1404 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2605 |
| SISCO, JAMES W | 359 FLORENCE AVENUE | | | | FAIRBORN | OH | 45324-4341 |
| SISCO, JEFFREY | 8916 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1149 |
| SISCO, JERRY | 2825 SHETTERLY LN | | | | DAYTON | OH | 45440-2228 |
| SISCO, PAULINE L | 46 IVANHOE LANE | | | | CROSSVILLE | TN | 38555-4144 |
| SISCO, RANDALL | 4335 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| SISCO, SHELDON J | 1347 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| SISKA, JOHN | 2580 ATLANTIC NE | | | | WARREN | OH | 44483-4462 |
| SISLEY, JAMES S | 428 VERMILION DR | | | | YORK | SC | 29745-7499 |
| SITERS JR, CLARENCE EUGENE | 6936 NW HERSHY CR | | | | PORT ST LUCIE | FL | 34983-1319 |
| SITES, BONNIE E | P.O. BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, LARRY | 1304 ELLEN DR | | | | MIDDLETOWN | OH | 45042-2547 |
| SITES, LESTER J | P.O. BOX 958 | | | | MC KEE | KY | 40447-0958 |
| SITES, WILLIAM J | 2906 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2674 |
| SITHER, HENDERSON Y | 1028 CASTLETON WAY SOUTH | | | | LEXINGTON | KY | 40517-2721 |
| SITKIEWICZ, MARY F | 3927 ROBERTSON DRIVE | | | | WARREN | MI | 48092-4117 |
| SITNICK, WILLIAM J | 2752 FOREST GREEN DR. | | | | YOUNGSTOWN | OH | 44515-4515 |
| SITZMAN, JAMES H | 9562 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8928 |
| SIVER, JACK N | 3508 W WEBSTER ROAD | | | | ROYAL OAK | MI | 48073-6761 |
| SIWARSKI, JOE | 401 HIGH STREET | APT# 402 | | | NORTHVILLE | MI | 48167-1292 |
| SIWECKI, ROBERT J | 5107 DAHLIA STREET | | | | PINELLAS PARK | FL | 33782-3782 |
| SIWIEC, WINIFRED J | 340 JEAN DRIVE | | | | HUBBARD | OH | 44425-1667 |
| SIXT, DOROTHEA A | PO BOX 1179 | | | | MIDDLETOWN | OH | 45042-0879 |
| SIZEMORE, ALMA F | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIZEMORE, BOYCE E | 2452 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5024 |
| SIZEMORE, DEWEY L | 212 W MAIN ST | | | | NEW LEBANON | OH | 45345-1422 |
| SIZEMORE, FRANKLIN D | 2312 N GREEN VALLEY PKY #714 | | | | HENDERSON | NV | 89014-3110 |
| SIZEMORE, HAROLD D | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| SIZEMORE, JERRY D | 450 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9347 |
| SIZEMORE, KENNETH C | 1125 BISHOP DRIVE | APT C | | | WEST CARROLLTON | OH | 45449-5449 |
| SIZEMORE, MARK A | 37 BULL RD | | | | NEW LEBANON | OH | 45345-9252 |
| SIZEMORE, MARY NORFLEET | 6461 GARBER RD | | | | DAYTON | OH | 45415-2014 |
| SIZEMORE, ROBERT B | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| SIZEMORE, STELLA | P.O. BOX 1391 | | | | MIAMISBURG | OH | 45343-1391 |
| SIZEMORE, WILKIE | 211 HEMLOCK STREET | | | | FRANKLIN | OH | 45005-5005 |
| SIZEMORE, WOODSON | 1345 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9692 |
| SKAGGS, DELMER R | 8350 VENICE DR. | | | | WARREN | OH | 44484-1518 |
| SKAGGS, DENNIS D | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4539 |
| SKAGGS, GARY M | 2131 MARDELL DR. | | | | DAYTON | OH | 45459-5459 |
| SKAGGS, GERALDINE | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| SKAGGS, OLLIE | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 |
| SKAGGS, SHIRLEY A | 10087 SW 63RD AVE | | | | OCALA | FL | 34476-8927 |
| SKAROSI, SHARLYNE D | 7354 DRAKE-STATELINE, NE | | | | BURGHILL | OH | 44404-9718 |
| SKEANS, RACHAEL | 2935 ANNA COURT | | | | TRENTON | MI | 48183-8183 |
| SKEATES, EUNICE B | 95 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-1956 |
| SKEENS, ARTHUR | 2930 ST ROUTE 247 | | | | HILLSBORO | OH | 45133-9593 |
| SKELISKI, ARLENE R | 4119 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-4512 |
| SKELISKI, WILLIAM T | 79 S. ALDRICH RD. | | | | YOUNGSTOWN | OH | 44515-3905 |
| SKELTON, G KATHLEEN | 3313 WASHINGTON ST | | | | CHURCHVILLE | NY | 14428-9763 |
| SKELTON, SHIRLEY M | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| SKEOCH, PATRICIA S | 13902 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| SKERRATT, SANDRA L | 415 SECRIST LANE | | | | GIRARD | OH | 44420-1114 |
| SKERTIC, PAUL F | 775 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9605 |
| SKIBA, CAROL W | 1838 INVERARY DR | | | | ORLANDO | FL | 32826-5265 |
| SKIBO, BONNIE L | 433 N HIGH ST | | | | CORTLAND | OH | 44410-1024 |
| SKIBO, TERRY W | 612 POND WILLOW LANE | | | | VENICE | FL | 34292-4497 |
| SKIC, ANNA SKIC | 54 PASADENA DR | | | | ROCHESTER | NY | 14606-5844 |
| SKIDMORE, CHARLES R | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-5440 |
| SKIDMORE, JOANNE B | 4245 WAYLAND RD. | | | | DIAMOND | OH | 44412-9707 |
| SKIDMORE, MARILYN R | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 |
| SKIDMORE, MARY E | 28 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| SKIDMORE, PATRICK A | 1408 TEXAS DR | | | | XENIA | OH | 45385-4832 |
| SKILES, ALICE | 9135 HICKORY CIRCLE | | | | WINDHAM | OH | 44288-4288 |
| SKILES, ROBERT J | 2232 42ND SE SPACE 106 | | | | SALEM | OR | 97317-7317 |
| SKILLACI, LUCY L | THE VILLAGES OF ORLEANS | HEALTH AND REHABILITATION CENTER | | | ALBION | NY | 14411-4411 |
| SKILLINGS, ROBERT H | 10516 WREN ST N.W. | | | | COON RAPIDS | MN | 55433-4023 |
| SKILLMAN, KAREN L | 632 FOLKERTH AVE TRLR 30 | | | | SIDNEY | OH | 45365-9019 |
| SKINNER, DOROTHY E | 409 SKYLARK DR | | | | TROY | OH | 45373-1832 |
| SKINNER, DOROTHY M | 808 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2035 |
| SKINNER, JACQUELINE M | 7093 KOLDYKE DR | | | | FISHERS | IN | 46038-2737 |
| SKINNER, NETTIE R | 2224 HIGH WHEEL DRIVE | APT 222 | | | XENIA | OH | 45385-5385 |
| SKINNER, RONALD L | 5043 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| SKINNER, RUTH E | 4815 BRADLEY-BRAINLEE RD NE | | | | FARMDALE | OH | 44417-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SKINNER, STEVEN E | 304 MOREHEAD ST | | | | TROY | OH | 45373-3730 |
| SKINNER, VALERIA A | 89 CROWNPOINT MEADOWS | | | | CENTERVILLE | OH | 45458-4957 |
| SKINNER, VERNA R | 5300 VIEWLAND TERRACE | | | | DAYTON | OH | 45431-2859 |
| SKIPPER JR, THEODORE R | P.O. BOX 26002 | | | | TROTWOOD | OH | 45426-0002 |
| SKIPPER, DOROTHY L | 1112 CAPTAINS BRG | | | | CENTERVILLE | OH | 45458-5709 |
| SKIPPER, LUCILLE | 4007 BRYNFORD PLACE | | | | TROTWOOD | OH | 45426-2312 |
| SKIPPER, WILL E | 3620 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| SKIRCHAK, HELEN S | 1000 PELHAM PARKWAY S. | MORNINGSIDE NRSG. HOME | | | BRONX | NY | 10461-1003 |
| SKLENAR, DENNIS J | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 |
| SKOCIK, EMIL J | 350 HORIZONS E NO.208 | | | | BOYNTON BEACH | FL | 33435-5155 |
| SKOCZYLAS, PEGGY H | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 |
| SKORUPA, MYRON | 3106 COUNTY RD 24 | | | | CARDINGTON | OH | 43315-3315 |
| SKOVRAN, HELEN K | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| SKRIPNIK, ANNE | 2351 HOLDEN WAY | | | | KENNESAW | GA | 30144-6062 |
| SKRIT, THOMAS S | 27283 DARTMOUTH ST | | | | HEMET | CA | 92544-8271 |
| SKUPEN, JOSEPH J | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| SKUSE JR, THOMAS | 213 DORSTONE ROAD | | | | ROCHESTER | NY | 14624-2820 |
| SKVAREK, CHARLES L | 6631 SANBORN ROAD | | | | SAYBROOK | OH | 44004-4004 |
| SLABY, VIVIAN L | 15555 MT. CARMEL DR | APT. 233 | | | HOMER GLEN | IL | 60491-0491 |
| SLACHTA, FANNIE VIOLA | 1865 FLEMING AVE | | | | WILLOW GROVE | PA | 19090-3957 |
| SLACK JR, WILLIAM H | 1194 COLLINGWOOD COURT | | | | MARYSVILLE | OH | 43040-3040 |
| SLACK, BLAINE M | 200 LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| SLACK, REVA H | 537 S 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| SLACK, ROBERT W | P.O. BOX 340644 | | | | BEAVER CREEK | OH | 45434-0644 |
| SLADE JR, HANDY | 4562 BRITTANY LANE | | | | GRAND PRARIE | TX | 75052-5052 |
| SLADE, THOMAS E | 1013 DECKER DR. | | | | MIAMISBURG | OH | 45342-6415 |
| SLAMKA, KATHLEEN M | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4832 |
| SLANCO, MARGUERITE T | 2355 DAMON DRIVE | | | | COLORADO SPRINGS | CO | 80918-0918 |
| SLANKER, DORIS L | 3520 MILAM LANE APT 409 | | | | LEXINGTON | KY | 40502-3743 |
| SLANKER, MADELINE | 302 PARADISE ROAD | | | | DELAND | FL | 32720-8821 |
| SLARK, THELMA M | 350 UNION BLVD. | APT. 114 | | | ENGLEWOOD | OH | 45322-5322 |
| SLATE, RUSSEL S | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 |
| SLATER, HAMPTON | 6306 WINCHESTER PIKE | | | | CANAL WINCHESTER | OH | 43110-8176 |
| SLATER, R W | 420 WEST LANE | | | | JACKSON | MS | 39209-9209 |
| SLATON, HAZEL | 12246 EAGLE ROAD | | | | NEW LEBANON | OH | 45345-9122 |
| SLATTERY, JOY J | 389 REED ST. | | | | SHARON | PA | 16146-2396 |
| SLATTERY, MARILYN M | 5930 WHISPERING PINES WAY. | BUILDING # A2 | | | GREENACRES | FL | 33463 |
| SLATTERY, SUE | 472 PINEVIEW DR | | | | WEBSTER | NY | 14580-1123 |
| SLAUGHTER, BERNARD | 1409 HOME AVE | | | | DAYTON | OH | 45407-3204 |
| SLAUGHTER, JAMES M | 5493 N PARK EXT | | | | WARREN | OH | 44481 |
| SLAUGHTER, JAMES M | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 |
| SLAUGHTER, MARGUERITE M | 4892 THORAIN CT | | | | DAYTON | OH | 45416-1136 |
| SLAUGHTER, RALPH | 2522 RAVENWOOD AVE. | | | | DAYTON | OH | 45406-1952 |
| SLAVA S AYZENBERG | 222  LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2734 |
| SLAVEN, DONALD J | 13157 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| SLAVEN, LORA J | PO BOX 205 | | | | WASHINGTON COURT HOUSE | OH | 43160-0205 |
| SLAVNY, HAROLD J | 188 HARWOOD CIRCLE | | | | ROCHESTER | NY | 14625-1608 |
| SLETVOLD, STEPHEN J | 5075 E. ROCKWELL RD. | | | | AUSTINTOWN | OH | 44515-4515 |
| SLEZYAK, BEVERLY P | 1443 YOULL | | | | NILES | OH | 44446-3835 |
| SLIFE, JAMES R | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLIFE, THELMA W | 240 CEDAR DR | | | | WEST MILTON | OH | 45383-1209 |
| SLJOKIC, ANNA | 3900 103 AVE N | | | | CLEARWATER | FL | 33762-5406 |
| SLOAN, BOBBIE D | 421 MCLOY DR | | | | PENDLETON | IN | 46064-1016 |
| SLOAN, WANDA JEAN | 62 TULIP LANE | | | | DAYTON | OH | 45432-3818 |
| SLOANE, DOROTHY | 1654 MILNER DR | | | | DAYTON | OH | 45432-2130 |
| SLOBODANKA PERINAT | 8384 PARKVIEW DRIVE | | | | DARIEN | IL | 60561-1707 |
| SLONAKER, DANIEL L | 231 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| SLONE, ADAM K | 281 PORT WILLIAM ROAD | | | | WILMINGTON | OH | 45177-8893 |
| SLONE, ALVY | 8909 AUTUMN GATE LANE | | | | HUBER HEIGHTS | OH | 45424-1150 |
| SLONE, ASBLE | 312 LINDEN CIRCLE | | | | LAFOLLETTE | TN | 37766-7766 |
| SLONE, BAYLESS | 830 FLORENCE STREET | | | | XENIA | OH | 45385-1911 |
| SLONE, CHARLENE | 5109 WOODLARK AVE | | | | MEMPHIS | TN | 38117-7213 |
| SLONE, ETHEL | 4616 QUEEN PALM DRIVE | | | | SEBRING | FL | 33870-5339 |
| SLONE, NAOMA F | 1940 LINCOLN DR | | | | MEDWAY | OH | 45341-1567 |
| SLORP, CONRAD L | 308 WEST DAVID RD. | | | | DAYTON | OH | 45429-1810 |
| SLORP, HOWARD E | 707 S JAY ST | | | | WEST MILTON | OH | 45383-1405 |
| SLORP, RICHARD K | 9715 HARRELL AVE APT 14 | | | | TREASURE ISLAND | FL | 33706-3233 |
| SLOSS, JAMES T | 35 SUNNYBROOK CT | | | | DAYTON | OH | 45426-3444 |
| SLOUFFMAN, DANIEL L | 926 LAURELWOOD ROAD | | | | DAYTON | OH | 45419-1227 |
| SLOVASKY, BETTY R | 237 WESTVIEW AVE. | | | | HUBBARD | OH | 44425-1964 |
| SLUSHER SR, DAVID E | PO BOX 393 | | | | LAKE MILTON | OH | 44429-4429 |
| SLUSHER, CHRISTINE | 186 GAINES HOWARD ROAD | | | | SALYERSVILLE | KY | 41465-1465 |
| SLUSHER, CHRISTINE M | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 |
| SLUSHER, GERALDINE | 1342 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| SLUSHER, WALTER G | 11225 N E 91ST | | | | KIRKLAND | WA | 98033-5735 |
| SLUSSER, BILLY L | 1439 RUNNYMEAD WAY | | | | XENIA | OH | 45385-5385 |
| SLUSSER, GEORGIA C | 1439 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7065 |
| SLYWCZAK, AGNES P | 303 N MECCA ST. #110 | | | | CORTLAND | OH | 44410-1082 |
| SMAGALSKI, JAMES A | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 |
| SMALES, SYLVIA M | 1134 EASTLAND AVE S.E | | | | WARREN | OH | 44484-4512 |
| SMALL, GERTRUDE C | 27463 DUVERNAY DR | | | | BONITA SPRINGS | FL | 34135-6029 |
| SMALLWOOD, JOANNE D | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| SMARGIASSO, CONNIE | 57 COAL HILL RD. | | | | GREENVILLE | PA | 16125-8606 |
| SMART, DARIUS S | 425 SYCAMORE DR. | | | | EATON | OH | 45320-1287 |
| SMELSER, MARGARET | 3116 SHANNON DRIVE | | | | PUNTA GORDA | FL | 33950-2347 |
| SMELTZER, CHARLES J | 286 PHILLIPS RD. | | | | WEBSTER | NY | 14580-9780 |
| SMERKO, ANTHONY A | 3324 FALLENLEAF DR | | | | CORONA | CA | 92882-8781 |
| SMIDA, MARY C | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 |
| SMIDDY, ELMER R | 9371 VAUGHN LANE | | | | FRANKLIN | OH | 45005-1434 |
| SMIGLE, CYNTHIA A | 935 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| SMILEY, BERNICE M | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| SMILEY, CHARLES W | 1300 HOLLOW RUN APT 1 | | | | CENTERVILLE | OH | 45459-5869 |
| SMILEY, DANIEL | 1054 WABASH AVE | | | | CINCINNATI | OH | 45215-1745 |
| SMILEY, RICHARD L | 121 MILLER DR | | | | PALATKA | FL | 32177-8140 |
| SMINK, JEANETTE R | 184 POTOMAC AVE | | | | TALLMADGE | OH | 44278-2715 |
| SMIROLDO, FRANCESCO | 52 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| SMITH JR, ALVIN W | PO BOX 147, DUNBAR STATION | | | | DAYTON | OH | 45417-5417 |
| SMITH JR, AZARIAH R | 137 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| SMITH JR, BILLY G | 2641 VALLEY PIKE | | | | DAYTON | OH | 45404-5404 |
| SMITH JR, FRANK | 2326 WILDING AVE | | | | DAYTON | OH | 45414-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH JR, GEORGE E | 7921 KIMMEL ST | | | | FAIRBORN | OH | 45324-1813 |
| SMITH JR, JOSEPH H | 5157 WELL FLEET DR | | | | DAYTON | OH | 45426-1419 |
| SMITH JR, LEVY | 1453 LISCUM DR. | APT. 102 | | | DAYTON | OH | 45418-5418 |
| SMITH JR, SAMUEL D | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SMITH JR, WILLIAM H | 1285 RISER RD | | | | SAGINAW | MI | 48638-8638 |
| SMITH JR, WILLIAM T | PO BOX 60058 | | | | DAYTON | OH | 45406-0058 |
| SMITH JR, WILLIE A | 721 LELAND AVE | | | | DAYTON | OH | 45407-1307 |
| SMITH SR, BOBBY J | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| SMITH, ADA R | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| SMITH, ALBERT | 6190 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| SMITH, ALENA R | 1341 SANDERS COURT | | | | TROY | OH | 45373-4630 |
| SMITH, ALPHONSO | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 |
| SMITH, ALTON M | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664-7441 |
| SMITH, ANITA | 1078 ENON RD | | | | NEW CARLISLE | OH | 45344-8236 |
| SMITH, ANNA M | 3787 HELSEY FUSSELMAND | | | | SOUTHINGTON | OH | 44470-9739 |
| SMITH, ANNA R | 1705 VILLA SOUTH DR | | | | DAYTON | OH | 45449-3718 |
| SMITH, ANNIE | 612 NO 25TH PO BOX 1822 | | | | SAGINAW | MI | 48605-1822 |
| SMITH, ANTHONY | 227 MARRETT FARM RD | | | | UNION | OH | 45322-3454 |
| SMITH, ANTHONY J | 3901 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 |
| SMITH, ANTOINETTE C | 47 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| SMITH, BARBARA | #3 WESTGATE DRIVE | | | | GRANITE CITY | IL | 62040-3022 |
| SMITH, BARBARA J | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| SMITH, BARBARA JEAN | 680 BROOKLYN AVE | | | | DAYTON | OH | 45407-1501 |
| SMITH, BARBARA K | 1258 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| SMITH, BARBARA S | PO BOX 142 | | | | JELLICO | TN | 37762-0142 |
| SMITH, BERDIA T | 738 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| SMITH, BERNARD L | 5296 STATE RT 55 | | | | URBANE | OH | 43078-9615 |
| SMITH, BERNICE M | 905 POOL AVE | | | | VANDALIA | OH | 45377-1401 |
| SMITH, BERTHA P | 182 S. CLEVELAND ST. | | | | NILES | OH | 44446-3704 |
| SMITH, BESSIE | 71 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| SMITH, BESSIE M | 1207 WEST FAIRVIEW | | | | DAYTON | OH | 45406-5406 |
| SMITH, BESSIE W | 4551 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9523 |
| SMITH, BETTY M | PO P.O. BOX 176 | | | | HARTFORD | OH | 44424-0176 |
| SMITH, BETTY T | 6200 S.E. EARP RD | | | | BELLEVIEW | FL | 34420-4420 |
| SMITH, BEULAH P | BOX 150 | | | | GRANVILLE | TN | 38564-0150 |
| SMITH, BEVERLY J | 3600 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SMITH, BEVERLY S | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415-1856 |
| SMITH, BILLIE J | 2148 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| SMITH, BOBBY J | 300 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, BONNIE B | 6944 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424-2478 |
| SMITH, BONNIE U | 2766 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9320 |
| SMITH, BRUCE W | C/O BEVERLY S WILLIS | 421 W MARKET STREET | | | GERMANTOWN | OH | 45327-5327 |
| SMITH, BURNEY L | PO BOX 435 | | | | BROOKHAVEN | MS | 39602-0435 |
| SMITH, CAROL L | 400 ROCKCREST DR | | | | MESQUITE | TX | 75150-4572 |
| SMITH, CAROL S | 4918 WILDROSE DR | | | | DAYTON | OH | 45414-4744 |
| SMITH, CHARLENE | 2342 SUNFLOWER DR | | | | MIAMISBURG | OH | 45434-4277 |
| SMITH, CHARLENE | 624 N WEST ST | | | | XENIA | OH | 45385-2338 |
| SMITH, CHARLES D | 5206 WEDDINGTON DR | | | | DAYTON | OH | 45426-1952 |
| SMITH, CHARLES E | P.B.BOX249 | | | | BURNSIDE | KY | 42519-0249 |
| SMITH, CHARLES I | 3264 AMANDA DR | | | | DAYTON | OH | 45406-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, CHARLES R | 504 EXFORD COURT | | | | NOXVILLE | TN | 37922-5094 |
| SMITH, CHARLES R | 7051 KINSMAN NICKERSON RD. | | | | KINSMAN | OH | 44428-9512 |
| SMITH, CHARLIE M | 3921 LARKSPUR DR. | | | | DAYTON | OH | 45406-3418 |
| SMITH, CHARLOTTE S | 2000 WATERFALL LANE | | | | VANDALIA | OH | 45377-5377 |
| SMITH, CHARMANE | 1000 WEBSTER ST | | | | FARRELL | PA | 16121-1230 |
| SMITH, CHERYL G | 5705 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9667 |
| SMITH, CHESTER | 102 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| SMITH, CHESTER J | 2900 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| SMITH, CHESTER S | 5618 B WEST MARKET ST. | | | | GREENSBORO | NC | 27409-0000 |
| SMITH, CHRISTINE D | 2277 MILTON ST. S.W. | | | | WARREN | OH | 44484-5246 |
| SMITH, CLAUDE C | 1562 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1332 |
| SMITH, CLAUDE C | 2186 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9525 |
| SMITH, CLAUDE W | 3097 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5745 |
| SMITH, CLIFFORD A | 6803 BELLEGLADE DR | | | | DAYTON | OH | 45424-8124 |
| SMITH, CLIFFORD D | 3664 NEW MARKET BANTA RD. | | | | W ALEXANDRIA | OH | 45381-9744 |
| SMITH, CLYDE W | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| SMITH, COLLENE F | 17395 W. RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| SMITH, CRAIG A | 1999 FAUBER RD | | | | XENIA | OH | 45385-9336 |
| SMITH, CURTIS G | 8138 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| SMITH, CURTIS W | 1760 BARCLAY ST | | | | SAINT PAUL | MN | 55109-4504 |
| SMITH, CYNTHIA O | 1595 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3906 |
| SMITH, DALE A | 6995 ROGERS ROAD | | | | SOUTH SOLEN | OH | 43153-3153 |
| SMITH, DALLAS W | 712 FREE RD | | | | NEW CARLISLE | OH | 45344-9205 |
| SMITH, DANE R | 256 HARTSHORN DRIVE | | | | VANDALIA | OH | 45377-2947 |
| SMITH, DANIEL E | 7600 BASSETT DR | | | | DAYTON | OH | 45424-2105 |
| SMITH, DANIEL G | 408 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| SMITH, DANIEL S | 1023 STATE RT 122 W | | | | EATON | OH | 45320 |
| SMITH, DAVID | 3188 JOHN I HAY RD | | | | HAZLEHURST | MS | 39083-9358 |
| SMITH, DAVID G | 1978 CTY RD 381 | | | | WEWAHITCHKA | FL | 32465-2465 |
| SMITH, DAVID L | 4675 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1883 |
| SMITH, DAVID L | PO BOX 18 | | | | VANDALIA | OH | 45377-0018 |
| SMITH, DAVID M | 6089 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| SMITH, DAVID R | 3304 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| SMITH, DELMAR | 11398 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| SMITH, DELMAR S | 1366 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| SMITH, DENNIS C | 19894 STEUBENVILLE PIKE RD | | | | HAMMONDSVILLE | OH | 43930-9611 |
| SMITH, DENNIS E | 2765 PIQUA TROY RD | | | | TROY | OH | 45373-9741 |
| SMITH, DON L | 477 TIMBERLEA TRL | | | | KETTERING | OH | 45429-1971 |
| SMITH, DONALD B | 1875 FERNDALE AVE. SW | | | | WARREN | OH | 44485-4485 |
| SMITH, DONALD E | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SMITH, DONALD F | 906 SOUTHLAND TRL NW | | | | BROOKHAVEN | MS | 39601-8618 |
| SMITH, DONALD L | 2316 EDEN LN | | | | DAYTON | OH | 45431-5431 |
| SMITH, DONNA K | 1780 EVANS LOOP SE | | | | RUTH | MS | 39662-9461 |
| SMITH, DONNA S | 410 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| SMITH, DONNA SUE | 9135 STEPHANIE ST. | | | | CENTERVILLE | OH | 45458-5458 |
| SMITH, DONNIE H | 1394 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9133 |
| SMITH, DORLA D | 11611 RIVER MEADOWS WAY | | | | FREDERICKSBURG | VA | 22408-8007 |
| SMITH, DOROTHY A | 654 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8753 |
| SMITH, DOROTHY B | C/O MARILYN S. TOBIAS | 4224 HANSON CT | | | BEAVERCREEK | OH | 45430-1015 |
| SMITH, DOROTHY I | 426 E MICHIGAN AVE | | | | PHOENIX | AZ | 85022-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, DOROTHY J | 324 N ORCHARD AVE | | | | DAYTON | OH | 45417-2455 |
| SMITH, DOROTHY L | 203 HENRY ST. | | | | JACKSON | MS | 39202-9202 |
| SMITH, DOROTHY N | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| SMITH, DOUGLAS E | 800 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-1925 |
| SMITH, DWIGHT A | 5103 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SMITH, EARL | 6020 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2231 |
| SMITH, EARL E | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| SMITH, EARL E | 5104 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9975 |
| SMITH, EARL J | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| SMITH, EARL L | 4757 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| SMITH, EARLA W | 10473 GLADSTONE ROAD | R.D. 2 | | | NORTH JACKSON | OH | 44451-9609 |
| SMITH, EARNEST W | 452 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2526 |
| SMITH, EDITH M | 268 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1626 |
| SMITH, EDNA B | 2790 BEAL N.W. | | | | WARREN | OH | 44485-1206 |
| SMITH, EDNA M | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 |
| SMITH, EDNA W | 3826 PALMERSTON AVE | | | | DAYTON | OH | 45408-2331 |
| SMITH, EDWARD A | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| SMITH, EDWARD L | 621 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, ELAINE C | PO BOX 4064 | | | | YOUNGSTOWN | OH | 44515-0054 |
| SMITH, ELBERT | 472 GEORGIA DRIVE | | | | XENIA | OH | 45385-5385 |
| SMITH, ELIZABETH | 1725 PALMER DRIVE | | | | ORMOND BEACH | FL | 32174-7101 |
| SMITH, ELIZABETH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |
| SMITH, ELIZABETH P | 3594 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9755 |
| SMITH, ELLA L | 2810 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5732 |
| SMITH, EMMA | 1376 FOUST RD. | | | | XENIA | OH | 45385-9416 |
| SMITH, ERNEST D | 1708 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6738 |
| SMITH, ESTHER C | 531 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-1717 |
| SMITH, ESTILL E | 1146 BEAUMONT AVE. | | | | DAYTON | OH | 45410-1916 |
| SMITH, ETHEL M | 1856 RUSKIN RD | | | | DAYTON | OH | 45406-4018 |
| SMITH, ETHEL S | 2080 SMITHTOWN RD | | | | TYLERTOWN | MS | 39667-9219 |
| SMITH, EUGENE | 4332 AZALEA DR | | | | JACKSON | MS | 39206-4409 |
| SMITH, EUGENE L | 342 BON AIR DR | | | | DAYTON | OH | 45415-2625 |
| SMITH, FINLEY E | 107 W BRYANT ST | | | | FRANKLIN | OH | 45005-1612 |
| SMITH, FLORENCE | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 |
| SMITH, FLORENCE B | 1303 EAST FORK LAKE RD | | | | HAMLIN | NY | 14464-9323 |
| SMITH, FLORENCE M | 985 E. RAHN RD | | | | CENTERVILLE | OH | 45429-5927 |
| SMITH, FLOYD H | 8818 WARD NORTH | | | | KINSMAN | OH | 44428-9309 |
| SMITH, FRANCES E | 1735 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| SMITH, FRANCES M | 122 CAROL DR. | | | | ROCHESTER | NY | 14617-4617 |
| SMITH, FRANCES N | 144 FAIRBANKS OAK ALLEE | BLDG 6, UNIT 2B | | | DANIEL ISLAND | SC | 29492-9492 |
| SMITH, FRANK O | 42 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| SMITH, FRANK W | WATSON FARM RD | HC2 BOX 78N | | | MARIENVILLE | PA | 16239-6239 |
| SMITH, FRANKLIN W | 346 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2808 |
| SMITH, FRED D | 655 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3403 |
| SMITH, FREDERICK H | 8130 BRADDOCK CR2 | | | | PORT RICHEY | FL | 34668 |
| SMITH, FREDERICK J | 1299 WAVERLY DR. NW | | | | WARREN | OH | 44483-4483 |
| SMITH, GARY C | 1249 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8371 |
| SMITH, GARY L | 4422 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9539 |
| SMITH, GENEVA K | 2203 WELLINGTON RD | | | | MIDDLETOWN | OH | 45044-6816 |
| SMITH, GEORGE A | 423 CLYDE PL | | | | VANDALIA | OH | 45377-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, GEORGIA M. | 1129 HOLLY AVE. | | | | DAYTON | OH | 45410-2624 |
| SMITH, GERALD S | 1916 BARTONS COVE | | | | LEBANON | TN | 37087-7087 |
| SMITH, GERALDINE F | 2427 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| SMITH, GLADYS E | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| SMITH, GLADYS J | 7855 ALABAMA HWY 73, | | | | BRYANT | AL | 35958-5958 |
| SMITH, GLENN | 7221 RUSTIC WOODS DR | | | | DAYTON | OH | 45424-2415 |
| SMITH, GRANT G | 2950 POWHATTAN | | | | KETTERING | OH | 45420-3849 |
| SMITH, GREGORY D | 5688 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| SMITH, HARLEY E | 108 PEGGYS PATH CT. | | | | UNION | OH | 45322-8751 |
| SMITH, HAROLD B | 7296 ASHBROOK DRIVE | | | | BROOKSVILLE | FL | 34601-3824 |
| SMITH, HAROLD D | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| SMITH, HAROLD G | 2637 ALLISTER CR | | | | MIAMIBURG | OH | 45342-5855 |
| SMITH, HAROLD J | 9232 ST RT 571 | | | | ARCANUM | OH | 45304-8930 |
| SMITH, HAROLD R | 1509 HART ROAD | | | | LEBANON | OH | 45036-8649 |
| SMITH, HARVEY G | PO BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| SMITH, HELEN C | 539 PENHALE AVENUE | | | | CAMPBELL | OH | 44405-1559 |
| SMITH, HELEN C | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| SMITH, HELEN J | 269 WHISKEY SPRINGS ROAD | | | | SUMMERHILL | PA | 15958-5958 |
| SMITH, HELEN L | 4598 BERQUIST DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| SMITH, HELEN M | 7123 ST RT 46 | | | | CORTLAND | OH | 44410-9669 |
| SMITH, HELEN S | 580 LINCOLN PARK BLVD STE 399 | | | | DAYTON | OH | 45429-6400 |
| SMITH, HOWARD R | 3420 BULAH AVE | | | | KETTERING | OH | 45429-5429 |
| SMITH, HOWARD W | 4147 GLENBROOK DR | | | | DAYTON | OH | 45406-1420 |
| SMITH, HUBERT | 2540 DUKE ST. S. E. | | | | WARREN | OH | 44484-5336 |
| SMITH, HURSTLE I | 1048 E. APPLETREE RD. | | | | STEARNS | KY | 42647-6101 |
| SMITH, IDA H | 2461 PLEASENT VIEW RD | | | | PLEASENT VIEW | TN | 37146-7146 |
| SMITH, IRENE I | 933 SABAL PALM DRIVE | | | | CASSELBERRY | FL | 32707-2531 |
| SMITH, ISAM C | 6927 SATINLEAF RD N UNIT 103 | | | | NAPLES | FL | 34109-6164 |
| SMITH, IVAN O | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| SMITH, IVORY W | 198 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9624 |
| SMITH, J C | 275 NORTH FORK BRANCH RD | | | | ROGERSVILLE | TN | 37857-4303 |
| SMITH, J T | 907 ANN STREET | | | | ROCKINGHAM | NC | 28379-3003 |
| SMITH, JACQUELINE L | 3092 US RT 422 NW | | | | WARREN | OH | 44481-9480 |
| SMITH, JAMES E | 4001 MIDWAY AVE. | | | | DAYTON | OH | 45417-5417 |
| SMITH, JAMES E | 7941 IRVINGTON AVE. | | | | DAYTON | OH | 45415-2317 |
| SMITH, JAMES F | 1339 WEST JOHNY LYPLE AVENUE | | | | SPRINGFIELD | OH | 45506 |
| SMITH, JAMES L | 260 WESTHAVEN BLVD. | | | | JACKSON | MS | 39209-9209 |
| SMITH, JAMES L | 6136 UTICA RD | | | | WAYNESVILLE | OH | 45068-9535 |
| SMITH, JAMES R | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| SMITH, JAMES W | 209 ELMHURST RD. | | | | DAYTON | OH | 45417-1420 |
| SMITH, JANE A | 243 AULLWOOD RD | | | | DAYTON | OH | 45414-1304 |
| SMITH, JANE C | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| SMITH, JANET F | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| SMITH, JANICE I | 38 KENDALL MILLS RD RD 2 | | | | HOLLEY | NY | 14470 |
| SMITH, JANICE L | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| SMITH, JAY C | 5014 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| SMITH, JAY R | 108 MAPLE RD. | | | | OIL CITY | PA | 16301-7112 |
| SMITH, JEAN D | 560 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1551 |
| SMITH, JEAN M | 3361 W WALTON | | | | WATERFORD | MI | 48329-4373 |
| SMITH, JEFFIE S | 1115 MACEDONIA RD NW | | | | BROOKHAVEN | MS | 39601-8612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, JERRY W | 1502 N. DETROIT ST | | | | XENIA | OH | 45385-5385 |
| SMITH, JESSIE M | 1025 N WATER STREET | | | | HERMITAGE | PA | 16148-1213 |
| SMITH, JEWEL R | 4331 MERRYDALE AVE | | | | DAYTON | OH | 45431-1818 |
| SMITH, JOANN M | 6623 CLINGAN RD. | | | | POLAND | OH | 44514-2135 |
| SMITH, JOE L | 524 GILES LN | | | | MADISON | MS | 39110-8690 |
| SMITH, JOE L | 822 HEATHER DRIVE | | | | DAYTON | OH | 45405-1820 |
| SMITH, JOE N | 3370 CORTEZ DR | | | | TROTWOOD | OH | 45415-2722 |
| SMITH, JOE W | 9799 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342-5001 |
| SMITH, JOHN | 8767 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4025 |
| SMITH, JOHN A | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| SMITH, JOHN R | 3792 WAR-PAINESVILLE RD. | | | | SOUTHINGTON | OH | 44470 |
| SMITH, JOHNNIE A | 907 NORTH HEINCKE | | | | WEST CARROLLTON | OH | 45449-1536 |
| SMITH, JOSEPHINE | 2915 SOUTH WIND TRAIL | | | | BEAVER CREEK | OH | 45431-8753 |
| SMITH, JOY S | 4227 CROW CRT | | | | MIAMISBURG | OH | 45342-5342 |
| SMITH, JUANITA C | 1312 LAURELWOOD RD | | | | KETTERING | OH | 45409-1221 |
| SMITH, JUANITA P | 4704 RAINIER DR. | | | | DAYTON | OH | 45432-3318 |
| SMITH, JUDI | 1738 LUNDGREN ROAD | | | | NEW CARLISLE | OH | 45344-2426 |
| SMITH, JUDITH B | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9308 |
| SMITH, JUDITH L | 2134 TANDEM DRIVE | | | | XENIA | OH | 45385-5379 |
| SMITH, JULIA B | 261 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| SMITH, KAREN W | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| SMITH, KARLA K | 7464 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| SMITH, KATIE M | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| SMITH, KAY E | HCR 74 BOX 5B | | | | ALMA | WV | 26320-6320 |
| SMITH, KELLIS J | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| SMITH, KENNETH | 1122 HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| SMITH, KENNETH | 4140 RUNDELL DR | | | | TROTWOOD | OH | 45415-1417 |
| SMITH, KENNETH D | 3074 HAMETOWN ROAD | | | | NORTON | OH | 44203-5008 |
| SMITH, KENNETH E | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6020 |
| SMITH, KENNETH R | 1616 SACRAMENTO AVE | | | | KETTERING | OH | 45409-5409 |
| SMITH, KIRBY | 5960 VERDI DR | | | | DAYTON | OH | 45449-3237 |
| SMITH, KITTY L | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| SMITH, LARRY C | 457 LINE STREET | | | | BYRAM | MS | 39272-9272 |
| SMITH, LARRY E | 1132 EAST JOHN STREET | APT 24 | | | SPRINGFIELD | OH | 45505-5505 |
| SMITH, LARRY E | 2115 CYPRESS ST SW | | | | WYOMING | MI | 49519-3614 |
| SMITH, LARRY E | 809 W 3RD ST | | | | NILES | OH | 44446-1001 |
| SMITH, LARRY J | 740 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| SMITH, LARRY O | 78 OLD SMOKY RD | | | | BROEHEAD | KY | 40409-0409 |
| SMITH, LAURA A | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| SMITH, LEAH | 1043 MCDUFFEE LANE | | | | COOKEVILLE | TN | 38501-5749 |
| SMITH, LEE F | 3018 WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| SMITH, LEE R | 691 LARCH | APT C | | | TIPP CITY | OH | 45371-5371 |
| SMITH, LEOPHAS | 672 ROCK HILL PARKWAY | | | | LITHIA SPRINGS | GA | 30122-0122 |
| SMITH, LESLIE E | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 |
| SMITH, LESTER E | 1186 A POPLER FORK RD | | | | FRANKLIN FURUNCE | OH | 45629-5629 |
| SMITH, LILY M | 833 HURON AVENUE | | | | DAYTON | OH | 45407-1325 |
| SMITH, LINDA A | 1065 HERITAGE TRACE | | | | LEBANON | OH | 45036-8859 |
| SMITH, LINDA A | PO BOX 2161 | | | | WARREN | OH | 44484-0161 |
| SMITH, LINDA C | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 |
| SMITH, LINDA G | 2797 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, LINDA M | 216 W. MAIN STREET | | | | MEDWAY | OH | 45341-5341 |
| SMITH, LLOYD E | 5061 SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3649 |
| SMITH, LLOYD G | 5299 NORTH WEST 4TH TER | | | | POMPANO | FL | 33064-3064 |
| SMITH, LOIS J | 215 HEATHER LANE | | | | FAIRBORN | OH | 45324-2737 |
| SMITH, LOIS M | 1226 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5310 |
| SMITH, LOWELL D | 611 NORTH HIGH STREET | | | | COVINGTON | OH | 45318-1417 |
| SMITH, LUCILLE J | 963 EAST MARGARET | | | | DETROIT | MI | 48203-2119 |
| SMITH, MADELINE R | 919 49TH STREET CIR E | | | | BRADENTON | FL | 34208-5827 |
| SMITH, MARCENE | 4017 W 28TH ST #20 | | | | LOS ANGELES | CA | 90018-2219 |
| SMITH, MARGARET | 7821 SALEM RD | | | | LEWISBURG | OH | 45338-7705 |
| SMITH, MARGARET A | 82 BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| SMITH, MARGARET H | 2499 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1119 |
| SMITH, MARGARET J | 131 RAULSTON DR | | | | JACKSON | MS | 39272-9272 |
| SMITH, MARGARET L | C/O DALE E SMITH | 1250 TESON RD | | | HAZELWOOD | MO | 63042-3042 |
| SMITH, MARILYN | 4240 PENNLYN AVENUE | | | | KETTERING | OH | 45429 |
| SMITH, MARILYN W | 112 WOODLAND TRACE | | | | CORTLAND | OH | 44410-4410 |
| SMITH, MARJORIE | 1834 KIPLING DR. | | | | DAYTON | OH | 45406-5406 |
| SMITH, MARJORIE B | 2590 HIGHWAY 51 NE | | | | WESSON | MS | 39191-9485 |
| SMITH, MARJORIE W | 86 GARY PLACE | | | | HINESVILLE | GA | 31313-1313 |
| SMITH, MARLENE E | 8129 VENICE N.E. | | | | WARREN | OH | 44484-1515 |
| SMITH, MARSHALL C | PO BOX 2533 | | | | JACKSON | MS | 39207-2533 |
| SMITH, MARVA B | 397 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| SMITH, MARVIN | 4452 WAYMIRE | | | | DAYTON | OH | 45406-2415 |
| SMITH, MARVIN G | 4454 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| SMITH, MARY ANN | 5 BEECHCRAFT DRIVE | | | | ROCHESTER | NY | 14606-5819 |
| SMITH, MARY ANN | 6336 FORESTDALE AVE | | | | DAYTON | OH | 45427-1815 |
| SMITH, MARY B | 7339 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-4425 |
| SMITH, MARY F | 4006 BRYNFORD PL | | | | DAYTON | OH | 45426-2312 |
| SMITH, MARY F | 4430 WEST HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| SMITH, MARY J | 256 HARTSHORN DR | | | | VANDALIA | OH | 45377-2947 |
| SMITH, MARY R | 160 IVANHOE N.E. | | | | WARREN | OH | 44483-3411 |
| SMITH, MATTIE S | 636 LERNER AVE SW | | | | WARREN | OH | 44485-4485 |
| SMITH, MAUDESTINE | 1001 KAMMER AVE | | | | DAYTON | OH | 45417-1510 |
| SMITH, MAVIS I | 150 WINTER CREEK COURT | | | | ENGLEWOOD | OH | 45322-2246 |
| SMITH, MELANIE | 318 J SMITH RD | | | | MT OLIVE | MS | 39119-9119 |
| SMITH, MELVIN J | 110 EDGEWATER DR | | | | SAINT CLOUD | FL | 34769-2521 |
| SMITH, MICHAEL A | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404-1319 |
| SMITH, MICHAEL E | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377-1129 |
| SMITH, MICHAEL K | 3790 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| SMITH, MICHAEL R | 4590 WILSON RD. | | | | JAMESTOWN | OH | 45335-5335 |
| SMITH, MILDRED L | 1206 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| SMITH, NAOMI D | 7582 PEGOTTY DR | | | | WARREN | OH | 44484-1428 |
| SMITH, NEALE R | 1928 HOWLAND WILSON RD. NE | | | | WARREN | OH | 44484-3917 |
| SMITH, NORMAN E | 214 CHILDRENS HOME ROAD | | | | TROY | OH | 45373-5373 |
| SMITH, NORMAN L | 160 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 |
| SMITH, O'DEAN | PO BOX 149 | | | | SASSAFRAS | KY | 41759-0149 |
| SMITH, OAKIE | 118 CONATSER RD. | | | | GRIMSLEY | TN | 38565-5004 |
| SMITH, OLIVIA | 2020 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-2720 |
| SMITH, OLLIE | 5260 COBBLEGATE DRIVE | APT C | | | MORANE | OH | 45408-5408 |
| SMITH, PATRICIA L. | 105 S MAIN ST | | | | ENGLEWOOD | OH | 45322-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, PATRICK J | 6226 SEMINOLE DR | | | | PANAMA CITY | FL | 32404-7950 |
| SMITH, PAUL A | 3510 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| SMITH, PHYLLIS J | 8121 N MAIN ST | | | | DAYTON | OH | 45415-1703 |
| SMITH, PHYLLIS M | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| SMITH, PHYLLIS S | 6231 RAMBLEWOOD DRIVE | | | | DAYTON | OH | 45424-6601 |
| SMITH, POLLY N | 41 GRAND AVE | | | | BOLTON | MS | 39041-9113 |
| SMITH, RACHEL M | 150 SALEM RD | | | | MINFORD | OH | 45653-8711 |
| SMITH, RALPH | 1343 BEAVER CREEK LANE | | | | KETTERING | OH | 45429-3701 |
| SMITH, RALPH A | 8721 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| SMITH, RANDALL C | 3 BERWICK CT | | | | MIAMISBURG | OH | 45342-6610 |
| SMITH, RAY H | 1376 FOUST RD. | | | | XENIA | OH | 45385-9416 |
| SMITH, RAYMOND | 4718 VANGUARD | | | | DAYTON | OH | 45418-5418 |
| SMITH, RAYMOND J | 5456 E. SWAMP ROAD | | | | WINCHESTER | OH | 45697-9518 |
| SMITH, RAYMOND L | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| SMITH, RENO P | 2219 OAKBROOK DR | | | | KOKOMO | IN | 46902-7519 |
| SMITH, RICHARD | 14 PATRICIA ST. | | | | FRANKLIN | OH | 45005-1733 |
| SMITH, RICHARD C | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| SMITH, RICHARD J | 135 CAROLINE | | | | PORTLAND | MI | 48875-1520 |
| SMITH, RICHARD K | 7100 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8786 |
| SMITH, RICKEY N | 3031 MIDWAY RD. | | | | WESSON | MS | 39191-9191 |
| SMITH, ROBERT | 1631 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| SMITH, ROBERT | 555 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| SMITH, ROBERT E | 5335 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1260 |
| SMITH, ROBERT H | 113 B. CONESTOGA DR. | | | | WHITING | NJ | 08759-1939 |
| SMITH, ROBERT H | 541 SHUG MOUNTAIN RD | | | | ONEIDA | TN | 37841-3781 |
| SMITH, ROBERT L | 299 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| SMITH, ROBERT L | 968 IROQUOIS DR | | | | WATERPORT | NY | 14571-9744 |
| SMITH, ROBERT P | 35388 GLEN LANE | | | | WILDOMAR | CA | 92595-9063 |
| SMITH, ROBERT P | 752 HEDWICK ST. | | | | NEW CARLISLE | OH | 45344-2617 |
| SMITH, ROGER L | 3411 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| SMITH, ROGER N | 3338 N CHANDLER DR | | | | HERNANDO | FL | 34442-3752 |
| SMITH, RONALD A | 674 MIAMI ST | | | | WAYNESVILLE | OH | 45068-9794 |
| SMITH, RONALD L | 1162 LINDENBOROUGH CT. | | | | MIAMISBURG | OH | 45342-3449 |
| SMITH, RONALD W | 751 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| SMITH, RONNIE D | 930 HIGHWAY 618 E | | | | BRODHEAD | KY | 40409 |
| SMITH, RONNIE L | 712 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 |
| SMITH, ROSE M | 2120 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2170 |
| SMITH, ROSELLA J | 140 WARNER DR. | | | | UNION | OH | 45322-2963 |
| SMITH, ROSSETTA H | 2600 MORRES MILL ROAD | | | | TEMPLE | TX | 76504-6504 |
| SMITH, RUSCHELLE | 5051 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| SMITH, RUSSELL A | PO BOX 335 | | | | LEAVITTSBURG | OH | 44430-0335 |
| SMITH, RUTH | 312 GOLF DRIVE ROUTE 8 | | | | CLEVELAND | TN | 37323-9401 |
| SMITH, RUTH A | 347 RASES MOUNTAIN DR | | | | MINFORD | OH | 45653-8622 |
| SMITH, RUTH H | 3409 HOMEACRES AVE. | | | | DAYTON | OH | 45431-3218 |
| SMITH, RUTH I | 614 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1424 |
| SMITH, RUTH S | 1618 WILBUR AVE | | | | FAIRBORN | OH | 45324-3032 |
| SMITH, SAMUEL | 3942 ALVIN STREET | | | | DAYTON | OH | 45408-2310 |
| SMITH, SANDRA G | 5971 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9540 |
| SMITH, SARAH Y | 510 ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44504-1431 |
| SMITH, SAUNDRA L | 607 CENTRAL AVE. | | | | CARLISLE | OH | 45005-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH, SCHICKETHA F | 983 NORTH RD SE | | | | WARREN | OH | 44484-4860 |
| SMITH, SHARLYN K | 2000 CLIFF ALEX CT S UNIT A | | | | WAUKESHA | WI | 53189-2104 |
| SMITH, SHERMAN | 959 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9429 |
| SMITH, STEPHEN J | 590 S OAKLAND AVE | | | | SHARON | PA | 16146-4052 |
| SMITH, SULLIVAN | 508 HERITAGE TRACE | | | | LEBANON | OH | 45036-5036 |
| SMITH, SUSAN E | 3134 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| SMITH, SYLVANUS L | 1989 EL CAMINO DR | | | | XENIA | OH | 45385-1117 |
| SMITH, SYLVIA E | 4377 REDWOOD CIRCLE | | | | JACKSON | MS | 39212-9212 |
| SMITH, THELMA C | 4791 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| SMITH, THELMA R | 133 BRAMPTON COVE | | | | BYRAM | MS | 39272-9272 |
| SMITH, THEODORE J | 4038 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 |
| SMITH, THOMAS J | 4200 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| SMITH, THOMAS L | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |
| SMITH, TINA J | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SMITH, TOMMY D | PO BOX 3521 | | | | WARREN | OH | 44485-0521 |
| SMITH, TOMMY L | 1726 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7817 |
| SMITH, TRACY E | 258 LYSANDER DR | | | | ROCHESTER | NY | 14623-4153 |
| SMITH, TREVA L | 117 S CLAY ST | | | | BROOKVILLE | OH | 45309-1601 |
| SMITH, TROY M | 2293 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-9601 |
| SMITH, VERGES L | 10833 HOCK LANE | | | | SAN ANTONIO | FL | 33576-7981 |
| SMITH, VERNON | 300 1/2ADAMS ST | | | | ROCHESTER | NY | 14608 |
| SMITH, VERNON D | 2320 GIRARD LN W. | | | | TROY | OH | 45373-2377 |
| SMITH, VERONA | P O BOX 310 | | | | GLASGOW | WV | 25086-5086 |
| SMITH, VICTORIA K | 538 KENILWORTH SOUTH EAST | | | | WARREN | OH | 44483-4483 |
| SMITH, VIRGIL | 8495 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1542 |
| SMITH, VIRGIL H | 526 SHOOP AVE | | | | DAYTON | OH | 45402-5506 |
| SMITH, VIRGINIA | 1218 S. EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| SMITH, VIRGINIA B | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060-6486 |
| SMITH, VIRGINIA G | 4509 ARVICE CT | | | | LEXINGTON | KY | 40515-4706 |
| SMITH, VIRGINIA H | 2132 LINCOLN AVENUE | | | | CINCINNATI | OH | 45224-1828 |
| SMITH, VIRGINIA R | PO BOX 3233 | | | | WARREN | OH | 44485-0233 |
| SMITH, WALLACE L | 1070 PARKSIDE DR | | | | ALEXANDRIA | KY | 41001-7700 |
| SMITH, WANDA E | 603 HACKETT PIKE | | | | RICHMOND | KY | 40475-9335 |
| SMITH, WARREN H | 2758 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| SMITH, WAYNE L | 3234 RED FOX RUN DR. N.W. | | | | WARREN | OH | 44485-1578 |
| SMITH, WAYNE L | 816 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2263 |
| SMITH, WAYNE R | 1008 MARCUS LN | | | | MCCOMB | MS | 39648-9587 |
| SMITH, WILLIAM A | 64 APPLE HILL | | | | SPRINGFIELD | OH | 45504-5924 |
| SMITH, WILLIAM A | PMB 2129 121 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1021 |
| SMITH, WILLIAM H | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1459 |
| SMITH, WILLIAM L | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| SMITH, WILLIAM P | 6515 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |
| SMITH, WILLIAM R | 410 EARL DR NW | | | | WARREN | OH | 44483-1116 |
| SMITH, WILLIE F | 107 MCREE DR | | | | CLINTON | MS | 39056-4429 |
| SMITH, WILMA E | 315 LAKE BREEZE COVE | | | | EAST LAKE | OH | 44095-4095 |
| SMITH, WOODROW | 4078 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3316 |
| SMITHSON, JOSEPH A | 4391 W STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9414 |
| SMITHSON, LENORA A | 4117 FLEETWOOD DR | | | | DAYTON | OH | 45416-2133 |
| SMITHSON, RALPH E | 1555 CUMBERLAND RD. | | | | MARTINSVILLE | OH | 45146-5146 |
| SMITLEY    N, RUTH E | 103 WHITE OAK DR | | | | PLEASANT HILL | OH | 45359-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMOLAK, MICHAEL J | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| SMOTHERS, DOROTHY M | 1525 KUMLER AVE | | | | DAYTON | OH | 45406-5934 |
| SMUKE, BRENDA B | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| SMYTH, CHARLES P | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| SMYTH, CHARLES R | 4806 CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| SMYTH, LLOYD G | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 |
| SMYTH, TRYPHENA L | C/O THELMA ALEXANDER | 713 WATERVLIET AVE | | | DAYTON | OH | 45420-5420 |
| SNADER, JIMMIE | 2250 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4267 |
| SNEED, EDNA M | C/O WASHINGTON SQUARE NURSING | CENTER | | | WARREN | OH | 44483-0000 |
| SNEED, EVELYN | 4540 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2122 |
| SNEIZIK, IRENE C | 2307 WARNER ROAD, N.E. | | | | FOWLER | OH | 44418-9776 |
| SNELL, BETTY O | 1876 NILES CORTLAND ROAD | | | | WARREN | OH | 44484-4484 |
| SNELL, CHARLESWJO | 4117 SELKIRK BUSH RD | | | | NEWTON FALL | OH | 44444-8714 |
| SNELL, THEODORE M | 4129 E. SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| SNELLING, CORRINE I | 422 CRANEWOOD DR | | | | TRENTON | OH | 45067-1148 |
| SNELLING, MICHAEL R | 8132 FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| SNIDER, BEULAH M | 2222 EAST EDEN ROAD | | | | GREENFIELD | IN | 46140-8338 |
| SNIDER, CHARLES W | 252 TIPPICANOE DR | | | | TIPP CITY | OH | 45371-1551 |
| SNIDER, EDWIN B | 100 HOLLY LANE | | | | MECHANICSBERG | PA | 17050-7050 |
| SNIDER, FLORENCE A | 1034 TUDOR RD | | | | DAYTON | OH | 45419-3721 |
| SNIDER, ISABELLE R | 1412 FREED ROAD | | | | BROHARD | WV | 26138-7002 |
| SNIDER, JACK F | PO BOX 143 | | | | BETHEL | OH | 45106-0143 |
| SNIDER, JOEL A | P O BOX 1593 | | | | DAYTON | OH | 45401-5401 |
| SNIDER, JOHN A | 965 PRENTICE RD. | | | | WARREN | OH | 44481-4481 |
| SNIDER, MABEL M | 911 WHELLER STREET | | | | TROY | OH | 45373-3164 |
| SNIDER, NATALIE J | 90 LINDEN AVE | | | | DAYTON | OH | 45403-1944 |
| SNIPES, LAWSON H | 2804 KIGDOM WAY APT 105 | | | | FAYETTEVILLE | NC | 28301-3392 |
| SNIVELY, ANNA M | 8230 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| SNODGRASS, DELLA M | 720 BEERY BLVD. | | | | UNION | OH | 45322-5322 |
| SNODGRASS, ELEANOR | 829 VIRGINIA AVE | | | | VANDALIA | OH | 45377-3017 |
| SNOOK, DARRELL E | 21 KERRY COURT | | | | DAYTON | OH | 45449-5449 |
| SNOOK, GALE O | 17 PARKWAY | | | | PLAINSBORO | NJ | 08536-2524 |
| SNOOKS, GILBERT L | 7247 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9439 |
| SNOPEK, GEORGE M | 3230 ALA ILIMA ST #404 | | | | HONOLULU | HI | 96818-2913 |
| SNOPKO, JOSEPH F | 1655 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509-1119 |
| SNOW, ALLEN W | 2644 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| SNOW, LEATHA A | 402 ALISHA LANE | | | | FAIRBORN | OH | 45324-3362 |
| SNOWDEN, BETTY L | 980 WILMINGTON PIKE | APT 228 | | | DAYTON | OH | 45420-5420 |
| SNOWDEN, DONALD J | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| SNOWDEN, LUCHONNA | 1012 E HIDDEN LANDING TRAIL | | | | W CARROLLTON | OH | 45449 |
| SNOWDEN, MARLENE C | 912 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| SNURR, MICHAEL L | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| SNUSKE, ELIZA A | 3371 HIGHWAY 46 SOUTH | | | | BON AQUA | TN | 37025-7025 |
| SNYDER, ALBERT L | 841 EAST BLVD | | | | DAVENPORT | FL | 33897 |
| SNYDER, ANN | 1756 US 441 S. | | | | SYLVA | NC | 28779 |
| SNYDER, BARBARA A | 9299 GILBERT RD | | | | RAVENNA | OH | 44266-7200 |
| SNYDER, BETTY L | 1008 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3702 |
| SNYDER, DONALD | 1026 DERRINGER DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| SNYDER, DONALD W | 3743 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-9392 |
| SNYDER, DOUGLAS | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SNYDER, FRANCES L. | 669 RESIDENZ PKWY APT A | | | | KETTERING | OH | 45429-6303 |
| SNYDER, GARY A | PO BOX 81027 | | | | DAVAO | FA | 8000-8000 |
| SNYDER, GEORGE C | 781 E RAHN RD | | | | KETTERING | OH | 45429-5961 |
| SNYDER, GLENDA L | 1099 FERGUS DR. | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, HARRY L | 783 PRENTICE RD | | | | WARREN | OH | 44481-9473 |
| SNYDER, HELEN Y | 5505 LAKEVIEW RD. N.E. | | | | CORTLAND | OH | 44410-9555 |
| SNYDER, IMELDA M | 408 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3536 |
| SNYDER, JERRY D | 8670 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| SNYDER, JOHN J | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| SNYDER, JOSEPH R | 1099 FERGUS DRIVE | | | | BEAVERCREEK | OH | 45430-1205 |
| SNYDER, JUANITA P | 103 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1103 |
| SNYDER, JUNE M | 5 GATESHEAD DR. #104 | | | | DUNEDIN | FL | 34698-8533 |
| SNYDER, KATHRYN M | 415 CHAMPION ST. E. | | | | WARREN | OH | 44483-1504 |
| SNYDER, LOMANA L | 1316 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| SNYDER, MARIE C | 4207 W. MIDDLETOWN RD. | | | | CANFIELD | OH | 44406-8439 |
| SNYDER, MARTHA E | 1530 NORTH STREET | | | | LOGANSPORT | IN | 46947-2825 |
| SNYDER, MYRNA L | 5761 SE LAGUNA AVE | | | | STUART | FL | 34997-7821 |
| SNYDER, NANCY S | 4413 CORINGTH BLVD | | | | DAYTON | OH | 45410-5410 |
| SNYDER, ORETHA H | 922 WARRINGTON PLACE | | | | DAYTON | OH | 45419-3757 |
| SNYDER, RAYMOND W | 2870 TWELVE OAKS DRIVE | | | | CHARLOTTE | MI | 48813-8813 |
| SNYDER, RICHARD G | BOX 202 LIBERTY AVE. | | | | NEWTON FALLS | OH | 44444-0202 |
| SNYDER, ROBERT V | 4866 LEAFBURROW DRIVE | | | | DAYTON | OH | 45424-4619 |
| SNYDER, RONALD L | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| SNYDER, RUTHANN B | 1411 BRADFORD ST NW | | | | WARREN | OH | 44485-1965 |
| SNYDER, SHIRLEY S | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| SNYDER, SOPHIA I | 2097 LITTLE BEAR RD | | | | CONNERSVILLE | IN | 47331-7331 |
| SNYDER, SUSAN B | 77 CARRIE MARIE LANE | | | | HILTON | NY | 14468-4468 |
| SNYDER, VIVIAN F | 1125 HUFFMAN AVENUE | | | | DAYTON | OH | 45403-2954 |
| SNYDER, WALTER | 2100 ROOSVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 |
| SNYDER, WILLIAM Z | 980 WILMINGTON AVE | 136 | | | DAYTON | OH | 45420-1674 |
| SOBIERAJ, ANNA C | 471 JOHN JAMES AUDUBON PKWAY | APT 110 | | | BUFFALO | NY | 14228-1152 |
| SOBKOWIAK, JOAN | 34614 BIRCHWOOD | | | | WESTLAND | MI | 48186-4436 |
| SOBRA J BUCHANAN | 350 EAST NOTTINGHAM RD | | | | DAYTON | OH | 45405 |
| SOCHACKI, IRENE | 4055 S. SHILOH RD | | | | LAURA | OH | 45337-0000 |
| SOCORRO GONZALEZ | 749   STONY POINT RD | | | | SPENCERPORT | NY | 14559-9764 |
| SOELLER, FREDERICK A | 3120 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| SOFFOS, CATHY G | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| SOFFOS, NANCY S | 278 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-3446 |
| SOFFOS, ZANE G | 2801 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9169 |
| SOFIA JINESTA | 15   SHELLEY ROAD | | | | KENDALL PARK | NJ | 08824-1217 |
| SOFRANEC, ROBERT R | 903 GLEN PARK DR. | | | | BOARDMAN | OH | 44512-4512 |
| SOFSKY, ETHEL F | 119 ELEUTHERA DR | | | | DANIA BEACH | FL | 33004-2269 |
| SOHO, CAROLYN D | 3351 STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| SOKOL, HENRY J | 8866 KINGS GRAVE RD | | | | WARREN | OH | 44484-1119 |
| SOKOLOWSKI, ARTHUR F | 14422 IVANHOE | | | | WARREN | MI | 48088-3894 |
| SOLAKAKIS, JOHN G | 4818 KING GRAVES RD | | | | VIENNA | OH | 44473-9712 |
| SOLE, DORIS E | 42 W. SEVENTH ST. | | | | NEWTON FALLS | OH | 44444-1548 |
| SOLINGER, GEORGINA B | 1034 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1021 |
| SOLLBERGER, NORMA A | 22615 SW 66 AVE #100 | | | | BOCA RATON | FL | 33428-5947 |
| SOLLER, FREDERICK E | 3032 PALM DR | | | | DAYTON | OH | 45449-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOLLEY, MARY N | 27 ANDREA BLVD. | | | | NILES | OH | 44446-3223 |
| SOLLITTO, CAROL F | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| SOLLITTO, FRANCIS A | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| SOLOMON C MAYHO | 31   WENDY WAY | | | | W. CARROLLTON | OH | 45449-2620 |
| SOLOMON, JOY E | 251 W DAYTON YELLOW SPG RD 121 | | | | FAIRBORN | OH | 45324-5324 |
| SOLOMON, MARY W | 5636 WAKESHIRE CT | | | | TROTWOOD | OH | 45426-1109 |
| SOLSMAN, MARK W | PO BOX 125 | | | | SOUTH LEBANON | OH | 45065-0125 |
| SOLTIS, EDWARD W | 4581 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| SOLTYS, TADEUSZ A | 187 OLD FORGE ROAD | | | | MONROE TOWNSHIP | NJ | 08831-8813 |
| SOLTYSIAK, ANN | 5621 JUNIPER LANE | | | | SAGINAW | MI | 48603-2657 |
| SOMERVILLE, JEANNE D | 580 PERKINS DRIVE NW | APT 4 | | | WARREN | OH | 44483-4483 |
| SOMLITZ, ALBERT | 1835 BEECHWOOD N.E. | | | | WARREN | OH | 44483-4135 |
| SOMMER D PYLE | 1020   LORD FITZWALTER | | | | MIAMISBURG | OH | 45342-2066 |
| SOMMER, GARY J | 6938 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| SOMMER, HORST W | 5466 PROSPERITY VIEW DRIVE | | | | CHARLOTTE | NC | 28269-8269 |
| SOMMERS, LESTER G | 1652 VILLA SOUTH DRIVE | | | | W CARROLLTON | OH | 45449-3715 |
| SOMMERS, RICHARD R | 4151 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| SOMPHITH PHICHITH | 286   TRABOLD ROAD | | | | ROCHESTER | NY | 14624-2258 |
| SONDRA D BYRD | 1910   RUGBY RD | | | | DAYTON | OH | 45406-5603 |
| SONDRA E WILLIAMS | 221 GLENSIDE CT | | | | TROTWOOD | OH | 45426 |
| SONDRA P JONES | 816   WESTWOOD AVENUE | | | | DAYTON | OH | 45407-1341 |
| SONI K EVANS | 2449 THORNTON DRIVE | | | | DAYTON | OH | 45406 |
| SONIA C STACY | 145 LAURA BOLING MOOP DR. | | | | STRAWBERRY PLAINS | TN | 37871 |
| SONIA F KILLINGS | 314   SHERWOOD AVENUE #2 | | | | ROCHESTER | NY | 14619-1337 |
| SONIA L ALLEN | 314 KENBROOK DRIVE APT.4 | | | | VANDALIA | OH | 45377 |
| SONIA L CLARK | 4851 COREY HUNT RD. | | | | BRISTOLVILLE | OH | 44402 |
| SONIA L DARST | 12400 TROY RD | | | | NEW CARLISLE | OH | 45344 |
| SONIA M JACKSON | 5186   EMBASSY PLACE | | | | DAYTON | OH | 45414-5712 |
| SONIA S GERALD | 314 SHERWOOD AVENUE | | | | ROCHESTER | NY | 14619 |
| SONIA SHEARER | 6673   HANKINS RD | | | | MIDDLETOWN | OH | 45044-9121 |
| SONIE K OWENS | 1403   MEADOW BRIDGE DR | | | | BEAVERCREEK | OH | 45432 |
| SONJA A BARGA | 386 LAKE CATHERINE COURT | | | | FAIRFIELD GLADE | TN | 38558 |
| SONJA A STAMPS | 2137 PADEN ST | | | | JACKSON | MS | 39204 |
| SONJA B TRAYLOR | 885 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505 |
| SONJA C UNDERWOOD | 7352 WEST BLVD APT 303 | | | | BOARDMAN | OH | 44512-5212 |
| SONJA D DAVENPORT | 2149   BURTON ST. | | | | WARREN | OH | 44484-5210 |
| SONJA D HENRY | PO BOX 203 | | | | NILES | OH | 44446 |
| SONJA D TANT | 1135 STILLMAN AVENUE | | | | GADSDEN | AL | 35903-2549 |
| SONJA L BLACK | 1120 WARNER RD NE | | | | VIENNA | OH | 44473-9753 |
| SONJA R COOPER | 1334   ALCOTT AVE | | | | DAYTON | OH | 45406-4203 |
| SONJA W BARNES | 3320 LODWICK DRIVE NW | APT 3 | | | WARREN | OH | 44485 |
| SONJA Y BROWN | 4524 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2331 |
| SONNIE N WILKINS | 4400   GENESEE AVE | | | | DAYTON | OH | 45406-3215 |
| SONNIER, BEVERLY A | 2185 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601-8686 |
| SONYA ( NUTTER | 1763   VANCOUVER DRIVE | | | | DAYTON | OH | 45406-4622 |
| SONYA A CARTER | 414 MARYLAND ST NE | | | | WARREN | OH | 44483-2714 |
| SONYA A GRIFFIN | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 |
| SONYA A TALTON | 7050 HIGHWAY 75 | | | | HORTON | AL | 35980 |
| SONYA B MCKNIGHT | 4998 DERBY RD | | | | DAYTON | OH | 45418 |
| SONYA C TAYLOR | 4848 SCHROEDER RD | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONYA D WILKINS | 503   KENILWORTH AVE | | | | DAYTON | OH | 45405-4041 |
| SONYA F PICKETT | 573 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6250 |
| SONYA F SAMS | 929 CHESTNUT ST | | | | GADSDEN | AL | 35901 |
| SONYA J DUVALL | 2637 BIG WOODS TREE | | | | FAIRBORN | OH | 45324-8703 |
| SONYA J MILLER | 1005   GAS LIGHT CT APT #3 | | | | MIAMISBURG | OH | 45342-3884 |
| SONYA L BROCK | 715 N SCHOOL ST | | | | NORMAL | IL | 61761-1620 |
| SONYA L FREGOE | 1    HAVERHILL DR | | | | CHURCHVILLE | NY | 14428-9710 |
| SONYA M ADGERS | 14880 GREENFIELD | | | | DETROIT | MI | 48227-4118 |
| SONYA M HATFIELD | 6645   SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| SONYA M MORGAN | 1335 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |
| SONYA M SMITH | 1701 WEST AVE NW | | | | WARREN | OH | 44483 |
| SONYA R HILL | 26   GALTON LANE | | | | WILLINGBORO | NJ | 08046-3006 |
| SONYA R WALDER | 5100 LOUNSBURY DR. | | | | DAYTON | OH | 45418 |
| SONYA S HILL | 4719 BELCOURT DRIVE | | | | DAYTON | OH | 45418-2105 |
| SONYA STANAFORD | 24 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1240 |
| SONYE, ERNEST | 2251 KERSHNER RD. | | | | DAYTON | OH | 45414-1211 |
| SONYE, RITA A | 14043 E. PARSLEY DRIVE | | | | MADERIA BEACH | FL | 33708-2301 |
| SOON J KOO | 118   FALMOUTH ST. #3 | | | | ROCHESTER | NY | 14615-1921 |
| SOP, SANDRA P | 8170 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-4406 |
| SOPCHAK, JOE P | C/O JOANN RIOPELLE | 3124 SMITH | | | DEARBORN | MI | 48124-8124 |
| SOPHIA W WILLIAMS | 711 LAKE HARBOR DR | APT 1203 | | | RIDGELAND | MS | 39157-4310 |
| SOPHIE B GERBER | 419 SPRINGBROOK DR SE | | | | NEW PHILADELPHIA | OH | 44663 |
| SORAH, JOSEPH H | 8070 MERRIMOOR BLVD | | | | LARGO | FL | 33777-3124 |
| SORBER, WILLIAM | 20 MEADOW RD | | | | EAST BRUNSWICK | NJ | 08816-4333 |
| SORCI, GIOVANNA L | 308 ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2057 |
| SORENSEN, SCOTT L | 2901 HARVEY AVE | | | | KETTERING | OH | 45419-2039 |
| SORIANO, JANET S | 2705 ROSEWAE DR. | | | | YOUNGSTOWN | OH | 44511-2248 |
| SORIANO, MARILYN N | 435 N. RHODES AVE | | | | NILES | OH | 44446-3823 |
| SOROKA, PHYLLIS K | 427 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| SOROKO, RONALD G | 7520 CROWL RD | | | | DE GRAFF | OH | 43318-9536 |
| SORRELL, BILL | 1234 S ELM ST | | | | W CARROLLTON | OH | 45449-2263 |
| SORRELL, FANNIE T | PO BOX 185 | | | | GRATIS | OH | 45330-0185 |
| SORRELL, HERBERT O | 84 OLD MAIN WEST | | | | MIAMISBURG | OH | 45342-3174 |
| SORRELL, PATRICIA J | 1220 PHILLIPS AVE | | | | DAYTON | OH | 45410-2635 |
| SORRELL, ROSE M | 462 SOUTHBROOK DRIVE | | | | DAYTON | OH | 45459-3047 |
| SORRELL, SARAH C | 1889 S. SPRINGCREST CT. | | | | BEAVERCREEK | OH | 45432-1883 |
| SORRELLS, REUBEN T | 1242 MT.VERNON AVE. | | | | DAYTON | OH | 45405-5405 |
| SORTMAN, FRANCES N | HEARTLAND OF KETTERING | 3313 WILMINGTON PIKE | | | KETTERING | OH | 45429-5429 |
| SORTMAN, MARY A | 2717 DELMONTE AVE | | | | KETTERING | OH | 45419-1921 |
| SOSNOWSKI, JOHN M | 1860 MASSACHUSETTS AVE APT 3 | | | | POLAND | OH | 44514-1615 |
| SOSSI, ILEANA | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| SOTER, JOHN M | 1445 OLT RD. EXT | | | | DAYTON | OH | 45418-1442 |
| SOTRES, BLANCA | 1207 BELVEDERE DR. | | | | KOKOMO | IN | 46902-5602 |
| SOUCEK, HANA | 4425 FORGE RD | | | | PERRY HALL | MD | 21128-9513 |
| SOUCY, BARBARA | 116 CHULA VISTA AVE | | | | THE VILLAGES | FL | 32159-2159 |
| SOUDAN, WILLIAM J | 7 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1317 |
| SOUSA, JOHN J | 4 FAIRVIEW RD | | | | WOBURN | MA | 01801-2523 |
| SOUTH, KAY A | 2321 LITTLE YORK RD | | | | DAYTON | OH | 45414-1625 |
| SOUTH, MARK E | 5546 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| SOUTH, WINFORD E | 31 WEST WREN CIRCLE | | | | KETTERING | OH | 45420-2961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOUTHWOOD, BETTY A | 1217 CRESTWOOD HILLS DR. | | | | VANDALIA | OH | 45377-2714 |
| SOUTHWORTH, HOWARD G | 7680 HEATHSIDE CT | | | | COLUMBUS | OH | 43235-5934 |
| SOUZA, FELICIA L | 908 SE 18TH TERRACE | | | | CAPE CORAL | FL | 33990-2346 |
| SOWARDS, TED R | 4222 WILLIAMSON DR | | | | DAYTON | OH | 45416-2125 |
| SOWDER, ELEANOR | 92 HARD BURLEY RD. | | | | BULAN | KY | 41722-1722 |
| SOWDER, WILLARD | 44 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3353 |
| SOWDERS, IVAN | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432-3429 |
| SOWDERS, JOANN | 1417 ROYAL ARCHER DR. | | | | WEST CARROLLTON | OH | 45449-2331 |
| SOWERS, CAROL A | 3575 FIVE POINT RD | | | | FOWLER | OH | 44418 |
| SOWERS, DEAN E | 129 N MAIN ST | | | | LAURA | OH | 45337-9727 |
| SOWERS, RONALD E | 5354 ORMAND RD | | | | W CARROLLTON | OH | 45449-2708 |
| SPACKMAN, KEITH R | 29 GEORGE ST. | | | | NILES | OH | 44446-2723 |
| SPADA, ELIO | 117 PARKWAY DR | | | | NORTH CHILI | NY | 14514-1216 |
| SPADA, MARLIS H | 137 CORLEY DR | | | | ROCHESTER | NY | 14622-1209 |
| SPAETH, GERALD M | 767 VINLAND DR. | | | | EATON | OH | 45320-2537 |
| SPAGNOLETTA, ANTHONY J | 1131 PARK AVE. | | | | GIRARD | OH | 44420-1804 |
| SPAGNOLI, REMO G | 16350 TULIP LANE | | | | WALTON HILLS | OH | 44146-4146 |
| SPAIN, CAROLYN B | PO BOX 992 | | | | HUNTINGDON | TN | 38344-8344 |
| SPAIN, DOUGLAS D | 775 JONES ST | | | | HUBBARD | OH | 44425-1123 |
| SPAIN, GEORGE J | 219 SUPERIOR ST. | | | | NEWTON FALLS | OH | 44444-1748 |
| SPAIN, SHIRLEY B | 5905 CARTER STREET | | | | HUBBARD | OH | 44425-2318 |
| SPALA, MARY D | 1924 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3516 |
| SPALDING, RALPH C | 1063 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9731 |
| SPALL, ROBERT P | 4600 MONTEREY OAKS BLVD | APT #328 | | | AUSTIN | TX | 78749-8749 |
| SPANGENBERG, MARK A | 5221 S 44TH ST | | | | GREENFIELD | WI | 53220-5128 |
| SPANGLER, ERMA M | 4411 EVERGREEN WAY | | | | WASHOUGAL | WA | 98671-2069 |
| SPANGLER, PATTY L | 253 QUITMAN ST | | | | DAYTON | OH | 45410-1521 |
| SPANGLER, RICHARD L | 3924 CLOVERDALE ROAD | | | | MEDWAY | OH | 45341-8727 |
| SPANISH, MATTHEW P | 5204 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1822 |
| SPANJA, DAVID A | 410 THOMAS LN | | | | GIRARD | OH | 44420-1129 |
| SPARACINO, FRANCES K | 1952 DODGE N.W. | | | | WARREN | OH | 44485-1416 |
| SPARACO, MICHAEL | 1352 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| SPARKMAN, MARCUS | PO BOX 44 | | | | PIPPA PASSES | KY | 41844-0044 |
| SPARKS JR, LEONARD | 2312 FAUVER AVENUE | | | | DAYTON | OH | 45420-5420 |
| SPARKS, ANGELA A | 10615 KENDIG RD | | | | NEW CARLISLE | OH | 45344-9717 |
| SPARKS, ANTHA C | 174 WHALEY ROAD | | | | NEW CARLISLE | OH | 45344-9730 |
| SPARKS, BETTY J | 15975 NEW GUINEA RD | | | | HOLLEY | NY | 14470-9716 |
| SPARKS, BEVERLY J | 2714 DUNSTAN DRIVE NW | | | | WARREN | OH | 44485-4485 |
| SPARKS, BOBBY G | 148 W ELM RD | | | | MEDWAY | OH | 45341-1360 |
| SPARKS, CHARLES T | 373 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| SPARKS, DON L | 191 EDELWEISS DR. SWISS VILLAGE | | | | WINTER HAVEN | FL | 33881 |
| SPARKS, EDWINNA B | 8236 SLIVER CREEK RD | | | | METAMORA | IN | 47030-9730 |
| SPARKS, ELMER L | 10615 KENDIG RD | | | | NEW CARLISLE | OH | 45344-9717 |
| SPARKS, HELENA C | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| SPARKS, J T | 174 WHALEY RD RT 4 | | | | NEW CARLISLE | OH | 45344 |
| SPARKS, JR.,ROBERT | PO BOX 61 | | | | NEW LEBANON | OH | 45345-0061 |
| SPARKS, JULIA A | 3610 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2214 |
| SPARKS, KIM A | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322-1839 |
| SPARKS, LINDA | 1095 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1459 |
| SPARKS, MALLIE E | 1233 CASE AVE | | | | MIAMISBURG | OH | 45342-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPARKS, MILDRED R | 1121 E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| SPARKS, NEVILEE C | 867 LOG SHOAL RD | | | | BEATTYVILLE | KY | 41311-1311 |
| SPARKS, ROBERT | 2230 RECTOR AVENUE | | | | DAYTON | OH | 45414-4122 |
| SPARKS, TRAVIS E | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| SPARR, GEORGE N | 4753 WHITE TAIL LANE | | | | NEWPORT RICHEY | FL | 34653-6555 |
| SPATARO, SAMUEL J | 23 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| SPAULDING, MARGARET M | 16202 N 37TH DR | | | | PHOENIX | AZ | 85053-2805 |
| SPAULDING, ROBIN E | 5513 TYRONDA LN | | | | DAYTON | OH | 45429-6137 |
| SPAULDING, THOMAS E | 11949 MARBER DR | | | | ROSCOMMON | MI | 48653-9432 |
| SPEAKS, ANTHONY L | 2409 S OLD OAKS DR | | | | DAYTON | OH | 45431-2409 |
| SPEAKS, GLORIA | 274 RAFFENSPERGER | AVE | | | SPRINGFIELD | OH | 45505-1360 |
| SPEAKS, MATTIE L | 2409 S OLD OAKS DR | | | | DAYTON | OH | 45431-2409 |
| SPEAR JR, CLIFFORD | 4530 W. 2ND ST. | | | | DAYTON | OH | 45417-5417 |
| SPEARMAN, CATHERINE M | 706 CINCINNATI ST | | | | DAYTON | OH | 45408-2010 |
| SPEARS, CHRISTOPHER W | 420 DEERWOOD DR | | | | PIQUA | OH | 45356-8400 |
| SPEARS, DENNIS R | 1931 TUTTLE AVE. | | | | DAYTON | OH | 45403-3431 |
| SPEARS, RENDA F | 4901 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| SPEARS, THELMA O | 68 BEVONNE COURT APT 202 | | | | WEST MILTON | OH | 45383-1353 |
| SPECHT, BONADALE J | COLLEGE TOWERS | 301 SOUTH BROAD ST | | | GROVE CITY | PA | 16127-6127 |
| SPECHT, FREDRICK W | PO BOX 116 | 120 E MAPLE ST | | | WEST ELKTON | OH | 45070-0116 |
| SPECK, ROBERT H | 1375 SUSSEX RD. | | | | TROY | OH | 45373-2441 |
| SPECK, ROSE | 5165 GLENGATE ROAD | | | | ROCHESTER | MI | 48306-8306 |
| SPECK, WILLIAM A | 4860 REXWOOD DR | | | | DAYTON | OH | 45439-3136 |
| SPEDOSKE, MICHAEL D | 9245 W M78 | NO 1 | | | HASLETT | MI | 48840 |
| SPEECH, JEANETTE M | 4690 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| SPEELMAN, ALBERT D | 517 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| SPEELMAN, EDWARD A | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| SPEELMAN, PAUL G | 319 OLD STATE RD | | | | CLARKSVILLE | OH | 45113-5113 |
| SPEER, DAISY | 1845 S. FIRST ST | APT 110 | | | WEST BRANCH | MI | 48661-8661 |
| SPEICHER, GLENDORA D | 4725 FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4432 |
| SPEICHER, RAY E | 3490 DRAPER S.E. | | | | WARREN | OH | 44484-3327 |
| SPELICH, ERMA D | 3707 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| SPELICH, GEORGETTE C | 217 SOUTH ASPEN CT.1 | | | | WARREN | OH | 44484-4484 |
| SPELLER, WARREN G | 844 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3329 |
| SPELLICK, DAVID L | 204 CREED ST | | | | STRUTHERS | OH | 44471-1637 |
| SPELLS, FRANKLIN B | 339 HURON AVENUE | | | | DAYTON | OH | 45417-5417 |
| SPELLS, JUANITA H | 1526 CORY DR | | | | DAYTON | OH | 45406-5913 |
| SPENCE, CHRISTINE L | 4828 MEDICAL DRIVE | APT 504 | | | BOSSIER CITY | LA | 71112-1112 |
| SPENCE, CONSTANCE L | 3349 LAWSON DR | | | | BEAVERCREEK | OH | 45432-2735 |
| SPENCE, GLADYS E | 738 W LAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1756 |
| SPENCE, NANCY L | 2701 S MUTUAL UNION RD | | | | URBANA | OH | 43078-9756 |
| SPENCER C PETT | 1211 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| SPENCER D POGUE | 1353  KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| SPENCER J LAWSON | 98 APT.#501 SUTTON CIR | | | | RAINBOW CITY | AL | 35906 |
| SPENCER JR, WILSON | 6362 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1746 |
| SPENCER M GATLIN | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 |
| SPENCER M STRADER | 1132  GRAFTON AVENUE | | | | DAYTON | OH | 45405-4006 |
| SPENCER, ANNA L | 200 WALNUT AVENUE | | | | CARLISLE | OH | 45005-5817 |
| SPENCER, CARYL R | 293 BILLMAN RD | | | | NEW PARIS | OH | 45347-9101 |
| SPENCER, CHARLES A | 2554 KING AUTHOR WAY | | | | BEAVERCREEK | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER, CHARLES E | 320 TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| SPENCER, DAVID L | 843 CARTWRIGHT COURT | | | | TROY | OH | 45373-5373 |
| SPENCER, DOROTHY J | 10660 ELTZROTH RD. | | | | GOSHEN | OH | 45122-9641 |
| SPENCER, ERNEST K | 840 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| SPENCER, ETHEL L | 2709 FRANWAE DR. S.W. | | | | WARREN | OH | 44481-9702 |
| SPENCER, GENE R | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| SPENCER, JAMES M | 7918 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 |
| SPENCER, JAMES W | 2949 N ST RT #48 | | | | LEBANON | OH | 45036 |
| SPENCER, JEAN H | 12814 GALAXY DR | | | | SUN CITY WEST | AZ | 85375-4535 |
| SPENCER, KENNETH C | 3276 OAKLAWN S.E. | | | | WARREN | OH | 44484-3421 |
| SPENCER, LAUREN E | 320 TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| SPENCER, MARCENIA A | 833 PALMYRA RD SW | | | | WARREN | OH | 44485-3724 |
| SPENCER, MARJEAN G | 160 BELLE VISTA DR | | | | HUBBARD | OH | 44425-2161 |
| SPENCER, MARTHA | 1711 KINGS COURT | | | | KINGS MILLS | OH | 45034-5034 |
| SPENCER, MARY | 11 W GOODMAN | | | | FAIRBORN | OH | 45324-3413 |
| SPENCER, MITCHELL | 728 WEST HOSPITAL ROAD | | | | PAOLI | IN | 47454-7454 |
| SPENCER, NELSON E | 5406 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| SPENCER, REBECCA A | 45 S SECOND STREET, | | | | CAMDEN | OH | 45311-5311 |
| SPENCER, ROBERT | STATE ROUTE 48 N 3400 | | | | COVINGTON | OH | 45318 |
| SPENCER, ROBERT D | 723 DEERHORN TRAIL | | | | YELLOW SPRINGS | OH | 45387-5387 |
| SPENCER, RUBY P | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| SPENCER, RUTH A | 948 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3847 |
| SPENCER, STANLEY | 11952 CRUM ROAD | | | | WINCHESTER | OH | 45697-9628 |
| SPENCER, THOMAS E | 2701 CALIFORNIA AVE | | | | KETTERING | OH | 45419-1913 |
| SPENCER, VIRGIL L | 3610 WILLOW ST | | | | AMARILLO | TX | 79118-7734 |
| SPENNER, LOIS M | 4141 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| SPERKO, MICHAEL P | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| SPERKOSKI, BRYAN G | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| SPERKOSKI, KATHLEEN J | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| SPERLING, RONALD WAYNE | 6847 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| SPERRY, MARJORIE | 1203 W. MAIN ST | | | | NEW LEBANON | OH | 45345-9764 |
| SPEVAK, ALICIA O | 3550 GALT OCEAN DR. #511 | | | | FT. LAUDERDALE | FL | 33308-6847 |
| SPICER, DAVID M | 4676 FEDERAL RD | | | | CEDARVILLE | OH | 45314-9548 |
| SPICER, EDITH R | 820 MOORELANDS DR | | | | SPRINGFIELD | OH | 45506-3718 |
| SPICER, JERRY L | 6292 LEAWOOD DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| SPICER, LILLIE B | 3895 UTICA DR | | | | KETTERING | OH | 45439-2551 |
| SPICER, PEARLIE J | 738 EAST 25TH STREET | | | | ERIE | PA | 16503-2219 |
| SPICER, POLLY | 5747 SPRINGBORO PIKE | | | | WEST CARROLLTON | OH | 45449-2807 |
| SPICER, RALPH T | 2125 S TECUMSEH RD LOT 207 | | | | SPRINGFIELD | OH | 45502-8593 |
| SPICY D CAMPBELL | 6801 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 |
| SPIKES, BOBBIE D | 702 BLACK DAK CIRCLE | | | | PEARL | MS | 39208-5207 |
| SPILKER, IRENE A | 476 MOOREWOOD CIRCLE | | | | DAYTON | OH | 45415-2336 |
| SPILKER, MYRTLE | 116 STONEMILL RD | | | | DAYTON | OH | 45409-2527 |
| SPILLER, JERALD L | PO BOX 671 | | | | RUSSELLS POINT | OH | 43348-0671 |
| SPILLER, LOIS A | 4263 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2836 |
| SPILLER, WILLIAM M | 155 SIOUX TRL | | | | JACKSBORO | TN | 37757-5134 |
| SPILLMAN, OLIVER R | 3170 E STROOP RD APT 209 | | | | KETTERING | OH | 45440-1365 |
| SPINKS, VIVIAN R | 10945 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| SPIRES, STANLEY C | 953 BROADMEAD AVE | | | | DAYTON | OH | 45404-2503 |
| SPIRKO, ANNE E | 1893 LARCHMONT NE | | | | WARREN | OH | 44483-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPIRKO, CATHERINE S | 260 S BUHL FARM DR APT 307 | APT 307 | | | HERMITAGE | PA | 16148-2531 |
| SPIRKO, JOHN J | 612 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| SPIRKO, ROSIE C | 612 BONNIE BRAE NE | | | | WARREN | OH | 44483-5237 |
| SPISAK, EDWARD L | 1928 JAMES ST | | | | NILES | OH | 44446-3920 |
| SPISAK, STEPHEN E | 4483 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| SPITLER, DANA S | 515 LAMBERT LN | | | | ENGLEWOOD | OH | 45322-2048 |
| SPITLER, ESTHER C | 115 MOUND ST | | | | BROOKVILLE | OH | 45309-1309 |
| SPITLER, JAMES R | 3716 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9729 |
| SPITLER, LOUANN | 255 RENWOOD PLACE | | | | SPRINGBORO | OH | 45066-5066 |
| SPITLER, ROBERT | 6819 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3561 |
| SPIVEN, PHYLLIS D | 137E CHERRY LN | | | | NEW CUMBERLAND | PA | 17070-5017 |
| SPIVEY, BETTY S | 1120 RED CEDAR LANE | | | | ARLINGTON | TX | 76011-6011 |
| SPIVEY, CLAYTON | 400 COLUMBIA RD | | | | HAMILTON | OH | 45013-3606 |
| SPIVEY, LISA M | 7360 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| SPIVEY, ORVILLE V | 4841 TODD RD | | | | FRANKLIN | OH | 45005-5033 |
| SPIVEY, ROGER K | 3771 E. SUDBURY CT. | | | | BELLBROOK | OH | 45305-1883 |
| SPIVEY, RUSSELL E | 441 W EARLY DR | | | | MIAMISBURG | OH | 45342-3303 |
| SPOGLI, ANGELINE | 5649 LAKEVIEW MEWS DR | | | | BOYNTON BEACH | FL | 33437-1508 |
| SPOHN, GAIL A | 357 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| SPOHN, JEAN J | 5767 ZENITH NW | | | | PORT ST. LUCIE | FL | 34986-3529 |
| SPONDIKE, THERESA P | 12 ELEVEN STREET | | | | NILES | OH | 44446 |
| SPOONMORE, WILLIAM H | 15650 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9212 |
| SPORRE, STEVE D | 565 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-5345 |
| SPOWART, CHERYL D | 4611 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1228 |
| SPRADLEY, HERSHEL R | 125 KEN DR | | | | BRANDON | MS | 39042-9167 |
| SPRADLIN, BOBBY W | 2000 CORTINA | | | | DAYTON | OH | 45459-5459 |
| SPRADLIN, ERMIN | 2460 CORIANDER CT | | | | TROY | OH | 45373-8748 |
| SPRADLING, DANNY L | 4520 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3873 |
| SPRADLING, JACK R | 4116 WILLIAMSON DR | | | | DAYTON | OH | 45416-2146 |
| SPRAGUE, ANNE N | 350 MAHAND-DENMAN RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| SPRAGUE, HELEN G | C/O MICHAEL LEWIS | 4501 BEECHER AVE | | | DAYTON | OH | 45420-5420 |
| SPRAGUE, MONICA F | 5589 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| SPRAGUE, ROBERT A | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| SPRAGUE, RODNEY C | 340 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 |
| SPRALEY, ROBERT H | 717 WEST MAIN ST | | | | TIPP CITY | OH | 45371-1417 |
| SPRANKLE, LORRENE | C/O JEFF BRUMBAUGH | HARBORSIDE HEALTHCARE | | | TROY | OH | 45373-5373 |
| SPRANKLE, MARGIE B | 1429 ST. RT. #7, S.E. | | | | HUBBARD | OH | 44425 |
| SPRING G FARGO | 2   ARLINGTON STREET | | | | ROCHESTER | NY | 14607-1113 |
| SPRINGER, DONNA R | 1364 FINGER LAKES | | | | DAYTON | OH | 45458-3120 |
| SPRINGER, ESTA H | PO BOX 205 | | | | VIENNA | OH | 44473-0205 |
| SPRINGER, JAMES A | 363 DURST DR NW | | | | WARREN | OH | 44483-1105 |
| SPRINGER, LARRY E | 363 DURST DRIVE | | | | WARREN | OH | 44483-1105 |
| SPRINGER, MARY M | 448 SWISHER MILL ROAD | | | | WEST MANCHESTER | OH | 45382-9717 |
| SPRINGER, WILLIE L | 2526 BAYWOOD ST. | | | | DAYTON | OH | 45406-1409 |
| SPRINGFIELD, MARGARET R | 14 S CHESTNUT AVE | | | | NILES | OH | 44446-1654 |
| SPRINKLE, HUGH W | 1946 MATTIS DRIVE | | | | DAYTON | OH | 45439-5439 |
| SPRINKLE, LAWRENCE L | 3212 LINDALE AVE. | | | | DAYTON | OH | 45414-5402 |
| SPRITZER, FRANK | 3106 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2236 |
| SPROAT, GLENN L | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9612 |
| SPROULLS, DELORIS H | 1407 CHAPMAN ROAD | | | | UTICA | MS | 39175-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPROW, MARY G | 1047 NANTUCKET DR | | | | HERMITAGE | PA | 16148-3685 |
| SPROWLE, DAVID H | 491 ELK DRIVE | | | | PAGOSA SPRINGS | CO | 81147-7652 |
| SPRUDE, LOVENNA A | 9345 ST. RTE. 202 S. | | | | TIPP CITY | OH | 45371-5371 |
| SPURGEON, BERTHA | 1264 W 2ND ST | | | | XENIA | OH | 45385-5385 |
| SPURGEON, MARY F | 410 SHORT ST, | | | | LYNCHBURG | OH | 45142-5142 |
| SPURGEON, THELMA M | 4913 GENESEE AVE | | | | DAYTON | OH | 45406-2231 |
| SPURLOCK, BETTY M | 6569 DAWN STREET | | | | FRANKLIN | OH | 45005-5005 |
| SPURLOCK, DONALD | 110 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |
| SPURLOCK, TROY J | 24 ORCHARD AVEUNE | | | | GERMANTOWN | OH | 45327-5327 |
| SPURLOCK, WILLIAM J | 2914 SHAKER RD | | | | FRANKLIN | OH | 45005-9781 |
| SQUIBBS, SANDRA E | 2923 WILLOW OAK DRIVE | | | | EDGEWATER | FL | 32141-5630 |
| SREDINSKY, GEORGIANN D | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |
| SROKA, HELEN E | 26720 JOY RD 5B | | | | REDFORD | MI | 48239 |
| ST AMOUR, DORIS E | 1025 GOLFCOAST BLVD | | | | VENICE | FL | 34285 |
| ST JOHN, CALVIN G | 167 6TH ST | | | | WAYNESVILLE | OH | 45068-8406 |
| ST JOHN, EVA J | 70 TEMPLE DR | | | | XENIA | OH | 45385-1324 |
| ST JOHN, KEITH | 4036 WOODCLIFFE | | | | DAYTON | OH | 45420-5420 |
| STAAS, GEORGE A | 201 CHECOTAH PLACE | | | | LOUDON | TN | 37774-7774 |
| STAAS, WILLIAM L | 1299 LAMMES LN | | | | NEW CARLISLE | OH | 45344-8257 |
| STACEY A MACILWANE | 200   GREENMOUNT BLVD. | | | | DAYTON | OH | 45419-3242 |
| STACEY A MARTIN | RT 1 BOX 45 | | | | BOLTON | MS | 39041-9801 |
| STACEY C RABE | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066 |
| STACEY D BENSON | 241   BROOKLYN AVE. | | | | DAYTON | OH | 45417-2238 |
| STACEY D BUTLER | 1300 ROBERTS AVE #C2 | | | | WARREN | OH | 44485-2455 |
| STACEY E HARRIS | 4210 MELGROVE AVE | | | | DAYTON | OH | 45416 |
| STACEY J BORZILLERI | 265   STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9601 |
| STACEY J SAUNDERS | 1206  SANLOR AVE | | | | W MILTON | OH | 45383 |
| STACEY L FEW | 612 IMO DR | | | | DAYTON | OH | 45405 |
| STACEY L JENNINGS | 4142 WOODCLIFFE AVE | | | | DAYTON | OH | 45420 |
| STACEY L SPARKS-CLARKSTON | 7645 WASHINGTON PARK DR. | | | | MIAMISBURG | OH | 45459 |
| STACEY M GILBERT | 2220 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| STACEY M GRANT | 3347 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2260 |
| STACEY M JOHNSON | 547 CRAWLEY RUN APT #102 | | | | CENTERVILLE | OH | 45458-- 63 |
| STACEY M RIEGLE | 3149  LAKE RD | | | | MEDWAY | OH | 45341-1331 |
| STACEY M RUTH | 5845  HENDON AVE. | | | | DAYTON | OH | 45431-1528 |
| STACEY P CORNELIUS | 1059 ARBOR VISTA | | | | JACKSON | MS | 39209-7135 |
| STACEY PRATER | P O BOX 665 | | | | PIEDMONT | AL | 36272 |
| STACEY R MORR | 741  SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1631 |
| STACEY R SERGENT | 2317  EDEN LANE | | | | RIVERSIDE | OH | 45431-1908 |
| STACEY S SCOTT | 3311 LODWICK DR NW | | | | WARREN | OH | 44485-1569 |
| STACEY S SMITH | 511   ROESCH ST APT 308 | | | | DAYTON | OH | 45417-2038 |
| STACEY T HICKS | 833   WHITMORE | | | | DAYTON | OH | 45417-1166 |
| STACEY, JOHN | 4247 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-8719 |
| STACI N SHERRER | 3731 LAKEBEND DR APT A-1 | | | | DAYTON | OH | 45404-2938 |
| STACI Y BOOKER | 406 NOOJIN CT. | | | | EAST GADSDEN | AL | 35903 |
| STACIA L PASCALE | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| STACIE A LEWE | 304 FENWICK | | | | NEW CARLISLE | OH | 45344-1213 |
| STACIE A MAJESKI | 821 WEST SPRING VALLEY | | | | CENTERVILLE | OH | 45458-3252 |
| STACIE A MILLER | 24289 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-- 91 |
| STACIE A WILLIAMS | 308 SYCAMORE RD. | | | | TRENTON | OH | 45067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACIE L NAPIER | 4246  EASTMAN AVE. | | | | RIVERSIDE | OH | 45432-1422 |
| STACIE M GIVENS | 3281 PARKMAN RD. | | | | SOUTHINGTON | OH | 44470 |
| STACIE M OVIATT | 4834 PHILLIPS RICE RD. | | | | CORTLAND | OH | 44410 |
| STACKHOUSE, ROSEANN | 2402 HUNTERS RDG | | | | BOARDMAN | OH | 44512-8108 |
| STACY A CAMPBELL | P.O. BOX 111 | | | | WEST ELKTON | OH | 45070-0111 |
| STACY A KNOBLOCK | 601   E LINDEN | | | | MIAMISBURG | OH | 45342-2407 |
| STACY BITNER | 332 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| STACY E CARR | 33 SOUTH CARNEGIE AVE. | | | | NILES | OH | 44446 |
| STACY L GETTER | 4028 BARONSMERE CT. | | | | DAYTON | OH | 45415 |
| STACY L JOHNSON | 116   N PARK DR | | | | MEDWAY | OH | 45341-1363 |
| STACY L MONTAGUE | 257   SMITH ST | | | | DAYTON | OH | 45408-2038 |
| STACY L WILLIAMS | 752   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| STACY M BRYANT | 2477 WILLOW DR SW | | | | WARREN | OH | 44485-3349 |
| STACY M DAVIS - WOFFORD | 820 MACMILLIAN STREET | | | | TROTWOOD | OH | 45426 |
| STACY S GORDON | 2020 PIEDMONT CUTOFF | | | | GADSDEN | AL | 35903-2808 |
| STACY, ALLENE N | 812 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| STACY, BERNICE | 1202 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1715 |
| STACY, BURL | 217 EATON AVE | | | | EATON | OH | 45320-1027 |
| STACY, CAROLE L | 825 DAYTON-YELLOW SPRINGS | | | | FAIRBORN | OH | 45324-5324 |
| STACY, CLYDE D | 2718 HAZELBROOK DR | | | | DAYTON | OH | 45414-2818 |
| STACY, HELEN M | 135 SOLAR DR. | | | | TIPP CITY | OH | 45371-9491 |
| STACY, LARRY N | 6330 PINE CONE DRIVE | | | | DAYTON | OH | 45449-5449 |
| STACY, MANUEL L | 825 DAYTON YELLOW SPRINGS | | | | FAIRBORN | OH | 45324-5324 |
| STACY, MELVIN | 322 S. THIRD ST | | | | MIAMISBURG | OH | 45342-2933 |
| STACY, TONY L | 3515 PINEGREEN DRIVE | | | | DAYTON | OH | 45414-5414 |
| STACY, VIRGINIA L | 450 NORTH ELM STREET | APT 252 | | | WEST CARROLLTON | OH | 45449-5449 |
| STADDON, WARREN L | 3240 REVLON DR | | | | KETTERING | OH | 45420-1247 |
| STAERTOW, MYRA | 62 WIND WAY CIRCLE | | | | ROCHESTER | NY | 14624-2463 |
| STAFFIERI, HENRY M | 128 VILLAGGIO STREET | | | | HENDERSON | NV | 89074-0967 |
| STAFFORD I I, JAMES G | 4238 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9618 |
| STAFFORD, IDA | 1043 MAIDEN PL | | | | DAYTON | OH | 45418-1955 |
| STAFFORD, JACK | 1117 REID AVE | | | | XENIA | OH | 45385-2741 |
| STAFFORD, JOYCE D | CARE OF DEBBIE BARNA | 2175 HENN HYDE | | | WARREN | OH | 44484-4484 |
| STAFFORD, LEEMAN F | 5 CENTER ST | | | | NOBLEBORO | ME | 04555-9019 |
| STAFFORD, THOMAS D | 5606 12 AVE W | | | | BRADENTON | FL | 34209-4740 |
| STAFFORD, WILLIAM J | 755 WILHELM | | | | HERMITAGE | PA | 16148-3752 |
| STAGAARD, HOWARD G | 19 ROOSEVELT STREET | | | | SOUTH RIVER | NJ | 08882-1565 |
| STAGE, DAVID E | 2911 E 5TH ST | | | | DAYTON | OH | 45403-2641 |
| STAGER, JOHN F | 6034 W SMITH RD | | | | MEDINA | OH | 44256-8948 |
| STAGGS, EDWARD L | 19 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3525 |
| STAGGS, MINNIE N | 104 RADCLIFF LANE | | | | HENDERSONVILLE | TN | 37075-7075 |
| STAHEL, ARNOLD E | 185 E THOMPSON | | | | WEST ST PAUL | MN | 55118-3232 |
| STAHL, ALICE | 17002 FOLLY BROOK RD | | | | NOBLESVILLE | IN | 46060-4185 |
| STAHL, CHARLES E | 198 UNION AVE | | | | SHARPSVILLE | PA | 16150-1328 |
| STAHL, DONALD R | 5050 BIGGER RD | | | | KETTERING | OH | 45440-2506 |
| STAHL, FLOYD E | 205 BRANDON CT | | | | ENGLEWOOD | OH | 45322-2479 |
| STAHL, NORMAN A | 4416 WOODNER ROAD | | | | KETTERING | OH | 45440-1223 |
| STAHL, THOMAS W | 422 WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| STAHLEY, DENNIS G | 8223 STAHLEY DR | | | | CINCINNATI | OH | 45239-3965 |
| STAHLY, DONNA J | 2921 LOVERS LANE | | | | RAVENNA | OH | 44266-8978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAINBROOK, PATSY S | 11 PENN AVE | | | | GREENVILLE | PA | 16125-6125 |
| STAJDL, RICHARD P | 7181 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| STALEY SR, NEIL E | 164 MEADOW LANE | | | | SIDNEY | OH | 45365-5365 |
| STALEY, RICHARD L | 6541 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6451 |
| STALL, CLARA B | 7745 E GUNNISON PL | | | | DENVER | CO | 80231-2622 |
| STALL, MARJORIE I | 846 WEBSTER ST | | | | DAYTON | OH | 45404-1561 |
| STALL, MICHAEL R | 1037 CHATEAU DR | | | | KETTERING | OH | 45429-4619 |
| STALL, PHYLLIS J | 7565 WEST STATE ROUTE 571 | LOT 73 | | | WEST MILTON | OH | 45383-5383 |
| STALL, ROBERT F | 11637 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| STALL, WILLIAM D | 613 TAYLOR ST | | | | DAYTON | OH | 45404-1631 |
| STALLMAN, CHARLES F | 4555 S RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| STALLWORTH, DOWANA L | 4504 APPLE TREE CT. | | | | DAYTON | OH | 45427-5427 |
| STALLWORTH, FLORA S | 1649 CORNELL DR. | | | | DAYTON | OH | 45406-4658 |
| STALLWORTH, WILEVA S | 1370 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| STALNAKER, KAYE M | 212 E. LIBERTY ST. | | | | GIRARD | OH | 44420-4420 |
| STALNAKER, KENNETH C | 4882 COAL RD | | | | VIENNA | OH | 44473-9670 |
| STAMAS, STEVEN T | 5710 PAMONA PL | | | | CENTERVILLE | OH | 45459-1824 |
| STAMBAUGH JR, GARFIELD C | 2641 GATELY DRIVE WEST | VILLA 2606 | | | WEST PALM BEACH | FL | 33415-3415 |
| STAMBAUGH, RUTHANN E | 3215 BRETTON WOODS TERRACE | | | | DELTONA | FL | 32725-2725 |
| STAMBAUGH, SARAH L | 130 LOOKOUT STREET | APT # 4 | | | SOMERSET | KY | 42501-2501 |
| STAMBOUGH, CARL J | 261 TRACE FORK RD. | | | | WEST LIBERTY | KY | 41472-8169 |
| STAMM, DELORIS M | 3001 E RAHN RD | | | | DAYTON | OH | 45440-2136 |
| STAMM, DOUGLAS V | 1329 HASTINGS DR | | | | MIAMISBURG | OH | 45342-3526 |
| STAMM, LANNY M | 1892 BELLAMY RD | | | | CONWAY | SC | 29526-9526 |
| STAMM, MERRILL B | 2313 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| STAMM, PAUL D | 2319 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| STAMP, ROY L | 838 CATALPA BOX 1251 | | | | BEECHER | IL | 60401 |
| STAMPER, BARRY K | 4423 PANHANDLE RD | | | | NEW VIENNA | OH | 45159-9463 |
| STAMPER, BETTY | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 |
| STAMPER, CHARLES E | 3551 TYLERVILLE ROAD LOT #43 | | | | HAMILTON | OH | 45011-8051 |
| STAMPER, DAPHNE | 1063 N FACTORY ROAD | | | | WEST ALEXENDER | OH | 45381-5381 |
| STAMPER, DONALD | 2230 S HWY 76 | | | | RUSSELL SPRINGS | KY | 42642-8844 |
| STAMPER, EDWIN L | 1408 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| STAMPER, ERNESTINA E | P.O.BOX 97 | | | | TOLESBORO | KY | 41189-1189 |
| STAMPER, FREDDIE | 2382 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| STAMPER, GERALD D | 1726 BINGHAM CIR | | | | HEBRON | KY | 41048-8330 |
| STAMPER, GLENN | 1063 N FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9533 |
| STAMPER, GUDRUN L | 9308 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| STAMPER, JOHN W | 2797 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5029 |
| STAMPER, KATHLEEN F | 187 BELLVUE DR | | | | SPARTA | TN | 38583-2497 |
| STAMPER, LUCY L | 794 RIDGE RD | | | | VIENNA | OH | 44473-9715 |
| STAMPER, MANFRED | 8777 S. UNION RD | | | | MIAMISBURG | OH | 45342-4028 |
| STAMPER, MCKINLEY | 11974 FRIEND ROAD | | | | GERMANTOWN | OH | 45327-9762 |
| STAMPER, ROBERTA L | 2579 VAYVIEW DRIVE | | | | DAYTON | OH | 45431-1633 |
| STAMPFLI, JENNY | 6740 WILLOW CREEK DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| STAMPS, CLINTON C | 4561 KALIDA AVE. | | | | DAYTON | OH | 45424-5424 |
| STAMPS, JOHN A | 1757 ERIC DR | | | | DAYTON | OH | 45414-3917 |
| STAMPS, MELVIN | 2 GREENHEAD LANE | | | | RAYMOND | MS | 39154-9154 |
| STAMPS, RALPH I | 55 MAXWELL CT | | | | TIPP CITY | OH | 45371-2339 |
| STAMPS, RICKIE L | 3888 FEEDWIRE RD | | | | DAYTON | OH | 45440-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAN L MCDOWELL | 4131 FREE PIKE APT. 19 | | | | DAYTON | OH | 45416-1232 |
| STANAFORD, DANNY L | 4094 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3370 |
| STANAFORD, MARY R | 7660 PARAGON COMMONS CIR | | | | CENTERVILLE | OH | 45459-4057 |
| STANAFORD, OVAL D | 923 MILBURN AVENUE | | | | DAYTON | OH | 45404-1628 |
| STANAFORD, RICHARD A | P O BOX 8 | | | | N LEBANON | OH | 45345-0008 |
| STANAFORD, ROBERT E | 135 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2504 |
| STANAFORD, ROBERT L | 7147 RIO VISTA CT | | | | DAYTON | OH | 45424-3116 |
| STANAFORD, RUSSELL | 240 ORCHARD HILL | | | | WEST CARROLLTON | OH | 45449-2233 |
| STANAFORD, TERESA K | 2217 E DOROTHY LN | | | | KETTERING | OH | 45420-1145 |
| STANCEL, JOANNE H | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4488 |
| STANCHER, MARY C | 1022 ROBBINS AVE. | | | | NILES | OH | 44446-3349 |
| STANDIFER, DENNIS R | 266 MOORE ST | | | | FRANKLIN | OH | 45005-2157 |
| STANEC, JAMES R | 411 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| STANECK, LESLEY R | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| STANEK, PATRICIA | 2361 N NICKLAUS DR | | | | MESA | AZ | 85215-2663 |
| STANFIELD, CLARENCE W | 2956 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| STANFIELD, NANCY | 35 GARLAND AVENUE | | | | ROCHESTER | NY | 14611-1001 |
| STANFILL, FRANKLIN D | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| STANFILL, HOWARD R | 75 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| STANFILL, LONNIE | 1045 RYDALE RD | | | | DAYTON | OH | 45405-1511 |
| STANFILL, TOMMY | 30 CR 238 | | | | CORINTH | MS | 38834-7603 |
| STANFORD, AUDRA C | 4697 HERNER COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470-9406 |
| STANFORD, CAROL B | 8488 RED OAK DR NE | | | | WARREN | OH | 44484-1628 |
| STANFORD, CAROLE G | 1485 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| STANFORD, LOUISE | 36 FAIRLEA ROAD | | | | HONEOYE FALL | NY | 14472-1242 |
| STANFORD, RONALD A | 1485 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| STANFORTH, CONNIE L | 4580 BOTTOM LANE RD. | | | | HILLSBORO | OH | 45133 |
| STANICH, MIKE D | 2310 UMBEL | | | | MISSION | TX | 78574-7920 |
| STANIFER, ALBERT E | 399 CRAWFORD TOM'S RUN RD | | | | NEW LEBANON | OH | 45345-5345 |
| STANIFER, LINDA S | 597 RILEY-WILLS RD | | | | LEBANON | OH | 45036-7400 |
| STANISLAUS, DELLA M | 338 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| STANISLAW JASKIEWICZ | 559 SPOTSWOOD ENGLISHTOWN | | | | JAMESBURG | NJ | 08831 |
| STANISLAW WOLPIUK | 39   GLENN HOLLOW | | | | ROCHESTER | NY | 14622-1771 |
| STANISLAW, DOLORES S | 4321 CLEARVIEW DR. | | | | CANFIELD | OH | 44406-9314 |
| STANKIEWICZ, AGNES T | 9 S WALUNUT ST | | | | MT CARMEL | PA | 17851-0000 |
| STANKOVICH, GEORGE M | 5816 HANSFORD RANCH AVE | | | | LAS VEGAS | NV | 89131-2973 |
| STANKOWSKI, EDWARD J | 3501 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| STANKOWSKI, EDWARD S | 5417 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1212 |
| STANKUS, LENA C | 2825 ST ALBANS CIRCLE NW | | | | N CANTON | OH | 44720-4562 |
| STANKUS, MARGARET F | 4510 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| STANLEY A KOTLA | 151   RICE ROAD | | | | ELMA | NY | 14059-9576 |
| STANLEY C SMITH | 2034 CATALPA DR APT B | | | | DAYTON | OH | 45405 |
| STANLEY C STRONG | 32532 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1660 |
| STANLEY COUCH | 99 COUCH DR | | | | MANCHESTER | KY | 40962-5513 |
| STANLEY D GATLIN | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 |
| STANLEY D MITTENDORF | 2243 FORESTLAKE DR | | | | CINCINNATI | OH | 45244 |
| STANLEY E CALDWELL | 1028 SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| STANLEY E FRAZIER | 151   INDIANAOLA | | | | DAYTON | OH | 45405-3538 |
| STANLEY E REDD SR. | 893 1/2 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| STANLEY F LUKE | 3122 21ST AVE SO | | | | SEATTLE | WA | 98144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY G JENKINS | 2841 SCHOOL DRIVE NE | | | | PALMBAY | FL | 32905 |
| STANLEY I RICHARDS | 8669  MCMEACHAM | | | | GREENVILLE | OH | 45331 |
| STANLEY J WELLS | 5407 MARSHALL RD | | | | KETTERING | OH | 45429 |
| STANLEY L DEAN | 245 SMITH ST | | | | DAYTON | OH | 45408 |
| STANLEY L MASON | 1500  CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| STANLEY L SMITH | 608 ETHEL AVE | | | | DAYTON | OH | 45408-1235 |
| STANLEY M LEWIS | 833 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| STANLEY M RUSHING | 411 OLD CANTON ROAD | | | | CARTHAGE | MS | 39051-4017 |
| STANLEY M TANNER | 5188 E. CHICHASAW | | | | BROOKHAVEN | MS | 39601-0000 |
| STANLEY N MOSS | 13100  GILBERT STREET APT 51 | | | | GARDEN GROVE | CA | 92844-2160 |
| STANLEY O COBB | 1586  WOODMAN DR | | | | DAYTON | OH | 45432-3351 |
| STANLEY R CHALKER | 4098  EASTLAWN AVE. | | | | YOUNGSTOWN | OH | 44505-1527 |
| STANLEY S KLUSKA | P.O.  BOX 104 | | | | VIENNA | OH | 44473 |
| STANLEY SPARKMAN | 8640  CHAMBERLAIN ROAD | | | | FRANKLIN | OH | 45005-3215 |
| STANLEY T STRICKLIN | 2005 SCANLON DRIVE | | | | JACKSON | MS | 39204-4421 |
| STANLEY W JENKINS | 1745 GOWENS RD | | | | GADSDEN | AL | 35903-4103 |
| STANLEY WASHAM | 1255 JONES CHAPEL RD. | | | | PIEDMONT | AL | 36272 |
| STANLEY, CHARON L | 132 MAPLE | | | | NEWTON FALLS | OH | 44444-4444 |
| STANLEY, DANNY E | 6231 BEACON TREE CT | | | | HUBER HEIGHTS | OH | 45424-1339 |
| STANLEY, DONNA A | 51 SUNSET DR. | | | | SPRINGFIELD | OH | 45504-5504 |
| STANLEY, EDITH L | 373 N. SECTION ST | | | | S. LEBANON | OH | 45065-1130 |
| STANLEY, GERTRUDE | 2533 WESTFIELD AVE | | | | DAYTON | OH | 45420-2375 |
| STANLEY, JOYCE M | 3974 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9757 |
| STANLEY, JULIA D | 243 OAK KNOLL | | | | NEWTON FALLS | OH | 44444-1734 |
| STANLEY, LARRY R | PO BOX 276 | | | | NEW LEBNANON | OH | 45345-0276 |
| STANLEY, MARGARET F. | 5700 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| STANLEY, ROY C | R 2 BOX 567 | | | | PENNINGTON GAP | VA | 24277 |
| STANLEY, SABINA M | 190 SW MANATEE TERR | | | | FORT WHITE | FL | 32038-4774 |
| STANLEY, THURMAN E | ONE COUNTRY LANE A103 | BROOKHAVEN | | | BROOKVILLE | OH | 45309-9284 |
| STANLEY, TRIMBLE | 1431 COBBLESTONE ST. | | | | DAYTON | OH | 45432-3406 |
| STANO, EMMA A | 2404 REEVES ROAD | | | | WARREN | OH | 44483-4334 |
| STANO, JOHN F | 1231 WEST HIGHWAY 287 BYPASS | APT 116 | | | WAXAHACHIE | TX | 75165-5165 |
| STANSBERRY, ALMA J | 8321 E CARLTON RD | | | | W ALEXANDRIA | OH | 45381-9543 |
| STANSEL, MARION E | 6728 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-3166 |
| STANSELL, ANITA A | 2900 RUSHLAND DR | | | | KETTERING | OH | 45419-2136 |
| STANTIAL, SHIRLEY H | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| STANTON C JONES | 5470 FAIRFORD COURT | | | | DAYTON | OH | 45414 |
| STANTON C LONG | 3332 MARSHALL RD | | | | KETTERING | OH | 45429-3616 |
| STANTON, ARTHUR P | 492 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| STANTON, GLENDA J | 492 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| STANTON, JAMES A | 2028 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| STANTON, JAMES R | 99 EDGEWOOD DRIVE EXT | | | | TRANSFER | PA | 16154-2027 |
| STANTON, MARY H | 106 STUBBS DR | | | | TROTWOOD | OH | 45426-3020 |
| STANTON, SHARRON T | 99 EDGEWOOD DR EXT | | | | TRANSFER | PA | 16154-2033 |
| STANZE JR, HOWARD H | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| STANZE, MARKEATTA | 1013 WASHINGTON TWIN RD | | | | EATON | OH | 45320-1301 |
| STAPLETON, BONNIE LOU | 10395 ST RTE 73 | | | | NEW VIENNA | OH | 45159-9650 |
| STAPLETON, DORIS L | PO BOX 1087 | | | | CLINTON | MS | 39060-1087 |
| STAPLETON, HUBERT H | 1150 PURPLE FLOWER CT | | | | BROOKSVILLE | FL | 34604-1423 |
| STAPLETON, JANICE M | 1132 SESSIONS DR. | | | | DAYTON | OH | 45459-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STAPLETON, JOYCE | 17 COLONIAL CLUB DR #301 | | | | BOYTON BEACH | FL | 33435-8311 |
| STAPLETON, JUNIOR E | 317 SYCAMORE GLEN | APT 10 | | | MIAMIBURG | OH | 45342-5342 |
| STAPLETON, LARRY A | 1132 SESSIONS DR. | | | | DAYTON | OH | 45459-0713 |
| STAPLETON, MERLENE | P O BOX 182 | | | | MEADVIEW | AZ | 86444-0182 |
| STAPLETON, WILLIAM S | 2306 SPYGLASS COURT | | | | FAIRBORN | OH | 45324-8512 |
| STAR M MORAN | 189   MARTHA STREET | | | | SPENCERPORT | NY | 14559-1411 |
| STARALA K HARDEN | 2128 WINONA DR | | | | MIDDLETOWN | OH | 45042-- 24 |
| STARGELL, EVELYN A | 455 CATHERINE ST. | | | | YOUNGSTOWN | OH | 44505-1507 |
| STARGELL, GEREANA | 1335 NORTHGATE DRIVE | | | | ATMORE | AL | 36502-6502 |
| STARGELL, JOHN ( | 3135 NORTHGATE DR | | | | ATMORE | AL | 36502 |
| STARGELL, KATHRYN C | 3797 SMITH NELSON RD | | | | SOUTHINGTON | OH | 44470 |
| STARK, ANITA J | 3918 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3759 |
| STARK, DONALD P | 1707 IRENE, N.E. | | | | WARREN | OH | 44483-3528 |
| STARK, JOANNE K | 765 DRESDEN DRIVE | | | | HUBBARD | OH | 44425-1219 |
| STARK, MAE M | 1707 IRENE N.E. | | | | WARREN | OH | 44483-3528 |
| STARK, SAUNDRA J | 5418 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-2107 |
| STARKEY JR, MOSE | PO BOX 6060 | | | | CINCINNATI | OH | 45206-0060 |
| STARKEY, ELIZABETH W | 643 BELLAIR CRT | | | | NILES | OH | 44446-1058 |
| STARKEY, HARRELL R | 4301 GREENVILLE RD | | | | FARMDALE | OH | 44417-9713 |
| STARKEY, JAMES L | 7156 WEST 200 SOUTH | | | | SWAYZEE | IN | 46986-9745 |
| STARKS, CATHY | 2407 ENGLAND AVE | | | | DAYTON | OH | 45406-1322 |
| STARKS, EUGENE | 1720 RUSKIN ROAD | | | | DAYTON | OH | 45406-4016 |
| STARKS, JOHNNIE L | 401 N UPLAND AVENUE | | | | DAYTON | OH | 45417-1663 |
| STARKS, ROGER T | 100 WESTWOOD AVE | | | | DAYTON | OH | 45417-1736 |
| STARLIN SCOTT | 2836 PURDUE ROAD | | | | KETTERING | OH | 45420-3471 |
| STARLISA S LITTLE | 4801 BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426 |
| STARNES, DIANNE G | 474 WILLOW DRIVE N.E | | | | WARREN | OH | 44484-1960 |
| STARNES, GEORGE W | 1648 GENESSE AVE. | | | | WARREN | OH | 44483-4483 |
| STARNES, MARGUERITE C | 3854 LONGHILL DRIVE SE | | | | WARREN | OH | 44484-2616 |
| STARR J KLEINFELDER | 431 GRANDVIEW DR | | | | LEBANON | OH | 45036-2428 |
| STARR L RICHARDSON | 5110   BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-0000 |
| STARR, BERNICE | 40 EAST NORMAN AVE | | | | DAYTON | OH | 45405-5405 |
| STARR, DEBRA J | 148 LEGACY TRACE DRIVE | | | | LA VERNIA | TX | 78121-8121 |
| STARR, DEOLIVER | 1109 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2271 |
| STARRETT, ANNA L | 235 BAILEY LN | | | | SPRINGBORO | OH | 45066-1611 |
| STARRITT, LOIS L | 139 NORTH MASSACHUSETTS AVE. | | | | LA FOLLETTE | TN | 37766-7766 |
| STARRLEEN A MARSHALL | 150 WARWICK AVE | | | | ROCHESTER | NY | 14611-3014 |
| STAS, THOMAS M | 1765 BEARS DEN | | | | YOUNGSTOWN | OH | 44511-1359 |
| STASIK, MARY K | 597 HOLLY LANE | | | | NORTH BRUNSWICK | NJ | 08902-2509 |
| STASIK, ROBERT | 12 OVERHILL DR | | | | N BRUNSWICK | NJ | 08902-1206 |
| STASIW, STEPHANIE | 139 KINGS GATE NORTH | | | | ROCHESTER | NY | 14617-5410 |
| STATEN, BERTHA M | 7471 PEREGRINE LANE | | | | DAVIDSON | MI | 48423-8423 |
| STATEN, MINNIE M | 1016 HALLER AVENUE | | | | DAYTON | OH | 45408-2508 |
| STATES, SHIRLEY W | 2650 ROMAR | | | | HERMITAGE | PA | 16148-2893 |
| STATHES, DENO C | 7710 NORMANDY LANE | | | | CENTERVILLE | OH | 45459-5459 |
| STATHES, PAUL G | 3307 HIGHGROVE PLACE | | | | KETTERING | OH | 45429-3515 |
| STATON, ALBERT E | 3672 AMITY LANE | | | | MIDDLETOWN | OH | 45044-9443 |
| STATZER, MAGGIE E | 407 POWELL MOUNTAIN RD | | | | DUFFIELD | VA | 24244-2644 |
| STAUDTER, DALE J | 13116 GRUBE ROAD | | | | ST PARIS | OH | 43072-9718 |
| STAUFFER, ALDA A | PO BOX 579 | | | | BRADFORD | PA | 16701-0579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAUFFER, EMMA H | 3282 REVLON DR | | | | DAYTON | OH | 45420-1247 |
| STAUFFER, GENEVIEVE A | 040183 RD#1 REEDS CORNER RD | | | | DANSVILLE | NY | 14437-4437 |
| STAUFFER, LINDA G | 5354 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 |
| STAUFFER, MARGARET K | 6747 BRANDT PIKE | APT 104 | | | HUBER HEIGHTS | OH | 45424-5424 |
| STAUFFER, RONALD J | 4357 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 |
| STAUFFER, THELMA | 12 SUNNYSIDE DR | | | | DANSVILLE | NY | 14437-1148 |
| STAUP, CHARLES N | 5972 TOMBERG ST. | | | | HUBER HEIGHTS | OH | 45424-5336 |
| STAUP, ROBERT C | 798 LONG RD | | | | XENIA | OH | 45385-8420 |
| STAUP, SHIRLEY A | 2116 BRANDT PIKE | | | | DAYTON | OH | 45404-5404 |
| STAVER, JANE E | 5343 S. RANGE LINE RD | | | | WEST MILTON | OH | 45383-9624 |
| STAVROS, CONNIE | 194 SPRINGDALE LANE | | | | BLOOMINGDALE | IL | 60108-3025 |
| STAZIE, JOSEPH D | 301 CROSBY LANE | | | | ROCHESTER | NY | 14612-3150 |
| STEARLE, BARBARA E | 6356 MAPLEHILL DR | | | | BRIGHTON | MI | 48116-9556 |
| STEARNS, MARGIE A | 17361 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023-4023 |
| STEARNS, MARY A | 4734 BLAIR FIELD DRIVE | | | | COLUMBUS | OH | 43214-3214 |
| STEBBINS, TIMOTHY D | 6077 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-5381 |
| STEBBINS, WILLIAM R | 7883 N MONTGOMERY COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322-9619 |
| STECK, CHARLES D | 166 SAPPHIRE DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| STECK, EMERSON L | 14310 BROOKVILLE PYRMONT PK | | | | BROOKVILLE | OH | 45309-8718 |
| STECK, PATRICK D | 100 HUFFMAN PLACE | APT. 326 | | | DAYTON | OH | 45403-1969 |
| STECK, ROBERTA K | 2815 LAKE SHORE PLACE APT 101 | | | | DAYTON | OH | 45420-1758 |
| STECK, VEDA H | P.O. BOX 127 | | | | WEST MANCHESTER | OH | 45382-0127 |
| STEELE JR, TRACY R | 1137 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 |
| STEELE, ALICE | 646 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| STEELE, ANNETTE M | 340 RIDGE ROAD APT C5 | | | | NEWTON FALLS | OH | 44444-4444 |
| STEELE, DOROTHY M | 3956 NICHOLAS ROAD | | | | DAYTON | OH | 45408-2328 |
| STEELE, KATHLEEN M | 5250 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439-3277 |
| STEELE, KERRY L | 680 ROBERT PL | | | | CARLISLE | OH | 45005-3723 |
| STEELE, MARY F | C/O KAREN L. BANIC | 3100 BELL WICK RD | | | HUBBARD | OH | 44425-4425 |
| STEELE, MYRTLE R | 4225 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| STEELE, NOEL C | 716 RIVERA ROAD | | | | THE VILLAGES | FL | 32159-2159 |
| STEELE, PEARL A | P.O. BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| STEELE, SHIRLEY B | 716 RIVERA ROAD | | | | THE VILLAGES | FL | 32159-2159 |
| STEELE, SUSIE T | 5742 DAPHNE LANE | | | | DAYTON | OH | 45415-2646 |
| STEELE, VAULTY | 210 OAK ST | | | | CARLISLE | OH | 45005-5813 |
| STEELE, VIRGINIA | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 |
| STEELMAN, BEATRICE | 411 W. LINDEN | | | | TOLONO | IL | 61880-9786 |
| STEELY, REBA | 8631 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8759 |
| STEEN, COLENE M | PO BOX 425 | | | | LEAVITTSBURG | OH | 44430-4430 |
| STEFAN JR, ALEX | 1200 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-4737 |
| STEFAN S GREEN | 77   EARL STREET | | | | ROCHESTER | NY | 14611-3727 |
| STEFAN, DOROTHY J | 3020 SOLAR LANE N.W. | | | | WARREN | OH | 44485-1610 |
| STEFAN, FRANK | 161 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| STEFAN, JUDITH S | 5150 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| STEFAN, STEPHEN J | 3216 STARLITE DR. NW | | | | WARREN | OH | 44483-1620 |
| STEFANIE L MONTGOMERY | 607 TRAILWOOD DR | | | | CLINTON | MS | 39056-5426 |
| STEFANIE L REICHARD | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419 |
| STEFANIK, ELEDORE A | 3453 DUNSTAN DR NW APT 2 | | | | WARREN | OH | 44485-1531 |
| STEFANIK, HELEN G | 212-B NEWTON DR. | | | | NEWTON FALLS | OH | 44444-1913 |
| STEFANIK, JOANN V | 146 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFANKO, CAROL | 2019 FOREST VIEW DR | | | | PALM HARBOR | FL | 34683-6611 |
| STEFANO SORCI | 26025 SEMINOLE LAKES BLVD | | | | PUNTA GORDA | FL | 33955-4720 |
| STEFANO, JAMES V | 3855 PENNIMITE RD. | | | | LIVONIA | NY | 14487-9607 |
| STEFANOVIC, VERA | 20 NOVA LANE | | | | ROCHESTER | NY | 14606-5830 |
| STEFANOWSKI, ADOLPH | 6351 DONALDSON | | | | TROY | MI | 48085-1531 |
| STEFANSKI, JOSEPH A | 236 MINUTEMAN DR. | | | | BLUFF CITY | TN | 37618-1527 |
| STEFFANIE K SWINFORD | 840 ALVERNO AVE | | | | DAYTON | OH | 45410 |
| STEFFANO, INEZ | 6441 FAR HILLS AVE | APT# 229 | | | CENTERVILLE | OH | 45459 |
| STEFFEN, JOHN F | 1532 TURNBERRY VLG DR | | | | CENTERVILLE | OH | 45458-3130 |
| STEFL, VICTOR F | 4237 DEEMS-CHILDS LAKE ESTATES | | | | MILFORD | MI | 48381 |
| STEGALL, FREDDIE R | 1075 4TH ST | | | | WESSON | MS | 39191-9504 |
| STEGALL, PATTY S | 540 WILLARD AVE SE | | | | WARREN | OH | 44483-4483 |
| STEGALL, SANDRA J | 112 ABACO DRIVE | | | | PALM SPRINGS | FL | 33461-3461 |
| STEGER, ROBERT C | 915 BAY VIEW CIR | | | | MUKWONAGO | WI | 53149-3149 |
| STEH, GEORGE S | 8209 WAIR CHRISTY RD | | | | KINSMAN | OH | 44428-4428 |
| STEIB, ANNA W | 6747 BRISTLEWOOD DRIVE | UNIT 1-A | | | YOUNGSTOWN | OH | 44512 |
| STEIN, EUGENE L | 19044 MOUNT. SPENC. RD | | | | SPENCERVILLE | OH | 45887 |
| STEIN, JOYCE R | 1075 PARKLEIGH ROAD | | | | COLUMBUS | OH | 43220-3220 |
| STEIN, MARIA A | 2516 BRIDGEPORT LNE S E | | | | KENTWOOD | MI | 49508-8429 |
| STEIN, ROBERT R | 1075 PARKLEIGH RD | | | | COLUMBUS | OH | 43220-4041 |
| STEINBARGER I I, CARL M | 7021 YORKSHIRE DR | | | | DAYTON | OH | 45414-2150 |
| STEINBARGER JR, ELMER M | 1900 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| STEINBECK, DONALD E | 1003 BEECH TREE RD | | | | JACKSONVILLE | NC | 28546-6001 |
| STEINBECK, SHARI R | 247 PLEASANT PARK CT N.W | | | | WARREN | OH | 44481-9442 |
| STEINBEISER, LEO M | RD3 BOX 468T | | | | ALTOONA | PA | 16601-6601 |
| STEINBRUGGE JR, RALPH J | 146 CHURCH STREET | | | | DAYTON | OH | 45410-1802 |
| STEINBRUGGE, DORA B | 6713 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3409 |
| STEINBRUGGE, JANICE C | 146 CHURCH STREET | | | | DAYTON | OH | 45410-1802 |
| STEINBRUGGE, PAUL LEONARD | 3033 WAYLAND AVE | | | | DAYTON | OH | 45420-2142 |
| STEINEMAN, DONALD T | 917 SILVER LEAF | | | | DAYTON | OH | 45431-2922 |
| STEINER, BARBARA | 5276B COBBLE GATE BLVD | | | | MORAINE | OH | 45439-5190 |
| STEINER, BILL E | 104 MOHICAN TRAIL | | | | JEFFERSONVILLE | KY | 40337-0337 |
| STEINER, BRENDA R | 2002 CARLTON RD | | | | KENT | OH | 44240-4215 |
| STEINER, JACK A | 1883 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| STEINER, JANE D | 312 WEST VIEW | | | | HUBBARD | OH | 44425-1965 |
| STEINER, LORINE | 615 HATHAWAY TRAIL | | | | TIPP CITY | OH | 45371-5371 |
| STEINER, PHYLLIS J | 3916 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4639 |
| STEINES, EDWARD J | 5915 VIRGINIA RD | | | | SHARON | PA | 16148-9142 |
| STEINES, THOMAS G | 762 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 |
| STEINFELDT, BEATRICE | 4503 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1619 |
| STEINHAUSER, ROSE R | 136 WEST MAIN STREET | | | | CORTLAND | OH | 44410-1432 |
| STEINHELPER, RICHARD A | 91 E CHURCH STREET #9 | | | | CLARKSTON | MI | 48346-2185 |
| STEINHILBER, MARY | HERITAGE AT LAKE FOREST | 5433 W. STATE RD. 46 | | | SANFORD | FL | 32771-9236 |
| STEINKE, HAROLD W | 12101 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| STEINMETZ, THOMAS J | 1945 NORWOOD ST NW | | | | WARREN | OH | 44485-1739 |
| STEINWAY, RICK L | 6502 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-5068 |
| STEINWAY, WALTER E | 4099 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2329 |
| STELLA ALLENE WEAVER | 8848 KINGS ROAD | | | | LAKEVIEW | OH | 43331-9295 |
| STELLA D WAITS | 2100   NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| STELLA E JOHNSON | 1001   EAST LINDEN  APT 41 | | | | MIAMISBURG | OH | 45342-3473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STELLA J LOVING | 107 BRADBURN ST | | | | ROCHESTER | NY | 14619-1907 |
| STELLA M GAYAN | 829 OREGON | | | | MCDONALD | OH | 44437-1627 |
| STELLA T FARISH | 5760 S. PITCHIN RD | | | | SPRINGFIELD | OH | 45502 |
| STELLA W HARRIS | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| STELLUTO, VINCENT P | 70 HIGH ST | | | | FAIRPORT | NY | 14450-1428 |
| STEMMER, BETTY J | 4240 LESHER DRIVE | APT. 1 | | | KETTERING | OH | 45429-3042 |
| STEMMER, EVELYN M | 509 ROUTE 530 APT 101 | | | | WHITING | NJ | 08759-3146 |
| STEPHAINE R HARDIN | 3215  E. THIRD ST. | | | | DAYTON | OH | 45403-2141 |
| STEPHAN F CAMPBELL | 1507 KENTUCKY HWY 1284 W | | | | BERRY | KY | 41003-- 00 |
| STEPHAN L MCDONALD | 4133 MEADOWCROFT FOAD | | | | KETTERING | OH | 45429-5027 |
| STEPHAN R MCDOLE | 414 MAJESTIC | | | | DAYTON | OH | 45427 |
| STEPHANA R BITTLE | 222 GUM STREET | | | | JACKSONVILLE | AR | 72076-4513 |
| STEPHANIE A O'SHEA | 2745 HOLMAN ST. | | | | MORAINE | OH | 45439 |
| STEPHANIE A PRINTUP | 2900  N VERITY PKWY #7 | | | | MIDDLETOWN | OH | 45042 |
| STEPHANIE A SCOTT | 1829 SHILOH SPRINGS ROAD | | | | TROTWOOD | OH | 45426-2023 |
| STEPHANIE A TAYL0R | 25 GRAMONT AVE | | | | DAYTON | OH | 45417-2254 |
| STEPHANIE A WALLACE | 1219 GREYSTONE CIRCLE | | | | DAYTON | OH | 45414 |
| STEPHANIE A ZIEGLER | 1477  SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| STEPHANIE C MANN | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 |
| STEPHANIE D BANKS | 3505  MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| STEPHANIE D POSTON | 2921 OLD SELLARS RD | | | | MORAINE | OH | 45439 |
| STEPHANIE E BRIDGES | 133 N. SPERLING AVE | | | | DAYTON | OH | 45403 |
| STEPHANIE E DZIEKAN | 6685  WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| STEPHANIE E SMITH | 23465 HAYNES | | | | FARMINGTON | MI | 48024 |
| STEPHANIE HOLLAND | 69 COPPERFIELD CT | | | | JACKSON | MS | 39206-2421 |
| STEPHANIE J HILL | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 |
| STEPHANIE J HILL | P O BOX 326 | | | | ROCHESTER | MI | 48062-0326 |
| STEPHANIE J MOODY | 4017 DELPHOS AVE | | | | DAYTON | OH | 45407-1220 |
| STEPHANIE J WILLIAMS | 201 SO. HEINCKE RD. APT.R | | | | MIAMISBURG | OH | 45342 |
| STEPHANIE J ZELLERS | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066 |
| STEPHANIE JORDAN | 1214  HARVARD BLVD | | | | DAYTON | OH | 45406-5927 |
| STEPHANIE K MAYBERRY | 7215 E WALNUT GROVE RD | | | | TROY | OH | 45373 |
| STEPHANIE K WHITTAKER | 107 S PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2646 |
| STEPHANIE L BARKER | 5569 OLIVE TREE | | | | TROTWOOD | OH | 45426 |
| STEPHANIE L BOONE | 473 FLORA RD | | | | LEAVITTSBURG | OH | 44430 |
| STEPHANIE L BRODACK | 19    PIEDMONT ROAD | | | | EDISON | NJ | 08817-4110 |
| STEPHANIE L BROWN | 206 EAST NORTH ST. | | | | GRATIS | OH | 45330 |
| STEPHANIE L COTHERN | PO BOX 3615 | | | | BROOKHAVEN | MS | 39603-7615 |
| STEPHANIE L HILL | 1840 SPRING RIDGE CT | | | | XENIA | OH | 45385-9801 |
| STEPHANIE L MARIN | 4000 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| STEPHANIE L NEY | 2912  DAYTON PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| STEPHANIE L NORTH | 2501 GUERNSEY DELL AVE | | | | RIVERSIDE | OH | 45404-2415 |
| STEPHANIE L POPLIN | 411 N MAIN ST | | | | SEVEN MILE | OH | 45062 |
| STEPHANIE L RUBLE | 76 1/2 HUFFMAN | | | | DAYTON | OH | 45403-1949 |
| STEPHANIE L SELLARDS | 104 OAK ST. | | | | FAIRBORN | OH | 45324 |
| STEPHANIE L SMITH | 5157 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| STEPHANIE L THOMAS | 220LEXINGTON AVE | | | | DAYTON | OH | 45407-2138 |
| STEPHANIE M BOGGS | 708   WOODLAWN | | | | ENGLEWOOD | OH | 45322-1834 |
| STEPHANIE M BUCHANAN | 499 SPRINGRIDGE RD LOT E6 | | | | CLINTON | MS | 39056 |
| STEPHANIE M COATES | 5129 RETFORD DR. | | | | DAYTON | OH | 45418-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE M GRAY | 282 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| STEPHANIE M LAWSON | 7532 ABRAHAM CT. | | | | DAYTON | OH | 45414 |
| STEPHANIE M SAMUEL | 371 THOMAS AVENUE | | | | ROCHESTER | NY | 14617-2145 |
| STEPHANIE M ZWISSLER | 2425 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| STEPHANIE N JOHNSON | 1004 RANDALL ST. | | | | GADSDEN | AL | 35901 |
| STEPHANIE N PHILLIPS | 5559 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5805 |
| STEPHANIE PAVLOVYCH | 7237 ALLAMANDA LANE | | | | PUNTA GORDA | FL | 33955 |
| STEPHANIE PRESTON | 2191 OAKWOOD  ST | | | | GIRARD | OH | 44420 |
| STEPHANIE R BENSON | 432  MULFORD AVENUE | | | | DAYTON | OH | 45417-2036 |
| STEPHANIE R BROWN | 2065  STANVIEW AVE | | | | DAYTON | OH | 45404-2208 |
| STEPHANIE R COFFMAN | 1199 LYTLE RD | | | | WAYNESVILLE | OH | 45068 |
| STEPHANIE R JENNINGS | 952  BOYLAN | | | | XENIA | OH | 45385-2430 |
| STEPHANIE R WILLIAMS | 950 RIVERBEND DRIVE | APT. 51 | | | GADSDEN | AL | 35901 |
| STEPHANIE SEEGE | 1641  WESLEYAN RD. | | | | DAYTON | OH | 45406-3607 |
| STEPHANIE SWINDALL | 3801 VINE ST. | | | | GADSDEN | AL | 35903 |
| STEPHANY, WAYNE C | 683 SHARON DRIVE | | | | ROCHESTER | NY | 14626-1952 |
| STEPHEN A BERNHEISEL | 1524  BROWN STREET | | | | DAYTON | OH | 45409-2606 |
| STEPHEN A BERRY | 3768 WOODMAN DR | | | | KETTERING | OH | 45429 |
| STEPHEN A BICKERS | 526 GALLAGHER ST | | | | SPRINGFIELD | OH | 45505-1932 |
| STEPHEN A CAVERLEE | 5887 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| STEPHEN A DENNING | 1255 DEVON AVE. | | | | KETTERING | OH | 45429 |
| STEPHEN A HALL | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| STEPHEN A HARDEN | 5025  BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| STEPHEN A HIATT | 738 EAST PEARL ST | | | | MIAMISBURG | OH | 45342 |
| STEPHEN A JONES | 5394  W RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1012 |
| STEPHEN A KETTERING | 479 WENDEMERE DR. | | | | HUBBARD | OH | 44425 |
| STEPHEN A LYNCH | 2510 UHL COURT | | | | KETTERING | OH | 45420-1136 |
| STEPHEN A MCINTOSH | 1713 RUSSET AVE | | | | DAYTON | OH | 45410 |
| STEPHEN A MOTIKA | 162 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| STEPHEN A SNELLING | 7378  BROOKSTONE DR | | | | FRANKLIN | OH | 45005-2962 |
| STEPHEN A SNYDER | 2213 S HADLEY ROAD | | | | SPRINGFIELD | OH | 45505-4416 |
| STEPHEN A SWAFFORD | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| STEPHEN B MICHEL | 3    TRAILWOOD CIRCLE | | | | ROCHESTER | NY | 14618-4811 |
| STEPHEN BATZ | 2622  DEWEY AVE APT B | | | | ROCHESTER | NY | 14616-4739 |
| STEPHEN BRYANT | 650  PARSELLS AVENUE | | | | ROCHESTER | NY | 14609-5421 |
| STEPHEN C BURNS | 143  NEWTON RD | | | | ROCHESTER | NY | 14626-2341 |
| STEPHEN C BURRESS I I | 1904 MINNESOTA | | | | MIDDLETOWN | OH | 45044 |
| STEPHEN C HATCHEL | 5276  NEWELL CIRCLE | | | | KETTERING | OH | 45440-2807 |
| STEPHEN C MOUNTJOY | 215 C GUNCKEL AVE | | | | DAYTON | OH | 45410 |
| STEPHEN C RAINS | 2021  MAPLE AVENUE | | | | NORWOOD | OH | 45212-2113 |
| STEPHEN C SCHNEDER | 17 JACKSON ST | | | | LEBANON | OH | 45036 |
| STEPHEN C SEITZ | 717 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1506 |
| STEPHEN C SHOPE | 4887 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2444 |
| STEPHEN C WARD | 1279  REID AVE | | | | XENIA | OH | 45385-2743 |
| STEPHEN CLAY, SR. | 203 FULTON ST. | | | | BROOKHAVEN | MS | 39601-4124 |
| STEPHEN D ABSTON | 5701  DECKER RD | | | | FRANKLIN | OH | 45005-2621 |
| STEPHEN D CHRISTENSEN | 32 HAYNES ST | | | | DAYTON | OH | 45410-1819 |
| STEPHEN D COTTERMAN | 412  DONAL TERRACE | | | | WHITE HOUSE | TN | 37188-9189 |
| STEPHEN D HAGANS | 209  GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| STEPHEN D HARTMAN | 254  N MEDWAY-CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN D HENDRICKS | 295 E MEADE ST | | | | PEARL | MS | 39208 |
| STEPHEN D HROMYAK | 91 LEMANS DR APT 4 | | | | BOARDMAN | OH | 44512 |
| STEPHEN D HUTCHINSON | 5735 BUCKWHEAT ROAD | | | | MILFORD | OH | 45150 |
| STEPHEN D JOHNSON | 6230  MANTZ AVE | | | | DAYTON | OH | 45427-1831 |
| STEPHEN D LARGE | 1819 WAYNE AVENUE | | | | DAYTON | OH | 45410-1713 |
| STEPHEN D LUCAS | 937 SHADY LN | | | | BEAVERCREEK | OH | 45434-7142 |
| STEPHEN D NEELY | 6327 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 |
| STEPHEN DICIACCIO | 363  FISHER RD | | | | ROCHESTER | NY | 14624-3531 |
| STEPHEN E BREWER | 1722  MITCHELL AVE.#138 | | | | TUSTIN | CA | 92780-6374 |
| STEPHEN E CAVANAUGH | 338 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| STEPHEN E COMBS | 8361  WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1842 |
| STEPHEN E LIMBERT | 6404  TANTAMOUNT LANE | | | | DAYTON | OH | 45449-3540 |
| STEPHEN E LOY | 326  MCCABE STREET | | | | EATON | OH | 45320-1840 |
| STEPHEN E MOSES | 511  STOVER RD | | | | W. ALEXANDRIA | OH | 45381-9302 |
| STEPHEN E WILLIAMS | 2123 COLTON DR | | | | KETTERING | OH | 45420 |
| STEPHEN ESSIG | 312  WASHINGTON STREET | | | | SPENCERPORT | NY | 14559-9511 |
| STEPHEN FRICKERT | 123 HOME | | | | DAYTON | OH | 45401 |
| STEPHEN G EDLIN | 289  COBB TERRACE | | | | ROCHESTER | NY | 14620-3343 |
| STEPHEN G KOVALY | 478  RAMONA ST | | | | ROCHESTER | NY | 14615-3230 |
| STEPHEN H COCHRAN | 209  HALLIE CT. | | | | LEBANON | OH | 45036-1324 |
| STEPHEN J ANGEL | 615  CLIFFSIDE DRIVE | | | | NEW CARLISLE | OH | 45344-2537 |
| STEPHEN J BRYANT | 430 BISHEA CT | | | | FAIRBORN | OH | 45324 |
| STEPHEN J EKIERT | 3 PEACH BLOSSOM ROAD S | | | | HILTON | NY | 14468 |
| STEPHEN J FLOR | 45   SAINT CASIMIR | | | | ROCHESTER | NY | 14621-3559 |
| STEPHEN J FRAZIER | 1380  N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| STEPHEN J GILLS | 99   ARLINGTON AVE | | | | FRANKLIN | OH | 45005-- 15 |
| STEPHEN J HENRY | 1832  RIDGEMORE AVE | | | | KETTERING | OH | 45429-3826 |
| STEPHEN J HORECKY | 95   BEEKMAN AVE APT543U | | | | N TARRYTOWN | NY | 10591-2580 |
| STEPHEN J LESNIAK | 2521 STEEPLECHASE DR | | | | MIAMISBURG | OH | 45342-5597 |
| STEPHEN J MEYVIS | 3   NIXON  DR | | | | ROCHESTER | NY | 14622-1327 |
| STEPHEN J ROBERTS I I | 3123 YANKEE RD. | | | | MIDDLETOWN | OH | 45044 |
| STEPHEN J SANKO JR | 917 WATERVLIET AVE. | APT # B | | | DAYTON | OH | 45420 |
| STEPHEN J SCHULKERS | 4037 ROMAN DRIVE | | | | DAYTON | OH | 45415 |
| STEPHEN J SKINNER | 1901  HIGHLAND | | | | SPRINGFIELD | OH | 45503-4611 |
| STEPHEN J TAUSCH | 1491  CREEK ST | | | | ROCHESTER | NY | 14625-1105 |
| STEPHEN J TOMSIC | 234  SPRINGFIELD STREET | | | | ROCHESTER | NY | 14609-3612 |
| STEPHEN J WAVER | 301  MIRAMAR ROAD | | | | ROCHESTER | NY | 14624-1659 |
| STEPHEN K CASEBOLT | 182 N FOURTH | | | | WAYNESVILLE | OH | 45068-8453 |
| STEPHEN K SONNEFELD | 736   RESIDENZ PKWY APT E | | | | KETTERING | OH | 45429-6222 |
| STEPHEN KOROL | 41 HILLSIDE AVENUE | | | | ORCHARD PARK | NY | 14127 |
| STEPHEN L BACKUS | 16   LOYALIST AVE | | | | ROCHESTER | NY | 14624-4957 |
| STEPHEN L BENSON | 816 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-- 59 |
| STEPHEN L BOSTON | 424 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426 |
| STEPHEN L CALMES | 1171 TRUDY CT. | | | | LEBANON | OH | 45036 |
| STEPHEN L NEWMAN I I | 2630 ALLENBY PL | | | | DAYTON | OH | 45449 |
| STEPHEN L SHEA | 6821 WILD PINE CIRCLE | | | | SAGINAW | MI | 48603 |
| STEPHEN L SIMMONS | 4417 QUEENS AVE | | | | DAYTON | OH | 45406 |
| STEPHEN L WILDER | 1381  EBINBURG DR | | | | TROY | OH | 45373-0000 |
| STEPHEN L WOOD | 1317 TENNISON AVE | | | | DAYTON | OH | 45406 |
| STEPHEN M CASSANIO | 4907  PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN M CASSELLA | 32   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| STEPHEN M CURRAN | 3134  ELLIOT AVE | | | | DAYTON | OH | 45420-1936 |
| STEPHEN M EASTON | 4613 3B REFUGEE ROAD | | | | COLUMBUS | OH | 43232-5746 |
| STEPHEN M EICHELBERGER | 438 WONDERLY AVE APT 4 | | | | DAYTON | OH | 45419 |
| STEPHEN M FRIEND | 5412  DUQUESNE AVENUE | | | | DAYTON | OH | 45431-2826 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| STEPHEN M GOLDSCHMIDT | 340 PINEHURST DR | | | | TIPP CITY | OH | 45371-9358 |
| STEPHEN M KELLY | 18055 TAVERN RD | | | | BURTON | OH | 44021 |
| STEPHEN M LAWSON | 235 WATERFORD DRIVE | | | | CENTERVILLE | OH | 45458-2523 |
| STEPHEN M MARCH | 432   FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| STEPHEN M MOWCHAN | 1118 GREENTREE DRIVE | | | | DAYTON | OH | 45429-6105 |
| STEPHEN M SCHAUBROECK | 203   PADDY HILL DRIVE | | | | ROCHESTER | NY | 14616-1141 |
| STEPHEN M SHORT | 237 ASHLAND DRIVE | | | | STOCKBRIDGE | GA | 30281-1766 |
| STEPHEN M TURLEY | 7049 CLIFFSTONE DR | | | | HUBER HEIGHTS | OH | 45424-2926 |
| STEPHEN M ULICKI | 1811 MAINE ST | | | | SAGINAW | MI | 48602-1723 |
| STEPHEN MARKIDIS | 58 PLACID PLACE | | | | ROCHESTER | NY | 14617 |
| STEPHEN N TERBOVICH | P.O. BOX 1681 | | | | WARREN | OH | 44482-1681 |
| STEPHEN P BLAIR | 30 COLIN KELLY DR | | | | RIVERSIDE | OH | 45431-1340 |
| STEPHEN P CHAPMAN, JR | 300 PADEN RD | | | | GADSDEN | AL | 35903-3665 |
| STEPHEN P CIOPPA | 25 SAHARA DRIVE | | | | ROCHESTER | NY | 14624 |
| STEPHEN P CONLEY | 364 FIFTH ST. | | | | WAYNESVILLE | OH | 45068 |
| STEPHEN P METZENDORF | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-2157 |
| STEPHEN P PARKHURST | 1952  PETERSMITH ROAD | | | | KENT | NY | 14477-9613 |
| STEPHEN P QVICK | 1626 LARCHWOOD DR | | | | DAYTON | OH | 45432-3611 |
| STEPHEN P RUBY | 155 TULIP DR | | | | HUBBARD | OH | 44425 |
| STEPHEN P SCHULTZ | 150 METAL ARM NTH | APT #2 | | | NORTH CHILI | NY | 14514 |
| STEPHEN P WRAY | 30   TWINCREEK COURT | | | | SPRINGBORO | OH | 45066-1136 |
| STEPHEN R BAKER | 1417 MELROSE AVE | | | | KETTERING | OH | 45409 |
| STEPHEN R BROWN | 1395 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| STEPHEN R CLINE I I | 4807 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424 |
| STEPHEN R EVERHART | 622   E 4TH ST | | | | GREENVILLE | OH | 45331-2047 |
| STEPHEN R FARINA | 5   GROUSE POINT | | | | WEBSTER | NY | 14580-4206 |
| STEPHEN R FIORINO | 568   MIMOSA DRIVE | | | | ROCHESTER | NY | 14624-5544 |
| STEPHEN R HILDEBRAND | 9223 W PEARSON RD | | | | WEST MILTON | OH | 45383-9643 |
| STEPHEN R HUNT | 340   W HILLCREST AVE | | | | DAYTON | OH | 45406-2116 |
| STEPHEN R JOHNSON | 3066 AUBREE LN | | | | SPRINGFIELD | OH | 45502-7232 |
| STEPHEN R LEWIS | 4529 LAWRENCE ST | | | | ST BERNARD | OH | 45217 |
| STEPHEN R LILLY | 238 DELLWOOD DR | | | | FAIRBORN | OH | 45324 |
| STEPHEN R MCDOWELL | 9523 STILL MEADOW LANE | | | | SPRING VALLEY | OH | 45370-9532 |
| STEPHEN R NEWMAN | 5451  KEITH DR | | | | DAYTON | OH | 45449-2948 |
| STEPHEN R OCKERMAN | 6424  OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| STEPHEN R PRESLEY | 21   KING RD | | | | SOMERSET | NJ | 08873-2309 |
| STEPHEN R STOMOFF, JR. | 3213  PENNACLE PARK DR | | | | MORAINE | OH | 45418 |
| STEPHEN S LEWIS | 235   FRANKLIN STREET | | | | XENIA | OH | 45385-2710 |
| STEPHEN S STEWART | 1341 MICHAEL COURT | | | | TROY | OH | 45373 |
| STEPHEN SERVATI | 78 CARRIE MARIE LN. | | | | HILTON | NY | 14468 |
| STEPHEN STULGIS | 1703 ROBBINS AVE | | | | NILES | OH | 44446 |
| STEPHEN SYPNIEWSKI | 203 MAIN STREET | | | | S BOUND BROOK | NJ | 08880 |
| STEPHEN T CHRISTMAN | 2051 VALLEY FORGE DRIVE | | | | KETTERING | OH | 45440-3031 |
| STEPHEN T CIMINO | 57 SHADYWOOD DRIVE | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN T FUGETT | 216 YORKWOOD DR | | | | NEW LEBANON | OH | 45345 |
| STEPHEN T KOLAKOWSKI | 4136 FOX FERN CT. | | | | BEAVERCREEK | OH | 45432 |
| STEPHEN T LUKASIEWICZ | 675   FINCHINGFIELD LA | | | | WEBSTER | NY | 14580-8771 |
| STEPHEN T WERTH | 1931 LAKEVILLE RD | | | | AVON | NY | 14414-9604 |
| STEPHEN V DRAPER | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005 |
| STEPHEN W BANKSTON | 1555 YOUNGS CHAPEL RD | | | | PIEDMONT | AL | 36272-8442 |
| STEPHEN W BURTON | 43 GUNCKEL AVENUE | | | | DAYTON | OH | 45410-1739 |
| STEPHEN W COFFMAN | 24E GREENBRIAR APTS S.BLDG | | | | EARLVILLE | IL | 60518-0000 |
| STEPHEN W GARRETT | 2037 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| STEPHEN W HARRIS | 920 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4347 |
| STEPHEN W HURST | HC 4 BOX 46921 | | | | MAYAGUEZ | PR | 00580-9426 |
| STEPHEN W JANKOVICH | 3932 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3206 |
| STEPHEN W MANRING | 7647  E NATIONAL RD | | | | S CHARLESTON | OH | 45368-8781 |
| STEPHEN W SEARS | 40 ALOHA DR. | | | | MORAINE | OH | 45439 |
| STEPHEN W WILFONG | 5517 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 |
| STEPHEN W WILSON | P.O BOX 426 | | | | TWAIN HEART | CA | 95383 |
| STEPHEN, RICHARD L | 2229 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5664 |
| STEPHENS JR, ELMER | 4222 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-5322 |
| STEPHENS, ALVIE | 1755 TEAROSE CIRCLE | | | | FAIRBORN | OH | 45324-9628 |
| STEPHENS, BILL R | 1616 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| STEPHENS, CHARLES A | 48 MARIE | | | | DAYTON | OH | 45405-3210 |
| STEPHENS, CHARLES E | 705 AIRPORT RD. | | | | WARREN | OH | 44481-9409 |
| STEPHENS, CHARLES G | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 |
| STEPHENS, EARNIE L | RR 1 BOX 282 | | | | FLEMINGSBURG | KY | 41041-1041 |
| STEPHENS, GEORGE C | 4771 BABYLON ST | | | | DAYTON | OH | 45439-2903 |
| STEPHENS, GERALDINE G | 1465 HILLCREST DR APT. 40 | | | | NILES | OH | 44446-3758 |
| STEPHENS, GLADYS B | PO BOX 141 | | | | PORT WILLIAM | OH | 45164-0141 |
| STEPHENS, HOBERT B | PO BOX 450063 | | | | KISSIMMEE | FL | 34745-0063 |
| STEPHENS, IMOGENE E | 2920 OLD TROY PARK | | | | DAYTON | OH | 45404-5404 |
| STEPHENS, JAMES F | 1359 NASH RD., N.W. | | | | ATLANTA | GA | 30331-0331 |
| STEPHENS, JULIUS J | 3123 CANEY FORT RD. | | | | MARTIN | KY | 41649-7829 |
| STEPHENS, KENNETH R | 850 WESTHAFER RD | | | | VANDALIA | OH | 45377-2829 |
| STEPHENS, LAWRENCE C | 345 W ISHAM RD | | | | WINFIELD | TN | 37892-2255 |
| STEPHENS, LILLIAN | 75 SUNFLOWER PLACE | | | | TIPP CITY | OH | 45371-5371 |
| STEPHENS, MARK O | 1110 WILLIAMS RD | | | | WESSON | MS | 39191-9012 |
| STEPHENS, MARY A | 1345 CASTILLION DR. | N.E. | | | WARREN | OH | 44484-1472 |
| STEPHENS, NORMA J | 221 EASTLAND S.E. | | | | WARREN | OH | 44483-6314 |
| STEPHENS, PAUL | 3831 STORMONT ROAD | | | | TROTWOOD | OH | 45426-5426 |
| STEPHENS, ROBERT M | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| STEPHENS, ROGER L | 7212 PINEVIEW DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| STEPHENS, ROY | 8135 BEECHMONT AVE APT W349 | | | | CINCINATTI | OH | 45255-6161 |
| STEPHENS, WILLIAM R | 4600 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| STEPHENSON JR, FREDERICK J | 5892 LOCHLEVEN | | | | WATERFORD | MI | 48327-1842 |
| STEPHENSON, CHARLIE M | 19924 KENTUCKY | | | | DETROIT | MI | 48221-1137 |
| STEPHENSON, DAVID | 419 W.FOSTER-MAINEVILLE RD. | | | | MAINEVILLE | OH | 45039-8061 |
| STEPHENSON, DORIS J | 317 SUMMIT ST | | | | LEBANON | OH | 45036-1947 |
| STEPHENSON, GARY L | 2316 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| STEPHENSON, GUY R | 17562 TUSCANY LN. | | | | CORNELIUS | NC | 28031-8052 |
| STEPHENSON, JAMES W | N64W24174 IVY AVE | | | | SUSSEX | WI | 53089-3089 |
| STEPHENSON, JOANN H | 715 SPRING AVE | | | | NILES | OH | 44446-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHENSON, LOIS E | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| STEPHENSON, RUSSELL L | 3716 TRIVILLO RD. | | | | MORROW | OH | 45152-9610 |
| STEPHENSON, VICTORIA L | 2316 EAST LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-5068 |
| STEPKOSKI, STACIA L | 55 GOSINSKI PARK | | | | TERRYVILLE | CT | 06786-6431 |
| STEPP, CLETUS H | 3470 BEECHGROVE RD | | | | MORAINE | OH | 45439-1102 |
| STEPP, KENNETH R | 7782 O BRYAN PL | | | | CENTERVILLE | OH | 45459 |
| STEPP, REATHA M | 25 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1493 |
| STEPP, ROSALEE | 4833 BANHART AVENUE | | | | DAYTON | OH | 45432-3305 |
| STEPPE JR, CARL | 915 PLAINVIEW DR. | | | | SHELBYVILLE | KY | 40065-1545 |
| STEPPE, RUTH | 915 PLAINVIEW DR. | | | | SHELBYVILLE | KY | 40065-1545 |
| STEPPS, CARL M | 1763 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| STERE, CARL R | 369 STEWART ST | | | | HUBBARD | OH | 44425-1514 |
| STERE, LINDA P | 450 SIMLER ST | | | | HUBBARD | OH | 44425-1446 |
| STERLING A BEVLY | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-- 12 |
| STERLING, ELVIN | 1007 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2252 |
| STERLING, FRANCIS G | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| STERLING, GEORGIE L | 575 EASTON APT #1-N | | | | SOMERSET | NJ | 08873-1938 |
| STERN, DIANE E | 279 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| STERN, GEORGE B | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| STERNTHAL, ALTHEA C | 6404 BUCKHEAD COURT | | | | WESLEY CHAPEL | FL | 33545-3545 |
| STETSON, ELIZABETH L | C/O JUNE HECKART | 225 SAVAGE HILL RD | | | BERLIN | CT | 06037-6037 |
| STETZEL, DANIEL A | 537 DENISE RD | | | | ROCHESTER | NY | 14616-2714 |
| STEUER, RICHARD J | 2724 FOUR WINDS PL | | | | MT PLEASANT | SC | 29466-8646 |
| STEVE A ARGAST, JR. | 319 N JAY ST | | | | WEST MILTON | OH | 45383-1712 |
| STEVE A FATHERGILL | 2863  WHITEHORSE AVE | | | | KETTERING | OH | 45420-3922 |
| STEVE A MARCIANO | 5591 BROOKHILL DR. | | | | YORBA LINDA | CA | 92886-5608 |
| STEVE BYRD | 3797 MYRON AVE | | | | DAYTON | OH | 45416-1433 |
| STEVE C CURTIS | 826 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| STEVE C LOHSTROH | 6277 ROCKNOLL LN | | | | CINCINNATI | OH | 45247 |
| STEVE C SKINNER | 1413 EMMET ST | | | | NILES | OH | 44446-1229 |
| STEVE COLEMAN | 4600 WYNNDALE RD | | | | TERRY | MS | 39170-7772 |
| STEVE D COOK | 2151  RAHN RAHN ROAD | | | | KETTERING | OH | 45440-0000 |
| STEVE D EYLER | 452 POPULAR GROVE | | | | VANDALIA | OH | 45377 |
| STEVE D MAGGARD | 312 RIDGEBURY DR. | | | | XENIA | OH | 45385 |
| STEVE D PHILLIPS | 1590  OTTAWA DRIVE | | | | DAYTON | OH | 45385-4365 |
| STEVE D SALYER | 45   ROUNDTREE CT | | | | SPRINGBORO | OH | 45066-1171 |
| STEVE E ADAMS | 978  IRVING AVE | | | | DAYTON | OH | 45419-4108 |
| STEVE E ALLEN | 1146  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| STEVE E HOTTINGER | 3695  N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| STEVE G HELPHINSTINE | 231  GALEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1308 |
| STEVE G ROSELLE | 2360 FAUVER AVE | | | | DAYTON | OH | 45420 |
| STEVE G SINCEK | 524 TWITMEYER AVE | | | | HERMITAGE | PA | 16148-6723 |
| STEVE GOINS | 1608 CHAPEL ST | | | | DAYTON | OH | 45404 |
| STEVE H QUIGLEY | 1072  JUNE DRIVE | | | | XENIA | OH | 45385-3726 |
| STEVE J BARGA | 111  ELMWOOD DRIVE | | | | VERSAILLES | OH | 45380-8586 |
| STEVE J DEAK | 4300  FREUDENBERGER AVE | | | | DAYTON | OH | 45427-3503 |
| STEVE J HALE | 1054 HUNTERS RUN DR APT Q98 | | | | LEBANON | OH | 45036 |
| STEVE J POWELL | 1012  SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1641 |
| STEVE J SPATZ | 5017  WOLF CREEK PIKE LOT 49 | | | | DAYTON | OH | 45426-2444 |
| STEVE J WAGENLANDER | 86 WEST MAPLE | | | | BELLBROOK | OH | 45305-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE K CHAN | 91 CRYSTAL CIR | | | | HERCULES | CA | 94547-1705 |
| STEVE K FALKE | 1900 BROWNELL RD | | | | DAYTON | OH | 45403 |
| STEVE KELEMEN | 6422 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| STEVE L CSONTOS | 2640  LINCOLN HGHWY | | | | NORTH BRUNSWI | NJ | 08902-1021 |
| STEVE L HOLMES | 1014  WENG AVE. | | | | DAYTON | OH | 45420-2747 |
| STEVE L REYNOLDS | 1395 CHELSEA AVE | | | | VANDALIA | OH | 45377 |
| STEVE L RIBBINK | 1354 JORDAN AVE | | | | DAYTON | OH | 45410 |
| STEVE M CLARY | 922  KESTER AVE. | | | | DAYTON | OH | 45403-3419 |
| STEVE M KURTZ | 9651 RT 503 | | | | CAMDEN | OH | 45311 |
| STEVE MORTBY | 37258 LOCUST ST | | | | NEWARK | CA | 94560 |
| STEVE P HOSTETLER | RT. 2 BOX 669 | | | | BROOKHAVEN | MS | 39601-9802 |
| STEVE P O'CONNELL | 202  CARLWOOD DRIVE | | | | MAIMISBURG | OH | 45342-3568 |
| STEVE P SCHERRER | 10 TANTARA CIRCLE | | | | SPRINGBORO | OH | 45066-9500 |
| STEVE R CURTIS | 300 RANDY DR | | | | WEST CARROLLTON | OH | 45449 |
| STEVE R DANKS | 904 RIVERVIEW DR | | | | GADSDEN | AL | 35903 |
| STEVE R HILL | 2601 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449-3202 |
| STEVE S BOONE | 334  ELLENWOOD DRIVE | | | | W CARROLLTON | OH | 45449-2127 |
| STEVE W KRENNING | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 |
| STEVE W TRUETT | 4082  MARIANNE DR | | | | DAYTON | OH | 45404-1374 |
| STEVE WOODS | 938 WILLOW ST | | | | GADSDEN | AL | 35901 |
| STEVEN A BECKLEY | 2635 RHAPSODY DR | | | | DAYTON | OH | 45449-3358 |
| STEVEN A BRENNER | 1088  ALEX | | | | W CARROLLTON | OH | 45449-2165 |
| STEVEN A CURTIS | 7457 YANKEE ST | | | | CENTERVILLE | OH | 45459-3325 |
| STEVEN A DANIELS | 943 MARTIN ROAD | | | | W HENRIETTA | NY | 14586 |
| STEVEN A FRY | 2034  CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| STEVEN A JACKSON | 319 LUCAS ST | | | | KOSCIUSKO | MS | 39090-3440 |
| STEVEN A JACKSON II | 929 WILMINGTON AVE APT A | | | | DAYTON | OH | 45420-- 16 |
| STEVEN A JOHNSON | 1002 N CHERRY ST | | | | GERMANTOWN | OH | 45327 |
| STEVEN A KOBRIN | 841  CARLISLE AVE | | | | DAYTON | OH | 45410-2901 |
| STEVEN A MAZUR | 15983 MEADOWWOOD | | | | SOUTHFIELD | MI | 48076 |
| STEVEN A RITZ | 3727 SPRINGBORO RD | | | | LEBANON | OH | 45036 |
| STEVEN A SERING | 146  WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2926 |
| STEVEN A SORENSEN | 34  DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| STEVEN A WINSKI | 981 E ELM RD | | | | OAK CREEK | WI | 53154-6477 |
| STEVEN A WISE | 1201  GARRINGER RD. | | | | JAMESTOWN | OH | 45335-9554 |
| STEVEN B CORKE | 28  BLUE SPRUCE DR | | | | ROCHESTER | NY | 14624-5529 |
| STEVEN B HAMILTON | 7649 RAMBLER DR. | | | | CENTERVILLE | OH | 45459-5140 |
| STEVEN B KNEE | 8727 SYCAMORE ST | | | | SPRINGBORO | OH | 45066-0000 |
| STEVEN B LINK | 6204  ALTER ROAD | | | | DAYTON | OH | 45424-3546 |
| STEVEN B MATHEWS | 3316 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-- 22 |
| STEVEN C BOYKIN | 4034 INDIAN RUN DR., APT. G | | | | DAYTON | OH | 45415 |
| STEVEN C BRANNON | 1304 ARBOR AVE | | | | DAYTON | OH | 45420 |
| STEVEN C BRUNER | 332  S. MAIN ST | | | | WEST MILTON | OH | 45383-- 15 |
| STEVEN C COMBS | 5340  HARVEYSBURG RD. | | | | WAYNESVILLE | OH | 45068-9333 |
| STEVEN C DAVIS | 24  DANIEL ST | | | | DAYTON | OH | 45404-1606 |
| STEVEN C FIELDS | 850 LINDBERG DR., U-5 | | | | JACKSON | MS | 39209-6070 |
| STEVEN C HEUSS | 1448 E TIFFIN | | | | DES MOINES | IA | 50316-1331 |
| STEVEN C JONES | 23  RITZ STREET | | | | ROCHESTER | NY | 14605-2336 |
| STEVEN C MOORE | 102 MEADOWBROOK DR | | | | EATON | OH | 45320 |
| STEVEN C PRETZINGER | 100  LOOKOUT DRIVE | | | | DAYTON | OH | 45409-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN C RAMBLE | 43 KINGSLEY ROAD | | | | ROCHESTER | NY | 14612 |
| STEVEN C SCHAFER | 4347 FRONTENAC DR | | | | BEAVERCREEK | OH | 45430 |
| STEVEN C VESTAL | 3806  LAKE BEND DR  APT 2A | | | | DAYTON | OH | 45404-2954 |
| STEVEN CERQUA | 483 MELWOOD DRIVE | | | | ROCHESTER | NY | 14626 |
| STEVEN D APPLEBERRY | 680 BROOKLYN AVE | | | | DAYTON | OH | 45407-1501 |
| STEVEN D BECKMAN | 1615 ROBBINS AVE. | APT. 51 | | | NILES | OH | 44446 |
| STEVEN D BURGESS | 2984 US RT. 35 E. | | | | W. ALEXANDRIA | OH | 45381-9305 |
| STEVEN D COLLINS | 320 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459 |
| STEVEN D COMER | 2365 GHENT AVE. | | | | KETTERING | OH | 45420-3447 |
| STEVEN D CORBITT | 631 RANDOLPH ST | | | | DAYTON | OH | 45408--12 |
| STEVEN D DAFLER | 3332 LUTHERAN CHURCH RD | | | | FARMERSVILLE | OH | 45325 |
| STEVEN D DEBUSK | 2005  E ST RT 55 | | | | TROY | OH | 45373-1903 |
| STEVEN D EVERETT | 3050 LONGWOOD DR | | | | JACKSON | MS | 39212-4004 |
| STEVEN D FLEGE | 7867 LOCKPORT BLVD. | | | | CENTERVILLE | OH | 45459 |
| STEVEN D GARDINER | 4097 BEECHWOOD DRIVE | | | | BELLBROOK | OH | 45305 |
| STEVEN D GEORGE | P.O BOX 217 | | | | VANDALIA | OH | 45377 |
| STEVEN D HARDEN | 225 ELM HILL DR | | | | DAYTON | OH | 45415 |
| STEVEN D MANNING | 7322  EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1412 |
| STEVEN D MCGUIRE | 225 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| STEVEN D MITCHELL | 9210 WILLOWGATE LANE | | | | GOODRICH | MI | 48438 |
| STEVEN D MOODY | 3831 LUJON DR | | | | DAYTON | OH | 45431-1720 |
| STEVEN D MULLINS | 9763 ST RT 320 | | | | NEW PARIS | OH | 45347-1590 |
| STEVEN D REED | 4543 DEEDS RD SW | | | | PATASKALA | OH | 43062-7446 |
| STEVEN D SLUSSER | 4240 S FIRESIDE TRL | | | | GILBERT | AZ | 85291-9716 |
| STEVEN D STREET | 6965 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348 |
| STEVEN D YOUNG | 3107 MYERS TILLMAN ROAD | | | | ARCANUM | OH | 45304-9204 |
| STEVEN E BALLOR | 4110 GALWAY | | | | HOUSTON | TX | 77080-1616 |
| STEVEN E BRANDENBURG | 202  S CHERRY STREET | | | | GERMANTOWN | OH | 45327-1314 |
| STEVEN E DEARWESTER | 304  TAYLOR LOT #3 | | | | RUSSELLS PT | OH | 43348-0000 |
| STEVEN E DIETZ | 181  PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| STEVEN E FRANTZ | 5120 DENLINGER RD | | | | TROTWOOD | OH | 45426-1850 |
| STEVEN E FUGATE | 24DAMON COURT | | | | FAIRBORN | OH | 45324-4219 |
| STEVEN E HAWS | 1542  WESTONA DR | | | | DAYTON | OH | 45410-3338 |
| STEVEN E KENNEDY | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| STEVEN E NEWTON | 3909 LONG LANE | | | | MIDDLETOWN | OH | 45044 |
| STEVEN E PRIORE | 6225  POSSUM RUN | | | | DAYTON | OH | 45440-4031 |
| STEVEN E SMITH | 5511 CONCORD RD. | | | | EATON | OH | 45320 |
| STEVEN E STALEY | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322 |
| STEVEN E TERRILL | 4508  DARTMOOR DR | | | | DAYTON | OH | 45416-1802 |
| STEVEN E THIEL | 4705  ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| STEVEN E THOMPSON | 1265 N. CHRISDEN ST. C-201 | | | | ANAHEIM | CA | 92807-2285 |
| STEVEN E VALIUKAS | 92-4  COMMUNITY MANOR | | | | ROCHESTER | NY | 14623-2731 |
| STEVEN E WRIGHT | 6812  HOMESTRETCH RD | | | | DAYTON | OH | 45414-2518 |
| STEVEN F DURFEE | 5062 MANSFIELD | APT 32 | | | ROYAL OAK | MI | 48073 |
| STEVEN F LINVILLE | 4035  CAPRICE DR | | | | ENGLEWOOD | OH | 45322-2648 |
| STEVEN F MUSGROVE | 5338 LINDBERGH | | | | WEST CARROLLT | OH | 45449-2743 |
| STEVEN G CAMPANELLA | 294  SUMMERHILL ROAD | | | | E. BRUNSWICK | NJ | 08816-4233 |
| STEVEN G JUDA | 290  NORRAN DRIVE | | | | ROCHESTER | NY | 14609-1007 |
| STEVEN G KOHLER | 11  CARNEY CIRCLE | | | | ROCHESTER | NY | 14623-4415 |
| STEVEN G LEONG | 5216 HARTER FARMS MNR | | | | HIGH RIDGE | MO | 63047-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN G MACDERMUT | 4579 GLENHEATH DR | | | | KETTERING | OH | 45440 |
| STEVEN G MAKARCHUK | 130 BARCLAY COURT | | | | ROCHESTER | NY | 14612 |
| STEVEN G MCINTURFF | 2145 LODELL AVE | | | | DAYTON | OH | 45414 |
| STEVEN GARCIA | 4054 STEWART AVE | | | | BALDWIN PARK | CA | 91706-3117 |
| STEVEN GRIFFITTS | 34 VERDI VISTA DR | | | | WILMINGTON | OH | 45177 |
| STEVEN H HOWARD | 503 APT 2 PARK DRIVE | | | | TRENTON | OH | 45067 |
| STEVEN H OVERMYER | 1410 N SR 48 | | | | PLEASANT HILL | OH | 45359 |
| STEVEN J BARRY | 10805 RIDGECREST | | | | ST ANN | MO | 63074-3437 |
| STEVEN J BOUGH | RR 1 BOX 400 | | | | SPRINGVILLE | IN | 47462-9605 |
| STEVEN J DENTON | 16398 VISTA ROMA | | | | HUNTINGTON BE | CA | 92649-5225 |
| STEVEN J DONOFRIO | 165   GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| STEVEN J DUNN | 2027 RICHFIELD DR | | | | KETTERING | OH | 45420 |
| STEVEN J EGGERS | 191   MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4447 |
| STEVEN J ELLICOTT | 3675 MOORE RD | | | | OWENDALE | MI | 48754-9784 |
| STEVEN J ERISMAN | 1628 SENICA DR | | | | XENIA | OH | 45385 |
| STEVEN J IPACS | 347   BLEAKER ROAD | | | | ROCHESTER | NY | 14609-1624 |
| STEVEN J LEWANDOWSKI | 30   BARBARA LANE | | | | ROCHESTER | NY | 14626-4002 |
| STEVEN J LUKCO | 1322 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4413 |
| STEVEN J MILLER | 4141 SELBY WAY | | | | WILLIAMSON | NY | 14589-9740 |
| STEVEN J NELSEN | 1701 N ALBERT ST | | | | FALCON HTS | MN | 55113 |
| STEVEN J O'DONNELL | 62   SUCH STREET | | | | PARLIN | NJ | 08859-1762 |
| STEVEN J PRESSEL | 3463   PARALLEL RD | | | | DAYTON | OH | 45439-1211 |
| STEVEN J SCHAEFER | 861 LOEKES | | | | FLORISSANT | MO | 63031-5229 |
| STEVEN J SCHUYLER | 346 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 |
| STEVEN J SKAPPER | 1274   N. BARKLEY PL | | | | NO.BRUNSWICK | NJ | 08902-3103 |
| STEVEN J STORACI | 8756 STONEHILL CT | | | | SPRINGBORO | OH | 45066 |
| STEVEN J THOMAS | 855 GRACELAND DR | | | | W CARROLLTON | OH | 45449 |
| STEVEN J THOMPSON | 1402 RAYBELL DR | | | | XENIA | OH | 45385 |
| STEVEN J TRUPIANO | 7699 W HENRIETTA RD #1 | | | | RUSH | NY | 14543-9790 |
| STEVEN J WEGNER | 673   EAST STATE ST | | | | ALBION | NY | 14411-1127 |
| STEVEN J WIERZBA | 136 ERIE AVE | | | | FAIRBORN | OH | 45324-4412 |
| STEVEN J WILLIS | 240   EAST AVE | | | | BATAVIA | NY | 14020-2704 |
| STEVEN J WROBLEWSKI | 21530 REVERE | | | | ST.CLAIR SRS | MI | 48080 |
| STEVEN JOINER | 1341 WHISPERING OAK | | | | JACKSON | MS | 39212-2052 |
| STEVEN K COMBS | 403   HARRISON | | | | GRATIS | OH | 45330-0000 |
| STEVEN K HOWDIESHELL | 80 FIORD DR | | | | EATON | OH | 45320 |
| STEVEN K LEMSTRA | 1540 PINE AVE | | | | ONTARIO | CA | 91762-5434 |
| STEVEN L BAKER | 5303 ROCKPORT AVE. | | | | DAYTON | OH | 45427-2237 |
| STEVEN L BARKER | 2171 W BATAAN DRIVE | | | | KETTERING | OH | 45420 |
| STEVEN L BEGLEY | P O BOX 354 | | | | WAYNESVILLE | OH | 45068 |
| STEVEN L CRABTREE | 216 ELLER AVENUE | | | | ENGLEWOOD | OH | 45322-1727 |
| STEVEN L CROUCH | 4 HITCHING POST RD | | | | ENGLEWOOD | OH | 45322 |
| STEVEN L DAUGHERTY | 2177 DRAKE DR | | | | XENIA | OH | 45385 |
| STEVEN L DAWSON | 1221 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042 |
| STEVEN L DOUGHMAN | 905   SHARON DR APT2 | | | | LEBANON | OH | 45036-1445 |
| STEVEN L DUKES | 2982 KENTWOOD DR | | | | JACKSON | MS | 39212-2629 |
| STEVEN L HOWARD | 748 ELBERON AVE | | | | DAYTON | OH | 45403 |
| STEVEN L LEOPOLD | 2239 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| STEVEN L MARTIN | 3548   BEECHGROVE RD | | | | MORAINE | OH | 45439-1104 |
| STEVEN L MARTIN | PO BOX 751931 | | | | DAYTON | OH | 45475-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L MATHIS | 99 E ANKENEY MILL RD | | | | XENIA | OH | 45385-1817 |
| STEVEN L MCGLINCH | 730 HONEYSUCKLE DR | | | | GREENVILLE | OH | 45331-2338 |
| STEVEN L MORGAN | 2017 COLTON DR. | | | | DAYTON | OH | 45420-1408 |
| STEVEN L NICKELL | 8927 GREENBUSH RD | | | | CAMDEN | OH | 45311 |
| STEVEN L PITTMAN | 925   HALLER AVE. | | | | DAYTON | OH | 45408-1607 |
| STEVEN L ROARK | 3425  SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| STEVEN L SEXTON | 612   BURNSIDE DR | | | | MIAMISBURG | OH | 45342 |
| STEVEN L SIMMONS | 3140 BIG HILL ROAD | | | | KETTERING | OH | 45419 |
| STEVEN L SMITH | 29 WAIN WRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| STEVEN L SMITH | 4050 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| STEVEN L SMITH | 908 W MARTINDALE RD | | | | UNION | OH | 45322 |
| STEVEN L SMITH | 926   GEORGE ST | | | | MUMFORD | NY | 14511-0000 |
| STEVEN L STRANGE | 5131  CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-- 62 |
| STEVEN L THORNHILL | 1149  CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458-5711 |
| STEVEN L TUSSEY | 641 HARPWOOD DR | | | | FRANKLIN | OH | 45005 |
| STEVEN M BLANCHARD | 4444  SEYBOLD RD | | | | TROTWOOD | OH | 45426-4112 |
| STEVEN M BOOS | 221 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2015 |
| STEVEN M BUERSCHEN | 1421  WYOMING STREET | | | | DAYTON | OH | 45410-2203 |
| STEVEN M CALVERT | 8151 SUE AVE | | | | FRANKLIN | OH | 45005 |
| STEVEN M CHOJNOWSKI | 67   LAZY CREEK CIRCLE | | | | ROCHESTER | NY | 14612-1451 |
| STEVEN M DEARING | 623 WALNUT ST | | | | GREENVILLE | OH | 45331-1943 |
| STEVEN M ENGSTER | 428 ELM RD NE | | | | WARREN | OH | 44483 |
| STEVEN M ERNST | 1116 PHILLIPS AVENUE | | | | DAYTON | OH | 45410 |
| STEVEN M HELTON | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420 |
| STEVEN M JEWELL | 2171  BURNSIDE DR. | | | | DAYTON | OH | 45439-2701 |
| STEVEN M KEENER | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| STEVEN M KIEFER | 14   MERRYDALE DRIVE | | | | ROCHESTER | NY | 14624-2916 |
| STEVEN M MARTINI | 2629 SOUTH ST SE APT C | | | | WARREN | OH | 44483 |
| STEVEN M RECTOR | 5719  MARBLEHEAD DRIVE | | | | DAYTON | OH | 45431-2917 |
| STEVEN M ROBBINS | 224   E. TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-- 31 |
| STEVEN M ROSE | 1266 WOODLEDGE DR. | | | | MINERAL RIDGE | OH | 44440 |
| STEVEN M STOVER II | 9753 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| STEVEN M WALKER | 340 EAST PEASE AVE | | | | W CARROLLTON | OH | 45449 |
| STEVEN M WITTMAN | 2463 NED DR | | | | DAYTON | OH | 45439-2823 |
| STEVEN N WADDELL | 48 S MAIN ST | | | | JEFFERSONVLLE | OH | 43128-1019 |
| STEVEN P BLAIR | 136 W CEDAR RD | | | | MEDWAY | OH | 45341-1354 |
| STEVEN P CATES | 511 W GEORGE ST | | | | ARCANUM | OH | 45304 |
| STEVEN P FLYTHE | 265   TOWNSEND ST | | | | NEW BRUNSWICK | NJ | 08901-2431 |
| STEVEN P HOLDER | 5578 BIGGER RD APT L | | | | KETTERING | OH | 45440-2646 |
| STEVEN P LAKIN | 1105  LINDEN AVE. | | | | DAYTON | OH | 45410-2810 |
| STEVEN P MITTAL | 235 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1221 |
| STEVEN P WEADICK | 7777 ST RT 127 | | | | CAMDEN | OH | 45311-9501 |
| STEVEN P WHITE | 113  GATES ST | | | | PALMYRA | NY | 14522-1212 |
| STEVEN P WOOLUM | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| STEVEN P YOVA | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712 |
| STEVEN R AGER | P.O. BOX 60741 | | | | ROCHESTER | NY | 14606-0741 |
| STEVEN R BERGMAN | 2101  APT D SIDNEYWOOD DR | | | | WEST CARROLLT | OH | 45449-0068 |
| STEVEN R CROUCH | 1132 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1120 |
| STEVEN R DALTON | 510   OVERLAND TR | | | | MIAMISBURG | OH | 45342-2214 |
| STEVEN R GEORGE | 639 S WEBSTER AVE APT 134 | | | | ANAHEIM | CA | 92804-7354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN R HUBBARD | 8435 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9742 |
| STEVEN R JACKSON | 3424 HARLAN CARROLL RD | | | | WAYNESVILLE | OH | 45068-9414 |
| STEVEN R JONES | 551   WILTSHIRE BLVD. | | | | DAYTON | OH | 45419-1450 |
| STEVEN R OLSCHEWSKI | 5    LINDA LANE | | | | SPENCERPORT | NY | 14559-1613 |
| STEVEN R POPE | 415 HOMEWOOD DRIVE | | | | PEARL | MS | 39208-6011 |
| STEVEN R RENTZ | 141 E SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2214 |
| STEVEN R SHELTON | 2772 EATON & LEWISBURG RD | | | | EATON | OH | 45320-9710 |
| STEVEN R SMITH | 5758 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| STEVEN R WILK | 15   NORRIS STREET | | | | BUFFALO | NY | 14207-2206 |
| STEVEN R WITHAM | 963-G  XENIA AVENUE | | | | WILMINGTON | OH | 45177-1395 |
| STEVEN R YORK | 8 DEXTER PL | | | | FAIRBORN | OH | 45324-4227 |
| STEVEN S AMATO | 1136  STONEY SPRING RD. | | | | VANDALIA | OH | 45377-1639 |
| STEVEN S HARRIS | 705 MARTHA DR | | | | FRANKLIN | OH | 45005-2019 |
| STEVEN S MILLER | 4504  KINGVIEW AVENUE | | | | DAYTON | OH | 45420-3340 |
| STEVEN S SARVER | 20 SANTA FE RD | | | | MIDDLETOWN | OH | 45042 |
| STEVEN S SMITH | 4709 WILMINGTON PIKE #24 | | | | KETTERING | OH | 45440 |
| STEVEN SALERNO | 6819 MEAD HILL ROAD | | | | WAYLAND | NY | 14572 |
| STEVEN T EVANS | RR 1 BOX 228 | | | | SONTAG | MS | 39665-9730 |
| STEVEN T KISSEL | 703   THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| STEVEN T MOORE | 7941 BUNNELL HILL RD. | | | | SPRINGBORO | OH | 45066-9373 |
| STEVEN V BAKER | 1412 GLENBECK AVE APT 4 | | | | KETTERING | OH | 45409-1706 |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747 |
| STEVEN W BLACK | 240 N WRIGHT AVE | | | | DAYTON | OH | 45403-1637 |
| STEVEN W COLEMAN | 1804   S GETTYSBURG AVE | | | | DAYTON | OH | 45408-2109 |
| STEVEN W CONGER | 1231 GREYSTONE DR | | | | DAYTON | OH | 45427-2142 |
| STEVEN W DIXON | 5950 IMPERIAL HWY #54 | | | | SOUTH GATE | CA | 90280-7629 |
| STEVEN W FARLOW | P O BOX 4145 | | | | GADSDEN | AL | 35904-0145 |
| STEVEN W FOSNAUGH | 168 MOORE DR | | | | FRANKLIN | OH | 45005 |
| STEVEN W GAMON | 6414 CLEMATIS DR. | | | | DAYTON | OH | 45449-3012 |
| STEVEN W GIBSON | 2031 BRANCH CREEK DR | | | | BYRAM | MS | 39272-8953 |
| STEVEN W GOODSPEED | 2329 VALLEY PIKE | | | | DAYTON | OH | 45404 |
| STEVEN W GREGORY | 5280 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| STEVEN W JENKINS | 5714 FAIRVIEW RD | | | | GADSDEN | AL | 35904-- 71 |
| STEVEN W LUEKEN | 126 SO OWEN | | | | STILLWATER | MN | 55082-5637 |
| STEVEN W MINTON | 6290 TOWNSHIP LINE RD. | | | | WAYNESVILLE | OH | 45068 |
| STEVEN W PARKER | 1425 SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| STEVEN W SEBASTIAN | 4174 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| STEVEN W TOTH | 7862 WESTWIND LN | | | | CINCINNATI | OH | 45242 |
| STEVENS, ALMA J | 543 SMITH AVE 1A | | | | XENIA | OH | 45385 |
| STEVENS, BARBARA A | 528 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-4511 |
| STEVENS, BARBARA E | 4218 CAMARGO DR | APT J | | | DAYTON | OH | 45415-5415 |
| STEVENS, CHARLENE E | 3649 HANEY RD | | | | DAYTON | OH | 45416-2009 |
| STEVENS, CHARLES D | 4661 RATHBURN | | | | ENGLEWOOD | OH | 45322-3721 |
| STEVENS, CHESTER T | 1301 MACKINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| STEVENS, DANNY G | 739 ASPEN DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| STEVENS, DAVID E | 3069 LAKE RD N | | | | BROCKPORT | NY | 14420-9414 |
| STEVENS, DAVID E | 3112 SUDBURY DRIVE | | | | KETTERING | OH | 45420-5420 |
| STEVENS, DELORES S | PO BOX 494 | | | | CORTLAND | OH | 44410-0494 |
| STEVENS, DONNA R | 1975 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9707 |
| STEVENS, EDMUND A | 10530 TEXAS COURT | | | | ORLAND PARK | IL | 60467-0467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVENS, ELIZABETH | 3839 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3316 |
| STEVENS, ELIZABETH E | 1398-4 PARKSHORE CIRCLE | | | | FORT MEYERS | FL | 33901-3901 |
| STEVENS, FLOYD I | BOX 119BOX 119 | | | | KINSMAN | OH | 44428-4428 |
| STEVENS, FREDERICK H | 11115 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8545 |
| STEVENS, JAMES J | 15451 CRYSTAL LAKE DR. | | | | NORTH FORT MYERS | FL | 33917-3917 |
| STEVENS, JOHN E | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 |
| STEVENS, JUANITA | 751 HILLCREST DR | | | | EATON | OH | 45320-8502 |
| STEVENS, KENNETH ALLEN | 2261 HYDER MOUNTAIN ROAD | | | | CLYDE | NC | 28721-8721 |
| STEVENS, LEILA H | 3369-A EAGLES LOFT | | | | CORTLAND | OH | 44410-9157 |
| STEVENS, LYDIA | 3394 IVY HILL CIRCLE | UNIT F | | | COURTLAND | OH | 44410-4410 |
| STEVENS, LYNDA L | 454 NORTH ST. NW | | | | WARREN | OH | 44483-3722 |
| STEVENS, MARGARET C | 739 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| STEVENS, MARTHA P | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| STEVENS, MICHAEL L | 2414 BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4815 |
| STEVENS, NANCY E. | 28598 BRIDGE WATER LANE | | | | MENIFEE | CA | 92584-8977 |
| STEVENS, ONNIE T | PO BOX 59063 | | | | JACKSON | MS | 39284-9284 |
| STEVENS, PAUL | 115D GATEWAY DR | | | | KINGSTON | PA | 18704-8704 |
| STEVENS, PAULINE C | 174 NORTHWOOD DR. | | | | ROCHESTER | NY | 14612-3022 |
| STEVENS, RAYMOND E | 5161 SUGAR MAPLE DRIVE | | | | KETTERING | OH | 45440-5440 |
| STEVENS, RICHARD D | 3749 CHEYENNE TR | | | | JAMESTOWN | OH | 45335-1109 |
| STEVENS, ROBERT D | PO BOX 173 | | | | W FARMINGTON | OH | 44491-0173 |
| STEVENS, ROBERT G | 8045 E DESERT PINE DR | | | | ANAHEIM | CA | 92808-2414 |
| STEVENS, ROBERT W | 1571 KINGSTON DR | | | | SAGINAW | MI | 48603-5409 |
| STEVENS, ROGER F | 1711 PALMETTO CT | | | | NEW SMYRNA BEACH | FL | 32168-7600 |
| STEVENS, RONALD D | 3594 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 |
| STEVENS, WILLIAM | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| STEVENS, WILLIAM C | 1628 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3708 |
| STEVENSON, EDNA L | 4700 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| STEVENSON, EUNICE P | PO BOX 4474 | | | | MARIETTA | GA | 30061-4474 |
| STEVENSON, MARGARET J | 731 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| STEVENSON, RICHARD D | 1812 FRONT ST SW | | | | WARREN | OH | 44485-3519 |
| STEVENSON, ROGER J | 637 MIRABEAU ST | | | | GREENFIELD | OH | 45123-1458 |
| STEVENSON, TERRENCE L | 213 JOHNSON TRL | | | | MORAINE | OH | 45418-2994 |
| STEVENSON, WILLIE B | 2402 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| STEVERSON, BOBBIE LEE | 2317 ENGLAND AVENUE | | | | DAYTON | OH | 45406-1320 |
| STEVIAN, GEORGE J | 1203 MANOR DR | | | | MARION | IN | 46952-1937 |
| STEVIE B BARNUM | 3200  ATHERTON RD. | | | | KETTERING | OH | 45409-1205 |
| STEVIE JONES | 8828 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7053 |
| STEVIE KNOX | 41  KINNARD STREET | | | | DAYTON | OH | 45407-3022 |
| STEVIE L REEDER | 41  KINNARD AVE | | | | DAYTON | OH | 45407-3022 |
| STEVIE N BOOHER | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410 |
| STEWARD, WILLIAM R | 321 OXFORD AVE | | | | DAYTON | OH | 45402-6041 |
| STEWART E BOYD, JR | 275 PINE GROVE RD | | | | CANTON | MS | 39046-8680 |
| STEWART JR, RUSSELL | PO BOX 57 | | | | LAURA | OH | 45337-0057 |
| STEWART N WEBB | 41E. DAYTON STREET | | | | W ALEXANDRIA | OH | 45381-1264 |
| STEWART, ALICE W | 4345 NELSON-MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9426 |
| STEWART, ALLEN R | 6 ELM ST. | | | | GERMANTOWN | OH | 45327-1205 |
| STEWART, BARBARA | 861 ROXANA DRIVE | | | | VANDALIA | OH | 45377-5377 |
| STEWART, BARBARA D | 904 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344-3014 |
| STEWART, CHARLES R | 4322 FORESTVIEW COURT | | | | ENGLEWOOD | OH | 45322-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEWART, CLETUS R | 3857 PRICE VALLEY RD. | | | | SUMMERSET | KY | 42501-2501 |
| STEWART, CLIFFORD L | 12 ELM ST | | | | JAMESTOWN | OH | 45335-1526 |
| STEWART, DANIEL R | 618 HALE RD | | | | WILMINGTON | OH | 45177-8505 |
| STEWART, DAVID W | PO BOX 483 | | | | KILMARNOCK | VA | 22482-0483 |
| STEWART, DENNIS R | 4345 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9426 |
| STEWART, DENVER R | 7760 DOG LEG RD | | | | DAYTON | OH | 45414-1608 |
| STEWART, DOROTHY I | 198 MCKINLEY AVENUE | | | | MERCER | PA | 16137-1352 |
| STEWART, EDWIN E | 1265 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2956 |
| STEWART, EMIL | 1886 SULKY TRAIL | | | | MIAMISBURG | OH | 45342-6340 |
| STEWART, FANNIE S | 33 OAK TREE DR. | | | | CANFIELD | OH | 44406-4406 |
| STEWART, GALE R | 8849 TROWBRIDGE WAY | | | | DAYTON | OH | 45424-7055 |
| STEWART, GARY L | 4222 WELLER DR | | | | BELLBROOK | OH | 45305-1335 |
| STEWART, GARY W | 46 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3403 |
| STEWART, GEORGIE L | 1489 NORTH EUCLID AVE | | | | DAYTON | OH | 45406-5919 |
| STEWART, GERALD A | 3717 PRICE VALLEY ROAD | | | | SOMERSET | KY | 42501-2501 |
| STEWART, HILDA C | 10130 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9479 |
| STEWART, JAMES E | 891 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9752 |
| STEWART, JANE A | 397 LAND'OR DR | | | | RUTHER GLEN | VA | 22546-2546 |
| STEWART, JANE D | 6456 SHAFER RD | | | | WARREN | OH | 44481-9475 |
| STEWART, JANELLE | 2404 NED DR. | | | | DAYTON | OH | 45439-2824 |
| STEWART, JOHN T | P.O. BOX 3037 | | | | BROOKHAVEN | MS | 39603-9603 |
| STEWART, KENNETH H | 10 RIVERCREST DR | | | | PISCATAWAY | NJ | 08854-4630 |
| STEWART, LARRY E | 6415 HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| STEWART, LINDA M | 2299 HARTFORD 5 PTS. RD. | | | | FOWLER | OH | 44418 |
| STEWART, LONNIE D | 424 HOSKINS RD | | | | WILMINGTON | OH | 45177-7568 |
| STEWART, LUCILLE | 6919 WILLOW TREE LN | | | | HUBER HEIGHTS | OH | 45424-2483 |
| STEWART, LYNICE D | 4688 NORTH UNION ROAD | | | | TROTWOOK | OH | 45426-5426 |
| STEWART, MARGARET C | 2412 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1422 |
| STEWART, MARIA D | 6851 SAN MARCUS | | | | PARAMOUNT | CA | 90723-3129 |
| STEWART, MARILYN J | 2704 LATONIA AVE | | | | DAYTON | OH | 45439-2925 |
| STEWART, MAXINE M | 8219 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |
| STEWART, MAY E | 1429 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3648 |
| STEWART, NATHANIEL | P.O. BOX 318 | | | | CUMBERLAND GAP | TN | 37724-0318 |
| STEWART, PATRICIA R | 4914 CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044-7158 |
| STEWART, PEARL A | 514 HIGH STREET | | | | WAYNESVILLE | OH | 45068-5068 |
| STEWART, PEREANE B | 5342 COQUINA SHORES LANE | | | | PORT ORANGE | FL | 32128-2128 |
| STEWART, PETER W | 261 LOWELL RD | | | | KENMORE | NY | 14217-1221 |
| STEWART, PHYLLIS W | 6899 STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9789 |
| STEWART, RAMONA C | 6150 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8703 |
| STEWART, RICHARD E | 3254 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| STEWART, ROBERT D | 4980 APPLERIDGE CT | | | | DAYTON | OH | 45424-4607 |
| STEWART, ROBERT E | 8161 SOUTH BROWNSCHOOL ROAD | | | | VANDALIA | OH | 45377-9426 |
| STEWART, RONNIE J | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| STEWART, RUBY M | 5434 N WAYNESVILLE RD 32 | | | | OREGONIA | OH | 45054-9601 |
| STEWART, SHIRLEY M | 1609 PATTERSON ROAD | | | | DAYTON | OH | 45420-2633 |
| STEWART, TIMOTHY B | 4900 WARREN SHARON RD. | | | | VIENNA | OH | 44473-4473 |
| STGEORGE, THOMAS J | 729 CLIFTON DR NE | | | | WARREN | OH | 44484-1815 |
| STICHWEH, ELGAR G | C/O JOHN MICHAEL STICHWEH | 7835 SEBRING DRIVE | | | DAYTON | OH | 45424-5424 |
| STICKEL, EILEEN L | 980 WILMINGTON AVE APT 1103 | | | | DAYTON | OH | 45420-1626 |
| STICKEL, EVE E | 5970 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIDHAM JR, LINZIE | 491 CLERY DR. | | | | FAIRBORN | OH | 45324-4456 |
| STIDHAM, BALLARD | 1896 ANDOVER ST N.W. | | | | PALM BAY | FL | 32907-9490 |
| STIDHAM, EMMA P | 62 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| STIDHAM, LIZZIE | 8776 SHADYCREEK DR | | | | CENTERVILLE | OH | 45458-3337 |
| STIEHLER, DOROTHY | 27 ALCAZAR ST | | | | ROCHESTER | NY | 14621-1404 |
| STIENE  N, SADIE E | 1355 OHMER AVENUE | APARTMENT 7 | | | DAYTON | OH | 45410-5410 |
| STIENS, JAMES P | 3270 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9682 |
| STIERS, ANNA MAE | 27484 COUNTY ROAD #48 | | | | NAPPANEE | IN | 46550 |
| STIFF, BERTHA M | 3524 HORTON | | | | JACKSON | MS | 39213-6331 |
| STIFFLER, MAXINE L | 8515 US HIGHWAY 41 N LOT 192 | | | | PALMETTO | FL | 34221-9640 |
| STIFFLER, PATTY R | 2618 NORTH RD SE | | | | WARREN | OH | 44484-3749 |
| STIFTER, LINDA S | 355 SUNSET DR | | | | BROOKFIELD | OH | 44403-9502 |
| STIGLIANO, CAROLINE D | 1078 BON AIR DR | | | | SHARON | PA | 16146-3514 |
| STIGLIANO, EDWARD J | 7530 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| STILES, CONNIE V | 105 SHADY OAK LN | | | | OVIEDO | FL | 32765-8375 |
| STILES, ELLA M | 2445 HANCOCK AVENUE | | | | DAYTON | OH | 45406-1730 |
| STILES, JOANN | 422 AMOR PLACE | | | | VANDALIA | OH | 45377-1804 |
| STILES, JOYCE B | 543 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| STILES, PHYLLIS J. | 1724 BRANDON HALL DR. | | | | MIAMISBURG | OH | 45342-6343 |
| STILES, ROBERT T | 932 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| STILLINGS, TERRY S | 2804 US HIGHWAY 62 SW | | | | WSHNGTN CT HS | OH | 43160-8703 |
| STILLMAN, ROY D | PO BOX 1663 | | | | ANDOVER | OH | 44003-1663 |
| STILLS, JOYCE F | 639 IDAHO DRIVE | | | | XENIA | OH | 45385-4625 |
| STILLS, MARGARET D | 1815 ROXBURY DR | | | | XENIA | OH | 45385-4932 |
| STILLS, MARSHALL L | 588 E 3RD ST | | | | XENIA | OH | 45385-3337 |
| STILLWAGON, DONNA O | 4801 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 |
| STILWELL, ROBERT C | 869 ORVILLE WAY | | | | XENIA | OH | 45385-5362 |
| STIMPERT, FERN C | 4960 SCOTT ST. | | | | NEWTON FALLS | OH | 44444-9405 |
| STINE JR, HERBERT B | 5424 SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| STINE SR, RONALD E | 6974 TAYLOR RD S.W. | | | | REYNOLDSBURG | OH | 43068-9633 |
| STINE, DANIEL L | PO BOX 566 | | | | MIAMISBURG | OH | 45343-0566 |
| STINE, DOROTHY J | 608 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| STINE, HELEN | 602 LITTLE CT. | | | | ENGLEWOOD | OH | 45322-2051 |
| STINE, RICHARD A | 5180 PINEMOUNT CIR | | | | MIAMISBURG | OH | 45342-1414 |
| STINEMAN, IRMA G | 2309 NILES-CORTLAND RD. NE | | | | CORTLAND | OH | 44410-9471 |
| STINER, MARY C | 3400 WEST MARKET ST | APT B | | | WARREN | OH | 44485-4485 |
| STINGER, WALTER D | 5367 DENSAW ROAD | | | | NORTHPORT | FL | 34287-2845 |
| STINSON, ERNEST E | 2291 SIGNATURE DR N | | | | XENIA | OH | 45385-9101 |
| STIRK, DONALD A | 15522 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 |
| STIRK, YOLANDA M | 24 ASHLAND STREET | | | | ROCHESTER | NY | 14620-4620 |
| STITT, FRANK J | 182 E BUDD ST | | | | SHARON | PA | 16146-1825 |
| STITT, SHIRLEY M | 182 E BUDD STREET | | | | SHARON | PA | 16146-1825 |
| STIVER, BETTY JEAN | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| STIVER, HAROLD T | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| STIVER, PATTIE S | 4250 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9790 |
| STIVER, RICHARD L | 1332 STEPHENS RD. | | | | W. MANCHESTER | OH | 45382-9736 |
| STIVER, WILLIAM C | 7574 WEXFORD STREET | | | | NORTH PORT | FL | 34287-5538 |
| STIVERS, DORIS A | 1500 OTTAWA DRIVE | | | | XENIA | OH | 45385-4332 |
| STIVERS, MARGARET | 14226 ROYAL TARA DR | | | | ORLANDO | FL | 32826-5709 |
| STIVERS, MARIE M | 4720 KENTFIELD DR. | | | | DAYTON | OH | 45426-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIVERS, PHILIP E | 17 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9608 |
| STJOHN, DONALD R | 1921 FARMDALE | | | | MINERAL RIDGE | OH | 44440-9506 |
| STJOHN, NORMAN A | 15261 THORNTON RD. | | | | FT. MYERS | FL | 33908-3908 |
| STJOHN, SAMUEL R | 7182 S.R. 45 N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| STMARIE, JOAN M | 3000 MEADOW LANE  APT 103 | | | | WARREN | OH | 44483-2624 |
| STOCK JR, WILLIAM H | 404 SOUTH JONES BLVD | | | | LAS VEGAS | NV | 89107-2658 |
| STOCKDALE, CINDY W | 3859 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1917 |
| STOCKER, DALE F | 3007 BAZETTA RD | | | | CORTLAND | OH | 44410-9211 |
| STOCKER, HOWARD D | 3513 LAYER ROAD | | | | WARREN | OH | 44481-9191 |
| STOCKER, IDA W | 479 RIDGE RD APT#B-4 | | | | NEWTON FALLS | OH | 44444-1268 |
| STOCKER, ROBERT A | 5199 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| STOCKER, RUTH T | 3007 BAZETTA RD | | | | CORTLAND | OH | 44410-9211 |
| STOCKER, WILLIAM H | 3625 LAYER RD. | | | | WARREN | OH | 44481-9191 |
| STOCKLER, GRACIE | 2215 RUSSET AVE | | | | DAYTON | OH | 45420-3107 |
| STOCKSLAGER, BETTY J | 3751 PLACITA GRACIOSA | | | | TUCSON | AZ | 85745-9533 |
| STOCKSLAGER, CARLTON | 3355 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| STOCKSLAGER, JANET I | 7000 N. VALLEY ST | | | | DALTON GARDENS | ID | 83815-7727 |
| STOCKSLAGER, STEVE M | 1 WESTERN AVE | | | | W ALEXANDRIA | OH | 45381-1125 |
| STOCZ, CATHERINE T | 4411 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9573 |
| STODDARD, BETTY M | 2527 MAHAN DENMAN | | | | CORTLAND | OH | 44410-9685 |
| STODDARD, FREDERICK C | 6275 E KEARNEY DR | | | | SAGINAW | MI | 48603-3411 |
| STODDARD, IRENE L | 498 PENN AVENUE N.W. | | | | WARREN | OH | 44485-2711 |
| STODDARD, RACHEL M | 2600 RTE. 414 | | | | MONTOUR FALLS | NY | 14865-9706 |
| STODDARD, RICHARD H | 6152 MACKINAW | | | | SAGINAW | MI | 48604-8604 |
| STODDARD, WALTER W | 2527 MAHAN-DENMAN ROAD | | | | CORTLAND | OH | 44410-9685 |
| STOFFER, JOHN D | PO BOX 26172 | | | | TROTWOOD | OH | 45426-0172 |
| STOFIRA, GEORGE L | 2713 N RIVER RD NE | | | | WARREN | OH | 44483-2641 |
| STOKES JR, EDDIE W | 5261 TORCH LANE | | | | DAYTON | OH | 45427-2743 |
| STOKES, CALLIE J | 3724 THOMAS JEFFERSON RD. | | | | JACKSON | MS | 39213-9213 |
| STOKES, CAROLINE | 4266 E LAKE RD | | | | LIVONIA | NY | 14487-4487 |
| STOKES, HELEN | 2918 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| STOKES, JAMES L | 436 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873-3059 |
| STOKES, JUDITH R | 1509 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440-9705 |
| STOLICH, WAYNE C | 6 TWAIN PLACE | | | | KETTERING | OH | 45420-2932 |
| STOLLING, PATRICIA | 804 NORTH EPPINGTON DR | | | | TROTWOOD | OH | 45426-5426 |
| STOLTZ, STEPHEN V | 66 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1307 |
| STONE JR, MILLARD B | 2760 DERBY DOWNS DR. | | | | CHATTANOOGA | TN | 37421-8400 |
| STONE, ALVIN E | 304 BUNN DR | | | | ROCKTON | IL | 61072-2715 |
| STONE, BEVERLY A | 4370 HILLSBOROUGH DR | | | | SNELLVILLE | GA | 30039-8734 |
| STONE, BONNIE L | 455 SHIRLEY ANNE DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| STONE, BRENDA R | 1701 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6357 |
| STONE, CHARLES W | 7467 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 |
| STONE, DANIEL C | 1535 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-5342 |
| STONE, ERNIE L | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354-0235 |
| STONE, GERALD M | 156 DIANA LN - E | | | | FAIRBORN | OH | 45324-4450 |
| STONE, JOANN M | 3076 MEADOW LANE N.E. | | | | WARREN | OH | 44483-2632 |
| STONE, JOHN A | 307 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9382 |
| STONE, MARY L | 1204 SENECA DR | | | | DAYTON | OH | 45407-1617 |
| STONE, MARY LEE | 76 VICTORY DRIVE | | | | DAYTON | OH | 45427-2955 |
| STONE, MELVIN L | PO BOX 193 | | | | PHILLIPSBURG | OH | 45354-0193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STONE, PAUL E | 3879 W. STATE ROUTE 73 | | | | WILLIMINGTON | OH | 45177-9294 |
| STONE, RUTH C | 1367 HIATT RD | | | | CLARKSVILLE | OH | 45113-9390 |
| STONE, SHERRY L | 1535 HICKORY GLEN | | | | MIAMISBURG | OH | 45342-2011 |
| STONE, WILLIAM A | 9448 BRUCE DR | | | | FRANKLIN | OH | 45005-1411 |
| STONE-TANNER, OLEMA | 4178 OLD TROY PIKE | | | | DAYTON | OH | 45404-1326 |
| STONEKING, JEANNETTA R | 2210 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| STONER, JACK L | 1820 YALTA RD | | | | BEAVERCREEK | OH | 45432-2332 |
| STONER, JAMES C | 1403 W. BROADWAAY #316 | | | | APACHE JUNCTION | AZ | 85220 |
| STONER, PATRICIA M | 180 HELEN AVENUE | | | | NILES | OH | 44446-4446 |
| STONOFF, ELI L | 11381 PETERS PIKE | | | | TIPP CITY | OH | 45371-9508 |
| STOOKEY, PAUL W | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| STORCK, BARBARA J. | 533 VISTA DR | | | | VANDALIA | OH | 45377-1845 |
| STORER, MICHAEL D | 378 TRAILS END RD | | | | CAMPTON | KY | 41301-1301 |
| STORIE, GLEASON E | 1229 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| STORIE, KENNETH G | 5303 BARRETT DR. | | | | DAYTON | OH | 45431-1428 |
| STORMER, RAYMOND D | 1925 SOUTHERN BLVD NW APT 24 | | | | WARREN | OH | 44485-1631 |
| STORMS, CAROLE S | 4859 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| STORY, DAVID J | 144 WEST WASHINGTON ST | | | | JAMESTOWN | OH | 45335-5335 |
| STOSHAK, JOSEPH J | 4240 LEAVITT DR. N.W. | | | | WARREN | OH | 44485-1105 |
| STOSKY, HELEN H | 2100 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-4410 |
| STOTTLEMYER, KENNETH H | 1765 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| STOTTLEMYER, MARY C | 43 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| STOUT, DAVID R | 351 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| STOUT, EDWARD R | 1445 LOUISVILLE RD | | | | SEAMAN | OH | 45679-9609 |
| STOUT, LOIS J | 117 LODESTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1716 |
| STOUT, RAY D | 60 ALUM AVE | | | | WESTON | WV | 26452-1969 |
| STOUT, ROBERT P | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135-5135 |
| STOUT, RUSSELL J | 421 GREENUP CT | | | | FRANKLIN | OH | 45005-2145 |
| STOUT, SUE ANN | 105 MOHAWK TRAIL | | | | PRUDENVILLE | MI | 48651-8651 |
| STOUT, WILLIAM L | 170 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8385 |
| STOVAN G CHOLAKOV | 5745   WILLOWCREST | | | | NO HOLLYWOOD | CA | 91601-2142 |
| STOVER, BARBARA M | 7822 SUTTON PL NE | | | | WARREN | OH | 44484-1457 |
| STOVER, DONALD J | PO BOX 86 | | | | HILTON | NY | 14468-0086 |
| STOVER, JEAN H | 16101 NORTH EL MIRAGE RD. | LOT 344 | | | EL MIRAGE | AZ | 85335-5335 |
| STOVER, STANLEY A | 2431 LINDA DR. N.W. | | | | WARREN | OH | 44485-1708 |
| STOVICH, MICHAEL S | 2663 LA RINCONADA PLACE | | | | REDDING | CA | 96002-3708 |
| STOWE II, CHARLES L | 3032 NORTH RD NE | | | | WARREN | OH | 44483-4483 |
| STOWE, ANNETTE M | 3032 NORTH RD NE | | | | WARREN | OH | 44483-3043 |
| STOWE, JANICE I | 252 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| STOWE, MARGARET B | 6565 N. 19TH AVE., #49 | | | | PHOENIX | AZ | 85015-1640 |
| STOWE, MARGARET K | 4015 KARA COURT | | | | HERMITAGE | PA | 16148-6148 |
| STOWE, ROBERT N | 1707 LARCHMONT AVE. NE | | | | WARREN | OH | 44483 |
| STOWERS, DOUGLAS | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| STOWERS, JOAN M | 6847 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| STRACHAN, GEORGE R | 3416 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| STRACK, ANNA M | 32 LAKESIDE DR | | | | MATAWAN | NJ | 07747-3015 |
| STRADER JR, ROBERT A | 1818 W PARKWAY DR. | | | | PIQUA | OH | 45356-4430 |
| STRADER, RACHAEL J | 3933 COCHISE TERRACE | | | | SARASOTA | FL | 34233-1526 |
| STRADER, ROGER A | 2428 TENNYSON DR | | | | BELLBROOK | OH | 45305-1744 |
| STRAHLER, MARY M | 6360 MILLBANK DRIVE | | | | CENTERVILLE | OH | 45459-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRAIGHT, EDGAR S | 5313 DOLPHIN LN | | | | CHARLOTTE | NC | 28215-8215 |
| STRAITIFF, WILLIAM A | 419 FOREST N.E. | | | | WARREN | OH | 44483-3824 |
| STRALKO, MARY A | 129 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2365 |
| STRANGE, CHARLES M | 655 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159-6193 |
| STRANGE, JOHN L | 7155 DRAKE ST LINE RD.RD | | | | BURGHILL | OH | 44404 |
| STRANGE, RICHARD F | 1930 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| STRANGE, SHIRLEY M | 7155 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| STRANGE, WILLIE R | APT 201 FALL CREEK RETIRMENT VIL | 625 EAST WATER STREET | | | PENDLETON | IN | 46064 |
| STRANIERO, MAY | 25101 DRAKEFIELD AVENUE | | | | EUCLID | OH | 44132-1835 |
| STRANTON BROWNING SR | 1460  FOTIP LANE | | | | DAYTON | OH | 45406-3771 |
| STRASSNER, DOLORES H | 252 GOLDEN RD | | | | ROCHESTER | NY | 14624-3734 |
| STRASSNER, LOUISE R | 61 BLACK CREEK ROAD | | | | ROCHESTER | NY | 14623-1945 |
| STRASZHEIM, EDWARD E | 1001 NORTH MAPLE ST | | | | EATON | OH | 45320-1536 |
| STRATHMANN, FREDERICK G | 5319 PIERCE RD NW | | | | WARREN | OH | 44481-9377 |
| STRATTON, BETTY M | 37 DAUNTON DR | | | | ROCHESTER | NY | 14624-4231 |
| STRAUB, EILEEN F | 35 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 |
| STRAUB, ROSEMARY | 4661 BUSHNELL CAMPBELL NE | | | | FOWLER | OH | 44418-9784 |
| STRAUSBAUGH, CHARLOTTE I | 1006 WENBROOK DRIVE | | | | KETTERING | OH | 45429-4419 |
| STRAUSBAUGH, FRANCIS H | 10993 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| STRAUSBAUGH, HELEN E | 3833 FALLS CIRCLE DRIVE | | | | HILLIARD | OH | 43026-3026 |
| STRAUSBAUGH, THELMA L | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| STRAUSS, JODY | 8 ONEIDA TRAIL | | | | LOWER BURRELL | PA | 15068-9782 |
| STRAWSER, DONALD E | 216 SWEITZER ST. | | | | GREENVILLE | OH | 45331-1346 |
| STRAYER, KIRBY L | 1250 DAYTON-GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-5327 |
| STRAYER, PHYLLIS J | 8676 CROWL ROAD | | | | DEGRAFF | OH | 43318-9539 |
| STREB, AMELIA S | 34 MCDONALD AVE | | | | NILES | OH | 44446-3922 |
| STREB, RICHARD R | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-2935 |
| STRECK, JOHN R | 2033 CRAIG DR | | | | KETTERING | OH | 45420-3617 |
| STRECK, MARY E | 6385 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| STREDNEY, ELAINE K | 3154 DEER TRL UNIT D | | | | CORTLAND | OH | 44410-9273 |
| STREDNEY, LARRY A | 839 FREDERICK ST | | | | NILES | OH | 44446-2719 |
| STREET, DANNY L | 436 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| STREET, HILDA M | 35 ANCHOR INN ROAD | | | | LAKE WALES | FL | 33898-3898 |
| STREHLE, DAVID E | 4456 MOSSOAK TR | | | | BELLBROOK | OH | 45305-1448 |
| STREHLE, DONALD E | 1058 HIGHVIEW DR | | | | BEAVERCREEK | OH | 45434-5434 |
| STREHLE, LISA G | 520 QUEENSGATE ROAD | | | | SPRINGBORO | OH | 45066-9726 |
| STREICHER, DONALD P | 75 BEV CIRCLE | | | | BROCKPORT | NY | 14420-1230 |
| STREIFTHAU, ERNEST E | 323 NORTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042-3825 |
| STREIT, ELIZABETH A | 1805 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440-5085 |
| STREITFERDT, GLORIA A | 1430 BLAKELY CIRCLE | UNIT 505 | | | WARREN | OH | 44485-4485 |
| STREITFERDT, MAYBELLE | 2613 NILES CORTLAND RD | | | | CORTLADN | OH | 44410-1727 |
| STRIBRNY, VERONICA H | 18410 STAMFORD | | | | LIVONIA | MI | 48152-4905 |
| STRICKLAND JR, SWEET | 4236 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| STRICKLAND, ANNELIESE E | 3383 ECHO RIDGE PLACE | | | | COCOA | FL | 32926-7400 |
| STRICKLAND, BARBARA B | 470 LEE ROAD | #374 | | | VALLEY | AL | 36854-6854 |
| STRICKLAND, CHARLES D | 12683 STATE RR 104 | | | | LUCASVILLE | OH | 45648-0000 |
| STRICKLAND, MARTHA J | 47 PINE HAVEN DRIVE | | | | CARROLLTON | GA | 30116-9446 |
| STRICKLAND, RICHARD D | 1246 HARKER ST | | | | DAYTON | OH | 45404-1208 |
| STRICKLAND, WILLIE P | 1519 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| STRICKLIN, SILAS K | 236 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRICKO, GEORGE T | 678 MAHAN DENMAN RD. N.E | | | | BRISTOLVILLE | OH | 44402-9750 |
| STRIGGOW, WILLIAM C | 607 E KING ST | | | | CORUNNA | MI | 48817-1519 |
| STRINE, RICHARD L | 1182 TWP RD 1875 R 4 | | | | ASHLAND | OH | 44805 |
| STRINES, EUGENE T | 2792 MEADOW LANE | | | | YOUNGSTOWN | OH | 44511-2052 |
| STRINGER, ALEX J | 8560 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-8228 |
| STRINGER, BUFORD D | 1290 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| STRINGER, CATHY R | 1761 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2945 |
| STRINGER, JAMES L | 2104 ESMERALDA AVE | | | | DAYTON | OH | 45406-2509 |
| STRINGER, JOHN S | 4200 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| STRINGER, MYRTLE M | 113 CAMPBELL AVE | | | | CROSSVILLE | TN | 38555-4820 |
| STRINGER, RENEE J | 525 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| STRINGER, ROBERT L | 5219 FEDERAL ST. N.W. | | | | WARREN | OH | 44483-4483 |
| STRINGFIELD, GATHER W | 4915 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8769 |
| STRINGFIELD, RUBERT | 4401 WOLF RD | | | | DAYTON | OH | 45416-2243 |
| STRITENBERGER, EVA M | 1324 FLOWERDALE AVENUE | | | | KETTERING | OH | 45429-5102 |
| STROBEL, CAROLE E | 9800 BARNES RD | | | | CLAYTON | OH | 45315-8949 |
| STROBEL, GEORGE F | 1092 OKURA ST | | | | MOORE HAVEN | FL | 33471-4919 |
| STROBEL, GERTRUDE A | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| STROCK, BEVERLY J | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| STROCK, MICKEY E | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| STROCK, ROBERT E | 3237 ST. RD. 305, N.W. | | | | WARREN | OH | 44481 |
| STROCK, VICTORIA J | 3297 B EAGLES LOFT | | | | CORTLAND | OH | 44410-9285 |
| STROHL, ROBERT E | 9750 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3110 |
| STROHMENGER, THOMAS W | 508 SPOTTED DOE TRIAL | | | | PIQUA | OH | 45356-4488 |
| STROIK, ROBERT R | 1704 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-3172 |
| STROJNY, BERTHA | 65 POST AVENUE | | | | HILTON | NY | 14468-8977 |
| STROMAN, ABRAHAM | 179-16 LESLIE RD | SPRINGFIELD GARDENS | | | QUEENS | NY | 11434-2700 |
| STROMINGER, MARILYN J | 2170 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3262 |
| STRONG, KASH | 1030 RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| STRONG, LIZZIE M | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| STRONG, MARTHA J | 333 OVERLAND DR | | | | RICHMOND | KY | 40475-1845 |
| STRONG, OREN | 2607 W OAK ST | | | | ROGERS | AR | 72758-3946 |
| STRONG, RUTH L | 2304 BIANCA LANE | | | | CORTLAND | OH | 44410-2722 |
| STRONG, VERDA T | 330 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8210 |
| STRONG, VIRGINIA L | P.O. BOX 93 | | | | TYNER | KY | 40486-0093 |
| STROPE, KENNETH R | 348 OLD OAK DR | | | | CORTLAND | OH | 44410-1148 |
| STROUD, BARBARA J | 2744 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| STROUD, DONALD L | 3151 MARIGOLD CT | | | | KETTERING | OH | 45440-5440 |
| STROUD, DOTTIE | 1315 BRENTWOOD ST. | | | | MIDDLETOWN | OH | 45044-6371 |
| STROUD, FREDERICK M | 907 CINCINNATI ST | | | | DAYTON | OH | 45408-2013 |
| STROUD, WILDA J | 1896 MATTIS DR. | | | | DAYTON | OH | 45439-2610 |
| STROUP, BETTE L | 2420 SW 192ND | | | | ALOHA | OR | 97006-2822 |
| STROUP, GAIL P | 1880 MAHONING AVE. | | | | WARREN | OH | 44483 |
| STROUP, JOANNE H | 148 MAPLE DR | | | | CORTLAND | OH | 44410-4410 |
| STROUP, MARY L | 4237 POND VIEW DRIVE | | | | WHITE BEAR LAKE | MN | 55110-5110 |
| STROUP, RICHARD C | 2642 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |
| STROUP, STANFORD J | 1880 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| STROUTH, DONALD E | 171 OAK STREET | | | | FAIRBORN | OH | 45324-3341 |
| STROZIER, ROBERT L | 9231 TOWERING PINE DR | APT # D | | | MIAMSBURG | OH | 45342-5342 |
| STRUB, EDITH A | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STRUKAMP, STANLEY B | 4020 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8758 |
| STRUNK, CAROLYN D | 3530 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8007 |
| STRUNK, PHYLLIS R | 2080 S GLENEAGLE TERRACE | | | | LECANTO | FL | 34461-9753 |
| STRUNK, WELKER L | 2080 S GLENEAGLE TERRACE | | | | LECANTO | FL | 34461-9753 |
| STRUTT, WILBUR V | 6444 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| STRYKER, DONALD W | 191 HINEY RD | | | | WILMINGTON | OH | 45177-9630 |
| STRYKER, EARL L | BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| STUART A DOUGLAS | 4722 SYLVAN DRIVE | | | | DAYTON | OH | 45417-1248 |
| STUART B BOISE | 113   BENDING CREEK RD #3 | | | | ROCHESTER | NY | 14624-2113 |
| STUART D STULL | 4336 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1507 |
| STUART E DILLAVOU JR | P O BOX 413 | | | | DAYTON | OH | 45404-0413 |
| STUART M ERBELDING | 8087 PARMELEE ROAD | | | | LEROY | NY | 14482 |
| STUART T PEARSON | 43   PEARWOOD RD | | | | ROCHESTER | NY | 14624-3214 |
| STUART, DARLENE K | 5969 EVERETT HULL ROAD | | | | FOWLER | OH | 44418-4418 |
| STUART, PEGGY D. | 1913 FLORIDA DR | | | | XENIA | OH | 45385-4525 |
| STUART, SHIRLEY | 191 MYSTIC LANE | | | | ROCHESTER | NY | 14623-5424 |
| STUART, TIMOTHY L | 6025 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1154 |
| STUBA, WILLIAM M | 43166 MIDDLE BEAVER RD | | | | LISBON | OH | 44432-9537 |
| STUBBINS, FLORENCE L | 3601 STONE CREEK CIRCLE | | | | JEFFERSONVILLE | IN | 47130-7130 |
| STUBBS, JUANITA R | 8625 BOOMERSHINE RD. | | | | GERMANTOWN | OH | 45327-9754 |
| STUBBS, ROBERT E | 5636 MYERS RD | | | | TERRY | MS | 39170-9496 |
| STUBBS, ROSEMARY | 4381 TONAWANDA TRAIL | | | | DAYTON | OH | 45430-5430 |
| STUBER, MARY S | 127 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| STUCK, JOHN H | 2397 FIELDS AVE. | | | | KETTERING | OH | 45420-3431 |
| STUCK, TIMOTHY R | 2201 VALE DR. | | | | KETTERING | OH | 45420-5420 |
| STUCKEY JR, IVAN F | 6501 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-3161 |
| STUCKEY, GYSILLA C | 2314-A JIM STOKES COURT | | | | ALBANY | GA | 31721-2056 |
| STUCKEY, IVAN F | 480 DELAWARE COURT | | | | WESTERVILLE | OH | 43081-3081 |
| STUCKEY, WANDA | 2430 S ROCKHILL AVE | | | | ALLIANCE | OH | 44601-5420 |
| STUCKO, SOPHIA D | 38 WEST AVE | | | | ELBA | NY | 14058-9754 |
| STUDEBAKER, ELIZABETH A | 623 MARTIN DR | | | | XENIA | OH | 45385-1617 |
| STUDEBAKER, HAZEL A | 5401 NEWELL DR | | | | KETTERING | OH | 45440-2850 |
| STUDEBAKER, JANICE M | 1620 HORLACHER AVE. | | | | KETTERING | OH | 45420-5420 |
| STUFFT, JAMES E | 28064 OAKHAVEN LANE | | | | MENIFEE | CA | 92584-2584 |
| STUHLEMMER, LEAH E | 2344 SALTVILLE HWY | | | | SALTVILLE | VA | 24370-4056 |
| STUHLER, HENRY | 3624 S JADESTONE LANE | | | | TUCSON | AZ | 85735-9053 |
| STULL, KENNETH M | 45 HIGHLAND PLACE | | | | GERMANTOWN | OH | 45327-1381 |
| STULL, NANCY R | 10 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| STULOCK, MARY L | 730 YOUNGSTOWN-WARREN RD | SUITE 316 | | | NILES | OH | 44446-4446 |
| STULPIN, DONALD G | 117 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4636 |
| STULTZ, JUNE N | 50 STILLWATER COURT | | | | SPRINGBORO | OH | 45066-3308 |
| STULTZ, LEONA S | 21 KNOX AVENUE | | | | DAYTON | OH | 45427-1722 |
| STULTZ, RICHARD S | 14214 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9177 |
| STUMP, EVELYN W | 1619 FUREY DR | | | | ORLANDO | FL | 32822-5911 |
| STUMP, HERBERT G | PO BOX 204 | | | | BROOKVILLE | OH | 45309-0204 |
| STUMP, WILLIAM E | 3789 FERRY RD | | | | BELLBROOK | OH | 45305-8921 |
| STUMPF, MICHAEL C | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| STUPP, REXFORD R | 2345 ADA DR | | | | MIDDLETOWN | OH | 45042-9646 |
| STURDEVANT, ROBERT G | 9091 CAIN DRIVE NE | | | | WARREN | OH | 44484-1706 |
| STURGEON, BERNICE H | 2343 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STURGILL, BILLIE J | 1232 N. MAPLE ST. | | | | EATON | OH | 45320-1234 |
| STURGILL, BILLY C | 1232 N MAPLE ST | | | | EATON | OH | 45320-1234 |
| STURGILL, BILLY R | 3120 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| STURGILL, BONNIE L | 6020 CHARLES GATE ROAD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| STURGILL, CHARLES R | 4 FRITCHIE PLACE | | | | KETTERING | OH | 45420-5420 |
| STURGILL, CLARENCE B | 720 BURNTWOOD DR. | | | | BEAVERCREEK | OH | 45430-1655 |
| STURGILL, GARY R | 6020 CHARLESGATE ROAD | | | | HUBER HEIGHTS | OH | 45424-1123 |
| STURGILL, LEO | 7825 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9799 |
| STURGILL, LEONARD E | 4740 SHADY HILL LN | | | | KETTERING | OH | 45429-5541 |
| STURGILL, RANDALL W | 6020 CHARLESGATE STREET | | | | HUBERHEIGHTS | OH | 45424-5424 |
| STURGILL, SHIRLEY J | 222 IRONWOOD DR | | | | DAYTON | OH | 45449-1543 |
| STURGILL, WILLIAM D | 2185 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-9474 |
| STURGIS JR, RAYMOND H | 9185 ECKHART RD | | | | GERMANTOWN | OH | 45327-9714 |
| STURIS JR, JURIS | 3360 NORTHWOOD | | | | SAGINAW | MI | 48603-2300 |
| STURWOLD, CLARENCE H | 309 EASTVIEW ST | | | | VANDALIA | OH | 45377-2015 |
| STUTZ, PHILLIP E | 3760 ST R 49 | | | | ARCANUM | OH | 45304 |
| STYLES, REUBEN B | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| SUANNE FOSTER | 3737 FOSTER LN NW | | | | WESSON | MS | 39191-9699 |
| SUBASIC, LINDA E | 1836 MCDOWELL ST | | | | SHARON | PA | 16146-3830 |
| SUBLER, CECELIA M | 11278 ST RT 185 | | | | VERSAILLES | OH | 45380-9413 |
| SUBLER, GEORGE B | 154 S. STEFFIN ST | | | | VERSAILLES | OH | 45380-1426 |
| SUBLER, SUZANNE | 420 W THIRD STREET | | | | GREENVILLE | OH | 45331-1444 |
| SUBOSICS, KAROLY | 1490 FIRESIDE STREET | | | | PT. CHARLOTTE | FL | 33952-2607 |
| SUCHEY, SUSANNE | 2627 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| SUCIU, JOHN J | 460 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609-9674 |
| SUDANO, DENISE D | 190 PINEVIEW DR NE | | | | WARREN | OH | 44484-4484 |
| SUDANO, IRENE C | 57 MISTLETOE | | | | NILES | OH | 44446-2105 |
| SUDANO, JAMES P | 35 GEORGE ST | | | | NILES | OH | 44446-2723 |
| SUDDARTH, ROBERT B | 37811 CHANCEY RD | LOT 110 A | | | ZEPHYRHILLS | FL | 33541-6842 |
| SUDON, FRANCES A | 4958 MAPLE DRIVE | | | | VIENNA | OH | 44473-9631 |
| SUDZINA, ESTELLE A | 51 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 |
| SUE A ALSTON | 3643 OTTERBEIN | | | | DAYTON | OH | 45406 |
| SUE A HUTCHINSON | 5119 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| SUE A MAULLER | 55 EDGEBROOK DR APT 4 | | | | SPRINGBORO | OH | 45066 |
| SUE C FEIGHT | 6568SUMMERDALE DRIVE | | | | DAYTON | OH | 45424-2266 |
| SUE D NEWMAN | 4305 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430 |
| SUE E BRANDEL | 17701 KOOGLER | | | | MT. CLEMENS | MI | 48038-1757 |
| SUE E BROWN | 537   BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 |
| SUE E LEE | 1361 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| SUE E ROOT | 1649 XENIA AVE | | | | DAYTON | OH | 45410-2418 |
| SUE F HOPKINS | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| SUE J HUTCHINS | P O BOX 7193 | | | | RAINBOW CITY | AL | 35906 |
| SUE M GULICK | 2751 68TH STREET SW | | | | NAPLES | FL | 34105 |
| SUE SHINGLER | 479 RIDGE RD | 102 | | | NEWTON FALLS | OH | 44444 |
| SUE V LEWIS | 528 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3204 |
| SUELI JUSTINIANO | 494   EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5226 |
| SUELLEN DE ANGELO | 115   MILL ST | | | | PALMYRA | NY | 14522-1110 |
| SUESBERRY, KATIE M | 409 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2731 |
| SUGGS JR, EDDIE | 919 BURLEIGH AVENUE | | | | DAYTON | OH | 45417-5417 |
| SUGGS, DEBRA L | 2545 TWIN CREEK ROAD, | | | | W. ALEXANDRIA | OH | 45381-5381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUGGS, MARY J | 3343 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6239 |
| SUGGS, ROBERT L | 304 MICHAEL DR | | | | W ALEXANDRIA | OH | 45381-1175 |
| SUHR, ANNA MARIE | 132 KAYMAR DRIVE | | | | ROCHESTER | NY | 14616-1236 |
| SUHR, GEORGE E | 13466 WEST BARRE RD | | | | ALBION | NY | 14411-9406 |
| SUITER, PATRICIA A | 5409 SUNSET AVE. | | | | PANAMA CITY BEACH | FL | 32408-6630 |
| SUITERS, WANDA L | 5154 SKYLANE DR. | | | | DAYTON | OH | 45414-3697 |
| SUKIRA T ANDERSON | 2001 PARKHILL DRIVE | | | | DAYTON | OH | 45406 |
| SULEK, EDELTRAUD D | 266 ASHLAND DR. | | | | HERMITAGE | PA | 16148-1160 |
| SULEK, HELEN S | 2950 WEST PARK DR #577 | | | | CINCINNATI | OH | 45238-3555 |
| SULHAN, THOMAS J | 16479 FARLEY RD | | | | MIDDLEFIELD | OH | 44062-8290 |
| SULICK, DENNIS N | 1589 DUFFUS RD NE | | | | WARREN | OH | 44484-1104 |
| SULICK, SUSAN A | 1143 SULGRAVE DR | | | | BROOKFIELD | OH | 44403-9550 |
| SULIMOWICZ, SARAH | 3113 DARNEA | | | | ELLENTON | FL | 34222-3551 |
| SULLENBERGER, CARROLL A | 750 CHESTNUT STREET ROOM #288 | | | | GREENVILLE | OH | 45331 |
| SULLINGER, JEAN W | 6030 BEACH SMITH RD. | | | | KINSMAN | OH | 44428-9749 |
| SULLIVAN JR, CHESTER | H.C. 66 BOX 2040 | | | | FAUBUSH | KY | 42544-9632 |
| SULLIVAN, BANKS D | 110 CREEK ROAD | | | | CLINTON | MS | 39056-9056 |
| SULLIVAN, BERT E | 8722 CHATFIELD PL | | | | HUBER HEIGHTS | OH | 45424-6459 |
| SULLIVAN, CORWIN K | 272 QUEENS CROSSING | | | | CENTERVILLE | OH | 45458-4216 |
| SULLIVAN, DANIEL J | 77 RUNNINGBROOK LANE | | | | ROCHESTER | NY | 14626-4626 |
| SULLIVAN, DEWEY W | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| SULLIVAN, DONALD L | 473 DANFORTH PL | | | | DAYTON | OH | 45431-2227 |
| SULLIVAN, DONNA | 5748 BAYSIDE DR | | | | DAYTON | OH | 45431-2218 |
| SULLIVAN, DORIS | 624 SKYVIEW DRIVE | | | | W CARROLLTON | OH | 45449-1633 |
| SULLIVAN, DORIS M | 22041 DUBOIS | | | | ROMULUS | MI | 48174-8174 |
| SULLIVAN, ELSIE A | 16 DONLIN DR | | | | ROCHESTER | NY | 14624-1903 |
| SULLIVAN, GARNET E | 68 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| SULLIVAN, GLADYS | 198 PENHURST ST | | | | ROCHESTER | NY | 14619-1520 |
| SULLIVAN, GREGORY P | 3800 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429-5429 |
| SULLIVAN, HARRIETT | 586 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-6111 |
| SULLIVAN, JAMES E | 114 FOLEY DR | APT 9 | | | RUSSELL SPRINGS | KY | 42542-4283 |
| SULLIVAN, JAMES H | 511 JAMESON ST | | | | SAGINAW | MI | 48602-3239 |
| SULLIVAN, JAMES J | 4316 PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335-5335 |
| SULLIVAN, JANICE E | 1247 STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| SULLIVAN, JEROME T | 1500 MONTERREY NE | | | | RIO RANCHO | NM | 87144-1584 |
| SULLIVAN, JOHN M | 7513 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| SULLIVAN, JOHN W | 727 BEERY BLVD | | | | UNION | OH | 45322-2906 |
| SULLIVAN, NINA M | 1114 BLOSSOM HEATH RD | | | | LEBANON | OH | 45036-1498 |
| SULLIVAN, PATRICK C | 10230 SIMMS STATION RD | | | | DAYTON | OH | 45458-9401 |
| SULLIVAN, RICHARD A | 2244 FORESTDEAN CT | | | | DAYTON | OH | 45459-8416 |
| SULLIVAN, RICHARD B | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| SULLIVAN, RICHARD L | PO BOX 1455 | | | | MAGEE | MS | 39111-1455 |
| SULLIVAN, ROBBY J | 765 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| SULLIVAN, ROBERT D | 205 WINSMERE WAY | | | | RIDGELAND | MS | 39157-9441 |
| SULLIVAN, TOMMY R | 108 SEMINOLE CV | | | | TERRY | MS | 39170-9170 |
| SULLIVAN, WILLIADEAN | 2356 NATIONAL ROAD | | | | FAIRBORN | OH | 45324-2009 |
| SULLIVAN, WINIFRED C | 1502 WESTCLIFF DR | | | | NEWPORT BEACH | CA | 92660-5536 |
| SULLIVAN, WOODROW B | 135 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1555 |
| SULONEN, CARL T | 1323 JEWEL BAY DR. | | | | CORTLAND | OH | 44410-4410 |
| SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMLIN, CAROLYN | 729 W GRAND AVE APT 314 | | | | DAYTON | OH | 45406-5330 |
| SUMLIN, GWENDOLYN | 4653 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| SUMLIN, JESSIE J | 3860 WALES DR | | | | DAYTON | OH | 45405-1849 |
| SUMLIN, LAURA P | 3860 WALES DR | | | | DAYTON | OH | 45405-1849 |
| SUMMA, MARDELLA K | 3254 CEDARWOOD DR | | | | FAIRBORN | OH | 45324-2212 |
| SUMMER J HOWARD | 785   KENMORE AVE SE | | | | WARREN | OH | 44484-- 43 |
| SUMMER, THOMAS D | 445 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| SUMMERS, EUGENE | 6045 MAIN ST | APT #324 | | | DAYTON | OH | 45415-5415 |
| SUMMERS, IVA T | 5264 COBBLE GATE BLVD APTJ | | | | MORAINE | OH | 45439 |
| SUMMERS, MARION S | 150 KOEHLER DRIVE | | | | SHARPSVILLE | PA | 16150-1606 |
| SUMMERS, NYOKA A | 1113 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SUMMERS, VIVIAN K | 1695 NILES CORTLAND RD NE | STE 2 | | | WARREN | OH | 44484-1165 |
| SUMNER, EDITH C | 2275 S ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 |
| SUMNER, HUGH | 3576 STUTSMAN ROAD | | | | BELLBROOK | OH | 45305-9793 |
| SUMNER, LARRY J | 3767 S VENTURA AVE | | | | INVERNESS | FL | 34452-7192 |
| SUMNER, MARY E | 2531 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| SUMNER, RONALD D | 4654 LONG FELLOW AVE. | | | | DAYTON | OH | 45424-5424 |
| SUMNER, RONALD J | 01154 STATE ROUTE 219 | | | | SAINT MARYS | OH | 45885-9511 |
| SUMNER, SANDRA K. | 5800 LONGFORD RD | | | | DAYTON | OH | 45424-2941 |
| SUMNER, STEPHEN W | 5688 TIBET DR | | | | DAYTON | OH | 45424-5355 |
| SUN H LIM | 401   MONTVALE LANE | | | | ROCHESTER | NY | 14626-5215 |
| SUN K HALE | 1105  JACKSONVILLE COURT APTF | | | | GADSDEN | AL | 35901-3077 |
| SUNDERLAND, MARGARET | 5300 PROFESSIONAL DR., APT# 522 | | | | WITCHITA FALLS | TX | 76302-6302 |
| SUNDERLAND, SARA O | 3229 ST. RT. 7 | | | | FOWLER | OH | 44418-4418 |
| SUNDERLIN, THOMAS | 3145 ST RTE 534 | | | | ROCKCREEK | OH | 44084-9751 |
| SUNDERMAN, CAROL S | 702 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502-2539 |
| SUNDERMEYER JR, JOHN E | 1166 NORTH LAKE RD | | | | NEW CARLISLE | OH | 45344-5344 |
| SUNDERMEYER, JERRY L | 108 N HAVEN DR | | | | FAIRBORN | OH | 45324-4316 |
| SUNG T PAK | 1723  STONE RD | | | | ROCHESTER | NY | 14615-1628 |
| SUPATINA, FRANK | 503 W 4TH ST | | | | MOUNT CARMEL | PA | 17851-1842 |
| SURBER, BERYL M | 311 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| SURGEON, GAYTHA | 409 SILVER ST | | | | AKRON | OH | 44303-2049 |
| SURIA D DYE | 4651 FRCUDENBERGER AVE | | | | DAYTON | OH | 45427 |
| SURINDER K AHUJA | 1771 CASTEEL DRIVE | | | | JACKSON | MS | 39204-3509 |
| SURMAN, EMMA | 305 MAPLE DR | | | | LINDEN | MI | 48451-8947 |
| SUROWIEC, EUGENE J | 15311 ARZONWAY | | | | SUN CITY WEST | AZ | 85375-3021 |
| SUROWY, JOYCE R | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| SUROWY, WALTER | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| SUSAN A BERNDT | 304 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 |
| SUSAN A BIRD | 71   MOUL RD | | | | HILTON | NY | 14468-9529 |
| SUSAN A HAMMOND | 1312  HOLLY AVENUE | | | | DAYTON | OH | 45410-2629 |
| SUSAN A KAMER | 853   OAK ST. S.W. | | | | WARREN | OH | 44485-3625 |
| SUSAN A KUSOVSKA | 54   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| SUSAN A MOWREY | 11   SOMERSET LANE | | | | VICTOR | NY | 14564-1298 |
| SUSAN ALESSI | 33   LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4358 |
| SUSAN AVILA | 1115 MATHIS ST | | | | GADSDEN | AL | 35901-2015 |
| SUSAN B KISTLER | 80 WINDING HOLLOW TRL | | | | DAYTON | OH | 45414-1843 |
| SUSAN B MIHM | 745 DUTCH LANE LOT #32 | | | | SHARON | PA | 16148-2801 |
| SUSAN C CARR | 2135  AUTUMN RIDGE | | | | STERLING HGTS | MI | 48310-4229 |
| SUSAN C EISENBERG | 203   MORROW DR | | | | ROCHESTER | NY | 14616-2758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN C HUGHES | 27   BRADDOCK ST | | | | ROCHESTER | NY | 14612-2113 |
| SUSAN D DAVIS | 5649 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| SUSAN D RIEDER | 5682 CHIMNEY CIRCLE | | | | KETTERING | OH | 45440 |
| SUSAN E ALCORN | 731 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SUSAN E BAKER | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| SUSAN E BEDFORD | 139   RAND STREET | | | | ROCHESTER | NY | 14615-3317 |
| SUSAN E BLAIR | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| SUSAN E BRODNER | 99 MERIDEN STREET | | | | ROCHESTER | NY | 14612 |
| SUSAN E BUDREVICH | 1798 OHLTOWN-MCDONALD | | | | NILES | OH | 44446-1362 |
| SUSAN E DOWNING | 3451 PALMYRA RD SW | | | | WARREN | OH | 44481-9783 |
| SUSAN E DUVALL | 4945   PEPPERWOOD DR | | | | DAYTON | OH | 45424-4809 |
| SUSAN E HOERTH | 105   REHA CRESCENT | | | | ROCHESTER | NY | 14615-1209 |
| SUSAN E JONES | 109 FIRST STREET | | | | NILES | OH | 44446-0000 |
| SUSAN E MILLER | 14203  W BARRE RD | | | | ALBION | NY | 14411-9520 |
| SUSAN E POGGI | 98   MAIDEN LANE | | | | ROCHESTER | NY | 14616-4038 |
| SUSAN E ROSE | 2170 WILBER FORCE CLIFTON | | | | XENIA | OH | 45385 |
| SUSAN E SIMUEL | 951   HALLER AVENUE | | | | DAYTON | OH | 45408-1607 |
| SUSAN E SMITH | 3772 CORDELL DRIVE | | | | KETTERING | OH | 45439 |
| SUSAN E SPICER | 7189 SHAKER RD | | | | FRANKLIN | OH | 45005-2547 |
| SUSAN E WATTS | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044-4545 |
| SUSAN ELAINE NOLTE | 3030 MULBERRY DR | | | | TITUSVILLE | FL | 32780-5933 |
| SUSAN G SHAW | 1830  ST RT 725 LOT 39 | | | | SPRING VALLEY | OH | 45370-9747 |
| SUSAN G. INWOOD | 3016  MOHICAN AVENUE | | | | KETTERING | OH | 45429-3816 |
| SUSAN J BEHR | 5907  SUMMER SWEET DR | | | | CLAYTON | OH | 45315-9797 |
| SUSAN J BRAMMER | APT #  PO 23H NU 3165 SHORT ST | | | | BOWERSVILLE | OH | 45307-0000 |
| SUSAN J HONAKER | 120 N PERRY ST. | | | | VANDALIA | OH | 45377 |
| SUSAN K QUISENBERRY | 397   CHAUCER RD | | | | DAYTON | OH | 45431-2055 |
| SUSAN K SILLITOE | 34 WINTHROP RD | | | | EDISON | NJ | 08817 |
| SUSAN K SMEDLEY | 2221 CARDINAL AVE | | | | DAYTON | OH | 45414 |
| SUSAN L CRAIG | 1901 SUNNY RIDGE | | | | DAYTON | OH | 45414 |
| SUSAN L CZYZYCKI | 346 SW NORTH SHORE BLVD | | | | PORT ST LUCY | FL | 34986 |
| SUSAN L DAVIS | 49   ROCKET ST | | | | ROCHESTER | NY | 14609-4003 |
| SUSAN L GROVER | 6174 MOSES RD. | | | | W ALEXANDRIA | OH | 45381 |
| SUSAN L HANEY | 5440 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8112 |
| SUSAN L MOLINA | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSAN L SPARKS | 8248 JACK PINE DR | | | | YPSILANTI | MI | 48197 |
| SUSAN L WOFFORD | 3805 ROSELAWN DR | | | | GADSDEN | AL | 35904 |
| SUSAN L. GEORGE | 830 KENTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459 |
| SUSAN M BOYER | 3199  W RIDGE ROAD | | | | ROCHESTER | NY | 14626-3203 |
| SUSAN M CAVEY | 108 W HERR ST | | | | ENGLEWOOD | OH | 45322-1243 |
| SUSAN M DARNELL | 426 LIGHTHOUSE TRL | | | | CENTERVILLE | OH | 45458-3641 |
| SUSAN M FICHTER | 1039C  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3625 |
| SUSAN M FIELDS | 8865 N RANGE LINE RD. | | | | COVINGTON | OH | 45318 |
| SUSAN M GEBHART | 150   ROGERS ST | | | | GERMANTOWN | OH | 45327-9312 |
| SUSAN M HIGGINS | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| SUSAN M HUNDLEY | 1562 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| SUSAN M MENDENHALL | 119 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1203 |
| SUSAN M MEYER | 4276 POST RAIL LANE | | | | FRANKLIN | OH | 45005 |
| SUSAN M MINTON | 114 CEDAR LANE RD | | | | ATTALLA | AL | 35954-8937 |
| SUSAN M MOORE | 2132  SHERER | | | | DAYTON | OH | 45414-4634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN M PAAVO | 140 W. ANNABELLE | | | | HAZEL PARK | MI | 48030-1166 |
| SUSAN M POWELL | 1662 SUMAN AVE | | | | DAYTON | OH | 45403 |
| SUSAN M SCHANLAUB | 2059 DEE-NIX RD. | | | | ALTOONA | AL | 35952-7453 |
| SUSAN M STOPPELMAN | 3420  GOVERNORS TRAIL | | | | KETTERING | OH | 45409-1105 |
| SUSAN M TATE | 4963 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 |
| SUSAN M WEINLAND | 1304 W. MAIN | | | | TROY | OH | 45373 |
| SUSAN M WENDELN | 3509 HACKNEY DR | | | | KETTERING | OH | 45420 |
| SUSAN M ZAMANI | 308 7TH AVENUE | | | | ATTALLA | AL | 35954 |
| SUSAN MARIE MORGAN | 275 RIVERSIDE DR | | | | TROY | OH | 45373 |
| SUSAN N BROWN | 301 PRINCETON AVE. | APPARTMENT 160 | | | GADSDEN | AL | 35901 |
| SUSAN R BREWER | 2212 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2813 |
| SUSAN R CARROLL | 120  BRENTWOOD BLVD | | | | NILES | OH | 44446-3230 |
| SUSAN R COX-GRIMES | 405 STANLEY ST | | | | MIDDLETOWN | OH | 45044 |
| SUSAN R CROW | 2291 E SPRING VALY PAINTERSV | | | | XENIA | OH | 45385-0000 |
| SUSAN R MAXWELL | 7868 COOLEY RD. | | | | RAVENNA | OH | 44266-9752 |
| SUSAN R WESTON | 4327  BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| SUSAN R WILLIAMS | 136 HEID AVE | | | | DAYTON | OH | 45404 |
| SUSAN R WYATT | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420 |
| SUSAN S BOSTWICK | 9 ANITA CT | | | | W CARROLLTON | OH | 45449-1505 |
| SUSAN STRAWN,SR | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| SUSAN T LYONS | 9024 NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| SUSAN TOMEI | 623  FAIRMOUNT AVENUE | | | | ROCHESTER | NY | 14626-1613 |
| SUSANA ALVARADO | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405 |
| SUSANNA L HARRISON | 3240 LODWICK | | | | WARREN | OH | 44485-1553 |
| SUSANNE L COYLE | 2611 OLD TROY PIKE | | | | DAYTON | OH | 45404-2171 |
| SUSANNE L KREITZER | 320 PAMELA AVE. | | | | DAYTON | OH | 45415 |
| SUSANNE M EVERHART | 2946  STAUFFER DRIVE | | | | XENIA | OH | 45385-6247 |
| SUSIE M COBURN | 2024 MEADOWSIDE DRIVE | | | | EUSTIS | FL | 32726-2331 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVE | | | | DAYTON | OH | 45416-1220 |
| SUSTAK, THOMAS J | 3512 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| SUTHERLAND, ANGELINE A | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| SUTHERLAND, JOETTA | 3041 REVLON DR | | | | DAYTON | OH | 45420-1244 |
| SUTHERLAND, NOLA | 934 STANWOOD DR | | | | LEBANON | OH | 45036-1348 |
| SUTHERLAND, PAUL D | 350 JENNY LANE | | | | DAYTON | OH | 45459-1737 |
| SUTTER, FRANK C | 973 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7134 |
| SUTTER, KATHLEEN S | 4832 WOODBINE AVENUE | | | | DAYTON | OH | 45432-3216 |
| SUTTER, MARILYN J | 6078 DEERFIELD STREET | | | | DAYTON | OH | 45414-5414 |
| SUTTER, NINA M | 344 WALLACE ST | # B12 | | | WILLIAMSTON | MI | 48895-8895 |
| SUTTLES, IRENE M | 115 CIRCLE DRIVE | | | | WAURIKA | OK | 73573-3573 |
| SUTTLES, PATRICIA V | 705 JACOBS ROAD | | | | YOUNGSTOWN | OH | 44505-4238 |
| SUTTON III, STEPHEN L | 4001 HANEY RD | | | | DAYTON | OH | 45416-2035 |
| SUTTON JR, WILLIAM E | 628 LEILA CT | | | | DAYTON | OH | 45449-1600 |
| SUTTON, BLANCHE L | 3321 SUSANNAH AVE | | | | DAYTON | OH | 45414-5140 |
| SUTTON, DOLORES L | 5787 WARREN RD. | | | | CORTLAND | OH | 44410-4410 |
| SUTTON, EVELYN | 332 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586-4586 |
| SUTTON, FRED R | 619 N CHERRY ST. | | | | HARTFORD CITY | IN | 47348-1513 |
| SUTTON, GLENN A. | 106 HANGING MOSS LANE | | | | MADISON | MS | 39110-9110 |
| SUTTON, JAMES R | 8045 BETHESDA RD | | | | CRYSTAL SPGS | MS | 39059-9545 |
| SUTTON, KENNETH H | 5359 W. ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-4515 |
| SUTTON, MALRY M | 6497 ELM ST | | | | KINSMAN | OH | 44428-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, MARILYN A | 1205 SHADY OAKS DRIVE | | | | MOUNTAIN VIEW | AR | 72560-2560 |
| SUTTON, MARILYN S | 5651 ELGIN ROOF DR | | | | DAYTON | OH | 45426-1815 |
| SUTTON, PENELOPE | 67 FLEMING ROAD | | | | NEW VIENNA | OH | 45159-5159 |
| SUTTON, ROBERT L | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| SUTTON, RUTHANN D | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| SUTTON, SHARON S | 6200 GOFF CT | | | | KINSMAN | OH | 44428-9759 |
| SUTTON, WALTER E | 101 WOODSDALE RD | | | | DAYTON | OH | 45404-2153 |
| SUVERISON, ELEANOR G | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| SUVERISON, LINDA K | 297 SPRING CIRCLE | | | | PALM BEACH GARDEN | FL | 33410-3410 |
| SUZANNE C KYKENDALL | 54   LAREDO DR | | | | ROCHESTER | NY | 14624-4515 |
| SUZANNE KISER | 2413 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5120 |
| SUZANNE L DUBOIS | 3406 WHITTIER AVE | | | | FLINT | MI | 48506 |
| SUZANNE L PALMER | 5489 WARNER RD | | | | KINSMAN | OH | 44428 |
| SUZANNE M HULSHULT | 780   EAGLEDALE CIRCLE | | | | KETTERING | OH | 45429-5222 |
| SUZANNE M KRONOSHEK | 57 MURRAY DR | | | | NESHANIC STN | NJ | 08853-0000 |
| SUZANNE MAYS | 3964 BARNETT DRIVE | | | | BELLBROOK | OH | 45305 |
| SUZANNE N SVARDA | 3723 DOROTHY LA | | | | MIDDLETOWN | OH | 45044 |
| SUZANNE R BROOKS | 621   OAK LEAF DR. | | | | DAYTON | OH | 45408-1539 |
| SUZANNE R READING | 2808 PONCA CT | | | | KETTERING | OH | 45420 |
| SUZANNE W FRICK | 4141  FULTON AVE | | | | MORAINE | OH | 45439-2121 |
| SUZELIS, EDWARD P | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| SUZELIS, MABEL G | 5719 BRADLEY BROWNLEE RD. | | | | KINSMAN | OH | 44428-9746 |
| SVELLINGER, LEONA P | 8328 RAMSHIRE LANE | | | | FORT WAYNE | IN | 46835-4492 |
| SVONAVEC, MILDRED K | 8212 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1033 |
| SWAB, SHARON K | 858 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1535 |
| SWABB, EVELYN L | 3653 STATE ROUTE 49 NORTH | | | | ARCANUM | OH | 45304-9798 |
| SWABB, GARY L | 2139 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9243 |
| SWABB, RALPH W | 3653 STATE ROUTE 49 NORTH | | | | ARCANUM | OH | 45304-9798 |
| SWADENER, JERRY L | 1610 US ROUTE 68 N | | | | XENIA | OH | 45385-9501 |
| SWADENER, LINDA L | 1575 GARWOOD DRIVE | | | | DAYTON | OH | 45432-5432 |
| SWAFFORD, BETTY L | 639 CEMETERY ST APT 7 BOX 37 | | | | JERSEY SHORE | PA | 17740-1931 |
| SWAFFORD, CLIFFORD T | 5793 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| SWAFFORD, CORA M | 2574 DUNHILL PLACE | | | | KETTERING | OH | 45420-3739 |
| SWAFFORD, JOHNNY M | 1040 HOOK RD | | | | XENIA | OH | 45385-7610 |
| SWAFFORD, WOODROW | 4820 VICTORIA AVE. | | | | MIDDLETOWN | OH | 45044-5411 |
| SWAIN, MARGARET R | 102 N. GARRIS ST. | | | | LASKER | NC | 27845-7845 |
| SWAIN, MATTHEW J | 39 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| SWAIN, MICHAEL R | 5003 PIERCE ROAD NORTHWEST | | | | WARREN | OH | 44481-9376 |
| SWALLOW, CHARLES K | 13096 BLACKBIRD ST SP 111 | | | | GARDEN GROVE | CA | 92843-2925 |
| SWALLOW, RETA A | 2734 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| SWALLOWS, MAGNOLIA P | 1749 OLD WALTON RD | | | | MONTEREY | TN | 38574-3545 |
| SWAN, DORIS F | 2540 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4631 |
| SWAN, HARRY O | 349 PORTER ST. N.E. | | | | WARREN | OH | 44483-5020 |
| SWAN, JOE N | 3615 HANCOCK ST | | | | JACKSON | MS | 39213-5803 |
| SWANEY JR, ROBERT L | 2201 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4231 |
| SWANEY, DOROTHY W | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| SWANEY, STEVEN D | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| SWANGER, FLORENCE M | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| SWANK, CHARLES L | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 |
| SWANKHOUSE, JUDITH R | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SWANN, MARION J | 420 SIMONTON CREST DR | | | | LAWRENCVILLE | GA | 30045-0045 |
| SWANNER, JAMES S | 3519 SARATOGA DR | | | | HAMILTON | OH | 45011-5546 |
| SWANSON, ALICE R | 12753 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| SWANSON, DWIGHT H | 302 SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |
| SWANSON, RICHARD N | PMB 2484 | 204D W MAIN ST, STE 210 | | | RAPID CITY | SD | 57702-2570 |
| SWART, ROY K | 1733 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373-5373 |
| SWARTS, CRISTINA J | 51 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5229 |
| SWARTZ, GLADYS C | 10263 STATE RT 45 | | | | LISBON | OH | 44432-4432 |
| SWARTZ, KAREN T | 5610 BUSHNELL-CAMPBELL RD. | | | | KINSMAN | OH | 44428-9769 |
| SWARTZ, SANDRA S | PO BOX 266 | | | | GERMANTOWN | OH | 45327-0266 |
| SWARTZEL, RUTH H | NO 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419 |
| SWATHWOOD, HELEN M | 966 KINGS COURT | | | | GREENVILLE | OH | 45331-5331 |
| SWATT, GLADYS K | 5315 CRAIG AVE. N.W. | | | | WARREN | OH | 44483-1239 |
| SWAYNE, HELEN M | 3723 U.S. 35 E | | | | XENIA | OH | 45385-9623 |
| SWAYNE, ROGER D | 10528 CHESSNUT ROAD | | | | HILLSBORO | OH | 45133-5133 |
| SWAYNGIM, DIANNA J | 226 KARAKUL DR | | | | CORTLAND | OH | 44410-4410 |
| SWEARINGEN, DAVID H | 3321 WITHERWARD TR | | | | DAYTON | OH | 45449-3545 |
| SWEDA, WILLIAM | PO BOX 941 | | | | WARREN | OH | 44482-0941 |
| SWEDBERG, ROBERT E | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| SWEENEY, BARRY L | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| SWEENEY, DIANA D | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 |
| SWEENEY, JUANITA B | 189 FORT BLACKMORE LANE | | | | FORT BLACKMORE | VA | 24250-4250 |
| SWEENEY, KENNETH | 107 RAINBOW LN. | | | | LA FOLLETTE | TN | 37766-5953 |
| SWEENEY, NANCY A | 6305 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47303-9141 |
| SWEENEY, WILLIS P | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| SWEET, AMON H | 1800 PRINCETON RD | | | | HAMILTON | OH | 45011-4742 |
| SWEET, ANGELA M | 26 SPARTAN DR | | | | ROCHESTER | NY | 14609-1403 |
| SWEET, DARWIN D | PO BOX 697 | | | | NEW CARLISLE | IN | 46552-0697 |
| SWEET, GERALD R | 1610 WEST BARNES RD | | | | FOSTORIA | MI | 48435-9775 |
| SWEET, LONNIE L | 4656 NORTHERN CR | | | | HUBER HEIGHTS | OH | 45424-5735 |
| SWEET, VIRGINIA K | 5326 PINECREST AVE. | | | | YOUNGSTOWN | OH | 44515-4046 |
| SWEETEN, EUNICE C | 1021 DEER CREEK CIR | | | | WEST CARROLLTON | OH | 45449-1651 |
| SWEITZER, EDWARD A | 4344 HWY 87 | | | | SAMSON | AL | 36477-6477 |
| SWEITZER, SANDRA K | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| SWETLECH, DONNA F | 164 FETSKO RD. | | | | W MIDDLESEX | PA | 16159-6159 |
| SWIATOWICZ, STEPHEN | 2485 CLEWISTON STREET | | | | SPRING HILL | FL | 34609-3410 |
| SWICK, DONALD E | 204 TOURNAMENT TRAIL | | | | COURTLAND | OH | 44410-4410 |
| SWICK, THOMAS N | 16846 SOUTH WEMER RD | | | | MILLFIELD | OH | 45761-5761 |
| SWIERCZEK, IRENE M | 21 E BEREA AVE | | | | SUMMIT HILL | PA | 18250-1504 |
| SWIFT, KAREN S | 5841 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| SWIGART, JEROME A | 515 HASKINS AVE. | | | | DAYTON | OH | 45420-2355 |
| SWIGART, RALPH E | 8389 POST TOWN RD. | | | | DAYTON | OH | 45426-4450 |
| SWIGART, ROGER A | 487 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| SWINK, EDWARD G | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SWISHER, GEORGE D | 122 CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3853 |
| SWITRAS, VERA | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-8840 |
| SWITZER, JACK W | 2935 GREENVILLE ROAD | | | | CORTLAND | OH | 44410-9650 |
| SWOGGER, CAROLE F | 176 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3236 |
| SWONGER, RICHARD A | 251 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9416 |
| SWOPE, MARIAN | 463 EAST PIKE ST | | | | MORROW | OH | 45152-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYDNEY L MC CLURE | 4283 EXETER DRIVE | | | | DUMFRIES | VA | 22026-3109 |
| SYDOR, IWANNA | 4964 LEWIS RD | | | | WALWORTH | NY | 14568-9203 |
| SYGAR, JAMES R | 2426 NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| SYKES, ALFRED | 1148 LYDEN AVENUE | | | | YOUNGSTOWN | OH | 44505-3834 |
| SYKES, ETHEL | 2017 JESSI LANE | | | | MIAMISBURG | OH | 45342-5342 |
| SYKES, WARNER A | 4040 WEST STATE RT 571 | | | | TROY | OH | 45373-9279 |
| SYLVESTER BERRY JR | 501   SEVENTH ST SW | | | | WARREN | OH | 44485-4058 |
| SYLVESTER J BALLARD III | 1420  COLENDALE AVENUE | | | | DAYTON | OH | 45406-0000 |
| SYLVESTER JACKSON | P O BOX278 | | | | DAYTON | OH | 45406-0278 |
| SYLVESTER L HOWARD | 3685  OTTERBEIN | | | | DAYTON | OH | 45406-3620 |
| SYLVESTER WILCOXSON JR. | 2083 WHIPP RD | | | | DAYTON | OH | 45440 |
| SYLVIA A CAMP | 3207 FOREST GROVE | | | | DAYTON | OH | 45406 |
| SYLVIA CALDWELL | 5023 QUINCY WAY | | | | DAYTON | OH | 45427 |
| SYLVIA E COMMODORE | 4404 NEVADA AVE. | | | | DAYTON | OH | 45416-1438 |
| SYLVIA FERRARA | 133  AUBURN AVE | | | | ROCHESTER | NY | 14606-4133 |
| SYLVIA J LEWIS | 435 WILERAY AVE | | | | MIAMISBURG | OH | 45342 |
| SYLVIA K WATKINS | CHESTERFIELD ESTATES RR 3 BOX 9C | | | | CANTON | PA | 17724-9803 |
| SYLVIA L PRECHEL | 17847 ST LOUIS | | | | DETROIT | MI | 48212-1351 |
| SYLVIA L STAMPER | 707   E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| SYLVIA M PRATHER | 2311  CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4605 |
| SYLVIA PENROD | 1325 LASSETER RD. | | | | SOUTHSIDE | AL | 35907-0741 |
| SYLVIA R NEWELL | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 |
| SYLVIA S DURHAM | 529 PARROT ST | | | | DAYTON | OH | 45410 |
| SYLVIA T CARR | 10002 DAKOTA AVE | | | | GARDEN GROVE | CA | 92843-3159 |
| SYLVIA T MCGEE-MACLIN | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| SYLVIA V HARDEN | PO BOX 53392 | | | | CINCINNATI | OH | 45253-0392 |
| SYMCHECK, NANCY B | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| SYMINGTON, ROBERT K | 332 W 27TH ST | | | | BURLEY | ID | 83318-3103 |
| SYMONDS, JOANNE | P.O. BOX 44 | | | | VANDALIA | OH | 45377-0044 |
| SYMONDS, ROBERT J | 232 REEVES RD | | | | HENRIETTA | NY | 14467-9721 |
| SYPERT, DELLA L | 532 ANN AVE. | | | | NILES | OH | 44446-4446 |
| SYPERT, DONALD J | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| SYPERT, PATRICIA S | 3831 NORTH WOODS CT NE. #5 | | | | WARREN | OH | 44483-4584 |
| SYPHERD, KENNETH E | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788-4788 |
| SYRENTHIA V THOMPSON | P O BOX 24222 | | | | JACKSON | MS | 39225-4222 |
| SYSTER, THOMAS J | 2325 NORTHFIELD AVE. N.W. | | | | WARREN | OH | 44485-1414 |
| SYX SR, JOHN W | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| SZABLEWSKI, FRANCES | 3494 TIPPECANOE TRAIL | | | | MONROE | MI | 48162-8162 |
| SZABO, CARMEL L | 2727 STATE RT 7 N.E. | | | | FOWLER | OH | 44418-9773 |
| SZABO, RONALD J | 8321 APTD LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| SZAFRANSKI, FRANK C | 5816 WEST REDFIELD ROAD | | | | GLENDALE | AZ | 85306-4615 |
| SZALLAY, NITA E | 1172 ROSEWAY DR. S.E. | | | | WARREN | OH | 44484-2809 |
| SZCZUREK, JOSEPH F | 4200 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| SZCZUREK, MICHAEL J | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| SZCZUREK, RICHARD J | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| SZEKELY, SANDRA G | 570 FOREST ST NE | | | | WARREN | OH | 44483-3827 |
| SZENYERI, FRANCES P | 4100 N RIVER RD NE | # 306 | | | WARREN | OH | 44484 |
| SZEWCZYK, WILLIAM | 1011 BRISTOL-CHAMPION TLR | | | | BRISTOLVILLE | OH | 44402 |
| SZIDAR, PETER A | BOX 6246 | | | | BRIDGEWATER | NJ | 08807-0246 |
| SZONNELL, FREDERICK R | 1757 MAPLE LANE | | | | BEAVERCREEK | OH | 45432-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SZPONT, FRANCES A | 23340 EUREKA | | | | WARREN | MI | 48091-4504 |
| SZYKULSKI, JUDY L | 345 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |
| SZYKULSKI, RONALD E | 324 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| SZYMANSKI, STANLEY J | 8373 JEFFERSON COURT | | | | WARREN | MI | 48093-8093 |
| SZYMBORSKI, M M | 1486 SHEFFIELD | | | | SAGINAW | MI | 48603-5548 |
| SZYMBORSKI, WALTER A | 3777 LAMPLIGHTER DR. | | | | SAGINAW | MI | 48603-8657 |
| T A BULLIS | 19230 MARTIN ROAD | | | | ROSEVILLE | MI | 48066-3069 |
| T A STORK | 641 ALICE | | | | SAGINAW | MI | 48602 |
| T D WARD | 1065 MEADOW LAKE DR | | | | MARYVILLE | IL | 62062 |
| T G KUSSMAN | 265 GLADYS | | | | ST LOUIS | MO | 63135-1030 |
| T J GROSS | 1063 D VINCENT AVE | | | | ROGERS CITY | MI | 48631 |
| T J HEFFNER | 246 TIPPECANOE DR | | | | TIPP CITY | OH | 45371-0000 |
| T J MALLETT | P.O. BOX 1616 | | | | CHINO VALLEY | AZ | 86323-1616 |
| T L ALLARD | 215   SOUTHERLY HILLS | | | | ENGLEWOOD | OH | 45322-2338 |
| T L LOVELY | 105   WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| T L LUCE | 309 VANETTEN ST | | | | PINCONNING | MI | 48650 |
| T M HURREN | 1645 JOY RD | | | | SAGINAW | MI | 48601 |
| T M RION | 8062  MT EVEREST | | | | DAYTON | OH | 45424-6908 |
| T R CURRAN | 2817  VINELAND TRAIL | | | | DAYTON | OH | 45430-1822 |
| T W BRUNS | 122   W. DEEM ST | | | | EATON | OH | 45320-1755 |
| T'VANTREASE DARDEN | 1632 LINNBROOK DR. | | | | DAYTON | OH | 45406-3133 |
| T. TAYLOR | 17221 MILLBURGH RD | | | | AZUSA | CA | 91702-5437 |
| TAB W LEWIS | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341 |
| TABB, LINFIELD | BOX 176DUNBAR STATION | | | | DAYTON | OH | 45417 |
| TABIAN, STEFANIA | 834 N GULLEY RD | | | | DEARBORN | MI | 48128-1550 |
| TABITHA J SAYGER | 1695 N. BELLEVIEW DR. | | | | BELLBROOK | OH | 45305-1302 |
| TABITHA L GRIFFITH | 5260  UPPERTON DR. | | | | MIAMISBURG | OH | 45342-1423 |
| TABITHA L PHILLIPS | 511 7TH AVE SW | | | | ATTALLA | AL | 35954 |
| TABITHA N BELLAMY | 4498 LONGMEADOW LANE | | | | BEAVERCREEK | OH | 45430 |
| TABITHA R FISHER | 1 ARMS BLVD. APT 8 | | | | NILES | OH | 44446 |
| TABITHA Y WOODS | 3661 THOUSAND OAKS DRIVE | | | | ORANGE PARK | FL | 32065 |
| TABONE, JOHN P | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| TABONE, LYDIA N | 28 MONACO DR | | | | ROCHESTER | NY | 14624-2210 |
| TABOR, DANIEL E | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-1393 |
| TABOR, ELBERT L | 2549 MUNDALE AVE. | | | | DAYTON | OH | 45420-2329 |
| TABOR, FLOSSIE | 3046 LYNWOOD, N.W. | | | | WARREN | OH | 44485-1305 |
| TABOR, JENNIFER L | 453 MEADOW GLEN AVE | | | | BROOKVILLE | OH | 45309-5309 |
| TACCONE, DEBORAH L | 101 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| TACKETT, BARBARA | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 |
| TACKETT, BOBBY E | 10457 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| TACKETT, DONNA M | 1210 PURSELL AVE | | | | DAYTON | OH | 45420-5420 |
| TACKETT, ERNESTINE | 6501 GERMANTOWN RD LOT 432 | | | | MIDDLETOWN | OH | 45042-4100 |
| TACKETT, HARRY D | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335 |
| TACKETT, MARLIN L | 42 WYNDEMERE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| TACKETT, PEGGY A | 1805 TAFT | | | | NILES | OH | 44446-4115 |
| TACKETT, RALPH | 245 WOODCROFT TR | | | | BEAVERCREEK | OH | 45430-1954 |
| TACKETT, ROY L | 5023 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| TACKETT, SALLY B | 830 PEACH LEAF DR | | | | CENTERVILLE | OH | 45458-3246 |
| TACKETT, SUE M | 5280 LIMEROCK ST. | | | | MIAMISBURG | OH | 45342-1408 |
| TACY, JERRY M | 4713 STATE RT. 305 | | | | SOUTHINGTON | OH | 44470-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TACZAK, FREDERICK W | 8265 ERIE ST | | | | MASURY | OH | 44438-1604 |
| TAD L FITZPATRICK | 54   WEST FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| TAD W MESSENGER | 163 MOON VALLEY ROAD | | | | WINDYVILLE | MO | 65783 |
| TADARO L MURPHY | 967   ARNETT BLVD | | | | ROCHESTER | NY | 14619-1431 |
| TADDEO, JERRY | 594 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| TAFFARIA, RONALD V | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| TAFFARIA, VIRGINIA R | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| TAGGART, FRANKLIN D | 257 CLARA DR | | | | TRENTON | OH | 45067-1563 |
| TAI TRAN | 3553 LALAUREL AVENUE | | | | OAKLAND | CA | 94602-3842 |
| TAILLON, ANN O | 129 N ASPEN CT  UNIT 2 | | | | WARREN | OH | 44484-5008 |
| TAIPALE, SANDRA S | 3970 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 |
| TAJUANA M GIBSON | 30 HINSDALE AVE | | | | GADSDEN | AL | 35901 |
| TAKACH, RAYMOND M | 390 ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| TAKACS, DOROTHY | 1415 WEST 39TH ST | | | | LORAIN | OH | 44053-2847 |
| TAKACS, HELEN R | 283 WASHINGTON AVE #219 E | | | | ELYRIA | OH | 44035-5105 |
| TAKACS, JERRY M | 4730 PINECROFT CT | | | | DAYTON | OH | 45424-1919 |
| TAKACS, PATRICIA O | 1870 CARDINAL CT. | | | | NILES | OH | 44446-4102 |
| TAKACS, PAUL A | 105 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1665 |
| TAKAT, ROBERT E | 1100 BELCHER ROAD | UNIT 327 | | | LARGO | FL | 33771-3771 |
| TAKISHA A DAVIS | 900   HURON AVE | | | | DAYTON | OH | 45407-1326 |
| TALBERT, DOROTHY | 619 S 19TH | | | | MT VERNON | IL | 62864-4517 |
| TALBOT, RICHARD J | 3007 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418-2221 |
| TALBOT, ROBERTA E | 2321 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| TALBOTT, TIMOTHY D | 3931 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430-2086 |
| TALIAFERRO, DOROTHY A | 5528 STORCK DRIVE | | | | DAYTON | OH | 45424-3845 |
| TALIAFERRO, THOMAS A | 7050 CLIFFWOOD PL | | | | HUBER HEIGHTS | OH | 45424-2929 |
| TALKINGTON, ESTHER K | 2831 BAZETTA RD | | | | CORTLAND | OH | 44410-9397 |
| TALKINGTON, FLORENCE U | 686 HILLSDALE DRIVE | | | | WARREN | OH | 44485-2866 |
| TALKISH, JOHN | 2239 WILLOWGROVE AVENUE | | | | DAYTON | OH | 45409-1952 |
| TALL, DONNA M | 4242 KNOLLCROFT ROAD | | | | TROTWOOD | OH | 45426-5426 |
| TALL, ROBERT E | 9599 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7432 |
| TALLEY, DARNELL | 3738 LORI SUE DR | | | | DAYTON | OH | 45406-3551 |
| TALLEY, DORIS | P.O. BOX 26396 | | | | DAYTON | OH | 45426-0396 |
| TALLEY, DOROTHY M | PO BOX 216 | | | | DAYTON | OH | 45417 |
| TALLEY, GERMAINE W | 14181 IVANHOE APT. 1 | | | | STERLING HTS. | MI | 48312-2341 |
| TALLMAN, KATHRYN C | 125 GERTRUDE ST. NW | | | | WARREN | OH | 44483-4483 |
| TALLO, MARY E | 2806 KENNERDELL RD. | | | | KENNERDELL | PA | 16374-6374 |
| TALLO, ROBERT A | 1248 BROADWAY ST | | | | MASURY | OH | 44438-1456 |
| TALMADGE K LYTLE | 320 UNION APT 203 | | | | YELLOW SPRING | OH | 45387-2034 |
| TALMADGE R BROWN | 1503 SOUTH ELM TREE RD | | | | ST PARIS | OH | 43072 |
| TALMADGE T SCOTT | 5748   BENEDICT RD. | | | | HUBER HEIGHTS | OH | 45424-4214 |
| TALMUS R LOWERY | 1082 OAKDALE RD | | | | MCCOMB | MS | 39648-9679 |
| TALSTEIN, ARNOLD E | 4026 CUSTER ORANGVILLE RD | | | | BURGHILL | OH | 44404-9717 |
| TALUBA, MARCELLA J | 2724 CEDARBROOK WAY | | | | DAYTON | OH | 45431-7706 |
| TAMALA L BRITT | 2405 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| TAMALEE J CATE | 213 PERSALL DRIVE | | | | GADSDEN | AL | 35901-9668 |
| TAMARA A PRESLEY | 1729  ROSEMONT  BLVD | | | | DAYTON | OH | 45420-2508 |
| TAMARA A RAWLINS | 102   SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 |
| TAMARA C JACKSON | 2254 BURTON ST SE | | | | WARREN | OH | 44485 |
| TAMARA D DAVIS | 4822  STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA D. SHAMPTON | 2881 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-4504 |
| TAMARA E RHINE | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-- 21 |
| TAMARA G REED | 4917 HONEYWOOD CT | | | | RIVERSIDE | OH | 45424 |
| TAMARA J CORDELL | 191 WOBURN FARM CIRCLE | | | | UNION | OH | 45322-3435 |
| TAMARA J KOTOUCH | 3775  S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| TAMARA J PEARCE | 3141 LODWICK DR NW | | | | WARREN | OH | 44485-1552 |
| TAMARA J SHIELDS | 721 KERCHER ST. | | | | MIAMISBURG | OH | 45342 |
| TAMARA K CHAKY | ROUTE # 6 BOX 166 | | | | MCALESTER | OK | 74501 |
| TAMARA K HARRISON | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 |
| TAMARA L HRACHOVINA | 139 BALTIMORE ST. | | | | DAYTON | OH | 45404 |
| TAMARA L RADU | 7513  GONCZ DR. | | | | MASURY | OH | 44438-9767 |
| TAMARA L SANFORD | 1669 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| TAMARA M MARTIN | 4243 PARKWAY DR | | | | DAYTON | OH | 45416 |
| TAMARA N SILCOX | 171 LUXBY LANE | | | | DUFF | TN | 37729 |
| TAMBASCO, ROSINA | 424 WEST AVE | | | | E ROCHESTER | NY | 14445-2120 |
| TAMBERLY ANN CORNETT | 1604 DANIEL COURT | | | | MIDDLETOWN | OH | 45044 |
| TAMBRA A HOLLAND | 204 CALUMET LANE | | | | DAYTON | OH | 45427 |
| TAMEE A CHESTER | 723 GLENWOOD ST NE | | | | WARREN | OH | 44483-3918 |
| TAMEISHA L STOKES | 5390 WEYBURN DR | | | | TROTWOOD | OH | 45426 |
| TAMEKIA T MCGRAW | 309 CHICAHOMINY | | | | DAYTON | OH | 45417-1921 |
| TAMELA B MORRIS | PO BOX 6485 | | | | ELBERTON | GA | 30635 |
| TAMELA J PERRY | 414 FLORA AVE | | | | NEW CARLISLE | OH | 45344 |
| TAMELA L DAWS | 2808 WHITE OAK DR. | | | | DAYTON | OH | 45420 |
| TAMELA S RICHARDS | 3884 BEAL RD | | | | FRANKLIN | OH | 45005 |
| TAMFER, CARMELLA | 159 HUTCHINS STREET | | | | BATAVIA | NY | 14020-3607 |
| TAMI J GILLIS | 1426 TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| TAMI J HIGGINS | 6799  GOLF DR. | | | | KINSMAN | OH | 44428-9567 |
| TAMI J HOLLINGSWORTH | 731 PATTERSON ROAD APT 3 | | | | DAYTON | OH | 45419 |
| TAMI L BOWER | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 |
| TAMI L FERGUSON | 520 PRITZ AVE | | | | DAYTON | OH | 45410 |
| TAMI L KELLAR | 1127 ROGERS AVE SE | | | | WARREN | OH | 44484-4359 |
| TAMI L SITKO | 414 ASBURY LN | | | | NILES | OH | 44446 |
| TAMI R DALTON | 49 W. VAN LAKE DR. | | | | VANDALIA | OH | 45377 |
| TAMIE D MOBLEY | 2508  HOME AVE | | | | DAYTON | OH | 45417-2116 |
| TAMIKA L HOLBROOK | 5960  APT 1516 CLUZEAN DR. | | | | DAYTON | OH | 45426 |
| TAMIKA L WILSON | 240 GRAFTON AVE #L | | | | DAYTON | OH | 45406 |
| TAMIKA M DAVIS | 3123 WEXFORD | | | | DAYTON | OH | 45408 |
| TAMIKA N WATSON | 8334 RIVIERA CT | | | | SPRINGBORO | OH | 45406-9632 |
| TAMIKA NICOLE ARNOLD | 1928 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| TAMIKA R SEARCY | 1734 KIPLING | | | | DAYTON | OH | 45406 |
| TAMIKA R WASHINGTON | 5    LORETA CT | | | | TROTWOOD | OH | 45426-3007 |
| TAMIKO D BROWN-HOWELL | 7739 PEMBERTON AVE | | | | DAYTON | OH | 45418-1137 |
| TAMIKO M OWENS | 205 MINTY DR | | | | DAYTON | OH | 45426 |
| TAMMI J SIMMONS | 284  MARYLAND NW | | | | WARREN | OH | 44483-3240 |
| TAMMI R HANNA | 315  E. WILSON AVE. | | | | GIRARD | OH | 44420-2704 |
| TAMMIE D CARTWRIGHT | 179  N MARION | | | | DAYTON | OH | 45417-2207 |
| TAMMIE D MANNING | RT 1 BOX 16A | | | | BRAXTON | MS | 39044-9801 |
| TAMMIE E BARNETT | 11273 W US RT 36 | | | | BRADFORD | OH | 45308 |
| TAMMIE F HICKS | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| TAMMIE L COLLINS | 7 LOMBARD ST. | | | | DAYTON | OH | 45403-- 11 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMIE L SAGE | 4709 CROFTSHIRE DR | | | | KETTERING | OH | 45440 |
| TAMMIE L THOMAS | 116 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3822 |
| TAMMIE L WILLIAMS | RT 7 BOX 509 | | | | FLORENCE | MS | 39073-9807 |
| TAMMIE S HARRIS | 44 ROSELL DR | | | | BEAVERCREEK | OH | 45440 |
| TAMMY A BUSH | 337 ALBERT ROAD | | | | BROOKVILLE | OH | 45309 |
| TAMMY A CAIN | 1823 N LAKEMAN DR | | | | BELLBROOK | OH | 45305 |
| TAMMY B WHITFIELD | 1121 HIGH ST. | | | | GADSDEN | AL | 35904 |
| TAMMY C CHERRY | 18 S WEST ST | | | | FAIRBORN | OH | 45324 |
| TAMMY C SAVELL | 1141 NOBLE DR | | | | EDWARDS | MS | 39066 |
| TAMMY D HURLEY | 153 W. CENTER STREET | | | | GERMANTOWN | OH | 45327 |
| TAMMY D ISAACS | 208 FAIRBORN DRIVE | | | | HAMILTON | OH | 45013 |
| TAMMY D ISAACS | 7997 ARLINGTON RD. | | | | BROOKVILLE | OH | 45309 |
| TAMMY D JOHNSON | 432 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1704 |
| TAMMY D LUKE | RT. 1 BOX 42-F, HARRIS RD. | | | | FLORA | MS | 39071-9801 |
| TAMMY D MCKINNISS | 278 E KEMPER ROAD | | | | LOVELAND | OH | 45140-8650 |
| TAMMY D SMITH | 1314 GUENTHER RD | | | | DAYTON | OH | 45427-3177 |
| TAMMY E MCCAGHREN | 5610 BERGAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| TAMMY G CAMPBELL | 527   WOODBINE AVE SE | | | | WARREN | OH | 44483 |
| TAMMY G COLLINS | 122   ALOHA DR | | | | MORAINE | OH | 45439-1763 |
| TAMMY G DENNANY | 1412 HAGERMAN DR | | | | TROTWOOD | OH | 45427 |
| TAMMY J ADAMS | 9137  DEARDOFF RD | | | | FRANKLIN | OH | 45005-1463 |
| TAMMY J BREWER | 720 SENNETT ST | | | | MIAMISBURG | OH | 45342 |
| TAMMY J CONLEY | 15 N. WRIGHT AVE. | | | | DAYTON | OH | 45403 |
| TAMMY J HARRIS | 3401 MADISON AVENUE | | | | GADSDEN | AL | 35904-2133 |
| TAMMY J HARRISON | 186 GREENKNOLL DR. | | | | FRANKLIN | OH | 45005 |
| TAMMY K BUNN | 1669 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| TAMMY K GIBSON | 425 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1509 |
| TAMMY K HALE | 407 PERRY ST. | | | | NEW LEBANON | OH | 45345-1135 |
| TAMMY L BERGER | 2825  VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430-1822 |
| TAMMY L BUERGER | 4482 NEVADA AVE | | | | DAYTON | OH | 45416-1438 |
| TAMMY L CLARK | 1953  CHIMNEY LN | | | | KETTERING | OH | 45440-2954 |
| TAMMY L COLVIN | 1300 FOWLER AVE. | | | | GADSDEN | AL | 35904-1104 |
| TAMMY L DIXON ALLEN | 5365 EASTPORT AVE | | | | DAYTON | OH | 45427 |
| TAMMY L FILLMORE | 8097 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| TAMMY L GADD | 622   WEST PARK AVE. | | | | NILES | OH | 44446-1526 |
| TAMMY L HEMMINGSEN | 334 ENXING AVE | | | | DAYTON | OH | 45449-2008 |
| TAMMY L HUFFMAN | 416 N BURNS AVE | | | | W CARROLLTON | OH | 45449-1334 |
| TAMMY L ISAAC | 9279 COLEMAN ROAD | | | | MIAMISBURG | OH | 45342-4165 |
| TAMMY L JOHNSON | 873 ROXANNA DRIVE | | | | VANDALIA | OH | 45377-2830 |
| TAMMY L MILLER | 6648 OAK HILL DR | | | | ENON | OH | 45323 |
| TAMMY L MOSS | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| TAMMY L PERKINS | 117 SHAW RD | | | | UNION | OH | 45322-9700 |
| TAMMY L POWELL | 708 6TH AVENUE N.W. | | | | ATTALLA | AL | 35954 |
| TAMMY L SCOTT | 6381 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 |
| TAMMY L SEBASTIAN | 221 SYCAMORE ROAD | | | | MEDWAY | OH | 45341 |
| TAMMY L SMUZOK | 4436 OLD SALEM RD. | | | | ENGLEWOOD | OH | 45322 |
| TAMMY L STEWART | 273 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1954 |
| TAMMY L STREDNEY | 5959 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| TAMMY L SYMONDS | 5225 WEDDINGTON DRIVE | | | | DAYTON | OH | 45426-1951 |
| TAMMY L THOMAS | 636 FERGUSON | | | | DAYTON | OH | 45407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMMY L WAYLAND | 15 HOLLY DR. #76 | | | | GIRARD | OH | 44420-2470 |
| TAMMY M COOPER | 10769 KLEY RD | | | | VANDALIA | OH | 45377 |
| TAMMY M CRIDER | 722 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 |
| TAMMY M D AMBROSIA | 475   PARMA CTR ROAD | | | | HILTON | NY | 14468-9313 |
| TAMMY M DAVIS | 111   BENNETT DRIVE | | | | VIENNA | OH | 44473-9514 |
| TAMMY MARTIN | 1222 P.O. BOX | | | | GADSDEN | AL | 35903 |
| TAMMY NGUYEN | 1271 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6756 |
| TAMMY R CRACE | 6580 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424-7027 |
| TAMMY R GILLESPIE | 580   BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345 |
| TAMMY R HARRELL | 918 N 37TH STREET | | | | GADSDEN | AL | 35904-1360 |
| TAMMY R JAUDON | 44 ROCKLAND DR | | | | FAIRBORN | OH | 45324 |
| TAMMY R MOORE | 1005 SLUSSER AVE | | | | GADSDEN | AL | 35903 |
| TAMMY R PROFITT | 2267 TERRYLYNN AVE. | | | | DAYTON | OH | 45439 |
| TAMMY R SORTMAN | 9177 OREGONIA ROAD | | | | WAYNESVILLE | OH | 45068 |
| TAMMY R STANSELL | 2604  WEST AVENUE | | | | KETTERING | OH | 45419-2444 |
| TAMMY R TUFANO | 5625 E COACH DR APT H | | | | KETTERING | OH | 45440 |
| TAMMY R WAITE | 8050 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| TAMMY S BEARD | 361 CARMEL-NEW HOPE RD | | | | JAYESS | MS | 39641-9346 |
| TAMMY S BILYEU-DARR | 10165 BOSWELL ST APT 16 | | | | BASTROP | LA | 71220-3345 |
| TAMMY S PENDLETON | 6580 MUNGER RD | | | | DAYTON | OH | 45459-1252 |
| TAMMY S SETTLE | 215 GROSBECK ST. | | | | VANDALIA | OH | 45377 |
| TAMMY S THOMAS | 1440  CHURCH ST | | | | MIAMISBURG | OH | 45342-3520 |
| TAMMY SWINDELL | 696 P.O. BOX | | | | ATTALLA | AL | 35954-0696 |
| TAMONA D PARIS | 6324  ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1368 |
| TAMPLIN, BERNICE L | 106 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1218 |
| TAMSON, EVELYN M | 5352 CALLE REAL APT 1E | | | | SANTA BARBARA | CA | 93111-1689 |
| TANA M FOLLEY | 2140  KENSINGTON DR # C | | | | DAYTON | OH | 45406-2601 |
| TANASOFF, MAGDA | 743 SHERBOURNE DR | | | | DEARBORN HGHTS | MI | 48127-8127 |
| TANDOI, MARIE T | 50 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| TANDY R COMBS | 3011 WARNER DR | | | | FAIRBORN | OH | 45324 |
| TANESHA P RICHARDSON | 2923  NICHOLAS ROAD | | | | DAYTON | OH | 45408-2336 |
| TANESHIA L WILLIAMS | 1106 B JACKSONVILLE COURT | | | | GADSDEN | AL | 35901 |
| TANGEE R HUNTER | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426 |
| TANIA BRONAUGH | 5123 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-4163 |
| TANIKA L THOMPSON | 2467 THORNTON DR. | | | | DAYTON | OH | 45406 |
| TANINECZ, CHARLES | PO BOX 219 | | | | HARTFORD | OH | 44424-0219 |
| TANINECZ, ELIZABETH | 945 BRUCEWOOD S.E. | | | | WARREN | OH | 44484-2607 |
| TANISHA R JOHNSON | 625 N. MORAGA AVE. #1 | | | | ANAHEIM | CA | 92801-3731 |
| TANKERSLEY, BARBARA J | 617 S MAPLE AVENUE | | | | FAIRBORN | OH | 45324-3823 |
| TANNER, ANGELINE S | 5100 BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| TANNER, DOYLE F | 340 BELVEDERE SE. | | | | WARREN | OH | 44483-4483 |
| TANNER, MACIELENE W | 425 S OAKLAND AVE | | | | SHARON | PA | 16146-4036 |
| TANNER, NORMAN D | 4842 HOOVER AVE | | | | DAYTON | OH | 45427-3161 |
| TANNER, STELLA | 141 E. ECLID AVE | | | | NEW CASTLE | PA | 16105-2679 |
| TANNER, VELMA L | 7113 LESOURDSVILLE WEST CHESTER | RD | | | HAMILTON | OH | 45011-9179 |
| TANSY M RAWLS | 103 PIMA ST | | | | CLINTON | MS | 39056 |
| TANYA A GEE | 2208 INDUSTRIAL AVENUE | | | | GADSDEN | AL | 35904 |
| TANYA C SUROWY | 16   BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5529 |
| TANYA DUNN | 258 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1441 |
| TANYA E DUERR | 3588 WILMINGTON PIKE | | | | BELLBROOK | OH | 45305-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANYA E PETERSON | 90 FIRESTONE DRIVE | | | | ROCHESTER | NY | 14624 |
| TANYA G FLEMING | 2328  RONDOWA AVE | | | | RIVERSIDE | OH | 45404-2533 |
| TANYA L ALLEN | 3160 SOLAR DR NW | | | | WARREN | OH | 44485 |
| TANYA L DAWSON | 1587 JACKSON LIBERTY RD | | | | BROOKHAVEN | MS | 39601-0000 |
| TANYA L HUBBARD | 11521  KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| TANYA L LIGHTFOOT | 4217 AMSTON DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| TANYA L SIZEMORE | 2814 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 |
| TANYA L TUCKER | RD .#4 BOX 732 GREENSHADOW LN | | | | PRINCETON | NJ | 08540-9802 |
| TANYA L VANRIPER | 141 MONTGOMERY AVE | | | | CARLISLE | OH | 45005 |
| TANYA W THOMAS | 3418 MUTUAL DR | | | | GADSDEN | AL | 35904-1864 |
| TANYA WILLS | 515 GEORGE WALLACE DR APT D39 | | | | GADSDEN | AL | 35903-2263 |
| TANYA Y MORGAN | 5250 OSCEOLA DR | | | | DAYTON | OH | 45427-- 21 |
| TANZA, JOHN | 6212 DARTLE ST | | | | LAS VEGAS | NV | 89130-1376 |
| TAPIA, MARCIAL N | 2544 SONRISA LP | | | | LAS CRUCES | NM | 88007-0702 |
| TAPIA, WILLIAM J | 1957 8TH ST | | | | NORTH BRUNSWICK | NJ | 08902-4534 |
| TAPP, SYBIL | 933 NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1244 |
| TAQUOIA F BASKIN | 4053  BRENTON | | | | TROTWOOD | OH | 45416 |
| TARA A GRAHAM | 2231  RUGBY RD | | | | DAYTON | OH | 45406-3032 |
| TARA A MCCORD | 3748 S MIDDLE DR | | | | GREENVILLE | OH | 45331-3021 |
| TARA B KINDRED | 24 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| TARA B REID | 901 ALICE AVENUE | | | | GADSDEN | AL | 35903 |
| TARA B VINEY | 41 HARDACRE DR | | | | XENIA | OH | 45385 |
| TARA D SMITH | 2447 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| TARA F CARLILE | 1730  BLUFF PL  APT C | | | | W. CARROLLTOH | OH | 45449 |
| TARA F LUCAS | 3649 MANDALAY DR | | | | DAYTON | OH | 45416-1121 |
| TARA J SCOTT | 5651  MONTGOMERY SQ DR #104 | | | | KETTERING | OH | 45440-2930 |
| TARA L DALTON | 2369 BENDEL DR | | | | MIDDLETOWN | OH | 45044 |
| TARA L FRITZ | 3833  PALMERSTON AVE | | | | DAYTON | OH | 45408-2330 |
| TARA L MILLER | 2752  HOLMAN ST | | | | MORAINE | OH | 45439-1634 |
| TARA L MONTGOMERY | 9 STERLING LN | | | | WILLINGBORO | NJ | 08046-1418 |
| TARA L RUPPERT | 924 CROYDON CT | | | | VANDALIA | OH | 45377 |
| TARA M BELL | 478 MISSISSIPPI DR. | | | | ASHVILLE | AL | 35953 |
| TARA M PAPPAS | 36   HEMLOCK AVE | | | | FARMINGDALE | NJ | 07727-3809 |
| TARA MONTGOMERY | 655 MORNING STAR RD. | | | | RAGLAND | AL | 35131 |
| TARA R WALTERS | 222   S BROWN SCHOOL APT D | | | | VANDALIA | OH | 45377-3029 |
| TARANTINO ROGERS | 84   SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 |
| TARCHA L FRAZIER | 524 GILBERT FERRY RD SE APT 121 | | | | ATTALLA | AL | 35954-3312 |
| TARI A HAWK | 139   MARTZ AVE | | | | DAYTON | OH | 45403-2620 |
| TARIK R MYERS | 1029 OLD ORCHARD AVE APT #3 | | | | DAYTON | OH | 45405-4347 |
| TARIK Y SCOTT | P O BOX 260 | | | | UTICA | MS | 39175 |
| TARIKA M COLEMAN | 1543 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4948 |
| TARKANE, IRENE H | 2789 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3048 |
| TARKANICK, JOSEPH J | 7200 LEE RD NE | | | | BROOKFIELD | OH | 44403-9674 |
| TARKANICK, ROBERT P | 530 SUPERIOR ST | | | | HERMITAGE | PA | 16148-1216 |
| TARNACKI, IRENE | 29477 CHERRYHILL PL #206 | | | | INKSTER | MI | 48141-1073 |
| TAROCKOFF, SHARON L | 848 WOODRIDGE DR. | | | | ROCHESTER HLS | MI | 48307-8307 |
| TAROL S CAGE | 219 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| TARPLEY, EVA L | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325-1058 |
| TARR, BARBARA A | 66 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| TARR, ROY E | 403 19TH ST | | | | BEDFORD | IN | 47421-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARR, VIRGINIA N | 3694 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| TARRAH A GRIFFITH | 3715 RAINBOW DR APT 810 | | | | RAINBOW CITY | AL | 35906-6357 |
| TARRANTS, LOLA C | 917 DAVID DR | | | | MONTGOMERY | AL | 36117-4412 |
| TARSHA M BROOKS | 107A MILLSAPS ST | | | | HAZLEHURST | MS | 39083-2717 |
| TARSKY, JOSEPH | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| TARYN A PRESLEY | 21   KING ROAD | | | | SOMERSET | NJ | 08873-2309 |
| TARZIERS, JAN T | 3990 CHERRY GROVE RD. | | | | JAMESTOWN | OH | 45335-5335 |
| TASCIONE, BEVERLY T | 1125 NORTH WARD | | | | GIRARD | OH | 44420-1959 |
| TASCIONE, CHARLOTTE P | 1611 ROBBINS AVE APT 15 | | | | NILES | OH | 44483-3956 |
| TASCIONE, MARIAN S | 955 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| TASCIONE, NICOLO | 2361 NORTH RD. N.E. | | | | WARREN | OH | 44483-3064 |
| TASHA L CUMBY | 4391 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 |
| TASHA L WASHINGTON | 23 STRADER DR. | | | | TROTWOOD | OH | 45426-3348 |
| TASHA M BELTON | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 |
| TASHA M BRICKEY | 36 UPPER AVE | | | | DAYTON | OH | 45417-1816 |
| TASHA N GIBSON | 2126 KENSINGTON DR | | | | DAYTON | OH | 45406 |
| TASHAWN L CLAY | 813   HARVARD BLVD | | | | DAYTON | OH | 45406-5227 |
| TASHIKA C BOTHWELL | 1566 P.O. BOX | | | | ASHVILLE | AL | 35953-1566 |
| TASSIE J MILLER | 291 LOWELL ROAD | | | | XENIA | OH | 45385 |
| TATA, THEA | 10164 HAWLEY DRIVE | | | | NORTH ROYALTON | OH | 44133-1420 |
| TATANISHA M DORSEY | 642 TYSON AVE | | | | DAYTON | OH | 45426 |
| TATAR, ANDREW J | 1241 LEON DR. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| TATAR, GEORGE R | 11951 SIGEL RD | | | | GERMANTOWN | OH | 45327-8700 |
| TATAR, PATRICIA H | 1241 LEON DR. | | | | W. ALEXANDRIA | OH | 45381-5381 |
| TATE, ANNA E | 3207 RIFLE RANGE RD. | | | | KNOXVILLE | TN | 37918-7918 |
| TATE, AUDREY M | 91 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| TATE, JOHN E | 601 LARONA RD | | | | DAYTON | OH | 45426-2525 |
| TATE, KATHLEEN M | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| TATE, ROBERT L | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| TATE, RONALD D | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| TATE, SAMMIE | 2814 E. GENESSE APT. 506 | | | | SAGINAW | MI | 48601-8601 |
| TATUM, BONNIE C | 4602 WATERFALL CT #D | | | | OWINGS MILLS | MD | 21117-7605 |
| TATUM, DIANA J | 1219 MCLEAN ST | | | | JACKSON | MS | 39209-9209 |
| TATUM, HUFUS L | 1312 JOHNSTON DR | | | | ANNISTON | AL | 36207-4087 |
| TATUM, LEHMAN R | 1531 WESTVIEW DRIVE NE | | | | WARREN | OH | 44483-4483 |
| TATZEL, EKKEHARD | 537 ZINK AVENUE | | | | SANTA BARBARA | CA | 93111-2401 |
| TAUB JR, LLOYD A | PO BOX 1870 | | | | STAFFORD | VA | 22555-1870 |
| TAUBERT, MAX A | 4380 S. KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9703 |
| TAUBERT, PAMELA K | 180 ETHELROB CIR | | | | CARLISLE | OH | 45005-6221 |
| TAUHEED, MARVELL O | 2420 HOMESTEAD AVE | | | | YOUNGSTOWN | OH | 44502-2315 |
| TAUHEEDAH RAHMAN | 5 ALTON DR | | | | SOMERSET | NJ | 08873 |
| TAULBEE, BANKIE | P.O. BOX 146 | | | | HAZEL GREEN | KY | 41332-1332 |
| TAULBEE, BEN V | P.O. BOX 15318 | | | | SPRING HILL | FL | 34604-0116 |
| TAULBEE, BERNARD J | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| TAULBEE, BEULAH F | 5620 N MAIN ST APT 304 | | | | DAYTON | OH | 45415-3413 |
| TAULBEE, BILLY D | 1749 LANBURY DRIVE | | | | KETTERING | OH | 45439-2460 |
| TAULBEE, CALVIS | 13176 UPPER LEWISBG-SALEM RD | | | | BROOKVILLE | OH | 45309-9719 |
| TAULBEE, CHARLES F | 1880 SHAWHAN RD | | | | MORROW | OH | 45152-9621 |
| TAULBEE, DAVID E | 2606 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3359 |
| TAULBEE, EDWARD | 1302 VAUGHAN CT | | | | FLATWOODS | KY | 41139-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAULBEE, ELIC R | 4030 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3310 |
| TAULBEE, FRANKLIN D | 4249 OLENA LANE | | | | DAYTON | OH | 45424-5424 |
| TAULBEE, GERTRUDE B | 629 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| TAULBEE, KENNETH D | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312-8844 |
| TAULBEE, MADELINE B | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| TAULBEE, MEXIA B | PO BOX 461 | | | | SPRINGBORO | OH | 45066-0461 |
| TAULBEE, MILDRED FRANCES | 228 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| TAULBEE, RANDALL G | 317 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 |
| TAULBEE, SCOTTIE R | 2026 ARTHUR AVE | | | | DAYTON | OH | 45414-3102 |
| TAULBEE, STERLING E | 1572 SILVER LAKE DR | | | | CENTERVILLE | OH | 45458-3529 |
| TAUNZA V ADAMS | 572 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 |
| TAURIELLO, DANIEL P | 137 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3584 |
| TAURUS A DOTSON | 2377 CASTLE HILL DR | | | | JACKSON | MS | 39204-5231 |
| TAUSHA R KING | 731 ALMOND AVE | | | | DAYTON | OH | 45417-1206 |
| TAVARAE D JOHNSON | 560   EVERGREEN | | | | DAYTON | OH | 45407-1513 |
| TAVIOLE D BROWN | 337 W HUDSON AVE | | | | DAYTON | OH | 45406 |
| TAWANA F DEMMINGS | 526 W PARKWOOD DR | | | | DAYTON | OH | 45405-3231 |
| TAWANA W WISE | 3715 RAINBOW DR APT 805 | | | | RAINBOW CITY | AL | 35906 |
| TAWANNA B FITZPATRICK | 1006 POWERS AVE APT 2 | | | | YOUNGSTOWN | OH | 44505-1382 |
| TAWN L JAMES | 3944 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| TAYLOR I I I, RICHARD L | 331 BUNGALOW ROAD | | | | DAYTON | OH | 45417-5417 |
| TAYLOR JR, CHARLES | 722 FAULKNER AVE | | | | DAYTON | OH | 45402-6202 |
| TAYLOR JR, CLARK R | 421 RENDALE DRIVE | | | | TROTWOOD | OH | 45426-2827 |
| TAYLOR JR, COLUMBUS | 41 CLARKVILLE RD BOX 412 | | | | WAYNESVILLE | OH | 45068 |
| TAYLOR, A. E | PO BOX 357 | | | | BRODHEAD | KY | 40409-0357 |
| TAYLOR, ALICE J | 3754 KINGS HWY #102 | | | | DAYTON | OH | 45406-5406 |
| TAYLOR, ANGELA R | 708 CHANDLER DR | | | | DAYTON | OH | 45426-2510 |
| TAYLOR, ANN R | 401 GOLFVIEW AVE | | | | DAYTON | OH | 45406-2110 |
| TAYLOR, ANTHONY O | 6941 HUBBARD DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| TAYLOR, BERTHA H | 1130 RAILROAD AVE | | | | GEORGETOWN | MS | 39078-9701 |
| TAYLOR, BETTY F | 4012 VENICE ROAD, LOT 18 | | | | SANDUSKY | OH | 44870-1645 |
| TAYLOR, BETTY I | 3111 37 LN SO #A | | | | ST PETERSBURG | FL | 33711-3943 |
| TAYLOR, BETTY S | 2834 RIVER EDGE CIRCLE | | | | SPRING VALLEY | OH | 45370-5370 |
| TAYLOR, BEVERLY J | 4850 SHADWELL DR | | | | DAYTON | OH | 45416-1131 |
| TAYLOR, BILLIE K | 4107 ROOSEVELT BLD | | | | MIDDLETOWN | OH | 45044-5044 |
| TAYLOR, BILLIE L | 646 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9405 |
| TAYLOR, CALLIE | 5850 SEVEN GABLES | | | | TROTWOOD | OH | 45426-2116 |
| TAYLOR, CARL J | 718 PRESERVATION STREET | | | | FAIRBORN | OH | 45324-5324 |
| TAYLOR, CAROL P | 3638 HIGHTREE SE | | | | WARREN | OH | 44484-3730 |
| TAYLOR, CAROLYN M | 4024 RADTKA DR. SW | | | | WARREN | OH | 44481-4481 |
| TAYLOR, CARRIE M | 1620 EAST CHESTER STREET | | | | JACKSON | TN | 38301-8301 |
| TAYLOR, CATHERINE R | 1973 OVERLOOK DR. | | | | HERMITAGE | PA | 16148-2112 |
| TAYLOR, CHARLES J | 19153 W. HARBOUR VILLAGE DR. | | | | NORTHVILLE TWP | MI | 48167-3145 |
| TAYLOR, CHARLES L | 32 LONG DRIVE | | | | EATON | OH | 45320-2718 |
| TAYLOR, CLIFFORD J | 105 CUSHING AVENUE | | | | KETTERING | OH | 45429-2603 |
| TAYLOR, DAVID A | 208 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| TAYLOR, DAVID W | 5900 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| TAYLOR, DEBORAH M | 2686 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| TAYLOR, DEBORAH Y | 448 BROOKSIDE DR | | | | DAYTON | OH | 45406-4825 |
| TAYLOR, DENZIL F | 4771 BOND AVE. | | | | WARREN | OH | 44483-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, DIANNA B | 712 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1621 |
| TAYLOR, DONALD J | 1950 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2491 |
| TAYLOR, DONALD L | 3269 INDIAN RIPPLE ROAD | | | | BEAVERCREEK | OH | 45440-3632 |
| TAYLOR, DOROTHY M | 2134 DRAKE DR. | | | | XENIA | OH | 45385-3918 |
| TAYLOR, EDD | 935 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| TAYLOR, ELZA C | 33 HIGHWAY 511 | | | | CORBIN | KY | 40701-8446 |
| TAYLOR, EMMA J | 1927 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| TAYLOR, EUGENE W | 8141 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-9704 |
| TAYLOR, FERN | 7276 ENTERPRISE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9325 |
| TAYLOR, FLOYD D | 3560 DETROIT AVENUE | | | | DAYTON | OH | 45416-5416 |
| TAYLOR, GARY | 2300 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-5370 |
| TAYLOR, GEORGE E | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| TAYLOR, GEORGE W | 604 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1614 |
| TAYLOR, GLADYS M | 4648 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| TAYLOR, GORDON | 435 LIBRARY AVE | | | | CARNEGIE | PA | 15106-2636 |
| TAYLOR, HARRY N | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, HARVEY | 3401 HODGES | | | | DRYDEN | MI | 48428-9613 |
| TAYLOR, HATTIE | 401 SENECA MANOR DR | APT 709 | | | ROCHESTER | NY | 14621-4621 |
| TAYLOR, IMOGENE | 5988 ROUTZONG RD. | | | | GREENVILLE | OH | 45331-9659 |
| TAYLOR, JAMES H | 377 ORINOCO ST | | | | DAYTON | OH | 45431-2052 |
| TAYLOR, JANET S | 422 W LIBERTY ST | | | | HUBBARD | OH | 44425-1742 |
| TAYLOR, JERRY A | 214 RIDGECREST DR | | | | DAYTON | OH | 45449-2238 |
| TAYLOR, JESSIE M | 2201 FALMOUTH AVE | | | | DAYTON | OH | 45406-2516 |
| TAYLOR, JOE F | 7739 OXBOW DRIVE | | | | KINGMAN | AZ | 86401-6401 |
| TAYLOR, JOHN E | 936 GARDNER ROAD | | | | KETTERING | OH | 45429-4549 |
| TAYLOR, JOHN H | 2806 MCCALL ST | | | | DAYTON | OH | 45417-2030 |
| TAYLOR, JOSEPHINE | 1017 MEADOWSWEET DR | | | | CLAYTON | OH | 45315-7718 |
| TAYLOR, JOYCE D | 6244 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428-4428 |
| TAYLOR, JUNE S | 16 STEPHANE | | | | GREENVILLE | SC | 29609-6735 |
| TAYLOR, KATHLEEN F | 227 ASPEN DR | | | | WARREN | OH | 44483-1184 |
| TAYLOR, KENNETH L | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| TAYLOR, KENT I | 1185 S. MAIN ST. | | | | WEST MILTON | OH | 45383-1346 |
| TAYLOR, LARRY E | 2737 ROCKLEDGE | | | | DAYTON | OH | 45430-1931 |
| TAYLOR, LARRY L | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| TAYLOR, LINDA M | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| TAYLOR, LOIS C | 61 DOCKSIDE DRIVE | | | | IVA | SC | 29655-8040 |
| TAYLOR, LOTTIE L | 609 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| TAYLOR, LOUIS J | 6632 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8365 |
| TAYLOR, LUE R | P O BOX 75509 | | | | JACKSON | MS | 39282-9282 |
| TAYLOR, MABEL E | C/O SANDRA SCHUTZ | 2043  215TH PLACE SW | | | BRIER | WA | 98036-8036 |
| TAYLOR, MAFREY B | 277 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1744 |
| TAYLOR, MARCUS W | 12466 SINKING SPRINGS RD | | | | PEEBLES | OH | 45660-9312 |
| TAYLOR, MARLENE S | 53 E ORANGE ST | | | | CHAGRIN FALLS | OH | 44022-2732 |
| TAYLOR, MARTHA | 1000 N PLUM ST | | | | UNION CITY | IN | 47390-1032 |
| TAYLOR, MARY L | 1023 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-4484 |
| TAYLOR, MAUDE J | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| TAYLOR, MILDRED M | 3576 DUNBAR LANE | | | | CORTLAND | OH | 44410-9628 |
| TAYLOR, NANNIE B | 6314 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2109 |
| TAYLOR, NETTIE M | 1121 LINDENBOROUGH COURT | | | | MIAMISBURG | OH | 45342-3449 |
| TAYLOR, NORALEE M | 804 FIFTH ST. | | | | WARREN | OH | 44485-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAYLOR, NORMA J | 6338 SUN RIDGE DR. | | | | WAYNESVILLE | OH | 45068-8493 |
| TAYLOR, NORMA T | P.O. BOX 223 | | | | WARREN | OH | 44482-0223 |
| TAYLOR, OLGA | 847 JACOBS COURT | | | | CHICO | CA | 95926-8661 |
| TAYLOR, PATRICIA A | 37 ALYSSA CT. | | | | CORTLAND | OH | 44410-1679 |
| TAYLOR, PAUL E | 7076 TWINVIEW DRIVE | | | | FRANKLIN | OH | 45005-3962 |
| TAYLOR, PAUL J | 2433 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| TAYLOR, PEARL M | 4631 BAILEY DRIVE | | | | COLORADO SPRINGS | CO | 80916-3328 |
| TAYLOR, RALPH W | 512 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| TAYLOR, REGGIE E | 1723 LAKE LINCOLN DR NE | | | | BROOKHAVEN | MS | 39601-8141 |
| TAYLOR, RICHARD | 2820 EARLHAM DR | | | | DAYTON | OH | 45406-4251 |
| TAYLOR, RICHARD C | 700 N BENTSEN PALM DR #35 | | | | MISSION | TX | 78572-9452 |
| TAYLOR, RICHARD K | 129 DUNES DRIVE | | | | KINP MOUNTAIN | NC | 28086-9400 |
| TAYLOR, ROBERT | 1332 STILLWATER LANE | | | | DAYTON | OH | 45415-5415 |
| TAYLOR, ROBERT C | 639 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 |
| TAYLOR, ROBERT J | 280 WALDEN WAY APT. 610A | | | | DAYTON | OH | 45440-2414 |
| TAYLOR, ROBERT W | 1322 CLAYCREST RD | | | | VANDALIA | OH | 45377-9626 |
| TAYLOR, ROGER D | 273 WOODSVIEW DR | | | | JEFFERSONVLLE | OH | 43128-1113 |
| TAYLOR, ROMANIA | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| TAYLOR, RONALD E | 1225 W. GRAND AVE. | | | | DAYTON | OH | 45402-5402 |
| TAYLOR, RONALD L | 125 WAE TRL | | | | CORTLAND | OH | 44410-1636 |
| TAYLOR, RUBY H | 2909 BROWN ST. | | | | JACKSON | MS | 39213-7210 |
| TAYLOR, SARAH | 1115 PELHAM ST | | | | WILLIAMSBURG | KY | 40769-0769 |
| TAYLOR, SHIRLEY B | 39 STONE RIDGE BLVD. | | | | HERMITAGE | PA | 16148-9173 |
| TAYLOR, SONIA | 13292 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| TAYLOR, STEPHEN K | 2939 SEARS RD | | | | SPRING VALLEY | OH | 45370-9730 |
| TAYLOR, TERRANCE A | 4800 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8610 |
| TAYLOR, THELMA S | 160 OLD MAPLE CK RD | | | | WILLIAMSBURG | KY | 40769-9208 |
| TAYLOR, THOMAS R | 118 MAPLE DR | | | | ANTWERP | OH | 45813-8436 |
| TAYLOR, VELMA S | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 |
| TAYLOR, VIRGINIA C | PO BOX 26366 | | | | TROTWOOD | OH | 45426-5426 |
| TAYLOR, WANDA | 113 PARKGROVE DRIVE | | | | UNION | OH | 45322-3238 |
| TAYLOR, WILLIAM E | 759 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| TAYLOR, WILLIAM L | 4637 SUMAC COURT | | | | DAYTON | OH | 45427-2835 |
| TAYLOR, WILLIE M | 1500 MCKLEEN PLACE | APT 219 | | | MONROE | LA | 71201-1201 |
| TAYLOR, WILMA D | 601 AVALON DR SE | | | | WARREN | OH | 44484-2181 |
| TAYS, JAMES K | 335 GREEN ACRES DR | | | | DAYTON | OH | 45414-2147 |
| TAZWELL, GLADYS P | 934 BENNINGTON ST. | | | | YOUNGSTOWN | OH | 44505-3425 |
| TEAAH L NAPIER | 1816  MAY AVE | | | | DAYTON | OH | 45420 |
| TEACHOUT, HELEN | 912 PERKINS JONES RD | | | | WARREN | OH | 44483-1852 |
| TEACHOUT, LEO A | 912 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 |
| TEAFORD, ROBIN P. | 1550 CEDAR BARK TRAIL #12 | | | | DAYTON | OH | 45449-2584 |
| TEAGUE, ALFRED | 45460 INVERNESS CIRCLE | | | | MACOMB TWP | MI | 48044-3857 |
| TEAGUE, DORA C | 688 LIBERTY RD. | | | | YOUNGSTOWN | OH | 44505-4259 |
| TEAGUE, GARY M | 755 HARLAN PL | | | | DAYTON | OH | 45431-2708 |
| TEAGUE, PHILIP A | 49051 HIDDEN WOODS LANE | | | | SHELBY TWNSHP | MI | 48317-8317 |
| TEAGUE, STEPHEN | 1939 WALDEN WAY | | | | THE VILLAGES | FL | 32162-2162 |
| TEAL K YOUNG | 2035 WILSON AVE. NW | | | | WARREN | OH | 44483 |
| TEASLEY, JOSEPHINE L | 612 GIBSON ST. | | | | YOUNGSTOWN | OH | 44502-2044 |
| TEATER JR, CRONLEY | 798 MARINER DR | | | | EATON | OH | 45320-2523 |
| TEAVEN L CURTISS | 720  KAMMER AVENUE | | | | DAYTON | OH | 45417-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEBALT, JOHN F | 2258 BUSHWICK DR | | | | DAYTON | OH | 45439-3108 |
| TED C LIVINGSTON | 2017 OAKTREE DR E | | | | KETTERING | OH | 45440 |
| TED E DENIUS | 437   CATO COURT | | | | NEW LEBANON | OH | 45345-1107 |
| TED H REED | 2437  WHISPER DR | | | | MIAMISBURG | OH | 45342-6760 |
| TED H WILHOIT | 3321 CHAPEL CREEK CIR | | | | WESLEY CHAPEL | FL | 33544-- 77 |
| TED J BALL | 263 RILEY WILLS ROAD | | | | LEBANON | OH | 45036 |
| TED L HARP | P O BOX 5291 | | | | PITTSBURG | CA | 94565 |
| TED M JONES | 705 NORTH FOREST ST | | | | MUNCIE | IN | 47304 |
| TED R HOFFER | 4803  WOODBINE AVE | | | | DAYTON | OH | 45432 |
| TED R ROBINETTE | 2409  WATERFORD DRIVE | | | | TROY | OH | 45373-1028 |
| TED S APPLEGATE | 409 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2953 |
| TEDDY J BOWSHIER | 315 N BURNETT RD | | | | SPRINGFIELD | OH | 45503 |
| TEDDY L MYERS | RR 2  4527 GEORGETN VERONA | | | | LEWISBURG | OH | 45338-9518 |
| TEDDY R WASHINGTON | 800 MAGEE DRIVE #426 | | | | BROOKHAVEN | MS | 39601 |
| TEDROW, JACK A | 218 PARISH AVE | | | | HUBBARD | OH | 44425-4425 |
| TEEGARDEN, RALPH A | 956 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| TEEJA N WILSON | 905 HIGHLAND WAY | | | | GADSDEN | AL | 35901 |
| TEEMER, HATTIE L | 4110 WILD OAK DR | | | | SAN ANTONIO | TX | 78219-3925 |
| TEENA N SPURLOCK | 25 MATTHEWS AVE | | | | ENON | OH | 45323 |
| TEETERS, DARLENE L | 518 JOHNSON PLANCK RD | | | | WARREN | OH | 44481-8805 |
| TEFLETCHER R WHITE | 5025 TULANE ST | | | | JACKSON | MS | 39209 |
| TEGART, CLARENCE A | 229 CLETA DR. | | | | STEDMAN | NC | 28391-9049 |
| TEHRAN J DAVIS | 300 HURON AVENUE | | | | DAYTON | OH | 45417-1624 |
| TEICHA U HILL | 630 WARREN HARDING DRIVE | | | | JACKSON | MS | 39213-2424 |
| TEIRRAH R SPEECH | 3344 CASA GRANDE CIR | | | | JACKSON | MS | 39209-6101 |
| TEISA K LACY | 4130 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416 |
| TEISHA K JACKSON | 53   E. RIVERVIEW AVE., APT | | | | DAYTON | OH | 45405-4979 |
| TELESZ, EDWARD J | 866 FAIRHAVEN ST | | | | CASTLE ROCK | CO | 80104-3229 |
| TELICIA G LINGAO-BOYKIN | 225 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322 |
| TELISA L SMITH | 1650 NEWTON AVE | | | | DAYTON | OH | 45406 |
| TELKA R ADAMS | 2826 EDISON STREET | | | | DAYTON | OH | 45417 |
| TELLERI, GRANT F | 391 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850-8850 |
| TELLIS D KIMBROUGH | 36 WEST HAM CIRCLE | | | | NORTH CHILI | NY | 14514 |
| TELLIS, MICHAEL L | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| TELSHAW, DOROTHY C | PO BOX 640975 | | | | BEVERLY HILLS | FL | 34464-0975 |
| TELSHAW, GEORGE F | 8157 VENICE HIGHTS DR | | | | WARREN | OH | 44484-4484 |
| TEMELKOFF, PAUL B | 11 REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMELKOFF, SONJA A | 11 REDFERN DRIVE | | | | YOUNGSTOWN | OH | 44505-1651 |
| TEMEYER, ROBERT J | 2730 RIDGE RD | | | | HARRISON | MI | 48625-9178 |
| TEMPERATO, ELAINE | 6 CHERRY ST | | | | MOUNT MORRIS | NY | 14510-1206 |
| TEMPEST M BURTON | 489   GROSS ST. | | | | NEW CARLISLE | OH | 45344-2802 |
| TEMPLETON, BILLY L | 3156 MEADOW WOOD DR | | | | SPRINGFIELD | OH | 45505-2941 |
| TEMPLIN, MAXINE L | 2361 WYMORE PLACE | | | | DAYTON | OH | 45459-3658 |
| TEMSCHENKO, ANTON | 95 MEADOW CREEK CIRCLE | | | | ROCHESTER | NY | 14626-4626 |
| TENA M LIVINGSTONE | 2146 S. MALLUL #1 | | | | ANAHEIM | CA | 92802-4617 |
| TENAGLIO, RICHARD L | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1349 |
| TENEISHA L STEELE | 3931  FLYNN ST | | | | DAYTON | OH | 45416-- 19 |
| TENER, CHARLES E | PO BOX 266 | | | | BAINBRIDGE | OH | 45612-0266 |
| TENHET, ARTHUR A | 5753 MICHELLE RAE DR. | | | | JACKSON | MS | 39209-9209 |
| TENNANT, RONALD N | 11164 S.W. 73RD CIRCLE | | | | OCALA | FL | 34476-8974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNARO, TARA A | 761 MEHAR COURT | | | | TOMS RIVER | NJ | 08753-8753 |
| TENNITY, PAUL | 2033 APT 3 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-4623 |
| TENNY, PETER M | 3071 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| TEPHANIE A DAVIS | 17 BERRY ST | | | | DAYTON | OH | 45426 |
| TERA BASSIE, PATRICIA | 30 ABBY LANE | | | | ROCHESTER | NY | 14606-4900 |
| TERA R MACK | 3907 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| TERANCE F BOYD | 3360 DELPHOS AVE. | | | | DAYTON | OH | 45417-1744 |
| TERANCE L MONEGAN | 2028 CAMP | | | | SANDUSKY | OH | 44870-4618 |
| TERASIA L HARRIS | 373   TIMBERLAKE DR. | | | | DAYTON | OH | 45414 |
| TERBOVICH, ANGELINE R | 2056 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| TERBOVICH, DONALD E | 2056 PARKWOOD DR. N. W. | | | | WARREN | OH | 44485-2325 |
| TERBOVICH, SANDRA H | 2067 PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2326 |
| TERCHILA, VIRGINIA B | 155 ORCHARD ST. | | | | SHARON | PA | 16146-1837 |
| TEREN M MARTIN | 4243 PARKWAY DR | | | | DAYTON | OH | 45416 |
| TERENA R TAYLOR | 1851  SUNDALE AVE | | | | DAYTON | OH | 45406-3546 |
| TERENCE B STRONG | 5626 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1816 |
| TERENCE M DIXON | 35   PAISLY | | | | DAYTON | OH | 45407-2636 |
| TERENCE M WILLIAMS | 5255 GREENCROFT DR | | | | DAYTON | OH | 45426-1922 |
| TERENE K COLLINS | 5645  WESTCREEK DR | | | | TROTWOOD | OH | 45426-1314 |
| TERENZI, BARBARA | 104 FINUCANE RD | | | | ROCHESTER | NY | 14623-4006 |
| TERESA A BROWN | 2136 GRANADA DR. | | | | DAYTON | OH | 45431-3104 |
| TERESA A CATCHINGS | 3735 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-6003 |
| TERESA A COBERLY | 117   WOODARD DR | | | | UNION | OH | 45322-2951 |
| TERESA A FRANKLIN | 1630 LONG BON LANE | | | | CAROLLTON | OH | 45449-- 23 |
| TERESA A GOLDSMITH | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 |
| TERESA A HARLOW | 202 LESHER DR. | | | | DAYTON | OH | 45429 |
| TERESA A HOKE | 616 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1527 |
| TERESA A JOHNSON | 13514 COUNTRY CIR | | | | TOMBALL | TX | 77375-1795 |
| TERESA A MASSIE | 450 SO.XENIA DR. | | | | ENON | OH | 45323-1650 |
| TERESA A MORGAN | 439 ENXING AVE. | | | | WEST CARROLLTON | OH | 45449 |
| TERESA A MOUNT | 8501 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| TERESA A POTTER | 3964  ANGUSLANE | | | | DAYTON | OH | 45439-1204 |
| TERESA A TERRY | 518 LOHNES DR | | | | FAIRBORN | OH | 45324 |
| TERESA A TOLER | 146 ASTER COURT | | | | GERMANTOWN | OH | 45327-1700 |
| TERESA B HARRIS | 4261 WOLF RD | | | | DAYTON | OH | 45416 |
| TERESA C BARROWS | 7802 MCEWEN RD | | | | CENTERVILLE | OH | 45459-3910 |
| TERESA C ERNST | 4468  WOLF RD | | | | DAYTON | OH | 45416-2248 |
| TERESA C STEWART | 101 CAROL COURT | | | | GADSDEN | AL | 35901-0000 |
| TERESA D GILES | 1321 LAURA LN | | | | ATTALLA | AL | 35954-5434 |
| TERESA D MC NISH | 22   WAVERLY PL | | | | ROCHESTER | NY | 14608-2109 |
| TERESA D VAUGHN | 4029 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2848 |
| TERESA F DUNFEE | 1009 NELBAR STREET | | | | MIDDLETOWN | OH | 45042-2530 |
| TERESA F SMITH | 1040 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 |
| TERESA F THOMPSON | 177  KATY LANE | | | | ENGLEWOOD | OH | 45322-2432 |
| TERESA G COCHRAN | 6944 FENNER RD | | | | LUDLOW FALLS | OH | 45339 |
| TERESA G WOLFE | PO BOX 384 | | | | TROY | OH | 45373 |
| TERESA J BAKER | 1054 TREADWELL STREET | | | | GADSDEN | AL | 35903-2750 |
| TERESA J CLARK | APT 117 CAHABA CIRCLE | | | | RAINBOW CITY | AL | 35906 |
| TERESA J MANTZ | 4944  BITTERN COURT | | | | DAYTON | OH | 45424-4551 |
| TERESA J MINIARD | 5017 WOLF CREEK PIKE LOT 25 | | | | TROTWOOD | OH | 45426-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA J PAWLAK | 5943  PINE GLEN LANE | | | | DAYTON | OH | 45424-4482 |
| TERESA J TEMPLE | 304 AUGUSTUS ST | | | | ST MARYS | OH | 45885 |
| TERESA K HOBBS | 1001 LINDEN AVE. #38 | | | | MIAMISBURG | OH | 45432 |
| TERESA K LOWREY | 711 W. WENGER RD. #227 | | | | ENGLEWOOD | OH | 45322-1924 |
| TERESA KARIM | 130 OXFORD AVENUE | | | | DAYTON | OH | 45407 |
| TERESA L ADDISON | 2048 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 |
| TERESA L AUTREY | ROUTE 8BOX 334 | | | | BROOKHAVEN | MS | 39601-9330 |
| TERESA L BARKER-RAMSEY | 327 ELVERNE AVE | | | | DAYTON | OH | 45404 |
| TERESA L BETTS | 74   PHILLIPS RD ATP 83A | | | | SOMERSET | NJ | 08873-2079 |
| TERESA L CORBIN | 4367 STEIN WAY | | | | TROTWOOD | OH | 45416-1644 |
| TERESA L COWENS | 21   N. PHILADELPHIA ST. | | | | DAYTON | OH | 45403-1306 |
| TERESA L DALE | 978   UTE TRL | | | | JAMESTOWN | OH | 45335-1049 |
| TERESA L DAVIS | 5433 HAVERFIELD RD. | | | | DAYTON | OH | 45432 |
| TERESA L HANKINS | 3704 MEADOW LANE | | | | JACKSON | MS | 39212 |
| TERESA L HEYNE | 393 VINDALE | | | | BEAVERCREEK | OH | 45440-3363 |
| TERESA L JACKSON | 4 DIANA LANE N. | | | | FAIRBORN | OH | 45324-4406 |
| TERESA L LANG | 535 DAYTONA PWY #8 | | | | DAYTON | OH | 45406-2036 |
| TERESA L LAWSON | 5965  S. IDDINGS RD | | | | WEST MILTON | OH | 45383-9715 |
| TERESA L MATON | 2289  COX GAP ROAD | | | | ATTALLA | AL | 35954-6144 |
| TERESA L MEANS | 3925  JAMESTOWON ROAD | | | | SPRINGFIELD | OH | 45502-0000 |
| TERESA L PECK | 139 N GARLAND AVE | | | | DAYTON | OH | 45403 |
| TERESA L PRAIN | 2700 WAYNE AVENUE | | | | DAYTON | OH | 45420-1835 |
| TERESA L RYAN | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| TERESA L SMITH | 68 N. MEADOW DRIVE | | | | TROTWOOD | OH | 45416 |
| TERESA L WOLFE | 1880 REDSTONE DR | | | | FAIRBORN | OH | 45324 |
| TERESA L ZELLERS | 5541 WORLEY RD | | | | TIPP CITY | OH | 45371 |
| TERESA LYNN OLIVER | PO BOX 554 | | | | XENIA | OH | 45385 |
| TERESA M DEPINTO | 4639 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| TERESA M FOX | 8265  GERMANTOWN PK | | | | GERMANTOWN | OH | 45327-9342 |
| TERESA M JONES | 405 N 2ND ST | | | | GADSDEN | AL | 35903 |
| TERESA M KRISKO | 1615 N. FAIRFIELD RD. | | | | DAYTON | OH | 45432 |
| TERESA M LOPEZ | PO BOX 1216 | | | | PICO RIVERA | CA | 90660-1215 |
| TERESA M MEDERO | 197   FERNCLIFF AVENUE | | | | ROCHESTER | NY | 14621-4207 |
| TERESA M POWELL | 2322 EMERSON | | | | DAYTON | OH | 45406 |
| TERESA M WALTON | 135 LORENZ AVE. | | | | DAYTON | OH | 45417 |
| TERESA M. OSTERDAY | 11923  NATIONAL RD | | | | BROOKVILLE | OH | 45309-- 87 |
| TERESA MOORE | 2921 KNOLL RIDGE DR APT B | | | | DAYTON | OH | 45449 |
| TERESA R FOSTER | 4772  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2130 |
| TERESA REED | 1813  KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| TERESA RIVERA | 4743  E. 85TH ST | | | | GARFIELD | OH | 44125-1327 |
| TERESA S FERRARA | 308   ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| TERESA S HAWKINS | 113 SENNA COURT | | | | DAYTON | OH | 45431 |
| TERESA S MITCHELL | 5 NIGHTINGALE PL | | | | KETTERING | OH | 45420 |
| TERESA S SMIROLDO | 40   LIGHTWOOD LANE | | | | ROCHESTER | NY | 14606-3656 |
| TERESA SIMMONS | 115 WEST HUDSON DRIVE | | | | DAYTON | OH | 45405 |
| TERESA T BRANDON | 743  LASALLE DR | | | | DAYTON | OH | 45408-- 15 |
| TERESA WOODS | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420 |
| TERESA Y THOMASON | 4613 TENSHAW DRIVE | | | | DAYTON | OH | 45418 |
| TERESE M BARKER | 5300 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| TERESITA POLLARD | 471 HARWOOD | | | | OXFORD | MI | 48371-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESSA W DUNSON | 644 BROOKLYN AVENUE | | | | DAYTON | OH | 45407-1501 |
| TERI E SMITH | 3951 RAYMOND DR | | | | ENON | OH | 45323 |
| TERI L ALMASY | 3405  GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| TERI L BLEIER | 250   FLORENCE AVE | | | | ROCHESTER | NY | 14616-4535 |
| TERI L ENGELMAN | 3843 FULTON AVE. | | | | KETTERING | OH | 45439 |
| TERI L WALTER | 144 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327 |
| TERI NEAL | 3202 BEXLEY DR | | | | MIDDLETOWN | OH | 45042 |
| TERI O CLAYTOR | 4624 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| TERIA L PATTERSON | 380 LITTLETON RD. | | | | ATTALLA | AL | 35954 |
| TERLECKI, KAREN M | 3863 TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERLECKI, RAYMOND T | 3863 TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| TERMINE, JOHN A | 2721 CITADEL DR NE | | | | WARREN | OH | 44483-4301 |
| TERNA, GERALD J | 9833 KENNETH LN. | | | | HUDSON | FL | 34667-3853 |
| TERNA, JANICE G | 9833 KENNETH LN | | | | HUDSON | FL | 34667-3853 |
| TERPIN, MARK A | 6422 EGRET LN | | | | BRADENTON | FL | 34210-4210 |
| TERPIN, THOMAS A | 1475 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| TERRA D DANIEL | 115 OVERLOOK DR APT 115A | | | | GADSDEN | AL | 35904 |
| TERRA M BARNTHOUSE | 78   NORTH WALNUT BOX 446 | | | | FLETCHER | OH | 45326-9724 |
| TERRA, ROBERT A | PO BOX 60923 | | | | ROCHESTER | NY | 14606-0923 |
| TERRAGO, DOMINIC J | 513 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3331 |
| TERRANCE A PALMER | 166 BAIRE AVE | | | | SOMERSET | NJ | 08873 |
| TERRANCE BROWN | 210   MCCLANDLESS ST | | | | LINDEN | NJ | 07036-2323 |
| TERRANCE C CEARLEY | 328   DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1209 |
| TERRANCE D BROWN | 6300  WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| TERRANCE D BULLOCK | 2323 BOTT | | | | YOUNGSTOWN | OH | 44505-3617 |
| TERRANCE J BRASWELL | 350   FIELD PLACE | | | | HILLSIDE | NJ | 07205-1459 |
| TERRANCE J CALLAGHAN | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| TERRANCE KRAJCAR | 3731 ROSALEE CT | | | | CASTRO VALLEY | CA | 94546-3054 |
| TERRANCE L CLAYTOR | 3711 CORNELLWOODS DR,EAST #B | | | | DAYTON | OH | 45406-3720 |
| TERRANCE L DERAMUS | 198 N 16TH ST | | | | GADSDEN | AL | 35901-3306 |
| TERRANCE L WOODRUFF | 6647 RIVERBEND DR | | | | DAYTON | OH | 45415 |
| TERRANCE M BLANTON | 37 LISCUM DR | | | | DAYTON | OH | 45427-2801 |
| TERRANCE M POPP | 10   QUEENSBERRY LANE | | | | ROCHESTER | NY | 14624-4308 |
| TERRANCE N JESTER | PO BOX 102 | | | | CHRISTIANSBUR | OH | 45389-0102 |
| TERRANCE P BELTON | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 |
| TERRANCE P SPINO | 2428 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-4570 |
| TERRANCE R GWINN | 438 89TH ST APT #5 | | | | DALY CITY | CA | 94015-1836 |
| TERRANCE S TYLER, SR. | 35 EAST HILLCREST AVE | | | | DAYTON | OH | 45405 |
| TERRANCE, RUTH M | 45 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4156 |
| TERRELL A COLE | 3012 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| TERRELL C MOSES | 525 CEDARWOOD DR. | | | | JACKSON | MS | 39212-2221 |
| TERRELL J MILBRY | 5728  WEST CREEK DR | | | | TROTWOOD | OH | 45426-1371 |
| TERRELL JR, RAYMOND | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| TERRELL JR, WILBUR | 3333 SHILOH SPRINGS ROAD APT B | | | | TROTWOOD | OH | 45427-5427 |
| TERRELL, BETTY | 397 CHENOWETH RD. | | | | HOLLANSBURG | OH | 45332-5332 |
| TERRELL, CHARLES A | 397 CHENOWETH RD. | | | | HOLLANSBURG | OH | 45332-5332 |
| TERRELL, DOLLIE W | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| TERRELL, EARLINE S | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| TERRELL, EARNESTINE W | 957 BIBBS PL | | | | PEARL | MS | 39208-9208 |
| TERRELL, FRED B | 6831 SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRELL, MARGARET SUE | 3158 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6373 |
| TERRELL, RAYMOND A | 8763 ALYCE ST | | | | FRANKLIN | OH | 45005-3203 |
| TERRELL, RICHARD L | 41 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| TERRELL, RUBY J | 311 EAST PENDELTON ST | | | | STANTON | KY | 40380-0380 |
| TERRENCE B JONES | 321  HUNTER AVE | | | | PLAINFIELD | NJ | 07063-1227 |
| TERRENCE C BASS, SR. | 50 CENTRAL AVE | APT. 201 | | | DAYTON | OH | 45406 |
| TERRENCE D SEARCY | 5471 SHEDWICK CT | | | | TROTWOOD | OH | 45426 |
| TERRENCE E WILLIAMS | 120  WROE | | | | DAYTON | OH | 45406-5248 |
| TERRENCE F YOUNG | 1517 BURBANK DRIVE | | | | DAYTON | OH | 45406 |
| TERRENCE J BROWN | 17 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 |
| TERRENCE J HILL | 8041 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1122 |
| TERRENCE J MCCOY | 362 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| TERRENCE L HARRIGAN | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| TERRENCE L KRULL | 450  SHAWNEE RUN APT A | | | | WEST CARROLLT | OH | 45449-3957 |
| TERRENCE L MITCHELL | 8  EAST CREST DR | | | | ROCHESTER | NY | 14606-4703 |
| TERRENCE L ROBERTS | 2604  WEST AVENUE | | | | KETTERING | OH | 45419-2444 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418 |
| TERRENCE M OREILLY | 56 WEBSTER MANOR DRIVE | APT#4 | | | WEBSTER | NY | 14580 |
| TERRENCE MONROE | 2509  ARCHWOOD DR. | | | | DAYTON | OH | 45406-1404 |
| TERRENCE S SULLIVAN | 802  HILE LN | | | | ENGLEWOOD | OH | 45322-- 17 |
| TERRENCE S TUBBS | 170 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 |
| TERRI A CLARK | 2112 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| TERRI A HALL | 352  WINDSOR PARK DRIVE | | | | CENTERVILLE | OH | 45459-4109 |
| TERRI A HOWARD | 3194  BUTTERNUT DR. | | | | FAIRBORN | OH | 45324-2206 |
| TERRI A WENZEL | 2116  MYSTIC COVE DR | | | | VA BEACH | VA | 23455-2911 |
| TERRI D HARRIS | 281  CONGRESS AVENUE | | | | ROCHESTER | NY | 14611-4003 |
| TERRI D JOSLIN-PATTERSON | 1528  BAUER AVE | | | | KETTERING | OH | 45420-3219 |
| TERRI D KEYES | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| TERRI F BENNETT | 9000 CROWNE SPRINGS CIR | UNIT #101 | | | LOUISVILLE | KY | 40241 |
| TERRI G MCDANIEL | 1572 ALAMO DR | | | | ORANGE | TX | 77630 |
| TERRI J COFFEY | 34  CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| TERRI J GAYHEART | 6126 PERSIMMON TREE CT | | | | ENGLEWOOD | OH | 45322 |
| TERRI K GILLIAM | 3734 DEMURA | | | | WARREN | OH | 44484-3725 |
| TERRI K WINKLER | 720 GREENHURST DR | | | | VANDALIA | OH | 45377 |
| TERRI L ANSLEY | 5440  DOVETREE BLVD #2 | | | | DAYTON | OH | 45439-- 21 |
| TERRI L CHINELLI | 1715 KENYON RD | | | | ONTARIO | NY | 14519-8808 |
| TERRI L COFFEE | 2460 EASTWOOD AVE | | | | NEWTON FALLS | OH | 44444-9767 |
| TERRI L DALTON | 4909  NORTHCUTT PL APT 11 | | | | DAYTON | OH | 45414-3831 |
| TERRI L DICKENS | 2985 BERKLEY ST | | | | KETTERING | OH | 45409-1602 |
| TERRI L FARMER | 7171  YOUNGSTOWN-PITTS RD. | | | | POLAND | OH | 44514-2512 |
| TERRI L JACKSON | 735 N PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| TERRI L RANLY | 463 ST JAMES PL | | | | SPRINGBORO | OH | 45066 |
| TERRI L SCHLAGEL | 1096 SEVILLE | | | | ROCHESTER HLS | MI | 48309-3025 |
| TERRI L SIMS | 234 P.O. BOX | | | | STEELE | AL | 35987-0234 |
| TERRI L WHEELER | 1360  WATKINS PLACE | | | | DAYTON | OH | 45427-2127 |
| TERRI M DYCE | 1051 GARY AVE. | | | | GIRARD | OH | 44420-1943 |
| TERRI M GUTHRIE | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383 |
| TERRI M TRIGG | 327 TAP ROOT LANE | | | | COLLEGE PARK | GA | 30349 |
| TERRI R PARRISH | 5176 RUCKS RD | | | | DAYTON | OH | 45427 |
| TERRI R TOWNSEND | 4592 HANNAFORD ST. | | | | DAYTON | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRI S MILLER | 1402 WILLOW DR | | | | TROTWOOD | OH | 45426-2093 |
| TERRIA J O'MALLEY | 4830 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424-6010 |
| TERRICKA L BAILEY | 100 PEBBLE LN | | | | CLINTON | MS | 39056 |
| TERRIE C SWEARINGEN | 131 VALENTINE DR | | | | RIVERSIDE | OH | 45431 |
| TERRIE H HOPKINS | 1219 SOUTH 11TH STREET | | | | GADSDEN | AL | 35901-5043 |
| TERRIE L BEVERLY | 8425  PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1939 |
| TERRIE L HAMMOND | 6543 GLEN IVY DR. | | | | HUBER HEIGHTS | OH | 45424 |
| TERRIE L JONES | 1229 ANGIERS DR | | | | DAYTON | OH | 45408-2410 |
| TERRIE M SETH | 4670 MAPLE GROVE ROAD | | | | EATON | OH | 45320 |
| TERRILL L MCGARVEY | 1816  MAPLEGROVE | | | | DAYTON | OH | 45414-5342 |
| TERRILL, DAVID | PO BOX 760 | | | | CAMPTON | KY | 41301-0760 |
| TERRILL, DONALD L | 4141 HAMILTON EATON RD. | LOT 96 | | | HAMILTON | OH | 45011-5011 |
| TERRILL, JAMES L | 15682 PROVIDENCE RD # PD | | | | BROOKVILLE | OH | 45309 |
| TERRIONO L COLEY | 254  ALPHONSE STREET | | | | ROCHESTER | NY | 14621-4819 |
| TERRISE E SIMMONS | 228  NIAGARA AVE APT 12 | | | | DAYTON | OH | 45405-3763 |
| TERRT L MCKOWN | 333  WOLF CREEK | | | | BROOKVILLE | OH | 45309-0000 |
| TERRY A CAMPBELL | 1525 JOSELIN RD | | | | DAYTON | OH | 45432 |
| TERRY A CLAWSON | 8215 FARMERSVILLE W CARR | | | | GERMANTOWN | OH | 45327 |
| TERRY A CROSS | 2058  MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| TERRY A DECKER | 511 HAMILTON | | | | NEW CARLISLE | OH | 45344-1546 |
| TERRY A HEFFNER | 5435 MEADOW LARK CT., #13 | | | | DAYTON | OH | 45439-5121 |
| TERRY A HILL | 6047 SUMMERSWEET DRIVE | | | | CLAYTON | OH | 45315 |
| TERRY A HUMPHREY | RR #2  BOX 231-D | | | | W ALEXANDRIA | OH | 45381-9802 |
| TERRY A MATTHEWS JR | 1119 LINDA VISTA AVE APT 5 | | | | DAYTON | OH | 45405 |
| TERRY A NEACE | 501  SAN BERNARDINA TRAIL | | | | UNION | OH | 45322-3028 |
| TERRY A OWENS | 142 PINE GROVE DR | | | | FLORENCE | MS | 39073-7916 |
| TERRY A VERSTRAT | 1431 FIELDSTONE DR. | | | | DAYTON | OH | 45414 |
| TERRY A WAAG | 7805  N. RANGELINE RD. | | | | COVINGTON | OH | 45318-8859 |
| TERRY B PASKO | 1587  ELMWOOD AVE APT 1 | | | | ROCHESTER | NY | 14620-3608 |
| TERRY C COVEY | 2553  CALIFORNIA | | | | KETTERING | OH | 45419-2717 |
| TERRY C DYKES | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| TERRY C HOHENBRINK | 720  N SNYDER RD | | | | DAYTON | OH | 45417 |
| TERRY C RITCHEY | PO BOX 593 | | | | TROY | OH | 45373-0593 |
| TERRY D CAMMACK | 4607  OAKRIDGE DR | | | | DAYTON | OH | 45417-1148 |
| TERRY D CREDIT | 6509 JUNIOR CT. | | | | CARLISLE | OH | 45005 |
| TERRY D CROSBY JR. | 6381 S RACCOON RD | | | | CANFIELD | OH | 44406 |
| TERRY D LOWE | PO BOX 43 | | | | FOWLER | OH | 44418 |
| TERRY D ROWLAND | 10772 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8813 |
| TERRY D WARD | 5016 LAFRANCE PLACE | | | | CENTERVILLE | OH | 45440-2220 |
| TERRY D WHISMAN | 115 E JACKSON AVE | | | | WATSEKA | IL | 60970-- 16 |
| TERRY D WILBURN | 2073 LEHIGH PL | | | | DAYTON | OH | 45439 |
| TERRY E COPELAND | 19215 KEMP AVE | | | | CARSON | CA | 90746-2838 |
| TERRY E DENLINGER | 351  SYCAMORE | | | | BROOKVILLE | OH | 45309-1730 |
| TERRY E MARTIN | 7724 CRISP RD | | | | WILLIAMSBURG | MI | 49690 |
| TERRY F ROBBINS | 4755 DUNLAP RD | | | | BLOOMINGTON | IN | 47403 |
| TERRY G ALLEN | 7916 IRVINGTON AVENUE | | | | DAYTON | OH | 45415 |
| TERRY G STEWART | 3148 SUN VALLEY AVE | | | | WALNUT CREEK | CA | 94596 |
| TERRY GOODSON | 5118  BALLARD DR. | | | | DAYTON | OH | 45418-2022 |
| TERRY J BURCHFIELD | 1712 RAWSON PLACE | | | | DAYTON | OH | 45432 |
| TERRY J DALTON | 5   BRADLEY DR | | | | GERMANTOWN | OH | 45327-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY J FRITZ | 235 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3547 |
| TERRY J KEETON | 6172 CELESTE | | | | FRANKLIN | OH | 45005-5101 |
| TERRY J STIGALL | 7190 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1143 |
| TERRY J WALKER | PO BOX 751594 | | | | DAYTON | OH | 45475-1594 |
| TERRY J WELLS | 11045 PREBLE COUNTY LINE RD. | | | | MIDDLETOWN | OH | 45042-9435 |
| TERRY K JUSTICE | 6375 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9313 |
| TERRY L ADKINS | 335 DRINA AVENUE | | | | NEW LEBANON | OH | 45345-1121 |
| TERRY L ALMBURG | 730 LAKEVIEW DR | | | | CORTLAND | OH | 44410 |
| TERRY L AMBROSE | 2617 ALLYSON DR., S.E. | | | | WARREN | OH | 44484-3710 |
| TERRY L BRANT | 32 ASHLEY | | | | DAYTON | OH | 45409-2701 |
| TERRY L BROWN | 2938 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| TERRY L BURDEN | 16 SUMMIT | | | | LEBANON | OH | 45036-1942 |
| TERRY L CAIN | 132 WEST LIBERTY ST | | | | HUBBARD | OH | 44425 |
| TERRY L DAY | 522 N MIAMI AVE | | | | W CARROLLTON | OH | 45449-1147 |
| TERRY L DEAN | 154 EAST HUDSON AVE #3 | | | | DAYTON | OH | 45405-3507 |
| TERRY L DUNAWAY | 11027 STR 122 | | | | CAMDEN | OH | 45311 |
| TERRY L FONNER | 420 JOYCE CT | | | | LEBANON | OH | 45036 |
| TERRY L GRIFFIN | 3607 WOODMOOR DR. | | | | OXFORD | OH | 45056 |
| TERRY L GRIMES, JR. | 9423 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7866 |
| TERRY L HARDY | 1545 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| TERRY L HARPER | 5113 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| TERRY L HEETER | 5241 KING GRAVES RD. | | | | VIENNA | OH | 44473 |
| TERRY L HIGHLEY | 2008 ERIE AVE. | | | | MIDDLETOWN | OH | 45042-2306 |
| TERRY L HILL | 27 W NORMAN AVE | | | | DAYTON | OH | 45401 |
| TERRY L HOGAN | 48 CHELSEA ROAD | | | | ROCHESTER | NY | 14617 |
| TERRY L HUTTON | 230 PERRY STREET | | | | NEW LEBANON | OH | 45345-1132 |
| TERRY L KEISTER | 2009 N. HAMLIN RD. | | | | HAMLIN | NY | 14464 |
| TERRY L LARSON | 12781 GROVEVIEW #A | | | | GARDEN GROVE | CA | 92840-4839 |
| TERRY L LEICHTY | 9411 MOSS BANK COURT | | | | DAYTON | OH | 45458 |
| TERRY L MACKEY | 5929 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 |
| TERRY L MCELHANEY | 402 MERRYMAID DR | | | | UNION | OH | 45322-3014 |
| TERRY L MENDENHALL | 1694 VIA HELENA | | | | SAN LORENZO | CA | 94580-3540 |
| TERRY L MILLER | P O BOX 49664 | | | | DAYTON | OH | 45449-0664 |
| TERRY L MOBLEY | 3353 SHILOH SPRINGS RD # 10 | | | | TROTWOOD | OH | 45426-5200 |
| TERRY L PITTMAN | P. O. BOX 32 | | | | MIRACLE | KY | 40856-0032 |
| TERRY L PRATER | 4174 GOLDEN EAGLE CT | | | | DAYTON | OH | 45430-1509 |
| TERRY L RICHMOND | 1046 PRIMROSE DRIVE | | | | W CARROLLTON | OH | 45449-2029 |
| TERRY L ROBINSON | 127 E HARRISON STREET | | | | LEWISBURG | OH | 45338-9333 |
| TERRY L RUPERT | 14999 MADISON AVE | | | | LAKEWOOD | OH | 44107-4036 |
| TERRY L SALTZMANN | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| TERRY L SCHWAB | 3207 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| TERRY L SMITH | 3416 SOUTHERN BLVD | | | | KETTERING | OH | 45429 |
| TERRY L SOWERS, JR. | 3569 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| TERRY L SPRINKLE | 9030 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005 |
| TERRY L TACKETT | 17440 COUNTY RD. 1182 | | | | FLINT | TX | 75762 |
| TERRY L THOMAS | 4121 WEST CHARLESTON RD. | | | | TIPP CITY | OH | 45371 |
| TERRY L TOWLES | 1313 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| TERRY L WARD | 20 GRANTWOOD | | | | W. CARROLLTON | OH | 45449-1558 |
| TERRY L WILDER | 48 POTOMAC STREET | | | | DAYTON | OH | 45403-2338 |
| TERRY M BRENNAN | 1225 SHERWOOD FOREST DR. | | | | W. CARROLLTON | OH | 45449-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY M HUDSON | 4892 MARBURN AVENUE | | | | DAYTON | OH | 45427-3122 |
| TERRY M KRUEGER | 12860 E DE LA CRUZ ST | | | | DEWEY | AZ | 86327-7267 |
| TERRY M PIWARSKI | 13201 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44125-5165 |
| TERRY M PLAPPERT | 12161 WELLINGTON DR | | | | MEDWAY | OH | 45341 |
| TERRY M ROBERTSON | 415 CHESTER ST. | | | | GADSDEN | AL | 35904 |
| TERRY O WILLIAMS | 3208 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| TERRY P CHESSMAN | 5812 PONDVIEW DR | | | | KETTERING | OH | 45440 |
| TERRY R BARKER | 5025 ORMAND RD | | | | W CARROLLTON | OH | 45449 |
| TERRY R CUNNINGHAM | PO BOX 3491 | | | | SANTA ANA | CA | 92703-0491 |
| TERRY R DAWKINS | 424 SHERMAN AVE | | | | NILES | OH | 44446-1522 |
| TERRY R DOWELL | 6741 SHADOWBROOK DRIVE | | | | TROTWOOD | OH | 45426-3142 |
| TERRY R FOLTS | 112 WEST NAPLES ST | | | | WAYLAND | NY | 14572-1334 |
| TERRY R KLECKNER | 9611 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4596 |
| TERRY R KROLAK | 195 NORTHMORE AVE | | | | ROCHESTER | NY | 14606-5623 |
| TERRY R MATHEWS | P.O. BOX 250 | | | | NEW MADISON | OH | 45346-0250 |
| TERRY R WILCOX | 228 CHESTERFIELD | | | | RIVERSIDE | OH | 45431 |
| TERRY ROBERTS | 2418 MALVERN AVE. | | | | DAYTON | OH | 45406 |
| TERRY S BLAKLEY | 236 ROYAL OAKS DRIVE | | | | FAIRBORN | OH | 45324-4046 |
| TERRY S MCCOY | 3135 WINDING WAY | | | | DAYTON | OH | 45419-1245 |
| TERRY T WOLFE | 5438 NEZBAR DR NW | | | | WARREN | OH | 44481-8904 |
| TERRY W GRAY | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| TERRY W JAMES | 3214 HAMBRO PARK | | | | CALEDONIA | NY | 14423-1212 |
| TERRY W MARTIN | 5266 PIERCE RD. NW | | | | WARREN | OH | 44481 |
| TERRY Y BEGLEY | 409 MARS DR. APT 4 | | | | TRENTON | OH | 45067 |
| TERRY, ANITA O | 10 INGLESIDE AVE | | | | DAYTON | OH | 45404-1367 |
| TERRY, BOBBIE A | 4731 STONEVIEW CIRCLE | | | | OLDSMAR | FL | 34677-4856 |
| TERRY, BONNIE J | 25 WARDER ST | | | | DAYTON | OH | 45405-4306 |
| TERRY, FRANK H | 8051 W NATIONAL RD RT 3 | | | | NEW CARLISLE | OH | 45344 |
| TERRY, HARGIS T | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| TERRY, JENIFER W | 15152 STOLTZ RD. | | | | DIAMOND | OH | 44412-9627 |
| TERRY, JIM T | 1720 NORTH BLVD. | | | | FAIRBORN | OH | 45324-3124 |
| TERRY, JIMMIE D | 4721 SALZMAN RD | | | | MIDDLETOWN | OH | 45044-9471 |
| TERRY, KEITH R | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7800 |
| TERRY, LAWRENCE M | 448 SOUTH COLONIAL | | | | CORTLAND | OH | 44410-1306 |
| TERRY, LEE T | 9520 DARIEN DR | | | | LITTLE ROCK | AR | 72209-7802 |
| TERRY, LEWIS B | 245 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2523 |
| TERRY, LOIS J | 210 E STONE QUARRY | | | | VANDALIA | OH | 45377-9746 |
| TERRY, RONALD L | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| TERRY, SHARON S | 1009 JOHN ST | | | | NILES | OH | 44446-1914 |
| TERRY, SYLVIA J | 721 WILLIAMSBURG ROAD | | | | WINEFIELD | TN | 37892-3439 |
| TERRY, VIRGINIA G | 214 E VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| TERRY, VIVIAN I | 408 JAMESWAY DRIVE | | | | EATON | OH | 45320-5320 |
| TERY A RHOADES | 117 MERRIE LN. PO BOX 154 | | | | PITSBURG | OH | 45358-0154 |
| TERYLE L SAYLOR | 162 WEST FRANKLIN | | | | CENTERVILLE | OH | 45459-4750 |
| TESAVIS, CARL J | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028-8604 |
| TESKE, JIMMIE L | 6620 BRUCE RD BOX B4 | | | | CELINA | OH | 45822-8106 |
| TESLIK, THEODORE E | 33633 LINDA DR | | | | LEESBURG | FL | 34788-4693 |
| TESMER, WILLIAM E | 2721 OAK PARK AVE. | | | | KETTERING | OH | 45419-5419 |
| TESS D DOWNES | 309 CARMAN AVE. | | | | GADSDEN | AL | 35901-9415 |
| TESSA M ERWIN | 540 KARNS DR | | | | VANDALIA | OH | 45377-1480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESSIE L MARKS | 4918  COULSON DR. | | | | DAYTON | OH | 45418-1960 |
| TEST, JACK R | 2719 HOOP ROAD | | | | XENIA | OH | 45385-8616 |
| TESTA, ALBERTA W | 3467 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9756 |
| TESTA, DAVID A | 836 RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| TESTA, RONALD A | 528 ADELAIDE STREET SE | | | | WARREN | OH | 44483-4483 |
| TESTER, BEVERLY A | 1315 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1979 |
| TEUBER, DOROTHEA L | 1293 NORTH RD SE | | | | WARREN | OH | 44484-2771 |
| TEUTSCH, MARTIN E | 4257 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| TEUTSCH, ROBERT J | 16 WASHINGTON AVE | | | | NILES | OH | 44446-4446 |
| TEVA L LEHMAN | 3613 EL PASO AVE | | | | DAYTON | OH | 45406 |
| TEWELL, BETTY LOU | 1763 WEATHERSTONE CIRCLE | | | | MONROE | OH | 45050-5050 |
| TEWOLDE, LINDA J | 4448 TALCOTT TRAIL | | | | TROTWOOD | OH | 45426-3872 |
| TEYAWNA D MUNDAY | 4423  EICHELBERGER AVE | | | | DAYTON | OH | 45406-2427 |
| THACKER JR, EDWARD P | 2433 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| THACKER JR, ESTLE T | 8529 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4023 |
| THACKER, BILLY T | 1656 WYSONG ROAD | | | | W ALEXANDRIA | OH | 45381-9703 |
| THACKER, BUFORD | 13528 OLD TROY PK | | | | ST. PARIS | OH | 43072-9627 |
| THACKER, EDSEL | 4343 TONAWANDA TRL | | | | DAYTON | OH | 45430-1950 |
| THACKER, HANSFRED | 6064 DEERFIELD ROAD | | | | LOVELAND | OH | 45140-5140 |
| THACKER, MONROE | 13136 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9238 |
| THACKER, NORMA J | 132 W CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1109 |
| THACKER, PERRY | 7802 W. EARLL DR. | | | | PHOENIX | AZ | 85033-5420 |
| THACKER, WINFRED | 112 WATERVLEIT | | | | DAYTON | OH | 45420-2461 |
| THADDEUS E BIELSKI | 8451 PIERSON | | | | DETROIT | MI | 48228-2829 |
| THADDIES, MARVIN | 180 SOUTH LILY ROSE ROAD | | | | OAKVALE | MS | 39656-9656 |
| THADDUS A DILLARD | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180 |
| THADISON, EULA H | PO BOX 3177 | | | | BROOKHAVEN | MS | 39603-7177 |
| THADISON, MAMIE H | 2113 DIXIE RD NE | | | | BROOKHAVEN | MS | 39601-2228 |
| THAILA M STOKES | 3404 MCCALL ST | | | | DAYTON | OH | 45417-1911 |
| THALER, BEVERLY J | 1121 BAILEY | | | | VANDALIA | OH | 45377-1604 |
| THANG C NGUYEN | 4242 COPP DR | | | | MORAINE | OH | 45439-3308 |
| THANH H LE | 4296 GLOBE DR | | | | MORAINE | OH | 45439-3320 |
| THANH H THAI | 133 ROCKINGHAM | | | | ROCHESTER | NY | 14620-2435 |
| THANH T NGUYEN | 1661 WEST STROOP ROAD | | | | KETTERING | OH | 45439-2507 |
| THANH T TRAN | 2229 SYCAMORE HILLS DR | | | | DAYTON | OH | 45459-1288 |
| THANH T VU | 1736 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324 |
| THAO T TRUONG | 6777 MONTPELLIER BLVD | | | | DAYTON | OH | 45459-6609 |
| THARON K STYLES | 5 LINDSEY CT | | | | FRANKLIN PARK | NJ | 08823-1525 |
| THARP, DALE E | 330 S MAIN ST APT 2C | | | | NILES | OH | 44446-1475 |
| THARP, O REAR J | 130 MACREADY AVE | | | | DAYTON | OH | 45404-2107 |
| THARPE, ROBERT L | 1469 TAMPA AVE | | | | DAYTON | OH | 45408-1849 |
| THATCHER JR, HARRY B | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| THATCHER, CHARLES L | 100 5TH AVENUE | | | | PEEBLES | OH | 45660-1002 |
| THATCHER, CHARLES R | 3153 W CHILLICOTHES ST #67 | | | | BOWERSVILLE | OH | 45307 |
| THATCHER, GARY L | 542 BROOKE BLVD | | | | WILMINGTON | OH | 45177-1409 |
| THATCHER, MAX | 6990 FIELDERS WAY | | | | MIDDLETOWN | OH | 45042-3053 |
| THATCHER, VEE | 4629 NW 30TH PLACE | | | | OCALA | FL | 34482-8396 |
| THAXTON, DALE M | 631 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-4204 |
| THAXTON, JUANITA | 209 W. RAYMOND | | | | HARRISBURG | IL | 62946-2045 |
| THAYER, CLIFFORD W | 18 BEACONS FIELD ROAD | | | | ROCHESTER | NY | 14623-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEA G GRIFFITH | 985 MARCIA DR | | | | TRENTON | OH | 45067 |
| THEA R BOOHER | 4491  POWDER HORN DRIVE | | | | BEAVERCREEK | OH | 45432-4029 |
| THEARTIC B THOMAS | P O BOX 785 | | | | CLINTON | MS | 39060 |
| THEESTER EARLY JR | 2005  SPRING MEADOW DR | | | | TROTWOOD | OH | 45426 |
| THEISS, JOHN S | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| THELLMAN, BERTHA H | 1945 BONNIE BRAE AVE | | | | WARREN | OH | 44483-3515 |
| THELMA A ELMORE | 35 BACKWOODS WAY | | | | CROSSVILLE | TN | 38555-6951 |
| THELMA B STANOVICH | 3400 MORNING GLORY | | | | DAYTON | OH | 45449-3033 |
| THELMA B YOUNG | 1028 MEADOW RUN ROAD | | | | ANGLEWOOD | OH | 45322-2233 |
| THELMA D BEATTY | 7572 BLACKSTAR LANE | | | | LA PALMA | CA | 90623 |
| THELMA D HEMMINGS | 800 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| THELMA D MOBLEY | 50   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1124 |
| THELMA E LIEBEL | 568 BARBARA DRIVE | | | | TIPP CITY | OH | 45371-1202 |
| THELMA F MILLER | 3000 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| THELMA L WORNSTAFF | 701 VILLA RD | | | | SPRINGFIELD | OH | 45503-1330 |
| THELMA M JOHNSON | 696 ARCH ST | | | | MEADVILLE | PA | 16335-2703 |
| THELMA W SLIFE | 240 CEDAR DR | | | | W MILTON | OH | 45383-1209 |
| THEOBALD, CECIL E | BOX 326 | | | | ENON | OH | 45323-0326 |
| THEOBALD, LAWRENCE A | 54 PARK AVENUE WEST | | | | DALLAS | GA | 30157-2174 |
| THEODIS MIMS | 117 APT. 1 ELIZABETH ST. | | | | DAYTON | OH | 45405 |
| THEODORE A MOORE | 352   FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| THEODORE B CLARK | 31   DAWN VALLEY DR | | | | ROCHESTER | NY | 14623-5239 |
| THEODORE C HALL | 1513 APPLEWOOD LN | | | | LOUISVILLE | KY | 40222-4261 |
| THEODORE D PROKOP | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| THEODORE D SMITH | 3 E LAKEVIEW DR APT 7 | | | | CINCINNATI | OH | 45237 |
| THEODORE D TOLES | 1236 WEST LIBERTY | | | | SPRINGFIELD | OH | 45506-1931 |
| THEODORE E BROOKS | 1022 GLEN COMMON | | | | LIVERMORE | CA | 94551-1675 |
| THEODORE E DETTY JR | 7624 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| THEODORE E LANDIS | 6    N WATER ST | | | | GERMANTOWN | OH | 45327-1441 |
| THEODORE J ARNDTS III | 834 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| THEODORE J LINK | 5008  ACKERMAN | | | | KETTERING | OH | 45429-5648 |
| THEODORE JACKSON | C/O DEBORAH TAYLOR | 149 PRINCE RD SW | | | PATASKALA | OH | 43062 |
| THEODORE L CAIN | 5040 VENUS ROAD | | | | GERMANTOWN | OH | 45327-9507 |
| THEODORE L SHOOK | 3200 BERNICE DRIVE | | | | FAIRBORN | OH | 45324-2112 |
| THEODORE M SANFORD | 40   DEVITT ROAD | | | | ROCHESTER | NY | 14615-2804 |
| THEODORE MCKEE | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483 |
| THEODORE R KAMINSKI | 125   GATES GREECE TL RD | | | | ROCHESTER | NY | 14606-3443 |
| THEODORE R WESTER | 689 AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| THEODORE R WILLIAMS | 1503 HOCHWALT AVE | | | | DAYTON | OH | 45417 |
| THEODORE RICKS JR | 6252 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578-8908 |
| THEODORE RIPLEY | 917 E PACIFICO | | | | ANAHEIM | CA | 92805-6711 |
| THEODORE S BOYKIN JR. | 6570 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| THEODORE T BLAKLEY | 711 W WENGER RD | | | | ENGLEWOOD | OH | 45322-- 19 |
| THEODORE W TAUSCH | 96 RUTGERS STREET | APARTMENT 3 | | | ROCHESTER | NY | 14607 |
| THEODORE WILLIAMS | 137  ALPHONSE ST | | | | ROCHESTER | NY | 14621-5761 |
| THEODORE, HARVEY J | 3818 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| THEOPLIS S DAVIS | 28 LEXINGTON AVE | | | | DAYTON | OH | 45407 |
| THERASA L COLTER | 2916 NICHOLAS RD | | | | DAYTON | OH | 45408 |
| THERESA A ALLEN | 39 ERNST | | | | DAYTON | OH | 45405-3404 |
| THERESA A BATES | 110   NIKKI COURT | | | | CARLISLE | OH | 45005-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA A BURTON | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385 |
| THERESA A COUSINS | 330 BLAINE AVE | | | | PIQUA | OH | 45356 |
| THERESA A GREENO | 541 THOMA PL APT D | | | | VANDALIA | OH | 45377-1458 |
| THERESA A HERNANDEZ | 21650 TEMESCAL CANYON RD #84 | | | | CORONA | CA | 92883-7309 |
| THERESA A JOHNSON | 343   STARNES PARK | | | | EAST GADSDEN | AL | 35903-2648 |
| THERESA A LAWSON | 141 HARTSHORN DR | | | | VANDALIA | OH | 45377 |
| THERESA A O DELL | 3223 GREEN TURTLE DR | | | | DAYTON | OH | 45414-1731 |
| THERESA A ROSENGARTEN | 12221 WELLINGTON DR | | | | MEDWAY | OH | 45341-9641 |
| THERESA A SHACKLEFORD | 212 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7110 |
| THERESA A SOCIE | 3924 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3502 |
| THERESA BLAIR | 44 OXFORD AVE | | | | DAYTON | OH | 45402-6148 |
| THERESA CARR | P O  BOX 1107 | | | | EDISON | NJ | 08818-1107 |
| THERESA E CRAVATTA | 562 VINTAGE LANE | | | | ROCHESTER | NY | 14615 |
| THERESA E HATHAWAY | 6778 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| THERESA E WHITE | 3825 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2147 |
| THERESA G GILES | PO BOX 11584 | | | | JACKSON | MS | 39283 |
| THERESA G ROHR | 1221 HELKE RD | | | | VANDALIA | OH | 45377 |
| THERESA GREEN | 163   MANOR PKWY APT 4 | | | | ROCHESTER | NY | 14620-- 26 |
| THERESA HARRIS | 231 POST AVE | | | | ROCHESTER | NY | 14619-1312 |
| THERESA J ELKINS | 403 MORNINGVIEW DR. | | | | GADSDEN | AL | 35901 |
| THERESA J HOWERTON | 20   GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| THERESA J SETTERS | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042 |
| THERESA L BUSH | 48 SHIELD DR. | | | | EATON | OH | 45320 |
| THERESA L EVANS | 2537 N UNION RD | | | | DAYTON | OH | 45426-- 34 |
| THERESA L FARRIS | 1801 HILLSDALE AVE | | | | DAYTON | OH | 45414 |
| THERESA L GATSON-GRAY | 172   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2047 |
| THERESA L HEMMINGWAY | 2854 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1572 |
| THERESA L JENNINGS | 1608 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324 |
| THERESA L LAMB | 4445   GREENWICH VILLAGE | | | | DAYTON | OH | 45406-2407 |
| THERESA L MARCHBANKS | 801 N SHORTRIDGE RD APT  B3 | | | | INDIANAPOLIS | IN | 45219-4941 |
| THERESA L MORALES | 1928 GREGORY AVE | | | | FULLERTON | CA | 92833-2624 |
| THERESA L NUTTER | 2515  HOOVER AVE. | | | | DAYTON | OH | 45407-1531 |
| THERESA L RITCHIE | 8249 MOUNT CHARLES DR | | | | HUBER HEIGHTS | OH | 45424-2005 |
| THERESA LYNN JOHNSON | 3361 VALERIE ARMS DR APT 318 | | | | DAYTON | OH | 45405-2126 |
| THERESA M ALLMAN | 7510  FOREST BROOK BOULEVARD | | | | CENTERVILLE | OH | 45459-4937 |
| THERESA M CRAVATTA | 122   LIMERICK LANE | | | | ROCHESTER | NY | 14606-3264 |
| THERESA M CRESS | 11 SELBY CT | | | | FAIRBORN | OH | 45324 |
| THERESA M EICHNER | 6272 BROCKPORT-SPENCERPORT | | | | BROCKPORT | NY | 14420-2606 |
| THERESA M HOGG | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 |
| THERESA M ROSADO | 489   PARK DR. | | | | CAMPBELL | OH | 44405 |
| THERESA M VINCENT | 6429 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| THERESA MC ALEER | PO BOX 708 | | | | VIENNA | OH | 44473-0708 |
| THERESA Q RUFENER | 4715 11 ST E # 095 | | | | BRATENTON | FL | 34203 |
| THERESA R FULLER | 2443  NED DRIVE | | | | MORAINE CITY | OH | 45439-2823 |
| THERESA RAY | 119   ELLINGTON RD | | | | DAYTON | OH | 45431 |
| THERESA S SHOCKEY | 1904 RANDALL AVE | | | | DAYTON | OH | 45420 |
| THERESA SATTERWHITE | 56 EAST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 |
| THERESA SHABAZZ | 690 DARMODY AVE | | | | NO BRUNSWICK | NJ | 08902 |
| THERESA VO | 6221 WELLINGTON PL | | | | DAYTON | OH | 45424-4850 |
| THERESA WALKER | 166   BAIER AVE, APT 188A | | | | SOMERSET | NJ | 08873-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA WOLKER | 8955 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342 |
| THERESA A BARKLEY | 13119 SHERMAN | | | | WARREN | MI | 48089-4827 |
| THERESE M GERHARD | 201 S. WALNUT STREET | | | | ENGLEWOOD | OH | 45322-1623 |
| THERESIA J. BARNETT | 1224 LAMAR ST. | | | | DAYTON | OH | 45404 |
| THERESIA R PERKINS | PO BOX 3668 | | | | BROOKHAVEN | MS | 39603 |
| THERON D CUNNINGHAM | 4564 MYERS ROAD | | | | TERRY | MS | 39170 |
| THERON M MOSS | 4127 KAMMER AVE | | | | DAYTON | OH | 45417 |
| THIBAULT, JEANETTE M | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| THIBEAULT, CECILE | 66 EMMETT STREET LOT 11 | | | | BRISTOL | CT | 06010-6010 |
| THIEL, EARL W | 4701 ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| THIEL, FRANCES G | 2467 CLYDIA STREET | | | | PORTAGE | IN | 46368-6368 |
| THIEL, HERBERT | 5156 SOUTH OAK CIRCLE | | | | GRANITE FALLS | NC | 28630-8630 |
| THIEL, IVA JEAN | 598 SHELBOURNE LANE | APT 104 | | | CENTERVILLE | OH | 45458-5458 |
| THIELE, SADIE M | 932.5 DUBLIN AVENUE | | | | ENGLEWOOD | OH | 45322 |
| THIERRY, MARY J | 3841 NORTHWOODS CT NE APT 6 | | | | WARREN | OH | 44483-4483 |
| THIES, FREDRICK H | 10615 LAKEFRONT DR | | | | NORWALK | CA | 90650-3407 |
| THILL, DONNA JEAN | 102 DEERFIELD DR | | | | NEW CARLISLE | OH | 45344-1501 |
| THIRION, NANCY B | 1310 MORAY CRT | | | | LEESBURG | FL | 34788-4788 |
| THIRION, RICHARD J | 1310 MORAY CRT | | | | LEESBURG | FL | 34788-4788 |
| THIRTYACRE, JAMES L | 3143 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4803 |
| THIRY, RICHARD F | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| THOBE, CAROLYN | 8649 ERIE DR | | | | MARIA STEIN | OH | 45860-9547 |
| THOM A FORRESTER | 1193  WINTON RD N | | | | ROCHESTER | NY | 14609-5816 |
| THOMAS A BARLOW | 2125 E WHITWORTH ST LOT #6 | | | | HAZLEHURST | MS | 39083-9499 |
| THOMAS A BEAM | 703   ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| THOMAS A BOCKO | 4855 OLD TROY PIKE | | | | DAYTON | OH | 45424 |
| THOMAS A CHOICE JR | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 |
| THOMAS A DANBER | 4130 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5512 |
| THOMAS A DEPETRES | 453  SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| THOMAS A FALZONE | 375   BRAMHALL DRIVE | | | | ROCHESTER | NY | 14626-4360 |
| THOMAS A GAUL | 710  NEW YORK AVE | | | | MCDONALD | OH | 44437-1828 |
| THOMAS A GELONESE | 50 BEECHWOOD | | | | BOARDMAN | OH | 44512-1518 |
| THOMAS A HAAS | 531 CENTER ST | | | | HUBBARD | OH | 44425 |
| THOMAS A HALL | 38 GUNCKEL | | | | DAYTON | OH | 45410-1723 |
| THOMAS A HARDY | 4320  HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| THOMAS A HAUGHEY | 5661  SHARP ROAD | | | | DAYTON | OH | 45432-1744 |
| THOMAS A HUEBER | 716 W MARTINDALE RD | | | | UNION | OH | 45322-2920 |
| THOMAS A MOHAN | 10 BARBUDA STREET | | | | TOMS RIVER | NJ | 08757-4609 |
| THOMAS A NIELSON | 4494  FULTON RD | | | | CLEVELAND, | OH | 44144-2931 |
| THOMAS A PERAINO | 80   MEADOW FARM S A4 | | | | N CHILI | NY | 14514-1360 |
| THOMAS A PRETTO | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 |
| THOMAS A RANDAZZO | 318   WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| THOMAS A RUNYON | 126   W CHICAGO ST | | | | EATON | OH | 45320-1006 |
| THOMAS A SEABOLD | 6627 WALNUT RIDGE RD | | | | DAYTON | OH | 45414-2337 |
| THOMAS A SONNER | 4915  WOODMAN PARK DR #10 | | | | DAYTON | OH | 45432-1121 |
| THOMAS A VELLA | 3515 OWASSO ST | APT 204 | | | SHOREVIEW | MN | 55126 |
| THOMAS A WARMERDAM | 926  CULVER ROAD | | | | ROCHESTER | NY | 14609-7143 |
| THOMAS A ZUMBERGE | 109   BRUNSWICK DRIVE | | | | AVON LAKE | OH | 44012-2005 |
| THOMAS B COLEMAN | 4848 STETSON DRIVE SOUTH | | | | KELLER | TX | 76244 |
| THOMAS B HELM | 133   N. LOWRY AVE. | | | | SPRINGFIELD | OH | 45504-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS B ROACH | 2030 DEWEY AVE | | | | ROCHESTER | NY | 14615-2232 |
| THOMAS B SMITH | 42 RED BANK RD | | | | SPOTSWOOD | NJ | 08884 |
| THOMAS B TRAGO JR | 783 NORWICH RD | | | | VANDALIA | OH | 45377-- 16 |
| THOMAS B WHEELER | 784 GLENDALE DR. | | | | TROY | OH | 45373-2214 |
| THOMAS BELL | 132 SHELTER STREET | | | | ROCHESTER | NY | 14611-3716 |
| THOMAS BRADLEY | 239 W. PEASE AVENUE | | | | W. CARROLLTON | OH | 45449-1436 |
| THOMAS C BURM | 161 BANCROFT DRIVE | | | | ROCHESTER | NY | 14616-2906 |
| THOMAS C DAVIS | 110 VICTOR AVE | | | | DAYTON | OH | 45405-3745 |
| THOMAS C HOWARD | 3929 HARRIS RD | | | | HAMILTON | OH | 45013 |
| THOMAS C HUEMME | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| THOMAS C LAMPE | 13 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1307 |
| THOMAS C MILLER | 1299 CEDAR CREEK CR | | | | DAYTON | OH | 45459-3223 |
| THOMAS C MILLER | 3136 DELANEY STREET | | | | KETTERING | OH | 45420-1106 |
| THOMAS C OSBORNE | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| THOMAS C ROSS | 57 MONTCLAIR AVE | | | | BATAVIA | NY | 14020-1637 |
| THOMAS C TOBE | 2632 FT RECOVERY MINISTER | | | | FORT RECOVERY | OH | 45846-9718 |
| THOMAS C WEAVER | 419 SOUTH BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 |
| THOMAS D CARROLL | 10533 JAMAICA RD | | | | CARLISLE | OH | 45005-- 59 |
| THOMAS D EPARD | 70 PINEHURST AVE | | | | DAYTON | OH | 45405 |
| THOMAS D JONES | 102 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322-3419 |
| THOMAS D MORTER | 220 TRUMPET DRIVE | | | | W. CARROLLTON | OH | 45449-2255 |
| THOMAS D SCANLON, JR. | 9318 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8832 |
| THOMAS D SUMMER, JR. | 7151 SPRINGBORO PIKE | | | | WEST CARROLLTON | OH | 45449-3605 |
| THOMAS D WEST | 6415 GERMANTOWN PK | | | | DAYTON | OH | 45418 |
| THOMAS D WOLFE | 810 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1637 |
| THOMAS D YAUGER | 460 BELMONT AVE NE | | | | WARREN | OH | 44483-4941 |
| THOMAS D. HOPE | 7548 S PAULINA ST | | | | CHICAGO | IL | 60620-4451 |
| THOMAS E BOYER | 31 SCOTT CT | | | | GERMANTOWN | OH | 45327 |
| THOMAS E BRADLEY | 1186 GLOVER DRIVE | | | | XENIA | OH | 45385-2512 |
| THOMAS E BRAMLETT | 3700 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9698 |
| THOMAS E BROWN | 16 HUNT HOLLOW | | | | ROCHESTER | NY | 14624-4370 |
| THOMAS E BURNETT | 3876 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-0000 |
| THOMAS E CARROLL | 600 REDWOOD DR | | | | DAYTON | OH | 45405-2330 |
| THOMAS E CASEBOLT | 4095 U S RT 42 | | | | WAYNESVILLE | OH | 45068 |
| THOMAS E ELLIOTT | 5890 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 |
| THOMAS E EVERIDGE | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 |
| THOMAS E GAMBILL | 4262 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| THOMAS E GIBBONS, JR. | 40 SYCAMORE GLEN DR | | | | WILMINGTON | OH | 45177-7504 |
| THOMAS E HANSELL | 132 W FLORENTIA | | | | SEATTLE | WA | 98119-2351 |
| THOMAS E HASMAN | 4 HOMESTEAD VW | | | | ROCHESTER | NY | 14624-4361 |
| THOMAS E HOLCOMB | 405 HOLCOMB RD | | | | GUNTERSVILLE | AL | 35976-5568 |
| THOMAS E HOPKINS | 260 GARLAND AVE., APT#H | | | | ROCHESTER | NY | 14611 |
| THOMAS E KOCOL | 5272 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439 |
| THOMAS E LITTLE | 6735 ST RT 348 | | | | OTWAY | OH | 45657-9078 |
| THOMAS E MYERS | 3429 E 5TH ST # 5TH | | | | DAYTON | OH | 45403-- 27 |
| THOMAS E PIRRUNG | 7017 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 |
| THOMAS E REDING | 6394 FREEMAN ROAD | | | | S BYRON | NY | 14557-0000 |
| THOMAS E REED | 909 S. KNOTTS #14 | | | | ANAHEIM | CA | 92804-8658 |
| THOMAS E REYNOLDS | 1525 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4734 |
| THOMAS E REYNOLDS | 1637 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E ROBINSON | 183 HOLIDAY LN | | | | HAINESVILLE | IL | 60073-3187 |
| THOMAS E ROBISON | 2408 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1340 |
| THOMAS E SIMMONS | 4025 BOONE RD. | | | | RAINBOW CITY | AL | 35906 |
| THOMAS E SPENCER | 1312 BEDFORD RD | | | | MASURY | OH | 44438-1405 |
| THOMAS E STEELMAN | 2733 CIRCLE VIEW DR | | | | KETTERING | OH | 45419-2309 |
| THOMAS E STUBBLEFIELD | 6565 MIDWAY AVE | | | | TROTWOOD | OH | 45427-2307 |
| THOMAS E SWEDIK | 2418 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509 |
| THOMAS E VANCONETT | 3191 EDWARD PLACE | | | | SAGINAW | MI | 48603-2307 |
| THOMAS E WALTERS | 199 EASTMAN LANE | | | | PETALUMA | CA | 94952-1621 |
| THOMAS E WILDING III | 4611 E PHILADELPHIA AVE | | | | LAS VEGAS | NV | 89104-6029 |
| THOMAS F ALTICK | 5836 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 |
| THOMAS F CAMPBELL | 4    YANKEE COURT | | | | ROCHESTER | NY | 14624-4970 |
| THOMAS F CAVAGNARO | 25 PO BOX 823 MID CITY ST | | | | DAYTON | OH | 45402-0823 |
| THOMAS F CENZI | 1045  GALLUP ROAD | | | | SPENCERPORT | NY | 14559-9520 |
| THOMAS F INDIVINO | 111 LOYALIST AVE | | | | ROCHESTER | NY | 14624 |
| THOMAS F SCHROLL | 96   HANNA AVENUE | | | | DAYTON | OH | 45427-2507 |
| THOMAS F SHEVLIN | 105 CARTWAY LANE | | | | STATESVILLE | NC | 28625 |
| THOMAS F SITZMAN | 2300  KEENAN AVENUE | | | | DAYTON | OH | 45414-4638 |
| THOMAS F WALLACE | 1590 GENESEE AVE NE | | | | WARREN | OH | 44483-4138 |
| THOMAS FRANCIS JR | 2109 MOHAVE DR | | | | BEAVER CREEK | OH | 45431-3016 |
| THOMAS G ANELLO | 4032  WOODBINE | | | | DAYTON | OH | 45420-2748 |
| THOMAS G BAKER, JR. | 11833 GOLDENHILL DR | | | | CINCINNATI | OH | 45241 |
| THOMAS G BLOSSER II | 237   LAWSON AVE. | | | | NEW LEBANON | OH | 45345-1440 |
| THOMAS G CASTNER | 28   SUDBURY DRIVE | | | | ROCHESTER | NY | 14624-2641 |
| THOMAS G HAYES | 297 WINTER HAVEN LANE | | | | BROWNSVILLE | TX | 78526 |
| THOMAS G JAMES | 7141 DOMINICAN DR | | | | CLAYTON | OH | 45415-1206 |
| THOMAS G JARRETT | 5400  MONT SQ DR APT O | | | | KETTERING | OH | 45440-0000 |
| THOMAS G MADISON | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| THOMAS G MEDEL | 61   MADISON AVE. | | | | OLD BRIDGE | NJ | 08857-1337 |
| THOMAS G PECKHAM | 2237 SOUTH LINDA DR. | | | | BELLBROOK | OH | 45305 |
| THOMAS G PERKINS | 140  LONGWOOD DR. | | | | CLINTON | MS | 39056-5724 |
| THOMAS G PRIDEMORE | 48 MARYLAND STREET | | | | NEW LEBANON | OH | 45345-1102 |
| THOMAS G RAIDEL | 709 POPLAR AVE | | | | AUSTINTOWN | OH | 44515-1440 |
| THOMAS G RAMMEL | 5260 MARSHALL RD | | | | CENTERVILLE | OH | 45429-5816 |
| THOMAS G ROUND | 1868  RUSSET AVENUE | | | | DAYTON | OH | 45410-3447 |
| THOMAS G SHARP | 42   TREE TOP LANE | | | | W HENRIETTA | NY | 14586-9531 |
| THOMAS G SMITH | 5013  BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| THOMAS H COOK | 722 SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| THOMAS H GRAY | 2820  HARVARD BOULEVARD | | | | DAYTON | OH | 45406-4001 |
| THOMAS H JETER | 18415 PEMBROKE | | | | DETROIT | MI | 48219-2125 |
| THOMAS H VAN CLEAVE | 11896 S.E. 179TH ST. | | | | SUMMERFIELD | FL | 34491-8016 |
| THOMAS H WAGNER | 3460 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| THOMAS H WHITTON | 903 E MAIN ST | APT 3 | | | GREENVILLE | OH | 45331-2141 |
| THOMAS H WILLMAN | 2611 THOMAS AVE NO | | | | MINNEAPOLIS | MN | 55411-1748 |
| THOMAS H WOLFE | 4622 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| THOMAS HOWARD JR | 5407 HOOVER PLACE | APT 118 | | | DAYTON | OH | 45427 |
| THOMAS I I I, HENRY R | 2368 LINDA DRIVE N.W. | | | | WARREN | OH | 44485-1705 |
| THOMAS J BURKHARDT | 2900  HOYLAKE CT | | | | DAYTON | OH | 45439-1403 |
| THOMAS J CLARK | 2120 PATRICIA DRIVE | | | | KETTERING | OH | 45429 |
| THOMAS J COLEMAN | 21   ALFRED AVENUE | | | | ROCHESTER | NY | 14623-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J CONIGLIARO | 12   LEDGE RD | | | | NIANTIC | CT | 06357-2711 |
| THOMAS J COURSE | 536 N. PARK LANE | | | | JACKSON | MS | 39206-3815 |
| THOMAS J DEAN | 4797 MARSHALL ROAD | | | | KETTERING | OH | 45429-5720 |
| THOMAS J DIGIROLAMO | 320   GNAGE LANE | | | | ROCHESTER | NY | 14612-3200 |
| THOMAS J DONOFRIO | 165   GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| THOMAS J EISELE | 322   WENDHURST | | | | ROCHESTER | NY | 14616-3647 |
| THOMAS J ENGELMAN | 2517 HAZELWOOD AVE | | | | KETTERING | OH | 45419 |
| THOMAS J FEW | 2204  FAIRPORT AVENUE | | | | DAYTON | OH | 45406-2536 |
| THOMAS J FINCH | 5771  HEATHER HOLLOW DR | | | | DAYTON | OH | 45415-2609 |
| THOMAS J FORESTAL | 740   EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| THOMAS J GALLINA | 40    VISCA LANE | | | | ROCHESTER | NY | 14626-1064 |
| THOMAS J GIACOLONA | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850-1437 |
| THOMAS J GREGORY | 158 BONNIE BRAE DR | | | | LEXINGTON | KY | 40508-3202 |
| THOMAS J HENIKA | 2891 S KNIGHT RD | | | | MUNGER | MI | 48747 |
| THOMAS J HENN | PO BOX 63 | | | | MOHAWK | TN | 37810-0063 |
| THOMAS J HILL | 1207 N SYCAMORE | | | | FULLERTON | CA | 92831-2110 |
| THOMAS J HOWARD | P.O. BOX 31857 | | | | ROCHESTER | NY | 14603-- 18 |
| THOMAS J HUFFMAN | 1536 BERWIN AVENUE | | | | KETTERING | OH | 45429-4809 |
| THOMAS J JACKSON | 773   GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2108 |
| THOMAS J JENNINGS | 4279 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 |
| THOMAS J KASMARK | 101 ROOT RD. | | | | BROCKPORT | NY | 14420-9728 |
| THOMAS J KELLER | 199 HIGH STREET | | | | XENIA | OH | 45385-5165 |
| THOMAS J KENDRICK | 136   CENTRE STREET | | | | DAYTON | OH | 45403-1906 |
| THOMAS J KNAPP | 1709 RIVER HILLS DR | | | | ORANGE PARK | FL | 32003 |
| THOMAS J KOFFLER | 4627  MIDDLE ROAD | | | | ALLISON PARK | PA | 15101-1113 |
| THOMAS J KOVACH | 20 WICKLIFFE CR.APT #44 | | | | YOUNGSTOWN | OH | 44515-2945 |
| THOMAS J MALEY | 2930 EGGERS PL | | | | CINCINNATI | OH | 45211 |
| THOMAS J MARTIN | 4936  PENSACOLA BLVD | | | | DAYTON | OH | 45439-2834 |
| THOMAS J MASEY | 1030 HALLER AVENUE | | | | DAYTON | OH | 45408-2508 |
| THOMAS J MCDONALD | 5602  SCOTTSBURG ROAD | | | | SCOTTSBURG | NY | 14545-9701 |
| THOMAS J MITCHELL | 51    SCHANCK AVE | | | | ROCHESTER | NY | 14609-7123 |
| THOMAS J MUMFORD | 993 LEE RD. | | | | TROY | OH | 45373-1803 |
| THOMAS J RADER | 115 DELAWARE DR. | | | | CORAOPOLIS | PA | 15108 |
| THOMAS J REED, JR. | 1442  BLAIRWOOD AVE. | | | | DAYTON | OH | 45418-2028 |
| THOMAS J SCHENKEL | 3321 CARRIER AVE | | | | KETTERING | OH | 45429 |
| THOMAS J SCHNEIDER | 5884 DEWIRST | | | | SAGINAW | MI | 48638 |
| THOMAS J SIEDLECKI II | 8900 N MAIN STREET | | | | DAYTON | OH | 45415-1334 |
| THOMAS J TENDICK JR | 1410 WEST DRIVE LOT 13 | | | | BETHALTO | IL | 62010-1087 |
| THOMAS J VIOLA | 462 DUNWOODY CROSSING | | | | WEBSTER | NY | 14580-9449 |
| THOMAS J ZAK | 224   MAGNOLIA AVENUE | | | | E ROCHESTER | NY | 14445-1304 |
| THOMAS JOHNSON | 1260  EAST 102ND ST | | | | CLEVELAND | OH | 44108-3507 |
| THOMAS JR, CARL L | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| THOMAS JR, DARRELL | 411 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1714 |
| THOMAS JR, JACK L | 5442 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7428 |
| THOMAS JR, R C | 9857 DEER CREEK ROAD | | | | MORENO VALLEY | CA | 92557-1805 |
| THOMAS K BEARDSLEY | 5346  MANCHESTER RD. | | | | W. CARROLLTON | OH | 45449-1937 |
| THOMAS K DELANEY | 71    HASKINS LN NORTH | | | | HILTON | NY | 14468-8980 |
| THOMAS K HOLLOPETER | 4015 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 |
| THOMAS K JONES | 201 FRYER CT. | | | | FAIRBORN | OH | 45324 |
| THOMAS KEY JR | 29    EVERGREEN DR | | | | ROCHESTER | NY | 14624-3623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS KNARR | 250   DEVOE AVENUE | | | | SPOTSWOOD | NJ | 08884-1606 |
| THOMAS L BUCHWALTER | 170 CANVASBACK DR SE | | | | WARREN | OH | 44484-- 24 |
| THOMAS L CHISHOLM | 2281  PATRICIA DR | | | | KETTERING | OH | 45420-- 10 |
| THOMAS L CLUTTER | 106 PLEASANT CHASE | | | | ENGLEWOOD | OH | 45322 |
| THOMAS L CROWL JR | 5022 CHURCHILL RD | | | | PORT CHARLOTTE | FL | 33981 |
| THOMAS L CUMMINS | 5905 SHAFFER RD NW | | | | WARREN | OH | 44481 |
| THOMAS L FUDGE | 343   ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3858 |
| THOMAS L GENTRY | 2112 E. BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| THOMAS L HECHT | 4209 ST RT  WEST 55 | | | | TROY | OH | 45373 |
| THOMAS L HOCHWALT | 409   SKYVIEW DR | | | | VANDALIA | OH | 45377-2245 |
| THOMAS L JOHNSON | 1124 BURLEIGH AVE | | | | DAYTON | OH | 45402 |
| THOMAS L KUCHARSKY | 5017 LINDBERGH BLVD | | | | W. CARROLLTON | OH | 45449 |
| THOMAS L LEWANDOWSKI | 352 BUCK HILL RD. | | | | ROCHESTER | NY | 14626 |
| THOMAS L LEWIS | 13   GEORGES ROAD | | | | NEW BRUNSWICK | NJ | 08901-3182 |
| THOMAS L MADDOX | 4616 TENSHAW DR | | | | DAYTON | OH | 45417-5965 |
| THOMAS L MARLOW | 4339 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| THOMAS L NICHOLS, JR. | 1909 HAVERHILL DR. | | | | DAYTON | OH | 45406 |
| THOMAS L O'SHEA | 5772  JASSAMINE DR | | | | W CARROLLTON | OH | 45449 |
| THOMAS L PENNINGTON, JR. | 3700 E PATTERSON RD APT B | | | | BEAVERCREEK | OH | 45430-1222 |
| THOMAS L PRICE | 5009 FAINT TRAIL | | | | CHIPLEY | FL | 32428 |
| THOMAS L ROBERTS | 68A  LYELLWOOD PKWY | | | | ROCHESTER | NY | 14606-4531 |
| THOMAS L RUDGE | 4286  WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| THOMAS L STAFFORD | 902 S WALNUT ST | | | | TROY | OH | 45373 |
| THOMAS L SUTTON | 183 YANKEE RD | | | | WILMINGTON | OH | 45177 |
| THOMAS L VINCENT | 6310 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 |
| THOMAS L VOWELL | 698 N ENON RD | | | | YELLOW SPRING | OH | 45387 |
| THOMAS L WELLS | 911   ALEX ROAD | | | | W CARROLLTON | OH | 45449-2100 |
| THOMAS LE COMPTE | 305 ROBERTS RD. | | | | TOMS RIVER | NJ | 08755 |
| THOMAS M AFETIAN | 9231 MERRICK | | | | TAYLOR | MI | 48180-3824 |
| THOMAS M BRUN | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 |
| THOMAS M CAMPOPIANO | 43 JOANNE DR | | | | ROCHESTER | NY | 14616-4962 |
| THOMAS M CARROLL | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| THOMAS M CONNELLY | 4830 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| THOMAS M FUJA | 1377 GROVE ST | | | | HIGHLAND | MI | 48356 |
| THOMAS M GOODFORD | 11244 STATE ROUTE 70 | | | | SWAIN | NY | 14884 |
| THOMAS M HAMILTON | 223 HAYES ST | | | | WEST MILTON | OH | 45383 |
| THOMAS M HARMON | 2370 JAMAICAN ST | APT 70 | | | CLEARWATER | FL | 33763-3037 |
| THOMAS M HELPLING | 617 N MAIN STREET | | | | ENGLEWOOD | OH | 45322 |
| THOMAS M HIGGINS | 534 CARLISLE AVENUE | | | | DAYTON | OH | 45410 |
| THOMAS M HOOIE | 251 MARGARET ST | | | | GADSDEN | AL | 35903 |
| THOMAS M HUTCHINSON | 4825 SOUTH DIXIE HWY | | | | FRANKLIN | OH | 45005-5351 |
| THOMAS M HUTCHINSON | 713 POOL AVE | | | | VANDALIA | OH | 45377 |
| THOMAS M JOHNSON | 639   RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |
| THOMAS M JONES | 8252 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8600 |
| THOMAS M JURESIC | 63 W. FOUNTAINHEAD DR. #2B | | | | WESTMONT | IL | 60559-2461 |
| THOMAS M KEMPIE | PO BOX 16047 | | | | ROCHESTER | NY | 14616-0047 |
| THOMAS M KESLER | 1539 MARGENE DR | | | | PIQUA | OH | 45356 |
| THOMAS M LYNCH | 5310  S UNION RD | | | | MIAMISBURG | OH | 45342-1326 |
| THOMAS M LYNCH | 61 WINCHESTER PL APT B | | | | CENTERVILLE | OH | 45459 |
| THOMAS M MARIANETTI | 864   TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M MCFARLAND | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| THOMAS M MCINTYRE | 418  LETTERTS ST. | | | | SOUTH AMBOY | NJ | 08879-0000 |
| THOMAS M NAIL | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 |
| THOMAS M OWENS | 218 SHAFOR ST | | | | MIDDLETOWN | OH | 45042-3272 |
| THOMAS M PAPPAS | 4405  W. MARKET ST. | | | | LEAVITTSBURG | OH | 44430-9557 |
| THOMAS M RICH | 3560 N. CLARKSVILLE RD. | | | | OREGONIA | OH | 45054 |
| THOMAS M RYAN | 108 ITHACA LANE | | | | OAK RIDGE | TN | 37830 |
| THOMAS M SHIVERDECKER | P.O. BOX 754 | | | | COLUMBIA | TN | 38402 |
| THOMAS M SLICK | 2461 WOODSIDE DR | | | | DEARBORN | MI | 48124-3980 |
| THOMAS M THOMPSON | 2629 SOUTH ST SE APT D | | | | WARREN | OH | 44483 |
| THOMAS MEADE | 2258 PENFIELD RD. | | | | PENFIELD | NY | 14526-1945 |
| THOMAS MOTEL | 677 HARVEY ST | | | | W HAZLETON | PA | 18202-1507 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519 |
| THOMAS NACCA | 73   LEE CIRCLE DRIVE | | | | ROCHESTER | NY | 14626-4007 |
| THOMAS O MAXSTADT | 802 CHERRYWAY | | | | HAYWARD | CA | 94541-1835 |
| THOMAS O MILLER | 1372 RUDGEAR RD | | | | WALNUT CREEK | CA | 94596-5918 |
| THOMAS O SAPP | 3535 HIGHWAY 80 E LOT 44 | | | | PEARL | MS | 39208-4052 |
| THOMAS OHARA | 9402 TOWN LINE RD | | | | SPRINGWATER | NY | 14560-- 96 |
| THOMAS P ANDERSON | 1033  BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616-3318 |
| THOMAS P CHICCINO | 126 MILRACE DRIVE | | | | EAST ROCHESTER | NY | 14445-1167 |
| THOMAS P CORRIGAN | 30   SHIRLEY TERR. | | | | ROCHESTER | NY | 14626-3808 |
| THOMAS P DAUGHERTY | PO BOX 367 | | | | COURTLAND | OH | 44410 |
| THOMAS P DUNHAM | 3972  JASPER ROAD | | | | JAMESTOWN | OH | 45335-1316 |
| THOMAS P ELLISON | 10146 W HUNTINGTON CT | | | | ORLAND PARK | IL | 60462-0338 |
| THOMAS P PANNECOUK | 22329 FRAZHO | | | | ST CLAIR SHRS | MI | 48081-2476 |
| THOMAS P REILLY | 11858 COTTONWOOD ST. | | | | HESPERIA | CA | 92345-1615 |
| THOMAS P SMITH | 1178 ALEXANDER RD | | | | EATON | OH | 45320 |
| THOMAS P THOMPSON | 787 S. 10TH AVE | | | | BRIGHTON | CO | 80601-3236 |
| THOMAS PATTERSON | 12615 WADE | | | | DETROIT | MI | 48213-1866 |
| THOMAS Q GIBBONS | 9537 DAYTON-GREENVILLE PK | | | | BROOKVILLE | OH | 45309-9271 |
| THOMAS R ARMSTRONG | 7   PARNELL DR | | | | CHURCHVILLE | NY | 14428-9362 |
| THOMAS R BAKER | 760 SELMA RD | | | | KETTERING | OH | 45429 |
| THOMAS R BLACK | 111 GRAFTON AVENUE APT.#511 | | | | DAYTON | OH | 45406-5430 |
| THOMAS R DAVIS | 9024 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |
| THOMAS R GREER | 152 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1956 |
| THOMAS R HAGENBACH | 195   DAVID AVE | | | | ROCHESTER | NY | 14620-3105 |
| THOMAS R HOGAN | 21   AUDUBON STREET | | | | ROCHESTER | NY | 14610-1501 |
| THOMAS R HUTCHINSON | 713  POOL AVE | | | | VANDALIA | OH | 45377-1416 |
| THOMAS R JOHNSON | 2190  RENEE DR | | | | MIDDLETOWN | OH | 45042-9609 |
| THOMAS R KENNEDY | 601 MOSES DR | APT E | | | FRANKLIN | OH | 45005-3422 |
| THOMAS R LEWIS | 3640 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| THOMAS R MEYER | 1223  HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2736 |
| THOMAS R MICALE JR. | 16 N. OAKLAND AVE. | | | | FORDS | NJ | 08863 |
| THOMAS R NIGRO | 44 SMITH AVE. | | | | SHARON | PA | 16146 |
| THOMAS R PETERS | 397   NORTH STREET | | | | WAYNESVILLE | OH | 45068-8422 |
| THOMAS R PINKERTON JR. | 4810 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417 |
| THOMAS R RIZZO | 18 MARC-MAR TRAIL | | | | ROCHESTER | NY | 14606 |
| THOMAS R STINE | 325   OLD MAIN ST. | | | | MIAMISBURG | OH | 45342-3103 |
| THOMAS R TROVILLO | 963 FAYETTEVILLE RD | | | | BLANCHESTER | OH | 45107-8879 |
| THOMAS R VASQUEZ | 120   THISTLEWOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R WILDEY | 14 JAMIE LYNN DRIVE | | | | CHURCHVILLE | NY | 14428 |
| THOMAS ROBINSON | 604   SUBURBAN COURT #1 | | | | ROCHESTER | NY | 14620-3837 |
| THOMAS S BEETLE | 86 YORK BAY TRAIL | | | | WEST HENRIETTA | NY | 14586-9109 |
| THOMAS S BELLAVE | 293   WAHL ROAD | | | | ROCHESTER | NY | 14609-1809 |
| THOMAS S ENYEART | 7625 JEWEL-GREENVILLE RD | | | | KINGSMAN | OH | 44428-0000 |
| THOMAS S HARGROVE | 5935 CULZEAN DR | | | | TROTWOOD | OH | 45426 |
| THOMAS S HUDDLESTON | 1155  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| THOMAS S MOORE JR | 13864 FRIEND RD. | | | | GERMANTOWN | OH | 45327 |
| THOMAS S MOORE, SR. | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304 |
| THOMAS S ROCK | 7665 WEST HALL RD. | | | | CANANDAIGUA | NY | 14424-8843 |
| THOMAS S SKRIT | 27283 DARTMOUTH ST | | | | HENET | CA | 92544-8271 |
| THOMAS S VERNACCINI | 3    MAPLE AVE | | | | OAKFIELD | NY | 14125-1023 |
| THOMAS SENETRA | 395   TRAVIS DR. | | | | DAYTON | OH | 45431-2274 |
| THOMAS T CAO | 2731 WOODENBROOK DR | | | | MIAMISBURG | OH | 45342 |
| THOMAS T TORY | 3501  DELPHOS AVE | | | | DAYTON | OH | 45417-1643 |
| THOMAS V SHADER | 7441 PHILATELIC DR | | | | SPRING HILLS | FL | 34606-6720 |
| THOMAS W AKERS | 97 MILLARD DR | | | | FRANKLIN | OH | 45005 |
| THOMAS W BALLMAN,II | 3141 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| THOMAS W BECHTOLD | 2764 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1939 |
| THOMAS W BINNING | 4785 TEALTOWN RD | | | | MILFORD | OH | 45150 |
| THOMAS W BONAWITZ | 167   APPLEWOOD DRIVE | | | | ROCHESTER | NY | 14612-3545 |
| THOMAS W CASSIDY | 35 DANE STREET | | | | SAYREVILLE | NJ | 08872 |
| THOMAS W CRAMER | 48   GRANDVIEW | | | | STRUTHERS | OH | 44471-1813 |
| THOMAS W DECKARD JR | 52 ROWLAND | | | | FAIRBORN | OH | 45324 |
| THOMAS W GALLOWAY | 4812  NELAPARK DRIVE | | | | DAYTON | OH | 45424-6056 |
| THOMAS W HODGE | 543 W. MARKET ST. | | | | GERMANTOWN | OH | 45327 |
| THOMAS W LOCKE | 868 HOLLER RD | | | | DAYTON | OH | 45427-1808 |
| THOMAS W LONGO | 13267 TONABEE DRIVE | | | | STERLING HGTS | MI | 48313-4161 |
| THOMAS W OLDHAM JR | 4121 SPRUCE PINE CT. | | | | RIVERSIDE | OH | 45424 |
| THOMAS W SKILES | 22   WOLF AVE | | | | ENGLEWOOD | OH | 45322-1633 |
| THOMAS W TAYLOR | 2796  VALLEYVIEW | | | | FAIRBORN | OH | 45324-2248 |
| THOMAS W THEOBALD | 404 SOUTH BEACH ST | | | | EATON | OH | 45320-2405 |
| THOMAS W WATERS JR | 102 MERRICK ST. | | | | ROCHESTER | NY | 14615-2656 |
| THOMAS W ZAJBEL | 1291 COMMONWEALTH | | | | XENIA | OH | 45385-4837 |
| THOMAS W ZWISH | 12641 HEFLIN DR | | | | LA MIRADA | CA | 90638-2160 |
| THOMAS WINGARD II | P O BOX 421263 | | | | MIDDLETOWN | OH | 45042 |
| THOMAS X FURTNER | 1052  HILTON PARMA CENTER R | | | | HILTON | NY | 14468-9328 |
| THOMAS, AARON | 15 CRAIGIE ST | | | | LEROY | NY | 14482-4482 |
| THOMAS, ALAN L | 686 NICHOLAS DRIVE SW | | | | CORYDON | IN | 47112-7112 |
| THOMAS, ALICE | P.O. BOX 10094 | | | | COCOA | FL | 32927-0094 |
| THOMAS, ALICE F. | 980 WILMINGTON AVE | APT 704 | | | DAYTON | OH | 45420-5420 |
| THOMAS, ARTHUR L | 5281 COBBLEGATE BLVD. APT A | | | | DAYTON | OH | 45439-6134 |
| THOMAS, BERNARD D | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 |
| THOMAS, BERNARD L | 5328 W 250 N | | | | MARION | IN | 46952-6797 |
| THOMAS, BETTY | 1400 CORNELL DR | | | | DAYTON | OH | 45406-4726 |
| THOMAS, BIBBINS R | PO BOX 450 | | | | DAYTON | OH | 45405-0450 |
| THOMAS, CAROL JEAN | 1229 BELLAIR AVE | | | | DAYTON | OH | 45420-5420 |
| THOMAS, CAROLINE S | 1465 MCCLEUR ROAD | | | | JACKSON | MS | 39212-4316 |
| THOMAS, CAROLYN M | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 |
| THOMAS, CHARLES G | 153 THOMAS RD | | | | BRAXTON | MS | 39044-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, CHARLES W | 432 N. WEST ST. | | | | XENIA | OH | 45385-2334 |
| THOMAS, CHELO M | 2368 LINDA DR. | | | | WARREN | OH | 44485-1705 |
| THOMAS, CHERYL A | 4113 NEVADA AVE. | | | | DAYTON | OH | 45416-1414 |
| THOMAS, CLARENCE B | 7946 W HENRIETTA RD | | | | RUSH | NY | 14543-9412 |
| THOMAS, CLEOPHUS E | 25 WESTERN AVE | | | | ENON | OH | 45323-1321 |
| THOMAS, DAISY N | 8961 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| THOMAS, DARLENE L | PO BOX 201 | | | | CORTLAND | OH | 44410-0201 |
| THOMAS, DARRYL R | 959 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-9613 |
| THOMAS, DAVID G | 1819 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 |
| THOMAS, DAVID I | 8582 SLAGLE RD. | | | | CENTERVILLE | OH | 45458-2637 |
| THOMAS, DAVID O | 392 SODOM HUTCHINS ROAD | | | | VIENNA | OH | 44473-9634 |
| THOMAS, DENNIS E | 492 MADISON ST | | | | SHARON | PA | 16146-1435 |
| THOMAS, DENNIS G | 15 ABERFIELD LANE | | | | MIAMISBURG | OH | 45342-5342 |
| THOMAS, DIANA K | 3715 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| THOMAS, DOLORES | 611 NORTH BENTLEY AVE. | | | | NILES | OH | 44446-5211 |
| THOMAS, DON E | 3155 COUNTRYSIDE LANE | | | | MIAMISURG | OH | 45342-5035 |
| THOMAS, DON V | 234 W. PERRIN AVE. | | | | SPRINGFIELD | OH | 45506-2726 |
| THOMAS, DONNIE | 2834 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| THOMAS, DONNIE S | 2374 CLINTON TINNIN RD. | | | | CLINTON | MS | 39056-9775 |
| THOMAS, DOROTHY | 3849 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1552 |
| THOMAS, DOROTHY K | 6750 ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| THOMAS, DOROTHY L | 4850 DAYTON LIBERTY | | | | DAYTON | OH | 45418-1968 |
| THOMAS, EARL W | 5795 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-4403 |
| THOMAS, ELLEN J | 16742 JEFFERY CIRCLE | | | | HUNTINGTON BEACH | CA | 92647-4924 |
| THOMAS, EMMETT F | 6149 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| THOMAS, ERICA M | 531 WARD AVE | | | | NILES | OH | 44446-1467 |
| THOMAS, FORREST G | 1514 W. ALEX.-BELLBROOK RD | | | | DAYTON | OH | 45459-1244 |
| THOMAS, FRANCES | 341 BLAIRWOOD DRIVE | | | | TROTWOOD | OH | 45426-2817 |
| THOMAS, FREIDA M | 3857 SUMPTER DR | | | | DAYTON | OH | 45414-5223 |
| THOMAS, GLADYS S | 1157 BUNYARD RD. | | | | CLINTON | MS | 39056-9056 |
| THOMAS, GLORIA A | 103 DANIELS STREET | | | | PALESTINE | TX | 75803-5803 |
| THOMAS, GRETCHEN M | 1935 BONNIE BRAE, N. E. | | | | WARREN, | OH | 44483-3515 |
| THOMAS, HASSIE L | 9492 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-6348 |
| THOMAS, HELEN P | 4919 LAUDERDALE DRIVE | | | | DAYTON | OH | 45439-5439 |
| THOMAS, HENRY J | 815 RT. 7, N.E. | | | | BROOKFIELD | OH | 44403 |
| THOMAS, HOWARD L | 2096 JEFFERSON ST SW | | | | WARREN | OH | 44485-3454 |
| THOMAS, JAMES C | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9625 |
| THOMAS, JAMES J | 70334 CANTERBURY DR | | | | RICHMOND | MI | 48062-1064 |
| THOMAS, JAMES K | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 |
| THOMAS, JAMES R | 15 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| THOMAS, JAMES V | 88 MOUNTAIR DR. | | | | VANDALIA | OH | 45377-5377 |
| THOMAS, JANICE G | 6600 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8606 |
| THOMAS, JESSIE M | 17 BEACHWOOD AVE | | | | DAYTON | OH | 45405-5405 |
| THOMAS, JOHN | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407-1207 |
| THOMAS, JOHN O | 1042 NORTH AVE. | | | | GIRARD | OH | 44420-1841 |
| THOMAS, JOHN W | 8115 FAIRHILL DR NE | | | | WARREN | OH | 44484-1912 |
| THOMAS, JOSEPH S | 1411 FURNACE RD | | | | VANDALIA | OH | 45377-5377 |
| THOMAS, JOYCE P. | 4741 RIDGEROAD WEST | | | | SPENCERPORT | NY | 14559-1523 |
| THOMAS, JULIAN R | BOX 405 | | | | FENTON | MI | 48430-0405 |
| THOMAS, JULIUS MATTHEW | C/O TERESA L THOMAS | 615 20TH AVENUE | | | MIDDLETOWN | OH | 45044-5044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS, KAREN L | 2244 HYDE- SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| THOMAS, KENNETH E | 7221 KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2517 |
| THOMAS, LAURELL W | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| THOMAS, LESLIE W | 1241 TOWNSEND AVENUE | | | | YOUNGSTOWN | OH | 44505-4505 |
| THOMAS, LINA M | 1325 S BROADWAY ST | | | | DAYTON | OH | 45408-2613 |
| THOMAS, LORETTA J | 109 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |
| THOMAS, LOVIE E | 1169 LANCELOT LANE | | | | CLINTON | MS | 39056-9056 |
| THOMAS, MARILYN L | 2736 IVY HILL CIR UNIT E. | | | | CORTLAND | OH | 44410-4410 |
| THOMAS, MARTHA J | PO BOX 125 | | | | MIDDLESBORO | KY | 40965-0965 |
| THOMAS, MARTHA M | 8457 SCHOOLGATE DR. | | | | HUBER HEIGHTS | OH | 45424-1170 |
| THOMAS, MARY M | P.O.BOX 720774 | | | | JACKSON | MS | 39272-9272 |
| THOMAS, MELINDA K | 7760 MOTE ROAD | | | | W.MILTON | OH | 45383-7705 |
| THOMAS, MICHAEL R | 2386 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459-7917 |
| THOMAS, NAOMI M | 334 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| THOMAS, NELLA M | 4540 IDDINGS RD | | | | WEST MILTON | OH | 45383-8744 |
| THOMAS, NORMAN | 1590 HORIZON LOOP | | | | SNEADS | FL | 32460-2460 |
| THOMAS, NORMAN S | 3753 WOOD LENHART LORDSTOWN | | | | WARREN | OH | 44481 |
| THOMAS, PATRICIA A | 333 E. NOTTINGHAM RD | | | | DAYTON | OH | 45405-5405 |
| THOMAS, PAULETTE D | 1715 WARNER COURT | | | | MINERAL RIDGE | OH | 44440-9583 |
| THOMAS, PEARLIE M | 3574 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 |
| THOMAS, PERLENER | 1606 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45408-2107 |
| THOMAS, PHYLLIS D | 5110 BENNINGTON ROAD | | | | HILLSBORO | OH | 45133-7323 |
| THOMAS, RACHELE E | 1730 PREBLE COUNTY BUTLER TOWNSH | | | | NEW MADISON | OH | 45346-5346 |
| THOMAS, RENA E | 74 DEMETER DR | | | | ROCHESTER | NY | 14626 |
| THOMAS, RICHARD H | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 |
| THOMAS, RICHARD L | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 |
| THOMAS, RICHARD L | 5737 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| THOMAS, ROBERT | 231 W WOODBURY DR | | | | DAYTON | OH | 45415-2848 |
| THOMAS, ROBERT L | 1971 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3918 |
| THOMAS, RONALD F | 1433 WARNER RD | | | | VIENNA | OH | 44473-9719 |
| THOMAS, RONALD H | 3923 LAKE ROAD | | | | YOUNGSTOWN | OH | 44511-4511 |
| THOMAS, RONALD H | 605 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1342 |
| THOMAS, ROSA A | 1243 SENECA DRIVE | | | | DAYTON | OH | 45402-5402 |
| THOMAS, SANDRA B | 167 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| THOMAS, SHEILA | 132 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-9206 |
| THOMAS, SHELY ANN | 40 ST RITA DR | | | | ROCHESTER | NY | 14606-4606 |
| THOMAS, SHIRLEY A | 1024 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344-1146 |
| THOMAS, THELMA D | 8057 LONGBRIAR DR | | | | KANNAPOLIS | NC | 28081-8597 |
| THOMAS, TIMOTHY J | 6520 HOOVER AVE | | | | DAYTON | OH | 45427-1501 |
| THOMAS, VERNON | 26 NAPOLEON DRIVE | | | | KETTERING | OH | 45429-1734 |
| THOMAS, VIRGINIA | 106 PERKIN LANE | | | | NANCY | KY | 42544-2544 |
| THOMAS, WANDA M | 129 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| THOMAS, WAYNE E | 3078 NORTH PARK EXT. | | | | WARREN | OH | 44481-4481 |
| THOMAS, WILLIAM | 2104 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| THOMAS, WILLIAM | 7219 MIDDLEMOOR LN | | | | MIDDLETOWN | OH | 45042-9206 |
| THOMAS, WILLIAM J | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385-9701 |
| THOMASON, LULA J | 5993 LAPINATA B1 | | | | GREENACRES | FL | 33463-3463 |
| THOMASTON, RUTH | 122 N WOODWARD AVENUE | | | | DAYTON | OH | 45417-2431 |
| THOMEY, HENRY J | P.O. BOX 574 | | | | MIO | MI | 48647-8647 |
| THOMPKINS, JIMMIE | P. O. BOX 3207 | | | | ANAHEIM | CA | 92803-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON JR, GLENN W | 2950 E RAHN RD | | | | KETTERING | OH | 45440-2141 |
| THOMPSON JR, JAMES T | 51 ASHBROOK RD | | | | TROTWOOD | OH | 45415-2209 |
| THOMPSON JR, LUTHER | 407 KINGS MILL RD | | | | MASON | OH | 45040-2128 |
| THOMPSON SR, GARY R | 383 ATWOOD N.W. | | | | WARREN | OH | 44483-2116 |
| THOMPSON, ALLAN J | 431 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1445 |
| THOMPSON, ALLEN L | 3050 JACKSON LIBERTY RD | | | | WESSON | MS | 39191 |
| THOMPSON, AMALIA | 1045 HARRISON ST NE | | | | WARREN | OH | 44483-5122 |
| THOMPSON, ARNOLD D | BOX 5 | | | | ROSEWOOD | OH | 43070-0005 |
| THOMPSON, BENJAMIN F | 3494 BIG SPRUCE ROAD | | | | OTWAY | OH | 45657 |
| THOMPSON, BERNICE C | 5679 KINGSVILLE RD NE | | | | CORTLAND | OH | 44410 |
| THOMPSON, BERTHA J | 215 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3226 |
| THOMPSON, BRENDA S | 557 KIRKLEY DR | | | | JACKSON | MS | 39206-3830 |
| THOMPSON, CAROL T | 26 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1733 |
| THOMPSON, CAROLINE G | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 |
| THOMPSON, CECIL N | PO BOX 271 | | | | LUZERNE | MI | 48636-0271 |
| THOMPSON, CECILIA L | 5250 CLAIR ST | | | | JACKSON | MS | 39206-4204 |
| THOMPSON, CHARLOTTE P | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| THOMPSON, CURTIS | 570 E NORTHSIDE DR | | | | JACKSON | MS | 39206-5441 |
| THOMPSON, DALE L | 18 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| THOMPSON, DANNY T | 8440 SALEM CEMETERY RD. | | | | DEGRAFF | OH | 43318-9531 |
| THOMPSON, DAVID E | 1570 MOUNT OLIVE RD SE | | | | BOGUE CHITTO | MS | 39629-9746 |
| THOMPSON, DEBORAH L | 214 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| THOMPSON, DELMAR O | 2245 OTTELLO AVE. | | | | DAYTON | OH | 45414-4515 |
| THOMPSON, DELORES J | 2240 GRANT | | | | DAYTON | OH | 45406-5406 |
| THOMPSON, DIXIE O | 9420 ROCKLICK RD | | | | HILLSBORO | OH | 45133-9645 |
| THOMPSON, DON E | 2900 PILOT RD | | | | CHRISTIANSBURG | VA | 24073-4844 |
| THOMPSON, DON W | 3697 THOMPSON LN SE | | | | RUTH | MS | 39662-9704 |
| THOMPSON, DONALD J | 157 BEAM DR. | | | | FRANKLIN | OH | 45005-2003 |
| THOMPSON, DONALD T | 340 W MARKET ST | | | | SPRINGBORO | OH | 45066-1269 |
| THOMPSON, DORIS G | ROUTE HC69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| THOMPSON, DOROTHY M | 5 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 |
| THOMPSON, EDITH D | 3370 CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-8804 |
| THOMPSON, ELIZABETH M | 1027 E WHITNEY RD BLDG 4 | | | | FAIRPORT | NY | 14450-1475 |
| THOMPSON, ETHEL G | 2928 DUANE ST | | | | JACKSON | MS | 39209-6803 |
| THOMPSON, FREDERICK D | P.O. BOX 16781 | | | | GOLDEN | CO | 80402-0402 |
| THOMPSON, GEORGE E | 1145 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 |
| THOMPSON, HELEN R | 2622 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-0000 |
| THOMPSON, HETTIE | 760 HWY 70 W | | | | EUBANK | KY | 42567-9502 |
| THOMPSON, IVA J | 153 FAIR HAVEN WAY | | | | CHAPIN | SC | 29036-9239 |
| THOMPSON, JACQUELINE F | 16 CENTENNIAL DR | | | | POLAND | OH | 44514-1706 |
| THOMPSON, JAMES O | PO BOX 298208 | | | | COLUMBUS | OH | 43229-4808 |
| THOMPSON, JESSE L | 3580 HOLMES AVE. | | | | JACKSON | MS | 39213-9213 |
| THOMPSON, JOANN M | 1406 OLD FORGE | | | | NILES | OH | 44446-3242 |
| THOMPSON, JOE A | 428 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| THOMPSON, JOHN G | 3370 CADWALLADER-SONK N.E. | | | | CORTLAND | OH | 44410-8804 |
| THOMPSON, JOHNNIE C | 11689 CAREYTOWN RD. | | | | LEESBURG | OH | 45135-9749 |
| THOMPSON, JULIA A | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 |
| THOMPSON, KATIE | 2198 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| THOMPSON, KENDRICK M | 3702 RIDGE AVE | | | | DAYTON | OH | 45414-5324 |
| THOMPSON, LARRY C | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMPSON, LARRY N | 921 CARSON SPRINGS RD | | | | NEWPORT | TN | 37821-7361 |
| THOMPSON, LEROY E | 2345 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| THOMPSON, LILLIAN P | 708 PRENTICE ST | | | | CROSSVILLE | TN | 38555-5232 |
| THOMPSON, LIZZIE E | 19 WESTPORT DRIVE | | | | FAIRBORN | OH | 45324-4263 |
| THOMPSON, LLOYD G | 4991 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9450 |
| THOMPSON, LOWELL H | 536 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2532 |
| THOMPSON, LYDA S | P.O. BOX 292101 | | | | KETTERING | OH | 45429-0101 |
| THOMPSON, LYLE R | 4235 MANKATO | | | | ROYAL OAK | MI | 48073-1625 |
| THOMPSON, MACK S | 244 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| THOMPSON, MARCELLA | 7206 ROBERT ULRICH AVE. | | | | CLAYTON | OH | 45415-5415 |
| THOMPSON, MARGUERITE G | 114 STADIA DR | | | | FRANKLIN | OH | 45005-1502 |
| THOMPSON, MARIE | 38 EGRET DRIVE | | | | WEST HENRIETTA | NY | 14586-4586 |
| THOMPSON, MARJORIE | 2473 NORTH RD ROOM 703 NE | | | | WARREN | OH | 44483 |
| THOMPSON, MARJORIE J | 3350 DARBYSHIRE DR. | | | | BEAVERCREEK | OH | 45440-5440 |
| THOMPSON, MARSHA E | 1101 SUNNYVIEW STREET | | | | DAYTON | OH | 45406-5406 |
| THOMPSON, MARY E | 10 WILMINGTON AVE | APT 253W | | | DAYTON | OH | 45420-4813 |
| THOMPSON, MARY G | 7332 REVERE ST | | | | PHILADELPHIA | PA | 19152-4408 |
| THOMPSON, MARY L | 2128 CADIE AVE | | | | DAYTON | OH | 45414-3325 |
| THOMPSON, MICHAEL G | 2724 MILDA CT | | | | BEAVERCREEK | OH | 45430-1910 |
| THOMPSON, MILDRED C | 3016 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2137 |
| THOMPSON, MINNIE B | 2902 MEADOW FOREST DRIVE | | | | JACKSON | MS | 39212-9212 |
| THOMPSON, MINNIE L | 21 WEST PEASE AVENUE | | | | WEST CARROLLTON | OH | 45449-1433 |
| THOMPSON, NEOMI F | 4991 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| THOMPSON, NORA B | 103 LUCAS STREET | | | | BROOKHAVEN | MS | 39601-2519 |
| THOMPSON, ORVILLE D | 4349 ST RT 772 | | | | PIKETON | OH | 45661-9610 |
| THOMPSON, PATRICIA | 5530 WILSON AVENUE | | | | SCIOTOVILLE | OH | 45662-5221 |
| THOMPSON, PATRICIA M | 383 ATWOOD ST. | | | | WARREN | OH | 44483-2116 |
| THOMPSON, PATRICIA S | 150 RAYMOND AVE NW | | | | WARREN | OH | 44483-1152 |
| THOMPSON, PAUL | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| THOMPSON, PAULINE E | 207 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| THOMPSON, PHILIP P | 4119 TOWNSEND RD | | | | LYNCHBURG | OH | 45142-9231 |
| THOMPSON, PHILLIP | 171 GREEN VISTA DR | | | | ENON | OH | 45323-1660 |
| THOMPSON, PHYLLIS G | PO BOX 41 | | | | RUSSELLS POINT | OH | 43348-0041 |
| THOMPSON, RANDOL C | 280 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| THOMPSON, REITH | 6363 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-5042 |
| THOMPSON, RETHA J | PO BOX 3436 | | | | WARREN | OH | 44485-0436 |
| THOMPSON, RICHARD D | PO BOX 323 | | | | NEW LEBANON | OH | 45345-0323 |
| THOMPSON, RICHARD T | 120 DEL REY DR | | | | JACKSON | MS | 39212-2301 |
| THOMPSON, ROBERT E | 2622 AALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5856 |
| THOMPSON, ROBERT L | 4444 FORDSBROOK RD N. BR | | | | WELLSVILLE | NY | 14895 |
| THOMPSON, ROBERT P | 207 ROMADOOR ST | | | | EATON | OH | 45320-1043 |
| THOMPSON, RONALD L | 4030 KINCAID RD. E. | | | | WARREN | OH | 44481 |
| THOMPSON, RONNIE L | 1040 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2029 |
| THOMPSON, SHEILA S | 4030 KINCAID RD. | | | | WARREN | OH | 44481 |
| THOMPSON, SHIRLEY T | 262 E SECOND STREET | | | | GERARD | OH | 44420-2711 |
| THOMPSON, STEVEN H | 5675 CORWIN LN | | | | RIVERSIDE | CA | 92503-2509 |
| THOMPSON, SUSAN C | 682 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| THOMPSON, SUSAN J | 4980 ALHAMBRA CT | | | | DAYTON | OH | 45416-1102 |
| THOMPSON, THOMAS L | 22396 PAUL DR | | | | BROOKSVILLE | FL | 34601-7082 |
| THOMPSON, TOMMY | 514 CANDACE DR. | | | | SPRINGFIELD | OH | 45504-3708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, VELMA J | 2307 MILTON ST SE | | | | WARREN | OH | 44484-5248 |
| THOMPSON, VIRGINIA R | 699 DAVID BLVD | | | | FRANKLIN | OH | 45005-2158 |
| THOMPSON, WILLIAM A | 3721 HANEY RD | | | | DAYTON | OH | 45416-2031 |
| THOMPSON, WILLIAM J | 345 FAIRFIELD DR | | | | JACKSON | MS | 39206-2608 |
| THOMPSON, WILLIAM T | 4070 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| THOMSON, JAMES J | 1484 SEDGEFIELD DR. | | | | MURRELLS INLET | SC | 29576-8653 |
| THOMSON, LORRAINE | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| THONG RATTANAMONGKHOUNE | 5111 NORRIS DRIVE | | | | DAYTON | OH | 45414-3711 |
| THORNBURY, ROGER R | 1000 HALEY RD. | | | | NEW CARLISLE | OH | 45344-9700 |
| THORNE, JACK C | 3833 KLEPINGER RD | | | | DAYTON | OH | 45416-1922 |
| THORNHILL, DENNIS L | 6843 PABLO DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| THORNHILL, ENID L | 3978 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1164 |
| THORNSBURG, ADA | 49 GLADYS AVE | | | | OWINGSVILLE | KY | 40360-0360 |
| THORNTON, ARLY J | PO BOX 68631 | | | | JACKSON | MS | 39286-8631 |
| THORNTON, FORESTINE A | PO BOX 26492 | | | | TROTWOOD | OH | 45426-0492 |
| THORNTON, GEORGE | 5028 BELLCREEK LANE | | | | TROTWOOD | OH | 45426-5426 |
| THORNTON, GLORIA H | 1737 HAMELTON STREET SOUTHWEST | | | | WARREN | OH | 44485-4485 |
| THORNTON, HARVEY L | 4036 INDIAN RUN DR | APT #G | | | DAYTON | OH | 45415-5415 |
| THORNTON, JEWELRY R | 356 BEN LUCKETT RD | | | | CAMDEN | MS | 39045-9702 |
| THORNTON, LELENE S | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083-9311 |
| THORNTON, LINDA | 17021 HIGHWAY 18 | | | | RAYMOND | MS | 39154-9154 |
| THORNTON, MARTHA | 301 5TH ST | | | | JELLICO | TN | 37762-2501 |
| THORNTON, MARY H | 3653 N WABASH ST | | | | JACKSON | MS | 39213-6022 |
| THORNTON, MARY P | 803 SHADY PINE DR | | | | CLINTON | MS | 39056-3639 |
| THORNTON, PHYLLIS | 651 HWY 468 | | | | BRANDON | MS | 39042-9042 |
| THORNTON, RALEIGH R | 3100 VALERIE ARMS DR. #2 | | | | DAYTON | OH | 45405-2057 |
| THORNTON, RONALD D | 624 GAMEWELL DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| THORNTON, WILLIAM L | PO BOX 68631 | | | | JACKSON | MS | 39286-8631 |
| THORP, BESSIE C | 2476 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| THORPE, DONALD H | 14945 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| THORPE, GERALD E | 1824 CULVER AVE | | | | DAYTON | OH | 45420-2102 |
| THORPE, JAMES L | 76 SYLVANIA RD | | | | DAYTON | OH | 45440-3238 |
| THORPE, JANE F | 222 PENNSYLVANIA AVE. | | | | MCDONALD | OH | 44437-1936 |
| THORPE, ROBERT R | 224 MOUND STREET | | | | BROOKVILLE | OH | 45309-1312 |
| THORPE, STEVEN L | 1413 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| THORPE, WILLIAM C | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| THRASH, WILLIE B | 25900 EUCLID AVENUE | APT #229 | | | EUCLID | OH | 44132-4132 |
| THRESHER, MAE | 1064 POINCIANA DR | | | | CARLISLE | OH | 45005-3868 |
| THRESS, FLORABELL | 264 FURNACE ST | | | | LOGAN | OH | 43138-1135 |
| THRESS, LORENZO D | 23819 ST RT 56 | | | | SO BLOOMINGVILLE | OH | 43152-9763 |
| THU C DANG | 5861  YORKTOWN | | | | DAYTON | OH | 45431-2948 |
| THUAN NGHIEM | 133 EAGLEVIEW WAY | | | | READING | OH | 45215 |
| THUR GUY | 1531  DANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| THURIK, MICHAEL N | 16589 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-8358 |
| THURMAN, DELLA | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| THURMAN, SANDRA M | 10445 WEST LITKE ROAD | | | | RADISON | WI | 54867-4867 |
| THUT, JOHN H | 2946 MEADOW LANE | | | | YOUNGSTOWN | OH | 44511-2056 |
| THUY B DANG | 4264  DYER DR | | | | MORAINE | OH | 45439 |
| THUY D VU | 1736 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324 |
| THUY N MIRANDA | 2201  BELLESONTANE STREET | | | | HOUSTON | TX | 77030-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THYRA A SUMNER | 6573 SHOAL CREEK RD. | | | | ASHVILLE | AL | 35953-5138 |
| TIA C RODGERS | 2146  #2 ELSMERE AVE. | | | | DAYTON | OH | 45406-0000 |
| TIA C SMITH | 1460  OLT RD | | | | DAYTON | OH | 45418-1443 |
| TIA C THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213 |
| TIA I FIELDS | 4816 SEELEY DR | | | | DAYTON | OH | 45427-3037 |
| TIA P TAYLOR | 2894  RUNDOLPH N.W. | | | | WARREN | OH | 44485 |
| TIANA L HAYDEN | 4288 STEINWAY | | | | TROTWOOD | OH | 45416 |
| TIANO, JENNIE | 1735 HILTON PARMA RD. | | | | SPENCERPORT | NY | 14559-9505 |
| TIBBS, CARL W | 2857 HART RD. | | | | LEBANON | OH | 45036-9204 |
| TIBBS, ESTELLA E | 1325 W. SILVERLAKE RD #176 | | | | TUCSON | AZ | 85713-2744 |
| TIBOR A POLCZER | 5534  HOLLANSBURG ARCANUM RD | | | | ARCANUM | OH | 45304-9267 |
| TICKEL, MARVIN E | 1116 BIT PLACE | | | | DAYTON | OH | 45449-2116 |
| TICKEL, ROBERT E | 2351 EAGLE RIDGE DRIVE | | | | CENTERVILLE | OH | 45459-5459 |
| TICORAS, JOHN C | 1085 PALETTE DR NE | | | | WARREN | OH | 44484-1727 |
| TIDD, ANN S | 75 MOTE DRIVE | | | | COVINGTON | OH | 45318-1245 |
| TIDD, ELMER R | 1802 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| TIDD, JAMES A | 5861 ROGERS RD | | | | JAMESTOWN | OH | 45335-8713 |
| TIDD, JANET M | 5040 PIN OAK DRIVE S.E. | | | | VIENNA | OH | 44473-9629 |
| TIDWELL, LINDA D | 7469 DIAN DR | | | | CARLISLE | OH | 45005-4150 |
| TIEMAN, JOHN W | 2335 EDEN LN | | | | DAYTON | OH | 45431-1908 |
| TIEMEYER, FRED E | 7719 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3323 |
| TIERNEY D JORDAN | 135   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1834 |
| TIERRE J MOSLEY | 4101 BARNETT | | | | PHILADELPHIA | PA | 19135 |
| TIETGE, HARTMUT M | PO BOX 5201 | | | | PALM SPRINGS | CA | 92263-5201 |
| TIFFANI C RICHARDSON | 1463 CHADWICK DR | | | | DAYTON | OH | 45406 |
| TIFFANIE N HARDING | 733 FOREST AVE APT31 | | | | DAYTON | OH | 45405-4115 |
| TIFFANY A GIBSON | 2918 WOODMAN DR | | | | KETTERING | OH | 45420 |
| TIFFANY A WILSON | 4233 CHESTER DR. | | | | BOARDMAN | OH | 44512 |
| TIFFANY D BAILEY | 1962  KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| TIFFANY D LAY | 310 WEST LAKE DRIVE | | | | GADSDEN | AL | 35901 |
| TIFFANY D MILLER | 405 S WALNUT ST | | | | ENGLEWOOD | OH | 45322-1627 |
| TIFFANY D WENDLING | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 |
| TIFFANY J NEEDHAM | 1283 N DETROIT ST | | | | XENIA | OH | 45385 |
| TIFFANY L AKERS | 1705 E 5TH ST | | | | DAYTON | OH | 45403-2305 |
| TIFFANY L ROBINSON | 3138  CAMPUS DR | | | | DAYTON | OH | 45406-4121 |
| TIFFANY L RUSSELL | 1225 MCDOWELL RD | | | | JACKSON | MS | 39204 |
| TIFFANY L WILEY | 3220 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2515 |
| TIFFANY M TAYLOR-ROBINSON | 4341  SPRNGCRK DR APT #K | | | | DAYTON | OH | 45405 |
| TIFFANY N BRYANT | 151 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-- 28 |
| TIFFANY N KAPPELER | 9411  FOX BURROW WAY | | | | SPRINGVALLEY | OH | 45370-9623 |
| TIFFANY P JORDAN | PO BOX 3217 | | | | WARREN | OH | 44485-0217 |
| TIFFANY R CHAPPLE | 2107A WHITE AVENUE | | | | GADSDEN | AL | 35904 |
| TIFFANY R THORNTON | 800  BURLEIGH AVE | | | | DAYTON | OH | 45407-1205 |
| TIFFANY S BROWN | 1330 ALABAMA STREET | | | | GADSDEN | AL | 35901 |
| TIFFANY S HARRIS | 4330 RIVERSIDE DR  APT A | | | | DAYTON | OH | 45405 |
| TIFFINAY J DAVIS | 207  HIGHLAND AVENUE | | | | PISCATAWAY | NJ | 08854-4817 |
| TIFFINI S HOOKS | 52 OXFORD AVE | | | | DAYTON | OH | 45407 |
| TIFFINNIE Y MCCARTY | 61 N MAIN ST | | | | W ALEXANDRIA | OH | 45381-1153 |
| TIFFY, LOUISE F | 7334 GOLF POINT CIRCLE | | | | SARASOTA | FL | 34243-4243 |
| TIGGETT, CLATTIE M | 2713 BEAL ST NW | | | | WARREN | OH | 44485-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIGGETT, HERMAN | 2890 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 |
| TIGGETT, JAMES E | 210 SOUTH ASPEN CT. | | | | WARREN | OH | 44484 |
| TIGHE, JOHN E | 71 DALSTON RD | | | | ROCHESTER | NY | 14616-4518 |
| TIJERINA, RAFAEL | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 |
| TIKEITHA C COLEMAN | 5713 HORRELL RD | | | | DAYTON | OH | 45426– 21 |
| TILFORD E POWERS | 124 EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1225 |
| TILIA L KIRTLEY | 2408 ARMSTRONG DR | | | | SIDNEY | OH | 45365-1520 |
| TILLER, HORACE R | 700 SUNSET RD | | | | ROSEDALE | VA | 24280-3569 |
| TILLER, THEODORE F | 50 E GINGHAMBURG ROAD | | | | TIPP CITY | OH | 45371-9179 |
| TILLERY, BLOSSOM V | 340 ILLINOIS AVE | | | | GIRARD | OH | 44420-3049 |
| TILLERY, ELIZABETH D | 250 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| TILLERY, LINDA C | 510 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1335 |
| TILLERY, WOODROW W | 144 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| TILLIE E WATKINS | 4127 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3431 |
| TILLMAN, ALBERT W | 3515 MICHAEL CLAY DR. | | | | JACKSON | MS | 39213-5124 |
| TILLMAN, DONALD E | 4816 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2445 |
| TILLMAN, EUGENIA H | 702 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1247 |
| TILLMAN, RUTH L | PO BOX 49093 | | | | DAYTON | OH | 45449-0093 |
| TILLMAN, THOMAS I | 1824 RUSSELL J. TILLMAN | | | | EDWARDS | MS | 39066-9104 |
| TILTON, DALE E | 18 EBB DR | | | | BURNSIDE | KY | 42519-9183 |
| TIM A HOOVER | 54   KNOLLBROOK ROAD #26 | | | | ROCHESTER | NY | 14610-2162 |
| TIM E LEWIS | 6648 CONWAY DR | | | | ENON | OH | 45323 |
| TIM H CRAGO | 72 MYERS FARM CT | | | | SPRINGBORO | OH | 45066 |
| TIM L TURNER | 1375 DICKERSON | | | | KAUFMAN | TX | 75142 |
| TIM P KAPPEL | 805  ANN | | | | MONACA | PA | 15061-1108 |
| TIM R BARKEY | 33510 CADILLAC | | | | FARMINGTON HILLS | MI | 48335-4732 |
| TIM R LEMONS | 1822  GONDERT | | | | DAYTON | OH | 45403-3439 |
| TIM S SMITH | 113 SUSAN DRIVE | | | | RAINBOW CITY | AL | 35906 |
| TIM W BROOM | 467 LONGVIEW DR | | | | GADSDEN | AL | 35901-6694 |
| TIMKO, BETTY D | 388 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| TIMKO, JOHN G | 3650 NILES CARVER RD. | | | | MINERAL RIDGE | OH | 44440-9522 |
| TIMKO, MARJORIE J | 1972 STILLWAGON RD SE | | | | WARREN | OH | 44484-3165 |
| TIMKO, ROBERT C | 5008 PIN OAK DR., S.E. | | | | VIENNA | OH | 44473-9629 |
| TIMLICK, LUCY A | 21 HOMESTEAD DRIVE | | | | YOUNGSVILLE | PA | 16371-9652 |
| TIMLIN, JOHN J | 7115 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4619 |
| TIMMERMAN, DAVID L | 1806 GRANGE HALL RD | | | | DAYTON | OH | 45432-2028 |
| TIMMONS, RUTH E | 1520 NE 17TH AVENUE | | | | OCALA | FL | 34470-4673 |
| TIMMOTHY C MOTLEY | 5025 DONLAW AVENUE | | | | DAYTON | OH | 45418 |
| TIMMY L PYLES | 3346 BACHER RD. | | | | LORDSTOWN | OH | 44481 |
| TIMOTHY A ANDERSON | 339 LINCOLN AVE | | | | TROY | OH | 45373 |
| TIMOTHY A BENNETT | 3029 IDLEWILDE BLVD APT 2A | | | | DAYTON | OH | 45414-5562 |
| TIMOTHY A BEST | 9320   US 36 W | | | | BRADFORD | OH | 45308-9656 |
| TIMOTHY A CUNNINGHAM | 4876  NORTHGATE COURT | | | | DAYTON | OH | 45416-1127 |
| TIMOTHY A DELON | 7039 MCKENZIE RD | | | | OLMSTED FALLS | OH | 44138-1118 |
| TIMOTHY A FAULKNER | 334 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 |
| TIMOTHY A FINAN | 701  ALLEN AVE. | | | | HAMILTON | OH | 45015-2008 |
| TIMOTHY A FOREMAN | 103B  WOODSTONE PLACE | | | | CLINTON | MS | 39056 |
| TIMOTHY A FOSBERG | 1483 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341 |
| TIMOTHY A GILBERT | 1510  WESTONA DRIVEE | | | | DAYTON | OH | 45410-0000 |
| TIMOTHY A GREGORY | 322 MONTANA DR | | | | XENIA | OH | 45385-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY A GROOMS | 3549  WOODALE RD | | | | INDIANAPOLIS | IN | 46234-1452 |
| TIMOTHY A HOFFER | 411 GREENPORT DR | | | | W CARROLLTON | OH | 45449 |
| TIMOTHY A HOLCOMB | 851  VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 |
| TIMOTHY A KRULL | 4763 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-- 67 |
| TIMOTHY A MAYRER | 1835 GUMMER AVE. | | | | DAYTON | OH | 45403 |
| TIMOTHY A MILLER | 200 PINEVIEW DR NE | | | | WARREN | OH | 44484-6412 |
| TIMOTHY A MOBLEY | 1614 WESTONA DRIVE | | | | DAYTON | OH | 45410 |
| TIMOTHY A PEELE | 536 W WALNUT ST | | | | TIPP CITY | OH | 45371 |
| TIMOTHY A PICKENS | 61   EAST MAIN ST | | | | NEWTON FALLS | OH | 44444 |
| TIMOTHY A QUINN | 2109  HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| TIMOTHY A ROGERS | 1465 DIXON DRIVE | | | | ST PAUL | MN | 55071-1252 |
| TIMOTHY A SANFORD | 1814 DODGE DR NW | | | | WARREN | OH | 44485-1825 |
| TIMOTHY A SCORSE | 55   WINSTON WOODS | | | | BROCKPORT | NY | 14420-2065 |
| TIMOTHY A SHOCK | 7395 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY A SMITH | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320 |
| TIMOTHY A TRELOAR | 109 W WALLACE AVE | | | | NEW CASTLE | PA | 16101-2248 |
| TIMOTHY A VERNON | 210 EATON RICHMOND PIKE | | | | EATON | OH | 45320-1611 |
| TIMOTHY A WOODS | 6611 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 |
| TIMOTHY B HARKENRIDER | 2435 CHILDS LAKE ROAD | | | | MILFORD | MI | 48381 |
| TIMOTHY B HARRIS | 3011 WYOMING DR | | | | XENIA | OH | 45385 |
| TIMOTHY B HOLLAND | 112 MEYER AVE | | | | DAYTON | OH | 45431 |
| TIMOTHY B PELFREY | 1000 LIVINGSTON DR. | | | | XENIA | OH | 45385 |
| TIMOTHY B PIERCE | 145 N QUENTIN AVE | | | | DAYTON | OH | 45403-1748 |
| TIMOTHY B TYUS | 314 MADISON AVE | | | | TROTWOOD | OH | 45426 |
| TIMOTHY BREWER | 7811 KAY ST | | | | FRANKLIN | OH | 45005-4156 |
| TIMOTHY C BOPP | 16774  FOURTH SEC RD | | | | HOLLEY | NY | 14470-9507 |
| TIMOTHY C DRISCOLL | 1440 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344 |
| TIMOTHY C HAYES | 1086  HUNTER'S RUN DR  #B | | | | LEBANON | OH | 45036-9454 |
| TIMOTHY C HELTON | 1386 W STATE RTE 73 | | | | SPRINGBORO | OH | 45066 |
| TIMOTHY C KLEPTZ | 11700 HABER ROAD | | | | UNION | OH | 45322-9714 |
| TIMOTHY C PETERS | 837  JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3020 |
| TIMOTHY C SABAU | 2873 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| TIMOTHY C VASS | 1774 MERCER WEST MIDDLESEX RD | | | | MERCER | PA | 16137-- 27 |
| TIMOTHY C WYNN | 351  ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4201 |
| TIMOTHY D BRICKEY | 2026 HIGHLANDER N DR | | | | XENIA | OH | 45385 |
| TIMOTHY D BURCH | 608 VIRGINIA AVE | | | | TROY | OH | 45373 |
| TIMOTHY D CREECH | 10618 VALETTE CIRCLE SOUTH | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY D EASTIN | PO BOX 109 | | | | VANDALIA | OH | 45377-0109 |
| TIMOTHY D FISHER | 103   RIO GRANDE DRIVE | | | | TROTWOOD | OH | 45426-2942 |
| TIMOTHY D FREELS | 9439 PORTSIDE TER | | | | BRANDENTON | FL | 34212-5292 |
| TIMOTHY D GARRETT | 1508 WILLAMET RD | | | | KETTERING | OH | 45429 |
| TIMOTHY D HOGUE | 750  BEACHLER RD | | | | CARLISLE | OH | 45005-3405 |
| TIMOTHY D KNOX | 425 DEERFIELD RD. | | | | LEBANON | OH | 45036-2335 |
| TIMOTHY D LUNSFORD | 11255 STATE ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| TIMOTHY D MCNALLY | 710 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY D MYERS | 518 DEEDS AVE | | | | DAYTON | OH | 45404 |
| TIMOTHY D RIHM | 1011 WHITE PINE ST. | | | | NEW CARLISLE | OH | 45344 |
| TIMOTHY D SANFORD | 11785 GERLAUGH RD | | | | MEDWAY | OH | 45434 |
| TIMOTHY D THOMPSON | 340 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-8306 |
| TIMOTHY D TREVITHICK | 1029 SPICE VALLEY RD | | | | MITCHELL | IN | 47446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY DUNCAN | 1254  CREIGHTON AVENUE | | | | DAYTON | OH | 45420-1930 |
| TIMOTHY E BELLER | 1804 FLESHER AVE | | | | KETTERING | OH | 45420 |
| TIMOTHY E BLAKE | 7601 ASPEN PLACE | | | | NEWARK | CA | 94560-2217 |
| TIMOTHY E DOWNS | 11247 PUTNAM | | | | UNUION | OH | 45322 |
| TIMOTHY E ELTON | 3300 HEMLOCK LANE APT. 601 | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY E HULL | 3301  PALM DRIVE | | | | DAYTON | OH | 45449 |
| TIMOTHY E MONCRIEF | 827   BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2038 |
| TIMOTHY E OSMAN | 549   DAYTON-XENIA RD. | | | | XENIA | OH | 45385-2658 |
| TIMOTHY E POWELL | 5560 WIDGEON CT | | | | DAYTON | OH | 45424-4555 |
| TIMOTHY E ROBERTS | 9831 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327 |
| TIMOTHY E SHELTON II | 320 WELCOME WAY | | | | CARLISLE | OH | 45005 |
| TIMOTHY E WARNICK | 1026  MACKOW | | | | TOLEDO | OH | 43607-- 30 |
| TIMOTHY E WILLIAMS | 4713 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| TIMOTHY F BRUNNER | PO BOX 34 | | | | LAURA | OH | 45337-- 00 |
| TIMOTHY F MCWAIN | 152 EVERGREEN CT. | | | | FRANKLIN | OH | 45005 |
| TIMOTHY G EVERIDGE | 1445 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3505 |
| TIMOTHY G GATES | 614 BROOMSAGE RD | | | | BEDFORD | IN | 47421 |
| TIMOTHY G HUNGLING | 3190  NORTH DIAMOND MILL RD | | | | DAYTON | OH | 45426-4210 |
| TIMOTHY H BOWMAN | 217  ALLEN ROAD | | | | ALBION | NY | 14411-9346 |
| TIMOTHY H HENSLEY | 2369 EDENHILL AVE | | | | KETTERING | OH | 45420 |
| TIMOTHY H ROBINSON | 5763 ERICSON WAY | | | | TROTWOOD | OH | 45426 |
| TIMOTHY J BADIA | 7165 PINEMILL DRIVE | | | | WESTCHESTER | OH | 45069 |
| TIMOTHY J BARTKOWIAK | 907 N SANDALWOOD CIR | | | | MUSKEGON | MI | 49441-5994 |
| TIMOTHY J BARTON | 72   WEAVER ST | | | | ROCHESTER | NY | 14621-3421 |
| TIMOTHY J BOSS | 5137 POLEN DRIVE | | | | KETTERING | OH | 45440 |
| TIMOTHY J BRENNAN | 16741  RIDGE ROAD | | | | HOLLEY | NY | 14470-9343 |
| TIMOTHY J BROOKS | 4089 COUNTY LINE RD | | | | BROCKPORT | NY | 14420-1005 |
| TIMOTHY J BUSEFINK | 256   ROSEGARDEN DR NE | | | | WARREN | OH | 44484 |
| TIMOTHY J CASTLE | 211 A BROOKSIDE DRIVE | | | | DUNCAN | SC | 29334 |
| TIMOTHY J COLLINS | 8620  N DIXIE DRIVE | | | | DAYTON | OH | 45414-2404 |
| TIMOTHY J DANIELS | 2    WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| TIMOTHY J FARRIER | 84   CHASE DRIVE | | | | CENTERVILLE | OH | 45458-2528 |
| TIMOTHY J FITZGERALD | 5011 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040 |
| TIMOTHY J GARBER | 302 LAKENGREN DRIVE | | | | EATON | OH | 45320 |
| TIMOTHY J GOOLE | 201  BURRITT ROAD | | | | HILTON | NY | 14468-9769 |
| TIMOTHY J HALL | 24 CLOVER ST | | | | DAYTON | OH | 45410 |
| TIMOTHY J HOOVER | 714 CREIGHTON AVE | | | | DAYTON | OH | 45410 |
| TIMOTHY J KNIGHT | 1601 PARTRIDGEWAY | | | | CHESTERTON | IN | 46304 |
| TIMOTHY J KRACHT | 11859 FRAZHO | | | | WARREN | MI | 48089-1275 |
| TIMOTHY J LEWIS | 398   CHAMPLAIN STREET | | | | ROCHESTER | NY | 14611-3415 |
| TIMOTHY J MAGEE | 233   MOSLEY RD | | | | ROCHESTER | NY | 14616-2943 |
| TIMOTHY J MEYER | 1223  HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| TIMOTHY J MROFCHAK | P.O. BOX 144 | | | | BROOKFIELD | OH | 44403 |
| TIMOTHY J REED | 1065 OLD PINEYWOODS RD LOT 8 | | | | JASPER | AL | 35504-5981 |
| TIMOTHY J RYAN | 6633 STRANWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| TIMOTHY J SCOTT | 731 BEACHLER DR. | | | | CARLISLE | OH | 45005 |
| TIMOTHY J WAWRZYNIAK | 144   WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| TIMOTHY K BURNS | 5090  N HARBOR CITY BLVD | | | | MELBOURNE | FL | 32940-7201 |
| TIMOTHY K HOLBERT | 1736 ARLIN PL APT D | | | | FAIRBORN | OH | 45324-1970 |
| TIMOTHY K MANGOLD | 6055 CLEMATIS DR | | | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY K PAYNE | 1200  HARVARD DR. SE | | | | WARREN | OH | 44484 |
| TIMOTHY K VANDERHORST | 6418 CARUSO CT. | | | | DAYTON | OH | 45449-3329 |
| TIMOTHY L BRIXEY | 2114 MATTIS DRIVE | | | | DAYTON | OH | 45439-2616 |
| TIMOTHY L CAHALL | 521  LORELLA AVENUE | | | | DAYTON | OH | 45404-2417 |
| TIMOTHY L CLARK | 226 VOYAGER BLVD | | | | DAYTON | OH | 45427 |
| TIMOTHY L FLEMING | 4137 LYNDELL DR | | | | BEAVERCREEK | OH | 45432 |
| TIMOTHY L HARTKE | 25   INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| TIMOTHY L HEFFNER | 10433 ALDORA DR. | | | | MIAMISBURG | OH | 45342-4805 |
| TIMOTHY L HENRY | 4918 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| TIMOTHY L HICKS | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308 |
| TIMOTHY L HOWARD | 123 8TH AVE CHATUQUA | | | | MIAMISBURG | OH | 45342-2418 |
| TIMOTHY L JACKSON | 4365 WITHROW RD | | | | HAMILTON | OH | 45011 |
| TIMOTHY L JONES | 232 N WESTVIEW DR | | | | DAYTON | OH | 45403 |
| TIMOTHY L JONES | 4355  FAIROAKS ROAD APT #6 | | | | DAYTON | OH | 45405-1535 |
| TIMOTHY L KEITH | 509 WAWANAH ST | | | | GADSDEN | AL | 35901-2238 |
| TIMOTHY L MANN | 2460 HANCOCK AVE | | | | DAYTON | OH | 45406 |
| TIMOTHY L NASH | 40   ALDER BUSH LANE | | | | HAMLIN | NY | 14464-9326 |
| TIMOTHY L RADER | 515  KOCH AVE. | | | | VANDALIA | OH | 45377-1924 |
| TIMOTHY L SMITH | 310  FOREST AVENUE | | | | FRANKLIN | OH | 45005-3616 |
| TIMOTHY L TEMPLIN | 2361 WYMORE | | | | DAYTON | OH | 45459-3658 |
| TIMOTHY L VOILES | 2539 OME AVE | | | | DAYTON | OH | 45414-5112 |
| TIMOTHY L WICK | 1309 BALTIMORE ST. | | | | MIDDLETOWN | OH | 45044 |
| TIMOTHY L WILDENHAUS | 92   PATTERSON VLG  APT 3 | | | | DAYTON | OH | 45419-4234 |
| TIMOTHY M BUTTREY | 319  GARFIELD ST NE #206 | | | | MINNEAPOLIS | MN | 55413-2626 |
| TIMOTHY M CORAN | 350  SWEENEY STREET | | | | N TONAWANDA | NY | 14120-6007 |
| TIMOTHY M CREWE | 16   RAMBLING DR | | | | HENDERSONVILL | NC | 28739-9320 |
| TIMOTHY M DIASPRO | 505 OHIO ST | | | | FAIRBORN | OH | 45324-4514 |
| TIMOTHY M GORDON | 234 WHITE BIRCH ROAD | | | | EDISON | NJ | 08837 |
| TIMOTHY M JACKSON | 2933 MELBOURNE ST | | | | DAYTON | OH | 45417-1615 |
| TIMOTHY M JOHNSON | 4203 GRAND AVENUE | | | | MIDDLETOWN | OH | 45044 |
| TIMOTHY M MONTGOMERY | 2840 ELLZEY DR NW | | | | WESSON | MS | 39191-9800 |
| TIMOTHY M SMITH | 131   E THIRD APT 401 | | | | DAYTON | OH | 45402-2138 |
| TIMOTHY M SMITH | 4044  SOUTH UNION RD. | | | | MIAMISBURG | OH | 45342-1134 |
| TIMOTHY M SNYDER | 3415 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044-7804 |
| TIMOTHY M SULLIVAN | 1353  TOWN HALL ROAD | | | | DAYTON | OH | 45432-2618 |
| TIMOTHY MILLER | 1132 UNION ST SW | | | | WARREN | OH | 44485-3677 |
| TIMOTHY N WARREN | 21   HOLLIER AVE | | | | DAYTON | OH | 45403-2917 |
| TIMOTHY O KANE | 2025  CLERMONT | | | | WARREN | OH | 44483 |
| TIMOTHY P BISHOP | 3730 SARAH | | | | FRANKLIN | OH | 45005 |
| TIMOTHY P EVANS | 1510 LAKE POINTE WAY APT 3 | | | | DAYTON | OH | 45459-5843 |
| TIMOTHY P GATZY | 5705  BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-8711 |
| TIMOTHY P JOHNSON | 16 GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606 |
| TIMOTHY P LITTLETON | 522  W. WALNUT | | | | TIPP CITY | OH | 45371-1424 |
| TIMOTHY P MATTHEWS | 875 WILLIAM BLVD #214 | | | | JACKSON | MS | 39211-0000 |
| TIMOTHY P MYERS | 3787 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9592 |
| TIMOTHY P PRICE | 708 S. CRAWFORD ST. | | | | TROY | OH | 45373 |
| TIMOTHY P WILLIAMS | 5224 HAHN AVE | | | | FAIRBORN | OH | 45324-1809 |
| TIMOTHY R BEEGHLY | 2704 HAZEL AVE | | | | DAYTON | OH | 45420 |
| TIMOTHY R BEVERLY | 49 LAWNDALE AVE | | | | FAIRBORN | OH | 45324-2819 |
| TIMOTHY R BOTTLES | 6 FAIRVIEW AVE APT 20 | | | | LEBANON | OH | 45036-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY R CIAROLLA | 810 GRIFFIN ST. | | | | NILES | OH | 44446 |
| TIMOTHY R DAVIS | 1887 STEWART RD | | | | XENIA | OH | 45385 |
| TIMOTHY R DIMPERIO | 53   AVERY STREET | | | | ROCHESTER | NY | 14606-1911 |
| TIMOTHY R DUPREE | 7415  W 3RD ST | | | | TROTWOOD | OH | 45427 |
| TIMOTHY R HAYES | 2100 SOUTH 11TH ST. | | | | GADSDEN | AL | 35904 |
| TIMOTHY R JOHNSON | 1825 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3965 |
| TIMOTHY R MEENACH | 3810 WATERBURY DR | | | | KETTERING | OH | 45439 |
| TIMOTHY R MORI | 542 NORTH STANFORD | | | | FULLERTON | CA | 92831-3336 |
| TIMOTHY R RICHARDS | 125 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| TIMOTHY R ROGERS | 7347  ST. RT. 7 | | | | KINSMAN | OH | 44428-9788 |
| TIMOTHY R SCHMITT | 1896  N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-2054 |
| TIMOTHY R SCHMITT | 6399 MILL POND RD. | | | | BYRON | NY | 14422-9609 |
| TIMOTHY R SHEPARD | 96 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| TIMOTHY R THOMPSON | RR2   BOX 138 C-REDBUD LANE | | | | NINETYSIX | SC | 29666-9802 |
| TIMOTHY S ANGUS | 40 VINWAY CT APT #2 | | | | DAYTON | OH | 45415-2351 |
| TIMOTHY S ARCHER | 11   ANDONY LANE | | | | ROCHESTER | NY | 14624-4309 |
| TIMOTHY S BERZENY | 2099 LEHIGH PL | | | | DAYTON | OH | 45439-3011 |
| TIMOTHY S BUXTON | 250   MILLS | | | | NEW LEBANON | OH | 45345-1518 |
| TIMOTHY S COPELAND | 6431 LAVON CT. | | | | CLAYTON | OH | 45415 |
| TIMOTHY S CURTIS | 68   NORWICH DRIVE | | | | ROCHESTER | NY | 14624-1204 |
| TIMOTHY S DOBBINS | 4461 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 |
| TIMOTHY S FLEMING | 2700 AUSTINBURG ROAD | | | | ASHTABULA | OH | 44004-8822 |
| TIMOTHY S GELOSO | 680   HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2512 |
| TIMOTHY S HALE | 5787  MANCHESTER RD, | | | | FRANKLIN | OH | 45005 |
| TIMOTHY S HARRIS | 22 BRECKENRIDGE CT | | | | GREENVILLE | SC | 29615 |
| TIMOTHY S HOFFMAN | 1341 VISTA RIDGE DRIVE | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY S LEASURE | 2540  OAK PARK AVE. | | | | KETTERING | OH | 45419-2751 |
| TIMOTHY S LIVESAY | 4453  ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| TIMOTHY S MCLEMORE | 2862 BOBBIE PL APT 2-C | | | | KETTERING | OH | 45429 |
| TIMOTHY S STCLAIR | 27400 CHARDON RD APT 412 | | | | WICKLIFFE | OH | 44092-2768 |
| TIMOTHY S TAYLOR | 7076  TWINVIEW DRIVE | | | | FRANKLIN | OH | 45005-3962 |
| TIMOTHY S WESTCOTT | 3400  RIDGE ROAD WEST NO 322 | | | | ROCHESTER | NY | 14626-3458 |
| TIMOTHY S WILLIAMS | 3820 NORLEDGE DR. | | | | DAYTON | OH | 45414 |
| TIMOTHY STEWART | 413 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6962 |
| TIMOTHY T MILLER | 54 FOREST HILL DR. | | | | HUBBARD | OH | 44425 |
| TIMOTHY T SCOTT | 7072 LARKSPUR LANE | | | | LIBERTY TWP | OH | 45044-8341 |
| TIMOTHY VANNATTER | RR #1 | | | | SELMA | IN | 47383-9801 |
| TIMOTHY W ALBER | 9220 ACCESS RD. | | | | BROOKVILLE | OH | 45309-7604 |
| TIMOTHY W BAKER | 843 E. PEARL ST. | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY W BOTHWELL | PO BOX 476 | | | | ASHVILLE | AL | 35953 |
| TIMOTHY W BRANSON | 4015 KITTYHAWK DR | | | | DAYTON | OH | 45403 |
| TIMOTHY W BROWN | 3636 ELMIRA DRIVE | | | | KETTERING | OH | 45439-2409 |
| TIMOTHY W BURKE | 2468  WESTSIDE DR | | | | N CHILI | NY | 14514-1041 |
| TIMOTHY W COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324 |
| TIMOTHY W CROWE | 707  ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2519 |
| TIMOTHY W DICKERSON | 2955 MILLICENT AVE | | | | DAYTON | OH | 45408 |
| TIMOTHY W DIXON | 7746 HYTHE CIRCLE | | | | CENTERVILLE | OH | 45459 |
| TIMOTHY W GREEN | 501 S. COMMERCE ST. | | | | LEWISBURG | OH | 45338 |
| TIMOTHY W GRIGSBY | 491 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9715 |
| TIMOTHY W HUSBANDS | P O BOX 3461 | | | | JACKSON | MS | 39207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY W KNIGHT SR. | 289 E. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| TIMOTHY W LACAZE | 10316 STATIONVIEW CT | | | | CENTERVILLE | OH | 45458 |
| TIMOTHY W PATRICK | 110 FEN CIRCLE | | | | PEARL | MS | 39208-5420 |
| TIMOTHY W PRESLEY | 2989 CARMODY BLVD APT B | | | | MIDDLETOWN | OH | 45042-1766 |
| TIMOTHY W RILEY | 1062 SEIBERT AVE | | | | MIAMISBURG | OH | 45342 |
| TIMOTHY W ROBBINS | 535   W PARKWOOD ST | | | | SIDNEY | OH | 45365 |
| TIMOTHY W ROSE | 7031 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| TIMOTHY W SHAFFER | RR 4 BOX 198 | | | | NEW CASTLE | PA | 16101-9615 |
| TIMOTHY W SPRAGUE | 5944 CALM LAKE DRIVE | | | | FARMINGTON | NY | 14425 |
| TIMOTHY W STULTS | 5127 CHAPIN STREET | | | | DAYTON | OH | 45429 |
| TIMOTHY W WELLS | 709 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| TIMPERIO, LUCY C | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| TIMS, GLORIA J | 149 GREENFIELD RD | APT 1302 | | | HIRAM | GA | 30141-0141 |
| TIMS, JOE D | 825 BURLEIGH AVE | | | | DAYTON | OH | 45407-1206 |
| TIMS, LILLIE M | 1675 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4145 |
| TIMS, STELLA | 1432 TAMPA AVENUE | | | | DAYTON | OH | 45408-5408 |
| TINA A ROSS | 136 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| TINA BOIANO | 489   GLIDE STREET | | | | ROCHESTER | NY | 14606-1341 |
| TINA C WEBSTER | 4413 LIBERTY HILL ROAD | | | | JACKSON | MS | 39206-4432 |
| TINA D SPEAR | 4936 BECKER | | | | DAYTON | OH | 45427 |
| TINA DANGERFIELD | 5472 HOOVER AVE | | | | DAYTON | OH | 45427 |
| TINA E WILLIAMSON | 3182 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| TINA ELLIOTT | 2665 ALFORD BEND RD. | | | | GADSDEN | AL | 35903 |
| TINA G WILLIAMS | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| TINA K MILLER | 3557 LYNWOOD DR NW | | | | WARREN | OH | 44485 |
| TINA L CARPINO | 16   CHISWICK | | | | CHURCHVILLE | NY | 14428-9407 |
| TINA L CORNETT | 4303 CHESFORD ROAD | | | | COLUMBUS | OH | 43224 |
| TINA L GARRISON | 98 SUTTON CIRCLE | | | | RAINBOW CITY | AL | 35906 |
| TINA L GREY | 4378 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1227 |
| TINA L HALL | 6001   P O BOX56  COTILLION CT | | | | CLAYTON | OH | 45315-0056 |
| TINA L JONES | 105   HIGH STREET | | | | GRATIS | OH | 45330-0000 |
| TINA L LIGHTFOOT | 301 WILLASTON DR. | | | | RIVERSIDE | OH | 45431 |
| TINA L MARTIN | 3695  JUDY LANE | | | | DAYTON | OH | 45405 |
| TINA L RICHARDSON | 3491  S. UNION ROAD | | | | DAYTON | OH | 45418-1334 |
| TINA L RYAN | 598 FLORA RD | | | | LEAVITTSBURG | OH | 44430 |
| TINA L THOMAS | 3262 MCCALL ST APT B | | | | DAYTON | OH | 45417-- 19 |
| TINA L TRAVIS | 2404  ACORN DRIVE | | | | KETTERING | OH | 45419-2723 |
| TINA L WEYBRIGHT | 3111 AUGUST AVE | | | | MIDDLETOWN | OH | 45044 |
| TINA M ARTZ | P.O. BOX 31301 | | | | DAYTON | OH | 45437-0301 |
| TINA M BAKER | 928 TRADEWIND DRIVE | | | | MASON | OH | 45040 |
| TINA M BROWN | 433 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381 |
| TINA M BYNUM | 307 8TH AVE. S.W. | | | | ATTALLA | AL | 35954 |
| TINA M FORD-HALL | 5724 LILY LN | | | | DAYTON | OH | 45414-3001 |
| TINA M GRIFFITH | 326 WINDSOR PARK DR | | | | DAYTON | OH | 45459-- 41 |
| TINA M HAMMERSCHMIDT | 22433 VISNAW | | | | STCLAIR SHORE | MI | 48081-1334 |
| TINA M HAMMOND | 3408 COZY CAMP RD | | | | MORAINE | OH | 45439-1126 |
| TINA M HELLARD | 1 OAK AVE | | | | TRENTON | OH | 45067-1828 |
| TINA M LEVALLEY | 312 S BROWNSCHOOL RD APT D | | | | VANDALIA | OH | 45377-- 31 |
| TINA M LOGAN | PO BOX 125 | | | | GIRARD | OH | 44420 |
| TINA M LONDERVILLE | 376   LONG POND ROAD | | | | ROCHESTER | NY | 14612-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TINA M MORETTO | 4994  BROUGHTON PLACE | | | | DAYTON | OH | 45431-1110 |
| TINA M OTTO | 143 SHEPARD ST. | | | | NEW CARLISLE | OH | 45344 |
| TINA M PATRIDGE | 827  FARMINGTON RD | | | | MACEDON | NY | 14502-9721 |
| TINA M PINNEY | 6343 KEELER ST | | | | DAYTON | OH | 45424 |
| TINA M PRICE | 2808 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2322 |
| TINA M RIDDLE | 531 SUMMIT AVE | | | | TROY | OH | 45373 |
| TINA M SMITH | 2109 EMMONS AVE | | | | DAYTON | OH | 45420-2807 |
| TINA M TOWNSEND | 200 YALE AVE | | | | NEW LEBANON | OH | 45345 |
| TINA M WAGES | 808 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| TINA M WALKER | 1006 STEWART AVE | | | | XENIA | OH | 45385 |
| TINA M WARNER | 924  XENIA AVE. APT 4 | | | | DAYTON | OH | 45403 |
| TINA M WEBB | 2635 SYMPHONY WAY | | | | W. CARROLLTON | OH | 45449-3312 |
| TINA M WHITE | 5201 BROOKMILL CT | | | | DAYTON | OH | 45414 |
| TINA M YEAGER | 6697  STATE ROUTE 305 | | | | FOWLER | OH | 44418-9717 |
| TINA M YENGER | 628 AMOR PLACE | | | | VANDALIA | OH | 45377-1808 |
| TINA R ADKINS | 208 CANTERBURY | | | | GREENVILLE | OH | 45331-2469 |
| TINA R BLEVINS | 1309  ARNICA RD | | | | BEAVERCREEK | OH | 45432 |
| TINA R BOGGS | 1133 BIT PL. | | | | W CARROLLTON | OH | 45449 |
| TINA R CASEY | 101  LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2539 |
| TINA R CONNER | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| TINA R DIGGS | 3638  HERMOSA DRIVE | | | | DAYTON | OH | 45416-1118 |
| TINA R GABBARD | 507  S MAIN ST APT 206 | | | | ENGLEWOOD | OH | 45322-1510 |
| TINA R HONEYMAN | 6026  CHANNINGWAY CT | | | | DAYTON | OH | 45424-4024 |
| TINA R PATTERSON | 118 MERIT CIRCLE | | | | GADSDEN | AL | 35901 |
| TINA R PRICE | 133 KINGS RIDGE DR | | | | BRANDON | MS | 39047-6099 |
| TINA R RADER | 211 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| TINA R WILLS | 872 SCOTTSWOOD | | | | DAYTON | OH | 45427-2238 |
| TINA R WORKS | 11700 FORD VALLEY RD | | | | GADSDEN | AL | 35905-6959 |
| TINA S SMAZENKA | 1767 SOUTH EIGHT MILE | | | | BRECKENRIDGE | MI | 48615 |
| TINA SAWYER | 275  CROSBY LANE | | | | ROCHESTER | NY | 14612-3336 |
| TINCH, JAMES A | 318 CHOATE LANE | | | | MONROE | TN | 38573-5401 |
| TINCH, JERRY W | 713 W. MARKET ST. | | | | GERMANTOWN | OH | 45327-1230 |
| TINCH, PEARLY I | 5843 HOMEDALE ST | | | | DAYTON | OH | 45449-2919 |
| TINCHER JR, JAMES A | 685 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8902 |
| TINCHER, MARGARET M | 2548 ERTER DRIVE | | | | SPRINGFIELD | OH | 45503-5503 |
| TINCHER, WILLIAM E | 133 ANKARA AVENUE | | | | BROOKVILLE | OH | 45309-1353 |
| TINDALL, JIM B | 11395 N PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9614 |
| TINDALL, JOE W | 2129 FIREBIRD | | | | BELLBROOK | OH | 45305-1810 |
| TINDALL, RAY E | 221 HEMLOCK | | | | FRANKLIN | OH | 45005-1583 |
| TINDARO PARATORE | 15021  FLORENCE ST | | | | MAPLE HTS. | OH | 44137-4707 |
| TINMAN, STEPHEN A | 5424 EMMONS ST | | | | FAIRBORN | OH | 45324-1916 |
| TINO R DOMINGUEZ | 7770RED MAPLE COURT | | | | DAYTON | OH | 45424-1920 |
| TINSLEY, JAMES A | 4955 CENTURY DR APT 3 | | | | SAGINAW | MI | 48603-5614 |
| TIPTON JR, CARL | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3740 |
| TIPTON JR, FRED L | 8105 MEYERS ROAD | | | | MIDDLETOWN | OH | 45042-1133 |
| TIPTON JR, OMER | 145 FURNACE JCT | | | | RAVENNA | KY | 40472-8811 |
| TIPTON JR, OTIS W | 9850 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4512 |
| TIPTON, CHESTER | 5215 LIMEROCK DRIVE | | | | MIAMISBURG | OH | 45342-1407 |
| TIPTON, CLARENCE | 466 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3306 |
| TIPTON, CLARENCE E | 4954 PYRMONT ROAD | | | | LEWISBURG | OH | 45338-5338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIPTON, CLARENCE W | 1338 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| TIPTON, DAVID R | 385 BROWN DRIVE | | | | LAFOLLETTE | TN | 37766-5008 |
| TIPTON, DONALD G | 131 MOONBOW DR | | | | LA FOLLETTE | TN | 37766-5607 |
| TIPTON, ELVIA J | 404 S FULS RD | | | | NEW LEBANON | OH | 45345-9739 |
| TIPTON, FRED | 7165 BROWNS RUN ROAD | | | | MIDDLETOWN | OH | 45042-9296 |
| TIPTON, GARY W | 353 S. BICKETT | | | | XENIA | OH | 45385-9608 |
| TIPTON, JERRY L | 314 GABRIEL ST | | | | VANDALIA | OH | 45377-1833 |
| TIPTON, LARRY D | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| TIPTON, LEON | 3407 BLOCKER DRIVE | | | | KETTERING | OH | 45420-1015 |
| TIPTON, LIESELOTTE | 16 MEADOWDALE | | | | BEVERLY HILLS | FL | 34465-4153 |
| TIPTON, MICHAEL C | 238 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| TIPTON, NANCY J | 4954 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| TIPTON, NEVEDA L | 108 ROMADOOR DR | | | | EATON | OH | 45320-1042 |
| TIPTON, OMER G | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324-2530 |
| TIPTON, OVIE | 1590 OTTAWA DRIVE | | | | XENIA | OH | 45385-4365 |
| TIPTON, REBECCA J | 330 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-5322 |
| TIPTON, VIRGIL J | 4501 SCHWINN DR. | | | | RIVERSIDE | OH | 45404-1344 |
| TIPTON, VIRGINIA H | 4839 RAINIER DR. | | | | DAYTON | OH | 45432-3319 |
| TIREY, CLIFFORD F | 16 DOOLITTLER | | | | DAYTON | OH | 45431-1345 |
| TIRLEA, JOHN J | 1405 NILES-CORTLAND ROAD | | | | NILES | OH | 44446-3504 |
| TIRPACK, EDWARD A | 771 DEVITT AVENUE | | | | CAMPBELL | OH | 44405-1525 |
| TISHA A ELAM | 4510 ROSS RD | | | | TIPP CITY | OH | 45371-9068 |
| TISHA L ADAMS | 1349  MAROT DR | | | | DAYTON | OH | 45427-2114 |
| TISHA L MOFFATT | 4589  RICHWOOD DR | | | | DAYTON | OH | 45439-3035 |
| TITAK, BARBARA P | 2644 VESTAL RD. | | | | YOUNGSTOWN | OH | 44509-1461 |
| TITLOW JR, BILLY | 1108 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2814 |
| TITTLE, KENNETH W | 361 CARDIGAN RD | | | | DAYTON | OH | 45459-1713 |
| TITUS J PATRICK JR | 3888 DORSET DR | | | | HARRISON TWP | OH | 45405-1939 |
| TITUS, JAMES T | 839 SHAWHAN RD | | | | MORROW | OH | 45152-9625 |
| TITUS, JON R | 208 WASHINGTON WAY | | | | MASON | OH | 45040-2142 |
| TOBE, ROGER M | 346 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5703 |
| TOBE, RONALD J | 845 SUNSET DRIVE | | | | ENGLEWOOD | OH | 45322-2227 |
| TOBI E WHITE | 5292 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1958 |
| TOBIA, MARGUERITE | 209 ARLINGTON AVENUE | | | | UNION BEACH | NJ | 07735-2729 |
| TOBIAS, CHARLES J | 25 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| TOBIAS, DENNIS E | 3178 FERNWOOD RD | | | | MCCOMB | MS | 39648-9660 |
| TOBIAS, KAREN L | 2881 SOUTH DIAMOND MILL RD | | | | FARMERSVILLE | OH | 45325-5325 |
| TOBIAS, MARY E | 4525 SANTA ANITA PL | | | | DAYTON | OH | 45424-3697 |
| TOBIAS, MELVIN L | 1541 BRUMFIELD RD. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| TOBIAS, RITA M. | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 |
| TOBIAS, SUSAN P | 1175 MCMYLER ST NW | | | | WARREN | OH | 44485-2860 |
| TOBIN, DAVID L | 416 MT VERNON DR | | | | XENIA | OH | 45385-5207 |
| TOBIN, MARTINA | 99 ERIE AVE | | | | FAIRBORN | OH | 45324-4409 |
| TOBOC, EVA I | 472 BANK NE | | | | WARREN | OH | 44483-3815 |
| TOBY A UNDERDOWN | 2144  COURTLAND AVE | | | | KETTERING | OH | 45420-2151 |
| TOBY E WATTS | 143 W. WOODURY DR. | | | | DAYTON | OH | 45415 |
| TOBY K JOHNSON | 309 JILLWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 |
| TOBY PARKS | 31   RAY ST | | | | SOMERSET | NJ | 08873-3240 |
| TOCICKI, JEAN F | 73 STANTON | | | | YOUNGSTOWN | OH | 44512-2216 |
| TOD C HEATON | 46 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOD I YORK | 2296  PATRICIA DRIVE | | | | KETTERING | OH | 45420-1038 |
| TOD W EVANS | 2920  OAKLEY AVE. | | | | KETTERING | OH | 45419-2043 |
| TODA, ANNA R | 1723 NILES-CORTLAND RD. | | | | WARREN | OH | 44484-4484 |
| TODA, MARY J | 3627 LIBERTY AVE., S.E. | | | | HUBBARD | OH | 44425-2537 |
| TODD A BAKER | 864 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381 |
| TODD A BOWDEN | 534 ELMGROVE | | | | HARRISON TW | OH | 45415 |
| TODD A BURKHALTER | 5113 COPPER RIVER AVE | | | | LAS VEGAS | NV | 89130 |
| TODD A COLEMAN | 242 E SIEBENTHALER | | | | DAYTON | OH | 45405 |
| TODD A COTTENMYRE | 235 SUNNYBROOK TRL | | | | ENON | OH | 45323-1840 |
| TODD A CROSS | 4480 BERKSHIRE DR SE APT 8 | | | | WARREN | OH | 44484-- 48 |
| TODD A ELLIOTT | 5221  SNYDER DOMER ROAD | | | | SPRINGFIELD | OH | 45502-9801 |
| TODD A GLUNT | P.O. BOX 1149 | | | | MIDDLETOWN | OH | 45042 |
| TODD A HAWLEY SR | 8786 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1047 |
| TODD A JONES | 500  ADAMS LN APT 15B | | | | N BRUNSWICK | NJ | 08902-2563 |
| TODD A KOZAREC | 6810  LITTLE TWIN | | | | GERMANTOWN | OH | 45327-8536 |
| TODD A LITTLE | 2600 BETHELVIEW DR. | | | | CUMMINGS | GA | 30040 |
| TODD A MCGLAUN | 886  CHESTNUT ST. | | | | XENIA | OH | 45385-5162 |
| TODD A MILLION | 14784 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| TODD A MOBLEY | 965 NANCY AVE | | | | NILES | OH | 44446-2731 |
| TODD A MOORE | 1210 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3468 |
| TODD A RICHTER | 1703 TEXAS AVE | | | | MIDDLETOWN | OH | 45042 |
| TODD A RIDER | 1341 REID AVE | | | | XENIA | OH | 45385-2745 |
| TODD A RUMBARGER | 2908 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| TODD A SIMPSON | 3823  LAKEBEND DR | | | | DAYTON | OH | 45404-2134 |
| TODD A SMITH | 2329 FRANKLIN | | | | BERKLEY | MI | 48072 |
| TODD A STAFFORD | 220 JENNY LN | | | | CENTERVILLE | OH | 45459-1735 |
| TODD A TUITE | 5534  BRANDT PK | | | | HUBER HEIGHTS | OH | 45424-6118 |
| TODD A WALTON | 39 FIORD DRIVE | | | | EATON | OH | 45320 |
| TODD A WUJICK | 731 N CANAL ST APT 3 | | | | NEWTON FALLS | OH | 44444-1366 |
| TODD ALLEN MILLS | 212  KALONE DR | | | | RICHMOND | KY | 40475-8788 |
| TODD B CHAVIS | 700 S. 11TH ST | | | | RICHMOND | IN | 47374-6333 |
| TODD B TURNER | P. O. BOX 96 | | | | VERSAILLES | OH | 45380 |
| TODD C BAKER | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| TODD C CARTER | 61   PERRY STREET | | | | NEW LEBANON | OH | 45345-1127 |
| TODD C HAMILTON | 30   RON PLACE | | | | GERMANTOWN | OH | 45327-1617 |
| TODD C HARRIS | 513  HOLDERMAN PL. | | | | NEW LEBANON | OH | 45345-1515 |
| TODD C TOADVINE | 818 SIR GUY CT. | | | | MIAMISBURG | OH | 45342 |
| TODD C WILLIAMS | RT 2 BOX 225CB | | | | RAYMOND | MS | 39154-9802 |
| TODD CLARK | 4220 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| TODD D BORNEMANN | 3912 FULTON AVE | | | | KETTERING | OH | 45439 |
| TODD D BOYD | 5302  HAVERFIELD RD | | | | DAYTON | OH | 45432-- 35 |
| TODD D MITCHELL | 4905 GOODYEAR DR. | | | | DAYTON | OH | 45406 |
| TODD D SCHAFER | 1906 FARMSIDE DR. | | | | KETTERING | OH | 45420-3622 |
| TODD D VARVEL | 920  PIMLICO DR APT 3A | | | | CENTERVILLE | OH | 45459-8274 |
| TODD E COOK | 557 CHAPMAN ST | | | | WAYNESVILLE | OH | 45068-8437 |
| TODD E CURRIE | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| TODD E SCHARBA | PO BOX 28 | | | | ORANGEVILLE | OH | 44453-0028 |
| TODD E STUDEBAKER | 5960  MILLSHIRE DR APT 2D | | | | KETTERING | OH | 45440 |
| TODD E STULTZ | 1614 CANTEBURY LN | | | | LEBANON | OH | 45036-8678 |
| TODD G MORGAN | 5086  SCOTSMAN DR | | | | DAYTON | OH | 45414-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TODD H SOLLAR | 9226 GREAT LAKES CIR. | | | | CENTERVILLE | OH | 45458 |
| TODD H WILLIAMS | 5011  DAYTON LIBERTY | | | | DAYTON | OH | 45418-1947 |
| TODD I BAILEY | 426 E BROADWAY AVE | | | | LONG BEACH | CA | 90802-4912 |
| TODD J CALABRESE | 169  DOHRCREST DR | | | | ROCHESTER | NY | 14612-4133 |
| TODD J DUBASIK | 3801 NORTHWOODS CT NE APT 6 | | | | WARREN | OH | 44483-4564 |
| TODD J HENRY | 5202 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3944 |
| TODD J MICHEL | 1336  CRESCENT CT | | | | XENIA | OH | 45385 |
| TODD J MITZELMAN | 4   BAY HILL COURT | | | | WESTAMPTON | NJ | 08060 |
| TODD J MORAWA | 42495 HEYDENREICH RD. | | | | CLINTON TWP | MI | 48038 |
| TODD J PHILLIPS | 116 W HERR ST | | | | ENGLEWOOD | OH | 45322-1243 |
| TODD J RICE | 1616  S LIMESTONE ST | | | | SPRINGFIELD | OH | 45505-3742 |
| TODD L BAKER | 624 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| TODD L CORWIN | 4379 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3538 |
| TODD M COMBS | 4535 IRELAN ST | | | | KETTERING | OH | 45440-1534 |
| TODD M DANVIR | 148 B  WEST MAIN ST. | | | | CORTLAND | OH | 44410 |
| TODD M FINLEY | 1920  W SUNNY RIDGE RD | | | | DAYTON | OH | 45414 |
| TODD M HAACKE | 429 KATY LN | | | | ENGLEWOOD | OH | 45322 |
| TODD M HARTMAN | 6460 QUINTESSA CT | | | | DAYTON | OH | 45449 |
| TODD M HENSLEY | 920   N DETROIT ST APT 20 | | | | XENIA | OH | 45385 |
| TODD M HODERLEIN | 32 FILON AVE | | | | ROCHESTER | NY | 14622-1965 |
| TODD M JENKINS | 6412 CARUSO CT. | | | | W. CARROLLTON | OH | 45449 |
| TODD M JOHNSON | 9218 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9680 |
| TODD M LANE | 9192 KINGSTON HEATH | | | | PEYTON | CO | 80831 |
| TODD M OWENS | 321  COOK AVE. | | | | MIDDLESEX | NJ | 08846-2002 |
| TODD M REEVES | 7028  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9756 |
| TODD M SCHULLER | 4324 FRAZER AVE NW | | | | NORTH CANTON | OH | 44709 |
| TODD M STEPHANY | 219  CAVE HOLLOW | | | | W HENRIETTA | NY | 14586-9569 |
| TODD M VIARS | 2721B FARMERS RD | | | | WILMINGTON | OH | 45177-9356 |
| TODD M WASHINGTON | 135 PARKVIEW DR | | | | NEW LEBANON | OH | 45345 |
| TODD P MCCART | 306 NILES CORTLAND RD. NE | | | | WARREN | OH | 44484-1940 |
| TODD P MROFCHAK | 4054 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| TODD P SHERIDAN | 4218  PLEASANTON RD. | | | | ENGLEWOOD | OH | 45322-2656 |
| TODD P WILLIAMS | 5781 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338 |
| TODD PRISBY | 803   N. RIVER RD. | | | | WARREN | OH | 44483-0000 |
| TODD R ANTRICAN | 721 SOUTHLINE DR. | | | | LEBANON | OH | 45036 |
| TODD R JONES | 2900 ATHENS AVE. | | | | DAYTON | OH | 45406-4326 |
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE. | | | | BUENA PARK | CA | 90620 |
| TODD S SENDRAL | 1048  DEMPHLE AVE | | | | DAYTON | OH | 45410-1919 |
| TODD T JOHNSON | 11121 STATE ROUTE 122 | | | | CAMDEN | OH | 45311 |
| TODD T WHARTON | 2115 CRANBRIDGE | | | | LAKE FOREST | CA | 92630 |
| TODD W EWERT | 306  ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3856 |
| TODD W PERKINS | 750  COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4633 |
| TODD W SHROPSHIRE | 219 W. SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 |
| TODD, CARLENE P | 2436 VEAN ST | | | | SAGINAW | MI | 48603-4138 |
| TODD, GEORGE S | 1500 OLD BEAN SHED RD | | | | CLARKRANGE | TN | 38553-5422 |
| TODD, IRENE | 75 TODD LANE | | | | IRVINE | KY | 40336-0336 |
| TODD, JAMES A | 5550 GEORGETOWN VERONA RD. | | | | LEWISBURG | OH | 45338-8985 |
| TODD, LARRY L | 218 CAIN ST | | | | NEW LEBANON | OH | 45345-1212 |
| TODD, LAWRENCE D | 6264 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| TODD, MICHAEL A | 14093 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD, MILFORD P | 75 TODD LANE | | | | IRVINE | KY | 40336-7705 |
| TODD, P D | 549 W COLLEGE | | | | STANTON | KY | 40380-2229 |
| TODD, RICHARD T | 4274 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8608 |
| TODD, RUBY H | 5230 SIERRA CIRCLE WEST | SUNNY ACRES MOBILE PARK | | | DAYTON | OH | 45414-3692 |
| TODD, VEDIA P | 5930 W CINNAMON RIDGE DR | | | | HOMOSASSA | FL | 34448-1326 |
| TODD, WILLIAM M | 580 ARISTOCRAT DR | | | | LOGANVILLE | GA | 30052-8734 |
| TOFFEY, HELEN L | 196 CHIMNEY ROAD | | | | WATERTOWN | CT | 06795-1622 |
| TOLAND, FORREST P | 1942 CARDINAL COURT | | | | MIDDLETOWN | OH | 45044-2917 |
| TOLBIRT, MARION | 280 E 42ND ST | | | | SAN BERNARDINO | CA | 92404-1319 |
| TOLER, WALTER | P O BOX 162 | | | | CANDLER | FL | 32111-0162 |
| TOLES, ROSA L | 2668 BRIER ST SE | | | | WARREN | OH | 44484-5205 |
| TOLISE A DIERSEN | OS 580 INDIAN KNOLL PO BOX 373 | | | | WINFIELD | IL | 60190 |
| TOLIVER, LILLIAN | 1222 ANGIERS DR | | | | DAYTON | OH | 45408-2411 |
| TOLLE, GERALDINE R | P.O. BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| TOLLE, PAUL E | 737 LAKERIDGE DR. | | | | LIMA | OH | 45804-5804 |
| TOLLE, RICHARD J | 803 TREHERNE LN | | | | ENGLEWOOD | OH | 45322-2340 |
| TOLLE, WILLIAM H | 832 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| TOLLETT, BILL E | 1146 DAYTON AVE. | | | | CROSSVILE | TN | 38555-5961 |
| TOLLEY JR, WALTER E | 3405 SUSANNAH AVE | | | | DAYTON | OH | 45414-5154 |
| TOLLEY, MELVIN R | 6975 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8617 |
| TOLLIVER, DOROTHY A | 20 COLONY OAKS DRIVE | | | | BUCKHANNON | WV | 26201-6201 |
| TOLNAR, PETER F | 6540 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3167 |
| TOLOSSA, RENE A | 1019 W CITRON ST | | | | CORONA | CA | 92882-4052 |
| TOLSON, BONNIE L | 4582 BATTERY ST | | | | BROOKVILLE | OH | 45309-9711 |
| TOLSON, WILLIE M | 110 WEST UNION PIKE | | | | HILLSBORO | OH | 45133-5133 |
| TOM A BISHOP | 3152  LYNWOOD | | | | WARREN | OH | 44485-1307 |
| TOM C KLEIN | 205  HAVER RD | | | | DAYTON | OH | 45419-3303 |
| TOM D SUPINGER | 3 LAWNDALE AVE | | | | LEBANON | OH | 45036-1327 |
| TOM E NEANDER | 1710  FORESTGREEN CIRCLE | | | | SOUTHSIDE | AL | 35907-5748 |
| TOM E WALKER | 3416 GERMANTOWN ST | | | | DAYTON | OH | 45408-2126 |
| TOM P RYAN | 8259 LYTLE TRAILS RD. | | | | WAYNESVILLE | OH | 45068 |
| TOMAJKO, ABIGAIL L | 512 W STATE ST | | | | SHARON | PA | 16146-1252 |
| TOMASELLO, HUMBERT J | 1127 N.W. 192ND AVE. | | | | JANESVILLE | FL | 32609-6208 |
| TOMASETTI, MICHAEL J | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055-1627 |
| TOMASHOT, HERBERT G | 3660 BLYTHEWOOD DR | | | | DAYTON | OH | 45430-1604 |
| TOMASSO, PHILLIP | 11 DAISEY LANE | | | | NORTH CHILI | NY | 14514-1404 |
| TOMBLIN, JUNIOR | PO BOX 2127 | | | | FAIRBORN | OH | 45324-8127 |
| TOMBLIN, SHIRLEY | 2467 S. WASHINGTON AVE. | B 401 | | | TITUSVILLE | FL | 32780-5070 |
| TOMBOR, ANGELA M | 5095 ALVA N. W. | | | | WARREN | OH | 44483-1207 |
| TOMBOR, STEVE P | 145 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 |
| TOMI K CARDINALE | 3415 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430 |
| TOMISLAV STEFANOVIC | 12   BERNA LANE | | | | ROCHESTER | NY | 14624-4014 |
| TOMKO, ALICE E | 305 KENMORE S.E. | | | | WARREN | OH | 44483-6148 |
| TOMKO, EDWARD J | 11333 FLAGPOLE RD | | | | TOMAH | WI | 54660-8110 |
| TOMKO, MARY | 289 IDYLWILD N.E. | | | | WARREN | OH | 44483-3431 |
| TOMKO, THOMAS A | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |
| TOMKOSKI, RUSSELL A | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| TOMKOSKI, WALTER J | 1301 GEM CIRCLE | | | | ROCKLEDGE | FL | 32955-6414 |
| TOMLIN, ADRIANA G | 421 LAFAYETTE | | | | NILES | OH | 44446-3112 |
| TOMLIN, AVANELL H | 897 WILLARD SE | | | | WARREN | OH | 44484-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOMLIN, HUGH G | 604 LAWNVIEW AVE | | | | SPRINGFIELD | OH | 45505-5505 |
| TOMLIN, LIONEL | 2003 POCO DR | | | | MISSOURI CITY | TX | 77489-5938 |
| TOMLIN, RAMONA S | 4071 ADRAIN DR. S.E. | | | | WARREN | OH | 44484-2751 |
| TOMLINSON, BETTY R | 2227 NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| TOMLINSON, LARRY E | 5546 ISLAND VIEW DR. | | | | CELINA | OH | 45822-8197 |
| TOMLINSON, MARVIN E | 1504 VANCE AVE | | | | FORT WAYNE | IN | 46805-2246 |
| TOMMASONE, LINDA | 167 HICKORY VIEW DRIVE | | | | NEW CASTLE | PA | 16102-2805 |
| TOMMIE A SMITH | 2677 NORTH EMERALD DRIVE | | | | FAIRBORN | OH | 45431-8727 |
| TOMMIE L HARDIN | 4431  BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| TOMMIE M CAMPBELL | P O BOX 31864 | | | | JACKSON | MS | 39286-1864 |
| TOMMIE POGUE | 10 WILMINGTON PLACE | 10 WILMINGTON AVE | | | DAYTON | OH | 45420 |
| TOMMY ( MOORE | 416  HOLLENCAMP | | | | DAYTON | OH | 45427-3007 |
| TOMMY D LEWIS | 2884  MARIGOLD DRIVE | | | | W CARROLLTON | OH | 45449-3236 |
| TOMMY D RAMPEY | 4383  GROSSPOINT ST | | | | SPRINGFIELD | OH | 45502-9712 |
| TOMMY H BALLARD | 4020 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3402 |
| TOMMY H PARKER | 1308 HIGHLAND AVE. | | | | DAYTON | OH | 45420 |
| TOMMY J COMBS | 260 MASON AVE. | | | | MONROE | OH | 45050 |
| TOMMY J GAINES | 120 N SUNRISE AVE | | | | TROTWOOD | OH | 45426 |
| TOMMY J MUIRHEAD | 516 WILDER DR | | | | FLORA | MS | 39071-9763 |
| TOMMY J RHOADES | 220   SUNNYBROOK TRAIL | | | | ENON | OH | 45323-1840 |
| TOMMY K BOGGS | 1325 ADAMSMOOR DR. | | | | WAYNESVILLE | OH | 45068-9672 |
| TOMMY L CARTER | 2104D WHITE AVE | | | | GADSDEN | AL | 35904-2019 |
| TOMMY L SIMS | PO BOX 26112 | | | | TROTWOOD | OH | 45426-0112 |
| TOMMY L SWEENEY | 507 MILLER AVE | | | | TROTWOOD | OH | 45427 |
| TOMMY L WORTHAM | P O BOX 2233 | | | | DAYTON | OH | 45401 |
| TOMMY O HOLLOWAY | 3415 CASA GRANDA CR. | | | | JACKSON | MS | 39209-6104 |
| TOMMY R HANDLEY | 922 WINDSOR STREET | | | | GADSDEN | AL | 35903 |
| TOMMY R HARDIN | 2829  GLADSTONE ST | | | | DAYTON | OH | 45439 |
| TOMMY R TURNER | 1111 RALEY ST | | | | GADSDEN | AL | 35903-2029 |
| TOMMY STATEN | 5250 GREENCROFT DR | | | | DAYTON | OH | 45426-- 19 |
| TOMMY V MORGAN | 2601 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| TOMMY VO | 9750 CENTERVILLE CREEK LN | | | | CENTERVILLE | OH | 45458-5519 |
| TOMMY W KIDD | 12406  HOOVER RD | | | | HILLSBORO | OH | 45133-6022 |
| TOMMY W LAMBDIN | 2112  COLTON DR | | | | KETTERING | OH | 45420-1411 |
| TOMPKINS, DALE R | 15244 BRAINBRIDGE CIRCLE | | | | PORT CHARLOTTE | FL | 33981-5134 |
| TOMPKINS, DOUGLASS L | 9745 STONEROCK CT | | | | CENTERVILLE | OH | 45458-4036 |
| TOMPKINS, PATRICIA R | 2190 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| TOMPKINS, WALLACE A | 1455 GLENDALE AVE | | | | DAYTON | OH | 45406-5924 |
| TOMS JR, GORDON C | 21 COLBY STREET | | | | SPENCERPORT | NY | 14559-2206 |
| TOMS, DELIGHT | PO BOX 431 | | | | TUSTIN | CA | 92781-0431 |
| TOMSIC, JOHN T | 20151 LINDBERGH AVE | | | | EUCLID | OH | 44119-2332 |
| TOMSIC, JOSEPH | 70 FRANDEE LANE | | | | ROCHESTER | NY | 14626-2540 |
| TOMSICH, PAUL | 3031 HOGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410-9211 |
| TOMYA E HOWELL | 7715 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2627 |
| TONA L WARD | 2772  BOMARC ST. | | | | DAYTON | OH | 45424-2621 |
| TONDALAYO HARDEN-GULLATTE | 10 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| TONER, DENNIS L | 1222 CHALET AVE. | | | | NEW CARLISLE | OH | 45344-5344 |
| TONER, TERRY L | 1330 RAY BELL AVENUE | | | | XENIA | OH | 45385-3747 |
| TONETTE H DODSON | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| TONEY L MATLOCK | 5505 MOOREFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TONEY W DALTON | 2408 EDEN LANE | | | | DAYTON | OH | 45431 |
| TONEY, KENNETH E | 4120 OLD TROY PIKE | | | | DAYTON | OH | 45404-1236 |
| TONEY, MARY D | 1805 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| TONEY, ROBERT L | 493 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-4511 |
| TONEY, SHARON K | 3301 ORRIN AVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| TONI A LEFORGE | 165 JODIE LN | | | | WILMINGTON | OH | 45177 |
| TONI A TAYLOR | 208 RUBICON ST | | | | DAYTON | OH | 45409 |
| TONI D GOSS | 265 S ALPHA-BELLBROOK RD | | | | BELLBROOK | OH | 45305 |
| TONI D LENZI | 334 ALDERMAN  AVE | | | | SHARON | PA | 16146 |
| TONI E JACKSON | 5470 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1800 |
| TONI ENGLE | 1549  REBERT PIKE | | | | SPRINGFIELD | OH | 45506-2344 |
| TONI GLENN | 336 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| TONI L OLINGER | 2358  ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| TONI M COLLINS | 1274  E FORK LAKE RD | | | | HAMLIN | NY | 14464-9323 |
| TONI M WILBANKS | 2224 DEE NIX RD. | | | | ALTOONA | AL | 35952 |
| TONI R ABNER | 6523 ANVIL DRIVE | | | | WAYNESVILLE | OH | 45068 |
| TONI R COLEMAN | 214   ADAMS STREET | | | | ROCHESTER | NY | 14608-2309 |
| TONI R JOHNSTON | 491 REAVES ROAD | | | | ANNISTON | AL | 36201 |
| TONI RAE BRANDENBURG | 12599 455TH ST | | | | PLANO | IA | 52581 |
| TONI S COLEMAN | 4324 DROWFIELD DR | | | | TROTWOOD | OH | 45426 |
| TONI S LAWSON | 2220 FORREST AVE | | | | GADSDEN | AL | 35904 |
| TONIA A WATKINS | 2687 COBBLE CIR | APT 4 | | | MARINE | OH | 45439 |
| TONIA C JONES | 4300  MIDWAY | | | | DAYTON | OH | 45417-1316 |
| TONIA L BAKER | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068 |
| TONIA R BURNS | 1532 EARLHAM DR. | | | | DAYTON | OH | 45406 |
| TONIA S BANKS | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| TONIA S NELSON | 240 ETHAL JOHNSON RD | | | | SONTAG | MS | 39665 |
| TONIA Y JOSHUA | 1107 MT. BROOK DRIVE | | | | GADSDEN | AL | 35901 |
| TONINA M HARRIS | 4605  GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| TONJA T BUNTON | 4655 LOCKSLEY DR | | | | JACKSON | MS | 39206 |
| TONKIN, GLENNA D | 1646 GREENWOOD ST. | | | | GIRARD | OH | 44420-1007 |
| TONKOVICH, THOMAS E | 777 5TH ST APT 2 | | | | BEAVER | PA | 15009-1947 |
| TONN, LOUISA | 232 CLINTON ROAD | | | | NORTH BRUNSWICK | NJ | 08902-8902 |
| TONN, WILLIAM A | 232 CLINTON RD | | | | N BRUNSWICK | NJ | 08902-3107 |
| TONNA M PINTO-GROSS | 6590 APPLETON CT | | | | MIDDLETOWN | OH | 45044-8841 |
| TONNE, WILLIAM R | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| TONY A CURTIS | 1170 S ELM ST | | | | W CARROLLTON | OH | 45449 |
| TONY A MIDDLESTETTER | 10 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 |
| TONY A SHOCKEY | 442   HAZELHURST STREET | | | | NEW LEBANON | OH | 45345-1510 |
| TONY B CLAY | 3249  ZEPHYR | | | | DAYTON | OH | 45414-5458 |
| TONY B CLAY | 4722  RITTENHOUSE | | | | DAYTON | OH | 45424-5343 |
| TONY B FERRELL | 2135  SARATOGA AVE SW | | | | WARREN | OH | 44485-3963 |
| TONY B ROGERS | 3434 U S HWY 50 W | | | | MITCHELL | IN | 47446 |
| TONY BETTISON | 2229 DEERING | | | | DAYTON | OH | 45406 |
| TONY C BREWER | 6608 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| TONY C CARTER | 2326  DAVUE CIRCLE | | | | DAYTON | OH | 45406-5724 |
| TONY C DURHAM | 3610  ROSEHILL AVE | | | | DAYTON | OH | 45440-3522 |
| TONY C ONDO | 503 MISTY LN | | | | RAINBOW CITY | AL | 35906 |
| TONY C WILKERSON | 5249 OSCEOLA DR | | | | TROTWOOD | OH | 45427 |
| TONY D DAMRON | 5445  KNOLLWOOD DRIVE | | | | LEWISBURG | OH | 45338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TONY D PRESSEL | 22   PATRICK STREET | | | | TROTWOOD | OH | 45426-3449 |
| TONY E OWENS | 1970  VICTORIA | | | | DAYTON | OH | 45406-2740 |
| TONY E TRUESDALE | 2911 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 |
| TONY F JACOBSON | 1237 WEST 32ND PL RBD | | | | CHICAGO | IL | 60609 |
| TONY G ALLEN | 197B MCLURE ROAD | | | | JACKSON | MS | 39212-5408 |
| TONY H LAUDERMILK | 47 S HEDGES ST | | | | DAYTON | OH | 45403-2133 |
| TONY HARRIS | 2406 BENSON DR | | | | DAYTON | OH | 45406-- 57 |
| TONY J CALDWELL | 1028 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 |
| TONY J GRAY | 3333 ENOCHS ST | | | | JACKSON | MS | 39213-6761 |
| TONY J SPEELMAN | 2310  DUNCAN DRIVE  APT 6 | | | | FAIRBORN | OH | 45324-2051 |
| TONY L HARNESS | 738   HEDWICK STREET | | | | NEW CARLISLE | OH | 45344-2617 |
| TONY L HOWARD | 1439 DARST AVE. | | | | DAYTON | OH | 45403 |
| TONY L KILGORE | 3408 CAHABA COURT | | | | RAINBOW CITY | AL | 35906-3223 |
| TONY L KILGORE | 7201 P.O. BOX | | | | RAINBOW CITY | AL | 35906-0000 |
| TONY L MULLINIX | 728 MORSE AVENUE | | | | DAYTON | OH | 45420 |
| TONY L RHEUBERT | 4361 MOOREFIELD RD. | | | | SPRINGFIELD | OH | 45502 |
| TONY L ROBERTS | 1253 SOUTH STATE ROUTE 721 | | | | LAURA | OH | 45337 |
| TONY L YOUNG | 1955  SHAFTSBURY | | | | DAYTON | OH | 45406-3817 |
| TONY M BRANSCOMB | 4414 KENNETH AVE | | | | DAYTON | OH | 45414-4613 |
| TONY M MOSSBARGER | 510 W MARKET ST | | | | SPRINGBORO | OH | 45066 |
| TONY P DEATON | 3912 NORWICH CIRCLE | | | | LAS VEGAS | NV | 89103-2369 |
| TONY R PAJNIC | 8359  UNION ROAD | | | | MIAMISBURG | OH | 45342-4045 |
| TONY R YOUNG | 800 DOVER AVE | | | | MIDDLETOWN | OH | 45044-5403 |
| TONY ROBINSON | 4125 INDIAN RUNN DR APT B | | | | DAYTON | OH | 45415-3338 |
| TONY S BLANKENSHIP | 632 MONTICELLO | | | | RIVERSIDE | OH | 45404 |
| TONY T REED | 1691 DODGE DR NW | | | | WARREN | OH | 44485-1822 |
| TONY W KIM | 4248 GREGORY ST | | | | OAKLAND | CA | 94619 |
| TONY W MANTLE | 7   CAISSON AVENUE | | | | TROTWOOD | OH | 45426-3038 |
| TONY W MIRACLE | 802 MALVERN | | | | MIDDLETOWN | OH | 45042 |
| TONYA A CANTRELL | 3108 ACKERMAN BLVD | | | | KETTERING | OH | 45429 |
| TONYA A JOHNSON | 2053 LITCHFIELD AVE. | | | | DAYTON | OH | 45406 |
| TONYA A RUTLIN | 333 STUDDS | | | | TROTWOOD | OH | 45426 |
| TONYA B HARTZOG | 347  WOODBINE AVENUE | | | | ROCHESTER | NY | 14619-1346 |
| TONYA D JOHNS | 2917 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1575 |
| TONYA D SANDERS | 1250 STUBEN DR. | | | | DAYTON | OH | 45427-2150 |
| TONYA D SANDERS | 600 LITTLE MEADOW DR. | | | | DAYTON | OH | 45404 |
| TONYA E WILLIAMS | 678  BEAHAN ROAD | | | | ROCHESTER | NY | 14624-3525 |
| TONYA F NEWBOURN | 2405 LEHIGH PL | | | | DAYTON | OH | 45439 |
| TONYA G BENNETT | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424 |
| TONYA G POSADNY | 1515 WIKEL RD | | | | ELDORADO | OH | 45321 |
| TONYA L ADAMS | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449 |
| TONYA L BACK | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325 |
| TONYA L CANADA | 106  OAK STREET | | | | TROTWOOD | OH | 45426-3520 |
| TONYA L CHEFFER | 108 MAPLE GARDEN DRIVE | | | | UNION | OH | 45322 |
| TONYA L DUMONT | 1823 LORD FITZWALTER | | | | MIAMISBURG | OH | 45342 |
| TONYA L DUNWOODIE | 18   E THIRD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| TONYA L GIBSON | 647 ORVILLE ST | | | | FAIRBORN | OH | 45324 |
| TONYA L OVERHOLTS | 2316 WIENBERG DR | | | | DAYTON | OH | 45418-2945 |
| TONYA L SMIDDY | 1126 RICHARD ST | | | | MIAMISBURG | OH | 45342-1948 |
| TONYA L WEAVER | 619   SOUTH LINDEN APT B | | | | MIAMISBURG | OH | 45342-3482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONYA M BELL | 4445 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| TONYA M BILLINGSLEY | 3405 SWEETWATER ROAD | APT 112 | | | LAWRENCEVILLE | GA | 30044-2448 |
| TONYA M BONNER | 768 JOHNALDEN ROAD | | | | STONE MOUNTAIN | GA | 30083 |
| TONYA M BRAZAK | 50 RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626 |
| TONYA M GLACKIN | 2812 GHENT AVE | | | | KETTERING | OH | 45420 |
| TONYA M ROSS | 104 MACGREGOR DR | | | | TROTWOOD | OH | 45426 |
| TONYA N MCCRACKEN | 811 SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2443 |
| TONYA POWERS | 2857 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| TONYA R RIDLEY | 4335 RIVERSIDE DR APT C-Z | | | | DAYTON | OH | 45405-1363 |
| TONYA R WHALEY | 190 W FUNDERBURG APT 1 | | | | FAIRBORN | OH | 45324 |
| TONYA S BONE | 12095 SCENIC HWY. | | | | ATTALLA | AL | 35954 |
| TONYA S CURRY | 4065 IDDINGS CT | | | | DAYTON | OH | 45405 |
| TONYA S DAY | 6473 ZOELLNERS PLACE | | | | HAMILTON | OH | 45011 |
| TONYA S KINNER | P.O. BOX 341 | | | | FRANKLIN | OH | 45005-0341 |
| TONYA S NELSON | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066 |
| TONYA S SPENCER | 5042  PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| TONYA T ALEXANDER | 210   N MAIN ST APT #1213 | | | | DAYTON | OH | 45402-1254 |
| TONYA Y WILKINSON | 3692 HERMOSA DR | | | | DAYTON | OH | 45416 |
| TOOL JR, LEWIS W | 4314 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| TOOMEY, ANGELA M. | 5707 PENWICK CT | | | | DAYTON | OH | 45431-2942 |
| TOOMEY, CLARA J | 8728 GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| TOOMEY, MILDRED V | 639 E. COTTAGE AVE. | | | | W CARROLLTON | OH | 45449-1353 |
| TOOPS, JAMES E | 519 LAKENGREN DR | | | | EATON | OH | 45320-2673 |
| TOOTHMAN, JAMES R | 2602 S ARAGON AVE | | | | KETTERING | OH | 45420-3510 |
| TOOTLE, RONALD | 188 POCAHONTAS ST | | | | XENIA | OH | 45385-5453 |
| TOPEL SR, RICHARD W | 949 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| TOPP, MICHAEL J | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459-2547 |
| TOPSOGLOU, MAMIE M | 5540 MARKEY RD | | | | DAYTON | OH | 45415-3444 |
| TORAL N DESAI | 423   MIDDLE ST. | | | | FAIRBORN | OH | 45324-4824 |
| TOREA K GALLOWAY | 2988 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| TOREK, LAWRENCE M | 319 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| TOREY N MCCRAY | 1113 W STEWART | | | | DAYTON | OH | 45408 |
| TORGESON, ANNITA L | 1015 ARBOR AVE | | | | DAYTON | OH | 45420-1902 |
| TORIA G BROWN | 47 MOUND ST | | | | DAYTON | OH | 45406 |
| TORIANO L BAGLEY | 6250 PHILADELPHIA DR | | | | HARRISON TWP | OH | 45415 |
| TORREGIANO, DOROTHY M | 3421 OVERLAND DR | | | | HOLIDAY | FL | 34691-4691 |
| TORRENCE K PATTON | 5020 ROCKLAND DR | | | | DAYTON | OH | 45406 |
| TORRENCE S ADAMS | 4800 BELLCOURT | | | | DAYTON | OH | 45418-2108 |
| TORSKY, STEPHEN | 1305 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| TOSCANO, CARMELO | 2891 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1001 |
| TOSHA K MILLS | 1532 ALWILDY AVE. | | | | DAYTON | OH | 45408-2610 |
| TOSHAN L MOSTELLA | 1306 RALEY ST | | | | E. GADSDEN | AL | 35903 |
| TOSTI, DOMINIC A | #6 KUEBLER DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| TOTE, HELEN R | 1094 RIDGE RD NE PO BOX 263 | | | | VIENNA | OH | 44473-0263 |
| TOTH, ANN M | PO BOX 11862 | | | | TUCSON | AZ | 85734-1862 |
| TOTH, DRISCILLA L | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| TOTH, FRANCES S | 2870 BEAL ST. N.W. | | | | WARREN | OH | 44485-1208 |
| TOTH, FRANK S | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| TOTH, FREDA J | 4810 BOND AVE NW | | | | WARREN | OH | 44483-1726 |
| TOTH, GARY D | PO BOX 8505 | | | | WARREN | OH | 44484-0505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOTH, JOHN | 371 PINEWOOD LANE | | | | RIDGELAND | MS | 39157-9157 |
| TOTH, LINDA L | 3358 OAKMONT DR. | | | | HUBBARD | OH | 44425-1301 |
| TOTH, PAMELA W | 1827 HENN HYDE RD NE | | | | WARREN | OH | 44484-1236 |
| TOTH, SANDRA B | 1904 FARMDALE | | | | MINERAL RIDGE | OH | 44440-9506 |
| TOTH, TONI | 27 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| TOTIN, JULIE I | 327 CANTERBURY COURT | | | | SHARPSVILLE | PA | 16150-1432 |
| TOTO, NINO | 57 POPLAR AVE. | | | | NILES | OH | 44446-3929 |
| TOTTA, MARGARET S | 222 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1703 |
| TOTTEN, GORDON N | 476 ROSWAE DR. | | | | CORTLAND | OH | 44410 |
| TOTTEN, JAMES C | 2829 COUNTY LINE RD | | | | BATES CITY | MO | 64011-8218 |
| TOTTEN, MARY K | 2337 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| TOTTEN, WILLIAM A | 8351 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |
| TOUMAZOS, GEORGE | 8966 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| TOUNG, LILLIAN A | 54 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3134 |
| TOVAH M MYLES | 4492  RIVERSIDE DR. 1-C | | | | DAYTON | OH | 45405-1236 |
| TOVIN T DOUGLAS | 6305  GERMANTOWN PK | | | | DAYTON | OH | 45418-1635 |
| TOWE, ERNEST W | 4400 SINTZ ROAD | | | | SPRINGFIELD | OH | 45504-5504 |
| TOWE, SAMUEL A | 12000 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8359 |
| TOWLES, LILLIAN | 714 ALMOND AVE | | | | DAYTON | OH | 45417-1207 |
| TOWLES, MILDRED S | 3614 EASTERN DRIVE | | | | DAYTON | OH | 45432-2208 |
| TOWLES, SHELIA R | 128 SHOOP AVE | | | | DAYTON | OH | 45417-2246 |
| TOWNE, CHRIS A | 7917 N. ROYERTON PRK. DR. | | | | MUNCIE | IN | 47303-9379 |
| TOWNER, DONALD D | RT 1 BOX 253A | | | | WEST UNION | WV | 26456-9733 |
| TOWNLEY, THERESA D | 4034 DEWEY AVE | | | | ROCHESTER | NY | 14616-1441 |
| TOWNS, PALMER R | 720 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| TOWNSEND, BEDELIA | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| TOWNSEND, BENTON L | 5147 SCARSDALE DR APT B | | | | KETTERING | OH | 45440-2456 |
| TOWNSEND, BETTY J | 8537 MAGNOLIA AVE APT. 137 | | | | RIVERSIDE | CA | 92504-2504 |
| TOWNSEND, BETTY J. | 1809 S.W. G STREET | | | | RICHMOND | IN | 47374-5027 |
| TOWNSEND, GEORGE E | 1755 PLEASANT VALLEY RD. | | | | GIRARD | OH | 44420-1262 |
| TOWNSEND, GEORGIA W | 3320 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 |
| TOWNSEND, GEORGINA | 8710 28TH AVENUE EAST | | | | PALMETTO | FL | 34221-4221 |
| TOWNSEND, JAMES | 223 ELMHURST ROAD | | | | DAYTON | OH | 45417-1420 |
| TOWNSEND, MABLE | 9526 ARBORIDGE LANE | | | | MIAMISBURG | OH | 45342-4582 |
| TOWNSEND, MARY | 4035 MYRON | | | | DAYTON | OH | 45416-5416 |
| TOWNSEND, PATRICIA A | 1755 PLEASANT VALLEY RD. | | | | GIRARD | OH | 44420-1262 |
| TOWNSEND, PEARL M | 2328 ACORN DR | | | | DAYTON | OH | 45419-2720 |
| TOWNSEND, RONALD H | 498 WIMBLEDON DRIVE | | | | BRANDON | MS | 39047-9047 |
| TOWNSLEY, KATHERINE | 9717 LOWER VALLEY RD | | | | MIDWAY | OH | 45341-9749 |
| TOWSON, CHARLES D | 16001 S LONG | | | | OAK FOREST | IL | 60452-3826 |
| TOWSON, DONALD R | 3500 TRILLIUM CROSSING | APT 2007 | | | COLUMBUS | OH | 43235-3235 |
| TOYA D HAWKINS | 739 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| TOZZI, GIUSEPPE N | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| TRACEE L POWELL | 5560 WIDGEON CT | | | | DAYTON | OH | 45424-4555 |
| TRACEE M JACKSON | 865   REIST AVE. | | | | DAYTON | OH | 45408-1328 |
| TRACEE N WILLIS | 3117 CORNELL DRIVE | | | | DAYTON | OH | 45406 |
| TRACEE R WILKINS | 4314 SYLVAN DR. | | | | DAYTON | OH | 45417 |
| TRACEY A CLEVELAND | 4814 COULSON DR | | | | DAYTON | OH | 45418 |
| TRACEY A JOHNSON | 5348 GARDENDALE AVE. | | | | TROTWOOD | OH | 45427 |
| TRACEY D GRAYSON | 1003 METAIRIE ROAD | | | | JACKSON | MS | 39209-6912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACEY L JOHNSON | 1900 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 |
| TRACEY L KELSH | 2883 REEVES RD NE | | | | WARREN | OH | 44483-3611 |
| TRACEY L MARTIN | 5266 PIERCE RD. NW | | | | WARREN | OH | 44481 |
| TRACEY L THOMAS | P   O BOX 60851 | | | | DAYTON | OH | 45406-- 08 |
| TRACEY L WILSON | 500   BOWIE DR APT 122 | | | | DAYTON | OH | 45408-1166 |
| TRACEY L YOUNG | 4336 OWENS DR. | | | | DAYTON | OH | 45406-- 14 |
| TRACEY L YOUNG | 5918 CULZEAN APT 515 | | | | TROTWOOD | OH | 45426-1248 |
| TRACEY LEE | 1949  CEDARWOOD PL | | | | JACKSON | MS | 39213-7835 |
| TRACEY LOUISE TINDALL | 2924 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6950 |
| TRACEY M JOHNSON | 18981 GREENLAWN | | | | DETROIT | MI | 48221-2112 |
| TRACEY M MOTLEY | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| TRACEY R ALLISON | 714 VERONA RD | | | | DAYTON | OH | 45417 |
| TRACEY, BEVERLY H | 932 PINE CREST | | | | GIRARD | OH | 44420-2153 |
| TRACEY, ERIC S | 725 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4541 |
| TRACEY, JOSEPH L | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1936 |
| TRACI A BUNKER | 530 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1701 |
| TRACI A ORTON | 233 E HOME AVE | | | | W CARROLLTON | OH | 45449 |
| TRACI A SPANGLER | 900 GEORGE ST | | | | SHARON | PA | 16146 |
| TRACI E BROWN-WARD | 122 CRYSTAL ST | | | | GOOSE CREEK | SC | 29445-3168 |
| TRACI J DALTON | 456   S 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| TRACI L BRANT | 4171 BENWOOD DR | | | | STOW | OH | 44224 |
| TRACI L LING | 703 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| TRACI L WILHELM | 1534 BAUER AVE | | | | KETTERING | OH | 45420 |
| TRACI M COTTERMAN | 7494 CEDAR KNOLLS | | | | HUBER HEIGHTS | OH | 45424 |
| TRACI M DENESKI | 244 MILLS PLACE | | | | NEW LEBANON | OH | 45345 |
| TRACI M DILLHOFF | 10322  BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-7611 |
| TRACIE A MCSPARRAN | 244 EUCLID AVE | | | | FAIRBORN | OH | 45324 |
| TRACIE E EISMANN | 1421 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449 |
| TRACIE L ALLEN | 521 ATTICA ST | | | | VANDALIA | OH | 45377 |
| TRACIE L DANIELS | 1337  SHAFTSBURY | | | | DAYTON | OH | 45406-4323 |
| TRACIE M BEARSE | 8271 ASHRIDGE-ARNHEIM RD. | | | | SARDINIA | OH | 45171 |
| TRACIE M GULLETTE | 15 W PEASE AVENUE | | | | WEST CARROLLTON | OH | 45449 |
| TRACIE M MALSEGNA | 71 HILLSIDE RD | | | | PENFIELD | NY | 14526 |
| TRACIE R BRIGGS | 462  ROCKCLIFF CR | | | | DAYTON | OH | 45406-2124 |
| TRACY A ADAMSON | RT 4 BOX 184 CADDO | | | | FALMOUTH | KY | 41040 |
| TRACY A BAILEY | 5045 WILLOWMERE DR | | | | CENTERVILLE | OH | 45459 |
| TRACY A BUNN | 5490 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-6131 |
| TRACY A BYRD | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| TRACY A COOK | 44 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| TRACY A DANIELS | 6484  SALES ROAD | | | | WAYNESVILLE | OH | 45068-9449 |
| TRACY A DEBORD | 12   MAIN ST APT #1 | | | | BROOKVILLE | OH | 45309-1868 |
| TRACY A DOWNING | 1545 W GRAND AVE | | | | DAYTON | OH | 45407 |
| TRACY A LA FOLLETTE | 1972  VERMONT DRIVE | | | | XENIA | OH | 45385-4544 |
| TRACY A LUCAS | 58 LARRY LANE | | | | CORTLAND | OH | 44410 |
| TRACY A MILTON | 929 PALM ST | | | | JACKSON | MS | 39212-3928 |
| TRACY A SMILEY | 1919  SHIRE COURT | | | | DAYTON | OH | 45414-1841 |
| TRACY B FINNEY | 153 MILES AVE. NW | | | | WARREN | OH | 44483 |
| TRACY C SMITH | 4862  SHADWELL DR | | | | TROTWOOD | OH | 45416-1131 |
| TRACY D CUNNINGHAM | 4222 STONE CREEK DR. | | | | LIBERTY TWNSP | OH | 45011 |
| TRACY D HOLLINGSWORTH | 105 CATALPA DR | | | | SPRINGBORO | OH | 45066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRACY D PHILLIPS | 3680  TEAKWOOD RD | | | | TIPP CITY | OH | 45371-9322 |
| TRACY D PORTER | 739  HODAPP AVE | | | | DAYTON | OH | 45410-2712 |
| TRACY D SEAGRAVES | 103 COLEBROOK DR | | | | VANDALIA | OH | 45377 |
| TRACY E CRUMP | 1174  LOGAN WOODS DR | | | | HUBBARD | OH | 44425-3323 |
| TRACY J BRADLEY | 1144 MAPLE AVE | | | | MIAMISBURG | OH | 45342 |
| TRACY J PORTER | 6918  ST. LAURENT CIRCLE | | | | CENTERVILLE | OH | 45459-3134 |
| TRACY J STRINGER | 124 CHESTNUT ST. | | | | ENGLEWOOD | OH | 45322-1434 |
| TRACY J VANDEGRIFT | 2867 HILDA DR SE | | | | WARREN | OH | 44484-3336 |
| TRACY JONES | 1432  XENIA AVE | | | | DAYTON | OH | 45410-2415 |
| TRACY L BEMBRY | 3733 BECKLEY AVE. | | | | DAYTON | OH | 45416 |
| TRACY L BETZ | 8444 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| TRACY L BURK | 4399 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424 |
| TRACY L BURKE | 541  ROCKVIEW DRIVE | | | | HOLLEY | NY | 14470-9401 |
| TRACY L BUSH | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| TRACY L CAYLOR | 603 A  DODGE CT | | | | RIVERSIDE | OH | 45431 |
| TRACY L COULS | 1782 SIMINOLE | | | | DETROIT | MI | 48214-2726 |
| TRACY L CRAWFORD | 815 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| TRACY L CRUM | 151  NORTH CHERRY ST | | | | GERMANTOWN | OH | 45327-1307 |
| TRACY L ENRIGHT | 1200  LAKE AVE  APT 4 | | | | ROCHESTER | NY | 14613-1269 |
| TRACY L EVANS | 43 HILLVIEW DR APT 2 | | | | HUBBARD | OH | 44425-1238 |
| TRACY L GODOY | 1728 GYPSY LN | | | | NILES | OH | 44446-3206 |
| TRACY L KELLY | 9212 HERITAGE GLEN DR. | | | | MIAMISBURG | OH | 45342 |
| TRACY L LEVANGIE | 3911  KENNY LANE | | | | FRANKLIN | OH | 45066-- 18 |
| TRACY L MURRAY | 7840 CRESTLINE CT | | | | HUBER HEIGHTS | OH | 45424 |
| TRACY L OWENS | 3544 VIEWEL AVE. | | | | DAYTON | OH | 45414-5336 |
| TRACY L PERKINS | 3126  AERIAL AVE | | | | KETTERING | OH | 45429-3420 |
| TRACY L PITTS | 7471  FRANKLIN-MADISON RD. | | | | MIDDLETOWN | OH | 45042-1109 |
| TRACY L PRICHARD | 309 BELLE RIDGE COURT | | | | CHESAPEAK | VA | 23322 |
| TRACY L REDMOND | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-- 36 |
| TRACY L SALYERS | 1194 MAUE RD | | | | MIAMISBURG | OH | 45342 |
| TRACY L SIMKO | 10 E. CHURCH ST. | | | | NEWTON FALLS | OH | 44444 |
| TRACY L SIMON | 3625  HEATHWOOD DRIVE | | | | TROY | OH | 45373-9315 |
| TRACY L SMITH | 9183 RT 725 EAST | | | | GERMANTOWN | OH | 45327-9401 |
| TRACY L STERNTHAL | 1256  PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4411 |
| TRACY L VANN | 313 PICKENS ST SE | | | | ATTALLA | AL | 35954-3533 |
| TRACY L WARD | 8052 ACHTERMAN RD. | | | | PLEASANT PL | OH | 45162-9264 |
| TRACY L WEIR | 7205 GRATIS-JACKSONBURG RD | | | | CAMDEN | OH | 45311 |
| TRACY L WEIZMAN | 683 COSLER DRIVE | | | | DAYTON | OH | 45403 |
| TRACY M CHATMAN | 830  ROSEDALE DR | | | | DAYTON | OH | 45407-1737 |
| TRACY M FOSTER | 3696 MANDALAY DR | | | | TROTWOOD | OH | 45416 |
| TRACY M KRIMM | 518 ADELINE AVE | | | | VANDALIA | OH | 45377 |
| TRACY M MCCURN | 187  HILLARY DR | | | | ROCHESTER | NY | 14624-5221 |
| TRACY M MOORE | 5942 MINDY DR | | | | HAMILTON | OH | 45011 |
| TRACY M TORRES | 145  DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2617 |
| TRACY N STEVENS | 765 TOWNSHIP ROAD | | | | RAINBOW CITY | AL | 35906-3622 |
| TRACY R HALL | 5750  STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-8706 |
| TRACY R RICHTER | 1361 KERN DR | | | | GERMANTOWN | OH | 45327 |
| TRACY R WOODEN | 5487 KETTERING SQ DR N | | | | KETTERING | OH | 45440 |
| TRACY S KILBY | 332 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068 |
| TRACY SNOW | 6433  MICHEAL ROAD | | | | MIDDLETOWN | OH | 45042-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACY TILL | 385   CHURCH LANE | | | | NORTH BRUNSWI | NJ | 08902-9660 |
| TRACY W BELL | 3719   HONEYBROOK AVE | | | | DAYTON | OH | 45415-1550 |
| TRACY W MERRITT | 35 LEELAND RD | | | | FREDERICKSBURG | VA | 22405 |
| TRACY W RUTLEDGE | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 |
| TRACY, DOLORES S | 7 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-5350 |
| TRACY, PAUL T | 4575 DAISY DR | | | | KISSIMMEE | FL | 34746-6386 |
| TRACY, VIDA E | 18901 GAINES WAY COURT | | | | DAVIDSON | NC | 28036-8036 |
| TRADER, MARY E | 56 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 |
| TRAFT, CATHERINE R | 1311 RIDGEWOOD WAY NE | | | | LANCASTER | OH | 43130-1156 |
| TRAMA, JACQUE A | 69 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2009 |
| TRAMAINE E MORRIS | 5403 WOODCREEK RD | | | | TROTWOOD | OH | 45426-1695 |
| TRAMMELL, JOSEPH R | 4733 OLIVE RD | | | | TROTWOOD | OH | 45426-2205 |
| TRAMMELL, RICHARD | 4436 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| TRAMMELL, RONNIE R | 945 BELLE FONTAINE RD. | | | | NEW CARLISLE | OH | 45344-2150 |
| TRAN, THANH V | 3913 TEAKWOOD | | | | SANTA ANA | CA | 92707-4944 |
| TRAN, THO X | 8450 CYPRESS TRAIL | | | | WAYNESVILLE | OH | 45068-5068 |
| TRANG D HODAC | 6160 CHARLESGATE | | | | HUBER HEIGHTS | OH | 45424 |
| TRANG K NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| TRANG T LU | 27 1/2 STRAUB RD | | | | ROCHESTER | NY | 14626-4207 |
| TRAPANI, ANNA | 11 MORNINGSTAR DR | | | | ROCHESTER | NY | 14606-3910 |
| TRAPANI, SALVATORE | 1255 EAST, TARO LANE | | | | PHOENIX | AZ | 85024-2399 |
| TRAPP, DAVID P | 30 PERCY RD | | | | CHURCHVILLE | NY | 14428-9715 |
| TRASEY L THOMPSON | 7565   WEST ST.RT. 571 LOT 11 | | | | WEST MILTON | OH | 45383-1746 |
| TRASK, DON R | 126 BROOKLEIGH PL | | | | JACKSON | MS | 39212-9212 |
| TRAUGHBER, CONRAD W | 2400 WORTHINGTON DR. | | | | TROY | OH | 45373-5373 |
| TRAVELL M HARVEY | 209 IDLEBROOK DR | | | | JACKSON | MS | 39212 |
| TRAVER, EDWARD P | 44200 ARLINGTON RD | | | | CANTON | MI | 48187-2144 |
| TRAVERS, DONNA | 212 HOFFMAN ST | | | | NEWARK | NY | 14513-1828 |
| TRAVERS, PAULINE E | 3189 ARCADIA ZURICH NORRIS RD | | | | LYONS | NY | 14489-9022 |
| TRAVERS, VIRGINIA P | 7701 WEST ST JOHN ROAD | APT 1166 | | | GLENDALE | AZ | 85308-5308 |
| TRAVIS A BENNETT | 3414 NOLA RD NE | | | | BROOKHAVEN | MS | 39601-9332 |
| TRAVIS A HOTT | 8479 KINGSTON DR. | | | | FRANKLIN | OH | 45005 |
| TRAVIS D JOHNSON | 136   BINKLEY | | | | SPRINGBORO | OH | 45066-9565 |
| TRAVIS D TUDOR | 2623   CADILLAC | | | | MORAINE | OH | 45439 |
| TRAVIS DUNSON | 5640 HOOVER AVE. | | | | DAYTON | OH | 45427-2278 |
| TRAVIS E HOSTETLER | 6241   RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |
| TRAVIS E RETHERFORD | P.O. BOX 834 | | | | FRANKLIN | OH | 45005 |
| TRAVIS G MITCHELL | 5145 MARINER DR | | | | HUBER HEIGHTS | OH | 45424 |
| TRAVIS H SMITH | 623 EAST PEASE AVE | | | | WEST CARROLLTON | OH | 45449 |
| TRAVIS J HODGE | 5354 OTTAWA | | | | FAIRBORN | OH | 45324-1928 |
| TRAVIS K JEFFERY | 21 E 5TH ST | | | | FRANKLIN | OH | 45005-2402 |
| TRAVIS K LEWIS | 70   RIDGEBURY DRIVE | | | | XENIA | OH | 45385-3832 |
| TRAVIS L BRUNSON | 195 N HANOVER ST | | | | MINSTER | OH | 45865 |
| TRAVIS L HOLLINGSWORTH | 1119 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177 |
| TRAVIS L MCDANIEL | 4705 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 |
| TRAVIS M LANE | 2141  BEAVER VALLEY RD APT #1 | | | | FAIRBORN | OH | 45324-- 88 |
| TRAVIS R TOBIAS | 25 LANYARD AVE | | | | TROTWOOD | OH | 45426 |
| TRAVIS R WEST | 4607  BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424-5593 |
| TRAVIS T CONLEY | 109   NIMITZ DRIVE | | | | DAYTON | OH | 45431-1366 |
| TRAVIS, DAVID W | 1068 LIPTON LN | | | | DAYTON | OH | 45430-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAVIS, DOROTHY E | 538 WEST KENTUCKY 10 | | | | TOLLESBORO | KY | 41189-1189 |
| TRAVIS, LEITHA H | 701 MARKET ST APT 13 | | | | OXFORD | MI | 48371-3570 |
| TRAXEL, MARY ANN E | 2810 W UPHAM | | | | GREENFIELD | WI | 53221-3748 |
| TRAYLOR, ROBERT | PO BOX 526 | 286 ORCHARD ISLAND RD | | | RUSSELLS POINT | OH | 43348-0526 |
| TRAYNOR, MARGERY M | 2736 SHARE ST. | | | | SPRINGFIELD | OH | 45505-5505 |
| TRAYNOR, NORENE C | 2617 OLD HICKORY CT | | | | HERMITAGE | PA | 16148-7325 |
| TRAYVICK, JUDY V | 8723 MARDI GRAS DR | | | | DAYTON | OH | 45424-1039 |
| TRAYVICK, KAREN D | 4050 MORGAN ROAD | APT 47 | | | UNION CITY | GA | 30291-0291 |
| TREADWAY, PAUL | 906 HIGHWAY 11 S. | | | | BEATTYVILLE | KY | 41311-7532 |
| TREADWAY, SEAB | 2616 E FIFTH | | | | DAYTON | OH | 45403-2636 |
| TREADWELL, OTHEA | C/O WOODGLEN NURSING HOME | 3800 SUMMIT GLEN DR | | | DAYTON | OH | 45449-5449 |
| TREASA M FENNIE | P.O. BOX 1699 | | | | NEW BRUNSWICK | NJ | 08901-0000 |
| TREAT, MARTIN L | 319 WHISPER LN | | | | XENIA | OH | 45385-5385 |
| TREATER, DOLORES D | 1384 BINGHAM N.W. | | | | WARREN | OH | 44485-2420 |
| TREBA E LANDIS | 5212 SABRA AVENUE | | | | DAYTON | OH | 45424-4363 |
| TREBER, JOHN V | 1808 HWY 1383 | | | | RUSSELL SPRINGS | KY | 42642-8751 |
| TREBILCOCK, RICHARD G | 1645 W 5TH ST | | | | ASHTABULA | OH | 44004-2833 |
| TREFFERT, BONNIE W | 2475 HENN HYDE RD. | | | | CORTLAND | OH | 44410-9448 |
| TREFZ, DAVID L | 3136 DORF DR | | | | MORAINE | OH | 45418-2905 |
| TREHAN, MARY M | 393 PARISH AVE | | | | HUBBARD | OH | 44425-1958 |
| TREIBER, GREGG A | 7553 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| TREIBER, ROBERT C | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| TREIBER, RUTH C | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-5377 |
| TREISCH, GEORGE J | 366 WILLARD S.E. | | | | WARREN | OH | 44483-6238 |
| TREMBLE, PEGGY B | 2933 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| TRENA D SPEARS | 5125 B PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2214 |
| TRENA L PETERMAN | 1227  PATTERSON RD | | | | DAYTON | OH | 45420-1525 |
| TRENICKA S WILLIAMS | 3914  GATEWOOD LN APT2 | | | | CINCINNATI | OH | 45236-3520 |
| TRENT A TURNER | 4534 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9621 |
| TRENT G SKAGGS | 4707  FAIRPARK AVE | | | | RIVERSIDE | OH | 45431 |
| TRENT H WOODZELL | 2324 RANDY DR. | | | | KETTERING | OH | 45440 |
| TRENT J LAUDERDALE | 13   ARKLOW STREET | | | | ROCHESTER | NY | 14611-2301 |
| TRENT WONG | 1925 COLLEGE VIEW DRIVE | | | | MONTEREY PARK | CA | 91754-4437 |
| TRENT, BETTY A | 5034 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| TRENT, CHARLES R | 7481 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2125 |
| TRENT, DELORES G | 6866 GILLEN LN | | | | MIAMISBURG | OH | 45342-1508 |
| TRENT, DOUGLAS K | 5230 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| TRENT, O D | 556 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| TRENT, RALPH L | 8511 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1544 |
| TRENT, STEPHEN E | 300 JOHNSON TRAIL | | | | MORAINE | OH | 45418-2995 |
| TRESCO, AGATHA A | 421 W SAYLOR STREET | | | | ATLAS | PA | 17851-1045 |
| TRESSA M MABERRY | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 |
| TREVA C MARK | RR 4 BOX 76A | | | | GRAND SALINE | TX | 75140-9604 |
| TREVA K BURCHETT | 522   W. WALNUT ST. | | | | TIPP CITY | OH | 45371-1424 |
| TREVENA, DIANNE G | 2505 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9685 |
| TREVER L JEFFERY | 32   ASHGROVE CT. | | | | FRANKLIN | OH | 45005-- 19 |
| TREVIN A HAYES | 7105 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| TREVIS, MARIE E | 180 EARL DRIVE NORTHWEST | | | | WARREN | OH | 44483-1110 |
| TREVIS, THOMAS J | 180 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| TREVOR GATEWOOD | 474   BIRR STREET | | | | ROCHESTER | NY | 14613-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TREVOR P COULTER | 5030 COPELAND AVE NW | | | | WARREN | OH | 44483-- 12 |
| TREVOR S RICHMAN | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| TREVOR TILLET | 20   N CHARLAME CT | | | | ROCKSBURRY | MA | 02119-1812 |
| TRI V HUYNH | 5233 POWELL RD | | | | DAYTON | OH | 45424-4233 |
| TRIBBEY, WANDA J | 1199 DAFLER ROAD | | | | WEST ALEXANDRIA | OH | 45381-9349 |
| TRIBBLE, CATHERINE M | 129 ROSEBLOOM RD | | | | GRENADA | MS | 38901-9452 |
| TRIBBLE, KENNETH L | 3131 BLAINE | | | | SAGINAW | MI | 48603-2515 |
| TRICE, EZELL | 116 N. 3RD ST | | | | LOVEJOY | IL | 62059 |
| TRICE, MARTHA W | 1354 FRANCIS SE | | | | WARREN | OH | 44484-4941 |
| TRICHIA A THIESSEN | 1915 W BATAAN DR | | | | KETTERING | OH | 45420 |
| TRICIA J REIGLE | 550  ALMA AVE | | | | MIAMISBURG | OH | 45342-3002 |
| TRICIA L BUTLER | 1473 ST. RT. 42 E. | | | | XENIA | OH | 45385 |
| TRICIA L WHITACRE | 614 STANTON AVE | | | | SPRINGFIELD | OH | 45503 |
| TRICIA M DOVER | 7318  GREYDALE DR | | | | HUBER HEIGHTS | OH | 45424-3129 |
| TRICIA N KYLE | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335 |
| TRICK, DAVID F | 3836 WOODHURST CT | | | | BEAVERCREEK | OH | 45430-1658 |
| TRICK, JEROME W | 8536 COOVERS MILL CT | | | | DAYTON | OH | 45414-1267 |
| TRICK, LLOYD E | 4051 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8759 |
| TRICKLER, FRANCES M | 1770 PIPER LANE | UNIT 104 | | | CENTERVILLE | OH | 45440-5073 |
| TRICKLER, STEVEN C | 4400 DALEVIEW AVE TRLR 14 | | | | DAYTON | OH | 45405-1514 |
| TRIEN D LE | 5861  YORKTOWN | | | | DAYTON | OH | 45431-2948 |
| TRIETLEY, JAMES A | 1042 PARKER BLVD | | | | TONAWANDA | NY | 14223-2547 |
| TRIGG JR, HAROLD F | 2716 GHENT AVE | | | | DAYTON | OH | 45420-3870 |
| TRIGG, DOUGLAS L | 636 MAJESTIC DRIVE | | | | DAYTON | OH | 45427-2826 |
| TRIGG, JOE F | P.O. BOX 0214 | | | | PACE | FL | 32571-0214 |
| TRIGG, JOHN A | 180 TRIGG CIR | | | | JACKSON | MS | 39208-9343 |
| TRIGG, THOMAS L | 2851 HUNTINGTON DR. | | | | TROY | OH | 45373-5373 |
| TRIGG, WILLIAM R | 154 DURST DR NW | | | | WARREN | OH | 44483-4483 |
| TRIM, DONNA A | 5350 LELAND STREET | | | | BRIGHTON | MI | 48116-8116 |
| TRIMACCO, GENE J | 821 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| TRIMACCO, MARSHAROSE B | 821 IOWA AVE. | | | | MCDONALD | OH | 44437-1623 |
| TRIMBLE, BESSIE A | 6066 LALAGRAY LN | | | | WATAUGA | TX | 76148-3450 |
| TRIMBLE, CLAUDE | 5256 BUCKNER DR | | | | DAYTON | OH | 45424-6133 |
| TRIMBLE, LARRY | 279 1ST ST SW | | | | WARREN | OH | 44485-3821 |
| TRIMBLE, LEOLA H | 2421 WILLOW DR. S.W. | | | | WARREN | OH | 44485-3349 |
| TRIMBLE, PAUL D | P. O. BOX 243 | | | | WAYNESVILLE | OH | 45068-0243 |
| TRIMBLE, RALPH | 3122 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1551 |
| TRIMBLE, SONJA L | PO BOX 36 | | | | POTSDAM | OH | 45361-0036 |
| TRIMMER, THOMAS D | 3530 BADGER LANE | | | | SPENCER | IN | 47460-7460 |
| TRINA A BLEDSOE | 8212  WESCOTT AVENUE | | | | FAIRBORN | OH | 45324-1839 |
| TRINA C KENDRICK | 75   BENNING PL | | | | DAYTON | OH | 45408-1720 |
| TRINA L DAVIDSON | 1632   NORTH JH MCGEE BLVD #C | | | | DAYTON | OH | 45407-0000 |
| TRINA L NORRIS | 1408 PIEDMONT CUTOFF APT.521 | | | | EAST GADSDEN | AL | 35903 |
| TRINA M DUPREE | 4401 GENESEE AVE. | | | | DAYTON | OH | 45406 |
| TRINA M MCWILLIAMS | 1881 COMMONWEALTH DR | | | | XENIA | OH | 45385 |
| TRINA P LEDBETTER | 915 CRENSHAW AVE | | | | GADSDEN | AL | 35904-4339 |
| TRINA V PERCY | 4690 NORDELL DR | | | | JACKSON | MS | 39206 |
| TRINIDAD F FLORES | 3134 ARVIA | | | | LOS ANGELES | CA | 90065-1802 |
| TRIPI, DOMINICK S | PO BOX 26563 | | | | ROCHESTER | NY | 14626-0563 |
| TRIPLETT, RAYMOND E | 2957 ROBIN RD | | | | RIVERSIDE | CA | 92506-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRIPLETT, ROBERT M | 543 GOLDEN WILLOW CT | | | | YELLOW SPGS | OH | 45387-1135 |
| TRIPLETT, THERON E | 340 CAVE RUN LAKE RD | | | | SALT LICK | KY | 40371-8744 |
| TRIPLETT, ZACK R | 1426 BAUER AVE | | | | KETTERING | OH | 45420-3306 |
| TRIPP, HELEN I | C/O JOHN G TRIPP | 7 RONNIE LANE | | | NORTH CHILI | NY | 14514-4514 |
| TRIPP, LULA M | 204 GAYLYN DR | | | | JACKSON | MS | 39209-9209 |
| TRIPP, WILLIAM R | 840 ANTIOCH SHILOH RD | | | | PELAHATCHIE | MS | 39145-3370 |
| TRISHA B LEWIS | 5911 MACDUFF DR  APT 1710 | | | | TROTWOOD | OH | 45426 |
| TRISHA HARVEY | 2815 FALL BROOK | | | | JACKSON | MS | 39212 |
| TRISHA L CARNEY | 2268  HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| TRISHA L CARTER | 2516  BINGHAM AVENUE | | | | KETTERING | OH | 45420-3725 |
| TRISHA L CLARK | 3575 TRAIL-ON RD | | | | MORAINE | OH | 45439 |
| TRISHA L HUBER | PO BOX 301 | | | | PHILLIPSBURG | OH | 45354-0301 |
| TRISSA R EVANS | 2328 WIENBURG DR | | | | DAYTON | OH | 45418 |
| TRISSELL, HELEN | 6332 SW 2ND ST | | | | MARGATE | FL | 33068-1616 |
| TRISTAN S TOOSON | 649  MIA AVE | | | | DAYTON | OH | 45427-3030 |
| TRITTSCHUH, ROBERT P | 8573 RYAN ROAD | | | | BRADFORD | OH | 45308-8606 |
| TRKULA, FLORENCE M | 96 WOODLAND DRIVE | | | | NEW MIDDLETOWN | OH | 44442-4442 |
| TROMPETER, JOSEPH H | 38135 SUMPTER DR | | | | STERLING HTS | MI | 48310-3023 |
| TROTTER, LAURINE R | 1955 MARSHALL PL | | | | JACKSON | MS | 39213-4450 |
| TROTTIER, JOSEPH M | 3623 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5435 |
| TROUTMAN, RICHARD B | 3102 AMSTED LANE | | | | DAYTON | OH | 45424-5058 |
| TROUTT, EUNICE M | 115 TIMBER RIDGE DR | | | | CARLISLE | OH | 45005-7311 |
| TROWBRIDGE, VICKI J | 2414 BROWNING ST | | | | MIDDLETOWN | OH | 45042-2702 |
| TROWMAN, BARRY | 206 GROSBECK ST | | | | VANDALIA | OH | 45377-1919 |
| TROY A BULL | 2100 W COMMONWEALTH #2143 | | | | FULLERTON | CA | 92833-3019 |
| TROY A FLEISZIG | 533 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2493 |
| TROY A STOKES | 4603 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| TROY A WOMBOLD | 4716  ST. RT. 49 S.-BOX 150 | | | | GREENVILLE | OH | 45331-9706 |
| TROY D BRAY | 1120  SO YELLOW SPRINGS | | | | SPRINGFIELD | OH | 45506-2508 |
| TROY D GRAHAM | 1535 CORY DRIVE | | | | DAYTON | OH | 45406-5914 |
| TROY D ORNDORFF | 133 TUTTLE RD | | | | SPRINGFIELD | OH | 45503 |
| TROY D YOUNG | 1370 HIDDEN VALLEY LANE | | | | MITCHELL | IN | 47446 |
| TROY E BALINT | 2250 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 |
| TROY G BEASLEY | RT. 3, BOX 113-K | | | | MONTICELLO | MS | 39654 |
| TROY H LAZORE | PO BOX 954 | | | | HOGANSBURG | NY | 13655 |
| TROY HAGER | 520 LAKELLY RD. | | | | WILMINGTON | OH | 45177 |
| TROY L BILLINGSLEY | 3320 VALERIE ARMS DR APT 403 | | | | DAYTON | OH | 45405-2121 |
| TROY L CURRY | PO BOX 1326 | | | | PRINCETON | WV | 24740-1326 |
| TROY L EVANS | 4129 EDISON ST | | | | DAYTON | OH | 45417-1202 |
| TROY L NESMITH | 287  CEDARWOOD TERRACE | | | | ROCHESTER | NY | 14609-6406 |
| TROY L PRICE | 8621 SOUTH KING DRIVE | | | | CHICAGO | IL | 60619-6007 |
| TROY L SCOGGINS | 218 OAK GROVE CHURCH RD | | | | PEARL | MS | 39208 |
| TROY L TURNER | 1965 HOME AVENUE | | | | DAYTON | OH | 45417-2153 |
| TROY R ANTHONY | 5333 RUDY RD | | | | TIPP CITY | OH | 45371-8719 |
| TROY S MCDANIEL | 776 MAGNOLIA DRIVE | | | | GREENVILLE | OH | 45331 |
| TROY SHOUSE | 3524 JEWELL AVE | | | | MIDDLETOWN | OH | 45042-2642 |
| TROY T ADKINS | 1608 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| TROY W BLAKE | 22  BIGTREE BLG2APT6 | | | | LIVONIA | NY | 14487-9618 |
| TROY W BULLOCK | 54 DENNICK | | | | YOUNGSTOWN | OH | 44505-0000 |
| TROY W DAVIS | 1159 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TROY W FLEMING | 3198  OLD WINCHESTER TR | | | | XENIA | OH | 45385-8737 |
| TROY W POWELL | 8442 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 |
| TROY WAGERS | 230 N. MAIN | | | | SOMERVILLE | OH | 45064 |
| TRUBEE, DORIS E | 182 MARK TWAIN DRIVE | | | | NEW PORT NEWS | VA | 23602-6620 |
| TRUDEAU, DIANNE C | 2041 WISTERIA DR | | | | JACKSON | MS | 39204-9204 |
| TRUDI L HOLLOWAY | 39530  ST.RT. 517 | | | | LISBON | OH | 44432 |
| TRUDY A LOWREY | 4401  KENNETH AVENUE | | | | DAYTON | OH | 45414-4612 |
| TRUDY H SZELEST | 1514 SW 52ND TERRACE | | | | CAPE CORAL | FL | 33914-7484 |
| TRUDY J HATHAWAY | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| TRUE, JAMES L | 3525 BLOCKER DR | | | | KETTERING | OH | 45420-1017 |
| TRUE, THOMAS B | 217 CUSHING AVE. | | | | KETTERING | OH | 45429-2605 |
| TRUHAN, DANIEL J | 7841 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1544 |
| TRUHAN, MARY P | 7841 BROOKWOOD N.E. | | | | WARREN | OH | 44484-1544 |
| TRUITT, EDITH M | 13843 AKRON-CANFIELD RD. | | | | BERLIN CENTER | OH | 44401-9752 |
| TRUITT, LARRY W | 14667 HOYLE RD | | | | BERLIN CENTER | OH | 44401-8767 |
| TRUITT, RONALD S | 10281 STRATTON RD. | | | | SALEM | OH | 44460-9641 |
| TRULA F WILDER | 44 NORTH WOODWARD AVE | | | | DAYTON | OH | 45417-2550 |
| TRUMAN, VIRGINA A | 289 MAYS DR | | | | SABINA | OH | 45169-1423 |
| TRUMAN, WILLARD | 4998 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| TRUMP, JEFFREY L | 1078 BRISTOL DR | | | | VANDALIA | OH | 45377-2944 |
| TRUNCK, JOHN R | 2343 ALBRIGHT RD | | | | ARCANUM | OH | 45304-5304 |
| TRUNG D TRAN | 14307 MANORBIER | | | | SUGARLAND | TX | 77478 |
| TRUNG H TRAN | 1102 W. HAMPSHIRE ST. | | | | ANAHEIM | CA | 92802-1820 |
| TRUNG X NGUYEN | 24   WALTON AVE. | | | | NW PROVIDENCE | NJ | 07974-1709 |
| TRUNNELL, CORA L | PO BOX 9 | | | | TOUGALOO | MS | 39174-0009 |
| TRUONG, NGAU | 13691 LIBBY LANE | | | | GARDEN GROVE | CA | 92843-2843 |
| TRUONG, NGON T | 3144 KEMP RD | | | | BEAVERCREEK | OH | 45431-2675 |
| TRUONG, TUYEN D | 4941 STONEYVIEW CT. | | | | DAYTON | OH | 45424-5424 |
| TRURAN, LINDA A | 7598 VENICE DR. N.E. | | | | WARREN | OH | 44484-1502 |
| TRURAN, RAYMOND D | 7598 VENICE DR. N.E. | | | | WARREN | OH | 44484-1502 |
| TRUSSELL, HENRY L | 7101 MAUFORD DR | | | | DAYTON | OH | 45424-3154 |
| TRUSTY, ALBERTA | 1462 LEMCKE | | | | BEAVERCREEK | OH | 45434-6729 |
| TRUSTY, DONALD R | 100 VERNON PLACE | | | | CARLISLE | OH | 45005-3780 |
| TRUSTY-BANK, CLEDITH | 5756 NORTH UNION ROAD | | | | FRANKLIN | OH | 45005-4357 |
| TRYVAN LEECH I | 722  ALMOND AVENUE | | | | DAYTON | OH | 45417-1207 |
| TSIKOURIS, STEVE D | 694 DEVITT | | | | CAMPBELL | OH | 44405-1519 |
| TUAN D HO | 5921 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| TUAN N TRAN | 4307 MANTELL CT | | | | DAYTON | OH | 45440 |
| TUANANH N TRAN | 1589  ST IVES CT | | | | LEBANON | OH | 45036-8582 |
| TUBBS, LUBERTA M | 2300 CRESTMONT DR | | | | GIRARD | OH | 44420-1100 |
| TUBIOLO, JAMES A | 7 PARK AVE | | | | OAKFIELD | NY | 14125-1025 |
| TUCK, MARY L | 12 S. OSCEOLA | | | | BEVERLY HILLS | FL | 34465-3650 |
| TUCK, NAOMI R | 1076 SPINNING RD | | | | DAYTON | OH | 45432-1665 |
| TUCK, ROBERT P | 1720 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-5385 |
| TUCKER, BRUCE E | 2424 DANUBE CT | | | | KETTERING | OH | 45420-1004 |
| TUCKER, CHALLIS MAURICE | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| TUCKER, DAVID W | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| TUCKER, EUDINE H | 503 WEST WATAUGA AVE-APT 218 | | | | JOHNSON CITY | TN | 37604-7604 |
| TUCKER, GLENNA J | PO BOX 364 | | | | EATON | OH | 45320-0364 |
| TUCKER, JAMES C | 2357 BROADMOOR DR | | | | KETTERING | OH | 45419-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TUCKER, JAMES C | 4824 E CRYSTAL LANE | | | | PARADISE VALLEY | AZ | 85253-5253 |
| TUCKER, JAMES K | 3003 LORANCE RD | | | | CLINTON | MS | 39056-9574 |
| TUCKER, JERRY L | 116 MATTIS DRIVE | | | | LEWISBURG | OH | 45338-9200 |
| TUCKER, JOAN R | 4347 S MADISON RD | | | | MADISON | OH | 44057-9502 |
| TUCKER, JOHN A | 4212 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6740 |
| TUCKER, JOSEPH | 620 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| TUCKER, MARTHA B | 3124 ARIS ST. N.W. | | | | WARREN | OH | 44485-1603 |
| TUCKER, MARY F | 1521 MIDWAY RD | | | | CLINTON | MS | 39056-9617 |
| TUCKER, MILFORD H | 7720 MONROE | | | | TAYLOR | MI | 48180-2459 |
| TUCKER, NANCY D | 6716 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403-4403 |
| TUCKER, OLLIE D | 4228 EULALEE DRIVE | | | | WEST MEMPHIS | AR | 72301-2301 |
| TUCKER, PETER | PO BOX 364 | | | | EATON | OH | 45320-0364 |
| TUCKER, ROY L | 6716 STEWARD RD. | | | | BROOKFIELD | OH | 44403 |
| TUCKER, VIRGIL LEON | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| TUCKER, WANDA | 40 GRAHAM DR | | | | OHATCHEE | AL | 36271-8144 |
| TUFANO, ANNA M | 3637 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4264 |
| TUFTS, IVAN E | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| TUFTS, WILBUR W | PO BOX 135 | | | | SPRING CITY | TN | 37381-0135 |
| TULLIS, DAVID R | 146 POINT DRIVE | | | | MONTICELLO | KY | 42633-2633 |
| TULLOS, SHIRLEY S | 505 AVALON RD | | | | JACKSON | MS | 39206-5436 |
| TULLY, NORMA | 8885 HEMPLE RD. | | | | GERMANTOWN | OH | 45327-9520 |
| TUMBLISON, DAVID A | 856 STUTELY PL | | | | MIAMISBURG | OH | 45342-2025 |
| TUNE, INA W | 1118 ROCKETT DR | | | | JACKSON | MS | 39212-9680 |
| TUNSTALL, WILLIS C | 3260 INFIRMARY RD | | | | MORAINE | OH | 45418-1848 |
| TUONG K LOI | 64   BEECH ST APT 2 | | | | BOSTON | MA | 02111-2112 |
| TUPPER, ELAINE V | 2815 ST. RT 7 NE | | | | FOWLER | OH | 44418-9773 |
| TURA, BETTY L | 9306 W PURDUE AVE | | | | PEORIA | AZ | 85345-4303 |
| TURCHYN, VIOLET | 3023 W 13 MILE RD APT 327 | | | | ROYAL OAK | MI | 48073-2963 |
| TURCO, JOYCE | 887 PENDERGRASS AVE | | | | MURRELLS INLET | SC | 29576-5313 |
| TURCOLA, KAREN L | 4908 NEW RD | | | | AUSTINTOWN | OH | 44515-3822 |
| TURLEY JR, VERNON C | 716 N. GETTSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| TURLEY, MARIE B | 6640 HWY 441 S.E. | | | | OKEECHOBEE | FL | 34974-9505 |
| TURNAGE, CHARLES A | 416 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511-3120 |
| TURNBILL, JOHNNIE J | 1212 FOREST HILL DR | | | | HARRIMAN | TN | 37748-5038 |
| TURNBOUGH, WILLIAM H | 107 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601-3048 |
| TURNBULL, BETTY S | 3409 POWERS WAY | | | | YOUNGSTOWN | OH | 44502-3011 |
| TURNER JR, GLENN W | 9096 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-9647 |
| TURNER JR, HOWARD W | 4533 GREENWICH VIL. AVE. | | | | DAYTON | OH | 45406-2409 |
| TURNER JR, JESSE | 2461 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| TURNER JR, LETCHER | 1239 WILEY ST | | | | FAIRBORN | OH | 45324-3276 |
| TURNER JR, ROBERT A | 6861 CEDAR VALLEY COURT | | | | DAYTON | OH | 45414-2169 |
| TURNER, ANNIE P | 4955 BECKER DR. | | | | DAYTON | OH | 45427-5427 |
| TURNER, ARTHELLA D | 608 NORTH EPPINGTON DRIVE | | | | DAYTON | OH | 45426-2518 |
| TURNER, BARRY | 7654 GAYLE DR | | | | FRANKLIN | OH | 45005-3811 |
| TURNER, BEATRICE A | 567 FOREST ST. N.E. | | | | WARREN | OH | 44483-3826 |
| TURNER, BENNIE D | 2720 HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| TURNER, BETTY J | 4108 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| TURNER, BRENDA S | 4 LILAC LANE | | | | AUGUSTA | ME | 04330-4330 |
| TURNER, CAROLINE A | 2805 WAPAKONETA AVE | BOX 27 | | | SYDNEY | OH | 45365-5365 |
| TURNER, CHARLES E | 292 HILLTOP CR | | | | SPRING CITY | TN | 37381-6180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURNER, CHARLOTTE A | 3830 W SECOND ST | | | | DAYTON | OH | 45417-1320 |
| TURNER, CONSTANCE M | 10 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3027 |
| TURNER, CURLEY | 721 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| TURNER, DANNY | 261 JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| TURNER, DEBRA L | 3020 FERRY RD. | | | | BELLBROOK | OH | 45305-5305 |
| TURNER, DELMA B | 2461 ORANGE AVE | | | | MORAINE | OH | 45439-2839 |
| TURNER, DELOIS S | P. O. BOX 9192 | | | | JACKSON | MS | 39286-9286 |
| TURNER, DIANA L | 306 EAST WENGER RD | | | | ENGLEWOOD | OH | 45322-2828 |
| TURNER, DORIS L | 745 KENMORE AVE SE | | | | WARREN | OH | 44484-4349 |
| TURNER, DOROTHY | 6855 HWY 1693 | | | | WELLINGTON | KY | 40387-8394 |
| TURNER, DOROTHY A | 5849 HORRELL RD | | | | TROTWOOD | OH | 45426-2142 |
| TURNER, EDNA T | 1963 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| TURNER, ELMER | 625 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2233 |
| TURNER, FRANCIS D | 13344 QUEEN PALM RUN | | | | NORTH FORT MYERS | FL | 33903-5294 |
| TURNER, FRANKLIN R | 9167 CAROLINE RIDGE LANE N. | | | | JACKSONVILLE | FL | 32225-9314 |
| TURNER, GARY B | 10472 S. UNION RD. | | | | MIAMISBURG | OH | 45342-5342 |
| TURNER, GREEN W | 2915 EDISON ST | | | | DAYTON | OH | 45417-1603 |
| TURNER, HOBERT | 308 CORONADO TRL | | | | ENON | OH | 45323-1327 |
| TURNER, IDA B | 2424 NORTH UNION ROAD | | | | MIDDLETOWN | OH | 45044-8829 |
| TURNER, JACQUELINE D | 2244 BURTON STREET, SE | | | | WARREN | OH | 44484-5211 |
| TURNER, JAMES H | 5400 NORTHCUTT PL | | | | DAYTON | OH | 45414-3743 |
| TURNER, JEFFREY W | 4184 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1543 |
| TURNER, JESSIE | 327 FRAZIER | | | | RIVER ROUGE | MI | 48218-1057 |
| TURNER, JESSIE L | 614 ELMWOOD ST. | | | | MC COMB | MS | 39648-9648 |
| TURNER, JOHN W | 57 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| TURNER, KATIE M | 2425 GRANT AVE | | | | DAYTON | OH | 45060-5060 |
| TURNER, LADORA B | 4258 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| TURNER, LANCE E | 2356 SOILDERS HOME-W C RD | | | | DAYTON | OH | 45418 |
| TURNER, LARRY D | 1068 TURNER RD | | | | MCCOMB | MS | 39648-9466 |
| TURNER, LARRY R | 3141 KAVE DR | | | | COOKEVILLE | TN | 38506-8506 |
| TURNER, LEO C | 4259 S NINE MILE ROAD | | | | ALLEGANY | NY | 14706-9794 |
| TURNER, LOUISE W | 1159 PEARL STREET | | | | SHARON | PA | 16146-3621 |
| TURNER, LUTRELL | 5259 MANCHESTER ROAD | | | | WEST CARROLLTON | OH | 45449-1934 |
| TURNER, LYNN A | 2257 MIDVALE ST | | | | KETTERING | OH | 45420-3525 |
| TURNER, MARCUS | 533 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| TURNER, MARJORIE H | 392 CLOVERWOOD DR | | | | MASON | OH | 45040-2154 |
| TURNER, MILLIE R | RR 2 BOX 59C | | | | BOONEVILLE | KY | 41314 |
| TURNER, MINNIE | 339 ETHEL AVE. | | | | CARLISLE | OH | 45005-1309 |
| TURNER, ORPHA | 165 TACKETT RD | | | | CAMPTON | KY | 41301-1301 |
| TURNER, OSCAR J | 4207 FREE PIKE | | | | DAYTON | OH | 45416-1235 |
| TURNER, PAUL A | 9172 OAKES ROAD | | | | ARCANUM | OH | 45304-8918 |
| TURNER, PAULINE E | 980 WILMINGTON AVE | APT # 205 | | | DAYTON | OH | 45420-5420 |
| TURNER, RAYMOND | 1734 YALTA | | | | BEAVERCREEK | OH | 45432-2351 |
| TURNER, ROBERT E | 20 SHANNON STREET | | | | DAYTON | OH | 45402-8335 |
| TURNER, ROGER D | 942 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| TURNER, ROY | 66 DANGE CREEK | | | | ALTRO | KY | 41339-1339 |
| TURNER, ROY L | 4033 STONEHAVEN ROAD | | | | KETTERING | OH | 45429-5429 |
| TURNER, RUTH B | 533 SPRING AVENUE | | | | FRANKLIN | OH | 45005-3568 |
| TURNER, SAMMIE | 315 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4103 |
| TURNER, TELSIA | 1952 BURROUGHS ST | | | | DAYTON | OH | 45406-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURNER, THOMAS L | 4437 ENGLKH CT | | | | DAYTON | OH | 45427-5427 |
| TURNER, TOMMY | 1235 CLOVERLEAF LANE | | | | MIAMISBURG | OH | 45342-6204 |
| TURNER, VIVIAN M | 9167 CAROLINE RIDGE LANE N | | | | JACKSONVILLE | FL | 32225-9314 |
| TURNER, WALLACE R | 2732 DANZ AVE. | | | | KETTERING | OH | 45420-3847 |
| TURNER, WALTER L | PO BOX 8051 | | | | CARLISLE | OH | 45005-5005 |
| TURNER, WILLIAM M | 118 SAIL DR | | | | EATON | OH | 45320-2910 |
| TURNER, WILLIE | 5110 HACKET DR | | | | DAYTON | OH | 45418-2241 |
| TURNEY, RONALD W | 1134 CHURCHILL RD. | | | | GIRARD | OH | 44420-2129 |
| TURNINGTON, LORETTA E | 204 S. RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| TURNMIRE, EMMA RUTH | 5384 CORNWALL DRIVE | | | | DAYTON | OH | 45415-2803 |
| TURPIN, ANNA C | 6925 HUBBARD DR. | | | | DAYTON | OH | 45424-3533 |
| TURPIN, DAVID L | 861 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| TURPIN, LINDA | 8328 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| TURPIN, WAYNE D | 87 DOVER STREET | | | | DAYTON | OH | 45410-1851 |
| TURTURICE, JAMES F | 8347 SW 30TH AVE | | | | BUSHNELL | FL | 33513-7951 |
| TURVENE, LEOLA | 3354 NINAV LANE | | | | DAYTON | OH | 45424 |
| TURVY, KENNETH D | 625 WILSON DR | | | | XENIA | OH | 45385-1815 |
| TUSHAR, LOIS M | 904 BELVEDERE SE | | | | WARREN | OH | 44484 |
| TUSSEY, GARNETT R | 1643 KING RICHARD PARKWAY | | | | MIAMISBURG | OH | 45342-5342 |
| TUTAK, WALTER R | 13352 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3304 |
| TUTHILL, MARY K | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381-1133 |
| TUTOKI, PATRICIA A | 1686 SANDHURST RD. | | | | COLUMBUS | OH | 43229-2643 |
| TUTOR, DANIEL J | 282 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| TUTTLE, DOROTHY I | 1415 HUNTERS POINT DRIVE | | | | ZIONSVILLE | IN | 46077-6071 |
| TUTTLE, GENEVA M | 1 KULAS LANE APT 403 | | | | PARLIN | NJ | 08859-2237 |
| TUTWILER, LORETTA J | 510 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-4511 |
| TUYEN N NGUYEN | 5921 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| TVAROCH, FRANCIS E | 118 ROYAL TROON DR. SE | | | | WARREN | OH | 44484-4664 |
| TVAROCH, JACQUELYN B | 118 ROYAL TROON DR. SE | | | | WARREN | OH | 44484-4484 |
| TVAROCH, MICHAEL G | 1608 DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| TWAITS, ANGELICA N | 1172 REDBLUFF DR APT A | | | | WEST CARROLLTON | OH | 45449-3192 |
| TWANA L TRENT | 548 INDIAN TRAILS | | | | W CARROLLTON | OH | 45449 |
| TWANA R MARTIN | 2278 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1353 |
| TWANA S WRIGHT-PIERCE | 315 GRAND AVE | | | | DAYTON | OH | 45426-3304 |
| TWANDA L HAGINS | 1133  LIVINGSTON AVE APT 22C | | | | N BRUNSWICK | NJ | 08902-3818 |
| TWANNESHA L BROWNING | 919 RANDOLPH ST | | | | DAYTON | OH | 45408 |
| TWAREK, BARBARA A | 6040 MARSHALL RD | | | | DAYTON | OH | 45459-2201 |
| TWAUNTE M KNIGHT | 4977 MAPLECREEK DR APT D | | | | TROTWOOD | OH | 45426 |
| TWINEM, VIRGINIA R | 1828 LEXINGTON AVENUE, N.W. | | | | WARREN | OH | 44485-1725 |
| TWITCHELL, THOMAS L | 613 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| TWITTY, CURTIS E | 500 BOWIE DR APT #120 | | | | DAYTON | OH | 45408-5408 |
| TWITTY, KATHERINE S | 24 HILLGARD ST | | | | DAYTON | OH | 45426-3051 |
| TWYFORD, CHARLES S | 8772 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9742 |
| TWYLA D HALL | 4325 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |
| TY E BRADLEY | 3315 JASPER RD. | | | | XENIA | OH | 45385 |
| TY R MILLS | 1837 JOHN GLENN RD. | | | | DAYTON | OH | 45420 |
| TYE L PARKER | 1844  RUTLAND ROAD | | | | DAYTON | OH | 45406-4619 |
| TYE, GENE E | 6636 ROBIN HOOD RD | | | | HILLSBORO | OH | 45133-9273 |
| TYE, LINDA M | 10841 CANDY CANE LANE | | | | HILLSBORO | OH | 45133-9278 |
| TYE, MARRIS L | 867 BROAD BLVD | | | | KETTERING | OH | 45419-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYHRONE L MULLINS | 9717 PARK BROOK AVE | | | | LAS VEGAS | NV | 89134 |
| TYLAWSKY, MARIA | 257 MEADOW CIRCLE | | | | ROCHESTER | NY | 14609-1504 |
| TYLER, LILLIE | 345 PERKINS CEMETERY RD | | | | GRASSY CREEK | KY | 41352-8966 |
| TYLER, NONOLA M | ENGLEWOOD MANOR | P.O. BOX 340 | | | ENGLEWOOD | OH | 45322-5322 |
| TYLER, SADIE | 5285 FAIRTREE RD | C/O ALFONZO TYLER | | | BEDFORD HTS | OH | 44146-1519 |
| TYLER, SUSAN J | 85 GENESEE VIEW TRAIL | | | | ROCHESTER | NY | 14623-2042 |
| TYLER, TOM C | 1204 WILLOW DR. | | | | TROTWOOD | OH | 45426-5426 |
| TYMCZYSZYN, JERRY M | 56 BRANCH ST | | | | ROCHESTER | NY | 14621-5525 |
| TYMINSKI, HELEN D | 17 RICHMOND DR. | | | | PLYMOUTH | CT | 06782-2117 |
| TYNER, LILLIAN | 1426 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| TYNES, CLINT E | 325 WILSON SHARPSVILLE RD. | | | | WARREN | OH | 44481-9381 |
| TYNES, VERA W | 3919 ADRIAN DR SE | | | | WARREN | OH | 44484-2747 |
| TYRA A MARTS | 1579  BARRINGTON CT | | | | LEBANON | OH | 45036-8601 |
| TYRA L ROBBINS | 32 MARY AVE | | | | DAYTON | OH | 45405-3835 |
| TYRA L SHEPPARD | 4625 COVE CT | | | | TROTWOOD | OH | 45416-1329 |
| TYRA R ADDISON | 215 SALEM AVE, APT. 28 | | | | DAYTON | OH | 45406-5810 |
| TYRA, JUANITA P | 3825 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| TYRA, PAUL | 5925 NORWELL DR | | | | DAYTON | OH | 45449-3109 |
| TYREE L FIELDS | 2009  RANDY SCOTT DR. | | | | W. CARROLLTON | OH | 45449-2613 |
| TYREE, BELVIE | 3062 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 |
| TYREE, BERNARD E | 3075 S KESSLER RD | | | | WEST MILTON | OH | 45383-8717 |
| TYREE, JAMES C | 7764 HYTHE CIR | | | | CENTERVILLE | OH | 45459-5459 |
| TYREE, RUTH A. | 8862 WASHINGTON COLONY DR. | | | | CENTERVILLE | OH | 45458-3315 |
| TYREECE E TAYLOR | 6770  ELLEN DR | | | | DAYTON | OH | 45418-1604 |
| TYREESE L LEWIS | 4233 ARDERY | | | | DAYTON | OH | 45406-- 00 |
| TYRETHER SIMMONS | 4655 LOTUS DRIVE | | | | DAYTON | OH | 45427-3551 |
| TYRON L SHIPP | 918 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704-2821 |
| TYRONE A BELIN | 5923 N 34TH ST | | | | MILWAUKEE | WI | 53209-4046 |
| TYRONE B ANDERSON | 127 FIRST STREET #006 | | | | ROCHESTER | NY | 14605-2460 |
| TYRONE BLALOCK | 519 17TH AVE | | | | MIDDLETOWN | OH | 45044-5630 |
| TYRONE C TURLEY | 53 CROWN AVENUE | | | | DAYTON | OH | 45427-2917 |
| TYRONE D MURRY | 1970 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9781 |
| TYRONE D ROBINSON | 431 SHADYWOOD DRIVE | | | | CLAYTON | OH | 45415 |
| TYRONE L DERRICK | 4505  WAYMIRE AVE | | | | DAYTON | OH | 45406 |
| TYRONE L YOUNCE | 303  SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| TYRONE M BLAKE | 35 KHOLMAN ST | | | | ROCHESTER | NY | 14621 |
| TYRONE M HART | 2660  CHILI AVE BLDG 26 #4 | | | | ROCHESTER | NY | 14624-4101 |
| TYRONE P SIMMONS | 9194 WINTHROP ST | | | | DETROIT | MI | 48228-2160 |
| TYRONE R COLEMAN | 777 BURNHAM | | | | BRANDON | MS | 39042-2052 |
| TYRONE R KERLEY | 41 W. NOTTINGHAM RD. | | | | DAYTON | OH | 45405 |
| TYRONE SEARCY | 2104 CUNNINGHAM DR. APT #104 | | | | HAMPTON | VA | 23666-2547 |
| TYRONE WILSON | 3918 ROLAND CIRCLE | | | | DAYTON | OH | 45406-3758 |
| TYRRELL, ROSEMARY | 746 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-4511 |
| TYSHA M RAMPS | 150  ELINOR DRIVE | | | | SPRINGBORO | OH | 45066-1316 |
| TYSHAWNA B WRIGHT | 2032 BETHANY DR. | | | | DAYTON | OH | 45414 |
| TYSHE K STYLES | 38 KASSUL PL | | | | SOMERSET | NJ | 08873-2612 |
| TYSON D MADLIGER | 1149  WALNUT VALLEY LN. | | | | DAYTON | OH | 45458-9580 |
| TYSON, CATHERINE D | 2000 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3812 |
| TYSON, HERMAN | 2322 HOOVER AVENUE | | | | DAYTON | OH | 45407-5407 |
| TYSON, JULIUS | 5356 BRENDONWOOD LN | | | | DAYTON | OH | 45415-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYUS, THELMA A | 2822 RUGBY RD. | | | | DAYTON | OH | 45406-5406 |
| TYWANDA D HENDERSON | 3705 COLOMBO CT | | | | DAYTON | OH | 45416-2101 |
| TYWAUNA D HARDY | 316 SUPERIOR AVE APT #H | | | | DAYTON | OH | 45406-- 54 |
| TYWON N BROWN | 3804 WEST SECOND ST | | | | DAYTON | OH | 45417-1320 |
| TYZIE R TYLER | 6449  NORANDA DR | | | | DAYTON | OH | 45415-2028 |
| UBALDO J MARTINEZ | 17574 HIBISCUS ST | | | | FONTANA | CA | 92335-5037 |
| UBER, ROGER L | 6660 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| UDALL, GEORGE L | 5776 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| UGARTECHEA, JOSE | 2610 RAWHIDE | | | | SAN ANTONIO | TX | 78227-2779 |
| UHL, RICHARD W | 7904 WOODWAY OAK CIR. | APT. 735 | | | MATTHEWS | NC | 28105-8105 |
| UHLIR, MARGERY E | 810 WILLARD N.E. | | | | WARREN | OH | 44483-4242 |
| UHRAIN, JOHANNE M | 850 N MERIDIAN RD  APT 619 | | | | YOUNGSTOWN | OH | 44509-1013 |
| UHRAIN, MICHAEL C | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 |
| UITTO, RAY P | 2060 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3956 |
| ULAKOVICH, MARLENE E | 1794 WARNER AVE. | | | | MINERAL RIDGE | OH | 44440-9564 |
| ULAM, MARY K | 1590 BONNIE BRAE NE | | | | WARREN | OH | 44483-3931 |
| ULAM, ROBERT G | 4484 NORTH LEAVITT RD. | | | | WARREN | OH | 44485-4485 |
| ULEN, RANDY L | 1605 SOUTH 123 DRIVE | | | | AVENDALE | AZ | 85323-5323 |
| ULICE M LYNCH | 601 CIRCLE RD | | | | DAYTON | OH | 45417 |
| ULISHNEY, CAROL A | 500 PEGOTTY COURT | | | | WARREN | OH | 44484-6405 |
| ULLERY, DONALD E | 223 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1643 |
| ULLERY, KENNETH E | 8150 SNAKE RD | | | | DAYTON | OH | 45426-4028 |
| ULLMER, JEAN | 224 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2452 |
| ULLOM, DAVID L | 501 WILLOW BROOK DRIVE | | | | WARREN | OH | 44483-4483 |
| ULRICH, DEBORA A | 144 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| ULRICH, LEONARD P | 3452 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9502 |
| ULRICH, SHIRLEY J | 724 MCDONALD AVE | | | | MC DONALD | OH | 44437-1321 |
| ULYSES TUCKER | 5146 RUCKS ROAD | | | | DAYTON | OH | 45427-2119 |
| ULYSIS TOLER | 24285 BERG | | | | SOUTHFIELD | MI | 48034-3049 |
| ULYSSES G COLEMAN | 2616 COSMOS DR | | | | LOVELAND | OH | 45140 |
| ULYSSES GAINES | 1828  WEST GLEN AVE  1 | | | | ANAHEIM | CA | 92801-2730 |
| ULYSSES HOLMES | 396  PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| ULYSSES M NUNN | 25   LIME ST | | | | ROCHESTER | NY | 14606-1003 |
| ULYSSES WILLIAMS | 1756 WHEAT GRASS WAY | | | | GRAYSON | GA | 30017-4162 |
| ULYSSUS CAMPBELL | 297 NORRAN DR | | | | ROCHESTER | NY | 14609-- 10 |
| UMAR A HASAN | 6    SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| UMBAUGH, LAWRENCE P | 1701 SIOUX DR | | | | XENIA | OH | 45385-4240 |
| UMOH, FRANCESCA L | 5825 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3049 |
| UNDERWOOD SR, EDGAR P | 4329 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| UNDERWOOD, ANDERSON | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| UNDERWOOD, BEVERLY P | 1856 CHESTER AVENUE SW | | | | WARREN | OH | 44481-4481 |
| UNDERWOOD, CAROL A | 893 ESTHER NW | | | | WARREN | OH | 44483-1242 |
| UNDERWOOD, CHARLES E | 1786 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3538 |
| UNDERWOOD, DEVER A | 1836 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| UNDERWOOD, GEORGIE A | 32 REICH ST | | | | TROTWOOD | OH | 45426-3342 |
| UNDERWOOD, HERBERT L | 2474 THORNTON DRIVE | | | | DAYTON | OH | 45406-1241 |
| UNDERWOOD, JAMES W | 1309 FALKE DR | | | | DAYTON | OH | 45432-3115 |
| UNDERWOOD, JANET S. | 4301 TANGLEWOOD RD. | | | | BLOOMINGTON | IN | 47404-9633 |
| UNDERWOOD, LOIS | P.O. 6 | | | | REEDVILLE | VA | 22539 |
| UNDERWOOD, LOUIE | 8890 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNDERWOOD, OSCAR B | 893 ESTHER AVE. NORTH WEST | | | | WARREN | OH | 44483-4483 |
| UNDREA L GUISE | 2876 MARYDALE | | | | JACKSON | MS | 39212-2732 |
| UNGER, BEVERLY A | 31 BEECHNUT DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| UNGER, CATHERINE L | 1268 HOUSELCRAFT RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9603 |
| UNGER, GEORGE M | PO BOX 303 | | | | BROOKVILLE | PA | 15825-0303 |
| UNGER, PHYLLIS J | 4723 ABADAN ST | | | | NORTH PORT | FL | 34287-2302 |
| UNGER, RAYMOND L | 1268 HOUSELCRAFT N. W. | | | | BRISTOLVILLE | OH | 44402-9603 |
| UNKS, WALTER F | 179 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| UNTERBORN, HAROLD E | 50 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| UNTERBORN, TOM D | 3672 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-5432 |
| UPDIKE JR, EUGENE B | 325 SCHOOL STREET | | | | BRADFORD | OH | 45308-5308 |
| UPDYKE, EDITH E | 13326 VILLA PARK | | | | AUSTIN | TX | 78729-3734 |
| UPDYKE, PHYLLIS J | 511 SILVER ST. | | | | SHARON | PA | 16146 |
| UPHAM, RAE N | 2629 PEMBERTON RD | | | | LAURA | OH | 45337-9744 |
| UPKINS, JOHNNIE F | 1977 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-8682 |
| UPS, GRETEL | 4418 URBAN DR | | | | SOUTH EUCLID | OH | 44121-3553 |
| UPSHAW, MITTIE W | 5362 ASHFORD RIDGE RD | | | | WESTERVILLE | OH | 43081-6005 |
| UPTEGRAFT, CARL C | 8386 W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344-9285 |
| URBACH, GUS L | 1459 MARLANE DR | | | | GIRARD | OH | 44420-1467 |
| URBAN G STARKS | 2234 KIPLING DR | | | | DAYTON | OH | 45406-2607 |
| URBAN, GEORGE F | 711 S FAIRVIEW AVE | | | | PARK RIDGE | IL | 60068-4706 |
| URBANAS, CARL J | 7112 BOTHWELL PL | | | | HUBER HEIGHTS | OH | 45424-3138 |
| URBANAS, CAROLE A | 772 BROWNING AVENUE | | | | ENGLEWOOD | OH | 45322-2033 |
| URBANAS, CLIFFORD A | 313 BALTIMORE ST | | | | DAYTON | OH | 45404-1905 |
| URBANAS, CLIFFORD R | 1947 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432-5432 |
| URBANEK, MARLENE A | 5597 EAGLE CREEK RD. N.W. | | | | LEAVITTSBURG | OH | 44430-9416 |
| URCHEK, JOHN L | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| URDA, ANNA MARIE G | 408 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| URICK, PATRICIA C | 35815 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2457 |
| URLA J STERLING | 553 CHARLOTTE AVE | | | | HERMITAGE | PA | 16148 |
| URLENE WELLS | 277   RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1507 |
| URMEY, WILLIAM H | 2835 KERWOOD DR | | | | KETTERING | OH | 45420-3407 |
| URMSTON, OLLABELLE | 504 FLORENCE ST | | | | MIDDLETOWN | OH | 45044-4821 |
| URSCHEL, MICHAEL F | 218 MARK CT. | | | | GERMANTOWN | OH | 45327-5327 |
| URSELA T MAZZILLI | 750 ROYAL CREST CIR #422 | | | | LAS VEGAS | NV | 89109-3859 |
| URSULA BRIGHAM | 716   BURMAN AVE | | | | TROTWOOD | OH | 45426 |
| URSULA H PULLEN | 208 W. SHERRY DR | | | | TROTWOOD | OH | 45426 |
| URSULA M COLVIN | 1610 E COUNTY LINE RD #11G | | | | RIDGELAND | MS | 39157-1906 |
| URTIAGA, FERNANDO | 19002 FALCONS PL | | | | TAMPA | FL | 33647-3647 |
| URTON, WALTER T | 371 CHARLOTTE DRIVE | | | | LEBANON | OH | 45036-1106 |
| USHER, ROBERT H | 1149 BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| USKO, ANNA H | 8030 THOMP. SHARPSVILLE, NE | | | | MASURY | OH | 44438 |
| USNARSKI, EUGENE T | 13 OAK HILL DRIVE | | | | W. MIDDLESEX | PA | 16159-3725 |
| USNARSKI, ROBERT L | P.O. BOX 185 | | | | W. MIDDLESEX | PA | 16159-0185 |
| UTACHT, JEAN E | 5125 PENSACOLA BLVD. | C/O SARA N. FUSON | | | DAYTON | OH | 45439-2942 |
| UTTARO, ANTHONY | 3021 UNION ST | | | | ROCHESTER | NY | 14624-1925 |
| UTTARO, FRANK G | 61 NORMANDALE DRIVE | | | | ROCHESTER | NY | 14624-1715 |
| UTTI, MARGARET H | 3830 BELLWOOD DR. N.E. | | | | WARREN | OH | 44484-2939 |
| UTZ JR, ALFRED J | 2900 SANTA ROSA DR | | | | KETTERING | OH | 45440-1322 |
| UTZ, MICHAEL K | 80 GLENCROFT PL | | | | CENTERVILLE | OH | 45459-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UTZ, PAUL C | 2017 HOMESITE DRIVE | | | | DAYTON | OH | 45414-4019 |
| V L JONES | 1037 N 4TH ST | | | | SAGINAW | MI | 48601 |
| V L LINDSAY JR | 534 S 4TH | | | | SAGINAW | MI | 48601 |
| V LIMON JR | 1419 CRAPO | | | | SAGINAW | MI | 48601 |
| V W FLAUGHER, JR. | 2010 STEWART RD | | | | XENIA | OH | 45385 |
| VACCAR, DOMINIC A | 379 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| VACCHIANO, ALBERT C | 708 BRUBAKER DRIVE | | | | DAYTON | OH | 45429-3426 |
| VADALA, MINERVA L | 288 WELLINGTON RD. | | | | WEBSTER | NY | 14580-1442 |
| VADAS, JOHN K | 4704 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| VAGEDES JR, EDWARD H | 3658 CRAB ORCHARD DR | | | | DAYTON | OH | 45430-1409 |
| VAGEDES, CHARLES J | 9423 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3717 |
| VAGEDES, DONALD E | 248 SW 159 LANE | HAMPTON LAKES | | | SUNRISE | FL | 33326-2269 |
| VAGEDES, GERALD P | 2038 NORTHERN DR | | | | DAYTON | OH | 45431-5431 |
| VAHLE, KENNETH E | 6865 S COUNTY LINE RD 25A | | | | TIPP CITY | OH | 45371 |
| VAHUE, WILLIAM R | 822 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4219 |
| VAIL, GEORGE R | 110 EDGEWATER DR. | | | | YOUNGSTOWN | OH | 44515-4515 |
| VAJDA, TIMOTHY W | 54 WILSON AVE | | | | NILES | OH | 44446-1929 |
| VALARIE L ELLIOTT | 6246 U S ROUTE 40 | | | | TIPP CITY | OH | 45371 |
| VALARIK, ANN B | RR3 BOX 1215 | | | | PAHOA | HI | 96778-7513 |
| VALASEK, SUSAN M | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| VALDEOSO PATTERSON | 2311  TOD AVE NW | | | | WARREN | OH | 44485 |
| VALDEZ, ANGEL R | 6221 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| VALDEZ, JOSE | 7450 CHRISTINE AVE | | | | RIVERSIDE | CA | 92509-3417 |
| VALDEZ, JOSEFINA H | 1406 BEGONIA DR | | | | CARPINTERIA | CA | 93013-1607 |
| VALENCIA Y MARROW | 617 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| VALENCIA Y SANDERS | 5030 PRESCOTT AVE | | | | DAYTON | OH | 45406-2205 |
| VALENTE, SANTINA | 55 HUBER RD | | | | WAPPINGERS FALLS | NY | 12590-7519 |
| VALENTI, MOLLIE | 77 ORLAND RD | | | | ROCHESTER | NY | 14622-2262 |
| VALENTINE J BERMEL | 36   VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| VALENTINE, FANNIE S | 5207 WEIGOLD CT. | | | | DAYTON | OH | 45426-5426 |
| VALENTINE, RITA M | 1611 MALDEN AVE | | | | SPRINGFIELD | OH | 45504-1534 |
| VALENTINE, VIOLA F | 2540 RED COACH LANE | | | | LA HABRA | CA | 90631-6255 |
| VALENZA, MARY A | 90 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| VALERI, MARGARET A | 2400 OREGON ST | | | | RACINE | WI | 53405-3405 |
| VALERIA A FINLEY | 2113  KIPLING DR. | | | | DAYTON | OH | 45406-2606 |
| VALERIE A BELL | 74   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1833 |
| VALERIE A FRAZIER | 91   WELLINGTON AVENUE | | | | ROCHESTER | NY | 14611-3052 |
| VALERIE A GATHERS | 1824  TENNYSON AVE. | | | | DAYTON | OH | 45406 |
| VALERIE A LEWIS | 158 BROOKLYN AVE | | | | DAYTON | OH | 45417-2237 |
| VALERIE B PENCE | RT=3 BOX 213 10427 | CABLELINE | | | NEWTON FALLS | OH | 44444-9803 |
| VALERIE D BORDEN | 311 RICHARDSON ST | | | | GADSDEN | AL | 35903-2543 |
| VALERIE D FALER | 3544 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432 |
| VALERIE D HUMMONS | 2412 ELSMERE AVENUE | | | | DAYTON | OH | 45406 |
| VALERIE D SCRIVENS | 9305 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7863 |
| VALERIE D SHELBY | 1345 SAM'S ROAD | | | | BROOKHAVEN | MS | 39601-4470 |
| VALERIE D THOMAS | 11975 WILFRED | | | | DETROIT | MI | 48213-1344 |
| VALERIE E BILBERRY | P O BOX 26241 | | | | TROTWOOD | OH | 45426-0241 |
| VALERIE E BRIGGS | 1711  MCARTHUR AVE. #8 | | | | DAYTON | OH | 45418-2663 |
| VALERIE J FOLEY | 5075  SCARSDALE DR | | | | KETTERING | OH | 45440– 24 |
| VALERIE J TOBON | 216 W FIR ST APT C | | | | BREA | CA | 92821-6411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE K CROFT | 7863 ST RT 726 | | | | ELDORADO | OH | 45321-9704 |
| VALERIE L BENGE | 6639 GREENBUSH ROAD | | | | SOMMERVILLE | OH | 45064-9672 |
| VALERIE L KNIGHT | 500 LEX-SPRINGMILL APT 100 | | | | MANSFIELD | OH | 44906-1254 |
| VALERIE L LOVE | P.O. BOX 802 | | | | SUMMIT | MS | 39666 |
| VALERIE L MOORE | 3618 CAMELOT RD | | | | DAYTON | OH | 45426 |
| VALERIE L RIDER | 3955 STRT 55 | | | | URBANA | OH | 43078 |
| VALERIE M BROWN | 810 DANNER AVE | | | | DAYTON | OH | 45408 |
| VALERIE M CARUSO | 200 C NORTH GLEN DR | | | | ROCHESTER | NY | 14626-1411 |
| VALERIE M DURMISEVICH | 1802 ROSELAND | | | | ROYAL OAK | MI | 48073-5011 |
| VALERIE MICKLES | 4116 POMPTON CT | | | | DAYTON | OH | 45405 |
| VALERIE P BAILEY | PO BOX 11 | | | | COLLINSVILLE | AL | 35961-0011 |
| VALERIE P HAMPTON | 1717 W CAPITOL ST | | | | JACKSON | MS | 39209-5552 |
| VALERIE R CARPENTER | 311 MARATHON AVE APT 4 | | | | DAYTON | OH | 45406-4840 |
| VALERIE S HAUGHT | 466 ALLWEN DRIVE | | | | DAYTON | OH | 45406 |
| VALERIE S HELCO | 109 TOWNSEND AVE. | | | | GIRARD | OH | 44420 |
| VALERIO, RALPH J | 672 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| VALESCIA M STRICKLAND | 156 MAPLE ST APT 64 | | | | VANDALIA | OH | 45377 |
| VALICIA D CLARK | 1942 RUGBY RD | | | | DAYTON | OH | 45406 |
| VALISKI, ROBERT J | 5636 RIDGE RD | | | | CORTLAND | OH | 44410-9785 |
| VALLAD, SANDRA M | 944 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| VALLANCE, VERNON J | 153 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586-9648 |
| VALLONE JR, JAMES | 2500 EAST AVE #6-S | | | | ROCHESTER | NY | 14610-3142 |
| VALLONE, FANNY C | 340 WALDORF AVENUE | | | | ROCHESTER | NY | 14606-3738 |
| VALLONE, JOSEPHINE S | 180 MAGNOLIA WOOD 12A | | | | DELTONA | FL | 32725-2725 |
| VALONE, AMPARO M | 97 MAPLE CENTER ROAD | | | | HILTON | NY | 14468-4468 |
| VALURA R LEFORCE | 6 HIGH RIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| VAMOS, GENE R | 856 HOOP RD | | | | XENIA | OH | 45385-9607 |
| VAN A LAYCOX | 5 STARR PL. | | | | KETTERING | OH | 45420-2931 |
| VAN AMBURGH, CHARLES C | 7159 MURRAY RIDGE ROAD | | | | ELYRIA | OH | 44035-2050 |
| VAN ARSDALL, DOLORES | 547 NESPONSIT DR | | | | VENICE | FL | 33595-3595 |
| VAN ARUM, JANE | 11517 SHAKESPEREAN WAY | | | | AUSTIN | TX | 78759-8759 |
| VAN BIBBER JR, MORTON W | 5230 ROBINVIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| VAN CAMP, DONNA J | 2908 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| VAN DE WATER, NORMA S. | 2100 WIND WILLOW WAY APT-1 | BLUEBERRY HILL | | | ROCHESTER | NY | 14624-6102 |
| VAN DEPITTE, GERTRUDE G | 310 N WALNUT ST #102 | | | | UNION CITY | IN | 47390-7390 |
| VAN DUSEN, GENE K | 166 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3919 |
| VAN E PARKER | 1509 COLORADO ST | | | | XENIA | OH | 45385-4003 |
| VAN ETTEN, MARY J | PO BOX 84 | | | | ARKADELPHIA | AR | 71923-0084 |
| VAN HOOK, JOHN L | 6170 WHITEWATER-ELDORADO | | | | NEW PARIS | OH | 45347-1333 |
| VAN L BARNES | 721 HURON AVE | | | | DAYTON | OH | 45402 |
| VAN L WINSTON | 5081 DERBY ROAD | | | | DAYTON | OH | 45418-2226 |
| VAN METER, VICKI L | 4309 GENESEE AVE | | | | DAYTON | OH | 45406-3214 |
| VAN NUYS, CARL R | 4741 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| VAN NUYS, WILLIAM H | 4741 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| VAN PELT, DALE E | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377-3236 |
| VAN PELT, MARGARET M | PO BOX 303 | | | | VANDALIA | OH | 45377-0303 |
| VAN SCHAIK JR, WILLIAM C | 144 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| VAN SCOYK, BARBARA D | 411 WEST 1325 NORTH | | | | CEDAR CITY | UT | 84720-1848 |
| VAN SCOYK, JUDY A | PO BOX 984 | | | | GREENVILLE | OH | 45331-0984 |
| VAN TUBBERGEN, LARRY | 8924 OLD SPRING ST | | | | RACINE | WI | 53406-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAN V LUONG | 321 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9451 |
| VAN WINKLE, EDNA C | 132 NELLIE BAKER RD. | | | | MC KEE | KY | 40447-9743 |
| VAN WINKLE, ROBBIE M | 37 KRISTA CIRCLE | | | | RINGGOLD | GA | 30736-5532 |
| VANATTA, MARY J | 804 NIGHTINGALE CIRCLE | | | | XENIA | OH | 45385-5385 |
| VANBLOOM, ROBERT T | 3420 FORBUSH ROAD | | | | EAST BEND | NC | 27018-8574 |
| VANBREDERO, WILLIAM | 365 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| VANBUREN, KENNETH | 2102 PARKWYN | | | | MIAMISBURG | OH | 45342-6502 |
| VANCE DEVAUL | 3107 WILDWOOD CT | | | | MONMOUTH JUNCTION | NJ | 08852-2241 |
| VANCE R THORPE | 429 N. WOLFCREEK APT. 10 | | | | BROOKVILLE | OH | 45309-1219 |
| VANCE S HALTERMAN | 1206 N C | | | | INDIANOLA | IA | 50125-1124 |
| VANCE, ADA R | 11698 SCHWEIGHART ROAD | | | | WINCHESTER | OH | 45697-9569 |
| VANCE, ANTHONY L | 1485 GRACELAND DR | | | | FAIRBORN | OH | 45324-4377 |
| VANCE, BETTY | 178 ANGELA DR | | | | GERMANTOWN | OH | 45327-8334 |
| VANCE, BETTY M | 3468 HAMBURG RD | | | | EL DORADO | OH | 45321-5321 |
| VANCE, CHESTER L | 1902 JUNE DR | | | | XENIA | OH | 45385-3830 |
| VANCE, CINDY M | 5633 SODOM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-4417 |
| VANCE, CLYDE T | 915 EAST LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-2455 |
| VANCE, DANNIE G | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| VANCE, FANNIE G | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403-1727 |
| VANCE, JOYCE C | 4133 PAUL GALLOW'S RD. | PAUL GALLOW'S ROAD | | | UTICA | MS | 39175-9771 |
| VANCE, KATHLEEN VIRGIN | 3955 CLOUD PARK DR A1 | | | | HUBER HEIGHTS | OH | 45424-8059 |
| VANCE, LARRY A | 1131 PEACHCREEK ROAD | | | | DAYTON | OH | 45458-5458 |
| VANCE, LEWIS C | 5600 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1127 |
| VANCE, LUCILLE | 402 HARRIET STREET | | | | DAYTON | OH | 45408-2024 |
| VANCE, PEGGY J | 1361 ROBINSON DRIVE | | | | FAIRBORN | OH | 45324-4127 |
| VANCE, RALPH E | 5031 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| VANCIL JR, JAMES H | 4440 WOODCLIFF AVENUE | | | | DAYTON | OH | 45420-3147 |
| VANCIL, JOHN H | 3095 SEARS ROAD | | | | SPRING VALLEY | OH | 45370-9728 |
| VANCISE, PATRICIA T | 82 CARTER CIRCLE APT 3 | | | | BOARDMAN | OH | 44512-6626 |
| VANCLEAVE, SANDRA C | 2695 LYDIA DR. S.W. | | | | WARREN | OH | 44481-9622 |
| VANCLEVE, JOHNNY L | 128 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1457 |
| VANDALYN J ROBINSON | 1310 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3281 |
| VANDE RIET, GEORGE J | 215 CLIFF CAVE ROAD | | | | ST LOUIS | MO | 63129-3613 |
| VANDEGRIFT, BETTY C | 2885 TRUMBULL AVENUE | | | | MCDONALD | OH | 44437-1444 |
| VANDELIA L TAYLOR | 401 LAKE STREET | | | | GADSDEN | AL | 35903 |
| VANDERBURG, MARCELYN M | 11369 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8816 |
| VANDERPOOL, ALBERT J | P. O. BOX 186 | | | | HILLSBORO | OH | 45133-0186 |
| VANDERPOOL, HAYES | 135 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| VANDERSON, GLENN D | 303 WEST BARRETT | | | | MADISON HEIGH | MI | 48071-8071 |
| VANDERVEER, ROBERT E | 353 BENTWOOD DR. | | | | LEESBURG | FL | 34748-7260 |
| VANDERVEN, DORIS M | 17562 SE 97TH AVENUE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491-4491 |
| VANDERVORT, ROYCE H | 976 W. PARK AVE. | | | | NILES | OH | 44446-1175 |
| VANDERVORT, TERRI R | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| VANDERVORT, WILLIAM H | 23 S OUTER DR | | | | VIENNA | OH | 44473-4473 |
| VANDEVENDER, DOROTHY G | 2630 ROXANNE DRIVE | | | | PEARL | MS | 39206-6343 |
| VANDEVER, EMERSON M | 1925 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223-3921 |
| VANDIVER, STANLEY E | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| VANDYKE, GARY L | 4270 NAVAJO TR | | | | JAMESTOWN | OH | 45335-1332 |
| VANDYKE, HARRY R | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| VANEPS, GERTRUDE A | 3281 FANCHER RD | | | | ALBION | NY | 14411-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANESSA D BLACKMAN | 3733  BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| VANESSA G LONG | 1711 KNOBCREEK | | | | DAYTON | OH | 45418 |
| VANESSA J WILLS | 515 GEORGE WALLACE DR APT D39 | | | | GADSDEN | AL | 35903-2263 |
| VANESSA L MCGUIRE | LOT 45 SHAWNEE PLAINS PARK | | | | CAMDEN | OH | 45311-1153 |
| VANESSA L PACE | PO BOX 882 | | | | GADSDEN | AL | 35902-0882 |
| VANESSA R GOODWIN | 12 DEKALB AVE | | | | PLAINFIELD | NJ | 07063-1011 |
| VANESSA R WYLDS | 503 MILLER | | | | MASON | OH | 45040 |
| VANESSA Y HOWARD | 546 HARRIET ST | | | | DAYTON | OH | 45408 |
| VANFOSSEN, KATHLEEN O | 1862 SW NOTRE DAME AVE | | | | PORT ST LUCIE | FL | 34953-2420 |
| VANGEL, JOHN E | C/O JORDAN C VANGEL | 2013 WENTWORTH VILLAGE DRIVE | | | BELLBROOK | OH | 45305-5305 |
| VANGEL, JORDAN C | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| VANGILDER, ROGER D | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| VANHOOSE, HOLLIE J | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| VANHOOSE, JOHN A | 182 S. ALPHA BELLBROOK RD. | | | | XENIA | OH | 45385-9011 |
| VANHOOSE, STEPHANIE S | 134 PANDY STREET | | | | VERSAILLES | KY | 40383-1055 |
| VANHORN, FAYE | 2629 BUSHNELL AVENUE | | | | DAYTON | OH | 45404-2302 |
| VANHORN, RONALD C | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| VANHORN, WILDA E | 3102 IVY HILL CIRCLE UNIT C | | | | CORTLAND | OH | 44410-4410 |
| VANHORNE, WILLIAM H | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| VANISSA D ELLER | 3948 MURPHREE VALLEY RD. | | | | ALTOONA | AL | 35952-8614 |
| VANLANDINGHAM, GEORGE | 8910 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| VANLANEN, MILDRED K | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| VANMETER, JOSEPHINE R | 2834 LINDA DRIVE N.W. | | | | WARREN | OH | 44485-2036 |
| VANN, GUSSIE L | 729 W GRAND AVE APT 115 | | | | DAYTON | OH | 45406-5340 |
| VANNIECA P EPPERSON | 717 CENTER RD | | | | ATTALLA | AL | 35954-5158 |
| VANNOY L GARRETT | 7601 SPRING DAWN DR. | | | | TROTWOOD | OH | 45426-3867 |
| VANOVER, PHYLLIS M | 241 BLOSSER | | | | NEW LEBANON | OH | 45345-1405 |
| VANROO, MARGARET M | PO BOX 25534 | | | | ROCHESTER | NY | 14625-0534 |
| VANSACH, CAROLE S | 405 COLLAR PRICE RD. | | | | BROOKFIELD | OH | 44403-9708 |
| VANSACH, JOHN G | 405 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9708 |
| VANSACH, JOSEPH E | 942 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| VANSCHAIK, GARY R | 2929 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| VANSCHAIK, LAWRENCE H | 9561 ABOURIDGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| VANSCHOICK, DAVID W | 8435 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| VANSCOY, DOLORES | 114 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| VANSCOY, HARTSEL S | 2196 PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470 |
| VANSLYKE, SHIRLEY H | 3931 CNTY LINE TRNPK RD NW | | | | SOUTHINGTON | OH | 44470-9733 |
| VANSTEMPVOORT, GERALDINE M | 1855 HENDERSHOTT | | | | PARMA | MI | 49269-9269 |
| VANWINKLE JR, ARTHUR L | 4309 APPLETON PL. | | | | KETTERING | OH | 45440-1201 |
| VANWINKLE, JAMES L | 225 IDDINGS SE | | | | WARREN | OH | 44483-5915 |
| VANWINKLE, KEITH A | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| VANWINKLE, LONA | 520 BRANDT STREET | | | | DAYTON | OH | 45404-2244 |
| VANWORMER, CURTISS A | 5210 PALAVERDE | | | | FAYETTEVILLE | NC | 28304-5833 |
| VANZANT, CAROL J | 428 W. EARLY DR | | | | MIAMISBURG | OH | 45342-3304 |
| VANZANT, PAUL E | 8770 POST TOWN RD | | | | TROTWOOD | OH | 45426-4458 |
| VARANO, ANTHONY J | 62 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1604 |
| VARASDI, HELEN | 19490 RAVINES COURT | | | | NORTH FORT MYERS | FL | 33903-9067 |
| VARGA JR, JOSEPH | 425 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2241 |
| VARGA, RICHARD L | P.O BOX 750231 | | | | MEMPIS | TN | 38175-8175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARGAS, ALICIA I | 10850 SW 75 ST | | | | MIAMI | FL | 33173-2783 |
| VARGAS, ROBERT | 2655 W GREENLEAF AVE | | | | ANAHEIM | CA | 92801-3038 |
| VARGAS, SALVADOR J | 975 E DARA ST. | | | | CAMARILLO | CA | 93010-3010 |
| VARGO, ALBERT A | 1331 KAREN OVAL | | | | VIENNA | OH | 44473 |
| VARGO, ANNA W | 61 RIVER RUN RD | | | | OAK HARBOR | OH | 43449-9219 |
| VARGO, GEORGE R | 1417 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162-2157 |
| VARGO, LINDA P | 1337 KAREN OVAL | | | | VIENNA | OH | 44473-9610 |
| VARHELYI, MIKE | 412 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| VARI, ESTHER L | 2075 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| VARLEY, CLEO L | 9048 E MARKET ST | | | | WARREN | OH | 44484-5502 |
| VARLEY, JEROME W | 429 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| VARLEY, WILLIAM L | 4274 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9424 |
| VARNELL, CAROLYN J | 6069 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9705 |
| VARNER, CORA S | 2937 SUNNY DRIVE | | | | BEAVERCREEK | OH | 45434-6333 |
| VARNER, JAMES C | 405 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2529 |
| VARNER, JAMES E | 1411 NORTH LOWERY | | | | SPRINGFIELD | OH | 45504-1809 |
| VARNER, LEON | 2757 PINEDALE ST. | | | | JACKSON | MS | 39204-5132 |
| VARNER, SARA S | 800 LAKE PORT BLVD. | APT# D305 | | | LEESBURG | FL | 34748-4748 |
| VARNER, SHIRLEY A | P.O.BOX 292 | | | | INGLEWOOD | OH | 45322-5322 |
| VARNEY, FLOSSIE L | 1269 DAYTON AVE | | | | WASH CT HOUSE | OH | 43160-9573 |
| VARRO, ROBERT A | 32 WHITEHAVEN DRIVE | | | | PINEHURST | NC | 28374-6716 |
| VARSHO, KATHERINE O | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| VARVEL, HARRY J | 821 S. DOGWOOD DRIVE | | | | COLDWATER | OH | 45828-1504 |
| VARVEL, RUSSELL L | 1103 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3220 |
| VASBINDER, MERLE L | 263 EARL DRIVE NW | | | | WARREN | OH | 44483-1166 |
| VASI, JOHN | 41697 MAGNOLIA COURT | | | | NOVI | MI | 48377-4529 |
| VASICEK, C J | 1404 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9261 |
| VASILEVSKI, ELANA K | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| VASILON, KENNETH | 339 VISTA DR. | | | | MURRELLS INLET | SC | 29576-9576 |
| VASKO GRUEVSKI | 796   WESTWOOD TRAIL | | | | WEBSTER | NY | 14580-2407 |
| VASQUEZ, DEBORAH B | 113 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512 |
| VASQUEZ, ELOIZA L | 619 PINE ST | | | | ESSEXVILLE | MI | 48732-1482 |
| VASQUEZ, GEORGE | 6010 S MOODY | | | | CHICAGO | IL | 60638-4310 |
| VASQUEZ, LINDA S | 5085 E. RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1740 |
| VASQUEZ, MILTON P | 4000 PIERCE ST. SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| VASQUEZ, SAMUEL C | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1740 |
| VASS, BARBARA M | 1320 E. SUFFOCK AVE. | | | | KINGMAN | AZ | 86409-6409 |
| VASSILI VYSSOTCHAN | 10C STRATHMORE CIRCLE | | | | ROCHESTER | NY | 14609-1325 |
| VASTAG, LYNN R | 9 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| VASTINE D ROBINETTE | 4969   LAMME RD | | | | DAYTON | OH | 45439-3241 |
| VATH, DONALD C | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515-3011 |
| VAUGHAN, OPAL | 8958 BURTON | | | | OVERLAND | MO | 63114-3114 |
| VAUGHAN, PHYLLIS S | 4087 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |
| VAUGHAN, ROOSEVELT | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406-1705 |
| VAUGHN E HOOP | 289   STELTON AVE | | | | XENIA | OH | 45385-5219 |
| VAUGHN JR, ERNEST | 504 LITTLE YORK DR | | | | DAYTON | OH | 45414-1332 |
| VAUGHN JR, JAMES P | 328 N BASSLER ST | | | | MARTINSBURG | PA | 16662-6662 |
| VAUGHN JR, LEONARD | 1379 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| VAUGHN, BEVERLY D | 4039 SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1101 |
| VAUGHN, CATHIE L | 1519 SANTA ROSA DR | | | | AUGUSTA | GA | 30906-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAUGHN, DAVID | 2701 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1611 |
| VAUGHN, DONNIE L | 1382 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| VAUGHN, GAYLE K | 1520 ADELAIDE AVE | | | | WARREN | OH | 44484-4484 |
| VAUGHN, HAZEL L | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| VAUGHN, IRENE D | 155 BEDFORD LANE | | | | JACKSON | MS | 39206-2602 |
| VAUGHN, JAMES P | 367 STEWART ST. | | | | WARREN | OH | 44483-4483 |
| VAUGHN, JANET | 465 WEST GRAND AVE APT 208 | | | | DAYTON | OH | 45405-5405 |
| VAUGHN, JOELENE C | 146 COX LANE | | | | MONTEREY | TN | 38574-8574 |
| VAUGHN, LESSIE R | 3510 TOD AVE NW | | | | WARREN | OH | 44485-1327 |
| VAUGHN, MICHAEL D | 803 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322-5322 |
| VAUGHN, STEPHANIE M | 416 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-4502 |
| VAUGHN, THOMAS R | 1030 WOODHAVEN PLACE | | | | BEAVERCREEK | OH | 45430-1139 |
| VAWTER, HELEN G | 971 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-3252 |
| VAZQUEZ, AMELIA | 25231 CALLE SOMBRE | | | | LAGUNA NIGUEL | CA | 92677-1501 |
| VAZQUEZ, RUBEN D | 7617 LOCUST LN | | | | POLAND | OH | 44514-2504 |
| VEATCH, ROBERT E | 421 KOOGLER ST | | | | FAIRBORN | OH | 45324-4906 |
| VEDA L KELLY | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406 |
| VEDA L MANSON | 470   POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| VEGA, BENJAMIN E | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502-2924 |
| VEGA, FLORENCIO A | 3330 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4346 |
| VEGA, FRANCES M | 1009 N MAIN ST | | | | NILES | OH | 44446-1810 |
| VEGA, PAUL | 500 E DARLENE LN | | | | OAK CREEK | WI | 53154-5716 |
| VEGA-SOTO, HILSIA | 102 COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| VEITS, THOMAS W | 3456 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9715 |
| VELASQUEZ, ARMANDO G | 115 DEPPE LANE | | | | OTTUMWA | IA | 52501-1218 |
| VELECIA E SMITH | 161   FIELDSTONE DRIVE #7 | | | | TROTWOOD | OH | 45426-6827 |
| VELEZ, BEVERLY D | 835 E. GUNSIDHT MOUNTAIN PL. | | | | SAHUARITA | AZ | 85629-5629 |
| VELICAN, KATHRYN A | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 |
| VELICAN, WILLIAM D | 1736 VIENNA RD. | | | | NILES | OH | 44446-4446 |
| VELICHKO, AUDREY P | 574 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2519 |
| VELIZ, IRMA Y | 571 N VERDE AVE | | | | RIALTO | CA | 92376-4919 |
| VELLA, EVELYN M | 226 GOLDEN POND ESTATES | | | | AKRON | NY | 14001-0226 |
| VELLA, THERESA | 225 SPRING TREE LANE | | | | ROCHESTER | NY | 14612-4612 |
| VELLEQUETTE, ARLENE E | 1823 WILSHIRE DR. | | | | XENIA | OH | 45385-1155 |
| VELLOSO, JEAN S | 42-0 CONCORD LANE | | | | MONROE TWP | NJ | 08831 |
| VELMA H RISMILLER | 2103   TERRYLYNN AVENUE | | | | DAYTON | OH | 45439-2739 |
| VELMA J GIPSON | 4361 FAIR OAKS RD APT 5 | | | | DAYTON | OH | 45405-1537 |
| VELMA LEGGETT | 728 SPRINGRIDGE RD APT D | | | | CLINTON | MS | 39056-5615 |
| VELMA S BANKS | 864 COMPTON LANE | | | | YOUNGSTOWN | OH | 44502-2331 |
| VENABLE, ROBERT L | 630 PEACH ORCHARD DR | | | | DAYTON | OH | 45449-1627 |
| VENABLE, TOMMIE J | 6717 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2118 |
| VENARD, HOMER W | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| VENARDOS, CAROL A | 1831 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| VENERA FORMOSO | 210 GARFIELD AVE. | | | | E. ROCHESTER | NY | 14445 |
| VENERIS, PAULINE F | 2148 HOWLAND WILSON RD NE | | | | CORTLAND | OH | 44410-4410 |
| VENNITTI, IDA B | 1869 PARKMAN RD NW | | | | WARREN | OH | 44485-4485 |
| VENNITTI, RAYMOND W | 1726 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| VENNY ALLEN | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406 |
| VENTERS SR, ROBERT E | PO BOX 2211 | | | | YOUNGSTOWN | OH | 44504-0211 |
| VENTERS, MUZA J | C/O MARSHALL GARD | 11983 STATE RD 185 | | | VERSAILLES | OH | 45380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENTURA PEREZ | 178 SUYDAM STREET | | | | NEW BRUNSWICK | NJ | 8901 |
| VERA E SIVERLING | 4845 TRANSIT RD | APT D7 | | | DEPEW | NY | 14043 |
| VERA H COATES | 1735  BOWMAN DRIVE | | | | XENIA | OH | 45385-3807 |
| VERA L RAMMEL | 4549 CRESTSHIRE DR | | | | KETTERING | OH | 45440 |
| VERA M MARTIN | 113 SOUTH ARDMORE | | | | DAYTON | OH | 45417-2105 |
| VERA W HAIRE | 214   CAMBRIDGE AVENUE | | | | DAYTON | OH | 45407-2011 |
| VERADT, MABEL | 91 BEACON ST | | | | FORESTVILLE | CT | 06010-6611 |
| VERBANAC, ANN | 42962 LAMBARDY | | | | CANTON | MI | 48187-2321 |
| VERDI, ASSUNTA | 115 VINEYARD DR | | | | ROCHESTER | NY | 14616-2007 |
| VERECKEY, ERVIN J | 1964 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1210 |
| VERETTA MINES | 76   S MOSS AVE | | | | DAYTON | OH | 45417-1804 |
| VERHAGEN A HYMES | 211  WESTHIGH TERR | | | | ROCHESTER | NY | 14619-1836 |
| VERINDA B GOODLOE | 4016 LARKSPUR DRIVE | | | | DAYTON | OH | 45406 |
| VERINDA M PULLIAM | 227 BASSWOOD #C | | | | DAYTON | OH | 45405 |
| VERKAYK, ROSE C | 6727 W CAROLYN ANN WAY | | | | PEORIA | AZ | 85382 |
| VERLENICH, ALICE W | 8927 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1742 |
| VERLON A DAVIS | 1815  TUTTLE AVENUE | | | | DAYTON | OH | 45403-3429 |
| VERMILLION, THOMAS H | 5179 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| VERMONIA HARRIS | 945   LELAND AVE | | | | DAYTON | OH | 45407-1311 |
| VERN E PETERSON | P O BOX 1205 | | | | HAYDEN LAKE | ID | 83835-1205 |
| VERNA L MUTTER | 2203 KILDARE AVE | | | | DAYTON | OH | 45414-3220 |
| VERNA N HUNT | 568 COLONIAL DRIVE | | | | BEAVERCREEK | OH | 45434-5810 |
| VERNA, ANGELINA M | 14 AVON CT | | | | PUEBLO | CO | 81005-3511 |
| VERNEICE B LINCOLN | 14532 IDAHO ST | | | | FOUNTANA | CA | 92336-0000 |
| VERNELL DENNISTON | 23 PALACE DR | | | | W CARROLLTON | OH | 45449 |
| VERNELL FLEMING | 165 CLINTON CIRCLE | | | | JACKSON | MS | 39209-3263 |
| VERNER, LARRY R | 4361 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1475 |
| VERNER, LINDA G | 5538 DEAN DAIRY ROAD | | | | ZEPHYRHILLS | FL | 33541-3541 |
| VERNESIA F HERMAN | 937 ETHEL AVE APT A | | | | DAYTON | OH | 45408-1659 |
| VERNESSA A SMITH | 5836 MILLSHIRE DRIVE #2D | | | | KETTERING | OH | 45440 |
| VERNETTA L JONES | 317   LELAND AVE | | | | DAYTON | OH | 45417-1655 |
| VERNETTE' D BOATWRIGHT | 165 GRAMONT AVE | | | | DAYTON | OH | 45417 |
| VERNICE M TUSSEY | 825 WILLOW CREEK WAY | | | | TROY | OH | 45373 |
| VERNICE MYLES | 274 MILFORD STREET | BUILDING #23 APT#7 | | | ROCHESTER | NY | 14615-0000 |
| VERNIE L JONES | 73 FAWN DR | APT# 204 | | | FAIRFIELD | OH | 45014 |
| VERNON ( LEECE | 10   ROYAL DRIVE | | | | SPRINGBORO | OH | 45066-1135 |
| VERNON A ELLINGSON | 5346 NORTH 66TH STREET | | | | MILWAUKEE | WI | 53218-3014 |
| VERNON B DYE | 8071  PARAGON ROAD | | | | DAYTON | OH | 45458-2130 |
| VERNON B SCHULTZ | 325 7 TH AVE SE | | | | OSSEO | MN | 55369-1625 |
| VERNON BOWDEN, JR. | 918 DANNER AVE | | | | DAYTON | OH | 45408 |
| VERNON D BEST I I I | 5466 COLERAINE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| VERNON DOTSON | 2908 SAGE AVE | | | | DAYTON | OH | 45408 |
| VERNON GURLEY JR. | 350 KENMORE AVE | | | | YOUNGSTOWN | OH | 44511-1016 |
| VERNON L BARRETT | 403   MANCHESTER AVE. | | | | YOUNGSTOWN | OH | 44509-1736 |
| VERNON L COX,JR | 7480 WALKER RD | | | | HILLSBORO | OH | 45133 |
| VERNON L HASTY | 8780 TWIN CREEK DRIVE | | | | FRANKLIN | OH | 45005-4042 |
| VERNON L KLOSTERMAN | 3024  REVLON ROAD | | | | KETTERING | OH | 45420-1245 |
| VERNON L RICHARDSON | YMCA  117 W MONUMENT ROOM 927 | | | | DAYTON | OH | 45402-0000 |
| VERNON L SPEARS | 47   GLASGOW STREET | | | | ROCHESTER | NY | 14608-2419 |
| VERNON M CHILES | 1433 RICHMOND | | | | DES MOINES | IA | 50316-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON O GAUPP | 675 59TH AVE NE | | | | FRIDLEY | MN | 55432-5624 |
| VERNON R GABBARD | 2600 AUDUBON DR  APT D | | | | MIDDLETOWN | OH | 45044 |
| VERNON R HANDLEY | P O BOX 264 | | | | WARREN | OH | 44482-0264 |
| VERNON SMITH | 729   W GRAND AVE | | | | DAYTON | OH | 45406-5328 |
| VERNON WADSWORTH | 2506 GLASGOW DRIVE | | | | TROY | OH | 45373 |
| VERNON, WILLIS | 792 BALTIC DR. | | | | EATON | OH | 45320-5320 |
| VERONA A DEBOISE | 149 WESTWOOD AVE. | | | | DAYTON | OH | 45417 |
| VERONICA ALBERINO | 32 MCCLELLAND AVE. | | | | NEW CASTLE | PA | 16101 |
| VERONICA B KEMP | 472 PENN AVE NW | | | | WARREN | OH | 44485-2711 |
| VERONICA D HOWARD | 1667 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| VERONICA HILL | 1911 E OUTER DRIVE | | | | DETROIT | MI | 48234-1531 |
| VERONICA J WOODS | 3324  DELPHOS AVENUE | | | | DAYTON | OH | 45417-1744 |
| VERONICA L ALEXANDER | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| VERONICA L FRANCE | 138   NORTHWOOD AVE | | | | DAYTON | OH | 45405-2208 |
| VERONICA L HONEYCUTT | 1682 NORTHDALE RD. | | | | DAYTON | OH | 45432-3510 |
| VERONICA L SMITH | 641 DEARBORN AVE. | | | | DAYTON | OH | 45408 |
| VERONICA M LAWSON | 1652  WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624-3832 |
| VERONICA M RICHARDSON | 1349 KUMLER AVENUE | | | | DAYTON | OH | 45406 |
| VERONICA R BLACKMON | 3733  BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| VERONICA WOODS | 318 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1717 |
| VERTA J OLDFIELD | 67 PENHURST ST. | | | | ROCHESTER | NY | 14619 |
| VERTIS KNOX | 50 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 |
| VERTIS L MARTIN | 1102  RIALTO AVE | | | | SAN BERNADINO | CA | 92408 |
| VERZILLO, MARYANN | 295 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546-1036 |
| VESA, EUGENIA C | 3575 ATLANTIC N.E. | | | | WARREN | OH | 44483-4544 |
| VESCERA, CELESTINO | 304 GREENBRIAR | | | | CORTLAND | OH | 44410-4410 |
| VESELICH, CAROL S | 574 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2021 |
| VESEY, THOMAS D | 2301 LINDA DR NW | | | | WARREN | OH | 44485-1706 |
| VESPER, KENNETH A | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| VESPER, ROBERT A | 1541 STAFFORD DR N E | | | | WARREN | OH | 44483-4341 |
| VESPONE, VITO | 106 BARNEY LA | | | | ROCHESTER | NY | 14606-5346 |
| VEST, ASA L | 200 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| VEST, VERNON | 7832 SHARTS RD | | | | SPRINGBORO | OH | 45066-1828 |
| VESTER L BREWER | 1217  ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1971 |
| VIA, JAMES A | 25 N. NORWICH | | | | TROY | OH | 45373-2435 |
| VIA, LARRY P | 3220 CALUMET RD. | | | | LUDLOW FALLS | OH | 45339-8703 |
| VIANELLO, ALBERT J | 14920 SUMMERLIN WOODS DRIVE, #7 | | | | FORT MYERS | FL | 33919-6874 |
| VIANELLO, ANNE B | 14920 SUMMERIN WOODS DRIVE, #7 | | | | FORT MYERS | FL | 33919-6874 |
| VIARS, GEORGE W | 345 SKYVIEW DR | | | | VANDALIA | OH | 45377-2238 |
| VIAVATTENE, JOSEPHINE | 38 FOXTAIL LANE | | | | NORTH CHILI | NY | 14514-4514 |
| VIC L LEIGHLITER | 1616  CLOVERFIELD | | | | KETTERING | OH | 45429-4813 |
| VICARI, ROSOLINO | 11 WALNUT CIRCLE | | | | WEBSTER | NY | 14580-4580 |
| VICK, IVA N | 4167 BUCK RUN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| VICKERS JR, RAYMOND | 7347 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| VICKERS, FRANK | 2240 OVERBROOK DR | | | | JACKSON | MS | 39213-4728 |
| VICKERS, JOANNE S | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| VICKERS, PAUL G | 2124 HIGH ST NW | | | | WARREN | OH | 44483-1202 |
| VICKERY, EDNA R | 41 CIRCLE DR | | | | FAIRBORN | OH | 45324-5658 |
| VICKEY L RHODES | 3408 CALIFORNIA AVE | | | | GADSDEN | AL | 35904-2418 |
| VICKEY S BAKER | 4957  APEX ST. | | | | DAYTON | OH | 45424-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKI A LONGO | 82   HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| VICKI A MCKINNEY | 1361 BILTMORE DR | | | | FT. MYERS | FL | 33901-8709 |
| VICKI C WAGNER | 555 KRISTINE LANE | | | | FRANKLIN | OH | 45005 |
| VICKI D WHITSON | 4123 SOUTHBURY LN | | | | ANNISTON | AL | 36207-8331 |
| VICKI E LYTTLE | 4292  GLOBE TREE | | | | MORAINE | OH | 45439-0000 |
| VICKI G SHACK | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903 |
| VICKI K REX | 276   N MAIN ST | | | | WEST MILTON | OH | 45383-1828 |
| VICKI L CHEEK | 2183  COSMOS DR | | | | LOVELAND | OH | 45140-1341 |
| VICKI L COUNCILMAN | 20    UNIVERSITY AVENUE | | | | N COHOCTON | NY | 14808-9716 |
| VICKI L CRIGGER | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324 |
| VICKI L DAVIS | BOX 159JOHNSVL-FARMERSVL RD | | | | FARMERSVILLE | OH | 45327-0159 |
| VICKI L EDWARDS | 124 ANNA STREET | | | | DAYTON | OH | 45417 |
| VICKI L KELLY | P O BOX24443 | | | | HUBER HEIGHTS | OH | 45424-0443 |
| VICKI L KILBURN | 2550 DUNHILL PL | | | | KETTERING | OH | 45420 |
| VICKI L LEHMAN | 707   W. MARTINDALE RD. | | | | UNION | OH | 45322-2922 |
| VICKI L MATTHEWS | 1057 SPENCERPORT RD #B | | | | ROCHESTER | NY | 14606-3633 |
| VICKI L OREBAUGH | 5027 FAR HILLS AVE APT 3 | | | | DAYTON | OH | 45429-2343 |
| VICKI L PARKS | 1020  BRIDGE ST. | | | | DAYTON | OH | 45407-1623 |
| VICKI L PAUER | 8487 HADDIX ROAD | | | | FAIRBORN | OH | 45324-9605 |
| VICKI L SILER | 8281  MT. CARMEL | | | | HUBER HEIGHTS | OH | 45424-- 69 |
| VICKI L SNELLGROVE | 357 RIVERSIDE DR. | | | | GADSDEN | AL | 35903 |
| VICKI L WRIGHT | 100   ASHFORD DR. | | | | CENTERVILLE | OH | 45459-1702 |
| VICKI L YOUNG | 4480 DEVONSHIRE DR. | | | | BOARDMAN | OH | 44512 |
| VICKI LEE JUDD | 503 MAIN STREET | | | | GLENCOE | AL | 35905 |
| VICKI LYNN PACE | 131 MCKINLEY ST | | | | WEST MILTON | OH | 45383-1907 |
| VICKI M HICKS | 135 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44507 |
| VICKI R CROSLEY | 417 CEDAR LANE | | | | LEBANON | OH | 45036-1601 |
| VICKIE A HELLER | 1103 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3836 |
| VICKIE B. LEYTZIE | 475 MAYFIELD SQ. EAST | | | | TROY | OH | 45373-1814 |
| VICKIE C COPE | 1    NELSON STREET | | | | ROCHESTER | NY | 14620-1521 |
| VICKIE COATLEY | 1906 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| VICKIE D BURNS | 909 MARTIN AVE. | | | | EAST GADSDEN | AL | 35903-1126 |
| VICKIE D JACO | 7710  S STIVERS RD | | | | GERMANTOWN | OH | 45327-8558 |
| VICKIE D TUCK | 904 RIVERVIEW DRIVE | | | | GADSDEN | AL | 35903 |
| VICKIE F WADE | 365 SOUTH LINDEN COURT | BLDG # 3 | | | WARREN | OH | 44484 |
| VICKIE J CARLSON | 427   WEST PLUM | | | | TIPP CITY | OH | 45371-1847 |
| VICKIE J CARROLL | 2300  S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9768 |
| VICKIE L FINLAY | P O BOX 57 | | | | ALPHA | OH | 45301-0057 |
| VICKIE L PARKE | 7438  OAKWOOD DR. | | | | BROOKFIELD | OH | 44403 |
| VICKIE L SWEET | 2245 LAKE RD | | | | HAMLIN | NY | 14464-9519 |
| VICKIE L TOLES | 200 HOUSTON AVE. | | | | JACKSON | MS | 39209-5203 |
| VICKIE M MCCLENDON | 922 NORTH 34TH STREET | | | | GADSDEN | AL | 35904 |
| VICKIE M MCGEE | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 |
| VICKIE NORRIS | 3870 ST RT 49 | | | | ARCANUM | OH | 45304 |
| VICKIE S COMPTON | 437 BELLAIRE ST | | | | DAYTON | OH | 45420 |
| VICKIE S HERRING | 1772  KENDALL ROAD | | | | KENDALL | NY | 14476-9634 |
| VICKIE T WELLS | 2145  BEAVER VALLEY RD, APT6 | | | | FAIRBORN | OH | 45324-2477 |
| VICKY D KISER | 809 NEW HOPE RD | | | | GADSDEN | AL | 35905-7260 |
| VICKY D WORKS | 1101 OAK DRIVE | | | | BOAZ | AL | 35956 |
| VICKY J CROLEY | 39 E 2ND ST | | | | W ALEXANDRIA | OH | 45381-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKY L BROWN | 363 LISCUM DR. | | | | DAYTON | OH | 45427 |
| VICKY L LAWSON | 53 PENROD AVENUE | | | | DAYTON | OH | 45417 |
| VICKY L WEBB | 108 WORMAN DRIVE | | | | UNION | OH | 45322 |
| VICKY S WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 |
| VICORY, ETHEL M | P. O. BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| VICTOR A BURNETT | 5222 PIERCE ROAD NW | | | | WARREN | OH | 44481 |
| VICTOR A DOME | 4810  WINTON ROAD | | | | CINCINNATI | OH | 45232-1503 |
| VICTOR A FAWEHINMI | 123 GREENE LAKE CT | | | | XENIA | OH | 45385-1501 |
| VICTOR A MAXWELL | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 |
| VICTOR A SCHAFSNITZ | 12241 FRANCIS RD | | | | FLUSHING | MI | 48433 |
| VICTOR BAXTER | 633  KEYSTONE COURT | | | | YELLOW SPRING | OH | 45387-1921 |
| VICTOR C FRANKENBERGER | 12 BYRSONINA LOOP W | | | | HOMOSASSA | FL | 34446-4633 |
| VICTOR C SHAW | 3712 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 |
| VICTOR D KELSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-- 34 |
| VICTOR E HINES | 4618  DAYVIEW AVENUE | | | | DAYTON | OH | 45417-1335 |
| VICTOR E JOHNSON | 103 GRIMES BOX 68 | | | | POLK CITY | IA | 50226-2171 |
| VICTOR E OJEZUA | 3106 MILFORD CHASE SW | | | | MARIETTA | GA | 30008-- 68 |
| VICTOR E PACHECO | 40    SIMPLEX AVENUE | | | | NEW BRUNSWICK | NJ | 08901-3235 |
| VICTOR F PADRON | 719 SAINT JAMES VILLAGE | APT. 419 | | | EAST WINDSOR | NJ | 08520 |
| VICTOR F SCHROEDER | 504 SUBURBAN COURT | APT 6 | | | ROCHESTER | NY | 14620-3834 |
| VICTOR G CUMMINS | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| VICTOR J DIXON | 16   MCFARLANE CT. | | | | DAYTON | OH | 45408-2221 |
| VICTOR J PRAY | 250 SUNSET DRIVE | | | | HOLLEY | NY | 14470-9775 |
| VICTOR L FERRIS | PO BOX 313 | | | | DAYTON | NJ | 08810 |
| VICTOR L STANLEY | 7712  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2145 |
| VICTOR L THATCHER | 509  OHIO ST | | | | FAIRBORN | OH | 45324-4514 |
| VICTOR L TRUMAN | 1056 LONDONDERRY | | | | VANDALIA | OH | 45377-2933 |
| VICTOR M AMADOR | 29 CAMARIN ST | | | | FOOTHILL RNCH | CA | 92510-1940 |
| VICTOR M BESHARA | 529 FIFTH ST | | | | FAIRPORT HBR | OH | 44077-5631 |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620 |
| VICTOR M PEREIRA | 40   MILLER STREET | | | | ROCHESTER | NY | 14605-1561 |
| VICTOR M SANTIAGO | 248   AVENUE A | | | | ROCHESTER | NY | 14621-4449 |
| VICTOR O OSAGHAE | 2327  MINNESOTA DR | | | | XENIA | OH | 45385-4768 |
| VICTOR O ROWE | 5314 BROMWICK DR. | | | | DAYTON | OH | 45426 |
| VICTOR P MARZOVILLA | 61 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 |
| VICTOR S BURTON | 261 S ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45385 |
| VICTOR SERRANO | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 |
| VICTOR, BETTY | PO BOX 22140 | | | | MESA | AZ | 85277-2140 |
| VICTOR, BETTY J | 8481 HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-8700 |
| VICTORIA A HUNTER | 3117 HABERER AVE | | | | DAYTON | OH | 45408 |
| VICTORIA A WHITT | 2839  US 68 NORTH | | | | YELLOW SPRING | OH | 45387-9744 |
| VICTORIA D LONG | 3758  CORNELL WOODS APT E | | | | DAYTON | OH | 45406-3730 |
| VICTORIA E BARR | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| VICTORIA E BUEHLER | 81 BRANDT STREET | | | | DAYTON | OH | 45404 |
| VICTORIA H CARTER | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305 |
| VICTORIA H HENDERSON | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 |
| VICTORIA H WICKE | 2448  BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5244 |
| VICTORIA J NELSON | 3996 FOXBORO DR. | | | | DAYTON | OH | 45416 |
| VICTORIA J WOOD | 1036  WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| VICTORIA K SMITH | 538 KENIWORTH SOUTH EAST | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORIA L LONG | 2215 RUSTIC RD | | | | DAYTON | OH | 45405 |
| VICTORIA L MARTZ | 3109  GRAND AVE | | | | MIDDLETOWN | OH | 45044-- 60 |
| VICTORIA L PARIDON | 1070 GARY AVE | | | | GIRARD | OH | 44420 |
| VICTORIA L ROCKWOOD | 1021  AUBURN ST | | | | MIDDLETOWN | OH | 45042-2328 |
| VICTORIA M HOWA LEWIS | 1758 SUMAN AVENUE | | | | DAYTON | OH | 45403 |
| VICTORIA N CLARK | 389 FORGE DR. | | | | LEBANON | OH | 45036 |
| VICTORIA R RENICK | 739 GREENMOUNT BLVD. | | | | DAYTON | OH | 45419 |
| VICTORIA ROBERTSON | 210 NORTH MAIN STREET | APT 1212 | | | DAYTON | OH | 45402 |
| VICTORIA S RUSH | 1558  VERNON AVE N.W. | | | | WARREN | OH | 44483-3144 |
| VICTORYIA M MORRISON | 8027 BROOKWOOD ST. NE | | | | WARREN | OH | 44484 |
| VICZAY, JAMES | 362 JOHNSTON PL | | | | POLAND | OH | 44514-1411 |
| VIENGTHONG SIRIMONGKHOUNE | 925 SUMMITVILLE DR | | | | WEBSTER | NY | 14580 |
| VIERGUTZ, RUSSELL H | C/O JOSEPH D KEMPER | 283 CARPENTER DRIVE | | | FAIRBORN | OH | 45324-5324 |
| VIERS, BRADLEY A | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| VIERS, CHARLES I | 10925 GALLOWAY CT. | | | | OAKHILLS | CA | 92344-2344 |
| VIGORITO, DARLENE C | 798 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| VIGORITO, GABRIEL A | 2171 ARMS DR APT #6 | | | | GIRARD | OH | 44420-1658 |
| VIGORITO, TINA K | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| VIKTOR R FULLERTON | 6085 BAIN ST | | | | MIRA LOMA | CA | 91752-2637 |
| VILAY NIELSEN | 106 GREENFIELD RD | | | | ROCHESTER | NY | 14626-2436 |
| VILBIE O KNIGHT | 4252  CURUNDU AVENUE | | | | DAYTON | OH | 45416-1447 |
| VILLARRUEL, JOSE C | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| VILLERS, EVELYN | BOX 139 ROUTE 2 | | | | CAMDEN | WV | 26338-9802 |
| VILLIO, MAFALDA T | 74 E. MARGARET ST | | | | NILES | OH | 44446-1917 |
| VILLNAVE, BENJAMIN J | 3085 WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| VILMOS RACZ | 36220 POURROY ROAD | | | | WINCHESTER | CA | 92596-9769 |
| VINCE CARKIDO | 1136 WASHINGTON AVE | | | | GIRARD | OH | 44420-1965 |
| VINCE R MCCARTNEY | 222 SOUTH 12TH AVENUE | | | | BEECH GROVE | IN | 46107 |
| VINCE, EUNICE L | 400 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459 |
| VINCE, MARY L | 1717 CHURCHILL RD | | | | GIRARD | OH | 44420-2437 |
| VINCENT A OLINGER | 1446  AMBERLEY DR | | | | DAYTON | OH | 45406-4722 |
| VINCENT A VALLE JR | 26    MCGUIRE ROAD | | | | ROCHESTER | NY | 14616-2327 |
| VINCENT B MOORE | 63    GLORIA AVENUE | | | | NEW LEBANON | OH | 45345-1123 |
| VINCENT BARBARO | 208 RASPBERY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2874 |
| VINCENT C INGRAM | 5746 LOGAN ARMS DR. | | | | GIRARD | OH | 44420 |
| VINCENT CARDITELLO | 454   HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1016 |
| VINCENT CAVALIERE | 2193 N GLENWOOD AVE | | | | NILES | OH | 44446-4209 |
| VINCENT COLEMAN JACKSON | 341 HARRIET ST | | | | DAYTON | OH | 45408 |
| VINCENT DIGIORGIO | 164   WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| VINCENT F ALONCI | 641   BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| VINCENT F SCACCHETTI | 400 SANNITA DRIVE | | | | ROCHESTER | NY | 14626 |
| VINCENT IMPALLARIA | 107   TWIN OAKS DR | | | | ROCHESTER | NY | 14606-4413 |
| VINCENT J GRAVANDA | 6782  WESCOTT RD | | | | STAFFORD | NY | 14143-9538 |
| VINCENT L ALDER | 113 SHERRY LN | | | | LEWISBURG | OH | 45338-9789 |
| VINCENT L FIORITA | 4211  BURNING TREE DRIVE | | | | KETTERING | OH | 45440-1113 |
| VINCENT L JOHNSON | 2417 MILTON ST. SE | | | | WARREN | OH | 44484 |
| VINCENT L ROLLEY | 303 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1724 |
| VINCENT L ROTH | 1790 MARS HILL DR  APT C | | | | W. CARROLLTON | OH | 45449 |
| VINCENT M SHEFFIELD | 209 SPRINGDALE RD. | | | | GADSDEN | AL | 35901 |
| VINCENT M WARD | 5122  DENLINGER RD | | | | TROTWOOD | OH | 45426-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT MACRI | 14928 COLLINGHAM | | | | DETROIT | MI | 48205 |
| VINCENT P GOLIDAY | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| VINCENT P HUNTER | 604 BROOKFIELD RD. | | | | KETTERING | OH | 45429-3322 |
| VINCENT P KROLAK | 842  HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5840 |
| VINCENT P SARRATORI | 1067  SPENCERPORT RD #B | | | | ROCHESTER | NY | 14606-3636 |
| VINCENT R CAPORALE JR | 3349  QUINLAN STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2009 |
| VINCENT S BREIDENBACH | 6    NIGHTINGALE PLACE | | | | KETTERING | OH | 45420-2925 |
| VINCENT S FLASK | 957 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| VINCENT S RANDAZZO | 281  ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| VINCENT S THOMAS | 1825 KIMMEL ST | | | | YOUNGSTOWN | OH | 44505-3309 |
| VINCENT T STRENK | 182 DICKINSON RD | | | | WEBSTER | NY | 14580 |
| VINCENT TOMEI | 131  HEBERLE RD | | | | ROCHESTER | NY | 14609-1703 |
| VINCENT W RIVIZZINO I I | 2418 SHERMAN | | | | MIDDLETOWN | OH | 45044 |
| VINCENT ZAGARI | 3607  RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3435 |
| VINCENT ZAGARI | 3653  CHILI AVE | | | | ROCHESTER | NY | 14624-5337 |
| VINCENZO CIRASOLO | 209  OLIVA DR | | | | ROCHESTER | NY | 14626-4307 |
| VINCENZO E FALCO | 4542  RIDGE RD W | | | | ROCHESTER | NY | 14626-3533 |
| VINCENZO GUGLIOTTA | 1    HORATIO LANE | | | | ROCHESTER | NY | 14624-2233 |
| VINCENZO LABARBERA | 212  BAY CREST DRIVE | | | | ROCHESTER | NY | 14622-3035 |
| VINCENZO TRAPANI | 4 WYNCREST DR | | | | ROCHESTER | NY | 14624 |
| VINCENZO ZAGARI | 180  RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| VINCY C CASZATT | 2939  BIRCH ST. | | | | SHARPSVILLE | PA | 16150-- 85 |
| VINCY R BARGER | 2739  CRANE SCHOOL HOUSE ROAD | | | | BETHEL | OH | 45106-9510 |
| VINE, THOMAS A | 358 WARREN AVE. | | | | VIENNA | OH | 44473-4473 |
| VINE, WILLIAM J | 6392 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| VINEY, ANTHONY E | 41 HARDACRE DR | | | | XENIA | OH | 45385-1350 |
| VINEY, GLORIA M | PO BOX 14406 | | | | TUCSON | AZ | 85732-4406 |
| VINH T DANG | 6534 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 |
| VINH V DINH | 4228 BRAY DR. | | | | DAYTON | OH | 45439-3306 |
| VINICH, LEONA G | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| VINOVICH, ZORA M | 169 KENMORE NE | APT 310 | | | WARREN | OH | 44483 |
| VINSON, PAUL L | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| VINT, ANTHONY W | 507 BEACONWOOD | | | | HENDERSON | NV | 89052-2643 |
| VINT, TERESA E | PO BOX 176 | | | | WAYNESVILLE | OH | 45068-0176 |
| VIOLA M GREEN | 3300 BUFFALO RD | | | | ROCHESTER | NY | 14624-1192 |
| VIOLA RAKESTRAW | 390 BURMAN AVE APT B | | | | TROTWOOD | OH | 45426-2763 |
| VIOLA, VERONICA M | 117 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| VIOLANTE, DANIEL | 900 CHERRY RIDGE BLV. APT-106 | | | | WEBSTER | NY | 14580-4580 |
| VIOLET I SMITH | 7613  DAMASCUS DR | | | | DAYTON | OH | 45424-2136 |
| VIOLET, BILL | 801 BELLAIR | | | | DAYTON | OH | 45420-2309 |
| VIOLET, GARNET B | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| VIOLETTA KASOVSKI | 1941 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2021 |
| VIOLETTE D GRAY | 1902 W WILLOW AVE | | | | ANAHEIM | CA | 92804-2558 |
| VIRAG, M MARGARET | C/O JOAN E VIRAG | 2920 SAN RAE DR | | | DAYTON | OH | 45419-1853 |
| VIRCA, GEORGE E | 129 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| VIRES, BOBBY L | 9621 MILE RD | | | | NEW LEBANON | OH | 45345-9322 |
| VIRES, DAVID L | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| VIRGIE D MCATEE | 1929 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 |
| VIRGIL A COX | DAYTON PAVILLION | 244 MARTZ AVE | | | DAYTON | OH | 45403-2623 |
| VIRGIL E PITTS | 58   PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL H WHITE | 2960 LINDALE AVE | | | | DAYTON | OH | 45414-5521 |
| VIRGIL M ARNOLD | 7 OAKVIEW COURT | | | | CENTRE | AL | 35960-2647 |
| VIRGIL P MCCONNELL | 776   LILAC AVENUE | | | | DAYTON | OH | 45427-3026 |
| VIRGIL R BINION | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2401 |
| VIRGIL R BRANDENBURG | 1336 STATE ROUTE 235 | | | | ST. PARIS | OH | 43072 |
| VIRGIL R ENGLE | 5790 DELINGER RD | APT 175 | | | DAYTON | OH | 45426-1838 |
| VIRGIL W MARCUM | 4129 ELLERY AVE | | | | DAYTON | OH | 45439-2135 |
| VIRGILIO DESIO | 21   DAVY DR | | | | ROCHESTER | NY | 14624-1346 |
| VIRGILIO, LARRY J | 1131 GREEN TREE DR | | | | KETTERING | OH | 45429-6104 |
| VIRGIN, LUCILLE M | 1142 ARBOR AVE | | | | DAYTON | OH | 45420-1905 |
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| VIRGINIA A THOMAS | 3004  BIRCHWOOD COURT | | | | NO. BRUNSWICK | NJ | 08902-3937 |
| VIRGINIA A WEHNER | 737 W FRANKLIN ST | | | | TROY | OH | 45373-2921 |
| VIRGINIA ALLEN | 6009 BOYD RD. LOT 22 | | | | SODUS | NY | 14551-9335 |
| VIRGINIA C BUNDY | 4002  VANCE RD | | | | DAYTON | OH | 45439-1200 |
| VIRGINIA C KEENEY | 408 5TH ST | | | | RAINELLE | WV | 25962-1722 |
| VIRGINIA C TUCKER | 29127 BENTLEY WAY | | | | CANYON COUNTRY | CA | 91387 |
| VIRGINIA C WILKERSON | 510   WASHINGTON AVE | | | | GIRARD | OH | 44420-2235 |
| VIRGINIA CARMANY | 1725 ERIC DRIVE | | | | DAYTON | OH | 45414-3917 |
| VIRGINIA D LAWHORN | 90 MEADOWGATE CT. | | | | FARMERSVILLE | OH | 45325 |
| VIRGINIA F RUMANCIK | 4135 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| VIRGINIA K FROST | 1515  ADELAIDE AVE. S.E. | | | | WARREN | OH | 44484-4928 |
| VIRGINIA L HIPKINS | P O BOX 60 | | | | KINSMAN | OH | 44428-0060 |
| VIRGINIA L MC COY | 2466  WESTSIDE DRIVE | | | | N CHILI | NY | 14514-1041 |
| VIRGINIA L MILES | 3609 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| VIRGINIA L YEARY | 2074  TRIUMPH DR. | | | | FAIRBORN | OH | 45324-2535 |
| VIRGINIA M DAVIS | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| VIRGINIA M HARNER | 4560 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9416 |
| VIRGINIA M RAMBY | 294   TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2454 |
| VIRGINIA R MOAK | 2209 CALVERY DR. S.E. | | | | BOGUE CHITTO | MS | 39629-8313 |
| VIRGINIA R WARD | 304 MOORE ST | | | | MIDDLETOWN | OH | 45044-4451 |
| VIRGINIA S DILLEY | 624 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344 |
| VIRGINIA THOMAS | 847 ALMOND AVE | | | | DAYTON | OH | 45417-1103 |
| VIRNEICIA CARTER | 3 EAST WORLEY AVENUE | | | | TROTWOOD | OH | 45426 |
| VISCO, RICHARD T | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| VISCONTE, JUSTINE F | 188 STUTSON STREET | | | | ROCHESTER | NY | 14612-4832 |
| VISCONTI, ROSA | 95 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1954 |
| VITALE, ANTHONY G | 145 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1109 |
| VITALE, MARTIN A | 186 WARD STREET | | | | NEW BRUNSWICK | NJ | 08901-3015 |
| VITALE, ROBERT G | PO BOX 124 | | | | GERMANTOWN | OH | 45327-0124 |
| VITKO, MARILYN G | 4641 ELM STREET | | | | LEAVITTSBURG | OH | 44430-4430 |
| VITO P TRIESTE | 752   BENNINGTON DR | | | | ROCHESTER | NY | 14616-3954 |
| VITO, SHIRLEY A | 7227 STONE ROAD | | | | PORT RICHEY | FL | 34668-5751 |
| VITORI, PATRICK F | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| VIVIAN A IRWIN | 5111 OAK KNOLL | | | | NEWTON FALLS | OH | 44444-9483 |
| VIVIAN A LEWIS | 1058 WOODVIEW | | | | WARREN | OH | 44485 |
| VIVIAN A STEVENS | 4601 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| VIVIAN A. WINGARD | 1642 DIETZEN ST. | | | | DAYTON | OH | 45408 |
| VIVIAN B ASHFORD | 501   SENECA MANOR DR B14J | | | | ROCHESTER | NY | 14621-1652 |
| VIVIAN C BILLINGSLEY | 1501  BIG BEND WAY APT 28-B | | | | HOUSTON | TX | 77055-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN D HARNESS | 2139 LOT B PATTERSON RD | | | | RUTH | MS | 39662 |
| VIVIAN H ANDERSON | 1541 VENABLE STREET | | | | MCCOMB | MS | 39648-5666 |
| VIVIAN L ATHA-CRUZE | 2586 MIDVALE ST. | | | | DAYTON | OH | 45420-3530 |
| VIVIAN L DAVIS | 507 HOLLAND DRIVE | | | | SOMERSET | NJ | 08873 |
| VIVIAN L PEASE | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9718 |
| VIVIAN LYLES | 524   CAROLINE ST | | | | ROCHESTER | NY | 14620-1906 |
| VIVIAN M BERRY | 123 PAUTUCKETT ST | | | | DAYTON | OH | 45427-1943 |
| VIVIAN M DZIK | 2517  KELLY AVE--(A F BASE) | | | | GRISSOM A F | IN | 46971-1106 |
| VIVIAN M WOLFE | 746 MANASSAS | | | | BELLEVILLE | IL | 62221 |
| VIVIAN T FOWLER | 153 CARMEL AVE | | | | JACKSON | MS | 39204 |
| VIVIAN, RICHARD G | 15680 SW 11TH COURT RD | | | | OCALA | FL | 34473-8911 |
| VIVIANA M CAPPELLINO-GROSSMA | 94   JACKRIST CIRCLE | | | | ROCHESTER | NY | 14606-5357 |
| VIVODA, MARGARET M | 3428 N. PARK AVE. | | | | WARREN | OH | 44483-2243 |
| VIZI, JAMES L | 130 LIBERTY ST # 2 | | | | NORTH JACKSON | OH | 44451 |
| VLADE BUBUTIOVSKI | 191 APT 1 JONNE DRIVE | | | | ROCHESTER | NY | 14616 |
| VLADO OGNENOVSKI | 2621 BRINLEY DR | | | | NEW PORT RICHEY | FL | 34655 |
| VLASIC, BARBARA L | 4275 BERKSHIRE DR. APT 6 | | | | WARREN | OH | 44484-4484 |
| VOCKE, WILMA J | PO BOX 252 | | | | EAST STONE GAP | VA | 24246-0252 |
| VOEHRINGER, DOROTHY S | 858 SANDBAR STREET | | | | MESQUITE | NV | 89027-9027 |
| VOEHRINGER, JANICE M | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| VOELKL, NANCY J | 104 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430-2117 |
| VOGAN, JULIANA S | 567 N. OAKLAND AVE. | | | | SHARON | PA | 16146-2337 |
| VOGE, FAYE L | 7150 STOCK ROAD | | | | W. ALEXANDRIA | OH | 45381-9507 |
| VOGLER, KEITH E | 180 WERLINE LANE | | | | WEST UNION | OH | 45693-9645 |
| VOILES, ALLEN L | 1344 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| VOILES, DANNY K | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| VOILES, EMILY | 1221 EMERY RIDGE DR. | | | | BATAVIA | OH | 45103-4034 |
| VOILES, LENA M | 5425 MOCKINGBIRD CT APT 4 | | | | MORAINE | OH | 45439-2177 |
| VOILES, RACHEL F | 1311 WOODMAN DR. | | | | DAYTON | OH | 45432-3424 |
| VOILES, RICKY L | 1335 WOODMAN DR. | | | | DAYTON | OH | 45432-5432 |
| VOISARD, CYRIL A | 6768 ST. RT. 721 | | | | BRADFORD | OH | 45308-9674 |
| VOISARD, STEPHEN J | 1590 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2948 |
| VOJTKO, MICHAEL G | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| VOLK, JAN O. | 3201 BENEVA ROAD | UNIT 103 | | | SARASOTA | FL | 34232-4513 |
| VOLKENAND, CHARLES P | 1679 O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| VOLKENAND, GERALD D | 3410 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5737 |
| VOLKENAND, HERMAN E | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| VOLLMER, JAMES L | 4751 OLD SPRINGFIELD RD. | | | | VANDALIA | OH | 45377-9441 |
| VOLLMER, JOAN F | 13406 CLOVERLAWN | | | | STERLING HGTS | MI | 48312-1623 |
| VON G FESSLER | 12 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9604 |
| VONCILE P. GOWENS | 296 GNATVILLE RD. | | | | PIEDMONT | AL | 36272 |
| VONCILE TUCKER | P.O. BOX 103 | | | | YOUNGSTOWN | OH | 44501 |
| VONDA D BIANCO | 507 WOODBINE AVENUE | | | | WARREN | OH | 44483-6050 |
| VONDA J BROWN | 2136  GRANADA DR. | | | | BEAVERCREEK | OH | 45431-3104 |
| VONDA L BONNETT | 609 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| VONDEEN NATRICE LLOYD | 3801 SOUTHSHORE C-1 | | | | DAYTON | OH | 45404 |
| VONDRETTA M JAMISON | 4748 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| VONMOOS, JOHN D | 987 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| VONTHAER, JACK H | 7882 JEWELL GREENVILLE RD. | | | | KINSMAN | OH | 44428-9589 |
| VONZET Y FRANKLIN | 1209  WINDSOR AVE. | | | | DAYTON | OH | 45407-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOORHIS, BETTY E | 1901 TAYLOR RD | APT F60 | | | COLUMBUS | IN | 47203 |
| VORCE, PARTHINE P | 1545 N MAIN ST | | | | NILES | OH | 44446-1245 |
| VORE, HELEN E | ST. LEONARDS | 8100 CYLO RD | | | CENTERVILLE | OH | 45458-5458 |
| VORIS II, THOMAS L | 509 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1520 |
| VORWERCK, JEFFREY L | 47 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| VOYTKO, JARMIL E | 280 VASSAR STREET | | | | SOMERSET | NJ | 08873-2536 |
| VRANCKEN, JOSEPH H | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| VRANICH, DIANE Q | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-6615 |
| VRANKOVICH, KATHRYN | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| VRBANCIC, BEVERLY B | 103 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4630 |
| VREELAND, ESTHER W | 2192 SWEDISH DR APT 30 | | | | CLEARWATER | FL | 33763-2634 |
| VUCCO, KAREN B | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| VUI V NGUYEN | 4800 WILMINGTON PK APT 304 | | | | KETTERING | OH | 45440-2023 |
| VUKELICH, FLORENCE B | 6927 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4427 |
| VULGAMORE, ALBERTA F | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| VULGAMORE, MERLE E | 2811 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| VYNARD HAGANS | 5761 WESTWOOD CROSSINGS APT C | | | | TROOTWOOD | OH | 45426-0000 |
| VYTAS R VALIUKAS | 239  SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9307 |
| W A SEXTON | 40   E SECOND ST | | | | W ALEXANDRIA | OH | 45381-1224 |
| W C BITTNER | 11121 E WASHINGTON | | | | REESE | MI | 48757 |
| W D ADAMS | 614 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506-3012 |
| W D BERRY | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| W E BECK | 12629 GLENLEA DR | | | | ST LOUIS | MO | 63043-2832 |
| W FEDERSPIEL | 1512 S MILLER RD | | | | SAGINAW | MI | 48609-9503 |
| W L JACKSON | 1115 SEARS | | | | SAGINAW | MI | 48601 |
| W P COWELL | 2511 DEINDORFER | | | | SAGINAW | MI | 48602 |
| W P HARRIS | 1923 SANFORD APT #1 | | | | SAGINAW | MI | 48601 |
| W R MORRIS | 107 TURMAN ST | | | | RAINBOW CITY | AL | 35906-3715 |
| WAAG, NORMAN O | 689 WYNWOOD CT | | | | DAYTON | OH | 45431-2861 |
| WAAG, ROBERT A | 723 STONEHENGE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| WACHT, ADOLPH | 147 GERTRUDE AVE | | | | CAMPBELL | OH | 44405-2060 |
| WACK, DAVID E | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135 |
| WACKLER, CLARENCE A | 4140 TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371-3041 |
| WACKLER, LAWRENCE A | 9527 STATE RT 36 | | | | BRADFORD | OH | 45308-9659 |
| WACKLER, ROGER D | 11787 HORATIO ROAD | | | | BRADFORD | OH | 45308-5308 |
| WADDELL, ARVEL D | 7993 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| WADDELL, BILLY E | 7973 ANDERSON DR. N.E. | | | | WARREN | OH | 44484-1530 |
| WADDLE, ROBERT C | 1663 CURLETT DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| WADE ABRAMS | 9192 CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-9706 |
| WADE H WHITESELL | PO BOX 216 | | | | EATON | OH | 45320-0216 |
| WADE L SPEARS | 1450  TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| WADE R ANDREWS | 4612  WIRE DR | | | | DAYTON | OH | 45414-4944 |
| WADE V GEARY | 4542  ROCKY RIVER DR | | | | CLEVELAND | OH | 44135-3858 |
| WADE, CHERYL L | 857 CHAMPION ST S | | | | WARREN | OH | 44483-4483 |
| WADE, DANNAL K | 5909 MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| WADE, ETHEL | 2702 HICKORY DR | | | | TROTWOOD | OH | 45426-2075 |
| WADE, GARY A | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2857 |
| WADE, JOANNE J | 150 LILBURNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4858 |
| WADE, MARY A | 1347 BEVERLY AVENUE | | | | SPRINGFIELD | OH | 45504-5504 |
| WADE, MICHAEL W | 1036 E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE, PATRICIA K | 6141 84TH AVE NORTH | | | | PINELLAS PARK | FL | 33781-1304 |
| WADE, ROBERT L | 5970 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| WADE, RONALD E | 2919 N WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9622 |
| WADE, RUBY A | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| WAFER, EFFIE R | 3101 VALARIE ARMS DR # 1A | | | | DAYTON | OH | 45405-2034 |
| WAGAMAN, ANNIE J | 6085 SEBRING WARNER | RD # 121 | | | GREENVILLE | OH | 45331 |
| WAGERS, CLYDE | 2883 ANTLER WAY | | | | NEWPORT | TN | 37821-8468 |
| WAGERS, CYRENA | P O BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| WAGERS, EDWARD C | 1548 E SOCIAL ROW RD | | | | DAYTON | OH | 45458-4722 |
| WAGERS, EUGENE | 6022 SERENA WAY | | | | MIDDLETOWN | OH | 45044-7826 |
| WAGERS, GARY D | 472 YELLOW SPG-FAIRFIELD RD | | | | YELLOWSPRINGS | OH | 45387-9766 |
| WAGERS, GRACE E | 1614 XENIA AVENUE | | | | DAYTON | OH | 45410-2419 |
| WAGERS, JAMES G | PO BOX 751231 | | | | DAYTON | OH | 45475-1231 |
| WAGERS, MARY R | 119 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| WAGERS, MICHAEL C | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| WAGERS, RAY | 8440 HEATHER CT | | | | FRANKLIN | OH | 45005-3940 |
| WAGERS, RHONDA L | 4042 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| WAGES, GAREA W | 4439 RR 37 W | | | | DELAWARE | OH | 43015 |
| WAGGONER, DOROTHEA F | 165 GOLDENROD | | | | EATON | OH | 45320-5320 |
| WAGGONER, EVERETT W | 4110 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| WAGGONER, MYRTLE M | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| WAGGONER, RONALD R | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| WAGNER I I, LEO W | 1125 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-7013 |
| WAGNER, BETTY L | PO BOX 1448 | | | | WARREN | OH | 44482-1448 |
| WAGNER, DOROTHY M | 523 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4958 |
| WAGNER, EVA M | 6258 EAGLE POINT DR | | | | LIBERTY TWP | OH | 45011-9257 |
| WAGNER, MARGRET | 784 ADMIRALTY WAY | | | | WEBSTER | NY | 14580-3912 |
| WAGNER, MILDRED | 209 WILDWOOD DR | | | | ROCHESTER | NY | 14616-3520 |
| WAGNER, NANCY M | 6354 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8705 |
| WAGNER, SARAH W | 1480 MEADOWLAND DR | | | | FAIRBORN | OH | 45324-4370 |
| WAGNER, SUZANNA | 9044 BALTIMORE PHILLIPSBURG PK | | | | BROOKVILLE | OH | 45309-9632 |
| WAGNER, WILLIAM N | 1 REINHARDT LANE | | | | PALM COAST | FL | 32164-2164 |
| WAGNER, WINIFRED E | 4477 CENTERVILLE RD. | | | | SPRING VALLEY | OH | 45370-9767 |
| WAGONER, BENNIE S | 4276 RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| WAHAB SHABAZZ | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112 |
| WAHALLA, JOHN G | 30 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| WAHL, ELLEN A | ATRIA GREECE | 150 TOWNGATE RD. | | | ROCHESTER | NY | 14626-4626 |
| WAHL, JEAN V | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| WAHSUM, WINSTON D | 4837 FOXDALE DR. | | | | DAYTON | OH | 45429-5738 |
| WAID, RICHARD E | 8034 BROOKWOOD DR. N.E. | | | | WARREN | OH | 44484-1547 |
| WAINSCOTT, WILLIAM J | 5710 E. TROPICANA AVE | UNIT 2222 | | | LAS VEGAS | NV | 89122-6793 |
| WAIT, RITA W | 5397 LIBERTY ST E | | | | MINERAL RIDGE | OH | 44440-9602 |
| WAITE, MABEL | 4390 MIDDLE URBANA RD | | | | URBANA | OH | 43078-3078 |
| WAITS, CLARA F | 62 UNION ST | | | | SABINA | OH | 45169-1051 |
| WAITS, DARYL L | 2100 NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| WAITS, PATRICIA L | 1403 REID AVE | | | | XENIA | OH | 45385-2747 |
| WAITUKAITIS, DIANA L | 4529 CLEARWOOD AVENUE | | | | DAYTON | OH | 45431-5431 |
| WAITZMAN, MARIE L | 535 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066-9705 |
| WAKER, DONALD F | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| WAKER, DOROTHY J | 2460 LEHIGH PL. | | | | DAYTON | OH | 45439-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALBORN, DAVID F | 327 EARL DR. | | | | WARREN | OH | 44483-1113 |
| WALCHAK, GEORGE C | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| WALCHAK, MARY D | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| WALDECK, DARRELL P | 3616 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| WALDECK, HAROLD G | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| WALDECK, MAXINE D | 6103 SHAFFER ROAD | | | | WARREN | OH | 44481-9317 |
| WALDECK, PATRICIA K | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| WALDECK, ROBERT G | 6103 SHAFFER RD. | | | | WARREN | OH | 44481-9317 |
| WALDEMAR SUKHENKO | 529   VINTAGE LANE | | | | ROCHESTER | NY | 14615-1029 |
| WALDEN, EVELYN | 200 CAIN ST PO BOX 213 | | | | NEW LEBANON | OH | 45345-0213 |
| WALDEN, JOHN R | 3848 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| WALDMAN, TERRY D | 189 BROADWAY SE | | | | WARREN | OH | 44484-4484 |
| WALDMILLER, KENNETH M | 23 ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| WALDREN, FREDERICK S | 882 TOMAHAWK TRL | | | | XENIA | OH | 45385-4134 |
| WALDRON, CAROL S | 5122 COPELAND AVE NW | | | | WARREN | OH | 44483-1228 |
| WALDRON, LYNN J | 3180 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2024 |
| WALDRON, PATRICIA A | 982 RIVERVIEW N.W. | | | | WARREN | OH | 44485-2434 |
| WALDRON, RONALD E | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| WALDRUP, LINDA H | 434 SARAH ST | | | | PEARL | MS | 39208-5039 |
| WALENGAR, FRANK L | 302 KIMBARY DRIVE | | | | CENTERVILLE | OH | 45458-4135 |
| WALIYYA F AZIZ | 5947 HILLARY ST. | | | | TROTWOOD | OH | 45426 |
| WALKER D SAGE | 108 CHEROKEE DRIVE | | | | DAYTON | OH | 45427-2010 |
| WALKER JR, EVERETT | 4213 NEVADA DRIVE | | | | DAYTON | OH | 45416-1416 |
| WALKER JR, GEORGE | 495 GLENDEAN AVE | | | | DAYTON | OH | 45431-1101 |
| WALKER JR, NEAD ( | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418-5418 |
| WALKER JR, WILLIAM W | 4961 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3526 |
| WALKER, ADA M | 5310 BESSMER DR. | | | | DAYTON | OH | 45426-5426 |
| WALKER, ALFONZO | PO BOX 1911 | | | | DAYTON | OH | 45401-1911 |
| WALKER, ANN S | 11982 HIGHWAY 70 NORTH | | | | CROSSVILLE | TN | 38571-7227 |
| WALKER, ANTHONY H | 2735 OME AVE | | | | DAYTON | OH | 45414-5116 |
| WALKER, BARBARA J | 4165 INDIAN RUNN DRIVE | APT E | | | DAYTON | OH | 45415-5415 |
| WALKER, BERNICE | 27 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| WALKER, BERTHA | 3562 COLLEN PORT RD | | | | DAYTON | TN | 37321-7321 |
| WALKER, BILLY L | 1195 KARON | | | | ST CHARLES | MO | 63304-7051 |
| WALKER, BONNIE J | 1437 GLENN ABBEY DR. | | | | KETTERING | OH | 45420-1387 |
| WALKER, C. E | 831 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| WALKER, CASSINE M | 4319 OWENS DR | | | | DAYTON | OH | 45406-1424 |
| WALKER, CHARLES T | 92 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3436 |
| WALKER, DAVID M | BLDG P OAK TREE DRIVE APT 6 | | | | NORTH BRUNSWICK | NJ | 08902 |
| WALKER, DENNIS L | 600 KITRINA AVE | APT. 1 | | | TIPP CITY | OH | 45371-2637 |
| WALKER, DONALD E | 6122 ST RT 73 S. | | | | WILMINGTON | OH | 45177-9378 |
| WALKER, DOROTHY | 7899 TRINITY SHORE CIRCLE | | | | LIBERITY TOWNSHIP | OH | 45044-5044 |
| WALKER, DOROTHY B | 9021 ROBERT AVE. | | | | PORT RITCHEY | FL | 34668-4835 |
| WALKER, DOROTHY I | 3521 VIEWELL AVE | | | | DAYTON | OH | 45414 |
| WALKER, EDWARD H | 1018 TRALEE TRL | | | | BEAVERCREEK | OH | 45430-1217 |
| WALKER, ELAINE P | 119 LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| WALKER, ELIZABETH G | 2390 S CO RD 950 W | | | | DALEVILLE | IN | 47334-9623 |
| WALKER, ERNESTINE J | 2141 UNIVERSITY PL | | | | DAYTON | OH | 45406-5966 |
| WALKER, EUGENE | 1033 GROVE HILL DRIVE | | | | BEAVERCREEK | OH | 45434-5434 |
| WALKER, EVERETT | 909 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, GARY K | 209 SOUTH ST PO BOX93 | | | | GRATIS | OH | 45330-0093 |
| WALKER, GEORGE E | 3748 BARBAROSA DR | | | | DAYTON | OH | 45416-1938 |
| WALKER, GEORGE L | 293 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| WALKER, HAROLD L | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| WALKER, IRENE | 5 CHRIS COURT | | | | MIDDLETOWN | OH | 45042-5042 |
| WALKER, JAMES J | 4583 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| WALKER, JOHN G | 515 W GRAND AVE APT 2J | | | | DAYTON | OH | 45405-4451 |
| WALKER, JOHN R | 1788 NEEDMORE RD | | | | XENIA | OH | 45385-9635 |
| WALKER, JOHN W | 1216 MAYFAIR DR. | | | | WILMINGTON | OH | 45177-5177 |
| WALKER, KENNETH A | 429 HALIFAX | | | | VANDALIA | OH | 45377-2913 |
| WALKER, LARRY E | 57 JUNIPER DRIVE | | | | DUNDEE | FL | 33838-3838 |
| WALKER, LEROY F | 119 LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| WALKER, MARGARET | 11914 SOIKA AVE | | | | CLEVELAND | OH | 44120-3155 |
| WALKER, MARJORIE L | 210 GROSBECK STREET | | | | VANDALIA | OH | 45377-5377 |
| WALKER, MARTHA J | 2123 W SECOND ST | | | | DAYTON | OH | 45417-2458 |
| WALKER, MARTHENA F | 34307 COTEZ BLVD | | | | RIDGE MANOR | FL | 33523-8999 |
| WALKER, MARY F | 34 FOREST HILL DR. | | | | HUBBARD | OH | 44425-2164 |
| WALKER, MARY L | 1220 N ROAD NE APT 12 | | | | WARREN | OH | 44483-4568 |
| WALKER, MAXINE P | 1563 SAGEWOOD LANE NW | | | | BROOKHAVEN | MS | 39601-4440 |
| WALKER, MINNIE J | 2683 MILTON ST. S.E. | | | | WARREN | OH | 44484-5254 |
| WALKER, MURIEL | 937 S 3RD ST C O VEDA GILP | | | | COLUMBUS | OH | 43206-3206 |
| WALKER, MYRA H | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| WALKER, MYRTIS J | 122 LARADO STREET | | | | CLINTON | MS | 39056-3002 |
| WALKER, NORMAN A | 3849 ALEESA DR SE | | | | WARREN | OH | 44484-2911 |
| WALKER, PAUL M | 2352 SLACK RD | | | | SAINT PARIS | OH | 43072-9621 |
| WALKER, RANDALL R | 4237 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| WALKER, RICKEY J | 32 BARKSDALE AV | | | | RIVERSIDE | OH | 45431-5431 |
| WALKER, ROBERT DONALD | 11997 POWDER HORN PASS | | | | DEWEY | AZ | 86327-6019 |
| WALKER, ROBERT R | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| WALKER, RUTH J | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| WALKER, SANDRA B | 9039 PATRIOT DR | | | | STREETSBORO | OH | 44241-5788 |
| WALKER, TERRY P | 104 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8203 |
| WALKER, VICY V | 741 TOD AVE SW | | | | WARREN | OH | 44485-3609 |
| WALKER, WALTER W | 7634 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8623 |
| WALKER, WILEY | 2897 CLEARWATER N.W. | | | | WARREN | OH | 44485-2213 |
| WALL JR, DONALD H | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| WALL SR, DONALD H | 572 RIVER RD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| WALL, JOYCE E | 4233 MOLANE ST | | | | DAYTON | OH | 45416-5416 |
| WALL, JUDITH M | 1003 CHERRY ST | | | | SUMMIT | MS | 39666-9038 |
| WALL, MARK D | 4177 MIDDLE RUN RD. | | | | SPRING VALLEY | OH | 45370-5370 |
| WALL, RONALD J | 456 KINSMAN ROAD | | | | JAMESTOWN | PA | 16134-9540 |
| WALLACE A HOWARD | 938 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609-2212 |
| WALLACE BATES, JR. | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345 |
| WALLACE BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| WALLACE C HARRIS | 227 GRANADA | | | | YOUNGSTOWN | OH | 44504-1819 |
| WALLACE D KELLIS | 839 SHAFTBURY | | | | TROY | OH | 45373 |
| WALLACE H BRIEN | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| WALLACE HILL JR | 64   ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| WALLACE L SHOECRAFT | 5880 BOULDER FALLS ST | APT 1210 | | | HENDERSON | NV | 89011-1210 |
| WALLACE QUINN | 240-D  AUDINO LANE | | | | ROCHESTER | NY | 14624-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, ANDREW W | 4541 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| WALLACE, BARBARA R | 3560 RISHER RD | | | | WARREN | OH | 44481-9175 |
| WALLACE, CHARLOTTE D | 11998 OLD MILL ROAD | | | | UNION | OH | 45322-9723 |
| WALLACE, DOROTHY I | 4050 HICKORY VIEW DR. | | | | HAMILTON | OH | 45011-5011 |
| WALLACE, EDWARD W | 7966 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005-3877 |
| WALLACE, GARY C | 11998 OLD MILL RD | | | | UNION | OH | 45322-9723 |
| WALLACE, GRACE J | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| WALLACE, JAMES E | 2370 RASCALS ROAST | | | | BLAIRSVILLE | GA | 30512-3809 |
| WALLACE, JAMES E | 3688 WALES DR | | | | DAYTON | OH | 45405-1845 |
| WALLACE, JOHNNY R | 1027 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510-4510 |
| WALLACE, LEROY | 3560 RISHER RD | | | | WARREN | OH | 44481-9175 |
| WALLACE, LOIS M | 9405 GRUBBS-REX RD | | | | LAURA | OH | 45337-9632 |
| WALLACE, LOUISE | 13160 MENDOTA | | | | DETROIT | MI | 48238-3013 |
| WALLACE, MAMIE L | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309-0000 |
| WALLACE, MARGARET M | 1136 ROGERS S.E. | | | | WARREN | OH | 44484-4358 |
| WALLACE, REGINALD M | 1624 SIENNA LANE NORTH | | | | COLUMBUS | OH | 43229-3229 |
| WALLACE, SHIRLEY M | 341 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| WALLACE, THERESA | 2502 WILLOW DRIVE | | | | DAYTON | OH | 45426-5426 |
| WALLACE, THOMAS W | 205 LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| WALLACE, WILLIAM A | 5638 BERNIE DR | | | | DAYTON | OH | 45415-2621 |
| WALLEN, EUGENE P | 4680 NORTH UNION RD | | | | FRANKLIN | OH | 45005-5005 |
| WALLEN, IONA M | 572 MELINDA FERRY RD. | | | | ROGERSVILLE | TN | 37857-5873 |
| WALLEN, JOHNNY L | 600 CARLINE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| WALLEN, RALPH A | 2090 COLONY DR. | | | | ORANGEBURG | SC | 29115-9115 |
| WALLER, DANIEL L | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 |
| WALLER, HUBERT D | 332 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| WALLER, LARRY J | 4049 KEN KLARE DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| WALLER, PAUL E | 66 W THIRD | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| WALLING, GEORGE E | 8432 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9639 |
| WALLING, JOHN F | 4201 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| WALLINGFORD, DORIS H | 1022 E RAHN RD | | | | KETTERING | OH | 45429-6108 |
| WALLINGFORD, GLENN E | 3600 ANDERSON RD | | | | MORROW | OH | 45152-8122 |
| WALLS, BEATRICE W | PO BOX 181 | 13 ELM ST | | | PHILLIPSBURG | OH | 45354-0181 |
| WALLS, BETTY | 118 S OLD MILL RD APT 603 | | | | UNION | OH | 45322-5322 |
| WALLS, DOROTHY E | 10133 TRI COUNTY ROAD | | | | WINCHESTER | OH | 45697-9621 |
| WALLS, ESTINE T | 9920 GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| WALLS, KATHY W | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| WALLS, MERIDEL L | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| WALLS, WILLIAM J | 717 W MARKET ST | | | | WARREN | OH | 44481-1037 |
| WALLY R PHILLIPS | 3009 ARMSTRONG DR. | | | | ARLINGTON | TX | 76014-2753 |
| WALPOLE, DALE H | 280 E. HOWARD ST. | | | | GIRARD | OH | 44420-2925 |
| WALPOLE, NANCY W | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| WALSH, BRIDGET | 765 GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| WALSH, GERTRUDE C | 49 WOODLAND STREET | | | | BRISTOL | CT | 06010-5152 |
| WALSH, JOHN J | 3977 BAZETTA RD | | | | CORTLAND | OH | 44410-9227 |
| WALSH, RICHARD L | 4900 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| WALSH, ROBERT | 707 STARDUST DR | | | | PLACENTIA | CA | 92870-4509 |
| WALTEMATHE, DOUGLAS J | 157 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| WALTEMIRE, JUDITH C | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| WALTER A BENNING | 1124 WAUKESHA RD | | | | CALEDONIA | WI | 53108-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER B BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439 |
| WALTER B WILLIAMS | 325 CLARISSA ST | | | | ROCHESTER | NY | 14608 |
| WALTER C LUDT | 1578  DORGAN ST | | | | JACKSON | MS | 39204-5143 |
| WALTER C RAWLS | 136 FLETCHER PL | | | | BRANDON | MS | 39042-7798 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| WALTER C VAUGHT | 4628  BLUEBERRY AVENUE | | | | DAYTON | OH | 45406-3329 |
| WALTER CLARK JR | 9095 CLEAR CREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066 |
| WALTER COLVIN, JR. | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| WALTER D BAESE | 1424 FINCH LANE | | | | MILFORD | OH | 45150 |
| WALTER D GRIFFITH | 2487 MACLAREN CIRCLE | | | | ATLANTA | GA | 30360-1629 |
| WALTER D RENFROE | 4567 US HIGHWAY 278 W | | | | PIEDMONT | AL | 36272-7340 |
| WALTER E HARDING | 3042-M JEWELSTONE DR | | | | DAYTON | OH | 45414-2734 |
| WALTER E JULLIARD | 2198 RUBLE CEMETARY ROAD | | | | LYNCHBURG | OH | 45142 |
| WALTER E JUSTICE JR. | 16 JOHN AVE | | | | NEW CARLISLE | OH | 45344-9177 |
| WALTER E MACKIN | 1365 HALL AVE. | | | | SHARON | PA | 16146 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342 |
| WALTER E STEARLE | 19937 KLINGER | | | | DETROIT | MI | 48234-1741 |
| WALTER F ANDERSON | 3263 BUTTERS DR | | | | OAKLAND | CA | 94602-4112 |
| WALTER G HILDERBRAND | 417 PIERVIEW WAY | | | | BOILING SPRINGS | SC | 29316 |
| WALTER G JEFFERSON | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| WALTER G SCHOOLCRAFT | RT. 1, BOX 27 | | | | WILSIE | WV | 26641-9505 |
| WALTER G WEST | 185 CLEARVIEW AVE | | | | PITTSBURGH | PA | 15229 |
| WALTER H KETCHINGS | 499 PEAR ORCHARD RD #1E | | | | RIDGELAND | MS | 39157-3606 |
| WALTER J BACON | 1492 EAST MARKET | | | | GERMANTOWN | OH | 45327-8300 |
| WALTER J DONALDSON | 113  BRENTWOOD DRIVE | | | | N TONAWANDA | NY | 14120-4820 |
| WALTER J EDWARDS JR | 1620 SUPERIOR WAY | | | | DAYTON | OH | 45402 |
| WALTER J PERKINS | 4613 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2827 |
| WALTER J SLOUFFMAN | 4210  BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3402 |
| WALTER J TARSZOWICZ | 8    BURNING TREE DRIVE | | | | HILTON | NY | 14468-1002 |
| WALTER J WILLIAMS | 3832  MURRAY AVE | | | | CAMPBELL | OH | 44405-1843 |
| WALTER K CHAFFIN | 926  MANHATTAN AVE. | | | | DAYTON | OH | 45406-5140 |
| WALTER L BERGER | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| WALTER L BROWN | 2407 JAMES ST | | | | GADSDEN | AL | 35903-3815 |
| WALTER L BURDEN | 107 ELM DORF AVE | | | | ROCHESTER | NY | 14619 |
| WALTER L COLES | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-8737 |
| WALTER L CUNNINGHAM | 29 EAST MAIN STREET | | | | W CARROLLTON | OH | 45449-1413 |
| WALTER L HARRISON | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424 |
| WALTER L PRICE, JR | 3315 VANQUIL TRL | | | | DAYTON | OH | 45449-3544 |
| WALTER L STOUDAMIRE | 3801 CHURCHILL | | | | LANSING | MI | 48911-2210 |
| WALTER L WHITEHEAD | 63    SCHOONER AVE | | | | BARNEGET | NJ | 08005-1653 |
| WALTER L WILFONG | 1941 READ ST | | | | LOWELLVILLE | OH | 44436 |
| WALTER M FAIRMAN | 550 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| WALTER M PREZGAY | 583  FEDERAL | | | | SHARON | PA | 16146-3011 |
| WALTER MCNAIR | 132   REISINGER AVE | | | | DAYTON | OH | 45417-2423 |
| WALTER R COCHRAN | 457 WEST HUDSON | | | | DAYTON | OH | 45406-4834 |
| WALTER R FARRELL | 58 MADISON AVE | | | | OLD BRIDGE | NJ | 08857 |
| WALTER R GRIERSON | 7340 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| WALTER R MOORE | 1346 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |
| WALTER S OSBORNE | 2514 CROSS COUNTRY | | | | FAIRBORN | OH | 45431-8719 |
| WALTER SNYDER JR | HWY 138#14 GARDEN ST MOBIL HM | | | | WALL | NJ | 07719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER T CHATMAN III | 906 GOLFVIEW AVE | | | | DAYTON | OH | 45406 |
| WALTER T CHATMAN, JR. | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| WALTER V BOWENS | 4117 KAMMER AVE | | | | DAYTON | OH | 45417 |
| WALTER, DONALD R | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| WALTER, JERRY L | 4134 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1224 |
| WALTER, LOUIS C | 1934 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| WALTER, MARY Y | 50 SUGAR CREEK RD. | | | | CEDAR MOUNTAIN | NC | 28718-9097 |
| WALTER, PAUL B | 5541 ILA CT | | | | DAYTON | OH | 45432-1705 |
| WALTERMIRE, GEORGE M | 961 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9729 |
| WALTERS, BETTY L | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| WALTERS, CHARLES C | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| WALTERS, DOROTHY M | 430 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| WALTERS, GRANT C | 3865 EDINBURGH DRIVE | | | | YOUNGSTOWN | OH | 44511-1127 |
| WALTERS, HOWARD M | P.O. BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| WALTERS, JAMES E | 328 PEARHILL DR | | | | DAYTON | OH | 45449-1549 |
| WALTERS, JESSIE N. | 912 SPRINGLAKE CIRCLE | | | | W CARROLLTON | OH | 45449-2251 |
| WALTERS, LEOTA J | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| WALTERS, LINDA R | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 |
| WALTERS, MARTHA R | 730 TIBBALS ST | | | | FRANKLIN | OH | 45005-2761 |
| WALTERS, MAY P | 2409 PALMER DR | | | | GULFPORT | MS | 39507-2244 |
| WALTERS, MELVIN | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| WALTERS, MICHAEL A | 1463 PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| WALTERS, NANCY B | 1070 BRISTOL-CHAMPION TWNL | | | | BRISTOLVILLE | OH | 44402 |
| WALTERS, NANCY D | 444 FALLWOOD LANE | | | | LAS VEGAS | NV | 89107-2847 |
| WALTERS, RICHARD A | 3239 ALLENDALE DR | | | | KETTERING | OH | 45409-1204 |
| WALTERS, ROBERT L | 4425 PETERSON RD | | | | FLETCHER | OH | 45326-8734 |
| WALTERS, ROLLAND R | 1070 BRISTOL-CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402-4402 |
| WALTERS, VELMA S | 1125 AIRPORT RD | | | | WARREN | OH | 44481-4481 |
| WALTERS, VINA J | 627 VIRGINA AVE | | | | MT STERLING | KY | 40353-9339 |
| WALTERS, WILLIAM | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| WALTKO, MARK S | 2066 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| WALTON JR, JOSEPH C | 245 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1625 |
| WALTON MCJORDAN | 506 WOODSTONE RD. | | | | CLINTON | MS | 39056-5030 |
| WALTON, ANNETTE C | PO BOX 3033 | | | | WARREN | OH | 44485-0033 |
| WALTON, BERTHAMAE | 1814 RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| WALTON, BEVERLY L | 1109 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2247 |
| WALTON, CARLYN B | 3022 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914-3914 |
| WALTON, CAROLYN W | 427 BURLEIGH AVE | | | | DAYTON | OH | 45417-1633 |
| WALTON, CATHERINE P | 441 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| WALTON, EDWARD S | 3980 LIBERTY RD | | | | DELAWARE | OH | 43015-8618 |
| WALTON, EUGENE I | 5128 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| WALTON, HOWARD | 3992 JASPER RD. | | | | JAMESTOWN | OH | 45335-1316 |
| WALTON, JACQUELYN L | 6818 HIGHBURY RD | | | | DAYTON | OH | 45424-3144 |
| WALTON, M D | 66 OSBORNE LANE | | | | BARBOURVILLE | KY | 40906-0906 |
| WALTON, MARCIEL V | 1126 N MAPLE ST | | | | EATON | OH | 45320-1539 |
| WALTON, SANDRA | HAMLIN TERRACE DRIVE APT 212 | | | | HAMLIN | NY | 14464-4464 |
| WALTON, SHIRLEY A | 145 WHITEHALL DR. | APT A. | | | ROCHESTER | NY | 14616-5415 |
| WALTON, TIMOTHY R | 3022 S W 27TH PLACE | | | | CAPE CORAL | FL | 33914-3914 |
| WALTON, WILLIAM L | 282 CRESCENT DR | | | | LEWISBURG | OH | 45338-9505 |
| WAMER, JANICE B | 1538 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAMPLER, EARL L | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| WAMPLER, JACK H | 6994 PHILLIPSBURG-UNION PIKE | | | | UNION | OH | 45322-9792 |
| WAMPLER, JUNE A | 707 SPRING ST | | | | GREENVILLE | OH | 45331-2237 |
| WAMPLER, KENNETH E | 1 COUNTRY LANE | APT. G102 | | | DROOKVILLE | OH | 45309-7204 |
| WAMPLER, MARY L | 9080 W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| WAMSLEY, ALBERTA R | 4296 MACON AVE | | | | DAYTON | OH | 45424-5956 |
| WANAT, KATHERINE L | 142 THORPE AVENUE | | | | MERIDEN | CT | 06450-4842 |
| WANCHECK, JEANNETTE C | 1615 DIFFORD DR. | | | | NILES | OH | 44446-2832 |
| WANDA A GALLIMORE | 6061 EDNA OAKS CT | | | | W CARROLLTON | OH | 45459-1134 |
| WANDA A THOMPSON | 177 COUNTY RD 850 | | | | ETOWAH | TN | 37331-5030 |
| WANDA CLORAN | 4925 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| WANDA F KUNICKI | 277 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| WANDA F SLY | 1312  STUBEN DR | | | | DAYTON | OH | 45427-2152 |
| WANDA G MCLAUGHLIN | 2144 SHERER AVE | | | | DAYTON | OH | 45414 |
| WANDA J FERGUSON | 2745  CADILLAC STREET | | | | DAYTON | OH | 45439-1604 |
| WANDA J PARAMORE | 438 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3252 |
| WANDA J. BRADSHAW | 4053 PRESCOTT | | | | DAYTON | OH | 45406 |
| WANDA JASKIEWICZ | RD 2 BOX 472 | | | | JAMESBURG | NJ | 08831-9802 |
| WANDA L BISTARKEY | PO BOX 14574 | | | | YOUNGSTOWN | OH | 44514-7574 |
| WANDA L BUCKLEY | PO BOX 1065 | | | | NICEVILLE | FL | 32588 |
| WANDA L COBBINS | 69   WOOLERY LN APT 6 | | | | DAYTON | OH | 45415-1715 |
| WANDA L GODSEY | 3841  CARROLL AVE APT #2 | | | | DAYTON | OH | 45405-2305 |
| WANDA L SMITH | 1708 ACE PLACE | | | | DAYTON | OH | 45408 |
| WANDA L STEWART | 11603  GALLAHAN RD | | | | OXON HILL | MD | 20735-9422 |
| WANDA M CAMERON | 5355 PINNACLE RD | | | | DAYTON | OH | 45418-2441 |
| WANDA M SELBY | 2008 PITTSFIELD ST. | | | | KETTERING | OH | 45420-2129 |
| WANDA N WILEY | 8089 SUE AVE | | | | FRANKLIN | OH | 45005 |
| WANDA POSTELL | PO BOX 4847 | | | | SCHERERVILLE | PA | 46375 |
| WANDA R WHITLOW | 56   RIVERVIEW PL | | | | ROCHESTER | NY | 14608-2943 |
| WANDA REED | 963   N. UPLAND AVE. | | | | DAYTON | OH | 45407 |
| WANDA S BAKER | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| WANDA S BOGGS | 217   BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| WANDA S LEARY | 1341 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449-2361 |
| WANDA S TOLLEY | 6975 LOVE WARNER RD NE | | | | CORTLAND | OH | 44410-8617 |
| WANDA T ELLISON | 1643  VANCOUVER DRIVE | | | | DAYTON | OH | 45406-4751 |
| WANDRA B MATTHEWS | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5312 |
| WANEK, ROBERT F | 2608 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-7821 |
| WANNEMACHER, EVELYN F | 2166 CLEARVIEW DRIVE | | | | BELLBROOK | OH | 45305-1522 |
| WANZO, DAVID H | 1539 OLMSTED PL | | | | DAYTON | OH | 45406-4548 |
| WARBUTTON, RONALD L | 704 PARK AVE | | | | MIAMISBURG | OH | 45342-2460 |
| WARCHAL, EUGENE P | 38 RYAN BOULEVARD | | | | FREEHOLD | NJ | 07728-1450 |
| WARD I I I, WILLIAM E | 101 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-9351 |
| WARD JR, EDDIE B | 8000 SYCAMORE BLVD | | | | TROTWOOD | OH | 45426-5406 |
| WARD JR, FLOYD | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| WARD JR, JOHN G | 204 E FORREST ST | | | | CELINA | OH | 45822-1215 |
| WARD, ANGELA R | 2720 GREENBRIER DRIVE | | | | DAYTON | OH | 45406-5406 |
| WARD, BETTY B | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| WARD, CARL | 9646 ROSECRANES AVE | | | | BELLFLOWER | CA | 90705-2356 |
| WARD, CHARLIE C | 867 GEORGIA AVE S | | | | PARSONS | TN | 38363-3151 |
| WARD, CHRISTINE A | 3905 PALMERSTON | | | | DAYTON | OH | 45408-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, CLARENCE E | 615 MAC MILLAN DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| WARD, DENNIS R | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338-5338 |
| WARD, DOLORES J | 2489 CADWALLDER-SONK RD. | | | | CORTLAND | OH | 44410-9425 |
| WARD, DON C | 5016 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| WARD, DONALD R | 1863 CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| WARD, ELIZABETH B | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| WARD, FLORA MARIE | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| WARD, FRED P | 4727 STEEPL CHASE DR. | | | | FAIRBORN | OH | 45324-1876 |
| WARD, GARY E | 205 E. CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| WARD, GREGORY F | 1410 DIFFORD DR | | | | NILES | OH | 44446-2843 |
| WARD, HAZEL M | 1456 COUNTY RD 1142 | | | | CUMBY | TX | 75433-6311 |
| WARD, HETTIE | 2807 N LUTHERAN CHURCH | | | | DAYTON | OH | 45426-4317 |
| WARD, IONE | 131 S SPERLING AVE | | | | DAYTON | OH | 45403-2225 |
| WARD, ISABELL | 637 CAMBRIGE AVE | | | | DAYTON | OH | 45402-5402 |
| WARD, JAMES D | PO BOX 598 | | | | PEEBLES | OH | 45660-0598 |
| WARD, JAMES E | 1241 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9441 |
| WARD, JAMES H | 7903 SHILOH ROAD | | | | ENGLEWOOD | OH | 45322-9606 |
| WARD, JANET L | 34 WILLIAM ST. | | | | W CARROLLTON | OH | 45449-5449 |
| WARD, JANICE F | 808 WOODLAKE DR | | | | JACKSON | MS | 39206-2220 |
| WARD, JANICE P | 7748 HYTHE CIR | | | | CENTERVILLE | OH | 45458-5458 |
| WARD, JENNIE S | 1215 PATCHEN, S.E. | | | | WARREN | OH | 44484-2727 |
| WARD, KENNETH E | 3706 N 53RD ST | | | | MILWAUKEE | WI | 53216-3216 |
| WARD, LINDA G | 658 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3140 |
| WARD, LOIS B | 135 STATE STREET | | | | SPRINGBORO | OH | 45066-5066 |
| WARD, MARILYN M | 96 EAST 3RD STREET | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| WARD, MARY | 300 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1340 |
| WARD, MAURICE T | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| WARD, MAXINE F | 409 ARCHER DRIVE | | | | FAIRBORN | OH | 45324-5111 |
| WARD, MICHAEL D | 2780 MOHICAN AVENUE | | | | KETTERING | OH | 45429-5429 |
| WARD, MILLIE | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| WARD, MONA B | 9199 KIPTON | | | | FRANKLIN | OH | 45005-1353 |
| WARD, ORLAND E | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| WARD, PATRICIA M | 522 BURWELL ROAD | | | | LEAVITTSBURG | OH | 44430-9650 |
| WARD, RALPH H | 939 SETTLEMYRE RD. | | | | OREGONIA | OH | 45054-9713 |
| WARD, RALPH K | 6439 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| WARD, RAYMOND J | 360 HACKLESHIN RD. | | | | PEEBLES | OH | 45660-9724 |
| WARD, RICHARD A | 1921 1/2 N LINDSEY ST | | | | KOKOMO | IN | 46901-2020 |
| WARD, STEVEN P | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| WARD, SUE O | 110 SECOND ST | | | | LAURA | OH | 45337-5337 |
| WARD, SUSAN J | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| WARD, TIMOTHY L | 9847 STATE ST | | | | KINSMAN | OH | 44428-9708 |
| WARD, VINTRICIA L | 103 BARNSIDE DR | | | | UNION | OH | 45322-8737 |
| WARD, WESLEY P | 2681 SANDUSKY ST | | | | ZANESFIELD | OH | 43360-9801 |
| WARD, WILBUR L | 3001 IDLEWILD BLVD | APT # 1C | | | DAYTON | OH | 45414-5414 |
| WARD, WILLIAM J | 46542 APPLE LN | | | | MACOMB | MI | 48044-3411 |
| WARD, WILLIAM M | 2182 BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| WARD-HATTON, SANDRA L | 500 GARDENIA | | | | PANAMA BEACH | FL | 32407-2913 |
| WARDELL DIXON | 3190 VALERIE ARMS DR  APT 5 | | | | DAYTON | OH | 45405-2043 |
| WARDELL, RODGER P | 80 PARNELL AVE | | | | DAYTON | OH | 45403-3023 |
| WARDEN, HORACE B | 5069 KEY WEST DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARDEN, MARTHA B | 5879 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| WARDRUP, LISA R | 6535 TAYLOR TRACE LN | | | | HAMILTON | OH | 45011-7175 |
| WARE JR, HAROLD W | 5275 KEENER RD | | | | BROOKVILLE | OH | 45309-9302 |
| WARE, CHARLES E | 823 GLENSTON CT | | | | TROTWOOD | OH | 45426-2258 |
| WARE, CLOVIS L | 29138 WEBER AVE | | | | WICKLIFFE | OH | 44092-2347 |
| WARE, ETHEL I | 4030 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9154 |
| WARE, GREGORY T | 3011 EARLHAM DR | | | | DAYTON | OH | 45406-5406 |
| WARE, HALL N | 6225 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| WARE, HATTIE M | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| WARE, JEAN S | 3061 TOD AVE. N.W. | | | | WARREN | OH | 44485-1354 |
| WARE, JIMMYE L | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| WARE-VALUE, BLONDELL | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| WARFIELD, BLONDINE E | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624-2205 |
| WARFIELD, RUTH H | 1881 N CAMINO DE LA CIENEVA | | | | TUCSON | AZ | 85715-5715 |
| WARFORD, ALBERTA F | 4227 CREST DR | | | | DAYTON | OH | 45416-1205 |
| WARGO, DORA C | 6336 S.R. 225 | | | | RAVENNA | OH | 44266-9294 |
| WARGO, JEFFREY L | 9597 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9286 |
| WARGO, JOHN J | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| WARGO, JUNE A | 6565 MCCLINTOCKBURG RD. | | | | NEWTON FALLS | OH | 44444-9248 |
| WARGO, PAUL J | 1658 HOLLYWOOD | | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| WARMAN, DOLORES S | 185 WALL DR. | | | | CORTLAND | OH | 44410-1309 |
| WARMAN, IRA R | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| WARNAGIRIS, ALDA T | 9 SHEFFIELD COURT | | | | EAST BRUNSWICK | NJ | 08816-5659 |
| WARNEKE, OTIS L | 1465 LEMCKE ROAD | | | | BEAVER CREEK | OH | 45434-6728 |
| WARNER      N, BETHEL V | 298 MARY ELLEN | | | | SO LEBANON | OH | 45065-5065 |
| WARNER J BRODNER | 58 CLUBHOUSE DRIVE | UNIT 102 | | | PALM COAST | FL | 32137 |
| WARNER JR, RALPH F | 30 MAJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| WARNER R CLARK | 120 N MAGNOLIA #4 | | | | ANAHEIM | CA | 92801-6444 |
| WARNER W ZORNOW | 539   LEHIGH STA  RD | | | | W HENRIETTA | NY | 14586-9712 |
| WARNER WINGARD | 611 LARONA RD | | | | TROTWOOD | OH | 45426 |
| WARNER, ANNA B | 2825 WINTON DRIVE | | | | KETTERING | OH | 45419-2318 |
| WARNER, CARL E | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| WARNER, CELIA T | 4348 EASTMAN AVE. | C/O DONALD WARNER | | | RIVERSIDE | OH | 45432-1424 |
| WARNER, DON L | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| WARNER, JAMES O | 7138 STATE RT 35 W | | | | EATON | OH | 45320-9639 |
| WARNER, JOANN V | 3865 WEST FENNER ROAD | | | | TROY | OH | 45373-8400 |
| WARNER, MARK K | 2809 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| WARNER, MARK R | 5486 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| WARNER, MARY JOAN | 5001 E MAIN ST #1535 | | | | MESA | AZ | 85205-1336 |
| WARNER, OPAL B | 2676 KINSMAN ROAD | | | | N. BLOOMFIELD | OH | 44450-4450 |
| WARNER, ROBERT G | 5784 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620-2719 |
| WARNER, RONALD L | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| WARNER, RUBY E | 1613 SUNRISE DR | | | | SEBRING | FL | 33872-2029 |
| WARNER, STEVEN C | 2729 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| WARNER, THEOLA R | 2272 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| WARNER, THOMAS C | 7163 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9621 |
| WARNER, VIOLA M | 11415 CAUSEWAY BLVD | | | | NEW PORT RICHEY | FL | 34654-4654 |
| WARNICK, GLENN D | 2566 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| WARNKY, AGNES M | 8400 ST FRANCIS DR APT 202 | | | | CENTERVILLE | OH | 45458-5458 |
| WARR, CAROLYN D | 1225 TOD AVE SW | | | | WARREN | OH | 44485-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARR, HATTIE G | 515 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1424 |
| WARREN C BLAND | 10811 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325 |
| WARREN C PIERCE | BOX 280 | | | | BENTON | MS | 39039-0280 |
| WARREN CLAY | 1464  NILES RD | | | | WARREN | OH | 44484-5107 |
| WARREN D MAYNARD JR | 1902  CENTER ROAD | | | | KENDALL | NY | 14476-9739 |
| WARREN D OLINGER | 125   W DODRIDGE APT 203 | | | | COLUMBUS | OH | 43202-2564 |
| WARREN E KERNS | 13399 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| WARREN J BELL | 6065  HONEYGATE DR | | | | HUBER HGTS | OH | 45424-1127 |
| WARREN J GRAY | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| WARREN L RAY | 343 S. 9TH STREET | | | | WOOD RIVER | IL | 62095 |
| WARREN R KEARNEY JR | 1118  DEMPHLE AVE | | | | DAYTON | OH | 45410-1921 |
| WARREN S GRONES | 1512 166TH ST | | | | SAN LEANDRO | CA | 94578-2314 |
| WARREN T MCINTOSH | 5228 EUCLID | | | | KANSAS CITY | MO | 64130-2566 |
| WARREN, ALICE F | 1107 N CENTER ST | | | | PLYMOUTH | IN | 46563-1105 |
| WARREN, CATHERINE H | 1340 MAHONING NW | APT 205 | | | WARREN | OH | 44483-4483 |
| WARREN, ELLEN L | 104 BILLWOOD RD | | | | DAYTON | OH | 45431-1845 |
| WARREN, ELTON W | 4940 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| WARREN, JACQUELINE K | 3120 A CRANDON LANE | | | | RALEIGH | NC | 27604-7604 |
| WARREN, JEANINE S | NEWTON VILLAGE COMMONS | 479 RIDGE RD APT E-1 | | | NEWTON FALLS | OH | 44444-1283 |
| WARREN, JENNIE JEAN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 |
| WARREN, KATHLEEN | 130 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9531 |
| WARREN, LAWRENCE E | 4905 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| WARREN, MARJORIE B | 4116 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1754 |
| WARREN, MINNIE L | 777 COTTON HILL RD. | | | | MADISON | MS | 39110-9468 |
| WARREN, NEOLA | 6995 JORDEN RD | | | | LEWISBURG | OH | 45338-9751 |
| WARREN, PHYLLIS | PO BOX 189 | | | | ARTEMUS | KY | 40903-0189 |
| WARRICK, MARTHA J | 2017 SHORT ROAD | | | | RAYMOND | MS | 39154-9154 |
| WARSAW, GENEVIEVE | 24557 N MANHATTAN | | | | ST CLAIR SHORES | MI | 48080-1158 |
| WARSING, MARTHA R | 401 W SEMINOLE BLVD | APT 54 | | | SANFORD | FL | 32771-2771 |
| WARSINSKY, PHYLLIS B | 1436 MARSHALL STREET | | | | BENWOOD | WV | 26031-1218 |
| WARTENBERG, JOHN D | 115 SOUTH OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| WARTIAN, ANNE A | 7300 HOWERY STREET | | | | SOUTH GATE | CA | 90280-8143 |
| WARWICK, LINDA M | 32 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823-8823 |
| WARYASZ, FLORANCE | 2425 FRED | | | | WARREN | MI | 48092-1822 |
| WARZALA, BARBARA D | 157 HUNTINGTON DR. N.W. B | | | | WARREN | OH | 44481 |
| WARZALA, CHESTER J | 60 WEST SEYMERIA DR | | | | BEVERLY HILLS | FL | 34465-3803 |
| WARZALA, PAMELA L | 2580 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WAS, SHIRLEY P | 2516 UNITY TREE DRIVE | | | | EDGEWATER | FL | 32141-2141 |
| WASHINGTON JR, HARRY | 4143 CREST DR | | | | DAYTON | OH | 45416-1203 |
| WASHINGTON JR, ROBERT L | 6683 LEXINGTON PLACE N. | | | | DAYTON | OH | 45424-5424 |
| WASHINGTON, CARRIE | 10661 WINTHERHAM RD | | | | AMELIA CT HSE | VA | 23002-4706 |
| WASHINGTON, DAISY F | 3065 SHELL OIL RD. | | | | RUTH | MS | 39662-9549 |
| WASHINGTON, DAVID W | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8636 |
| WASHINGTON, EDDIE W | 418 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| WASHINGTON, GARY J | 360 EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-1105 |
| WASHINGTON, HELEN B | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652-9129 |
| WASHINGTON, HELEN M | 1595 TOLIVAR LN SE | | | | BOGUE CHITTO | MS | 39629-9794 |
| WASHINGTON, IVORY L | 50 WINDING WAY | | | | PRINCETON | NJ | 08540-8805 |
| WASHINGTON, JOSEPH | 23 STRADER DR | | | | DAYTON | OH | 45426-3348 |
| WASHINGTON, MARTHA A | PO BOX 17625 | | | | DAYTON | OH | 45417-0625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, PEARL L | 267 RAVENSWOOD AVE | | | | ROCHESTER | NY | 14619-4619 |
| WASHINGTON, RUTHIE M | 204 KILKENNY BLVD | | | | JACKSON | MS | 39209-3745 |
| WASHINGTON, SHEILA | 115 FIELDSTONE DRIVE | APARTMENT 4 | | | TROTWOOD | OH | 45426-5426 |
| WASHINGTON, SOLOMAN J | 3502 JO ANN DR | | | | JACKSON | MS | 39213-4445 |
| WASHINGTON, SPENCER W | 335 HILLVIEW COURT APT D1 | | | | TROTWOOD | OH | 45426 |
| WASHINGTON, STEVE | PO BOX 424 | | | | WESSON | MS | 39191-0424 |
| WASHINGTON, THOMASINE | PO BOX 20792 | | | | JACKSON | MS | 39289-1792 |
| WASHINGTON, VERNELL | 3580 CORNELL DRIVE | | | | DAYTON | OH | 45406-4261 |
| WASHINGTON, VERNON | 1128 JAQUAR TRAIL | | | | SUMMIT | MS | 39666-9666 |
| WASHINGTON, VIRGINIA H | 307 CURTIS STREET | | | | MIDDLETOWN | OH | 45044-4313 |
| WASHUNDA L TUCK | 419 E. NORTH 6TH ST. | | | | GADSDEN | AL | 35901 |
| WASILEWSKI, DONALD L | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| WASILKO, GEORGE | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| WASIUTA, PAUL | 2280 WHISPERING MEADOWS NE | | | | WARREN | OH | 44483-4483 |
| WASKOM, VIRGIE I | 42 PAYNES CREEK RD | | | | HINKLE | KY | 40953-5834 |
| WASMUTH, PHYLLIS I | 235 S LANSDOWN AVENUE | | | | DAYTON | OH | 45427-2428 |
| WASSER, GERALDINE L | 10105 MOSHIE LANE | | | | SAN ANTONIO | FL | 33576-3576 |
| WASTLER, DONALD E | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |
| WASYLINA, ANNE M | 566 LAKE SHORE DR | | | | HILTON | NY | 14468-9561 |
| WASYLINK, SHEILA M | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| WASYLINK, TERRY L | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| WATERCUTTER, JAMES R | 5775 E. STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8324 |
| WATERHOUSE, BILLY E | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| WATERMAN, CHARLENE F | 5171 MAHONNING AVE NW | | | | WARREN | OH | 44483-4483 |
| WATERS JR, LLEWELLYN W | 135 VINEWOOD DR | | | | SAFETY HARBOR | FL | 34695-4688 |
| WATERS, ADDIE V | 2720 GLADSTONE ST | | | | MORAINE | OH | 45439-1626 |
| WATERS, BILL L | 130 ATKINSON RD. | | | | JAMESTOWN | TN | 38556-5047 |
| WATERS, DONALD E | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| WATERS, HAROLD T | 509 LOUANNE CT | | | | TAVARES | FL | 32778-2778 |
| WATERS, MARVIN E | 946 KILBY RD. | | | | CLARKRANGE | TN | 38553-5403 |
| WATERS, MILLARD K | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| WATERS, SAMUEL | 3573 LANE GARDEN CT. | | | | DAYTON | OH | 45404-2344 |
| WATKINS JR, ABRAHAM | 10251 HAWKHURST DR | | | | CINCINNATI | OH | 45231-1840 |
| WATKINS JR, ROOSEVELT | 1629 WOODSIDE DRIVE | | | | WILMINGTON | OH | 45177-1158 |
| WATKINS, ALICE F | 490 RUSSELL LEWIS RD | | | | WEST LIBERTY | KY | 41472-9681 |
| WATKINS, ANNIE P | 691 HIGHWAY 160 EAST | | | | PORTLAND | AR | 71663-9212 |
| WATKINS, BERNICE | 812 WEST MARKET ST | | | | GERMANTOWN | OH | 45327-5327 |
| WATKINS, BETTY J | 449 WILSON DRIVE | | | | XENIA | OH | 45385-5385 |
| WATKINS, CARMIE M | 6543 GRATIS RD | | | | CAMDEN | OH | 45311-8814 |
| WATKINS, DAVID | 4059 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| WATKINS, DONALD R | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| WATKINS, DORIS A | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| WATKINS, EVANGELINE | 2104 DEANWOOD DR | | | | DAYTON | OH | 45410-2947 |
| WATKINS, FLORENCE E | 197 SCHOOL ST | | | | ACTON | MA | 01720-4417 |
| WATKINS, HERMAN E | 1575 WOODLAWN GREEN BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| WATKINS, JAMES | 3570 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-4505 |
| WATKINS, JAMES L | 1421 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1261 |
| WATKINS, JULIUS L | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| WATKINS, LARRY E | 43 BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| WATKINS, LOWELL D | 1165 ELIZABETH COURT | | | | THE VILLAGES | FL | 32162-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATKINS, MARIE A | 727 WEST CONSOLIDATED ROAD | | | | EATON | OH | 45320-5320 |
| WATKINS, MARY J | 1306 COTTEGE COURT DRIVE | | | | FAIRBORN | OH | 45324-5748 |
| WATKINS, PENNY L | 154 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| WATKINS, RADER | 1461 DAYTON YELLOW SPRGS RD. | | | | XENIA | OH | 45385-9518 |
| WATKINS, RAYMON D | 2005 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9518 |
| WATKINS, ROBERT E | 1508 WILLOW DR | | | | TROTWOOD | OH | 45426-2094 |
| WATKINS, ROGER L | 2804 60TH STREET EAST | | | | PALETTO | FL | 34221-9341 |
| WATKINS, SUSAN K | 7416 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| WATROS, AGNES T | 857 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| WATROS, HAROLD E | 857 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| WATSON JR, LEONARD | 2809 ECKLEY BLVD | | | | WEST CARROLLTON | OH | 45449-5449 |
| WATSON, ALFRED E | 740 SOUTH LUCINDA DRIVE | | | | TUCSON | AZ | 85748-5748 |
| WATSON, ANNA M | 2230 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| WATSON, ARTHUR | 1643 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4119 |
| WATSON, BETTY E | 65 BELL ST | | | | DAYTON | OH | 45403-1901 |
| WATSON, BLANCHE | 6263 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-8577 |
| WATSON, CHARLES | 2720 VIKING LANE | | | | DAYTON | OH | 45439-1720 |
| WATSON, CHARLESETTA | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| WATSON, CHRISTINE T | 4363 LESTON AVE | | | | DAYTON | OH | 45424-5944 |
| WATSON, CYRUS D | 4521 24TH AVE NORTH | | | | ST. PETERSBURG | FL | 33713-3215 |
| WATSON, DANIEL L | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| WATSON, DORIS G | 34 RIO GRANDE CIRCLE #3 | | | | FLORENCE | KY | 41042-9160 |
| WATSON, DORIS M | 49989 HELFER | | | | WIXOM | MI | 48393-3223 |
| WATSON, EARLINE J | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| WATSON, FRANK W | 5358 DRYDEN DR | | | | FAIRBORN | OH | 45324-1803 |
| WATSON, GARY R | 7022 QUARTERHORSE DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| WATSON, GAYLA L | 341 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| WATSON, GLEN H | 105 STEWART FORK | | | | IRVINE | KY | 40336-8627 |
| WATSON, J. D | 4536 KIRKLEY DR. | | | | JACKSON | MS | 39206-3710 |
| WATSON, JAMES | 3501 NORTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48604-8604 |
| WATSON, JAMES B | 1392 E FANNIN ST | | | | GOLIAD | TX | 77963-4237 |
| WATSON, JAMES E | 235 FORRER BLVD | | | | DAYTON | OH | 45419-3236 |
| WATSON, JUNE ANN | 4535 MARIE CIRCLE NW | | | | CLEVELAND | TN | 37312-1648 |
| WATSON, JUNE W | P.O. BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| WATSON, KEITH E | 3121 GREENFIELD ST NW | | | | WARREN | OH | 44485-1346 |
| WATSON, LARRY D | 9070 ST RT 503 N | | | | LEWISBURG | OH | 45338-9715 |
| WATSON, LARRY T | 338 RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4928 |
| WATSON, LAWRENCE W | 1323 OAK KNOLL CR | | | | MIAMISBURG | OH | 45342-3233 |
| WATSON, LINDLE M | 40 THOMESON COVE | | | | CAMDEN | TN | 38320-6519 |
| WATSON, LOUISE L | 161 POSEY LANE | | | | JACKSBORO | TN | 37757-3911 |
| WATSON, MARGARET P | 341 NORTH WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| WATSON, MARY E | 4820 COULSON DRIVE | | | | DAYTON | OH | 45418-1958 |
| WATSON, MILDRED P | 6112 KENBURRY PLACE | | | | DAYTON | OH | 45414-2825 |
| WATSON, NOTIE H | 918 DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| WATSON, PHYLLIS J | 220 EVERGREEN DRIVE | | | | SPRINGBORO | OH | 45066-8702 |
| WATSON, RONALD G | 6315 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-1437 |
| WATSON, SANDRA S | 450 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| WATSON, SARAH L | 458 HALL AVENUE NW | | | | WARREN | OH | 44483-3347 |
| WATSON, TERRY P | 4393 LAMBETH DR | | | | DAYTON | OH | 45424-5931 |
| WATSON, TERRY R | 110 WESLEY DR. | | | | GERMANTOWN | OH | 45327-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTERSON, PAULINE H | 3807 KELLEY ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| WATTS JR, LARRY E | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121-3121 |
| WATTS, ARLIEN | 755 N BROADMOOR | | | | WEST COVINA | CA | 91790-1209 |
| WATTS, DONESE | 1455 OAK VILLAGE DRIVE | | | | LARGO | FL | 33778-3778 |
| WATTS, GERALDINE M | 161 GRAMONT AVE | | | | DAYTON | OH | 45417-2217 |
| WATTS, GLORIA M | PO BOX 17452 | | | | DAYTON | OH | 45417-0452 |
| WATTS, JOHN H | 4925 PENSACOLA BL. | | | | DAYTON | OH | 45439-2833 |
| WATTS, JOHN P | 40 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3409 |
| WATTS, MOLLY J | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121-3121 |
| WATTS, MONROE C | PO BOX 17 | | | | DAYTON | NJ | 08810-8810 |
| WATTS, PAUL W | 47 TOWNSHIP RD. 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| WATTS, RICKEY L | 255 NORTH JAY | | | | WEST MILTON | OH | 45383-5383 |
| WATTS, RILEY E | 732 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| WATTS, S MURIEL | 1085 FIDDLEBACK DR | | | | MCKEES ROCKS | PA | 15136-1545 |
| WATTS, WILBUR L | 1541 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |
| WAUGH, DENCIL R | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |
| WAUGH, MARY L | 442 CENTER ST., W. | | | | WARREN | OH | 44481-9383 |
| WAUGH, NELLIE MAE | 1711 WEST 13TH ST APT#13 | | | | THE DALLES | OR | 97058-3742 |
| WAUGH, TOM D | 1005 LAFAYETTE AVE | | | | SPRINGFIELD | OH | 45505-3238 |
| WAX, BERNICE D | 151 HIDDEN OAKS | | | | JOHNSON CITY | TN | 37601-7601 |
| WAY, CHARLES G | 4133 W WILSON SP 95 | | | | BANNING | CA | 92220-1314 |
| WAYDE P BROWN | 2629 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| WAYLAND, BRUCE D | 584 WENDEMERE DR. | | | | HUBBARD | OH | 44425-2624 |
| WAYLAND, JOHN M | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9775 |
| WAYLAND, PATRICIA P | 475 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2621 |
| WAYMIRE, LINDA M | P. O. BOX 13956 | | | | DAYTON | OH | 45413-0956 |
| WAYMIRE, MILDRED Z | 107 S MONTGOMERY ST | | | | UNION | OH | 45322-3313 |
| WAYMIRE, ROSCOE E | 2866 GALEWOOD ST | | | | KETTERING | OH | 45420-3472 |
| WAYMIRE, THEODORE A | 106 WEST MARTINDALE RD | | | | UNION | OH | 45322-5322 |
| WAYMON DIX | 3672 MANDALAY DRIVE | | | | TROTWOOD | OH | 45416-1122 |
| WAYMON NEWELL JR. | 1225 NORTH RD. APT. 95 | | | | NILES | OH | 44446 |
| WAYNE A MARTIN | 344 QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381-9312 |
| WAYNE A MCGHEE | 247 STUART ST | | | | HOWELL | NJ | 07731-1226 |
| WAYNE A RILEY | 225 WEBSTER LAKE DR | | | | TEMPLE | GA | 30179 |
| WAYNE C BURCHFIELD | 2755  KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| WAYNE D ABBOTT | 1843 TREADWELL TERRACE | | | | THE VILLAGES | FL | 32162 |
| WAYNE E CLINE | 1801 CLARISSA AVE. | | | | KETTERING | OH | 45429 |
| WAYNE E FURR JR | 7519 NORDAN DR. | | | | WEST CHESTER | OH | 45069 |
| WAYNE E LONGSTRETH | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 |
| WAYNE E MALLORY | P O BOX 24521 | | | | JACKSON | MS | 39225 |
| WAYNE E PETERSON | 4828  SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| WAYNE E SIGLER | 100   CAIN ST | | | | NEW LEBANON | OH | 45345-1210 |
| WAYNE E WILSON | 1175  TURNER PLACE | | | | XENIA | OH | 45385-9411 |
| WAYNE HELTON | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212 |
| WAYNE JAMES JR | 6631 CALDERO CT | | | | ENGLEWOOD | OH | 45415 |
| WAYNE K STAPLETON | 14595 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578-4215 |
| WAYNE L HOUCK | 2014 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| WAYNE L RASBAND | RR 2 BOX 2621 | | | | ROOSEVELT | UT | 84066-9539 |
| WAYNE L TAILLIE | PO BOX 523 | | | | ONTARIO | NY | 14519-0523 |
| WAYNE L TURNER | 2212 HILL AVE. | | | | GADSDEN | AL | 35904-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE L WOOD | 241  STONEWOOD AVE | | | | ROCHESTER | NY | 14616-3609 |
| WAYNE M CROWELL | 118 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2914 |
| WAYNE M FERRY | 503 W 34TH ST | | | | LUMBERTON | NC | 28358-2811 |
| WAYNE O MUSGRAVE | 25 HAY | | | | BROOKVILLE | OH | 45309-1701 |
| WAYNE O SMITH | 98   COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 08901-2719 |
| WAYNE P KING | 143   PEASE ROAD | | | | SPENCERPORT | NY | 14559-1532 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005 |
| WAYNE STARGELL | 1090 MARTIN LUTHER KING BLVD SW | | | | WARREN | OH | 44485-3026 |
| WAYNE W ALLEN | 878 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 |
| WAYS, MARY F | 851 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3743 |
| WAYT, CHARLES E | 5132 MAHONING AVE NW | | | | WARREN | OH | 44483-1410 |
| WAZELLE, CAROLYN H | 1971 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| WEAD, EDDIE R | 15299 EATON PIKE | | | | WEST ALEXANDRIA | OH | 45381-9610 |
| WEAR, ANNE E | 8424 STATE RT 193 | | | | FARMDALE | OH | 44417-9750 |
| WEAR, DENNIS J | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| WEASER, LOUIS A | 2500 CRATER ROCK ST | | | | HENDERSON | NV | 89044-1598 |
| WEATHERALL, SHIRLEY D | 3421 HERITAGE COURT | | | | CANFIELD | OH | 44406-9209 |
| WEATHERLY, GERALDINE | 739 BRITTON AVE | | | | DAYTON | OH | 45429-5429 |
| WEATHERS, JOAN M | 1640 PIPER LN APT 205 | | | | CENTERVILLE | OH | 45440-5022 |
| WEATHERS, VICKI L | 4120 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| WEATHERSPOON, JOCIE W | 1022 BELL HAVEN RD | | | | MCCOMB | MS | 39648-9532 |
| WEAVER, CHRISTOPHER A | 1000 UNION BLVD | | | | CLAYTON | OH | 45315-5315 |
| WEAVER, DAVID M | C/O JEFFREY WEAVER | 430 WELLINGTON WAY | | | SPRINGBORO | OH | 45066-5066 |
| WEAVER, DAVID R | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| WEAVER, EDNA K | 603 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| WEAVER, ELIZABETH J | 1617 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| WEAVER, ELLEN Z | 6311 FOREST DALE AVE. | | | | DAYTON | OH | 45427-5427 |
| WEAVER, GEORGE L | 586 COOMER RD | | | | BURNSIDE | KY | 42519-9662 |
| WEAVER, IRENE P | 3450 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| WEAVER, JAMES L | 186 E MAIN ST | | | | BRADFORD | PA | 16701-1617 |
| WEAVER, JANET E | 4857 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| WEAVER, JOAN W | 18 COURT ST. | | | | CANFIELD | OH | 44406-4406 |
| WEAVER, JOHN H | 1393 KENNETH AVENUE | | | | YOUNGSTOWN | OH | 44505-4505 |
| WEAVER, JOHN J | 4857 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| WEAVER, JOHN W | 212 N PEARL ST | | | | COLUMBIANA | OH | 44408-1121 |
| WEAVER, JOYCE W | 6909 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9669 |
| WEAVER, KAREN P | 8110 W. CALLA RD. | | | | CANFIELD | OH | 44406-4406 |
| WEAVER, KENNETH L | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| WEAVER, LINDA D | 617 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| WEAVER, MYRA L | 3446 GREER DRIVE | | | | DAYTON | OH | 45430-1416 |
| WEAVER, NORMAN R | 1615 W GINGHAMSBURG-FREDRK | | | | TIPP CITY | OH | 45371-9648 |
| WEAVER, PHILIP E | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| WEAVER, RICKEY E | 4216 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| WEAVER, ROBERT A | 3951 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9653 |
| WEAVER, RONALD E | PO BOX 213 | | | | SPRINGBORO | OH | 45066-0213 |
| WEBB JR, SAMUEL E | 2806 HOOVER AVENUE | | | | DAYTON | OH | 45402-5402 |
| WEBB, BESSIE I | 436 EDGEBROOK AVENUE | | | | BROOKVILLE | OH | 45309-1335 |
| WEBB, CARL A | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| WEBB, CARL D | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| WEBB, DOLPHUS W | 494 HAMPSHIRE DR. | APT 8 | | | HAMILTON | OH | 45011-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, DONALD E | 4608 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| WEBB, DONNIE V | 9445 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| WEBB, DOROTHY J | 15 W MAIN ST | | | | HOLCOMB | NY | 14469-9336 |
| WEBB, DOUGLAS | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3110 |
| WEBB, ESTELLA LEE | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3773 |
| WEBB, GENE R | 5170 MARINER DR | | | | DAYTON | OH | 45424-5910 |
| WEBB, GERALD B | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |
| WEBB, HAROLD F | 4613 WAYMIRE DRIVE | | | | DAYTON | OH | 45406-2445 |
| WEBB, IRENE H | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| WEBB, JAMES H | 2115 KENO DRIVE | | | | CROSSVILLE | TN | 38572-3456 |
| WEBB, JEANETTE H | 1127 ELKHART CIRCLE | | | | TAVARES | FL | 32778-2532 |
| WEBB, JERRY L | 118 WARNER DR | | | | UNION | OH | 45322-2963 |
| WEBB, JOHN T | 5285 DEBORAH DR | | | | PISCATAWAY | NJ | 08854-4849 |
| WEBB, JOHNNY L | 2343 UTICA RD. | | | | LEBANON | OH | 45036-9706 |
| WEBB, JOYCE B | 4280 TEMPLETON RD., N.W. | | | | WARREN | OH | 44481-9180 |
| WEBB, JUDITH A | 4032 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4000 |
| WEBB, KAY A | 2329 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 |
| WEBB, MAXIE S | 112 BRENDA BLVD. | | | | W ALEXANDRIA | OH | 45381-9384 |
| WEBB, NORMA F | 17553 AFTON AVENUE | | | | LAKE MILTON | OH | 44429-9751 |
| WEBB, NORMA R | 222 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| WEBB, VIONA | 128 S MAIN ST | | | | FRANKLIN | OH | 45005-2224 |
| WEBB, WARREN V | 165 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WEBBER, DAVID J | 500 "A" ST | | | | SHARON | PA | 16146-6146 |
| WEBBER, JANET M | 8217 LORAIN STREET | | | | MASURY | OH | 44438-4438 |
| WEBBER, KENNETH R | 2289 CRESTMONT DR. | | | | GIRARD | OH | 44420-4420 |
| WEBBER, RAY T | 4754 DUNDEE DRIVE | | | | BRADENTON | FL | 34210-4210 |
| WEBER JR, CYRIL J | 3208 OAKWOOD BLVD SO. | | | | SARASOTA | FL | 34234-6413 |
| WEBER, ALBERT E | 6233 MARLBOROUGH | | | | GOLETA | CA | 93117-1637 |
| WEBER, DAVID G | 6405 WEISS ROAD | | | | SAGINAW | MI | 48603-2755 |
| WEBER, DENNIS A | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| WEBER, DONALD E | 354 MIDLAND AVE. | | | | HARTFORD | WI | 53027-3027 |
| WEBER, JAMES H | 8107 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4212 |
| WEBER, JOSEPH L | 6667 KANAUQUA PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| WEBER, RAYMOND F | 102 HILL AVE | | | | CARNEGIE | PA | 15106-3007 |
| WEBER, ROSEMARIE | 3865 WOODMERE PARK BLVD | APT 8 | | | VENICE | FL | 34293-5279 |
| WEBER, TERRY L | 2510 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5159 |
| WEBER, THOMAS A | 520 JAMES ST | | | | FREEHOLD | NJ | 07728-3412 |
| WEBSTER SR, MICHAEL W | 317 ERNST AVE | | | | DAYTON | OH | 45405-3450 |
| WEBSTER, ADDIE H | 6586 FRANKLIN ROOSEVELT | | | | JACKSON | MS | 39213-2101 |
| WEBSTER, CLARA S | 4275 SPENCERVILLE RD | | | | LIMA | OH | 45805-3956 |
| WEBSTER, EDDIE | 3376 LANEWOOD RD | | | | JACKSON | MS | 39213-9700 |
| WEBSTER, EDWARD C | PO BOX 4357 | | | | DAYTON | OH | 45401-4357 |
| WEBSTER, IDELLA R | P.O. BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| WEBSTER, JEAN E | 919 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3758 |
| WEBSTER, LINDA S | 4666 KINGS GRAVE RD. | | | | VIENNA | OH | 44473-4473 |
| WEBSTER, LORETTA J | 843 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| WEBSTER, MARY B | 327 ASPEN TRAIL | | | | WARREN | OH | 44483-4483 |
| WEBSTER, PATRICIA S | 210 WICK AVE | | | | HERMITAGE | PA | 16148-1807 |
| WEBSTER, PEARLY C | 1191 WEBSTER DR | | | | JACKSON | MS | 39213-9759 |
| WEBSTER, PHYLLIS | 67 KOSMO DR | | | | DAYTON | OH | 45402-8359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEDDELL, DARLENE R | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| WEDDELL, RODNEY B | 3102 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-4410 |
| WEEKLEY, GERALD E | 4220 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| WEEKLEY, GURMOND L | 3163 NEWTON POLLINSON RD SW | | | | WARREN | OH | 44481 |
| WEEKS, RUDOLPH | 15978 TOWNSHIP RD 37. | | | | ARLINGTON | OH | 45814-9712 |
| WEEKS, SANNIE M | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| WEEKS, SUSAN J | 4016 BAZETTA RD. | | | | CORTLAND | OH | 44410-4410 |
| WEEKS, WILDA B | 1 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5302 |
| WEEMS, ANN M | 55 WESTBROOK DR | | | | GREENEVILLE | TN | 37743-5175 |
| WEESE, BETTY D | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| WEESE, BRADLEY W | 531 MCINTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| WEESE, DOROTHY E | 803 RIDGE RD NE | | | | VIENNA | OH | 44473-9735 |
| WEGNER, LENORA | C/O DEBBIE K MUNT | 4306 STRAIGHT ARROW ROAD | | | BEAVERCREEK | OH | 45430-5430 |
| WEGNER, LEONA M | N11834 POST LAKE DR | | | | ELCHO | WI | 54428-9588 |
| WEGRZYN, HELEN | 12 ROSER STREET | | | | ROCHESTER | NY | 14621-2336 |
| WEHERLEY, ROSEALIE | 6372 FAYETTA COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WEHNER, BRENDA C | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| WEHR, DORTHA R. | 240 S. GARLAND | | | | DAYTON | OH | 45403-2756 |
| WEHR, GARY L | 240 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2756 |
| WEHRLEY, JERRY W | 3883 CROW RD | | | | TIPP CITY | OH | 45371-9611 |
| WEHRLEY, ROBERT E | 245 KENT ROAD | | | | TIPP CITY | OH | 45371-2514 |
| WEHRLEY, RUSSELL | 5400 WOLF RIVER RD. | | | | ALBANY | KY | 42602 |
| WEIDLE, HERMAN E | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| WEIDNER, JEFFERY C | 445 S 6TH ST | | | | MIAMISBURG | OH | 45342-2966 |
| WEIGAND, DAVID C | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| WEIGLE, DELTON L | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| WEIGLE, JOAN B | 1322 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| WEIKEL, GEORGE E | 35 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8735 |
| WEIKEL, MARY G | 16 NORTH LOTELA AVE | | | | AVON PARK | FL | 33825-3825 |
| WEIKERT, JAMES C | 200 WRIGHT AVENUE | | | | LEBANON | OH | 45036-2255 |
| WEILER, ROBERT J | 13821 DOS PALMAS ROAD | | | | VICTORVILLE | CA | 92392-2616 |
| WEIMER, JOHNNIE R | 3 TURNBERRY PLACE | | | | CORTLAND | OH | 44410-4410 |
| WEIMER, RONALD E | 2210 PARKWAY DR | | | | NILES | OH | 44446-1133 |
| WEINERT, EDWARD J | 4634 E DUVALL ROAD NE | | | | MCCONNELSVILLE | OH | 43756-3756 |
| WEINERT, HOWARD L | 8314 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |
| WEINGART, HELEN R | 244 CENTRAL AVENUE | | | | EDISON | NJ | 08817-3044 |
| WEINHOFER, EVELYN D | 9120 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| WEINMAN, MATTIE LEE | 280 PORT WILLIAM ROAD | | | | WILMINGTON | OH | 45177-8893 |
| WEIR, DON L | 124 THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| WEIR, EARL T | 1311 5TH STREET WEST | | | | MILAN | IL | 61264-3018 |
| WEIS, MARY E | 2234 CULVER RD | | | | ROCHESTER | NY | 14609-2747 |
| WEISBRODT, RAYMOND N | 3838 EILEEN ROAD | | | | KETTERING | OH | 45429-4108 |
| WEISENBARGER, GARY V | 158 LAKENGREN DR | | | | EATON | OH | 45320-2840 |
| WEISENBARGER, JERRY L | 7990 S. R. 722 | | | | ARCANUM | OH | 45304-9409 |
| WEISENBARGER, JOHN E | 7185 STATE RTE 722 | | | | ARCANUM | OH | 45304-8436 |
| WEISENBERGER, FRANKLIN T | 16981 SW 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| WEISENBERGER, JOHN R | 1108 N ELEVENTH ST | | | | MIAMISBURG | OH | 45342-1932 |
| WEISENBORN, MARTIN F | 833 ADAMS AVE NW | | | | WARREN | OH | 44483-4701 |
| WEISENBORN, MATILDA Z | 679 MCCLURE AVE | | | | SHARON | PA | 16146-4111 |
| WEISER, RICHARD C | 4157 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEISER, ROBERT J | 2658 NACOMA PLACE | | | | DAYTON | OH | 45420-3908 |
| WEISER, TERRY L | 10545 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| WEISHAMPEL JR, HOWARD A | 6708 WILLOW CREEK | | | | DAYTON | OH | 45424-2485 |
| WEISS, GERALD A | 8484 SHIELDS DR #101 | | | | SAGINAW | MI | 48609-8517 |
| WEISS, KENNETH R | 1750 MAPLE POINT ROAD | | | | BEAVERTON | MI | 48612-8612 |
| WEISS, ROBERT J | 277 N SPRING ST | | | | WILMINGTON | OH | 45177-1668 |
| WEISS, ROMA H | 994 GARY AVENUE | | | | GIRARD | OH | 44420-1940 |
| WEITEMIER, DAVID S | P. O. BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| WEITORT, JOSEPH H | 873 PINE HILL ROAD | | | | PHILADELPHIA | PA | 19115-1947 |
| WEITZEL, PATRICIA S | 15912 CREED RD. | | | | DIAMOND | OH | 44412-9600 |
| WEITZEL, ROBERT K | 1133 RAYMOND N.W. | | | | WARREN | OH | 44485-2433 |
| WELBORN, ROY J | 913 EAGLES NEST DR | | | | JACKSON | MS | 39272-5543 |
| WELCH JR, JOHN R | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 |
| WELCH, ANTHONY R | 1700 CLOVIS CT | | | | DAYTON | OH | 45418-2223 |
| WELCH, BERNICE | 9544 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5458 |
| WELCH, CLYDE E | 115 PARK AVE P O BOX 628 | | | | SAINT PARIS | OH | 43072-3072 |
| WELCH, CONSTANCE N | 2377 TOD AVE | | | | WARREN | OH | 44485-4485 |
| WELCH, DONALD E | 6720 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| WELCH, DORIS J | 3145 OSER RD. | | | | NORTON | OH | 44203-4203 |
| WELCH, ELVA K | 148 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| WELCH, GRACE D | 141 E FIRST ST | | | | COOKEVILLE | TN | 38501-2505 |
| WELCH, JOHN E | 100 TIMBER RIDGE DRIVE | | | | CARLISLE | OH | 45005-5005 |
| WELCH, PHYLLIS R | 1730 ITAWAMBA TRAIL | | | | LONDON | OH | 43140-3140 |
| WELCH, TOMMIE A | 450 N ELM ST | APT 336 | | | WEST CARROLLTON | OH | 45449-1263 |
| WELCH, WILLIAM F | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WELCH, WILLIAM H | 9071 MILL CREEK ROAD | APT # J28 | | | LEVITTOWN | PA | 19054-9054 |
| WELCSH, MARIAN N | 6990 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512-4013 |
| WELFORD R LAWRENCE | 216 BROOKSIDE DR | | | | ANTIOCH | CA | 94509-6108 |
| WELK, DOROTHY S | 126 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1378 |
| WELKER, HELEN A | 1597 W. SWEDEN ROAD | | | | BROCKPORT | NY | 14420-9742 |
| WELKER, JOHN T | 2232 HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9418 |
| WELKS, GLENNIS S | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| WELKS, JOHN M | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| WELLBAUM, ROBERT G | 8000 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3653 |
| WELLER, BRUCE J | 112 PINE BLUFF DRIVE | | | | BEAVERCREEK | OH | 45440-5440 |
| WELLER, RANDALL E | 868 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| WELLING, PHYLLIS M | 1415 KERCHER ST | | | | MIAMISBURG | OH | 45342-1907 |
| WELLING, RHODA R | 4036 WOODBINE AVE | | | | DAYTON | OH | 45420-2748 |
| WELLMAN, ADA J | 4282 MAPLE HILL | | | | DAYTON | OH | 45430-1537 |
| WELLMAN, FRANCES | 7 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| WELLMEIER, JAMES L | 1441 BAUER AVE | | | | KETTERING | OH | 45420-3305 |
| WELLS JR, DONALD E | 939 HICKORY TRAIL DRIVE | | | | WILMINGTON | OH | 45177-2795 |
| WELLS JR, HARRY L | 415 BRIDLE LANE NORTH | | | | W CARROLLTON | OH | 45449-2119 |
| WELLS JR, ISAAC | 4353 HARVEST LANE | | | | FRANKLIN | OH | 45005-4960 |
| WELLS, ALFRED E | PO BOX 201 | | | | PIKETON | OH | 45661-0201 |
| WELLS, ALMA J | 5279 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5907 |
| WELLS, ARLIE E | 280 WEINLAND AVENUE | | | | NEW CARLISLE | OH | 45344-2929 |
| WELLS, ARLINE C | 43 S RIDGE TRL | | | | FAIRPORT | NY | 14450-3844 |
| WELLS, BEATRICE K | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206-2007 |
| WELLS, BERNICE E | 988 STRATFORD PL | | | | MASON | OH | 45040-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, BYRON E | 11405 CAUSEWAY BLV # 15 | | | | NEW PORT RICHEY | FL | 34654 |
| WELLS, CHAUNCEY B | 119 STAFFORD DR | | | | CLINTON | MS | 39056-9330 |
| WELLS, CLIFTON E | 8510 MOFFETT ROAD | | | | PIQUA | OH | 45356-9318 |
| WELLS, CLYDE D | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481-4481 |
| WELLS, DEBORAH L | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| WELLS, DENNIS E | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 |
| WELLS, DONALD R | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9764 |
| WELLS, EARL T | 3743 LEE DRIVE | | | | JACKSON | MS | 39212-5115 |
| WELLS, EUGENE A | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429-5129 |
| WELLS, EVONE C | 3316 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-4410 |
| WELLS, FERMAN L | 4874 LODGEVIEW DRIVE | | | | DAYTON | OH | 45424-1911 |
| WELLS, GERALDINE M | PO BOX 46 | | | | LEAVITTSBURG | OH | 44430-0046 |
| WELLS, GLEAN M | 2387 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| WELLS, HAROLD R | RR 2 TROY ROAD | | | | SPRINGFIELD | OH | 45502-9802 |
| WELLS, IRIS F | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481-4481 |
| WELLS, IRVIN D | 126 MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| WELLS, JAMES E | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| WELLS, JERRY G | 7731 SOMERVILLE DR | | | | DAYTON | OH | 45424-2241 |
| WELLS, JERRY L | 3624 ELMIRA DRIVE | | | | KETTERING | OH | 45439-2409 |
| WELLS, JOSEPH L | 7 N FIRST STREET | | | | FAIRBORN | OH | 45324-4812 |
| WELLS, KENNETH A | 4138 PLEASANTVIEW AVE. | | | | DAYTON | OH | 45420-2835 |
| WELLS, LAWRENCE A | 7874 3RD ST | | | | MASURY | OH | 44438-1330 |
| WELLS, LESTER W | 1515 SUNSET AVE | | | | SPRINGFIELD | OH | 45505-4398 |
| WELLS, MARGARET E | 1653 WALKINGHORSE DR., | | | | LAKELAND | FL | 33810-3810 |
| WELLS, MARJORIE L | 3409 SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| WELLS, MARY L | 3921 TROY AVE. | | | | JACKSON | MS | 39213-5960 |
| WELLS, MYRON O | 183 DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4250 |
| WELLS, RALPH D | 5130 BLUFFVIEW DR | | | | DAYTON | OH | 45424-2509 |
| WELLS, ROBERT S | 1251 KUMLER AVE. | | | | DAYTON | OH | 45402-5811 |
| WELLS, ROBERT S | 6418 PHEASANT FINCH | | | | DAYTON | OH | 45424-4179 |
| WELLS, RONALD M | 4011 HELTON DR APT 42 | | | | MIDDLETOWN | OH | 45044-6528 |
| WELLS, RONALD M | 40S MC GEE ST. | | | | DAYTON | OH | 45403 |
| WELLS, TERESA L | 336 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-5322 |
| WELLS, TERRY A | PO BOX 68112 | | | | JACKSON | MS | 39286-8112 |
| WELLS, THOMAS C | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-1943 |
| WELLS, VERNON W | 3920 PEPPER PLACE | | | | COCA | FL | 32926-3030 |
| WELLS, WILLIAM K | P.O. BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WELLS, WILLIAM S | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WELLS, ZEBTON C | 2387 DANDELION LN SW # LY | | | | BOGUE CHITTO | MS | 39629 |
| WELSCH, VIOLET W | 5087 GREENVILLE N.E. RT 88 | | | | KINSMAN | OH | 44428 |
| WELSH, RUBY | 99 CHURCH STREET | | | | BROOKVILLE | OH | 45309-1430 |
| WELZ, SHARON KAY | C/O DEBBIE COLLEY | 1956 N FAIRFIELD RD APT 105 | | | DAYTON | OH | 45432 |
| WEMMER, RONALD L | 5250 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8510 |
| WENCLEWICZ, GLORIA S | 3316 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| WENCLEWICZ, JOSEPHINE M | 8515 DENALLEN DRIVE | | | | CINCINNATI | OH | 45255-5255 |
| WENDEL, DONALD J | 448 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| WENDELL E BROWN | 703 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| WENDELL E GLOVER | 228  GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| WENDELL E LEIS | 430  DAFFLER ROAD | | | | W ALEXANDRIA | OH | 45381-0000 |
| WENDELL H PEAK | 437 LITTLE LEAGUE DRIVE | | | | EATON | OH | 45320-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDELL J AMBURGY | 9544 CLYDE OLER RD | | | | GREENS FORK | IN | 47345-9731 |
| WENDELL K HAZZARD | 862  BAY ST | | | | ROCHESTER | NY | 14609-4728 |
| WENDELL L HUNT | 5710  DENLINGER | | | | DAYTON | OH | 45426-1838 |
| WENDELL L MCKENZIE | 1204 WILLIE GROCE ROAD | | | | GLASGOW | KY | 42141 |
| WENDELL M WILSON | P.O. BOX 488 | | | | LEAVITTSBURG | OH | 44430 |
| WENDELL R PHELPS | 117 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1501 |
| WENDELL, BRUCE J | 12 HUNTINGTON PLACE | | | | DAYTON | OH | 45420-2923 |
| WENDELN JR, JOHN R | 2048 BRAINARD DR | | | | KETTERING | OH | 45440-2824 |
| WENDLAND, MERLIN D | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| WENDLINA T TANNER-CASEY | 1404 ROSEDALE DR | | | | DAYTON | OH | 45406 |
| WENDLING, MARTHA M | 1009 ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1143 |
| WENDLING, RALPH H | 98 W FLOYD AVENUE | | | | DAYTON | OH | 45415-3436 |
| WENDLING, THOMAS L | 3710 COZY CAMP RD. | | | | MORAINE | OH | 45439-1160 |
| WENDY A ALSEPT | 3470 SELLARS RD APT 2F | | | | MORAINE | OH | 45439-1351 |
| WENDY A FLAGG | 64  VICTORY DRIVE | | | | DAYTON | OH | 45427-2955 |
| WENDY A PATTERSON | 233 CRANE CIRCLE | | | | PIEDMONT | AL | 36272 |
| WENDY C BYNOE | 80 MAXWELL AVE | | | | ROCHESTER | NY | 14619 |
| WENDY CARROLL | 2090 JOHNSON DR N | | | | GADSDEN | AL | 35903-4614 |
| WENDY D HILLIARD | 140 GLENSTONE CIR | | | | JACKSON | MS | 39212 |
| WENDY H ARBOGAST | 7574  BURNHAM AVE | | | | LAS VEGAS | NV | 89123 |
| WENDY L BLACKBURN | 1111 DEERFIELD RD UNIT 607 | | | | LEBANON | OH | 45036-7123 |
| WENDY L GREEN-WOLF | 3655 PAMAJERA DRIVE | | | | OXFORD | OH | 45056 |
| WENDY L HANCOCK | 4459 FOXTON COURT | | | | DAYTON | OH | 45414-3952 |
| WENDY L KNOTT | 1606  BEAVERBROOK DRIVE | | | | BEAVERCREEK | OH | 45432-2104 |
| WENDY L MATTHEWS | 3022  LANCER CT. | | | | WARREN | OH | 44485-2530 |
| WENDY L REYES | 823 NORDALE AVE | | | | DAYTON | OH | 45420 |
| WENDY L SORENSEN | 7615  CLOVERBROOK PARK DR. | | | | CENTERVILLE | OH | 45459-5004 |
| WENDY M BOWSER | 5970 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| WENDY M STAMPER | 1509 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| WENDY N HURT | 1500  UNION RD. | | | | MEDWAY | OH | 45341-8707 |
| WENDY P CARTLEDGE | 29 AMBERLY CT | | | | FRANKLIN PARK | NJ | 08823 |
| WENDY R FUSILLI | 52  DAVY DRIVE | | | | ROCHESTER | NY | 14624-1349 |
| WENDY S ABBEY | 5910  E RIVER ROAD | | | | W HENRIETTA | NY | 14586-9500 |
| WENDY S CATLIN | 40  SPICEWOOD LANE | | | | ROCHESTER | NY | 14624-3750 |
| WENDY S CHANEY | 951 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| WENDY S DALESSANDRO | 89 ARLIDGE DR. | | | | ROCHESTER | NY | 14616 |
| WENDY S LIGAS | 254  SHADE DR. | | | | FAIRBORN | OH | 45324-4237 |
| WENDY S LOVE | 498 CHAUCER RD | | | | DAYTON | OH | 45431 |
| WENDY TOMASSI | 147  PILOT STREET | | | | ROCHESTER | NY | 14606-4131 |
| WENG, EUGENE L | 6252 CLOVER PLACE | C/O D.L. BALDWIN & B. E. BALDWIN | | | HILLIARD | OH | 43026-3026 |
| WENG, MATTIE | 1543 GREENVIEW DR | | | | CELINA | OH | 45822-5822 |
| WENG, MILDRED K | 5440 WAGNER FORD RD | | | | DAYTON | OH | 45414-3668 |
| WENG, THOMAS R | 7225 MULBERRY GROVE RAKESTRAW RD | | | | COVINGTON | OH | 45318-8871 |
| WENGER, NAOMI G | C/O DALE E. WENGER | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-5331 |
| WENNING, MICHAEL A | 4467 OLD ENGLISH CIRCLE | | | | BELLBROOK | OH | 45305-5305 |
| WENSEL, DOLORES | C/O GLENN WENSEL | 9834 PURCELL HILL ROAD | | | SPRINGWATER | NY | 14560-4560 |
| WENTWORTH, MARY A | 436 SOUTH BROOK | | | | GREENVILLE | OH | 45331-1156 |
| WENTZ, ARETA J | 1117 N MAPLE ST | | | | EATON | OH | 45320-1538 |
| WENTZ, JEAN ANN | 125 CHESTNUT WAY | | | | NORTH PRAIRIE | WI | 53153-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENZEL, DONALD R | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| WENZEL, SONJA A | 457 LAKE COMO DR | | | | POMONA PARK | FL | 32181-2411 |
| WEOMTHA J DEMMINGS | 3723  HOOVER AVENUE | | | | DAYTON | OH | 45407-1232 |
| WERBLAN, MICHAEL S | 9628 CAIN DR NE | | | | WARREN | OH | 44484-1718 |
| WERDEN, ALBERT | 30 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| WERDEN, SHIRLEY B | 4 WALKER CIRCLE | | | | GIRARD | OH | 44420-4420 |
| WERLING, ELMER J | 107 MEADOW LANE | | | | GREENVILLE | OH | 45331-5331 |
| WERLING, LAWRENCE A | 605 1/2CALDWELL STREET | | | | PIQUA | OH | 45356 |
| WERLING, RONALD E | 1425 FIELDSTONE DRIVE | | | | DAYTON | OH | 45414-5414 |
| WERNER, CHRISTOPHER K | 4243 WHITES DR | | | | BELLBROOK | OH | 45305-1340 |
| WERNER, JAMES A | 5966A SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| WERTS, EDITH E | 63 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| WERTZ, HARRY S | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| WERTZ, JAMES B | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 |
| WERTZ, ROSE MARIE | 3343 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| WERWICK, RUDI R | 5178 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3679 |
| WESBROOKS, BILLIE J | 5222 BROADWAY  BLVD  APT  1089 | | | | GARLAND | TX | 75043-7035 |
| WESCOAT, YVETTE M | 19012 BIKINI LN | | | | HUNTINGTON BEACH | CA | 92646-2502 |
| WESLEY A CLARK | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-5201 |
| WESLEY A CUTLIP | 7741 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424-1931 |
| WESLEY A HERSHEY | 40 DELMAR STREET | | | | ROCHESTER | NY | 14606 |
| WESLEY A RESPRESS | 1626 ACADEMY PL | | | | DAYTON | OH | 45406 |
| WESLEY BRINSON | 279  DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-3019 |
| WESLEY E MCKINNEY | 220  HABRON CT | | | | NEW LEBANON | OH | 45345-9743 |
| WESLEY JONES | 1720  EMERSON | | | | DAYTON | OH | 45406-4911 |
| WESLEY M MYERS | 3250  S RANGELINE RD | | | | WEST MILTON | OH | 45383-9652 |
| WESLEY M PLUMMER | 1583 RED OAK RD | | | | KETTERING | OH | 45432 |
| WESLEY MCLIN JR | 121 MCLIN PLACE | | | | FLORENCE | MS | 39073 |
| WESLEY S GIBSON | 510 GOLDEN EAGLE DR | | | | JACKSON | MS | 39212 |
| WESLEY S MORRIS | 6339  KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45042 |
| WESLEY S VANKEUREN | 43   SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1857 |
| WESLEY T JACKSON | 1840 EMERSON AVE. | | | | DAYTON | OH | 45406 |
| WESLEY T LIVESAY | 2502  WARRENDALE AVE. | | | | DAYTON | OH | 45404-2661 |
| WESLEY, GWENDOLYN Y | 2436 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| WESLEY, JIMMY T | 1605 TWIN OAKS DR | | | | CLINTON | MS | 39056-3940 |
| WESLEY, MYRTIS Q | PO BOX 65 | | | | SUMMIT | MS | 39666-0065 |
| WESP, RICHARD F | 212 COLONIAL DR | | | | WEBSTER | NY | 14580-1444 |
| WESS, ALICE M | 1278 STUBEN DR | | | | DAYTON | OH | 45427-2150 |
| WESSON, CLAYTON C | 3823 NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| WEST I I, GUY P | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| WEST JR, CHARLES H | 2760 BLUE ROCK DR | | | | BEAVERCREEK | OH | 45434-6410 |
| WEST SZPORKA, HELEN | P O BOX 131162 | | | | CARLSBAD | CA | 92013-1162 |
| WEST, ARNOLD | 4623 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8680 |
| WEST, ARTHUR W | 4244 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| WEST, BEATRICE C | 4548 RIDGEBURY DRIVE | | | | DAYTON | OH | 45440-1845 |
| WEST, BETTY M | 1865 TIFFANY N.E. | | | | WARREN | OH | 44483-4180 |
| WEST, CHARLES E | 628 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601-9751 |
| WEST, DIANE M | 6801 GORSUCH RD | | | | FRANKLIN | OH | 45005-5005 |
| WEST, DONALD | 1034 ALEXANDERSVILLE ROAD | | | | MIAMISBURG | OH | 45342-4285 |
| WEST, DORTHA | 1460 SWEET N.E. | | | | GRAND RAPIDS | MI | 49505-5457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST, EILEEN S | 8130 MILLER FARM LANE 138 | | | | DAYTON | OH | 45458-7314 |
| WEST, ELEASE | 47 WARWICK AVE | | | | ROCHESTER | NY | 14611-3011 |
| WEST, GARY L | 685 KATHY LANE | | | | DAYTON | TN | 37321-7321 |
| WEST, GAYLE A | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 |
| WEST, GEORGE A | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 |
| WEST, GEORGIA B | 230 E WHITWORTH ST | | | | HAZLEHURST | MS | 39083-2838 |
| WEST, GORDON R | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| WEST, GUY P | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| WEST, HARRY N | 1720 199TH ST CT E | | | | SPANAWAY | WA | 98387-8387 |
| WEST, HAZEL A | 2079 CLEARVIEW DR. | | | | BELLBROOK | OH | 45305-1518 |
| WEST, JAMES A | 1191 LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| WEST, JAMES B | 810 SUNNYCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2104 |
| WEST, JAMES E | 30 BROOKFIELD COURT | | | | SPRINGBORO | OH | 45066-9271 |
| WEST, JOHN C | 101 FORTNER STREET | | | | BAYTOWN | TX | 77520-7520 |
| WEST, LARRY E | 1031 DIXON RD | | | | HAZLEHURST | MS | 39083-9076 |
| WEST, LARRY W | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1745 |
| WEST, LIZZIE K | 630 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| WEST, MARK J | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 |
| WEST, MARY L | 4111 STONEWALL CIRCLE | | | | DAYTON | OH | 45415-1935 |
| WEST, MILTON V | 1451 UNION ST. EXT. NE | | | | BROOKHAVEN | MS | 39601-9601 |
| WEST, MINNIE P | 1489 ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| WEST, MITCHELL G | 1338 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2070 |
| WEST, ORVILLE K | 27684 SHERIDAN | | | | GARDEN CITY | MI | 48135-3173 |
| WEST, PAMELA | 590 BOULDER DR | | | | WEST MILTON | OH | 45383-1760 |
| WEST, RUBY F | 18403 WASHBURN | | | | DETROIT | MI | 48221-1929 |
| WEST, SARAH B | 851 N EUCLID AVE | | | | DAYTON | OH | 45407-1909 |
| WEST, SHARON G | 525 IVY HILL CIRCLE | | | | W CARROLLTON | OH | 45449-5449 |
| WEST, TALMADGE J | 3160 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6144 |
| WESTBAY, CAROL L | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410-9220 |
| WESTBELD, DANIEL W | 1835 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-7120 |
| WESTBROOK, MITCHELL K | 1865 WELLMAN DR SE | | | | BOGUE CHITTO | MS | 39629-9759 |
| WESTBROOK, NELDA S | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| WESTBROOKS, CHARLES E | PO BOX 1104 | | | | GARDENA | CA | 90249-0104 |
| WESTENDORF, DENNIS F | 5456 BAY SHORE DR. | | | | PRESQUEISLE | MI | 49777-9777 |
| WESTERFIELD, JOHNNIE S | 621 LOWE CIRCLE | | | | RICHLAND | MS | 39218-9711 |
| WESTERHAUSEN, KATHRYN | 1710 HOLLY LN | | | | GRAFTON | WI | 53024-1617 |
| WESTERMAN, BETTY L | 4179 ORCHID BLVD. | | | | LAKE WALES | FL | 33898-9612 |
| WESTFALL, ALICE J | 161 1/2 N HIGH STREET | | | | COVINGTON | OH | 45318-1307 |
| WESTFALL, DOROTHY S | 30 MURRAY DR | | | | DAYTON | OH | 45403-2234 |
| WESTFALL, GARY N | 3056 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 |
| WESTMORELAND, SPELLMYRA | 131 PRIMROSE LN | | | | BARTLETT | IL | 60103-2303 |
| WESTON A GAYLE | 112   MILTON ST | | | | ROCHESTER | NY | 14619-1306 |
| WESTON, PATRICIA L | 4906 ALBERTLY AVE | | | | PARMA | OH | 44134-3326 |
| WESTON, WILLIAM E | 2580 MARDELLA DRIVE | | | | BEAVERCREEK | OH | 45434-6402 |
| WESTOVER, CAROL J | 3 TURNBERRY PLACE | | | | CORTLAND | OH | 44410-4410 |
| WESTOVER, DAVID L | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 |
| WESTOVER, FLOYD A | 4513 GEAUGA-PORT EASTERLY | | | | W FARMINGTON | OH | 44491-4491 |
| WESTOVER, JOHN C | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| WESTRAY SR, RUDY C | 65 ANTLER CV | | | | OAKLAND | TN | 38060-4101 |
| WESTRAY, FRANCES J. | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WETHERBY, RICHARD L | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| WETZ, CHARLES M | 728 MILLER RD | | | | LEBANON | OH | 45036-8644 |
| WETZEL, CARL E | 1513 FRAZER RD | | | | ARCANUM | OH | 45304-9234 |
| WETZEL, IRENE | 6267 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| WETZL, PATRICIA M | 11326 BASSINGER RD. | | | | NORTH LIMA | OH | 44452-4452 |
| WHA PARK | 43   LISBON STREET | | | | ROCHESTER | NY | 14606-1233 |
| WHALEN, DEBARA G | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| WHALEN, WILLIAM E | 1764 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| WHALEY, JOHN W | PO BOX 323 | | | | NEW CARLISLE | OH | 45344-0323 |
| WHALEY, RONALD V | 283 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WHARTON, HERBERT R | 5272 KIRKWOOD AVE | | | | SPRING HILL | FL | 34608 |
| WHATLEY, CAROLYN L | 4014 KLEPINGER RD. | | | | DAYTON | OH | 45416-5416 |
| WHEATLEY, DONALD M | 820 FAIRMEAD ROAD | APT A | | | PLAINFIELD | IN | 46168-6168 |
| WHEELER, AQUELL H | 615 BELLAIRE AVE | | | | DAYTON | OH | 45420-2305 |
| WHEELER, BILLIE F | 592 GREENVILLE RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9731 |
| WHEELER, CAROLYN F | 148 IRONWOOD CT. | | | | DAYTON | OH | 45440-3560 |
| WHEELER, CHARLES A | 148 IRONWOOD COURT | | | | DAYTON | OH | 45440-3560 |
| WHEELER, DONALD E | 1146 WHITEWOOD DR | | | | DELTONA | FL | 32725-2725 |
| WHEELER, DOROTHY A | 4250 RT #127 N. | | | | EATON | OH | 45320 |
| WHEELER, DOROTHY M | 7137 CLINTON ST RD | | | | BERGEN | NY | 14416-9742 |
| WHEELER, HAZEL R | 322 VINE ST | | | | FAIRBORN | OH | 45324-3228 |
| WHEELER, JAMES M | 2629 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3358 |
| WHEELER, JEAN M | 425 LATONA ROAD | | | | ROCHESTER | NY | 14626-2712 |
| WHEELER, JESSIE R | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| WHEELER, JIMMIE T | 3920 KITTYHAWK DR | | | | DAYTON | OH | 45403-2842 |
| WHEELER, JOHN C | 2701 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3736 |
| WHEELER, JOHN E | 830 CATALPA DR | | | | DAYTON | OH | 45402-5903 |
| WHEELER, JOHN R | 1154 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| WHEELER, JOYCE A | 9970 NORTH | | | | HALEYSBURG | IN | 47281-7281 |
| WHEELER, NANCY M | 504 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |
| WHEELER, PATRICIA A | 895 BRIDDLEWOOD ST | | | | DAYTON | OH | 45430-1443 |
| WHEELER, REBECCA M | 805 IMY LANE | | | | ANDERSON | IN | 46013-6013 |
| WHEELER, ROBERT M | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| WHEELER, RONALD L | 2853 FERRY RD | | | | BELLBROOK | OH | 45305-9729 |
| WHEELER, SHIRLEY L | 5683 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| WHEELER, VIOLA | 56 PATTON AVE | | | | DAYTON | OH | 45427-2935 |
| WHEELER, VIVINA | 4286 PARKWAY DRIVE | | | | DAYTON | OH | 45416-5416 |
| WHEELER, WENDELL R | 1726 GUMMER AVE | | | | DAYTON | OH | 45403-3457 |
| WHEELHOUSE, ALAN | 5126 SERENE SQUARE | | | | NEW PORT RICHEY | FL | 34653-4939 |
| WHELTON, GLENN D | 3170 SHERWOOD | | | | SAGINAW | MI | 48603-2059 |
| WHETSELL, SUNDEE L | 421 LEAVITT ROAD | | | | LEVITTSBURG | OH | 44430-4430 |
| WHETSTONE, JOYCE A | 4967 OVIATT WINDAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| WHETZEL, JUDITH L | 1524 MCMYLAN NW | | | | WARREN | OH | 44485-2701 |
| WHETZEL, RAYMOND C | 3357B HUNTERS TRAIL | | | | CORTLAND | OH | 44410-9135 |
| WHIPPLE, ENOCH R | 3457 KIWATHA RD. | | | | YOUNGSTOWN | OH | 44511-4511 |
| WHISLER, ANNA L | 425 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1135 |
| WHISMAN, ARTHUR C | 2115 QUEEN AVENUE | | | | MIDDLETOWN | OH | 45044-4558 |
| WHITACRE, CLARA M | 1788 ATKINSON DR | | | | XENIA | OH | 45385-4947 |
| WHITACRE, DONALD E | 150 HELEN ST | | | | ENON | OH | 45323-1318 |
| WHITACRE, JEFFREY H | 758 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITACRE, JEROME D | 1164 SOUTH ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| WHITACRE, VIRGINIA M | 902 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1852 |
| WHITAKER, AARON B | 603 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2904 |
| WHITAKER, BOBBY J | 1302 N. HEINCKE RD. | | | | MIAMISBURG | OH | 45342-2010 |
| WHITAKER, CLINTON | 3620 S. UNION RD. | | | | DAYTON | OH | 45418-1309 |
| WHITAKER, NOLEN R | 1336 PHILATHA | | | | TROY | MI | 48085-3336 |
| WHITAKER, RALPH L | 1581 TOD AVE NW | | | | WARREN | OH | 44485-1908 |
| WHITAKER, ROBERT H | 2904 HARVEY AVE | | | | KETTERING | OH | 45419-2038 |
| WHITAKER, TERRI L | 175 SHOOP AVENUE | | | | DAYTON | OH | 45417-5417 |
| WHITE JR, CLIFTON W | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| WHITE JR, EDWIN G | 12498 WASHURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| WHITE JR, THOMAS L | 4642 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1316 |
| WHITE, ALICE M | 2034 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601-8606 |
| WHITE, ARCHIE | 1447 SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| WHITE, BOYCE E | 1970 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-2093 |
| WHITE, BUDDY L | 8491 WEST LAKE POINTE DR | | | | FRANKLIN | WI | 53132-3132 |
| WHITE, BYRON E | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9557 |
| WHITE, CARL E | 4351 LAKE LUCERNE CIRCLE | | | | WEST PALM BEACH | FL | 33409-7883 |
| WHITE, CATHERINE S | 251 ESSEX AVENUE | | | | JACKSON | MS | 39206-4704 |
| WHITE, CHARLES | 5901 HORRELL ROAD | | | | TROTWOOD | OH | 45426-2144 |
| WHITE, CHARLES A | 1127 VANWAY DR | | | | PIQUA | OH | 45356 |
| WHITE, CHARLES E | BOX 503 | | | | VERONA | OH | 45378-0503 |
| WHITE, CHARLES R | PO BOX 9631 | | | | COLUMBUS | OH | 43209-0631 |
| WHITE, CHARLES W | 2119 POINCIANA TERRACE | | | | CLEARWATER | FL | 33760-1920 |
| WHITE, CLAUDE E | PO BOX 2191 | | | | WARREN | OH | 44484-0191 |
| WHITE, CURTIS | 2227 BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| WHITE, DARLENE | 110 MILLER DR | | | | GEORGETOWN | PA | 15043-9653 |
| WHITE, DAVID E | 3126 ELMHILL DR. N.W. | | | | WARREN | OH | 44485-1334 |
| WHITE, DOROTHY M | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| WHITE, DOROTHY M | P.O. BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| WHITE, EARL G | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| WHITE, EDITH W | 1779 HIGHWAY 93 | | | | FALL BRANCH | TN | 37656-1707 |
| WHITE, EDWARD R | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| WHITE, ELIZABETH F | 2251 CELESTIAL DR., N.E. | | | | WARREN | OH | 44484-3904 |
| WHITE, ELIZABETH S | 320 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, ERNEST S | 216 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| WHITE, ETHEL MAE | 2523 FAIRBANKS AVENUE | | | | DAYTON | OH | 45407-1515 |
| WHITE, EVA E | 997 TOD AVENUE S W | | | | WARREN | OH | 44485-3802 |
| WHITE, EVELYN C | 1500 DODGE ST N.W. | | | | WARREN | OH | 44485-1819 |
| WHITE, FRANKIE D | 3501 PARALLEL RD | | | | MORAINE | OH | 45439-1213 |
| WHITE, FREDA W | 1415 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| WHITE, GARY A | 5528 ROYALWOOD DR | | | | DAYTON | OH | 45429-6134 |
| WHITE, GERALD L | 2251 CELESTIAL DR. N.E. | | | | WARREN | OH | 44484-3904 |
| WHITE, GERALDINE M | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| WHITE, HARRY | 58 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| WHITE, HATTIE E | 5501 SALEM BEND DR. | | | | DAYTON | OH | 45426-5426 |
| WHITE, HELEN LOUISE | 9 BROOKHAVEN DRIVE | | | | TROTWOOD | OH | 45426-3156 |
| WHITE, IRENE C | 105 ELMHURST ROAD | | | | DAYTON | OH | 45417-1419 |
| WHITE, JAMES C | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483-2147 |
| WHITE, JAMES D | 415 N. MAIN STREET | | | | UNION | OH | 45322-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, JAMES P | 1616 BERWIN AVENUE | | | | KETTERING | OH | 45429-4811 |
| WHITE, JERRY L | 3145 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9346 |
| WHITE, JESSE F | 273 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| WHITE, JIMMY L | 4943 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| WHITE, JOHN R | 520 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2517 |
| WHITE, JOY E | 504 MILLER AVE | | | | SUTERSVILLE | PA | 15083-1066 |
| WHITE, JUANITA | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9687 |
| WHITE, JUANITA N | 8295 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-8710 |
| WHITE, JUDY C | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| WHITE, KEITH A | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| WHITE, KENNETH W | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| WHITE, LANA F | 1874 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |
| WHITE, LARRY P | 269 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2618 |
| WHITE, LEONA A | P. O. BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| WHITE, LOUISE J | 2415 SHORE DRIVE | | | | CELINA | OH | 45822-2637 |
| WHITE, LUTHER V | 3231 HARVARD BLVD | | | | DAYTON | OH | 45406-4157 |
| WHITE, MARGARET C | 1607 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5021 |
| WHITE, MARION L | 435 CHERRY STREET | | | | WAYNESBURG | PA | 15370-5370 |
| WHITE, MARTIN L | 106 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3143 |
| WHITE, MARY D | 703 BAYWOOD DR | APT 2 | | | PARAGOULD | AR | 72450-2450 |
| WHITE, MARY M | 5741 7 GABLES AVE | | | | DAYTON | OH | 45426-2113 |
| WHITE, MICHAEL D | 7331 UNION SCHOOLHOUSE ROAD | | | | RIVERSIDE | OH | 45424-5212 |
| WHITE, MICHAEL R | 1920 CEMETERY LN | | | | KETTERING | OH | 45429-4213 |
| WHITE, MILDRED F | 3812 ASH ST | | | | LAKE ELSINORE | CA | 92530-2005 |
| WHITE, MOLLY M | 980 MERCER AVE. | | | | HERMITAGE | PA | 16148 |
| WHITE, MURIEL M | C/O PATRICIA WHITE WATERS | 7361 SALMON CREEK ROAD | | | WILLIAMSON | NY | 14589-4589 |
| WHITE, NANCY J | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| WHITE, NANCY S | 2441 WILSHIRE DR | | | | CORTLAND | OH | 44410-9226 |
| WHITE, NAOMI M | 1413 WEBB APT C4 | | | | DETROIT | MI | 48206-8206 |
| WHITE, NELLIE M | 523 SO ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2246 |
| WHITE, NORMAN L | 4939 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5429 |
| WHITE, ORKEY Y | 1715 ROUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| WHITE, PATRICK C | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| WHITE, PATSY A | 5462 ADA DR SOUTH EAST | | | | ADA | MI | 49301-9301 |
| WHITE, PAUL C | 2313 E WHIPP RD | | | | KETTERING | OH | 45440-2661 |
| WHITE, PERTIS | PARK WEST APARTMENTS | 60 LAKEBIRCH DR | | | COVINGTON | GA | 30016-8859 |
| WHITE, PHYLLIS J. | 33 CALUMET LANE | | | | DAYTON | OH | 45427-1905 |
| WHITE, PRECIOUS J | 9590 SADDLEBROOK LANE. | APT 1B | | | MIAMISBURG | OH | 45342-5520 |
| WHITE, RISE E | 1735 RAVENWOOD AVE | | | | DAYTON | OH | 45406-4558 |
| WHITE, ROBERT A | 12109 N MCRAVEN RD | | | | CLINTON | MS | 39056-9616 |
| WHITE, ROBERT E | 10292 LEBANON PK | | | | DAYTON | OH | 45458-4433 |
| WHITE, ROBERT G | 5092 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5617 |
| WHITE, ROBERT L | 628 W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2022 |
| WHITE, RODNEY N | 2413 ULRICH ST | | | | DAYTON | OH | 45406-2620 |
| WHITE, ROSE P | 2331 OAK ST SW | | | | WARREN | OH | 44485-3473 |
| WHITE, RUBY C | 129 HAWKS NEST COVE | | | | BRANDON | MS | 39042-8126 |
| WHITE, SANDRA C | 165 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| WHITE, SHEILA B | 4288 ALEESA DRIVE S.E. | | | | WARREN | OH | 44484-2918 |
| WHITE, SHIRLEY J | 6277 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-8920 |
| WHITE, SONJA D | 503 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, TERESA J | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471-3471 |
| WHITE, THOMAS C | 320 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, THOMAS E | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| WHITE, WILL M | 260 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| WHITE, ZERLENE F | P.O. BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| WHITEAKER, ALLENE M | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576-9576 |
| WHITEAKER, BARBARA L | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| WHITEAKER, BEECHER C | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| WHITEAKER, HERBERT F | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| WHITEAKER, JAMES C | 179 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| WHITEAKER, JEWEL L | 2666 PENTLEY PLACE | | | | KETTERING | OH | 45429-3741 |
| WHITEAKER, OSCAR K | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576-9576 |
| WHITEAKER, PHYLLIS I | P.O. BOX 184 | | | | FRANKLIN | OH | 45005-5005 |
| WHITED, CARL R | 6355 PALMER ROAD | | | | NEW CARLISLE | OH | 45344-7663 |
| WHITEHAIR, CLARA P | 1740 VERNON N.W. | | | | WARREN | OH | 44483-3146 |
| WHITEHEAD, HELEN S | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| WHITEHEAD, HENRY J | 400 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| WHITEHEAD, LLOYD | 6761 ROCKY FORK CIRCLE | | | | HILLSBORO | OH | 45133-9242 |
| WHITEHOUSE, LEONARD T | 4069 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3438 |
| WHITEHOUSE, LULA N | 9262 HOWLAND SPRINGS RD. | | | | WARREN | OH | 44484-3134 |
| WHITEKER, MELVIN T | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| WHITEMAN, ROSE ANN C | 5 IRIS LANE | | | | BELTON | MO | 64012-4012 |
| WHITENACK, LAVONNE C | PO BOX 112 | | | | HARVEYSBURG | OH | 45032-0112 |
| WHITENACK, RONALD T | 7051 STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-5371 |
| WHITESCARVER, ALMA L | 419 AVON OAK CT. | | | | NEW LEBANON | OH | 45345-1503 |
| WHITESIDE, ENOCH | 50 N. RACE ST. | | | | GREENVILLE | PA | 16125-2109 |
| WHITESIDE, ROBERTA C | 5735 WARRINGTON STREET | | | | PHILADELPHIA | PA | 19143-9143 |
| WHITETED, JACK M | 1022 PARKER PLACE | | | | LADY LAKE | FL | 32159-2159 |
| WHITFIELD, JAMES M | 3826 KITTYHAWK DR | | | | DAYTON | OH | 45403-2840 |
| WHITFIELD, ZEPHANIAH | 1062 GENESEE ST | | | | ROCHESTER | NY | 14611-4106 |
| WHITING, MARIA M | 552 MILLBRIDGE APT | | | | CLEMENTON | NJ | 08021 |
| WHITING, MARSHA K | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| WHITING, ROGER W | 309 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| WHITING, RONALD E | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| WHITLEY, JAMES | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| WHITLEY, MICHAEL L | 101 JOHNSON TRL | | | | MORAINE | OH | 45418-2991 |
| WHITLEY, MIDAS | 9325 S PALMER RD | | | | DAYTON | OH | 45424-1621 |
| WHITLOW, DALE E | 4092 STATE RT 122 | | | | FRANKLIN | OH | 45005-9784 |
| WHITMAN, GARY A | 3018 DORF DR | | | | DAYTON | OH | 45418-5418 |
| WHITMAN, JEAN C | 2227 CADWALDER SONK ROAD | | | | CORTLAND | OH | 44410-1759 |
| WHITMAN, JENNIE | 347 COUNTY ROAD 9 | | | | VICTOR | NY | 14564-9710 |
| WHITMAN, JUDITH M | 100 DEER TRIAL CT | | | | NILES | OH | 44446-4483 |
| WHITMAN, MARLENE J | 1014 LOFTON DR | | | | CLAYTON | OH | 45315-5315 |
| WHITMAN, NORMAN L | 6556 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| WHITMAN, ROSE MARIE | 10326 GREATHOUSE RD. | | | | WINCHESTER | OH | 45697-5697 |
| WHITMAN, VINNIE | 106 COURT ST | | | | PLEASANT HILL | OH | 45359-5359 |
| WHITMER, WAYNE M | 5661 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5503 |
| WHITMORE, BETTY E | 1411 E 27TH PL | | | | YUMA | AZ | 85365-3021 |
| WHITMORE, KATHERINE F | 9923 DARROW PARK DRIVE | STE 219 | | | TWINSBURG | OH | 44087-4087 |
| WHITMORE, LINDA LOUANNE | 9891 HEMLOCK LANE | | | | GARRETTSVILLE | OH | 44231-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITMORE, SANDRA L | 1340 PLEASANT VALLEY RD. | | | | NILES | OH | 44446-4446 |
| WHITMORE, WILLIAM L | 1864 KIPLING DR | | | | DAYTON | OH | 45406-5406 |
| WHITMORE, WILMA H | P. O. BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WHITNEY, JAMES E | 9968 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9637 |
| WHITNEY, RONALD | 3810 BELLWOOD DR S E | | | | WARREN | OH | 44484-4484 |
| WHITSEL, THOMAS E | 49 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| WHITSON, NORMA J | 5813 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| WHITT, BEEHLER | 205 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1332 |
| WHITT, BILLY J | 1419 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3520 |
| WHITT, COYAN D | 16819 FRONT BEACH RD | APT 114 | | | PANAMA CITY BEACH | FL | 32413-2413 |
| WHITT, DANNY L | 2829 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| WHITT, GEORGE E | 5057 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| WHITT, GEORGE L | 1033 HILES ROAD | | | | LUCASVILLE | OH | 45648-8403 |
| WHITT, HELENA | 4515 MCCLOUD SPRINGS LN | | | | KNOXVILLE | TN | 37938-3286 |
| WHITT, JENETTA S | 16819 FRONT BEACH RD | #114 | | | PANAMA CITY BEACH | FL | 32413-2413 |
| WHITT, LILLIE E | 4396 20TH PLACE SW | | | | NAPLES | FL | 34116-6416 |
| WHITT, LOLA M | 4224 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| WHITT, MARVIN L | 4600 PENN AVE APT 102 | | | | DAYTON | OH | 45432-5432 |
| WHITT, OXFORD | 649 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| WHITT, REVA L | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| WHITT, RONALD D | 4515 MCCLOUD SPRINGS LANE | | | | KNOXVILLE | TN | 37938-3286 |
| WHITTAKER, BARBARA M | 988 NORTHGARDEN AVE | | | | DAYTON | OH | 45431-1024 |
| WHITTAKER, MARY D | 804 HURON AVE. | | | | DAYTON | OH | 45402-5324 |
| WHITTAKER, MARY J | C/O CYNTHIA JANE BRABANT | 1379 CORNISH DRIVE | | | VANDALIA | OH | 45377-1610 |
| WHITTAKER, MARY R | 920 HIGHRIDGE AVENUE | | | | DAYTON | OH | 45420-2741 |
| WHITTAKER, MAYME C | 6130 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2952 |
| WHITTAMORE, BETTY S | 7431 CANVASBACK DR. | | | | NEW PORT RICHEY | FL | 34654-5877 |
| WHITTED, FREDDIE A | 165 CHARLES DR | | | | CARLISLE | OH | 45005-6002 |
| WHITTINGHAM, SALLY K | 3323 TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| WHITTINGTON, ALTON L | 1010 HENRY RD | | | | CRYSTAL SPRINGS | MS | 39059-9711 |
| WHITTINGTON, ESTHER E | 821 N DETROIT STREET | | | | XENIA | OH | 45385-1924 |
| WHITTINGTON-DUGA, JOANN W | 2744 NORTH RD | | | | NILES | OH | 44446-4446 |
| WHITTLE, BONNIE B | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| WHITTLE, ELZA | 392 OLD COLUMBIA RD | | | | NANCY | KY | 42544-9079 |
| WHITTRIDGE, BARBARA A | 6512 SHORE DR | | | | DAYTON | OH | 45424-2854 |
| WHITTY, FLORENCE C | 40 WILLOW POND WAY APT 104 | | | | PENFIELD | NY | 14526-2681 |
| WHITWORTH, FRANCES | 5008 LA FRANCE PLACE | | | | DAYTON | OH | 45440-5440 |
| WHORTON, DANNY L | 5011 KATHERINE COURT | | | | RIVERSIDE | OH | 45424-5250 |
| WHRIGHTER, PATRICIA A | 3613 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| WHYTE, DOUGLAS B | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| WHYTE, GERALDINE | 1641 CAROLYN DR. | | | | MIAMISBURG | OH | 45342-2617 |
| WIBBENS, HAROLD C | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |
| WIBERT, ANN P | 198 ALBERT ST. | | | | NEWTON | OH | 44444-1047 |
| WIBERT, EVA B | 2446 STILLWAGON RD., S.E. | | | | WARREN | OH | 44484-3174 |
| WIBERT, EVELYN M | 2959 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| WIBORG, JAMES A | 32 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| WICAL, HERBERT L | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |
| WICK, CHARLES E | 313 VICTORIAN PLACE | | | | EATON | OH | 45320-5320 |
| WICK, HELEN M | 9942 HUNTERS RIDGE | | | | CINCINNATI | OH | 45249-5249 |
| WICK, JAMES E | 109 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICK, JERRY L | 227 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9383 |
| WICKER, SHIRLEY A | 408 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2004 |
| WICKHAM, RANDY L | PO BOX 161 | | | | SPRINGFIELD | OH | 45501-0161 |
| WICKLINE, STEWARD E | 266 GRANTWOOD DR. | | | | W. CARROLLTON | OH | 45449-1570 |
| WICZEN, MARJORIE C. | 951 STATE RT 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| WIECZOREK, JANINE W | 4404 ELM AVE | | | | BROOKFIELD | IL | 60513-2304 |
| WIEDMAN     X, MARY L | 2320 COTTAGE AVE | | | | AUBURN | CA | 95603-2727 |
| WIEGAND, GEORGE R | 320 E MAIN ST | | | | EATON | OH | 45320-1806 |
| WIEGAND, ROBERT L | 31 LANSING CIR S | | | | ROCHESTER | NY | 14624-2713 |
| WIEMER, KENNETH J | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |
| WIESER, MARVIN G | 6260 PETZOLDT DR | | | | TIPP CITY | OH | 45371-5371 |
| WIEST, EDSON B | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| WIETEHA, ELAINE H | 3831 NORTHWOODS CT NE | | | | WARREN | OH | 44483 |
| WIGGINS, ARTHUR W | R.R. 5 BOX 9772 | | | | MONTICELLO | KY | 42633-2633 |
| WIGGINS, BETTY A | 25 PAW PAW DR | | | | SPRINGBORO | OH | 45066-1130 |
| WIGGINS, GEORGE L | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083-9077 |
| WIGGINS, LAVERNE J | 429 EMINENCE ROW | | | | JACKSON | MS | 39213-9213 |
| WIGGINS, MARGARET J | 58 TOMAHAWK TRAIL | | | | HENRIETTA | NY | 14467-9544 |
| WIGLEY, LARRY G | 677 MULLICAN RD | | | | FLORENCE | MS | 39073-9327 |
| WIKLE, JOHN J | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| WIKLE, WILLIAM J | 2366 LOCUST HILL BLVD. | | | | DAYTON | OH | 45431-5431 |
| WILAND, VIRGINIA S | 1812 ESTABROOK N.W. | | | | WARREN | OH | 44485-1939 |
| WILBANKS, LEONA | 135 BRITTIAN DR | | | | HARROGATE | TN | 37752-7019 |
| WILBER H HIGHTOWER | 504 S. RACCOON ROAD | APT 30 | | | AUSTINTOWN | OH | 44515 |
| WILBERT J WHITE | 5893  HENDON AVENUE | | | | DAYTON | OH | 45431-1528 |
| WILBERT SULLEN | 953 VILLAGE DR E | | | | N BRUNSWICK | NJ | 08902-2820 |
| WILBERT T KIES III | 5555 COATS BEND ROAD | | | | GADSDEN | AL | 35901-6137 |
| WILBUR C LONG | 133 STILLWATER ST. | | | | WEST MILTON | OH | 45383 |
| WILBUR D MCCLOUD JR | 1086 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 |
| WILBUR E BENSON JR. | 4320 JACKSONBURG ROAD | | | | HAMILTON | OH | 45011 |
| WILBUR H LAWS | 129   W 147TH | | | | NEW YORK | NY | 10039-0000 |
| WILBUR JACKSON | 36 RAEBURN AVE. | | | | ROCHESTER | NY | 14619-1614 |
| WILBUR L SLONE | 4100 EAST ENON ROAD | | | | YELLOW SPRING | OH | 45387-9708 |
| WILBUR SR, DAVID L | 6568 W. 3RD ST. | | | | DAYTON | OH | 45427-1766 |
| WILBUR, PAUL M | 160 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| WILBURN, ROSA C | 9111 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| WILBURN, ROY T | 2073 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| WILBURN, VELMA W | 4901 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2138 |
| WILCHER, MARCENA R | 22526 MOROCCO AVE | | | | PORT CHARLOTTE | FL | 33952-1933 |
| WILCHER, SARAH W | 1591 ZETUS RD. NW | | | | BROOKHAVEN | MS | 39601-9601 |
| WILCKO, ANNABELLE M | 16 COLTON ROAD | | | | EDISON | NJ | 08817-8817 |
| WILCOX, ARTHUR E | 4131 NEVADA AVE. | | | | DAYTON | OH | 45416-1414 |
| WILCOX, CLIFFORD E | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| WILCOX, JOANNE | 4429 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| WILCOX, LOTTIE E | 8707 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458-3314 |
| WILCOX, MARLENE J | 5331 MAHONING AVE NW | | | | WARREN | OH | 44483-1131 |
| WILCOX, THERESA | 1952 CUYUSE CT | | | | DAYTON | OH | 45414-1802 |
| WILCOX, VIRGIL | 576 EAST DALE DRIVE | | | | DAYTON | OH | 45415-2914 |
| WILCOXSON, FRANK | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| WILCOXSON, JANNIE M | 44 FAIR GREEN DRIVE | | | | DAYTON | OH | 45416-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDE, CLIFFORD D | 22524 DORION | | | | ST CLAIR SHORES | MI | 48082-2436 |
| WILDE, EDWARD C | 5160 SABRINA LANE | | | | WARREN | OH | 44483-1278 |
| WILDENAUER, THOMAS J | 675 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9279 |
| WILDENHAUS, VEDA L | 4535 FIFTH AVE. NORTH | | | | ST. PETERSBURG | FL | 33713-6205 |
| WILDENHAUS, WALTER J | 6443 KINDRED SQUARE | | | | DAYTON | OH | 45449-5449 |
| WILDMAN, ELBERT A | 8528 STATE RT 45 NW | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| WILDMAN, ELIZABETH B | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| WILDMAN, SARAH G | 604 GRASSDALE RD. | | | | CARTERSVILLE | GA | 30121-1916 |
| WILES, HELEN E | 1521 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| WILES, RICHARD W | 11377 NORTH ELM ROAD | | | | CILO | MI | 48420-9468 |
| WILES, ROBERT A | 39342 DEER MEADOW CT | | | | OAKHURST | CA | 93644-9000 |
| WILES, RUTH O | 200 FLAGSTONE LN | | | | JACKSONVILLE | NC | 28546-9537 |
| WILEY MCCLOUD JR | 6 THURSTON COURT | | | | ROCHESTER | NY | 14619-1524 |
| WILEY, ALLEENE B | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| WILEY, CHARLES A | 5012 WORCHESTER DR | | | | DAYTON | OH | 45431-5431 |
| WILEY, CHARMAINE K | 615 ST. NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 |
| WILEY, ELIZABETH B | 404 WEST NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| WILEY, JOE E | 10 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| WILEY, KENNETH R | 8089 SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| WILFONG, BOYD E | 3985 NORTH PARK AVE. | | | | WARREN | OH | 44483-1525 |
| WILFONG, CECIL G | 2075 EWALT AVENUE | | | | WARREN | OH | 44483-2909 |
| WILFONG, DOROTHY E | 4861 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| WILFONG, MILDRED P | 153 RUNNEMEDE DR | | | | BOARDMAN | OH | 44512-6638 |
| WILFONG, NORMA J | 5806 RISHER RD. | | | | LEAVITTSBURG | OH | 44430-9427 |
| WILFORD L DAVIS | 140 GREENHILL RD | | | | DAYTON | OH | 45405 |
| WILFRED B JOHNSON | 195   JEFFERSON AVE | | | | ROCHESTER | NY | 14611-3227 |
| WILFRED O THOMPSON | 2198 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| WILFREDO A LOPEZ | 51 SYLVESTER ST. | | | | ROCHESTER | NY | 14621 |
| WILGER, RICHARD E | 3334 COUNTY ROAD Y | | | | WEST BEND | WI | 53095-3095 |
| WILHELM A NASSMACHER | 808 S MAIN ST APT 8 | | | | DAYTON | OH | 45402-2730 |
| WILHELM, EUGENE L | 5955 CINDY DR | | | | W CARROLLTON | OH | 45449-3206 |
| WILHELM, HENRY A | 104 LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| WILHELM, HENRY J | 1433 SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| WILHELM, NANCY W | 210 CARNEGIE AVE. | | | | YOUNGSTOWN | OH | 44515-2803 |
| WILHELM, RONALD E | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| WILHELM, VICTORIA M | 8326 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9302 |
| WILHOIT, HOWARD H | 71 PHEASANT RUN CIR. | | | | SPRINGBORO | OH | 45066-1493 |
| WILIAM C. HEDLAND JR. | RR 1 BOX 231D | | | | EDINBURG | PA | 16116-9408 |
| WILINSKI, PAUL J | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |
| WILKE, WILLIAM L | 47273 MORNING DOVE ST | | | | MACOMB TWP | MI | 48044-8044 |
| WILKEN, JON A | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 |
| WILKENS JR, PAUL L | 215 E. FRANKLIN ST. | | | | CENTERVILLE | OH | 45459-5459 |
| WILKERSON, BENAGENE | 260 FIELDSTONE DR APT 6 | | | | TROTWOOD | OH | 45426-6810 |
| WILKERSON, CARLSON | 880 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| WILKERSON, DAVID E | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| WILKERSON, NANCY M | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| WILKERSON, NELLIE J | 483 MEADOW SPRINGS | | | | MAINEVILLE | OH | 45039-5039 |
| WILKERSON, SHARON | 2766 BOBBIE PLACE | APT 2C | | | KETTERING | OH | 45429-5429 |
| WILKERSON, VIRGIL W | 4636 WILKERSON RD | | | | WAYNESVILLE | OH | 45068-8871 |
| WILKES, EDWARD | PO BOX 1722 | | | | TEMPLE | GA | 30179-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKES, INELL | 1330 W.HILLCREST APT #7 | | | | DAYTON | OH | 45406-1921 |
| WILKES, JIMMY R | 4814 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| WILKES, SUE C | 797 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-4481 |
| WILKES, VELMA J | 3008 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1203 |
| WILKINS JR, EDDIE J | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415-2827 |
| WILKINS, JEAN H | 4051 WEST LAKE DR | | | | COURTLAND | OH | 44410-4410 |
| WILKINS, JOHNNY F | 1778 N BELLVIEW DR | | | | BELLBROOK | OH | 45305-1303 |
| WILKINS, JUDITH D | 3220 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1578 |
| WILKINS, PAUL E | 8849 US RTE 62 | | | | HILLSBORO | OH | 45133-9407 |
| WILKINS, ROBERT O | 648 N BELKNAP ST | | | | STEPHENVILLE | TX | 76401-3458 |
| WILKINSON, SHIRLEY M | 755 HECK AVE. | | | | DAYTON | OH | 45408-2640 |
| WILKS, JESSE | 8468 HIGHLAND GLENN | | | | CHARLOTTE | NC | 28269-6110 |
| WILL TAYLOR | 15030 STAHELIN RD | | | | DETROIT | MI | 48223-2221 |
| WILL, RICHARD L | 827 SUNSHINE AVENUE | | | | DAVENPORT | FL | 33897-3897 |
| WILL, THOMAS M | 1092 PEPPER HILL DR | | | | KETTERING | OH | 45429-5538 |
| WILL, WANDA C | 182 TREE CIR | | | | LA FOLLETTE | TN | 37766-4646 |
| WILLA F DIAMOND | 545 KLING DRIVE | | | | DAYTON | OH | 45419-4008 |
| WILLA JEAN ROBERTS | 1608 COURTER ST. | | | | TROTWOOD | OH | 45427 |
| WILLA M HAMILTON | 6380 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| WILLARD A LARGE | 222 WOODHILLS BLVD. | | | | WEST CARROLLTON | OH | 45449 |
| WILLARD A NAYLES | 4100 FULTON AVE | | | | DAYTON | OH | 45439-2122 |
| WILLARD B LAMB | 901   CARDINAL DR | | | | LEBANON | OH | 45036-1313 |
| WILLARD D PATER | 2838  OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9691 |
| WILLARD E PERDUE | RT.#2  BOX 356 | | | | WAYNESVILLE | OH | 45068-9902 |
| WILLARD H HALL | 55 ELM HILL DR | | | | DAYTON | OH | 45415 |
| WILLARD H TEAGUE | 8190  TRAVIS COURT | | | | FRANKLIN | OH | 45005-4092 |
| WILLENBRINK, JAMES F | 2002H BRUCEWOOD RD | | | | HAW RIVER | NC | 27258-9750 |
| WILLETTA H CULPEPPER | 531   DEARBORN AVE | | | | DAYTON | OH | 45408-1261 |
| WILLETTA R WILLIS | 1434  VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| WILLETTE MCFADDEN | 51   SALINA STREET | | | | ROCHESTER | NY | 14611-2909 |
| WILLETTE Y HUTSON | 415 S BROADWAY ST | | | | DAYTON | OH | 45407-3129 |
| WILLFORTH, EVELYN G | 2468 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| WILLHOITE, C S | 1317 MELROSE AVE. | | | | KETTERING | OH | 45409-5409 |
| WILLIAM A BELLEW | 250 N SPRING STREET | | | | WILMINGTON | OH | 45177-1627 |
| WILLIAM A BISHOP | 42 STOVER | | | | ROCHESTER | NY | 14624 |
| WILLIAM A CARTER | 9775 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WILLIAM A D'AVIGNON | 3455 NEILSON AVE. | | | | YOUNGSTOWN | OH | 44502-3030 |
| WILLIAM A DONKE | 14362 ROOT RD. | | | | ALBION | NY | 14411-9568 |
| WILLIAM A GILMORE | 11288  ST RT 122  PO BOX 95 | | | | GRATIS | OH | 45330-0095 |
| WILLIAM A GRAYS | 115   N.WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| WILLIAM A HAGUE | 4192  WHITEGATE DRIVE | | | | DAYTON | OH | 45430-1922 |
| WILLIAM A HAHN | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM A HARDIN | 530 SKODBORG DR | | | | EATON | OH | 45320 |
| WILLIAM A HATTER | 1124 CHOICE STREET | | | | GADSDEN | AL | 35901 |
| WILLIAM A HENN | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM A HILL II | 3670 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| WILLIAM A KAWYN | 1317  NORTH HAMLIN ROAD | | | | HAMLIN | NY | 14464-9739 |
| WILLIAM A KELLY | 47   SHADMORE DR | | | | ROCHESTER | NY | 14626-1013 |
| WILLIAM A KISTLER | 504 B NORTH THOMAS ST. | | | | ARLINGTON | VA | 22203 |
| WILLIAM A LOWERY | 5475 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A MILLS | 159  S MIAMI AVE | | | | BRADFORD | OH | 45308-1215 |
| WILLIAM A NAHOD | 4734 NILES CORTLAND RD. | | | | CORTLAND | OH | 44410 |
| WILLIAM A OWENS | 101  E BOITNOTT | | | | UNION | OH | 45322-3202 |
| WILLIAM A PEARCE | 5526B SHAFER RD. | | | | WARREN | OH | 44481 |
| WILLIAM A PORTIS | 1454 HULLWAY COURT | | | | DAYTON | OH | 45427 |
| WILLIAM A REESE | 4221 SYLVAN DR | | | | DAYTON | OH | 45417 |
| WILLIAM A ROBERTS | 2953 LINDALE AVE | | | | DAYTON | OH | 45414 |
| WILLIAM A SHAW | 3936  CONE COURT | | | | DAYTON | OH | 45408-2314 |
| WILLIAM A SHEBEL | 8 SUYDAM AVE | | | | EDISON | NJ | 08817 |
| WILLIAM A SMITH | 3309 E STROOP RD APT 102 | | | | KETTERING | OH | 45440-1362 |
| WILLIAM A STADLER | 3021  WHITTIER AVE | | | | KETTERING | OH | 45420-2114 |
| WILLIAM A STUTZ | 5602  OLD BROWNVILLE RD. #FF7 | | | | CORP CHRISTI | TX | 78417-9797 |
| WILLIAM A TABISZ | 21 WREN CIRCLE | | | | KETTERING | OH | 45420 |
| WILLIAM A THOMPSON | 191  CHURCHILL DR | | | | ROCHESTER | NY | 14616-2107 |
| WILLIAM A TONN | 265 CLUBHOUSE DR | | | | SALTSBURG | PA | 15681-2405 |
| WILLIAM ALBERTI | 17   VINTON ROAD | | | | ROCHESTER | NY | 14622-2413 |
| WILLIAM B DEVINE | 1    COLONY DRIVE | | | | MIDDLETOWN | NJ | 07748-3537 |
| WILLIAM B DUNSTAN | 464  N. KING ST. | | | | XENIA | OH | 45385-2208 |
| WILLIAM B HUFF | 2834 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| WILLIAM B IDLE JR | 885 NUEWAY DRIVE | | | | LEBANON | OH | 45036 |
| WILLIAM B JOHNSTON | 439 UHLER AVE | | | | MARION | OH | 43302 |
| WILLIAM B MYERS | 34 N. CHERRY ST | | | | GERMANTOWN | OH | 45327 |
| WILLIAM B PENNINGTON | 204 COUNTY LINE RD | | | | HAMLIN | NY | 14464 |
| WILLIAM B PERKINS JR. | 7932 2ND ST | | | | MASURY | OH | 44438-1463 |
| WILLIAM B THOMAS | 549  N WILLIAMS ST | | | | DAYTON | OH | 45407-2349 |
| WILLIAM B VANHOOSE | 2585 BERNARD RD | | | | NEW VIENNA | OH | 45159 |
| WILLIAM BEVICH | 9971 OAKTON TERRACE RD | | | | OAKTON | VA | 22124-2940 |
| WILLIAM BOYKIN | 58 NORTH ALDER STREET | | | | DAYTON | OH | 45417-1765 |
| WILLIAM BRADSHAW | 99   MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2809 |
| WILLIAM BROCKINGTON | 2416  VIRGINIA AVENUE | | | | SPRINGFIELD | OH | 45505-2447 |
| WILLIAM C ALLRED | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420 |
| WILLIAM C BOYD | 406  CLOVER ST | | | | FAIRBORN | OH | 45324-4606 |
| WILLIAM C CALL | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066 |
| WILLIAM C DINSMORE | 2925 TELHURST COURT | | | | MORAINE | OH | 45439-1418 |
| WILLIAM C FLETCHER | 2413  ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044-4742 |
| WILLIAM C FRANK | 32   GREENLEAF MEADOWS #C | | | | ROCHESTER | NY | 14612-4312 |
| WILLIAM C GIBSON | 202 LOCUST VIEW WAY | | | | TROY | OH | 45373 |
| WILLIAM C GREINER | 6543  W AVENIDA  DEL REY | | | | PHOENIX | AZ | 85083 |
| WILLIAM C HEDLAND | RD 1  BOX 1561 MARR RD. | | | | PULASKI | PA | 16143 |
| WILLIAM C HEIDA | 738 E. BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| WILLIAM C INGRAM | 3705  COZY CAMP ROAD | | | | DAYTON | OH | 45439-1159 |
| WILLIAM C KELLY | 6078 SHULL RD. | | | | HUBER HEIGHTS | OH | 45424 |
| WILLIAM C KLEEH | 16 BRIANNA LANE | | | | HILTON | NY | 14468 |
| WILLIAM C LONGDUE | 30   CAMILLE DRIVE | | | | ROCHESTER | NY | 14612-4002 |
| WILLIAM C MAHAFFEY | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 |
| WILLIAM C OSTERHAUS | 137 DEVONSHIRE | | | | DAYTON | OH | 45427-2315 |
| WILLIAM C PARTRIDGE | 4130  FREUDENBERGER AVE | | | | DAYTON | OH | 45427-3404 |
| WILLIAM C ROBERTS | 15600 R#1 OXFORD RD | | | | GERMANTOWN | OH | 45327 |
| WILLIAM C RYAN | 3648 GREENSTONE CRT | | | | BEAVERCREEK | OH | 45430 |
| WILLIAM C SEAGRAVES | 177 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C SMITH | 4445 QUEENS AVENUE | | | | DAYTON | OH | 45406-3229 |
| WILLIAM C THORPE JR | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| WILLIAM C TROVATO | 1240 WEILAND RD. | | | | ROCHESTER | NY | 14626 |
| WILLIAM C WILSON JR | 718 UPPER MSBG RD | | | | MIAMISBURG | OH | 45342 |
| WILLIAM CAREY | 67   DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| WILLIAM D AKINS | 305 STATE ST | | | | BAXTER | IA | 50028-1021 |
| WILLIAM D BLANTON | 1164  E. ST. RT. 73 | | | | SPRINGBORO | OH | 45066 |
| WILLIAM D CAMP | 6315  KELLY RD | | | | SODUS | NY | 14551-9502 |
| WILLIAM D CATES | 225   TILLIE LN | | | | NEW CARLISLE | OH | 45344-8931 |
| WILLIAM D COCKRAM | 993 TRANSIT RD. | | | | KENT | NY | 14477-9767 |
| WILLIAM D DAMRON | 8733 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458 |
| WILLIAM D DANIEL | 5823 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4307 |
| WILLIAM D DIVELY | 730 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 |
| WILLIAM D DOLL | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377 |
| WILLIAM D EARLEY | 8921 PEBBLESTONE CT | | | | FRANKLIN | OH | 45005 |
| WILLIAM D FRAZIER | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| WILLIAM D GEORGE | 409   RISLEY DRIVE | | | | W CARROLLTON | OH | 45449-1366 |
| WILLIAM D GRAY | 319   ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2136 |
| WILLIAM D GRIFFITH | 2215  FAIRPORT DRIVE | | | | DAYTON | OH | 45406-2537 |
| WILLIAM D HANKINS | 3704 MEADOW LN | | | | JACKSON | MS | 39212 |
| WILLIAM D KEETON | 4114 DALEVIEW AVE | | | | DAYTON | OH | 45405-1634 |
| WILLIAM D MICHAEL | 2833 BARRETT AVE | | | | NAPLES | FL | 34112-6306 |
| WILLIAM D MILLER | 1719 XENIA AVE | | | | DAYTON | OH | 45410-2707 |
| WILLIAM D OAKES | 4222 RUNDELL DR | | | | CLAYTON | OH | 45415-1419 |
| WILLIAM D PEAGLER | 4520  GENESEE AVE. | | | | DAYTON | OH | 45406-3217 |
| WILLIAM D PHIPPS | 481 CATES RD | | | | GADSDEN | AL | 35901-8179 |
| WILLIAM D PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| WILLIAM D RICH | 3161 HIGHWAY 77 | | | | SOUTHSIDE | AL | 35907-7608 |
| WILLIAM D RICH | 5630  MT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| WILLIAM D SCOTT | 204 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| WILLIAM D SHEPHERD | 206 LITTLE CREEK RD. | | | | FLOWOOD | MS | 39232 |
| WILLIAM D SLOAN,JR | 4773 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| WILLIAM D SPURLOCK | 626   WELLMEIER AVE | | | | DAYTON | OH | 45410-2727 |
| WILLIAM D STRICKLAND | 436 ENXING AVE | | | | W. CARROLLTON | OH | 45449 |
| WILLIAM D WARFIELD | 893 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| WILLIAM D WASHINGTON | 8375 PARAGON RD | | | | CENTERVILLE | OH | 45458-2136 |
| WILLIAM DAGGY | 553 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| WILLIAM E BAKER | PO BOX 702 | | | | CRANBARRY | PA | 16319-0702 |
| WILLIAM E BARNES | 708   BLACKFOOT TRAIL | | | | JAMESTOWN | OH | 45335-1005 |
| WILLIAM E BENEDICT | 118   NORTH ST | | | | BATAVIA | NY | 14020-1609 |
| WILLIAM E BEVERLY | 4540  FAIRPARK AVE | | | | DAYTON | OH | 45431-1020 |
| WILLIAM E BIDWELL | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473 |
| WILLIAM E BREEDEN | 5573 FAIRFIELD | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM E BROWN | 1320  CAMPHILL WAY | | | | W CARROLLTON | OH | 45449-3157 |
| WILLIAM E BURRELL | 101   SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5458 |
| WILLIAM E COLE III | 3554 LANE GARDEN CT | | | | DAYTON | OH | 45404 |
| WILLIAM E COLSTON | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| WILLIAM E DENAMEN | 9736 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| WILLIAM E DUNN | 3   CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| WILLIAM E DUNSON JR | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E FEDERSPIEL JR | 821 PLAINFIELD CT | | | | SAGINAW | MI | 48609 |
| WILLIAM E FRY | 3591 WATERBURY DR | | | | KETTERING | OH | 45439 |
| WILLIAM E GAVIN | 358  N UNION RD | | | | TROTWOOD | OH | 45427-1513 |
| WILLIAM E GORDON | 641 BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| WILLIAM E GRAY | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 |
| WILLIAM E HAMMONTREE | 941 MANHATTON AVE | | | | DAYTON | OH | 45406 |
| WILLIAM E HAMSHER | 4812  CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| WILLIAM E HARDERT | 237  BROOKSIDE DR. | | | | NEW CARLISLE | OH | 45344-9271 |
| WILLIAM E HARRISON | 2585 GREENVILLE RD. | | | | CORTLAND | OH | 44410 |
| WILLIAM E ISAAC JR | 320 BELLPOINTE COMMONS | | | | BELLEVUE | KY | 41073 |
| WILLIAM E JEWELL | 2331  HAMILTON AVE | | | | HAMILTON | NJ | 08619 |
| WILLIAM E LASEUR | 8377 LA SEUR ROAD | | | | MORROW | OH | 45152-9492 |
| WILLIAM E LAWSON | 39 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| WILLIAM E LEWIS | 1600 PARK AV | | | | EATON | OH | 45320 |
| WILLIAM E MASON | 4452  GAITER LANE | | | | DAYTON | OH | 45427-3510 |
| WILLIAM E MAY | 104 N DIXIE DR | | | | VANDALIA | OH | 45377-2004 |
| WILLIAM E MCCAMMENT | 13752 MCMAINS | | | | GARDEN GROVE | CA | 92844-2730 |
| WILLIAM E NAGY | 1525 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8607 |
| WILLIAM E PACKMAN | 1897  SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-- 18 |
| WILLIAM E PUCKETT | 6000 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8934 |
| WILLIAM E REID, JR | 12071 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| WILLIAM E RUFENER | 7401 STATELINE RD | | | | ORANGEVILLE | OH | 44453-9800 |
| WILLIAM E SHANNON | 6352 JASON LN | | | | CENTREVILLE | OH | 45459 |
| WILLIAM E SMITH | 1451 S CENTRAL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM E STRADY | 2170  OWENDALE DRIVE | | | | DAYTON | OH | 45439-2636 |
| WILLIAM E SURBER | 2520 W. 20TH ST. RD | | | | GREELEY | CO | 80634-6642 |
| WILLIAM E SUTTON JR | 628  LEILA CT | | | | W. CARROLLTON | OH | 45449-1600 |
| WILLIAM E VICORY | BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| WILLIAM E WAGNER | 555 KRISTINE LN | | | | FRANKLIN | OH | 45005 |
| WILLIAM E WALLACE | 803  HEATHER DR. | | | | DAYTON | OH | 45405 |
| WILLIAM E WARNOCK | 1906  STUBBS MILL RD | | | | LEBANON | OH | 45036-9654 |
| WILLIAM E WATKINS JR | 7293 PHILLIPSBURG RD. | | | | BROOKVILLE | OH | 45309-9641 |
| WILLIAM E WEBB | RR 1 BOX 240A | | | | SPRINGPORT | IN | 47386-9801 |
| WILLIAM E WILLIS | 2715  SMITH RD | | | | WILMINGTON | OH | 45177-8395 |
| WILLIAM EISTER | 876  ROOSEVELT HWY | | | | HILTON | NY | 14468-9716 |
| WILLIAM F ATER | 3161 JASPER RD. | | | | XENIA | OH | 45385-8413 |
| WILLIAM F BLYE | 1997  MICHIGAN AVE | | | | LIMA | NY | 14485-9574 |
| WILLIAM F BRANTLEY II | 2751  ROYAL GLEN DR | | | | CINCINNATI | OH | 45239-4525 |
| WILLIAM F GOTTSCHLICH | 413 TOWNCREST DRIVE | | | | XENIA | OH | 45385-5735 |
| WILLIAM F HARDY | 2727 N GETTYSBURG APT 23 | | | | DAYTON | OH | 45406 |
| WILLIAM F LEIBLE | 5062 TONAWANDA CREEK RD. | | | | N. TONAWANDA | NY | 14120 |
| WILLIAM F MARLOWE | 3877  HOLBERTON RD | | | | HOLLEY | NY | 14470-9329 |
| WILLIAM F MCKEE | 10  VALLEY RD | | | | MOOREHEAD | KY | 40351-9131 |
| WILLIAM F NEWTON JR | 9331 SOUTH UNION | | | | MIAMISBURG | OH | 45342 |
| WILLIAM F SCHMIDT | 3818  VILLANOVA DRIVE | | | | KETTERING | OH | 45429-4542 |
| WILLIAM F THORNTON | 4571 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| WILLIAM F WALKER JR | 401 COLORADO DR | | | | XENIA | OH | 45385 |
| WILLIAM FACCIPONTE | 64 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077 |
| WILLIAM G APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| WILLIAM G BLEAKLEY | 25508 FRANKLIN AVE | | | | HAYWARD | CA | 94544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G CHALMERS | 608 WILSON AVE | | | | SIDNEY | OH | 45365 |
| WILLIAM G DEWITT | 3030 WEST MAINE STREET | | | | CALEDONIA | NY | 14423 |
| WILLIAM G EDWARDS | 4705 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044 |
| WILLIAM G GLASS | 1512  OLD FORGE RD. | | | | NILES | OH | 44446-3250 |
| WILLIAM G HANAHAN | 13776 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| WILLIAM G JACKSON | 1234  WILSON DR | | | | DAYTON | OH | 45407-1621 |
| WILLIAM G KELLOGG | 282  ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3855 |
| WILLIAM G MICKELSON | 41 PIRATES COVE | | | | SPENCERPORT | NY | 14559 |
| WILLIAM G MORRIS | 1431 DEERLAND DR | | | | DAYTON | OH | 45432-3420 |
| WILLIAM G NEIFERT | 11   QUAKER HILL LANE | | | | RANDOLPH | NJ | 07869-1315 |
| WILLIAM G QVICK JR | 100   E MILL ST #3 | | | | SPRINGBORO | OH | 45066-1486 |
| WILLIAM G RICE | 629 WEST CHESTNUT STREET | | | | UNION CITY | IN | 47390 |
| WILLIAM G RUSSELL | 26045 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3730 |
| WILLIAM G SERRER | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| WILLIAM G SIMPSON | 5389  W. ST. RT. 55 | | | | TROY | OH | 45373-8904 |
| WILLIAM G UPCHURCH | 290 WILLASTON DR | | | | DAYTON | OH | 45431-2251 |
| WILLIAM G WEIKEL | 35   ASHMALL | | | | SPOTSWOOD | NJ | 08884-2035 |
| WILLIAM G WIREMAN JR | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM GRISWOLD | 1801 FITZPATRICK HILL RD | | | | MILLPORT | NY | 14864 |
| WILLIAM H BRADLEY | 2680 DANZ AVE | | | | KETTERING | OH | 45420-3463 |
| WILLIAM H BRAZELTON I I I | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177 |
| WILLIAM H CLARK JR | 422 WATKINS ST | | | | COVINGTON | KY | 41011-2241 |
| WILLIAM H CLEVENGER | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| WILLIAM H COOK | 1028 PRIMROSE DRIVE | | | | W CARROLLTON | OH | 45449 |
| WILLIAM H CRARY | 1033  POINCIANA DR | | | | CARLISLE | OH | 45005-3839 |
| WILLIAM H DAVIS | 225 1/2 BEECHER AVE | | | | RAVENNA | OH | 44266-2225 |
| WILLIAM H FOWLER JR | 104   JOHNSON TRL | | | | DAYTON | OH | 45418-2990 |
| WILLIAM H HOLK III | 3376 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| WILLIAM H HUNT | 23 S. RIVER ST APT 8 | | | | FRANKLIN | OH | 45005 |
| WILLIAM H LEE | 204 COMMUNITY DR | | | | RIVERSIDE | OH | 45404 |
| WILLIAM H MCELHANEY | 4194 WEST FRANKLIN | | | | BELLBROOK | OH | 45305-1543 |
| WILLIAM H MEARDITH | 20 PEACH LN SW | | | | WARREN | OH | 44485-4218 |
| WILLIAM H OLDHAM, JR | 414   REDWOOD AVE | | | | DAYTON | OH | 45405-5136 |
| WILLIAM H QUINN | 61 MITCHELL | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| WILLIAM H SLACK JR | 918 SOUTH MULBERRY ST | | | | TROY | OH | 45373 |
| WILLIAM H SLATTERY II | PO BOX 242 | | | | WHEATLAND | PA | 16161 |
| WILLIAM H SMITH | 738  BLACKFOOT TRAIL | | | | JAMESTOWN | OH | 45335-1005 |
| WILLIAM H SULLIVAN | 4112 FULTON AVE | | | | MORAINE | OH | 45439 |
| WILLIAM H SUTTON | 388   CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-7134 |
| WILLIAM H TRESELER | 15   DOGGETT CIRCLE | | | | DEDHAM | MA | 02026-1766 |
| WILLIAM H WILLIAMS | 9790  ROBERTS DRIVE | | | | FRANKLIN | OH | 45005-1032 |
| WILLIAM J BAILEY I I | 635 EAST STREET | | | | MILFORD | MI | 48381 |
| WILLIAM J BAKER | 1   CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1113 |
| WILLIAM J BRYANT | 160   ERIE AVE | | | | FAIRBORN | OH | 45324-4412 |
| WILLIAM J BRYANT | 2169  RIDGE ROAD | | | | WARREN | OH | 44484-0000 |
| WILLIAM J BURKHARDT | 3198 LANTZ RD | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM J CAUDILL JR | 33 HERMISTON AVE | | | | RIVERSIDE | OH | 45404 |
| WILLIAM J CHAMBERS | 9816  GREENBUSH RD | | | | CAMDEN | OH | 45311-8960 |
| WILLIAM J COE | 7726 ALT. ST. RT. 49E | | | | ARCANUM | OH | 45304 |
| WILLIAM J CONNELLY | 2876 SPRINGLAKE DR. | | | | BUFORD | GA | 30519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J COX | 163 E. HILLCREST AVENUE | | | | DAYTON | OH | 45405 |
| WILLIAM J DAVIDSON | 5280  UPPERTON | | | | MIAMISBURG | OH | 45342-1423 |
| WILLIAM J DEBORDE | 2007 SIERRA TRAIL | | | | ZENIA | OH | 45385 |
| WILLIAM J DIGGS | 5557  OLIVE TREE DR. | | | | TROTWOOD | OH | 45426-1310 |
| WILLIAM J DUFFY | 43 LEONARD ST | | | | DANSVILLE | NY | 14437 |
| WILLIAM J FISHER | 505  LITTLE LEAGUE DR | | | | EATON | OH | 45320-1231 |
| WILLIAM J FITZPATRICK | 752 SOUTH RIVER STREET | | | | FRANKLIN | OH | 45005 |
| WILLIAM J HAAS | 331 FOSTER DRIVE NE | | | | WARREN | OH | 44483-4435 |
| WILLIAM J HAHN | 1713 COLUMBIA AVENUE | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM J HAYES | 19  REVERE ST | | | | MILTON | MA | 02186-2756 |
| WILLIAM J HICKS | 1235 ADDERHOLDT ROAD | | | | PIEDMONT | AL | 36272 |
| WILLIAM J HUMMEL | 6778 MAHONING AVE NW | | | | WARREN | OH | 44481-9403 |
| WILLIAM J HURSH | 124  WEBSTER ROAD | | | | SPENCERPORT | NY | 14559-1528 |
| WILLIAM J KEDIAN | 847  HERMAN RD | | | | NEW BRUNSWICK | NJ | 08902-2342 |
| WILLIAM J KING | 9228  MARSDEN ST | | | | PHILADELPHIA | PA | 19114-3938 |
| WILLIAM J LAMPKINS | 231 JOAN TERRACE | | | | HAMILTON | NJ | 08629-1012 |
| WILLIAM J LARNER | 302 BOSTON ROAD | | | | ONTARIO | NY | 14519 |
| WILLIAM J LEDFORD | 2315 BURTON ST. | | | | WARREN | OH | 44484-5214 |
| WILLIAM J LOESER | 68 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| WILLIAM J MAUS | 462 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 |
| WILLIAM J MCCLIMENT III | 26 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| WILLIAM J MORAN III | 415 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| WILLIAM J MOWERY | 78 ALOHA DR | | | | DAYTON | OH | 45439 |
| WILLIAM J NOLAN | 351  ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4201 |
| WILLIAM J ODEA | 151  ASBURY ST | | | | ROCHESTER | NY | 14620-1915 |
| WILLIAM J PISHLO | 7733  SALEM ROAD | | | | LEWISBURG | OH | 45338-7704 |
| WILLIAM J PRESTON | 1121 N LARRABEE | | | | CHICAGO | IL | 60610-2462 |
| WILLIAM J PRICE | 6100 FIRESIDE DRIVE APT C | | | | CENTERVILLE | OH | 45459-2024 |
| WILLIAM J PRYOR | 5815 DAFFODIL CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM J REDMON | 2019 STAPLETON CT | | | | DAYTON | OH | 45404-2063 |
| WILLIAM J RICHARD | 25 DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| WILLIAM J ROTH | RFD 1  BOX 135 | | | | NORTH BRUNSWI | NJ | 08902 |
| WILLIAM J SCHMIDT | 1923  TRINITY AVE | | | | DAYTON | OH | 45409-2445 |
| WILLIAM J SHEARER | 806 EATON AVE | | | | MIDDLETOWN | OH | 45044-6104 |
| WILLIAM J SMITH | 175  BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4645 |
| WILLIAM J THATCHER | 10614 MAD RIVER RD. | | | | NEW VIENNA | OH | 45159 |
| WILLIAM J THORNBURY | 6466  OVERLAND DR | | | | NEW CARLISLE | OH | 45344-9008 |
| WILLIAM J THORPE | 7481 SHEELIN CT | | | | DAYTON | OH | 45415 |
| WILLIAM J TOOMEY | 2616 DANZ AVE | | | | KETTERING | OH | 45420 |
| WILLIAM J TRAMMELL | 2600 BRANDT PIKE | | | | DAYTON | OH | 45404-1467 |
| WILLIAM J VAGEDES | 11720 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345 |
| WILLIAM J VANALLEN | 24 WEATHER WOOD LN | | | | ROCHESTER | NY | 14612-2717 |
| WILLIAM J YOUNCE | 5825  MONTGOMERY SQ APT 2A | | | | KETTERING | OH | 45440-4120 |
| WILLIAM K BELKE | 143  SHEPARD ST | | | | ROCHESTER | NY | 14620-1817 |
| WILLIAM K CLARK | 5917 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| WILLIAM K CLARKE | 3957 SOMERSET DR | | | | LOS ANGELES | CA | 90008-1704 |
| WILLIAM K DEASE | 5980 HUNTVIEW DR | | | | JACKSON | MS | 39206-2129 |
| WILLIAM K GUNTHER | 285 OLD OAK DR. | | | | CORTLAND | OH | 44410– 11 |
| WILLIAM K MEISTER | 3507 2ND AVE APT 5 | | | | DES MOINES | IA | 50313-4456 |
| WILLIAM K MILICH | 1205 NORTH BOULEVARD EXT | | | | NEW CASTLE | PA | 16102-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM K PARKS | 3386 JEFFERY DR | | | | FRANKLIN | OH | 45005-4815 |
| WILLIAM K WALTON | 713 HOLBROOK AVE APT A | | | | LEBANON | OH | 45036-2094 |
| WILLIAM K WILLIAMS | 2127  MORELAND AVE | | | | DAYTON | OH | 45420-2813 |
| WILLIAM KELLER | 1771  ST PAUL ST APT 4 | | | | ROCHESTER | NY | 14621-2175 |
| WILLIAM KERIOTIS | 2119  GLENN DR N.E. | | | | WARREN | OH | 44483-4317 |
| WILLIAM KURDZIEL | 1111 BABE JACKSON DR. | | | | RAINBOW CITY | AL | 35906 |
| WILLIAM L ADCOCK | 3323 FLEETWOOD | | | | JACKSON | MS | 39212-3983 |
| WILLIAM L BAKER | 4544 ST JAMES AVE | | | | DAYTON | OH | 45406-2346 |
| WILLIAM L BARBER | 5310 DUSHORE DR | | | | DAYTON | OH | 45427 |
| WILLIAM L BOYTE | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| WILLIAM L BROCIOUS | 404 OREGON AVE NW | | | | WARREN | OH | 44485 |
| WILLIAM L BUSCHOR | 610 NEVADA DR | | | | XENIA | OH | 45385 |
| WILLIAM L CENCEBAUGH JR | 411 N MAIN ST. P.O. BOX 22 | | | | SEVENMILE | OH | 45062 |
| WILLIAM L CRAWFORD | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483-3919 |
| WILLIAM L CURRIE | 3226 WESTSIDE DRIVE | PO BOX 290 | | | CHURCHVILLE | NY | 14428 |
| WILLIAM L EBBING | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| WILLIAM L FAHRENHOLZ | 6077  LEYCROSS DR | | | | DAYTON | OH | 45424-3566 |
| WILLIAM L FAMBRO | 432 ARNOLD DR SW | | | | WARREN | OH | 44483-- 64 |
| WILLIAM L FARLEY | 68 BREWER RD. | | | | COLLINSVILLE | AL | 35961 |
| WILLIAM L FOUT | 219 HALIFAX DR | | | | VANDALIA | OH | 45377 |
| WILLIAM L FREEMAN | 41   MARGARET STREET | | | | ROCHESTER | NY | 14619-2112 |
| WILLIAM L GEORGE | 5910  MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| WILLIAM L ISAACS | 5535 PLAINFIELD RD | | | | DAYTON | OH | 45432 |
| WILLIAM L JOHNSON | 2620 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1642 |
| WILLIAM L KRAEMER | 373   LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08901-3451 |
| WILLIAM L MOLEN | 99   LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2537 |
| WILLIAM L ROBINSON | 1009 WALTON STREET | | | | LEBANON | PA | 17042 |
| WILLIAM L RUSSELL | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| WILLIAM L SEAL JR | 7003 ROSECLIFF PL | | | | DAYTON | OH | 45459-1386 |
| WILLIAM L SHEPARD | 3541 VALENCIA STREET | | | | DAYTON | OH | 45404-1471 |
| WILLIAM L SHUBACK | 10 IDLEWOOD RD. #304 | | | | YOUNGSTOWN | OH | 44515 |
| WILLIAM L SIGG | 2879 ARF AVENUE | | | | HAYWARD | CA | 94545-4031 |
| WILLIAM L SINK | 5637  MT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| WILLIAM L TAYLOR | 4514  ALFRED DRIVE | | | | DAYTON | OH | 45417-1409 |
| WILLIAM L THOMPSON | 2315  LONGVIEW DR | | | | DAYTON | OH | 45431-1915 |
| WILLIAM L TINGLEY | 110 1/2N FOURTH ST | | | | MIAMISBURG | OH | 45342-0000 |
| WILLIAM L TOLLE | 18   QUAIL CREEK | | | | CAMDEN | OH | 45311-8593 |
| WILLIAM L TOMLINSON | 452 GREENLEAF TRAIL | | | | MAIDSON | MS | 39110-9633 |
| WILLIAM L WALKER | 36703 HAFNER ST | | | | NEWARK | CA | 94560-3122 |
| WILLIAM L WATERS | 353   ROXBURY ROAD | | | | DAYTON | OH | 45417-1317 |
| WILLIAM L WILSON | 3919  KING HIGHWAY | | | | DAYTON | OH | 45406-3500 |
| WILLIAM LECKINGER | 45 OTTIS ST. | | | | ROCHESTER | NY | 14606 |
| WILLIAM LEONE | 413 BARTELL LA | | | | WEBSTER | NY | 14580-1757 |
| WILLIAM M ALFORD | 603 WEST GRAND AVE | | | | RAINBOW CITY | AL | 35906-3333 |
| WILLIAM M BAHL | 7081 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 |
| WILLIAM M BECKER | 2317 HAZEL AVENUE | | | | DAYTON | OH | 45420 |
| WILLIAM M BRETZFELDER | 1805 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3620 |
| WILLIAM M COMANESCU | 178 IDDINGS | | | | WARREN | OH | 44483 |
| WILLIAM M DRAEGER | 352   CHUMALIA | | | | SAN LEANDRO | CA | 94577-4524 |
| WILLIAM M HUDSON | 212   VICTOR AVE,APT 3 | | | | DAYTON | OH | 45405-3770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M JANSON | PO BOX 1303 | | | | DILLON | CO | 80435-1303 |
| WILLIAM M JONES | 512 WESTWOOD AVE | | | | DAYTON | OH | 45417 |
| WILLIAM M LATHAM | 140   CONCORD SQ | | | | WILLIAMSBURG | OH | 45176-1521 |
| WILLIAM M MARIANETTI | 16   SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| WILLIAM M MULL | 16311 SHILLINGS RD. | | | | BERLIN CENTER | OH | 44401-8706 |
| WILLIAM M PATTERSON | 8344 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6123 |
| WILLIAM M PETREY | 2199   BURNSIDE DRIVE | | | | DAYTON | OH | 45439-2701 |
| WILLIAM M QUINN | 608 PRITZ AVE | | | | DAYTON | OH | 45410 |
| WILLIAM M RAMPART | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM M REARICK | 1509 REARICK | | | | FORD CITY | PA | 16226-8710 |
| WILLIAM M REBLE | 345 NEFF DR | | | | CANFIELD | OH | 44406-1350 |
| WILLIAM M SAVIN | 405   GILPIN DR #3 | | | | SPRINGBORO | OH | 45066-1427 |
| WILLIAM M WALKER | 7454 BARR CIR | | | | DAYTON | OH | 45459-3507 |
| WILLIAM M WELLS | 683   MONTANA DR | | | | XENIA | OH | 45385 |
| WILLIAM M WOOLLARD | 1738 PENNSYLVANIA AVE N E | | | | ST PETERSBURG | FL | 33703-1832 |
| WILLIAM MICHAEL CALLAHAN | 220 FILLMORE ST. | | | | DAYTON | OH | 45410-1639 |
| WILLIAM MOONEY | 2629   RIDGE AVENUE | | | | DAYTON | OH | 45414-5431 |
| WILLIAM N DIEDERICH | 5551   OAKSHIRE CIRCLE | | | | KETTERING | OH | 45440-2327 |
| WILLIAM N RAYLE | 48 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| WILLIAM O BISSONNETTE | 18   MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| WILLIAM O COLE | 25 LITTLE ST. | | | | GADSDEN | AL | 35904 |
| WILLIAM O ROMAN | 760   NORTH STREET | | | | ROCHESTER | NY | 14605-1447 |
| WILLIAM O SPITLER,JR. | 6430  LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| WILLIAM O YATES | 1116 WILMINGTON AVE | | | | DAYTON | OH | 45420-1613 |
| WILLIAM O YOUNGER, JR. | 4565 FALCON CIR | | | | DAYTON | OH | 45424-4524 |
| WILLIAM P CRUZ | 1904 VALENCIA STREET | | | | SANTA ANA | CA | 92706-2935 |
| WILLIAM P EARNEST | 4865   GARDENDALE AVE | | | | DAYTON | OH | 45427-3113 |
| WILLIAM P GUNTHER | 285 OLD OAK DR | | | | CORTLAND | OH | 44410 |
| WILLIAM P JUNOD | 41   DARWIN ST | | | | ROCHESTER | NY | 14610-1707 |
| WILLIAM P KORB | 228   CHELTENHAM DRIVE | | | | CENTERVILLE | OH | 45459-1718 |
| WILLIAM P MCGRATH | 2982  E BAYARD ST EXT | | | | SENECA FALLS | NY | 13148-8744 |
| WILLIAM P STORTI | 64   BARTHOLF RD | | | | ROCHESTER | NY | 14616-4508 |
| WILLIAM P STRATTON | 1473 FINLAND DRIVE | | | | SPRING HILL | FL | 34609 |
| WILLIAM P TEGLAS | 1184 SMOKE RIVER WAY | | | | SACRAMENTO | CA | 95831 |
| WILLIAM PRESTON | 991   39TH ST | | | | OAKLAND | CA | 94608-3860 |
| WILLIAM Q SNIDER | 1444   NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| WILLIAM R ALLBRITTON | 2178 GENE RD SW | | | | BROOKHAVEN | MS | 39601-8222 |
| WILLIAM R BARNES | 256 EARLSGATE RD | | | | DAYTON | OH | 45440-3683 |
| WILLIAM R BOWLING | 1657 DALERIDGE RD | | | | NEW CARLISLE | OH | 45344-2410 |
| WILLIAM R BRICKEY | 1348 BERKSHIRE DR | | | | XENIA | OH | 45385 |
| WILLIAM R CALLAN | 12537 80TH AVENUE N | | | | SEMINOLE | FL | 33776-3624 |
| WILLIAM R CUMMINGS | 414 N MATHISON ST | | | | DAYTON | OH | 45417-2447 |
| WILLIAM R DEVANEY | 3319 WINDJAMMER DRIVE | | | | SPRING HILL | FL | 34607 |
| WILLIAM R DRAGAN | 430   WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| WILLIAM R HEIDELBERG | 2420 PINELLAS DR | | | | HARBOUR HEIGHTS | FL | 33983-3116 |
| WILLIAM R HUTCHINSON JR | 5386 WAYNE MADISON RD. | | | | TRENTON | OH | 45067 |
| WILLIAM R KEATON | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324 |
| WILLIAM R LAFORSCH | 6045 GENTRY WOODS DRIVE | | | | CENTERVILLE | OH | 45459-1154 |
| WILLIAM R MANDY | 19   KUPSCH ST | | | | SAYREVILLE | NJ | 08872-1129 |
| WILLIAM R NADOSKY | P O BOX 269 | | | | NEW VIENNA | OH | 45159-0269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R PATTON | 607 SOUTH LENDON APT.2 | | | | MIAMISBURG | OH | 45342-3481 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR | | | | DAYTON | OH | 45404 |
| WILLIAM R PHILLIPS | 6113  GERMANTOWN-FARMERSVL | | | | GERMANTOWN | OH | 45327-8571 |
| WILLIAM R PROCTOR | 712   BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2504 |
| WILLIAM R RICE | 325 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2953 |
| WILLIAM R ROSCOE | 9016 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| WILLIAM R RUCKER | 708   ELLSWORTH | | | | TROTWOOD | OH | 45426-2516 |
| WILLIAM R SIMPSON | 5827  KYLE STATION ROAD | | | | HAMILTON | OH | 45011-9742 |
| WILLIAM R STAPLES | 8831 S PAULINA | | | | CHICAGO | IL | 60620-4945 |
| WILLIAM R SWOGGER | 1505 VIRGINIA AVENUE | | | | COLUMBUS | OH | 43212-2525 |
| WILLIAM R TERRY | 1725  JUNE DR | | | | XENIA | OH | 45385-3826 |
| WILLIAM R THURMAN | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| WILLIAM R WARE | 3134  DORF DR | | | | MORAINE | OH | 45418-2905 |
| WILLIAM R WEIDNER | 1370 STANDISH AVE | | | | DAYTON | OH | 45432 |
| WILLIAM R WEIDNER I I I | 4453 CROSS BOW DR. | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM R YOUNG | 4413 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1919 |
| WILLIAM S BLUM | 4482  STONECASTLE DR  APT 505 | | | | DAYTON | OH | 45440-3125 |
| WILLIAM S BOWLING | 3434 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381 |
| WILLIAM S CONNOR | 9906 SIGLER RD | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM S DALLAS | 1835  LEX-SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1155 |
| WILLIAM S HESTER | 306 CAROLYN LN. | | | | GADSDEN | AL | 35901 |
| WILLIAM S KING | 1140 HALE AVE | | | | DAYTON | OH | 45419 |
| WILLIAM S OLIVER | 393 S BICKETT RD | | | | XENIA | OH | 45385 |
| WILLIAM S PETERSON | 2001 GAY DRIVE | | | | KETTERING | OH | 45420-1402 |
| WILLIAM S POWELL | 828 TROY ST | | | | DAYTON | OH | 45404-1853 |
| WILLIAM S ROBBINS | 961 CONTINENTAL CT APT 6 | | | | VANDALIA | OH | 45377-1256 |
| WILLIAM S ROWLAND | 5161  RICE RD APT 290 | | | | ANTIOCH | TN | 37013-2024 |
| WILLIAM S TAYLOR | 45 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-2131 |
| WILLIAM S THOMAS | 4060 DELPHOS AVE. | | | | DAYTON | OH | 45407 |
| WILLIAM S TINCHER | 2709 WEHRLY AVE | | | | KETTERING | OH | 45419 |
| WILLIAM SARIANO | 45   MARKHAM ROAD | | | | EDISON | NJ | 08817-4156 |
| WILLIAM SCOTT JR | 243  ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| WILLIAM SORBER | 20   MEADOW RD | | | | E. BRUNSWICK | NJ | 08816-4333 |
| WILLIAM SORBER JR | 20 MEADOW ROAD | | | | EAST BRUNSWIC | NJ | 08816 |
| WILLIAM STINNETT | 2920 MONROE ST | | | | BELLWOOD | IL | 60104-2238 |
| WILLIAM T AHERN | 4822  HASSAN CIR. | | | | DAYTON | OH | 45432-1344 |
| WILLIAM T ALLEN | 30   HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| WILLIAM T BROWN | 6170 ROCKSPRINGS | | | | GADSDEN | AL | 35903 |
| WILLIAM T CAWRSE | 16509 TEMPEST DR | | | | FOLEY | AL | 36535-8135 |
| WILLIAM T CHMILAR | 85   BRANCH STREET | | | | ROCHESTER | NY | 14621-5523 |
| WILLIAM T COSTELLO | 36441 NITCHUN | | | | MT CLEMENS | MI | 48035-4616 |
| WILLIAM T CRAWFORD | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 |
| WILLIAM T ELLIS | 230 GREENHILL ROAD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM T FIELDS | 2900 HOOVER AVE | | | | DAYTON | OH | 45407 |
| WILLIAM T GERICS | 49   GEORGE STREET | | | | SOUTH RIVER | NJ | 08882-1213 |
| WILLIAM T GOODMAN | 3581 UTICA DR | | | | KETTERING | OH | 45439 |
| WILLIAM T MCGUIRE | 855   NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1242 |
| WILLIAM T MYERS | 2259 NEIL COLLINS RD | | | | RAYMOND | MS | 39154-9178 |
| WILLIAM T TUDOR | 10719 GAY ROAD | | | | FRANKLIN | OH | 45005-1231 |
| WILLIAM THOENNES | 115 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM V DIONISIO | 94   ORMSBY AVE | | | | STATEN ISLAND | NY | 10309-4018 |
| WILLIAM V PORTER | 845   HOOK RD | | | | FARMINGTON | NY | 14425-9541 |
| WILLIAM W BEARDEN | 117 TAMI AVE | | | | FLORENCE | MS | 39073 |
| WILLIAM W BUSH | 617   RIVERVIEW APT 205 | | | | DAYTON | OH | 45406-5545 |
| WILLIAM W HELVOGT JR | 2331 E. VISTA CYN RD | | | | ORANGE | CA | 92867--17 |
| WILLIAM W NYLAN | 2094 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| WILLIAM W POPPAW | 204   NORTH ST (GORDON) | | | | ARCANUM | OH | 45304-0000 |
| WILLIAM W SHADOWENS | 5612 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM WERMAN | 6197 TURNEY RD | | | | GARFIELD HTS | OH | 44125 |
| WILLIAMQ EARL BAILEY JR. | 5133 FORTMAN DRIVE | | | | DAYTON | OH | 45418-2234 |
| WILLIAMS JR, CARL D | 4126 STATE RT 49 | | | | ARCANUM | OH | 45304-9734 |
| WILLIAMS JR, HENRY | 1905 HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4635 |
| WILLIAMS JR, JAMES S | 6867 #9 RD. | | | | BROOKVILLE | OH | 45309 |
| WILLIAMS JR, LAWRENCE R | PO BOX 700641 | | | | SAINT CLOUD | FL | 34770-0641 |
| WILLIAMS JR, PAUL | 3599 WAYNESVILLE RD | | | | MORROW | OH | 45152-5152 |
| WILLIAMS, ADRIAN | 101 THROCKMORTON | | | | FREEHOLD | NJ | 07728-1617 |
| WILLIAMS, ALLENE A | 125 PROVIDENCE DR | | | | MADISON | MS | 39110-9110 |
| WILLIAMS, ALMA | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426-2518 |
| WILLIAMS, ALONZO | 108 GREEN HILL RD | | | | FLORENCE | MS | 39073-8465 |
| WILLIAMS, ALVINIA | PO BOX 3144 | | | | WARREN | OH | 44485-0144 |
| WILLIAMS, ANDREW | 835 HOWARD RD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| WILLIAMS, ANTHONY D | 3516 EASTMOOR DR | | | | BEAVERCREEK | OH | 45431-2507 |
| WILLIAMS, ANTHONY L | P. O. BOX 17253 | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, ARCHIE D | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| WILLIAMS, ARLA K | 6831 LOCKWOOD BLVD APT #83 | | | | BOARDMAN | OH | 44512-3934 |
| WILLIAMS, ARLENE J | 16 CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| WILLIAMS, ARTHUR | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-9509 |
| WILLIAMS, AUBREY D | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WILLIAMS, BARBARA B | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 |
| WILLIAMS, BARBARA D | 426 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| WILLIAMS, BARBARA M | 3208 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| WILLIAMS, BEATRICE K | 4534 DAYVIEW AVENUE | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, BENTON | 3234 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| WILLIAMS, BERNARD C | 5310 MILLCREEK RD | | | | DAYTON | OH | 45440-2625 |
| WILLIAMS, BERNICE | 5724 ALGOMA | | | | TROTTWOOD | OH | 45415-5415 |
| WILLIAMS, BETTY B | PO BOX 482 | | | | BROOKHAVEN | MS | 39602-0482 |
| WILLIAMS, BETTY F | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| WILLIAMS, BILLY | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| WILLIAMS, BILLY R | 247 1/2 S CARONDELET | | | | LOS ANGELES | CA | 90057-2096 |
| WILLIAMS, BOBBY G | 6057 HILL AVE | | | | MIAMISBURG | OH | 45342-5160 |
| WILLIAMS, BONNIE F | 1705 DRAKE DR | | | | XENIA | OH | 45385-3958 |
| WILLIAMS, BRENDA B | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| WILLIAMS, CAROL | 587 BLACKBEAR TRAIL | | | | ROBBINSVILL | NC | 28771-8771 |
| WILLIAMS, CAROL A | PO BOX 786 | | | | LADY LAKE | FL | 32158-0786 |
| WILLIAMS, CAROL H | 12713 CEDAR RIDGE DR | | | | HUDSON | FL | 34669-4669 |
| WILLIAMS, CAROL T | 1159 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4950 |
| WILLIAMS, CAROLLA | PO BOX 2451 | | | | WARREN | OH | 44484-0451 |
| WILLIAMS, CHARLENE S | PO BOX 267 | | | | WARREN | OH | 44482-0267 |
| WILLIAMS, CHARLES | 4871 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| WILLIAMS, CHARLES M | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CHARLOTTE S | 25 SMITH DR | | | | FAIRBORN | OH | 45324-3424 |
| WILLIAMS, COY L | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| WILLIAMS, DALE H | 14 E. FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| WILLIAMS, DANIEL | 7005 TAMARACK COURT | | | | CLAYTON | OH | 45315-5315 |
| WILLIAMS, DANIEL E | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-5066 |
| WILLIAMS, DARLENE B | 410 ELRUTH COURT APT 150 | | | | GIRARD | OH | 44420-4420 |
| WILLIAMS, DARLIS JEAN | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| WILLIAMS, DAVID | 4062 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| WILLIAMS, DAVID W | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| WILLIAMS, DEBBIE J | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| WILLIAMS, DEBRA A | 414 ELM GROVE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILLIAMS, DELORES | TEEGARDEN | 1261 REDBLUFF DR, APT D | | | W CARROLLTON | OH | 45449-3707 |
| WILLIAMS, DELORES B | 2871 BEAL ST. N.W. | | | | WARREN | OH | 44485-1209 |
| WILLIAMS, DENNIS A | 4719 VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| WILLIAMS, DIANN H | 8246 W. COLUMBIA ST. | | | | MASURY | OH | 44438-1622 |
| WILLIAMS, DIXIE L | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| WILLIAMS, DOC H | 163 OLIVE RD. | | | | DAYTON | OH | 45427-2054 |
| WILLIAMS, DONNA B | 208 STATE RD NW | | | | WARREN | OH | 44483-1622 |
| WILLIAMS, DORLESS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| WILLIAMS, DOROTHY M | 1419 BUTLER RD. | | | | NEW CASTLE | PA | 16101 |
| WILLIAMS, EARL R | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| WILLIAMS, EDDIE L | 1228 GLENNELLE DR | | | | DAYTON | OH | 45408-2436 |
| WILLIAMS, EDGAR | 36 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| WILLIAMS, EFFIE M | 1452 KIPLING ROAD | | | | DAYTON | OH | 45406-5406 |
| WILLIAMS, ELLA M | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| WILLIAMS, ELLIS J | 6602 MANNING RD | | | | MIAMISBURG | OH | 45342-1622 |
| WILLIAMS, ELMON C | 4440 KESSLER COWLES VILLE RD | | | | WEST MILTON | OH | 45383-5383 |
| WILLIAMS, ELOISE F | 315 S. DOGWOOD LN. | | | | BYRAM | MS | 39272-9272 |
| WILLIAMS, EMILY E | 3391 KINDER TRL SE | | | | RUTH | MS | 39662-9662 |
| WILLIAMS, EMMETT A | 1741 WILLAMET ROAD | | | | KETTERING | OH | 45429-4250 |
| WILLIAMS, EVA D | 1870 NORTHWOOD CIRCLE | | | | JACKSON | MS | 39213-9213 |
| WILLIAMS, EVA M | 1602 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2618 |
| WILLIAMS, FRANK | 231 FOUNTAIN AVENUE | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS, FRANKIE D | 201 TIMBERLAKE DRIVE #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, GARRETT T | 33 N 3RD ST | | | | WAYNESVILLE | OH | 45068-6800 |
| WILLIAMS, GARRY G | 3100 FORGEY ST. | | | | ASHLAND | KY | 41102-5242 |
| WILLIAMS, GARY C | 4713 PRIMROSE LN. | | | | MIDDLETOWN | OH | 45044-5044 |
| WILLIAMS, GAYLE L | 5187 BURKHARDT RD. | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, GEORGE F | 2125 S TECUMSEH RD LOT 201 | | | | SPRINGFIELD | OH | 45502-8592 |
| WILLIAMS, GEORGIA L | 403 MUIRFIELD DR | | | | PRINCETON | KY | 42445-2445 |
| WILLIAMS, GERALD L | 752 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| WILLIAMS, GLADYS | 101 ARTHUR COURT | | | | CARLISLE | OH | 45005-5005 |
| WILLIAMS, GLADYS S | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 |
| WILLIAMS, GLEN R | 1626 STATE RD NW | | | | WARREN | OH | 44481-9476 |
| WILLIAMS, GLORIA L | 160 BROADWAY ST APT F3 | | | | CLINTON | MS | 39056-9056 |
| WILLIAMS, GLORIA S | 5173 FEDERAL ST NW | | | | WARREN | OH | 44483-2201 |
| WILLIAMS, HAROLD V | 2038 WENTWORTH VILLAGE DR. | | | | BELLBROOK | OH | 45305-5305 |
| WILLIAMS, HAZEL | 260 N. JOHNVILLE BROOKVILLE RD. | | | | NEW LEBANON | OH | 45345-9154 |
| WILLIAMS, HELEN | 6310 PARITY LANE | | | | DAYTON | OH | 45449-5449 |
| WILLIAMS, HELEN R | 3216 BRADDOCK ST | | | | KETTERING | OH | 45420-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, HENRY B | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| WILLIAMS, HOMER | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| WILLIAMS, HOWARD V | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| WILLIAMS, ISA F | 8523 BUNNELL HILL RD | PO BOX 18 | | | SPRINGBORO | OH | 45066-9375 |
| WILLIAMS, JAMES B | 846 TURNER RD | | | | TRYON | NC | 28782-8854 |
| WILLIAMS, JAMES E | 2407 WEST VIEW ROAD | | | | CORTLAND | OH | 44410-4410 |
| WILLIAMS, JAMES E | 8052 PARAGON RD. | | | | CENTERVILLE | OH | 45458-5458 |
| WILLIAMS, JAMES E | 838 CAROL DR | | | | CINCINNATI | OH | 45245-2605 |
| WILLIAMS, JAMES G | 4539 REDWOOD DRIVE | | | | JACKSON | MS | 39212-9212 |
| WILLIAMS, JAMES L | 2370 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| WILLIAMS, JAMES M | 201 TIMBERLAKE DR #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, JAMES M | PO BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| WILLIAMS, JAN V | 305 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| WILLIAMS, JEAN L | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, JENELL | 1548 COURTER ST | | | | TROTWOOD | OH | 45427-3213 |
| WILLIAMS, JERRY L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, JIMMIE C | 5683 OLIVE TREE DR | | | | DAYTON | OH | 45426-1312 |
| WILLIAMS, JIMMIE H | 1508 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| WILLIAMS, JIMMIE L | 835 CLARKSON AVE | | | | DAYTON | OH | 45402-5212 |
| WILLIAMS, JOHN | 9 NORTH DIAMOND ST. | | | | GREENVILLE | PA | 16125-2401 |
| WILLIAMS, JOHN M | 5140 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 |
| WILLIAMS, JOHNNIE C | 1941 HWY 43 SOUTH | | | | SILVER CREEK | MS | 39663 |
| WILLIAMS, JON D | 1409 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4926 |
| WILLIAMS, JOSEPH L | 225 EAST THIRD ST P O BOX 411 | | | | PICKTON | OH | 45611 |
| WILLIAMS, JOSEPH L | 2491 OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| WILLIAMS, JULIA L | 197 WHEELOCK DRIVE | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, JULIUS D | 721 ARGONNE DRIVE | | | | DAYTON | OH | 45408-5408 |
| WILLIAMS, JUNIOR | 1368 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| WILLIAMS, KARL K | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| WILLIAMS, KATHY | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| WILLIAMS, KAYE | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5429 |
| WILLIAMS, KENNETH J | 1241 MONTHEATH CIRCLE | | | | OCOEE | FL | 34761-4761 |
| WILLIAMS, LARRY G | 3420 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| WILLIAMS, LARRY J | P.O. BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| WILLIAMS, LAVERNE E | 3614 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| WILLIAMS, LAWANNA M | 204 E WALNUT ST | | | | CENTERVILLE | IN | 47330-7330 |
| WILLIAMS, LEAH V | 1020 WARDER STREET | | | | SPRINGFIELD | OH | 45503-4332 |
| WILLIAMS, LENA S | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| WILLIAMS, LENA Z | PO BOX 2452 | | | | PASADENA | CA | 91102-2452 |
| WILLIAMS, LEO | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| WILLIAMS, LEONARD | 213 STRATMORE | | | | NEW CARLISLE | OH | 45344-2937 |
| WILLIAMS, LEONARD A | 156 MYER AVE | | | | JACKSON | MS | 39209-5123 |
| WILLIAMS, LEROY B | 1718 W RAYMAR | | | | SANTA ANA | CA | 92703-4621 |
| WILLIAMS, LINDA L | 1017 WILLIAMS ST. | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIAMS, LINDA R | 168 MORINGSIDE DR. | | | | NILES | OH | 44446 |
| WILLIAMS, LINDA S | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788-5255 |
| WILLIAMS, LINDA V | 1566 MADELINE ST | | | | MASURY | OH | 44438-1536 |
| WILLIAMS, LIZZIE H | 1433 HIGHLAND AVE. S.W. | | | | WARREN | OH | 44485-3842 |
| WILLIAMS, LORENA | 3520 FARMERSVILLE-W ALEX RD | | | | FARMERSVILLE | OH | 45325-9265 |
| WILLIAMS, LOUELLA D | 1417 FIFTH AVE. #1 | | | | YOUNGSTOWN | OH | 44504-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LUCILLE | 848 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| WILLIAMS, LUCIUS EDWARD | 727 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| WILLIAMS, LUETTA R | 4977 FIELDPOINT CT | | | | KETTERING | OH | 45440-4445 |
| WILLIAMS, LULA F | 920 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| WILLIAMS, MAJOR | 7405 HALLE AVE | | | | CLEVELAND | OH | 44102-5033 |
| WILLIAMS, MAMIE L | 1179 WILLIAMS BRO. RD | | | | SMITHDALE | MS | 39664 |
| WILLIAMS, MARTHA B | 1709 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| WILLIAMS, MARTHA M | 916 NORTH LIVINGSTON ROAD | | | | RIDGELAND | MS | 39157-9157 |
| WILLIAMS, MARY E | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, MARY G | 145 FASHION XING | | | | MCDONOUGH | GA | 30252-1604 |
| WILLIAMS, MARY J | 1899 KEEFER RD. | | | | GIRARD | OH | 44420-1439 |
| WILLIAMS, MARY L | 516 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| WILLIAMS, MARY L | 7894 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2232 |
| WILLIAMS, MARY Y | 2840 BISHOP | | | | JACKSON | MS | 39213-6601 |
| WILLIAMS, MICHAEL A | 2606 LEHIGH PL | | | | MORAINE | OH | 45439-2812 |
| WILLIAMS, MICHAEL L | 4508 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2417 |
| WILLIAMS, MILTON A | 2290 KENWOOD DR SW | | | | WARREN | OH | 44485-3314 |
| WILLIAMS, MOLLIE B | 472 MEATSCAFFLE RD | | | | NOCTOR | KY | 41339 |
| WILLIAMS, NAOMI E | 1108 GREENWOOD STREET APT. 210 | | | | BELLEFONTAINE | OH | 43311-3311 |
| WILLIAMS, NATHAN E | 1754 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-3054 |
| WILLIAMS, NETTIE | 1650 HOUSTON ROAD | | | | BOONEVILLE | KY | 41314-1314 |
| WILLIAMS, NORENE M | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| WILLIAMS, NORMA J | 1750 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| WILLIAMS, OLLIE J | 3416 BENTWILLOW LANE | | | | YOUNGSTOWN | OH | 44511-4511 |
| WILLIAMS, PAUL E | 2389 GATSBY LN. | | | | THE VILLAGES | FL | 32162-2162 |
| WILLIAMS, PAUL J | 1216 CARMEN AVE. | | | | NEW CARLISLE | OH | 45344-2717 |
| WILLIAMS, PEARLIE H | 452 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 |
| WILLIAMS, PERRY L | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 |
| WILLIAMS, PHILLIP L | 4075 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6576 |
| WILLIAMS, PHILLIP P | 770 FOLSOM JONESVILLE RD. | | | | JONESVILLE | KY | 41052-9708 |
| WILLIAMS, PRUDIE | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| WILLIAMS, R. K | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191-9003 |
| WILLIAMS, RAHAMA C | 585 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| WILLIAMS, RALPH D | 2260 GRANT SIDING | | | | CHEBOYGAN | MI | 49721-9250 |
| WILLIAMS, RAYMOND L | 8757 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| WILLIAMS, REGINA A | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| WILLIAMS, REGINALD | 3311 LODWICK DR NW | APT 1 | | | WARREN | OH | 44485-1569 |
| WILLIAMS, RICHARD E | 1015 ROBINETTE | | | | VANDALIA | OH | 45377-3218 |
| WILLIAMS, RICHARD L | 151 WALTER PAYTON LN | | | | RIDGELAND | MS | 39157-5019 |
| WILLIAMS, RICHARD L | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| WILLIAMS, RICHARD M | 778 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| WILLIAMS, ROBERT C | 317 BROOKE LYN WAY | | | | PLEASANT GRV | AL | 35127-2841 |
| WILLIAMS, ROBERT G | 7716 CANTON DRIVE | | | | ST LOUIS | MO | 63130-3130 |
| WILLIAMS, ROBERT J | 3160 GRETCHEN DRIVE N. E. | | | | WARREN | OH | 44483-3005 |
| WILLIAMS, ROBERT L | 5963 MINDY DR | | | | HAMILTON | OH | 45011-2209 |
| WILLIAMS, ROGER A | 6320 14TH ST. WEST LOT 66 | | | | BRADENTON | FL | 34207-4817 |
| WILLIAMS, ROGER J | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| WILLIAMS, RONALD E | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| WILLIAMS, ROSE M | P. O. BOX 3176 | | | | WARREN | OH | 44485-0176 |
| WILLIAMS, ROSEMARY | 321 LAIRD AVE NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ROSIE R | 4641 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| WILLIAMS, RUBY A | 1734 NORTH BLVD | | | | FAIRBORN | OH | 45324-3124 |
| WILLIAMS, RUDOLPH | 7515 W DREXEL AVE | APT 103 | | | FRANKLIN | WI | 53132-3132 |
| WILLIAMS, RUSSELL D | 3300 RICHARDSON RD. | | | | NANCY | KY | 42544-4406 |
| WILLIAMS, RUSSELL S | 8853 PEBBLE CT | | | | SPRINGBORO | OH | 45066-8614 |
| WILLIAMS, RUTH A | 1529 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| WILLIAMS, RUTH L | 4711 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| WILLIAMS, SADIE C | 3460 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| WILLIAMS, SALLY | 13305 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9528 |
| WILLIAMS, SCHURRELL | 4664 LOTUS DRIVE | | | | DAYTON | OH | 45427-3538 |
| WILLIAMS, SHARON L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, SHIRLEY A | 921 LEXINGTON AVE | | | | DAYTON | OH | 45407-1704 |
| WILLIAMS, SHIRLEY A | 943 BURLEIGH AVE. | | | | DAYTON | OH | 45402-5402 |
| WILLIAMS, SHIRLEY D | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| WILLIAMS, SOPHRONIA | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 |
| WILLIAMS, STEVEN R | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, THELMA | 8907 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |
| WILLIAMS, THEODORE I | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| WILLIAMS, THEODORE R | 1503 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| WILLIAMS, THOMAS E | 3517 MILEAR ST. N.E. | | | | CORTLAND | OH | 44410-9453 |
| WILLIAMS, THOMAS R | 197 WHEELOCK | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, TOMMIE B | 920 SCIOTO AVE. | | | | YOUNGSTOWN | OH | 44505-3754 |
| WILLIAMS, ULYSSES G | 1868 TOWN PARK DRIVE | APARTMENT 5C | | | TROY | OH | 45373-0000 |
| WILLIAMS, VERNA W | 626 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9730 |
| WILLIAMS, WANDA B | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WILLIAMS, WANDA J | 13 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 |
| WILLIAMS, WILLARD F | PO BOX 1146 | | | | PINE KNOT | KY | 42635-1146 |
| WILLIAMS, WILLARD H | 9800 NORTH SEMINARY ROAD #7 | | | | EDINBURG | TX | 78541-8541 |
| WILLIAMS, WILLIAM L | 115 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WILLIAMS, WILLIE JAMES | 5417 JOSHUA TRAIL | | | | DAYTON | OH | 45427-5427 |
| WILLIAMS, WILMA G | 6962 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILLIAMS, WILMA J | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILLIAMS, WINFRED R | 7053 PAULIN RD | | | | BRADFORD | OH | 45308-9511 |
| WILLIAMS-ASHE, MARCELLA | P.O. BOX 6003 | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS-JACKSON, MARGRETTE C | 451 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| WILLIAMSON, CECIL A | 730 TRINA AVE | | | | W CARROLLTON | OH | 45449-1316 |
| WILLIAMSON, CORA C | 731 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9676 |
| WILLIAMSON, CYNTHIA A | 3175 N. SNYDER RD. | | | | DAYTON | OH | 45426-5426 |
| WILLIAMSON, DOLORIS W | 2566 NORTH RD. S.E. | | | | WARREN | OH | 44484-3747 |
| WILLIAMSON, EARL D | 17502 BRYN WOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| WILLIAMSON, HEBER L | PO BOX 114 | | | | SINKING SPRING | OH | 45172-0114 |
| WILLIAMSON, JAMES E | 73601 CHAPMAN DR D-1 | | | | ABITA SPRINGS | LA | 70420-0420 |
| WILLIAMSON, JOAN P | 1006 CHESTNUT CIRCLE SE | | | | WARREN | OH | 44484-5614 |
| WILLIAMSON, KENNETH L | 2678 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| WILLIAMSON, LOUISE C | 4938 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5754 |
| WILLIAMSON, MICHAEL P | 5432 LANDAU DR UNIT 11 | | | | KETTERING | OH | 45429-5448 |
| WILLIAMSON, ROSLYN H | 1841 ROBERTS LANE NE | | | | WARREN | OH | 44483-4483 |
| WILLIAMSON, ROY D | 7848 GAYLE DR | | | | FRANKLIN | OH | 45005-3859 |
| WILLIE A LITTLE | 404 COOPER RD | | | | JACKSON | MS | 39212 |
| WILLIE A WILLIAMS | 3331  DESERT DR APT 9 | | | | EAST POINT | GA | 30344-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE ADAMS | 121 JAMES STREET | | | | DAYTON | OH | 45410-1245 |
| WILLIE B WOOTEN | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 |
| WILLIE C CHAMBERS | 2539 PROSPERITY STREET | | | | JACKSON | MS | 39213-7074 |
| WILLIE C NICKSON | 1175 73RD AVE | | | | OAKLAND | CA | 94621-2916 |
| WILLIE CHASTAIN | 2214  ESMERALDA AVE | | | | DAYTON | OH | 45406-2511 |
| WILLIE CUMMINGS | 48 N DECKER AVE | | | | DAYTON | OH | 45417-1738 |
| WILLIE D COTTEN-MCDANIEL | 237 STATE STREET | | | | HAZLEHURST | MS | 39083-2107 |
| WILLIE D LEE | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206 |
| WILLIE E HARNESS | 13 CAMEL RD | | | | JAYESS | MS | 39641-8345 |
| WILLIE E HAYDEN | 220 MARATHON AVENUE | | | | DAYTON | OH | 45405 |
| WILLIE E JONES | 3234 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1555 |
| WILLIE E RICHARDSON | 5162  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2101 |
| WILLIE E WARD, JR | 1253 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9668 |
| WILLIE E WILBURN | 774 ROYAL SUNSET DRIVE | | | | WEBSTER | NY | 14580 |
| WILLIE F CLAY | 67 KARNES ST | | | | ROCHESTER | NY | 14606 |
| WILLIE F CULVER | 1153 BRANCH ST. | | | | JACKSON | MS | 39212-3971 |
| WILLIE F HILL | 700  SEWARD AVE | | | | DETROIT | MI | 48202-2427 |
| WILLIE F REID | 515 NORTH WOODWARD | | | | DAYTON | OH | 45417-2462 |
| WILLIE G JACKSON | 3407 CORNELL DRIVE | | | | DAYTON | OH | 45406-4152 |
| WILLIE H MICKINS | 1445  INFIRMARY ROAD | | | | DAYTON | OH | 45418-1425 |
| WILLIE H SMITH | 2529 W RIVERVIEW APT C | | | | DAYTON | OH | 45407-1646 |
| WILLIE H THOMAS | 55  LANTERN LA | | | | ROCHESTER | NY | 14623-1325 |
| WILLIE J BUTTS | 1443  OAK ST S.W. | | | | WARREN | OH | 44485-3567 |
| WILLIE J COLEMAN JR | 1333  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1948 |
| WILLIE J COTTRELL | 1716 HAROLD DRIVE | | | | DAYTON | OH | 45406-3635 |
| WILLIE J DAVIS | 648 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| WILLIE J FREEMAN JR | 2823 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| WILLIE J GRAY | 97  THROOP AVE | | | | NEW BRUNSWICK | NJ | 08901-2645 |
| WILLIE J LINDSAY | 3143 MARION DUNBAR ST. | | | | JACKSON | MS | 39213-6208 |
| WILLIE J LIPSCOMB | 4855 CANYON LAKE DR | | | | COLLEGE PARK | GA | 30349 |
| WILLIE JAMES WILLIAMS | 3616 LAKESIDE DR | | | | DAYTON | OH | 45608 |
| WILLIE L BELL | 60 WOODEN STREET | APT 1 | | | ROCHESTER | NY | 14611 |
| WILLIE L DURDEN | 3   DUXBURY RD | | | | MATTANAN | MA | 02126-2703 |
| WILLIE L FUNCHES, JR. | ROUTE 1, BOX 1464 | | | | SILVER CREEK | MS | 39663-9774 |
| WILLIE L GIBSON | 195  PENNSYLVAINIA AVE | | | | ROCHESTER | NY | 14609-6046 |
| WILLIE L HOWARD JR | 1536 FRAZIER AVE. | | | | ORLANDO | FL | 32811 |
| WILLIE L PICKERING | 3026 S RITA WAY | | | | SANTA ANA | CA | 92704-6735 |
| WILLIE L QUASH | 70   LAKEVIEW PARK #105 | | | | ROCHESTER | NY | 14613-1774 |
| WILLIE L ROGERS | 4 MAPLE AVE | | | | N BRUNSWICK | NJ | 08902-- 28 |
| WILLIE L THOMPSON II | 2714  DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| WILLIE M GARRETT | 27465 W. CABEZA | | | | MISSION VIEJO | CA | 92691-1036 |
| WILLIE MAE TURNER | 1269  HOWARD RD | | | | ROCHESTER | NY | 14624-2748 |
| WILLIE METCALF | 754 SAYRE AVE | | | | DAYTON | OH | 45417 |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| WILLIE R BOYD | PO BOX 40613 | | | | ROCHESTER | NY | 14604-0058 |
| WILLIE R HAWKINS | 308 SOUTH MAIN STREET | | | | LEWISBURG | OH | 45338 |
| WILLIE S MANNING | 12031/2MULLEN AVE | | | | LOS ANGELES | CA | 90019-0000 |
| WILLIE S OGLETREE | 4221 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| WILLIE STEVENSON JR | 27   DUNBAR STREET | | | | ROCHESTER | NY | 14619-2142 |
| WILLIE T DEANS | 19 QUINN RD | | | | TYLERTOWN | MS | 39667-6644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE T GRAYSON | 1053  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3631 |
| WILLIE T ROBERTS | 460   COMMERCE | | | | WARREN | OH | 44485-2501 |
| WILLIFORD, FANNIE B | 1792 WILENE DR. | | | | DAYTON | OH | 45432-5432 |
| WILLIFORD, JAMES A | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-8905 |
| WILLIFORD, RONALD L | 186 SMITH LN | | | | COOKEVILLE | TN | 38501-9581 |
| WILLIS C TUNSTALL | 3260 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| WILLIS D JOHNSON III | 2880 GROSVENOR DR | | | | CINCINNATI | OH | 45251 |
| WILLIS FIELDS | 84 SUNNY LN | | | | SO LEBANON | OH | 45065-1432 |
| WILLIS H GARDNER | 4033 14TH ST | | | | DES MOINES | IA | 50313-3131 |
| WILLIS J PFEIFFER | 652 LOGAN VALLEY DR | | | | ST PETERS | MO | 63376-3978 |
| WILLIS, ALBERT W | 6820 W ST RT 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| WILLIS, CARL E | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 |
| WILLIS, CHARLES D | 5845 E SNODGRASS | | | | FLETCHER | OH | 45326-9710 |
| WILLIS, CHRYSTELLE | 2845 PENFOLD LANE | | | | WAKE FOREST | NC | 27587-7587 |
| WILLIS, DAVID L | 729 E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| WILLIS, EVELYN M | 1043 GROVE HILL DRIVE | | | | BEAVERCREEK | OH | 45434-5905 |
| WILLIS, GEORGE F | 1710 WILLIAMS PL | | | | PIQUA | OH | 45356-2744 |
| WILLIS, HERMAN E | 43 HILTON AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILLIS, JEFFREY | 1434 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| WILLIS, JOHN S | 304 LAWNCREST AVE | | | | DAYTON | OH | 45427-1929 |
| WILLIS, JUANITA T | 151 WACASTER ST | | | | JACKSON | MS | 39209-5561 |
| WILLIS, MAE | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744-0744 |
| WILLIS, RALPH E | 2316 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4736 |
| WILLIS, ROBERT E | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| WILLIS, ROBERT K | 407 RUMSON ST | | | | ENGLEWOOD | OH | 45322-1269 |
| WILLIS, THOMAS W | 410 JOANN LANE | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIS, VERNA R | 304 LAWNCREST AVENUE | | | | DAYTON | OH | 45427-1929 |
| WILLLIAMS, CHARLES A | PO BOX 17335 | | | | DAYTON | OH | 45417-0335 |
| WILLOUGHBY, KENNETH R | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| WILLOW A COLEMAN | 1509 BATTLE STREET | | | | OVIEDO | FL | 32765 |
| WILLS SR, WILLIE JAMES | 1528 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| WILLS, DONALD T | 8459 GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |
| WILLS, ERNEST H | 2012 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2226 |
| WILLS, JOHNNY C | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |
| WILLS, MARY R | 924 SOUTH BEACH ST | | | | DAYTONA BEACH | FL | 32114-5504 |
| WILLS, ROGER L | 14 GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |
| WILLS, ROY L | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| WILLS, WANDA F | 327 W. STATE STREET | | | | TRENTON | OH | 45067-1425 |
| WILLS, WILLIAM R | 7847 LOIS CIRCLE | APT. 227A | | | DAYTON | OH | 45459-5459 |
| WILLY H CHAMP | 1004  BRIDGE STREET | | | | DAYTON | OH | 45407-1623 |
| WILMA C JAMES | 107 CLINTON BLVD APT B2 | | | | CLINTON | MS | 39056 |
| WILMA D HARGIS | 905 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377-9302 |
| WILMA E GILMORE | 81   FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| WILMA E TURNER | 112 ATWOOD PLACE | | | | DAYTON | OH | 45431-1902 |
| WILMA F HOWARD | 738  MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-0000 |
| WILMA F WALKER | 3613 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| WILMA J ROBERTS | 219 PONDEROSA DRIVE | | | | LONDON | KY | 40741 |
| WILMA J SHEPHERD | 124   CALUMET LN | | | | DAYTON | OH | 45427-1906 |
| WILMA JEAN WARD | 2334 PARKLAND AVE | | | | DAYTON | OH | 45405-3421 |
| WILMA K MILLER | 312   MERTLAND AVENUE | | | | DAYTON | OH | 45431-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA KAY K GACHETT | 1254 E 49TH ST | | | | INDIANAPOLIS | IN | 46205-1275 |
| WILMA L OWENS | 2713 WILLOWRIDGE | | | | DAYTON | OH | 45414 |
| WILMA L PIGMAN | 2588 COUNTYLINE RD. | | | | DAYTON | OH | 45430-1507 |
| WILMA L WHORTON | 3011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| WILMA M SIMPKINS | 19339 BILTMORE | | | | DETROIT | MI | 48235-2444 |
| WILMA R RICH | 300   OXFORD APT #1 | | | | DAYTON | OH | 45407-2050 |
| WILMAN, DERRICK | 313 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2612 |
| WILMER E MILLWARD | 2691 CROSS COUNTRY DR | | | | BEAVERCREEK | OH | 45324-1760 |
| WILMER J HOWARD | 5337 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| WILMER, DAVID L | 98 SOUTH WALNUT ST. | | | | FLETCHER | OH | 45326-9760 |
| WILMER, WANDA Y. | 431 NORTH D ST | | | | HAMILTON | OH | 45013-3117 |
| WILMERT J BEERMAN | 3849 ST. JOHNS TERR | | | | DEER PARK | OH | 45236 |
| WILMOTH, CHARLENE O | 696 CASTLEBERRY CIR | THE VILLAGES | | | LADY LAKE | FL | 32162-6308 |
| WILMOTH, INESS | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| WILMOTH, JOSSIE BELLE | 1620 S ALEX RD | | | | W CARROLLTON | OH | 45449-2336 |
| WILMOTH, LINDA L | 3207 KAISER RD | | | | FORT LORAMIE | OH | 45845-8741 |
| WILMOTH, THOMAS R | PO BOX 363 | 370 E. CANAL ST | | | OTTOVILLE | OH | 45876-0363 |
| WILMOTH, WILLIAM H | 3675 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 |
| WILMOUTH, CHARLES H | 1109 PATCHEN AVE | | | | WARREN | OH | 44484-4484 |
| WILMOUTH, MARGARET W | 16 E. MAGNOLIA AVE. | | | | PORT ORANGE | FL | 32127-2127 |
| WILMS, DEAN H | 412 GLENDOLA NW | | | | WARREN | OH | 44483-1251 |
| WILSON      N, WANDA R | 3124 W WINDROSE DR | | | | PHOENIX | AZ | 85029-1331 |
| WILSON CLAY | 461 W CORNELL DR | | | | RIALTO | CA | 92376-4905 |
| WILSON J OSTOSKI | 3800   ROBERTANN DR | | | | KETTERING | OH | 45420-1053 |
| WILSON JR, JOHN D | 2008 ALAN ST. | | | | SEBRING | FL | 33875-4558 |
| WILSON L BARNES | 1230 INNISFALLEN | | | | SPRINGFIELD | OH | 45506-1963 |
| WILSON L WINN | 4784   ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| WILSON SR, JAMES M | P.O. BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| WILSON, ANGIE F | 7606 LOVINS CT | | | | BLANCHESTER | OH | 45107-5107 |
| WILSON, ANITA D | 1136 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| WILSON, ANNA F | 9705 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442-9718 |
| WILSON, ANNIETTA | 819 EASTON ST. | | | | DAYTON | OH | 45402-5402 |
| WILSON, BARBARA M | 3766 DEMURA S.E. | | | | WARREN | OH | 44484-3725 |
| WILSON, BARBARA R | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| WILSON, BERYL | 419 RANKIN | | | | ENGLEWOOD | OH | 45322-5322 |
| WILSON, BETTY H | 1100 BELCHER RD S | UNIT 680 | | | LARGO | FL | 33771-3409 |
| WILSON, BETTY T | 6284 HERBERT RD. | | | | CANFIELD | OH | 44406-9780 |
| WILSON, CARL B | 8322 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| WILSON, CARL E | 3657 S TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| WILSON, CARL J | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| WILSON, CARLA E | 1100 BELCHER RD S UNIT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| WILSON, CATHY L | 3274 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| WILSON, CHARLES D | 8075 PINE HOLLOW CRT | | | | FLORAL CITY | FL | 34436-5609 |
| WILSON, CHARLOTTE E | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| WILSON, CLAIR L | 8136 E CHEROKEE RD | | | | SYRACUSE | IN | 46567-8762 |
| WILSON, CLARABEL R | 5794 NORTH EAST FIRST ST | | | | FOREST | IN | 46039-9557 |
| WILSON, CLYDE | 119 ROSLYN STREET | | | | ROCHESTER | NY | 14619-1826 |
| WILSON, CLYDE | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| WILSON, DALE E | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1620 |
| WILSON, DALE R | 409 HOUSEL CRAFT RD. | | | | CORTLAND | OH | 44410-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, DALLAS T | PO BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| WILSON, DEANNA F | 2240 RT. #14 | | | | DEERFIELD | OH | 44411 |
| WILSON, DEBRA J | PO BOX 20454 | | | | JACKSON | MS | 39289-1454 |
| WILSON, DENNIS R | 207 E. AUBURNDALE AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILSON, DONALD A | 8157 LITTLE JOE TRAIL | | | | ATLANTA | MI | 49709-9799 |
| WILSON, DONALD E | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILSON, DORIS L | 3965 HIGHLAND AVE | | | | WARREN | OH | 44481-4481 |
| WILSON, DOROTHY | 361 KENILWORTH N.E. | | | | WARREN | OH | 44483-5412 |
| WILSON, DOROTHY B | 392 WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| WILSON, EDITH | 30 W. SOUTH ST. | | | | SPRINGBORO | OH | 45066-1461 |
| WILSON, EDWARD M | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 |
| WILSON, ELMA E | 116 MOSSOAK DR #2 | | | | KETTERING | OH | 45429-2930 |
| WILSON, ETHEL M | 2835 TUBMAN AVE | | | | DAYTON | OH | 45408-5408 |
| WILSON, EUDINE | 50 CENTRAL AVENUE APT# 607 | | | | DAYTON | OH | 45406-5406 |
| WILSON, EUGENE | 8 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5009 |
| WILSON, EVA | 2111 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4460 |
| WILSON, FRANK E | P.O. BOX 533 | | | | RIDGELAND | MS | 39158-9158 |
| WILSON, GARY E | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| WILSON, GARY R | 2139 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| WILSON, GEORGE E | 285 BLUE SPRING TERRACE | | | | NORTH FORT MYERS | FL | 33903-7316 |
| WILSON, GEORGE E | 330 S UNION RD | | | | MIAMISBURG | OH | 45342-2151 |
| WILSON, GERALD W | 1392 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| WILSON, GLENN M | 729 BRIS CHAM TL RD | | | | BRISTOLVILLE | OH | 44402 |
| WILSON, GREGORY D | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| WILSON, GRETHEL | 123 GOLFWOOD DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| WILSON, HAZEL L | 126 N CHILLICOTHE ST. | PO BOX 23 | | | S. CHARLSTON | OH | 45368-9744 |
| WILSON, HENRIETTA L | 2168 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| WILSON, HOWARD R | 1764 N HECK HILL RD | | | | SAINT PARIS | OH | 43072-9348 |
| WILSON, JAMES R | 360 OLD BART JONES | | | | DEER LODGE | TN | 37726-3034 |
| WILSON, JAMES R | 665 CARSON SALTSPRING RD | | | | MINERAL | OH | 44440-9334 |
| WILSON, JEAN J | PO BOX 90 | | | | CARYVILLE | TN | 37714-0090 |
| WILSON, JEANETTE H | 337 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1718 |
| WILSON, JENNIE | 4583 ELLIOT AVE | | | | DAYTON | OH | 45410-3427 |
| WILSON, JERRY B | 329 PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2645 |
| WILSON, JOHN U | 800 SOUTH 28TH STREET | | | | MIDDLESBORO | KY | 40965-1499 |
| WILSON, JOHN W | 1012 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1523 |
| WILSON, JOHNIE M | 3400 SE 149TH LN | | | | SUMMERFIELD | FL | 34491-4736 |
| WILSON, JOSEPH | 831 FIELD STONE COURT | | | | FOLSOM | CA | 95630-5630 |
| WILSON, JOYCE | 3767 TIPP COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3033 |
| WILSON, KAREN J | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9348 |
| WILSON, KATHRYN LORENE | 610 N HICKMAN | | | | BENTON | IL | 62812-2906 |
| WILSON, KATIE J | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| WILSON, KAY F | 4557 LANSMORE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILSON, KENNETH L | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |
| WILSON, LARRY E | 2066 WYANDOT DR | | | | XENIA | OH | 45385-4348 |
| WILSON, LINDA | 2183 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1341 |
| WILSON, LORRAINE | 8203 QUAIL HILLS | | | | MISSOURI CITY | TX | 77489-5402 |
| WILSON, LOUISE S | P.O. BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| WILSON, LULA | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5850 |
| WILSON, MARGARET J | 2466 RUGBY | | | | DAYTON | OH | 45406-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, MARJORIE | 82 ANGLERS COVE | | | | HILTON | NY | 14468-4468 |
| WILSON, MARTHA J | 103 W MAIN ST BLDG 2 | APT# 2 | | | LE ROY | NY | 14482 |
| WILSON, MICHAEL B | 1711 MIAMI BLVD | | | | FAIRBORN | OH | 45324-5324 |
| WILSON, MICHAEL R | 4864 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 |
| WILSON, MYRTLE | 17 LAUREN LANE | | | | MONTEREY | TN | 38574-8574 |
| WILSON, ORVILLE ( | 21 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| WILSON, ORVILLE A | 207 N. PATTON ST | | | | XENIA | OH | 45385-2031 |
| WILSON, OSCAR | 145 FREDERICK DR | | | | EATON | OH | 45320-8546 |
| WILSON, PATRICIA B | 6837 NE CUBITIS AVE | LOT 2 | | | ARCADIA | FL | 34266 |
| WILSON, PATRICIA I | 1046 WAUGH DRIVE | | | | HUBBARD | OH | 44425-1272 |
| WILSON, PATSY A | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| WILSON, PAULINE B | 7180 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| WILSON, RALPH | 2624 SHINER DR | | | | LAKE WALES | FL | 33898-8822 |
| WILSON, RALPH E | 60 PACELINE CIRCLE | SUITE 230 | | | XENIA | OH | 45385-9340 |
| WILSON, RICHARD E | 1305 OAKDALE AVE. | | | | DAYTON | OH | 45420-5420 |
| WILSON, RICHARD F | 23223 FRONT BEACH RD UNIT A930 | | | | PANAMA CITY | FL | 32413-1046 |
| WILSON, RITA K | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILSON, ROBERT B | 7248 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| WILSON, ROBERT E | 2928 SHIVELY CT | | | | KETTERING | OH | 45420-3915 |
| WILSON, ROBERT J | 550 WEST POINT PLEASANT CIRCLE | APT 21 | | | FAIRFIELD | OH | 45014-5014 |
| WILSON, ROBERT W | 1100 BELCHER RD S UNIT 680 | | | | LARGO | FL | 33771-3409 |
| WILSON, RONALD E | 2815 SWAILES RD | | | | TROY | OH | 45373-9255 |
| WILSON, RONALD W | 31 BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| WILSON, ROY E | 201 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2844 |
| WILSON, RUSSELL A | 8787 MARDI GRAS DRIVE | | | | DAYTON | OH | 45424-1039 |
| WILSON, SARAH | 312 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-5338 |
| WILSON, STEPHANIE T | 1500 EAST MAYNARD STREET | | | | PAGELAND | SC | 29728-9728 |
| WILSON, TALMADGE A | 5657 PENNY PIKE | | | | SPRINGFIELD | OH | 45502-8991 |
| WILSON, TERESA A | 3655 S VERBENA STREET | APT D303 | | | DENVER | CO | 80237-0237 |
| WILSON, TERRY C | 2424 DRUSILLA LANE #117 | | | | BATON ROUGE | LA | 70809-0809 |
| WILSON, THOMAS D | 1561 N ELMTREE RD | | | | ST PARIS | OH | 43072-3072 |
| WILSON, THOMAS E | 4164 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| WILSON, THOMAS E | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| WILSON, TOMMIE | 626 HOLLY HILL LAKE ESTATES | | | | CASSELBERRY | FL | 32707 |
| WILSON, VONDERENE | 3103 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6037 |
| WILSON, WILLIAM D | 721 LARONA RD | | | | TROTWOOD | OH | 45426-2556 |
| WILSON, WILLIAM L | 5 W XENIA ST., BOX 235 | | | | JAMESTOWN | OH | 45335 |
| WILSON, WILLIAM R | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILSON, YVONNE D | 290 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| WILSON-LONDON, ALICE | 133 A.J. WILSON RD, | | | | AHOSKIE | NC | 27910-7910 |
| WILSTER, JOHN A | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| WILSTON, VICTOR F | 15116 ZIG ZAG ROAD | | | | ALVION | NY | 14411-4411 |
| WILT, JOHN F | 4187 PHEASANT CRT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WILT, RAY L | 531 SEXTON ST. | | | | STRUTHERS | OH | 44471-1148 |
| WILTROUT, MARY B | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 |
| WILTROUT, MARY R | 1433 KEARNEY | | | | NILES | OH | 44446-3841 |
| WIMBERLEY, RALPH L | 419 LAUREL AVE. | | | | WILMINGTON | IL | 60481-1459 |
| WIMER, HOMER E | 385 SHAFFER N.E. | | | | WARREN | OH | 44484-1846 |
| WIMER, NANCY W | 2953 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| WIMMERS, JEAN | 2717 HEMPHILL RD | | | | KETTERING | OH | 45440-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIMPLE, MARY L | 864 WOODVIEW DRIVE | | | | VANDALIA | OH | 45377-1655 |
| WINANS, BARBARA P | 208 N SHRUB LN | | | | NORTH FT. MYERS | FL | 33917-7416 |
| WINANS, HELEN B | 259 PERKINSWOOD NE APT B-14 | GARFIELD MANOR | | | WARREN | OH | 44483-4466 |
| WINANS, JOANN P | 274 STEWART ST | | | | WARREN | OH | 44483-0000 |
| WINANS, LAWRENCE L | 1951 ANDERSON-ANTHONY RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| WINANS, PRICILLA S | 5783 SARAH AVE NW | | | | WARREN | OH | 44483-1158 |
| WINBORN, ELLIS E | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| WINCHESTER, MIRIAM L | TRINITY COMMUNITY | 3218 ENDING RIPPLE RD | | | DAYTON | OH | 45440-5440 |
| WINDELL B WOODSON | 54   N HATFIELD | | | | DAYTON | OH | 45417-1723 |
| WINDLE JR, ELDEN | 927 WRIGHT AVE | | | | XENIA | OH | 45385-5385 |
| WINDLE, RONALD E | 2093 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| WINDMILLER, IVAN H | 9440 E. CO. RD. 600 S. | | | | SELMA | IN | 47383-9764 |
| WINDOM, ESTHER J | 2744 LEXINGTON AVE N.E. | | | | WARREN | OH | 44485-1534 |
| WINDOM, THELMA | 663 5TH ST SW | | | | WARREN | OH | 44485-3814 |
| WINDSOR, BETTIE E | 2880 BRIDGESTONE CR | | | | KOKOMO | IN | 46902-6902 |
| WINDSOR, RUSSELL W | 4205 OLD ROAD 37 | NUMBER 22 | | | LAKELAND | FL | 33813 |
| WINFIELD, EARLEANE E | 6551 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2116 |
| WINFIELD, MICHAEL K | 7096 STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| WINFIELD, PAULINE S | 4318 LAMONT DRIVE | | | | KETTERING | OH | 45429-3114 |
| WINFRED E WEAVER | 1935 E 126TH ST | | | | COMPTON | CA | 90222-1205 |
| WINFREE, GLORIA | 1540 E 80TH ST | | | | LOS ANGELES | CA | 90001-3404 |
| WING, LARRY A | 2456 W. MT. MORRIS RD. | | | | MT. MORRIS | MI | 48458-8255 |
| WING, SARAH K | 250 ALLEN ST #305 | | | | DAYTON | OH | 45410 |
| WINGARD, CHRISTINE R | PO BOX 26363 | | | | TROTWOOD | OH | 45426-0363 |
| WINGARD, GRADY | 8100 CLYO ROAD | | | | CENTERVILLE | OH | 45458-2720 |
| WINGARD, THOMAS | 642 LA SALLE DR | | | | DAYTON | OH | 45408-1521 |
| WINGARD, WARNER ( | 611 LARONA RD | | | | TROTWOOD | OH | 45426-5426 |
| WINGATE, BETTY L | 916 BEACHWOOD | | | | FARRELL | PA | 16121-1101 |
| WINGET, EDNA | 250 RIDGECREST DRIVE | | | | WEST CARROLLTON | OH | 45449-2237 |
| WINGROVE, JOSEPHINE T | 795 WALLS DR. | | | | VIENNA | OH | 44473 |
| WINIECKE, GWENDOLYN L | 810 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| WINIFERD B RAWLINS | P.O. BOX 335 | | | | MIAMISBURG | OH | 45343-0335 |
| WINIFRED D THOMASON | 4500 DAYTON  LIBERTY RD | | | | DAYTON | OH | 45417-5905 |
| WINIFRED L HOUSE | 9032 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9053 |
| WINKELMAN, JOYCE | 6397 JOSEPH PLACE | | | | CENTERVILLE | OH | 45459-2504 |
| WINKFIELD, WALTER S | 4071 GLENWOOD AVE APT#305 | | | | BOARDMAN | OH | 44512-4512 |
| WINKLE, EDWIN C | 1060 SOUTH ELM ST | | | | WEST CARROLLT | OH | 45449-2212 |
| WINKLER, A J | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| WINKLER, ALICE L | 42 OLD MAIN ST., W | | | | MIAMISBURG | OH | 45342-3174 |
| WINKLER, DICK C | 300 S. CHURCH ST. | | | | NEW LEBANON | OH | 45345-1308 |
| WINKLER, DONALD A | 1355 RICE STATION RD. | | | | IRVINE | KY | 40336-0336 |
| WINKLER, ESKA M | 65 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| WINKLER, HAROLD | 975 SOUTH LINDEN AVE | | | | MIAMISBURG | OH | 45342-5342 |
| WINKLER, INEZ M | 6 REA DRIVE | | | | MEDWAY | OH | 45341-9501 |
| WINKLER, LESTER L | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| WINKLER, MINNIE L | 96 ONSTOTT DR | | | | DANVILLE | KY | 40422-2262 |
| WINKLER, RICHARD E | 1752 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-5325 |
| WINKLER, WALTER G | 385 S ELLICOTT CRK ROAD | | | | AMHERST | NY | 14228-2845 |
| WINLAND, JEAN S | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| WINN, MAJOR | 1817 RUTLAND STREET | | | | DAYTON | OH | 45406-4620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINN, PATRICK D | 336 ALICIA ST. | | | | DAYTON | OH | 45417-5417 |
| WINN, RICHARD | 921 FERGUSON AVE | | | | DAYTON | OH | 45407-5407 |
| WINNER, DONNA MARIE | 8738 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| WINNETT, TIMOTHY | 820 CRESTMONT DR | | | | DAYTON | OH | 45431-2903 |
| WINNING, MONROE C | 3604 LISBON ST. | | | | KETTERING | OH | 45429-4245 |
| WINNINGHAM, BETTY | 4815 CRESTVIEW RD | | | | DAYTON | OH | 45431-1932 |
| WINNINGHAM, ROSE A | 1158 JEANETTE DR | | | | DAYTON | OH | 45432-1602 |
| WINONA M MADISON | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |
| WINSLOW, JUDITH L | 3723 BUBBA DR | | | | ZEPHYRHILLS | FL | 33541-4644 |
| WINSLOW, LEAH T | 5112 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491-8711 |
| WINSTEAD, JUNE L | 2537 DANZ AVE | | | | DAYTON | OH | 45420-3403 |
| WINSTEAD, MARY D | 1500 LEONARD RD | | | | MANCELONA | MI | 49659-8734 |
| WINSTON A CLASS | 8 IAMS COURT | | | | TROTWOOD | OH | 45426-3341 |
| WINSTON C MILLER | 53 PROMENADE AVE | | | | STANTON | KY | 40380-2033 |
| WINSTON DAVENPORT | 7055 MCEWEN RD | | | | DAYTON | OH | 45459 |
| WINSTON E FERGUSON, JR. | 430 KENWOOD AVE | | | | DAYTON | OH | 45406-5113 |
| WINSTON R KOPP | 5885  WEST ST RT 571 | | | | WEST MILTON | OH | 45383-7729 |
| WINSTON, ARLETHIA | 2 KOSMO DRIVE APT106 | | | | DAYTON | OH | 45402-5402 |
| WINSTON, BONNIE P | 5230 HOOVER AVE | | | | DAYTON | OH | 45427-2207 |
| WINSTON, FRANCES L | 4030 LAGUNA RD. | | | | TROTWOOD | OH | 45426-5426 |
| WINTER, JOHN ROLAND | 2901 S 92ND ST | | | | WEST ALLIS | WI | 53227-3601 |
| WINTER, LEVINA M | 5953 BROADWAY ST | APT 225 | | | LANCASTER | NY | 14086-9576 |
| WINTERBURN, MELVIN P | 2441 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1970 |
| WINTERROWD, FRANCES | 501 HARRISON AVENUE | | | | GREENVILLE | OH | 45331-1209 |
| WINTERS, LARRY D | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| WINTERS, OLGA | 3852 WATERBURY DR | | | | DAYTON | OH | 45439-2441 |
| WINTON, ESTELLA | 129 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| WINTON, JOHANNA J | 4947 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| WINTON, JOHN C | 5433 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| WINTON, LUCILLE L | 2601 NYACK LANE | | | | DAYTON | OH | 45439-5439 |
| WINTONYK, E. JEAN | MASONVILLE MANOR | 350 NORTH CENTRE RD | | | LONDON | ON | N6G-5--5G3 |
| WION, LOVA M | 1210 S MIAMI ST | | | | WEST MILTON | OH | 45383-1220 |
| WION, THOMAS | 905 GRAY AVE | | | | GREENVILLE | OH | 45331-1122 |
| WIREMAN, GARY A | 3522 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| WIREMAN, WILLIAM G | P O BOX 0003 | | | | POTSDAM | OH | 45361-0003 |
| WIRICK, CATHERINE H | 885 BENTZ RD. | | | | LEAVITTSBURG | OH | 44430-9628 |
| WIRICK, WANNEDIA D | 9658 WINDHAM-PARKMAN RD. | | | | WINDHAM | OH | 44288-9705 |
| WIRRIG, JOSEPH R | PO BOX 193 | | | | LEWISBURG | OH | 45338-0193 |
| WIRRIG, ROBERT L | 4246 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| WIRTZFELD, DONALD A | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129-2518 |
| WISCOTT, KAREN L | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515-1422 |
| WISE JR, HARRY H | 701 ROSAMOND ST. | | | | DAYTON | OH | 45427-2745 |
| WISE, EDMUND | R #1, 10270 EBY ROAD | | | | GERMANTOWN | OH | 45327 |
| WISE, HAROLD F | 156 CLINTON ST | | | | CLAYTON | OH | 45315-8966 |
| WISEBAKER, LEROY L | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| WISEK, JAMES T | 904 S DUNCAN | | | | MARION | IL | 62959-2119 |
| WISEMAN, CAROLYN | P.O. BOX 198 | | | | JACKSON | OH | 45640-5640 |
| WISEMAN, GEORGE D | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 |
| WISEMAN, IDA | 1194 WALKER ST | | | | MANSFIELD | OH | 44906-1943 |
| WISEMAN, JANE E | 4004 MARICARR DRIVE | | | | KETTERING | OH | 45429-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISENBERGER, FLOYD F | 280 WALDEN WAY | APT 201 | | | DAYTON | OH | 45440-5440 |
| WISHAK, BARBARA F | 736 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| WISHART, JERALD A | 897 ST.RTE. 534 NW | | | | NEWTON FALLS | OH | 44444-4444 |
| WISHART, ROBERT A | 1267 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| WISHNEWSKI, MICHAEL F | 165 CHAPEL HILL DR. N. | | | | WARREN | OH | 44483-1179 |
| WISNIESKI, ROSE | 147 PECK AVENUE | | | | SYRACUSE | NY | 13206-3222 |
| WISNIEWSKI, MARTHA L | 1017 S HAMPTON ST | | | | BAY CITY | MI | 48708-7554 |
| WISNOWSKI, PAUL J | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| WISSINGER, BETTY M | 111 BROOKSIDE | | | | BROOKVILLE | OH | 45309-1330 |
| WISSINGER, DEAN E | 2176 GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| WISSINGER, MILDRED | 4247 S STATE RT 48 | | | | W MILTON | OH | 45383-5383 |
| WISSINGER, VERGINIA R | 1303 PRITZ AVE. | | | | DAYTON | OH | 45410-2644 |
| WISSMAN, OLIVENE | 174 CANDLE CT | | | | INGLEWOOD | OH | 45322-2743 |
| WISWELL, JUDITH R | 1122 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| WITALA, IRMA H | 1500 MCKINLEY AVE  # 411 | | | | NILES | OH | 44446-3718 |
| WITALA, KATHLEEN S | 5520 CADWALLADER-SONK RD. | | | | FOWLER | OH | 44418-4418 |
| WITHAM, IVORY K | 1805 FAUVER AVE | | | | KETTERING | OH | 45420-2504 |
| WITHAM, LARRY G | 158 CEDAR CIR | | | | JACKSBORO | TN | 37757-7757 |
| WITHAM, SHARON A | 4349 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |
| WITHERSPOON, JAMES L | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4567 |
| WITHERSPOON, JOHN A | 301 SPRING STREET | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |
| WITHROW, ALBERT E | 121 SOUTH 17TH STREET | | | | RICHMOND | IN | 47374-7374 |
| WITHROW, M L | 1717 DUTCHESS AVE | | | | KETTERING | OH | 45420-1339 |
| WITHROW, MILDRED J | 38682 WHITE DR. | | | | ZEPHYRHILLS | FL | 33542-3542 |
| WITHROW, RONALD G | 1739 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4016 |
| WITHROW, SANDRA R | 11213 E STREET | | | | PORT RICHEY | FL | 34668-4668 |
| WITT, BRUCE W | 2881 MACEDON CTR RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| WITT, CHARLOTTE M | 2224 MIDVALE ST | | | | KETTERING | OH | 45420-3526 |
| WITT, DENNIS S | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 |
| WITT, DONALD L | C/O JULIE A. WITT | 4015 CLEVELAND AVE | | | DAYTON | OH | 45410-5410 |
| WITT, FREDDIE | 2857 PRENTICE ST | | | | KETTERING | OH | 45420-3414 |
| WITT, MABEL R | 7826 SHERI LANE | | | | FRANKLIN | OH | 45005-3854 |
| WITT, WILLARD L | PO BOX 189 | | | | DUNDEE | FL | 33838-0189 |
| WITTERS, FRED J | 42 1/2 EAST DAYTON ST. | | | | WEST ALEX. | OH | 45381-1263 |
| WITTERS, LEE R | 1409 MINSTREL DR. | | | | DAYTON | OH | 45449-2319 |
| WITTIG, RONALD J | 46 STONE HOUSE COURT | | | | NEWARK | OH | 43055-3055 |
| WITTMAN, ARTHUR F | 72 SHADOW LANE | | | | ROCHESTER | NY | 14606-4360 |
| WITTMAN, DAVID P | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| WITTMER, VIRGINIA M | 2102 LATTA RD | | | | ROCHESTER | NY | 14612-3728 |
| WITWER, MICHAEL L | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1528 |
| WOAK, JUDY B | 6496 WEST KNOLL PINES WAY | | | | TUCSON | AZ | 85757-5757 |
| WOESNER, NINA | 119 N WALNUT | | | | EATON | OH | 45320-1644 |
| WOESTE, VICTOR C | 120 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| WOGOMAN, KEMPER E | 7620 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381-9511 |
| WOGOMAN, MERLE E | 1024 STONE ROAD | | | | XENIA | OH | 45385-8430 |
| WOGOMAN, PAUL E | 16 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| WOGOMAN, PAULINE | C/O MELVA TARJAN | 343 ESTONIA DRIVE | | | NEW LEBANON | OH | 45345-5345 |
| WOGOMON, CARY G | 208 IRELAN BLVD | | | | ARCANUM | OH | 45304-1419 |
| WOGOMON, HELEN M | 402 W NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| WOJCICKI, SOPHIA | 600 ISLAND COTTAGE RD #109 | | | | ROCHESTER | NY | 14612-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOJCIK, EUNICE A | 259 S. ALPHA BELLBROOK ROAD | | | | XENIA | OH | 45385-9397 |
| WOJNARSKI, ALBERT W | 4535 STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9579 |
| WOJNOWSKI, CARL A | S76 W14799 VELVA DRIVE | | | | MUSKEGO | WI | 53150-8606 |
| WOJTALAK, LILLIAN P | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| WOJTANOWSKI, CLARA | 2861 MERCER #715 | | | | WEST MIDDLESEX | PA | 16159-3060 |
| WOJTOWICZ, LOUISE C | 1370 WAVERLY DR. N.W. | | | | WARREN | OH | 44483-1718 |
| WOJTOWICZ, WILMA J | 1265 NORTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9529 |
| WOLANZYK, STANLEY | 2460 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| WOLBERT, CHARLES T | 546 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| WOLF, ANNELLA S | 2735 ATER DR | | | | BEAVERCREEK | OH | 45434-6501 |
| WOLF, APOLLONIA | 27403 NEWPORT STREET | | | | WARREN | MI | 48088-8308 |
| WOLF, BRENDA | 102 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| WOLF, JOY | 3893 PADANARUM RD | | | | GENEVA | OH | 44041-8161 |
| WOLF, LAURIE | 5135 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1170 |
| WOLF, MARIA | 18 AMALFI DR | | | | AVON | NY | 14414-1418 |
| WOLF, MARTHA H | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| WOLF, RICHARD A | 302 PLAINVIEW CIR | | | | RICHLAND | MS | 39218-9604 |
| WOLF, ROBERT K | N4475 COUNTY RD W | | | | REDGRANITE | WI | 54970-4970 |
| WOLFE SR, DAVID K | PO BOX 442 | | | | MIAMISBURG | OH | 45343-0442 |
| WOLFE, BEVERLY J | 5403 LAUREL OAK DRIVE | | | | WINTER HAVEN | FL | 33880-3880 |
| WOLFE, CHESTER THOMAS | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9717 |
| WOLFE, DELLA L | 530 TALOWOOD DR. | | | | DAYTON | OH | 45430-5430 |
| WOLFE, DORIS L | BOX 76 | | | | LUDLOW FALLS | OH | 45339-0076 |
| WOLFE, GAYLE J | 24 KARRLAND DRIVE APT 2 | | | | BROOKVILLE | OH | 45309-1201 |
| WOLFE, HARLAN H | 4873 FISHER CORINTH RD. | | | | FARMDALE | OH | 44417-9601 |
| WOLFE, HERMINA D | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| WOLFE, JANICE J | PO BOX 2203 | | | | FULTON | TX | 78358-2203 |
| WOLFE, LINDA M | PO BOX 26082 | | | | FAYETTEVILLE | NC | 28314-5018 |
| WOLFE, MARY C | 442 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 |
| WOLFE, NEIL A | 1990 REDSTONE DR. | | | | FAIRBORN | OH | 45324-5324 |
| WOLFE, ROBERT N | 5403 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3829 |
| WOLFE, ROBERT W | 8180 DOG LEG RD | | | | DAYTON | OH | 45414-1432 |
| WOLFE, SANDRA R | 2870 HILDA DR. | | | | WARREN | OH | 44484-3335 |
| WOLFMEYER, KENNETH C | W5625 SPRINGWATER DR. | | | | WILD ROSE | WI | 54984-9041 |
| WOLFORD, KENNETH | 1505 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6823 |
| WOLFRAM, FLORENCE G | C/O JANE WOLFRAM | 19 FAIRWAY DRIVE | | | COCOA BEACH | FL | 32931-2931 |
| WOLFRUM, FREDERICK H | 913 CAMERON STREET | | | | PONTIAC | MI | 48340-8340 |
| WOLK, THERESA | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 |
| WOLL, DENNIS E | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| WOLLENHAUPT, CHARLOTTE J | 6748 DICKINSON TERRACE | | | | PORT ST. LUCIE | FL | 34952-4952 |
| WOLLITZ, ROBERT A | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| WOLOSCHAK, MARY K | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WOLSKI, MARTHA J | 3889 WATERBURY DRIVE | | | | DAYTON | OH | 45439-2440 |
| WOMACK, FRANKLIN E | P.O. BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| WOMBLE, CHARLES R | 151 VILLAGE TRAIL | | | | VANDALIA | OH | 45377-0727 |
| WOMBOLD, DOUGLAS W | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| WOMBOLD, KENNETH C | 4489 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| WOMER, BETTY J | 3949 LONGHILL DRIVE S.E. | | | | WARREN | OH | 44484-2619 |
| WOMER, CLARENCE J | 1375 MAHONING AVE APT. 205 | | | | WARREN | OH | 44483-2071 |
| WOMER, DONNA U | 322 MORRISON AVE. | | | | NEWTON FALLS | OH | 44444-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WONDERLY, RAY W | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| WONG, JOHNNY | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 |
| WONG, LORETTA V | 9495 DATE ST | | | | FONTANA | CA | 92335-5669 |
| WOOD JR, QUILLIAN | 4761 ERICSON AVE. | | | | DAYTON | OH | 45418-1909 |
| WOOD JR., JOHN K | 5613 PENN AVE | | | | KETTERING | OH | 45432-1726 |
| WOOD, ALBERT H | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315-5315 |
| WOOD, CARL | 117 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| WOOD, CAROLINE | 1610 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3845 |
| WOOD, DAVID E | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| WOOD, DELMER W | 1036 WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| WOOD, DELORIS M | 3048 STARLITE DR. N.W. | | | | WARREN | OH | 44485-1616 |
| WOOD, DOUGLAS | 2934 ECKLEY BOULEVARD | | | | W CARROLLTON | OH | 45449-5449 |
| WOOD, FRANKLIN E | 7631 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3831 |
| WOOD, GERALD | 2026 CLEARY ROAD | | | | FLORENCE | MS | 39073-9073 |
| WOOD, GORDON A | 3000 ASTON GARDENS DR UNIT 117 | | | | VENICE | FL | 34292-6030 |
| WOOD, HARRY E | 4700 FOX POINTE DR UNIT 310 | | | | BAY CITY | MI | 48706-2843 |
| WOOD, HAYES C | 4571 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| WOOD, JAMES L | 7203 RIVERWALK WAY SOUTH | | | | NOBLESVILLE | IN | 46062-6062 |
| WOOD, JUDY L | 825 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| WOOD, KENNETH S | 32101 EAST STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| WOOD, LAURA L | 406 PARK-END DR | | | | DAYTON | OH | 45415-5415 |
| WOOD, LLOYD E | 3921 CAMPGROUND ROAD | | | | SUNBRIGHT | TN | 37872-2383 |
| WOOD, MARY | 300 AFTON DR | | | | BRANDON | MS | 39042-9042 |
| WOOD, PHYLLIS A | 1904 WILLOW DR | | | | TROTWOOD | OH | 45426-2067 |
| WOOD, RALPH A | 2388 DAYS MILL RD | | | | HILLSBORO | KY | 41049-8653 |
| WOOD, REATHA L | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| WOOD, RICHARD | 5098 SO LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| WOOD, ROBERT L | 54534 HORIZON DRIVE | | | | SHELBY TWP | MI | 48316-1721 |
| WOOD, RONALD L | 4490 WEBB RD | | | | JAMESTOWN | OH | 45335-8768 |
| WOOD, SAMUEL L | 1450 HULLWAY CT | | | | DAYTON | OH | 45427-5427 |
| WOOD, THOMAS W | 4788 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| WOODALL, BERTHINA | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| WOODARD, CHARLENE M | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| WOODARD, JAMES D | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| WOODARD, LISA | 234 TOWERRIDGE DR SW | | | | MARIETTA | GA | 30064-0064 |
| WOODARD, MABEL | 2719 KEENAN AVENUE | | | | DAYTON | OH | 45414-4911 |
| WOODFORD C GRAY JR | 2266 GULF TO BAY | LOT #111 | | | CLEARWATER | FL | 33765 |
| WOODFORK, JOHN S | 2524 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1640 |
| WOODLING, GARY P | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| WOODROW BARKER | 4085 SCHOOL RD | | | | NEW CARLISLE | OH | 45344-9438 |
| WOODRUFF, DENNIS E | 115 W MONUMENT AVE APT 1103 | | | | DAYTON | OH | 45402-3099 |
| WOODRUFF, R L | 4262 KNOLLCROFT | | | | DAYTON | OH | 45426-5426 |
| WOODS JR, CLIFFORD W | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| WOODS, AARON | 1610 COUNTRYWOOD DR | | | | JACKSON | MS | 39213-7943 |
| WOODS, AUBREY L | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4130 |
| WOODS, CARL T | 1017 WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| WOODS, CARLTON E | 310 N. RACE | | | | SPRINGFIELD | OH | 45504-5504 |
| WOODS, CHARLES E | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| WOODS, DONNA F | P.O.BOX 741 | | | | HILLSBOROUGH | OH | 45133-5133 |
| WOODS, DONNA H | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, ELEANOR S | 14 MILLER LANE | | | | LONDON, | KY | 40744-9144 |
| WOODS, FLORETTA M | 1439 WEAVER STREET | | | | DAYTON | OH | 45408-1853 |
| WOODS, FORREST B | PO BOX 61 | | | | W FARMINGTON | OH | 44491-0061 |
| WOODS, GEORGE | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GLORIA J | 1707 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-3136 |
| WOODS, GRACE H | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, HAYWARD | 479 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3145 |
| WOODS, LARRY G | 919 PERRY AVENUE | | | | BARBERTON | OH | 44203-4203 |
| WOODS, LEE G | 11773 HARRIS RD | | | | GERMANTOWN | OH | 45327-9727 |
| WOODS, LESTER | 830 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| WOODS, MARGARET J | 634 GORDON ST | | | | PIQUA | OH | 45356-3634 |
| WOODS, MARY M | 149 CAMPBELL RD | | | | CHEEKTAWOGA | NY | 14215-2907 |
| WOODS, MAVIS | 428 KATHY'S WAY | | | | XENIA | OH | 45385-4883 |
| WOODS, ROBERT E | 6827 SWEETWATER WAY | | | | GOLETA | CA | 93117-5524 |
| WOODS, ROBERT J | 37 PADDOCK DR | | | | HENRIETTA | NY | 14467-9604 |
| WOODS, SAMUEL J | C/O THOMAS W. HARDY | 14 OLIVER STREET | | | LAKEWOOD | NJ | 08701-8701 |
| WOODS, SHARON A | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| WOODS, VERN W | 8745 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3314 |
| WOODSIDE, NANCY S | 649 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| WOODSON, MORRIS J | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| WOODWARD, BARBARA A | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410-3425 |
| WOODWARD, ELLSWORTH L | 1646 WOODRIDGE DRIVE | | | | CLEARWATER | FL | 33756-1860 |
| WOODWORTH, WILLIAM O | 127 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2703 |
| WOODY JR, CARL T | 7247 COLEGROVE STREET | | | | HUBER HEIGHTS | OH | 45424-2936 |
| WOODY, AUDLEY F | 6468 HEMINGWAY RD | | | | DAYTON | OH | 45424-3414 |
| WOODY, GILBERT L | 803 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| WOODY, JOHN R | 208 SCHUYLER DR | | | | KETTERING | OH | 45429-2726 |
| WOODY, LINDA J | 9529 HACKER-FARM-LANE | | | | CENTERVILLE | OH | 45458 |
| WOODYARD, ELIZABETH Y | 247 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430-9544 |
| WOODYARD, GEORGE E | 3171 WARREN RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-8734 |
| WOODYARD, RUTH H | 1443 LAYER ROAD | | | | LEAVITTSBURG | OH | 44430-9733 |
| WOODYARD, TREVA | PO BOX 246 | | | | NEW HAVEN | KY | 40051-0246 |
| WOODZELL, BETTYLOU B | 129 ALASKA STREET | | | | DAYTON | OH | 45404-1940 |
| WOOFTER, DWIGHT L | 3597 E. NATIONAL ROAD | | | | LEWISBURG | OH | 45338-9565 |
| WOOFTER, JR.,ROBERT C | PO BOX 673 | | | | CORTLAND | OH | 44410-0673 |
| WOOLARD, ELIZABETH L | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, GRACE E | 8610 TIMBERBRIAR ST | | | | SAN ANTONIO | TX | 78250-4318 |
| WOOLARD, KENNETH R | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, LEONARD M | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| WOOLRIDGE, LASSIE M | 6855 JAMAICA RD. | | | | MIAMISBURG | OH | 45342-1521 |
| WOOLENSACK, DEBRA H | 111 NICKLAUS DR. | | | | WARREN | OH | 44484-4484 |
| WOOLENSACK, DELMER D | 5346 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9765 |
| WOOLER, JEAN A | 3226 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |
| WOOLERY, BRENT T | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9301 |
| WOOLERY, JOHN A | 3282 SCHEYING RD | | | | LEWISBURG | OH | 45338-9554 |
| WOOLF, CAROL M | 5314 KINGS GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| WOOLF, PATRICIA S | 3683 DEVON DR | | | | SOUTHEAST WARREN | OH | 44484-4484 |
| WOOLLARD, HERBERT E | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| WOOLLARD, STEPHEN E | 2241 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1439 |
| WOOLLEY, HENERY J | 1737 DODGEVILLE RD. | | | | ROME | OH | 44085-4085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOLRICH, CLIFFORD F | 830 DU TOUR DU LAC ST | | | | VAL DAVID | QC | JOT2N-T2NO |
| WOOLS, PAULINE INA | 3503 HAMPTON COURT | | | | NEWCASTLE | IN | 47362-1711 |
| WOOLUM, HENRY P | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 |
| WOOLUM, JESSIE M | 508 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| WOOLUM, JUDITH D | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| WOOLUM, KENNETH | P. O. BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| WOOSLEY, DONNA R | 507 CALUMET LANE | | | | DAYTON | OH | 45427-1915 |
| WOOSLEY, JAMES E | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| WOOSTER, CARROLL D | 507 COTTAGE PINES SW | | | | WARREN | OH | 44481-9673 |
| WOOTEN, ANNA S | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| WOOTEN, BRIAN E | 172 NORTH ASH | | | | EUGENE | OR | 97402-4210 |
| WOOTEN, CARL H | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| WOOTEN, DORSEY A | 2796 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324-2224 |
| WOOTEN, KENNETH R | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9542 |
| WOOTEN, LLOYD M | 44000 DUNHAM CT. | | | | CLINTON TWNS | MI | 48038-1520 |
| WOOTEN, SAMMIE L | 5000 RIDGE WOOD ROAD | APT 1801 | | | JACKSON | MS | 39211-9211 |
| WOOTON, ROBERT E | 3919 SOUTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440-5440 |
| WOREK, PHILLIP M | 798 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| WORKMAN, ELZA | 7546 MAD RIVER RD | | | | HILLSBORO | OH | 45133-7534 |
| WORKMAN, MARILYN H | 4469 WARREN RD | | | | NEWTON FALLS | OH | 44444-4444 |
| WORKMAN, WINIFRED MAY | 5027 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| WORLEY JR, JOHN | 920 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1558 |
| WORLEY SR, ROBERT A | 144 VALHALLA DR | | | | EATON | OH | 45320-2937 |
| WORLEY, FREDA M | 5317 W. ST.RT. 55 | | | | TROY | OH | 45373-8904 |
| WORLEY, NANCY H | 25 TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1040 |
| WORLEY, SHARON L | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORLEY, WILLIAM E | 731 E. LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORNSTAFF, MARY ANN | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| WOROSZ, PATSY L | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| WORRELL JR, ELI | 3613 ROSEHILL AVE | | | | DAYTON | OH | 45440-3521 |
| WORRELL, JOSEPH K | 1809 WASHINGTON LANDING DR | | | | EATON | OH | 45320-8625 |
| WORSTELL, ARVEL G | 370 WASHINGTON RD | | | | XENIA | OH | 45385-7226 |
| WORTH, BERNICE P | 7267 BROOK STONE DRIVE | | | | CARLISLE | OH | 45005-2968 |
| WORTH, SANDRA L | 4913 BOLERO | | | | FORT WORTH | TX | 76135-6135 |
| WORTHAM, FERN D | 5438 BROMWICK DR. | | | | TROTWOOD | OH | 45426-5426 |
| WOS, ANGELINE W | 42 NADON PLACE | | | | TONAWANDA | NY | 14150-4623 |
| WOS, DEBRA J | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| WOVRIES, ELIZABETH M | 6756 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2486 |
| WOZNIAK, FRANCES | 29895 HEMLOCK | | | | FARMINGTON HILLS | MI | 48336-2056 |
| WOZNIAK, JOHN | 1167 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| WOZNIAK, WALTER J | 6683 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403-4403 |
| WRATARIC, CLAUDIA K | 519 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| WRAY, LETTIE | 1202 PARKER RIDGE ROAD | | | | PEEVLES | OH | 45660-5660 |
| WRAY, REX M | 7495 BALMORE DRIVE SW | | | | SUNSET BEACH | NC | 28468-8468 |
| WREN, JAMES R | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| WREN, JEFFREY G | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| WRIGHT JR, ARTHUR M | 958 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| WRIGHT JR, ROMAN N | 2927 HISS AVE | | | | BALTIMORE | MD | 21234-4634 |
| WRIGHT, AUBREY G | 3145 MIRANDY ROAD | | | | COOKEVILLE | TN | 38506-8639 |
| WRIGHT, BETTY | 726 FAULKNER | | | | DAYTON | OH | 45407-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, BETTY S | 190 COUSINS DRIVE | | | | CARLISLE | OH | 45005-5005 |
| WRIGHT, BEULAH | 1132 BRADFORD DRIVE | | | | SPRINGFIELD | OH | 45503-6601 |
| WRIGHT, BLANCHE P | 7958 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| WRIGHT, BOBBY T | 145 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| WRIGHT, BRADLEY K | 929 WENG AVE | | | | DAYTON | OH | 45420-2744 |
| WRIGHT, BRENDA I | 38 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377-5377 |
| WRIGHT, CARL E | 37 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| WRIGHT, CAROL C | PO BOX 143 | | | | ROSEDALE | WV | 26636-0143 |
| WRIGHT, COLLEEN C | 420 MADISON ST | | | | SHARON | PA | 16146-6146 |
| WRIGHT, DALE E | 841 TAYLOR AVE | | | | GIRARD | OH | 44420-2461 |
| WRIGHT, DANNY J | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322-2246 |
| WRIGHT, DAVID K | 324 S JAY ST | | | | WEST MILTON | OH | 45383-1502 |
| WRIGHT, DELMER L | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| WRIGHT, DENNIS A | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| WRIGHT, DONALD E | 6395 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| WRIGHT, DONNA J. | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| WRIGHT, EDITH K | 818 EAGLE'S NEST DR | | | | JACKSON | MS | 39272-9272 |
| WRIGHT, EDNA E | 110 E HERMAN ST | | | | E SYRACUSE | NY | 13057-3057 |
| WRIGHT, ELIZABETH L | 118 HAZENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| WRIGHT, FREELAN H | 3700 S. WESTPORT AVE. #2988 | | | | SIOUX FALLS | SD | 57106 |
| WRIGHT, GARY B | PO BOX 98 | 6479 HOLLANSBURG SAMSPSON RD | | | ARCANUM | OH | 45304-0098 |
| WRIGHT, GARY E | 24 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1902 |
| WRIGHT, GEORGE C | P.O.BOX 49635 | | | | COOKVILLE | TN | 38506-0635 |
| WRIGHT, GEORGE W | 1273 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5636 |
| WRIGHT, GERALD A | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| WRIGHT, GERALD S | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| WRIGHT, GERALDINE F | 5341 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| WRIGHT, GERTRUDE C | 2920 OLD TROY PIKE APT 202 | | | | DAYTON | OH | 45404-2386 |
| WRIGHT, GWENDOLINE | 127 RIDENOUR LANE APT#401 | | | | JACKSDORO | TN | 37757-5256 |
| WRIGHT, IRENE | RD #3 SWAMP RD | | | | HUNLOCKS CRK | PA | 18621-8621 |
| WRIGHT, JAMES M | 480 E LOMAR AVE | | | | CARLISLE | OH | 45005-3380 |
| WRIGHT, JERRY | 2729 ATHENS AVENUE | | | | DAYTON | OH | 45406-4626 |
| WRIGHT, JOE E | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| WRIGHT, KENNEDY | 341 HOG BRANCH RD | | | | FRENCHBURG | KY | 40322-8148 |
| WRIGHT, KENNETH L | 4618 POWELL RD | | | | DAYTON | OH | 45424-5843 |
| WRIGHT, KENNETH R | 706 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| WRIGHT, L C | PO BOX 431547 | | | | LOS ANGELES | CA | 90043-9547 |
| WRIGHT, LAURA A | 280 DALLAS DR. | | | | CAMPBELL | CA | 95008-5610 |
| WRIGHT, MARGARET S | 2270 FLOWERS ROAD | | | | TERRY | MS | 39170-7127 |
| WRIGHT, MARY L | 3265 PENNYROYAL RD. | | | | FRANKLIN | OH | 45005-1010 |
| WRIGHT, MARY M | 425 E 7TH ST | | | | MC DONALD | OH | 44437-1815 |
| WRIGHT, MAVIS T | 2831 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| WRIGHT, MICHAEL E | 5940 BASORE RD. | | | | DAYTON | OH | 45415-2432 |
| WRIGHT, MILDRED B | 6581 CORALBELLS CT | | | | DAYTON | OH | 45449-3064 |
| WRIGHT, NANCY L | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| WRIGHT, NELSON F | 2164 JIMIKE DR | | | | DAYTON | OH | 45414-5653 |
| WRIGHT, PAUL A | 441 APPLE DR | | | | EATON | OH | 45320-1283 |
| WRIGHT, ROBERT E | 433 ASTOR AVENUE | | | | DAYTON | OH | 45449-2003 |
| WRIGHT, ROBERT E | 8259 SAN MARCO | | | | STERLING HGTS | MI | 48313-4764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, RONNIE C | 859 CREEKSIDE DR | | | | SOMERSET | KY | 42503-5065 |
| WRIGHT, ROSA VIOLET | KOESTER PAVILION | 3232 N COUNTY RD 25A | | | TROY | OH | 45373-5373 |
| WRIGHT, ROY D | 107 OAK WOOD DR | | | | RAYMOND | MS | 39154-8309 |
| WRIGHT, SAMUEL | 6524 TULIP TREE CT | | | | HUBER HEIGHTS | OH | 45424-1375 |
| WRIGHT, SANDRA L | P.O. BOX 42 | | | | DAYTON | OH | 45405-0042 |
| WRIGHT, SARAH E | 529 RIDGELY GREEN DRIVE | | | | PINEVILLE | NC | 28134-7409 |
| WRIGHT, SAUNDRA L | 3113 GARDENIA DRIVE | | | | DAYTON | OH | 45449-5449 |
| WRIGHT, SHIRLEY A | 78 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 |
| WRIGHT, STEVEN E | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| WRIGHT, STEVEN V | 541 HILL STREET | | | | MIDDLETOWN | OH | 45042-5042 |
| WRIGHT, WALTER F | 6679 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-2491 |
| WRIGHT, WILLIAM A | PO BOX 306 | | | | RODEO | NM | 88056-0306 |
| WRIGHT, WILLIAM D | 10540 E. APACHE TRAIL | NO 123 | | | APACHE JUNCTION | AZ | 85220 |
| WRIGHT, WILLIAM E | 4923 SUNNYBROOK DRIVE #23 | | | | NEW PORT RICHEY | FL | 34653-4653 |
| WRIGHT, WILLIAM S | 5031 DONLAW DR | | | | DAYTON | OH | 45418-2005 |
| WRIGHT, WILLIE D | 5010 BAYSIDE DR | | | | DAYTON | OH | 45431-2005 |
| WRIJIL, REGINA M | 230 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4073 |
| WRINKLE, MARGARET V | 4106 KIRKWALL COURT | | | | SUGARLAND | TX | 77479-3936 |
| WROTYNSKI, BOGDAN S | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882-2129 |
| WSZOLA, MICHAEL P | 5822 WINSTAR LANE | | | | RACINE | WI | 53402-3402 |
| WUJICK, SARAH B | 306 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1239 |
| WULFECK, CRAIG A | 3508 MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| WUNSCHE, SIMONE R | 2353 EAST REID ROAD | | | | GRAND BLANC | MI | 48439-8439 |
| WURTS, JACKIE R | 3889 OLD SAVANNAH LN, APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| WURZBACH, MARIE M | 320 FERNWAY DRIVE | | | | HAMILTON | OH | 45011-5011 |
| WUTTKE, LOUISE A | 6359 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-5415 |
| WYAN, NAOMI F | 209 HICKORY DR | | | | GREENVILLE | OH | 45331-2821 |
| WYATT, BARBARA | 1200 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8380 |
| WYATT, JESSE T | 11202 BURGESS LN | | | | GREENFIELD | OH | 45123-9112 |
| WYATT, KEITH N | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| WYATT, LUCILLE V | 2705 HOLMAN ST. | | | | MORAINE | OH | 45439-1633 |
| WYATT, PATTY F | 4434 WOODBANK DR | | | | DAYTON | OH | 45440-4046 |
| WYCKOFF, DOROTHY | 1032 CARTERET RD | | | | BRIDGEWATER | NJ | 08807-1304 |
| WYCKOFF, EVELYN M | 1635 SANBORN DR | | | | CINCINNATI | OH | 45215-3738 |
| WYDICK, KATHRYN M | 5237 LAKE RD.W-UNIT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| WYDICK, ROGER A | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| WYGANT, NICHOLAS | P.O.BOX8863 | | | | RIVERSIDE | CA | 92515-2515 |
| WYLIE W MYERS III | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| WYLIE, DALE E | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| WYLIE, DOROTHEA A | PARK MEADOWS | 808 I ALDI DRIVE | | | ROLLA | MO | 65401-5401 |
| WYLIE, MARY J | 525 MACINTOSH HOLLOW | | | | RAVENNA | KY | 40472-8833 |
| WYNN, ELEANOR | 5349 BIGGER RD | | | | KETTERING | OH | 45440-2608 |
| WYNN, HELEN R | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| WYNN, LARRY N | P.O. BOX 366 | | | | ENGLEWOOD | OH | 45322-5322 |
| WYNN, MARY L | 4412 MIDWAY AVE | | | | DAYTON | OH | 45417-1350 |
| WYNN, PEGGY A | 1775 HOPEWELL AVE. | | | | DAYTON | OH | 45418-5418 |
| WYNN, ZELMA M. | 7345 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2123 |
| WYNNE, FLORENCE F | 58348 ROAD #225 | | | | NORTH FORK | CA | 93643 |
| WYNNEISE L MORELAND | 110 VALLEY FORGE CT. | | | | EATON | OH | 45320 |
| WYRICK, JOYCE E | 4400 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYSOCKI, JAMES E | 2459 E LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| WYSONG, CORWIN | 5711 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 |
| WYSONG, DONALD E | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| WYSONG, GARY D | 36 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459-2544 |
| WYSONG, GLEN | 13991 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9796 |
| WYSONG, KAREN S | 1461 SOUTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-2146 |
| WYSONG, KENNETH L | 105 MCVEY PL | | | | SPRINGBORO | OH | 45066-1125 |
| WYSONG, MARY J | 505 SIXTH ST | | | | MIAMISBURG | OH | 45342-2405 |
| WYSONG, PAUL A | 4371 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9447 |
| WYSONG, SHERRITT E | 3720 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| X O PORTER | 11939 LEBANNON PINEGROVE RD | | | | TERRY | MS | 39170-8482 |
| XAVIER D CURRY | 313 SOUTH 15TH ST. | | | | GADSDEN | AL | 35901 |
| XIOMARA A FRANCE | 10345  TELLURIDE LN | | | | MIAMISBURG | OH | 45342-6803 |
| Y C PHU | 1608 GRENE LAKE DR | | | | XENIA | OH | 45385-1533 |
| YABLONOVSKY, CAROL R | 7537 BEDFORD ROAD | | | | HUBBARD | OH | 44425-8729 |
| YACONE, JOHN J | 32 WILSON RD | | | | SOMERSET | NJ | 08873-2738 |
| YACONO, LENA | 140 ELBERT ST. | | | | ROCHESTER | NY | 14606 |
| YAHLE, WILLIAM J | 6180 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9088 |
| YAKOV ALTMAN | 9218  GOTHIC AVENUE | | | | SEPULVEDA | CA | 91343-3710 |
| YAKUBEK, DOLORES Y | 1092 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| YANCEY JR, GEORGE A | 6006 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| YANCEY, DOROTHY M | 5148 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| YANCEY, MARY B | 4365 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| YANCI, SANDRA C | 3273 MILEAR RD | | | | CORTLAND | OH | 44410-9421 |
| YANCY CHAVIS | 3787 UNION CHAPEL RD. | | | | PEMBROKE | NC | 28372-8253 |
| YANCY J HAMILTON | 4231 BREEZEWOOD | | | | DAYTON | OH | 45406-1313 |
| YANDURA, JACQUELINE T | 55 SUMMERBERRY LN | | | | NILES | OH | 44446-2133 |
| YANICK, CONNIE J | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| YANKEVICH, VICTOR | 115 EMERSON | | | | WHEATLAND | PA | 16161 |
| YANKEY, DONALD E | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| YANNACEY, NANCY S | 8635 CARRIAGE-HILL N.E. | | | | WARREN | OH | 44484-1625 |
| YANNEKIS, MARCILLE C | 2197 GRANADA DRIVE | | | | BEAVERCREEK | OH | 45431-3103 |
| YANNIELLO, MARIA M | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 |
| YANNUCCI, BLANCHE W | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| YANNUCCI, NICHOLAS J | 1507 SODOM HUTCHINS RD. | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, NINA M | 1507 SODOM HUTCHING N.E. | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, ROBERT E | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| YANNUCCI, SANDRA C | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| YANOSKI, ANN F | 929 PINECREST RD. | | | | GIRARD | OH | 44420-2177 |
| YANTZ, HELEN | 5 SUMMER HILL DR | | | | BROCKPORT | NY | 14420-1549 |
| YANTZ, LUCILLE | 3 ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2338 |
| YANVARI, SHAWN E | 25 SCOTT ST | | | | CANFIELD | OH | 44406-1330 |
| YARABENETZ, RICHARD G | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| YARBER, DELORIS L | 1723 DEWEY ST. | | | | JACKSON | MS | 39209-5616 |
| YARBROUGH, BEVERLY M | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| YARBROUGH, EDWARD L | 4537 W 2ND ST | | | | DAYTON | OH | 45417-1357 |
| YARBROUGH, JACQUELINE L | 1098 PARK GLEN DR | | | | DAYTON | OH | 45418-5418 |
| YARBROUGH, MARTHA A | 1623 HOWELL AVE | | | | DAYTON | OH | 45402-6920 |
| YARDIC, ALMEDA M | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449-2043 |
| YARGER, DAVID L | 4917 WALDEN LANE | | | | KETTERING | OH | 45429-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YARGO, MARCIA M | 2231 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1413 |
| YARKA, FLORENCE K | 9 COLONIAL LAWNS APTS. | | | | BATH | NY | 14810 |
| YARUSINSKY, JULIA V | 161 PROSPECT STREET | | | | SOUTH RIVER | NJ | 08882-1119 |
| YARWICK, CAROL U | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| YARWICK, KENNETH P | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-4484 |
| YASSON, PETER P | 316 RIDGE RD | | | | DAYTON | NJ | 08810-1506 |
| YASTISHAK, ANNA S | 32 CIRCLE VIEW DR | | | | ELYSBURG | PA | 17824-9400 |
| YATASHA K JEFFERSON | 63   NEW YORK AVE | | | | YOUNGSTOWN | OH | 44505-- 26 |
| YATES, BARBARA J | 105 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| YATES, BOBBIE | 781 FIRST ST | | | | PONTIAC | MI | 48340-2814 |
| YATES, DENNIS H | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414-2842 |
| YATES, JAMES T | 1403 ITAWAMBA TRAIL | | | | LONDON | OH | 43140-3140 |
| YATES, JERRY C | 1656 WOODS DR | | | | DAYTON | OH | 45432-2125 |
| YATES, RALPH C | 1919 MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| YAUGER, ARTHUR A | 201 HIDDEN TRAILS NORTH WEST | | | | WARREN | OH | 44483-4483 |
| YAUGER, DELBERT W | 2208 ESTABROOK NW | | | | WARREN | OH | 44485-1945 |
| YAUGER, DOLORES T | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUGER, JAMES E | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUNEEK J JACKSON | 1657 LANDCASTER CREEK CIRCLE | | | | CONYERS | GA | 30094 |
| YAUNTA S MURPHY | 26 S ALDER ST | | | | DAYTON | OH | 45417-1821 |
| YAVORSKY, THOMAS D | 27493 PELICAN RDG CIR | | | | BENITA SPRING | FL | 34135-4550 |
| YEAGER, DELBERT E | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4484 |
| YEAGER, DIXIE G | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| YEAGER, ELVA E | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| YEAGER, JOAN | 777 GRAYHOUND DR | | | | NEW LEBANON | OH | 45345-1679 |
| YEAGER, LILLIAN C | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| YEAGER, MARGARET R | 3217 BLISS RD | | | | ORANGE PARK | FL | 32065-6803 |
| YEAGER, MARGARET V | 217 ELMWOOD DR | | | | HUBBARD | OH | 44425-1606 |
| YEAGER, NADINE | 515 W. RAHN RD. | | | | DAYTON | OH | 45429-2038 |
| YEAGER, SHERMAN C | 527 MAHONING RD | | | | LAKE MILTON | OH | 44429-9581 |
| YEAKEL, RALPH S | 2861 CRESTWOOD N.W. | | | | WARREN | OH | 44485-1230 |
| YEAKLEY, RICHARD L | 1515 BUFFALO STREET | | | | DAYTON | OH | 45432-3201 |
| YEARY, EARL J | 8435 STATE RD 132 | | | | PLEASANT PLAIN | OH | 45162-9274 |
| YEARY, IRENE O | 94 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| YEARY, LONNIE E | 2056 DARRELL DR | | | | FAIRBORN | OH | 45324-2507 |
| YEAZEL I I I, ANDREW J | 2809 WEST AVE | | | | LEBANON | OH | 45036-1155 |
| YELDELL, JESSIE MAE | 118 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| YENCHEK, HELEN G | 283 CHESTNUT ST | | | | BOUND BROOK | NJ | 08805-1311 |
| YEOMAN, JAMES E | 133 E. 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| YEOMANS II, DANIEL J | 105 SANDALWOOD DRIVE | | | | GREENVILLE | OH | 45331-5331 |
| YEOMANS, ARTHUR L | 1255 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| YERBY, ELMIRA L | 280 WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| YERIAN, ROBERT M | 2725 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| YERMAN, ELSA G | 8829 GREENHILL LN | | | | GREEENDALE | WI | 53129-1548 |
| YERMAN, ROBERT R | 1283 HOWLAND-WILSON RD.NE. | | | | WARREN | OH | 44484-1656 |
| YEVENE J BOWENS | 2405 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 |
| YEZULINAS, PETER G | 815 JUNE DRIVE | | | | FAIRBORN | OH | 45324-5434 |
| YINGLING, DAVID A | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| YINGLING, PEARL I | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| YIROVEC, JEAN | 119 E WINDEMERE | | | | ROYAL OAK | MI | 48073-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOBLONSKI, ALTA L | 7084 KINSMAN NICKERSON | | | | KINSMAN | OH | 44428-9512 |
| YOCUM, DONALD A | 3313 PHALANX HERNER | | | | SOUTHINGTON | OH | 44470 |
| YOCUM, IRENE F | 3941 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| YOCUM, PAUL J | 2229 CLEARVIEW NW | | | | WARREN | OH | 44483-1335 |
| YOCUM, RICHARD A | 180 CAROLYN AVE. | | | | CORTLAND | OH | 44410-4410 |
| YODER, DOROTHY J | 2845 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| YOGIN B MEHTA | 7505 S CHAPEL DRIVE | | | | OAK CREEK | WI | 53154-2447 |
| YOHANCE M GOODEN | 2873 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1839 |
| YOHMAN, CAROL A | 1702 LAURIE DRIVE | | | | YOUNGSTOWN | OH | 44511-1045 |
| YOHMAN, JOANN D | 2940 BERNADETTE DR. | | | | YOUNGSTOWN | OH | 44509-3004 |
| YOHMAN, JUDITH A | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |
| YOHO, ELIZABETH B | PO BOX 22 | | | | LEAVITTSBURG | OH | 44430-0022 |
| YOHO, RICHARD K | 6260 GREENWOOD GLEN RD | | | | MARIENVILLE | PA | 16239-6239 |
| YOKLEY, GLORIA C | 1211 LYNN DR. | | | | WARREN | OH | 44481-4481 |
| YOLA D PHILLIPS | 7152 WEBSTER RD | | | | AUBURN | NY | 13021-8018 |
| YOLANDA A WOODS | 5600  N MAIN ST | | | | DAYTON | OH | 45415-3428 |
| YOLANDA D EVANS | 1501 BLAIRWOOD AVENUE | | | | DAYTON | OH | 45418 |
| YOLANDA D HOLMES | 3895 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| YOLANDA D JAMES | 3770 PINNACLE RD APT E | | | | DAYTON | OH | 45418-2973 |
| YOLANDA D LAWSON | 6437 GREENBROOK | | | | TROTWOOD | OH | 45426 |
| YOLANDA D MILLER | 305   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| YOLANDA D SPENCE | 9418  BRUCE DR | | | | FRANKLIN | OH | 45005-1411 |
| YOLANDA D WILBUR | 1031  SHERWOOD DR | | | | DAYTON | OH | 45406 |
| YOLANDA E COTTON | 914 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 |
| YOLANDA EDWARDS | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406 |
| YOLANDA G LOPEZ | 56   HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2715 |
| YOLANDA G SELLARS | 2660  CHILI AVE BLD 28 #19 | | | | ROCHESTER | NY | 14624-4101 |
| YOLANDA L MENEFEE | 2245  BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| YOLANDA L OWENS | 127 HEATHERLYNN CIR | | | | CLINTON | MS | 39056 |
| YOLANDA M ELLINGTON REESE | 3581 HANEY ROAD | | | | DAYTON | OH | 45416-2007 |
| YOLANDA M JOHNSON | 226 PINEFIELD DR. | | | | SANFORD | FL | 32771 |
| YOLANDA M RICE | 2075  LAKEWOOD DR | | | | KETTERING | OH | 45420-2003 |
| YOLANDA R MORROW | 1524 GUENTHER RD | | | | DAYTON | OH | 45427 |
| YOLANDA S PARKS | 42   E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2649 |
| YOLANDA T DAVIS | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| YOLANDA Y SCHIELY | 126 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| YOLONDA D MCINTOSH | 4716  ST JOHNS AVE | | | | DAYTON | OH | 45406 |
| YONCHAK, HELEN K | 883 VALLEY VIEW DR NE | | | | BROOKFIELD | OH | 44403-9654 |
| YONCHAK, RICHARD P | 922 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| YONG S SHIN | 347   FACULTY DRIVE | | | | FAIRBORN | OH | 45324-3931 |
| YONOSIK, MICHAEL J | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 |
| YONOSIK, WILMA H | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 |
| YONTZ, JAMES L | 6021 MOORE ROAD | | | | SANTE FE | TX | 77517-7517 |
| YONTZ, SALLY B | 1015 BEAVER VALLEY RD | | | | DAYTON | OH | 45434-7011 |
| YOOSOON RUBRIGHT | 28   NISA LANE | | | | ROCHESTER | NY | 14606-4051 |
| YORK JR, WILLIAM B | 103 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| YORK, ANNA E | 306 WEST ELM STREET | | | | EAST ROCHESTER | NY | 14445-2227 |
| YORK, CHARLOTTE J | 128 NIMITZ DRIVE | | | | RIVERSIDE | OH | 45431-1365 |
| YORK, CHERYL G | 1093 RESERVOIR RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| YORK, DAVID E | 2245 E. LINCOLN RD | | | | BROOKHAVEN | MS | 39601-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YORK, DONALD L | 45 HONEYSUCKLE TERRACE | | | | FAIRPORT | NY | 14450-1023 |
| YORK, DONNA L | 351 LAKE ARROWHEAD RD | ARCADIAN DUNES | | | MYRTLE BEACH | SC | 29572-5156 |
| YORK, EDWARD R | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3531 |
| YORK, GRACIE G | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| YORK, IMOGENE F | 1028 LEXINGTON AVE. | | | | FAIRBORN | OH | 45324-3712 |
| YORK, JOYCE ANN | 6141 HOLBROOK DRIVE | | | | HUBER HEIGHTS | OH | 45424-3531 |
| YORK, LOIS W | PO BOX 11153 | | | | YOUNGSTOWN | OH | 44511-0153 |
| YORK, MYRA L | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| YORK, WILLIAM B | 840 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2716 |
| YOST JR, JOHN | 231 GROVE RD | | | | MEDWAY | OH | 45341-1323 |
| YOST, BETTY L | 975 PERKINS JONES RD. | | | | WARREN | OH | 44483-1853 |
| YOST, BEVERLY J | 334 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| YOTSNUKIS, ESTHER S | 936 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| YOULL, MICHAEL J | 725 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-5238 |
| YOUNCE, RAYMOND F | 4020 EAST 4TH STREET | | | | DAYTON | OH | 45403-5403 |
| YOUNCE, RUBY ALICE | 303 SUNRISE DR. | | | | BROOKVILLE | OH | 45309-1349 |
| YOUNG JR, HORACE | 1542 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6524 |
| YOUNG JR, MYRON | 1296 WAYNEPORT RD | | | | MACEDON | NY | 14502-9735 |
| YOUNG, ALLENE | 5068 SCOTSMAN DR. | | | | DAYTON | OH | 45414-3634 |
| YOUNG, ANDREW R | 1207 CABELLA CIRCLE | | | | LADY LAKE | FL | 32159-2159 |
| YOUNG, ANN M | 538 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2408 |
| YOUNG, ANNA L | 508 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5905 |
| YOUNG, ANNIE | 975 PRINCETON ROAD | | | | WEST MILTON | OH | 45383-5383 |
| YOUNG, ANTHONY V | PO BOX 1 | | | | DAYTON | OH | 45405-0001 |
| YOUNG, BERNICE | 4510 PRESCOTT AVE | | | | DAYTON | OH | 45406-2438 |
| YOUNG, CHARLES C | 2278 FAIRGREEN DR. | NE | | | WARREN | OH | 44483-4483 |
| YOUNG, CHARLES W | 2020 RUGBY ROAD | | | | DAYTON | OH | 45406-5406 |
| YOUNG, CLAUDE R | 480 LOCHMERE DR | | | | MORRISTOWN | TN | 37814-2186 |
| YOUNG, COLEMAN H | 1808 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2370 |
| YOUNG, DAVID | 2225 CADIE AVE. | | | | DAYTON | OH | 45414-5414 |
| YOUNG, DAVID B | 2337 OBETZ DR APT. B | | | | BEAVERCREEK | OH | 45434-5434 |
| YOUNG, DELORIS J | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| YOUNG, DOLORES A | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| YOUNG, DOLORES J | 302 FRUIT AVE. | | | | FARRELL | PA | 16121-2034 |
| YOUNG, DOROTHY E | PO BOX 214 | | | | NEW CARLISLE | OH | 45344-0214 |
| YOUNG, EDWARD L | 538 KENBROOK DR | | | | VANDALIA | OH | 45377-2408 |
| YOUNG, FAYE B | 6757 STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9788 |
| YOUNG, GEORGE T | 1415 LENORE ST | | | | LANSING | MI | 48910-9049 |
| YOUNG, GERALDINE | 5138 CRISPY DRIVE | | | | DAYTON | OH | 45440-2203 |
| YOUNG, GERALDINE | 613 SOUTHLINE DR | | | | LEBANON | OH | 45036-1640 |
| YOUNG, GLENN | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, GOLDENIA M | 1260 FOURTH S W | APT 105 | | | WARREN | OH | 44485-3877 |
| YOUNG, HAROLD D | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| YOUNG, HENRY C | 3736 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| YOUNG, JAMES H | 132 SPRINGFIELD CIR | | | | JACKSON | MS | 39209-2424 |
| YOUNG, JAMES L | 1311 MEADOWVIEW DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| YOUNG, JAMES R | 9799 TAMALPAIS PLACE | | | | MARENO VALLEY | CA | 92557-3516 |
| YOUNG, JANICE A | 19381 RENSELLOR ST | | | | LIVONIA | MI | 48152-2524 |
| YOUNG, JERRY L | 1255 STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| YOUNG, JOE | 1163 IRMAL DR | | | | DAYTON | OH | 45432-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, JOHN C | 1864 MERLO CT | | | | NILES | OH | 44446-4145 |
| YOUNG, JUDY A | 1447 CASCADE DRIVE | | | | GROVE CITY | OH | 43123-3123 |
| YOUNG, JUNE I | 3034 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |
| YOUNG, KATHRYN K | 1309 NORTHFIELD DRIVE | | | | MINERAL RIDGE | OH | 44440-9407 |
| YOUNG, LARRY | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140 |
| YOUNG, LOURAINE | 5818 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, LUCY | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, MARK C | 863 TAM-O-SHANTER WAY | | | | MONROE | OH | 45050 |
| YOUNG, MAXINE | 5103 WHEELER LAKE RD | | | | AUGUSTA | GA | 30909-5775 |
| YOUNG, MILDRED | 400 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| YOUNG, NARDA L | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3817 |
| YOUNG, NORA C | 140 INEZ OWENS DR | | | | JACKSON | MS | 39212-3286 |
| YOUNG, PATSY J | 8482 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9730 |
| YOUNG, PAUL | 9020 W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-5339 |
| YOUNG, RALPH A | 1202 SEAGATE DRIVE #101 | | | | PALM HARBOR | FL | 34685-4685 |
| YOUNG, READITH | 4190 WILLIAMSON DR | | | | DAYTON | OH | 45416-2147 |
| YOUNG, RENA L | 701 SUMMIT AVE #92 | | | | NILES | OH | 44446-3657 |
| YOUNG, RICHARD S | 4312 ARROWROCK | | | | RIVERSIDE | OH | 45424-5424 |
| YOUNG, ROBERT A | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| YOUNG, ROBERT A | 233 YANKEE RIDGE RD | | | | MERCER | PA | 16137-2745 |
| YOUNG, ROSEMARY | 403 WEST FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| YOUNG, RUSSELL K | 550 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| YOUNG, RUTH | 3113 NECESSITY PLACE | | | | DAYTON | OH | 45449-3527 |
| YOUNG, SHIRLEY E | 728 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2715 |
| YOUNG, THELMA D | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| YOUNG, THOMAS D | 2215 NEBRASKA DR. | | | | XENIA | OH | 45385-5385 |
| YOUNG, VELDA J | 4040 SIERA PK TERRACE | | | | DAYTON | OH | 45440-3322 |
| YOUNG, VIRGINIA R | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |
| YOUNG, WADE | 975 PRINCETON RD | | | | WEST MILTON | OH | 45383-1383 |
| YOUNG, WILLA L | 1511 RANGELEY AVE | | | | DAYTON | OH | 45403-1617 |
| YOUNGBLOOD, FRANCES F | 8559 N LINE CREEK PKWY APT 216 | | | | KANSAS CITY | MO | 64154-2120 |
| YOUNGER, BARBARA A | 9 NORTH LANE | | | | LEBANON | OH | 45036-1837 |
| YOUNGER, DAVID H | 7535 MARTINDALE RD. | | | | TIPP CITY, | OH | 45371-7600 |
| YOUNGER, GERALDINE M | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 |
| YOUNGERMAN, RAYMOND A | 7321 WINDSOR RIDGE | | | | HUBER HEIGHTS | OH | 45424-7307 |
| YOUNGMAN, ARLENE F | 2 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| YOUNGMAN, GERALD E | 19A BEAMAN RD | | | | ROCHESTER | NY | 14624-2040 |
| YOUNGMAN, RUDOLPH J | 2 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| YOUNT, JERRY L | 1740 LANBURY DRIVE | | | | KETTERING | OH | 45439-5439 |
| YOUNT, NORMAN T | 292 GLENVIEW DR | | | | DAYTON | OH | 45440-3204 |
| YOUVETTE O HUFFMAN | 3914  ROLAND CIR | | | | DAYTON | OH | 45406-3538 |
| YOVA, OLIVIA | 2205 WHISPERING MEADOWS | DR | | | NORTHEAST WARREN | OH | 44483-3672 |
| YTONA N BREWER | 39   W NORMAN AVE | | | | DAYTON | OH | 45405-- 33 |
| YUGOVICH, MICHAEL M | 3804 JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| YUH-WEN HUANG | 2430 MARWICK AVE. | | | | LONG BEACH | CA | 90815 |
| YUHAS, GEORGE M | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| YUHASZ, LINDA D | 17784 DENVER DR | | | | LAKE MILTON | OH | 44429-9736 |
| YUKON, JAMES M | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUKON, VICTORIA U | 480 MONTROSE | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUNGBLUTH, MARY H | 3578 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUNKER, JAMES T | 2232 VAN BLARICUM RD | | | | CINCINNATI | OH | 45233-4328 |
| YURCO, MINNIE A | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| YURKO, ANDREW J | 950 MAPLE AVE | | | | BOARDMAN | OH | 44512-6121 |
| YURTIN, SALLY A | 1455 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| YUSUF T AHMAD | 3834 LAKEBEND DR | | | | DAYTON | OH | 45404-2135 |
| YVETTE L SHEATS | 1542 EDGE ST | | | | PIQUA | OH | 45356 |
| YVETTE M MCKINNEY-THOMAS | 2853 REVELS AVENUE | | | | DAYTON | OH | 45408 |
| YVETTE N GODOY | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405 |
| YVETTE R FINLEY | 5121 FORTMAN DR | | | | DAYTON | OH | 45418 |
| YVETTE R MORRELLA | 112 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2316 |
| YVONNE A BENSON | 235  NIAGRA AVE. | | | | DAYTON | OH | 45405-3731 |
| YVONNE A TINSLEY | 4034 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| YVONNE B LLOYD | 131 FER DON RD | | | | DAYTON | OH | 45405 |
| YVONNE BARKER | 709  CHARLES STREET | | | | MIDDLETOWN | OH | 45042-2202 |
| YVONNE C BURGESS | 54   ALBERTA STREET | | | | ROCHESTER | NY | 14619-1002 |
| YVONNE CECIL | 7050  KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383-8785 |
| YVONNE D HART | 5029 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| YVONNE D MOODY | 5071  DERBY ROAD | | | | DAYTON | OH | 45418-2226 |
| YVONNE D NOBLE | 1001  SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-2727 |
| YVONNE D PACKER | 5159 BELLE ISLE DR | | | | W. CARROLLTON | OH | 45439 |
| YVONNE DAVIS | 544 PARK DR | | | | TRENTON | OH | 45067-9403 |
| YVONNE DOUGLAS | 148  LEHYE | | | | CAMPBELL | OH | 44506-1625 |
| YVONNE E HARRELL | 413 WINCHESTER ST | | | | ROCHESTER | NY | 14615 |
| YVONNE E SANDERS | 7510  SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| YVONNE J CARR | 630 WALTON AVE | | | | DAYTON | OH | 45417 |
| YVONNE JACKSON | 4144 SYLVAN DR | | | | DAYTON | OH | 45417 |
| YVONNE L MACK | 1062  SUNSHINE CT | | | | DAYTON | OH | 45403-3424 |
| YVONNE M BIAS | 12226 FAIRBURY RD. | | | | HUSTON, | TX | 77089-6612 |
| YVONNE M BODDIE | 136  HEID AVE | | | | DAYTON | OH | 45404-1218 |
| YVONNE M JENKINS | 196  HOLLAND STREET | | | | ROCHESTER | NY | 14605-2129 |
| YVONNE M MORGERSON | 3218  OMAHA ST | | | | MIDDLETOWN | OH | 45044-7724 |
| YVONNE M ODEN | 115 NORTHWOOD AVE | | | | SAN JACINTO | CA | 92582 |
| YVONNE M SIMPSON | 7710  HEMPLE ROAD | | | | DAYTON | OH | 45418-1234 |
| YVONNE PRINTERS | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 |
| YVONNE R GREENE | 2828 W MEIGHAN BLVD APT. B | | | | GADSDEN | AL | 35904 |
| YVONNE R MONEY | 1834  GUMMER AVENUE | | | | DAYTON | OH | 45403-3443 |
| YVONNE S BURNETT | 4522  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3335 |
| YVONNE S WILLIAMS | 83 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 |
| YVONNE STEELE | 26   NORTH HARBINE AVENUE | | | | DAYTON | OH | 45403-1317 |
| YVONNE THACKER | 8840 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| YVONNE THOMAS | 2444 FAIRPORT AVE | | | | DAYTON | OH | 45406 |
| YVONNE V WEST | 123  BIG PINE RD | | | | DAYTON | OH | 45431-- 18 |
| YVONNE Y EARNEST | 144  MAPLELAWN DR. | | | | DAYTON | OH | 45405-2720 |
| YWONNA E TURNER | 46 HANCOCK ST | | | | ROCHESTER | NY | 14611-2607 |
| ZABER, EUGENE R | 275 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| ZABINSKI, MARIAN V | 22511 WILMOT | | | | EASTPOINTE | MI | 48021-4019 |
| ZABINSKI, MARY C | 242 HUNTINGTON N.W. | | | | WARREN | OH | 44481-9136 |
| ZABLAN, GORDON F | 1750 W LAMBERT RD 16 | | | | LA HABRA | CA | 90631-0631 |
| ZABLAN, MARGOT A | 5352 SANTA CATALINA AVE. | | | | GARDEN GROVE | CA | 92845-2845 |
| ZABORNY, FRED E | 75 DRUID HILLS PARK | | | | ROCHESTER | NY | 14609-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACCARDO, SANTA | 200 KIDD CASTLE WAY #113 | | | | WEBSTER | NY | 14580-1969 |
| ZACCARIA, WILLIAM L | 2836 NICHOLS ST. APT4 | | | | SPENCERPORT | NY | 14559-1936 |
| ZACCONE, PHYLLIS | 104 PARISH AVENUE | | | | HUBBARD | OH | 44425-4425 |
| ZACHARIAH M DUNLEVEY | 4508  HYATT CT N | | | | COLUMBUS | OH | 43228-2437 |
| ZACHARIAH, ARLENE G | 81 SAYBROOK POINTE | | | | CANFIELD | OH | 44406 |
| ZACHARY A DAVIS | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| ZACHARY J SONKISS | 2012 WYOMING ST. | | | | SALT LAKE CITY | UT | 84108 |
| ZACHARY R BOYER | 218 CHESTNUT ST | | | | LEWISBURG | OH | 45338 |
| ZACHARY W RICHARDSON | 203  E. MARKET ST | | | | XENIA | OH | 45385-3112 |
| ZACHERY S HOGUE | 960 DUBOIS RD APT C | | | | CARLISLE | OH | 45005 |
| ZACK, MARGARET S | UNIT 1 881 AUBURN HILLS DR | | | | BOARDMAN | OH | 44512-7715 |
| ZACKEROFF, MARY E | 6711 FOREST GREEN DRIVE | | | | WAXHAW | NC | 28173-8173 |
| ZADAI, DOROTHY B | 59 SO OUTER DR | | | | VIENNA | OH | 44473-9729 |
| ZAGAR, JOSEPH G | 3321 CASEY AVE #104 | | | | LAS VEGAS | NV | 89120-1179 |
| ZAGOREC, SUSAN B | 1346 STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| ZAGORKA, JOSEPH P | 1550 RADFORD RD. | APT 17 | | | PITTSBURGH | PA | 15227-1545 |
| ZAHIRAH S KAREEM | 3847 LORI SUE DR. | | | | DAYTON | OH | 45406 |
| ZAHORANSKY, STEPHEN B | 3095 YORK ST | | | | FARMDALE | OH | 44417-9726 |
| ZAID RUTLEDGE | 2022  HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| ZAIDAIN, HELEN M | 4470 CROSS BOW DRIVE | | | | DAYTON | OH | 45432-4009 |
| ZAIDEL, FLORENCE E | 185 BERNHARDT DRIVE | | | | BUFFALO | NY | 14226-4450 |
| ZAJACZKOWSKI, WILLIAM H | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 |
| ZAJACZKOWSKI, WILLIAM M | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 |
| ZAJDEK, HENRY F | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051 |
| ZAKAR, JOSEPH M | 6325 BURKWOOD DR. | | | | CLAYTON | OH | 45315-5315 |
| ZAKAR, SHARON | 10493 FARMERSVLE-W.CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| ZAKOUR, WILLIAM S | 3189 CLAYDOR DR | | | | DAYTON | OH | 45431-3330 |
| ZAKRAJSEK, ADOLPH J | 3513 WILSON SHARPSVILLE ROAD | | | | CORTLAND | OH | 44410-4410 |
| ZALAC, THEODORE M | 4735 NEW RD. | | | | AUSTINTOWN | OH | 44515-3818 |
| ZALESKI, MICHAEL A | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| ZAMORA, RAYMOND A | 1736 10TH ST | | | | DETROIT | MI | 48216-1905 |
| ZAMPEDRO, GEORGE P | 1034 MERCER | | | | WARREN | OH | 44483-3854 |
| ZANDER, HARRY G | 907 LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| ZANDRA D PHILLIPS | 4951 SHADWELL DR | | | | TROTWOOD | OH | 45416 |
| ZANDRA L JENNINGS | 5503 AUTUMN WOODS APT 11 | | | | TROTWOOD | OH | 45426-1326 |
| ZANDREIA M WALKER | PO BOX 9753 | | | | JACKSON | MS | 39286-9753 |
| ZANGARA, DOMINICK | 1450 MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| ZANGARI, MARY C | 2938 LYELL RD | | | | ROCHESTER | NY | 14606-4919 |
| ZANIN, FRANK | 15941 WEST KINO DRIVE | | | | SURPRISE | AZ | 85374-5087 |
| ZANOTTI, MARK T | 1504 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8126 |
| ZARBAUGH, MARY H | 1262 NORTH PARK DRIVE | | | | BROOKFIELD | OH | 44403-9515 |
| ZARBAUGH, STEPHEN N | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| ZAREMBA, RONALD G | 7058 STEWART- SHARON RD | | | | HUBBARD | OH | 44425-4425 |
| ZAREMBA, THOMAS J | 7240 WARREN SHARON RD | APT 7 | | | BROOKFIELD | OH | 44403-4403 |
| ZARICK, ANTOINETTE P | 4428 ORCHARD KNOB LN | | | | HIGH POINT | NC | 27265-1394 |
| ZARLENGA, STEPHEN A | 4495 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| ZARZYCKI, THADIUS M | 721 ROBBINS AVE | | | | NILES | OH | 44446-2415 |
| ZATVARNICKY, DEBRA M | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| ZATVARNICKY, JEANETTE J | 50 WASHINGTON AVE | | | | NILES | OH | 44446-2434 |
| ZAVAGLIA, HELEN | 28 WAKE ROBIN TERRACE | | | | WEST HENRIETTA | NY | 14586-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAVAR, CARL D | 14592 VAUXHALL DRIVE | | | | STERLING HTS | MI | 48313-2735 |
| ZAWADA, RICHARD J | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058-9548 |
| ZAWOSKY JR, ANDREW | #208 | 50 CELESTRIAL WAY | | | JUNO BEACH | FL | 33408-3408 |
| ZAYAC, MARGARET Y | 510 QUARRY LANE | | | | WARREN | OH | 44483-4583 |
| ZAYAS, GILBERTO | 7526 LOIS MARIE CT | | | | ORLANDO | FL | 32807-2807 |
| ZAYAS, HECTOR | PO BOX 372596 | | | | CAYEY | PR | 00737-0737 |
| ZAZZARA, AMY H | 17122 BROCKPORT HOLLEY RD | RT 31 | | | HOLLEY | NY | 14470-9709 |
| ZBOROWSKYJ, WLADYSLAW | 16 VANDERBERG DR | | | | FAIRPORT | NY | 14450-8427 |
| ZDANSKY, JANE M | 5643 BARRETT DRIVE | | | | DAYTON | OH | 45431-2211 |
| ZDUNIAK, JOSEPH J | 590 ST RT 208 | | | | PULASKI | PA | 16143-6143 |
| ZDURIENCIK, BERNICE | 402 KITTERY RIDGE DR. | APT 90 | | | NEW CASTLE | PA | 16101-7234 |
| ZECHAR, KENNY D | 3052 JEWELSTONE DR | APT# 204 | | | DAYTON | OH | 45414-5414 |
| ZECHAR, RICHARD A | 2824 WAGON WHEEL WAY | | | | TROY | OH | 45373-8934 |
| ZECKZER, JOAN | 27263 VIRGINIA DR | | | | WARREN | MI | 48092-2863 |
| ZEDRIC WASHINGTON | 6172 GLAD HURST RD | | | | MAGNOLIA | MS | 39652 |
| ZEHR, RICHARD A | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| ZEHRING, DAVID M | 61 HARDACRE DR | | | | XENIA | OH | 45385-5385 |
| ZEHRING, ROBERT A | 3009 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| ZEIGLER, RONALD N | PO BOX 26501 | | | | TROTWOOD | OH | 45426-0501 |
| ZEINER, VIRGINIA H | 134 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3720 |
| ZELAZNY, JOHN E | 6019 KINLOCH STREET | | | | DEARBORN HEIGHTS | MI | 48127-2905 |
| ZELENY, MARGARET | 136 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-1507 |
| ZELLA GIBBS | 8401  RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9649 |
| ZELLA M KITTRELL | 441 N BROADWAY ST APT 5 | | | | TROTWOOD | OH | 45426-3538 |
| ZELLER, EVELYN B | 3166 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| ZELLER, LOLITA L | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, ROBERT W | 1721 TROY-URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, SOPHIE M | C/O ELIZABETH L CURRY | 1077 WESTSIDE DRIVE | | | ROCHESTER | NY | 14624-4624 |
| ZELLERS, MARY L | 8806 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| ZEMAN, MILDRED | 7506 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7325 |
| ZEMEL, LORETTA M | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| ZEMEL, MARVIN J | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| ZEMKO, JOHN E | 6720 E ENCANTO ST #81 | | | | MESA | AZ | 85205-5205 |
| ZEMKO, MILDRED P | 47 N. BELLE VISTA AVE. | | | | YOUNGSTOWN | OH | 44509-2432 |
| ZEMKO, THELMA P | 1549 NAVIGATOR RD | | | | PORT CHARLOTTE | FL | 33983-6221 |
| ZENDARSKI, LYNNE R | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| ZENGERLE, MARIAN | 14 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| ZENNS, PAULINE F | 57 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5139 |
| ZENON ACEVEDO | 176 BALDWIN STREET | | | | NEW BRUNSWICK | NJ | 08901-2928 |
| ZETTERQUIST, JAYNE W | 4198 N. LEAVITT RD. | | | | WARREN | OH | 44485-1140 |
| ZETTS, RONALD J | 873 AUBURN HILLS DR. UNIT 4 | | | | BOARDMAN | OH | 44512-7716 |
| ZEVNICK, FREDA L | 11661 CANDY LN. | | | | GARDEN GROVE | CA | 92840-2840 |
| ZHELMA D KENDRICK | 5651 MONTGOMERY SQ | | | | KETTERING | OH | 45440 |
| ZICARI, ANTHONY | 60 RIVER ST APT 512 | | | | ROCHESTER | NY | 14612-4750 |
| ZICARI, CARMELINA | 51 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ZICARI, SYLVIA J | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| ZICKEFOOSE, KENNETH D | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| ZICKEFOOSE, MARGEL W | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8910 |
| ZICKEFOOSE, PAUL D | 5132 DURWOOD ST | | | | DAYTON | OH | 45429-5612 |
| ZIDLICKY, EVELYN H | 6811 ACKLEY RD | | | | PARMA | OH | 44129-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIEGELER, MARGUERITE L | 308 S 12TH ST | | | | LA FOLLETTE | TN | 37766-2734 |
| ZIEGLER JR, JAMES L | 1175 OAK ST SW | | | | WARREN | OH | 44485-3629 |
| ZIEGLER, MARY T | 2893 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| ZIEGLER, ROBERT A | 1933 JAMES ST. | | | | NILES | OH | 44446-3919 |
| ZIELKE, ALEX A | 6664 RON PARK PLACE | | | | YOUNGSTOWN | OH | 44512-4139 |
| ZIEMBA, CASIMIRA | 13019 98TH AVE | | | | SUN CITY | AZ | 85351-3223 |
| ZIEMER, WAYNE E | 9060 WEST OKLOHOMA AVE | APT 208 | | | MILWAUKEE | WI | 53227-3227 |
| ZIENTARA, RAYMOND S | 1400 HOGAN RD | | | | WEBSTER | NY | 14580-9310 |
| ZIENTARSKI, BEVERLY A | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218-9573 |
| ZILINSKAS, VICTOR M | 1728 BERNICE DR | | | | IRWIN | PA | 15642-1791 |
| ZILINSKI, JOHN J | 740 HERMANN RD | APT 123 | | | NORTH BRUNSWICK | NJ | 08902 |
| ZILL, MARY E | 1128 CHURCHILL RD | | | | GIRARD | OH | 44420-2129 |
| ZIMMER, ALICE T | 47 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| ZIMMER, FRANK J | 1367 S RT =68 | | | | URBANA | OH | 43078 |
| ZIMMER, H M | 18 PIERCE STREET | | | | DAYTON | OH | 45410-1628 |
| ZIMMER, IRENE | 24080 PARK PLACE LANE S. | | | | PORT CHARLOTTE | FL | 33980-3980 |
| ZIMMER, LEO M | C/O SUSAN J MODZEL | 6422 LOVE WARNER RD | | | CORTLAND | OH | 44410-4410 |
| ZIMMERMAN, CAROL G | 5 CHARMAINE RD | | | | ROCHESTER | NY | 14624-3906 |
| ZIMMERMAN, DORIS L | 953 PINE NEEDLES DRIVE | | | | CENTERVILLE | OH | 45458-3332 |
| ZIMMERMAN, EDITH L. | 60 EISENHOWER DRIVE | | | | RIVERSIDE | OH | 45431-1308 |
| ZIMMERMAN, HERMAN G | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| ZIMMERMAN, JESSE D | 4227 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| ZIMMERMAN, PAUL E | 137 NORTH 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| ZIMMERMAN, RALPH E | 39 S 7TH ST | | | | ZANESVILLE | OH | 43701-4301 |
| ZIMMERMAN, ROBERT F | 3125 DAHLIA DRIVE | | | | DAYTON | OH | 45449-2907 |
| ZIMMERMAN, WILLIAM R | P.O. BOX 762015 | | | | SAN ANTONIO | TX | 78245-8245 |
| ZINCK, KENNETH | 12 MEGAN LN | | | | GERMANTOWN | OH | 45327-1714 |
| ZINDORF, ANITA M | 105 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415-3613 |
| ZINGHINI, DOMINIC A | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| ZINZIGK, FRANGULA | 48 W FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| ZIPAY, CAROL E | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 |
| ZIPAY, GLORIA C | 9130 RIDGELAND DR | | | | CUTLER BAY | FL | 33157-8859 |
| ZIPAY, GORDON R | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| ZIPAY, MARTHA | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-6150 |
| ZIPAY, WILLIAM J | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 |
| ZIPFEL, DELENA S | 4400 BATAVIA ELBA TL RD | | | | BATAVIA | NY | 14020-1038 |
| ZIRKLE, THOMAS E | PO BOX 145 | | | | WHEATLAND | PA | 16161-0145 |
| ZISKA, SANDRA L | 5518 LAURA STREET | | | | ZEPHYRHILLS | FL | 33542-6833 |
| ZITELLO JR, FRANK | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| ZITELLO, DOROTHY P | 1782 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1362 |
| ZITNIK, JAMES E | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZITNIK, PATRICIA M | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZIVKO JANAKIEVSKI | 233 HARPINGTON DRIVE | | | | ROCHESTER | NY | 14624-2638 |
| ZLATKOFF, ELIZABETH K | 2520 NORTH ROAD N.E., B-22 | | | | WARREN | OH | 44483-4483 |
| ZOBEL, ELIZABETH J | 333 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| ZOBITZ, CAROL M | 50 EVANS ST | | | | NILES | OH | 44446-2632 |
| ZOFCHAK, PAUL F | 6464 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| ZOLINSKI, DONALD J | 6820 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603-8630 |
| ZOLMAN, MARY B | 10 WILMINGTON PL | APT 105C | | | DAYTON | OH | 45420-5420 |
| ZOMBAR, BETTY R | 9330 CAIN DR. N.E. | | | | WARREN | OH | 44484-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOMBAR, ELIZABETH E | 6266 MINES ROAD | | | | WARREN | OH | 44484-3811 |
| ZOMBAR, LETTA M | 4140 PRITCHARD OHLPOWN ROAD | | | | NEWTON FALLS | OH | 44444-4444 |
| ZOMBAR, STEPHEN J | 9330 CAIN DR., N.E. | | | | WARREN | OH | 44484-1711 |
| ZOMPARELLI, ANNE G | 692 EAST BUDD ST | | | | SHARON | PA | 16146-2606 |
| ZONA, ADA | 5 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| ZONA, MARGARET | 640 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4351 |
| ZONEK, JOSEPH J | 6705 CHAMBERS AVE | | | | CLEVELAND | OH | 44105-1427 |
| ZOPPI, GABRIEL | 15163 MERLOT DR | | | | STERLING HTS | MI | 48312-6713 |
| ZORDICH, NICHOLAS P | 826 JOHN ST. | | | | NILES | OH | 44446-1911 |
| ZORN, DELMER A | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| ZORNES, JESSIE C | 7640 W HWY 36 | | | | SHARPSBURG | KY | 40374-9618 |
| ZORNES, MARY B | 125 SHERMAN ST | | | | DAYTON | OH | 45403-2533 |
| ZORNES, MARY L | 1004 OMARD DR | | | | XENIA | OH | 45385-2446 |
| ZORZI, JAMES F | 1909 KING DR | | | | HERMITAGE | PA | 16148-4131 |
| ZOSTAUTAS, KOTRYNA | 6767 SUNSET WAY #202 | | | | ST PETERSBURG BCH | FL | 33706-2049 |
| ZRELIAK, MARY S | 3597 ORANGEVILLE RD. | | | | MASURY | OH | 44438-9726 |
| ZSA ZSA L DILLON | 5549 STORCK DR | | | | HUBER HEIGHTS | OH | 45424-3844 |
| ZUBACK SR, RUSSELL J | 12 NEWPORT VILLAGE DRIVE | | | | FRANKFORD | DE | 19945-9945 |
| ZUCCO, CAROL D | 1750 ROOSEVELT DR | | | | NILES | OH | 44446-4110 |
| ZUELIKA JOHNSON | 520   KENWOOD | | | | DAYTON | OH | 45406-5115 |
| ZUGELDER, CECILIA | 109 ELLINGTON ROAD | | | | DAYTON | OH | 45431-1936 |
| ZUHOSKY, MICHAEL J | 8186 WHEELER NE | | | | MASURY | OH | 44438-9722 |
| ZUMBRUN, MARGARET L | P.O. BOX 133 | | | | XENIA | OH | 45385-0133 |
| ZUMERLING, STEVE J | 487 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| ZUMMO, MICHELLE L | 6341 MARSHALL ROAD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUNNER, DWAYNE T | 8004 PENSACOLA RD | | | | FORT PIERCE | FL | 34951-1446 |
| ZUPKO, HELEN A | 69 RIFFLE ST. | | | | STRUTHERS | OH | 44471-4471 |
| ZWAS, MARY | 30 EDGEMOOR ROAD | | | | ROCHESTER | NY | 14618-4618 |
| ZWICK, TIMOTHY R | 2780 STATE ROUTE 40 | | | | TIP CITY | OH | 45371-8115 |
| ZWIEG, SYLVIA A | 1607 WILLOW CREEK | | | | LANSING | MI | 48917-9643 |
| ZWIERZCHOWSKI, RAYMOND | 30601 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066-7301 |
| ZWINGLER, LAMAR A | 41-2 STRATFORD GREEN DR | | | | CANFIELD | OH | 44406-1910 |
| ZYDYK, MICHAEL C | 884-B SODOM HITCHINS | PO BOX 605 | | | VIENNA | OH | 44473-4473 |
| A E BRYANT | | | | | | | 00000-0000 |
| B S CHANNELL | | | | | | | 00000-0000 |
| E H SZCZYGIEL | | | | | | | 00000-0000 |
| E STACY | | | | | | | 00000-0000 |
| F D REAVES | | | | | | | 00000-0000 |
| K J TONDINI | | | | | | | 00000-0000 |
| L M BLUM | | | | | | | 00000-0000 |
| M J SOPCZAK | | | | | | | 00000-0000 |
| PAULINE M KIRBY | | | | | SPRINGBORO | OH | 45439-0000 |
| W C BALL | | | | | | | 00000-0000 |
| W E JONES JR | | | | | | | 00000-0000 |
| W E LAYMAN | | | | | | | 00000-0000 |