**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :
                                                               :        **Chapter 11 Case No.**
**MOTORS LIQUIDATION COMPANY,** *et al.,*                      :
           **f/k/a General Motors Corp.,** *et al.*            :        **09-50026 (REG)**
                                                               :
                       **Debtors.**                           :        **(Jointly Administered)**
                                                               :
-------------------------------------------------------------------x


AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
                                  ) ss:
COUNTY OF SUFFOLK )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

2.    On October 30, 2009 at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors, I caused to be served by first class mail true and correct copies of

> (i) **Order Pursuant to Fed. R. Bankr. P. 2002(a)(2) and 9006(c) Shortening Notice Period with Respect to Debtors' Motion Pursuant to Sections 363(b) and 105 of the Bankruptcy Code and bankruptcy Rule 9019(a) for Approval of Settlement Agreement with Certain Labor Unions** [Docket No 4309]; and

> (ii) **Notice of Hearing on** and **Debtors' Motion Pursuant to Sections 363(b) and 105 of the Bankruptcy Code and Bankruptcy Rule 9010(a) for Approval of Settlement Agreement with Certain Labor Unions** (attached hereto as Exhibit A)

addressed to each of the parties in the service lists attached hereto as Exhibit B (additional parties identified as members of certain labor unions) by depositing same in sealed, postage paid envelopes at a

United States Post Office for delivery by the United States Postal Service via First Class Mail.


/s/  Barbara Kelley Keane



Sworn to before me this
6th day of November, 2009

/s/  Eamon Mason
Notary Public – State of New York
No 01MA6187254
My Commission Expires May 19, 2012

# Exhibit A

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                                            :
In re                                                       :    **Chapter 11 Case No.**
                                                            :
**MOTORS LIQUIDATION COMPANY,** *et al.*,                    :    **09-50026 (REG)**
        **f/k/a General Motors Corp.,** *et al.*            :
                                                            :
                                    **Debtors.**           :    **(Jointly Administered)**
                                                            :
------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS' MOTION
## PURSUANT TO SECTIONS 363(b) AND 105 OF THE
## BANKRUPTCY CODE AND BANKRUPTCY RULE 9010(a) FOR
## APPROVAL OF SETTLEMENT AGREEMENT WITH CERTAIN LABOR UNIONS

PLEASE TAKE NOTICE that upon the annexed Motion, dated October 14, 2009

(the "**Motion**"), of Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors (the "**Debtors**"), for an order, pursuant to sections 363(b) and 105

of title 11, United States Code and Rule 9019(a) of the Federal Rules of Bankruptcy Procedure,

approving that certain Settlement Agreement Between and Among GMCo/MLC-IUE-CWA and

USW Regarding Retiree Health Care, Life Insurance, Pension Top-Up, and Modification and

GMCO Assumption of MLC-IUE-CWA CBA, a copy of which is annexed to the Motion as

Exhibit A (the **"Settlement Agreement"**), and authorizing the Debtors to perform all of their

obligations thereunder, all as more fully set forth in the Motion, a hearing will be held before the

Honorable Robert E. Gerber, United States Bankruptcy Judge, in Room 621 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **November 12**, **2009 at 2:00 p.m. (Eastern Time),** or as soon thereafter as

counsel may be heard.

PLEASE TAKE FURTHER NOTICE that any responses or objections to the

Motion must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the

Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a)

electronically in accordance with General Order M-242 (which can be found at

www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by

all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF),

WordPerfect, or any other Windows-based word processing format (with a hard copy delivered

directly to Chambers), in accordance with General Order M-182 (which can be found at

www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on (i) Weil,

Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York

10153 (Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.);

(ii) the Debtors, c/o Motors Liquidation Company, 300 Renaissance Center, Detroit, Michigan

48265 (Attn: Ted Stenger); (iii) General Motors Company, 300 Renaissance Center, Detroit,

Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham & Taft

LLP, attorneys for the United States Department of the Treasury, One World Financial Center,

New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States Department of

the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C. 20220 (Attn:

Joseph Samarias, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development Canada, 1633

Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman, Esq. and

Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory

committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036

(Attn:  Thomas Moers Mayer, Esq., Amy Caton, Esq., Adam C. Rogoff, Esq., and Gregory G.

Plotko, Esq.); (viii) the Office of the United States Trustee for the Southern District of New

York, 33 Whitehall Street, 21st Floor, New York, New York 10004, (Attn: Diana G. Adams,

Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York,

New York 10007 (Attn: David S. Jones, Esq. and Matthew L. Schwartz, Esq.); (x) the United

Steelworkers c/o David R. Jury, Associate General Counsel, Five Gateway Center, Room 807,

Pittsburgh, Pennsylvania 15222; and (xi) Kennedy, Jennick & Murray, P.C., attorneys for the

IUE-CWA, 113 University Place, 7th Floor, New York, New York 10003 (Attn: Thomas M.

Kennedy), so as to be received no later than **November 9, 2009, at 4:00 p.m. (Eastern Time)**

(the "**Objection Deadline**").

PLEASE TAKE FURTHER NOTICE that if no objections are timely filed and

served with respect to the Motion, the Debtors may, on or after the Objection Deadline, submit to

the Bankruptcy Court an order substantially in the form of the proposed order annexed to the

Motion, which order may be entered with no further notice or opportunity to be heard offered to

any party.

Dated: New York, New York
　　　 October 14, 2009

　　　　　　　　　　　　　　　/s/ Stephen Karotkin
　　　　　　　　　　　　　　　Harvey R. Miller
　　　　　　　　　　　　　　　Stephen Karotkin
　　　　　　　　　　　　　　　Joseph H. Smolinsky

　　　　　　　　　　　　　　　WEIL, GOTSHAL & MANGES LLP
　　　　　　　　　　　　　　　767 Fifth Avenue
　　　　　　　　　　　　　　　New York, New York 10153
　　　　　　　　　　　　　　　Telephone: (212) 310-8000
　　　　　　　　　　　　　　　Facsimile: (212) 310-8007

　　　　　　　　　　　　　　　Attorneys for Debtors
　　　　　　　　　　　　　　　and Debtors in Possession

**HEARING DATE AND TIME: November 12, 2009 at 2:00 p.m. (Eastern Time)**
**OBJECTION DEADLINE: November 9, 2009 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                          :
In re                                     :     Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, et al.,       :     09-50026 (REG)
      f/k/a General Motors Corp., et al.  :
                                          :
                  Debtors.                :     (Jointly Administered)
                                          :
------------------------------------------------------------x
```

## DEBTORS' MOTION PURSUANT TO SECTIONS 363(b) AND 105 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019(a) FOR APPROVAL OF SETTLEMENT AGREEMENT WITH CERTAIN LABOR UNIONS

# Table of Contents

**Page**

Relief Requested ................................................................................................................. 1

Jurisdiction ......................................................................................................................... 1

Background ......................................................................................................................... 1

The Settlement Negotiations............................................................................................... 2

The Settlement Agreement ................................................................................................. 3

The Settlement Agreement Meets the Legal Standard  Established Under Rule 9019 and
   is in the Bests Interests of MLC's Estate .................................................................7

The Settlement Agreement Should be Approved Under Sections 363(b) and 105(a) of the
   Bankruptcy Code ................................................................................................... 10

Notice ............................................................................................................................... 12

i

# TABLE OF AUTHORITIES

**Page(s)**

## FEDERAL CASES

*Comm. of Unsecured Creditors of LTV Aerospace & Defense Co. v. LTV Corp. (In re Chateaugay Corp.)*, 973 F.2d 141 (2d Cir. 1992)....................................................10

*In re Chrysler LLC*, 405 B.R. 84 (Bankr. S.D.N.Y. 2009), *aff'd Ind. State Police Pension Trust v. Chrysler LLC (In re Chrysler LLC)*, 576 F.3d 108 (2d Cir. 2009)...........................10

*Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063 (2d Cir. 1983) ....................................................................................................................10

*In re Dow Corning*, 198 B.R. 214 (Bankr. E.D. Mich. 1996) ........................................8

*Sec. Exch. Comm'n v. Drexel Burnham Lambert Group, Inc. (In re Drexel Burnham Lambert Group, Inc.)*, 960 F.2d 285 (2d Cir. 1992) ....................................................7

*In re Gen. Motors Corp.*, 407 B.R. 463 (Bankr. S.D.N.Y. 2009)...................................10

*Air Line Pilots Assoc. Int'l v. Am. Nat'l Bank & Trust Co. of Chicago (In re Ionosphere, Inc.)*, 156 B.R. 414 (S.D.N.Y. 1993) .............................................................................7

*Mach. Terminals, Inc. v. Woodward (In re Albert-Harris, Inc.)*, 313 F.2d 447 (6th Cir. 1963) .............................................................................................................................8

*Official Comm. of Sub. Bondholders v. Integrated Res., Inc. (In re Integrated Res., Inc.)*, 147 B.R. 650 (S.D.N.Y. 1990)......................................................................................11

*In re Pilgrim's Pride Corp.*, 401 B.R. 229 (Bankr. N.D. Tex. 2009) .............................11

*Protective Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414 (1968)............................................................................................................7

*In re Purofied Down Prods. Corp.*, 150 B.R. 519 (S.D.N.Y. 1993)............................7-8

*Official Comm. of Unsecured Creditors of Tower Auto. v. Tower Auto., Inc. (In re Tower Auto., Inc.)*, 241 F.R.D. 162 (S.D.N.Y. 2006) .............................................................9

*Vaughn v. Drexel Burnham Lambert Group, Inc. (In re Drexel Burnham Lambert Group, Inc.)*, 134 B.R. 499 (Bankr. S.D.N.Y. 1991) .............................................................7

# TABLE OF AUTHORITIES

**Page(s)**

## FEDERAL STATUTES AND FEDERAL RULES

11 U.S.C. § 105 ................................................................................................................1

11 U.S.C. § 105(a) ............................................................................... 10 & n.4, 12

11 U.S.C. § 363 ..............................................................................................................10

11 U.S.C. § 363(b) .......................................................................................................1, 10

11 U.S.C. § 363(b)(1) ....................................................................................................10

11 U.S.C. § 1107(a) .........................................................................................................1

11 U.S.C. § 1108 ..............................................................................................................1

11 U.S.C. § 1113 ..............................................................................................................4

11 U.S.C. § 1114 ...........................................................................................2, 3 n.1, 4, 8, 9

28 U.S.C. § 157 ................................................................................................................1

28 U.S.C. § 157(b) ..........................................................................................................1

28 U.S.C. § 1334 .............................................................................................................1

Fed. R. Bankr. P. 9019 ....................................................................................................7

Fed. R. Bankr. P. 9019(a) ......................................................................................1, 7, 11

## TREATISES

10 *Collier on Bankruptcy* ¶ 9019.02 (15th ed. rev. 2009) .............................................7

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company, (formerly, General Motors Corporation (**"MLC"**))

and its affiliated debtors, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the **"Debtors"**), respectfully represent:

### Relief Requested

1.      By this Motion, the Debtors request, pursuant to sections 105 and 363(b)

of chapter 11 of title 11 of the United States Code (the **"Bankruptcy Code"**) and Rule 9019(a)

of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), approval of that

certain Settlement Agreement Between and Among GMCo/MLC-IUE-CWA and USW

Regarding Retiree Health Care, Life Insurance, Pension Top-Up, and Modification and GMCO

Assumption of MLC-IUE-CWA CBA, a copy of which is annexed hereto as Exhibit A (the

**"Settlement Agreement"**).

### Jurisdiction

2.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

### Background

3.      On June 1, 2009, the Debtors each commenced with this Court a case

under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.

4.      Prior to the commencement of the Debtors' cases under chapter 11 of the

Bankruptcy Code, MLC agreed to provide certain retiree medical and life insurance benefits (the

**"Retiree Benefit Obligations"**) in various collectively bargained agreements with The

International Union of Electrical Workers, the Industrial Division of the Communications

Workers of America, AFL-CIO, CLC (the **"IUE-CWA"**) and the United Steel, Paper and

Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International

Union, AFL-CIO, CLC (the **"USW"**).  The IUE-CWA and the USW are hereinafter referred to

collectively as the **"Unions."**

       5.       By Order dated July 5, 2009 (the **"Sale Order"**), the Court approved the

sale (the **"363 Transaction"**) of substantially all of the Debtors' assets to a United States

Treasury sponsored entity now named General Motors Company (**"GMCo"**).

       6.       The Unions objected to the 363 Transaction on several bases.  Such

objections, however, were overruled by the Court.  Thereafter, the IUE-CWA filed a Notice of

Appeal of the Sale Order (the **"Appeal"**) which currently is pending in the United States District

Court for the Southern District of New York.

       7.       Pursuant to the provisions of section 1114 of the Bankruptcy Code, MLC

is continuing to pay the Retiree Benefit Obligations, subject to its rights to modify or terminate

such obligations in accordance with the provisions and procedures set forth in section 1114.  The

monthly payments attributable to the Retiree Benefit Obligations aggregate approximately $23

million.  In connection with the payment of such benefits, MLC also has reserved all of its rights

under the settlement agreement in the class action entitled *IUE-CWA et. al. v. General Motors

Corp.*, No. 2.06-CV-12151 (E.D. Mich) (the **"Combs Settlement"**), including its position that

the Retiree Benefit Obligations are vested only through September 14, 2011, and thereafter could

be terminated unilaterally by MLC, without regard to the provisions of section 1114 of the

Bankruptcy Code.

### The Settlement Negotiations

       8.       Subsequent to the entry of the Sale Order, MLC, GMCo and the Unions,

serving as the authorized representatives for purposes of section 1114 of the Bankruptcy Code of

2

those persons receiving retiree benefits pursuant to collective bargaining agreements between

MLC and each of the Unions, entered into negotiations with respect to the continued payment of

Retiree Benefit Obligations, the Appeal and any claims which could be asserted in the Debtors'

chapter 11 cases with respect to the Retiree Benefit Obligations.  These negotiations were

protracted and in good faith and, after due consideration of the factual and legal arguments

regarding the various issues involved, as well as the costs, risks, and delay associated with

litigating these issues, the parties have agreed to resolve all claims with respect to the foregoing

matters on the terms set forth in the Settlement Agreement.

### The Settlement Agreement

9.    The essence of the Settlement Agreement is as follows:  MLC and GMCo

have agreed to provide certain ongoing medical benefits at a reduced level to those IUE-CWA

and USW retirees and surviving spouses who are not eligible for Medicare benefits.  They also

have agreed to provide certain life insurance benefits to IUE-CWA and USW retirees (regardless

of Medicare eligibility), at a reduced level.  With respect to those retirees who are eligible for

Medicare, MLC is granting the IUE-CWA, the USW and any additional listed union that agrees

to the applicable terms of and agrees to participate in the Settlement Agreement,[1] an allowed

prepetition, general unsecured claim in MLC's chapter 11 case in an amount equal such union's

respective **"Percentage Share"** of the aggregate amount of one billion dollars (the **"Allowed**

---

[1] The additional listed unions (collectively, the "**Splinter Unions**," and those who agree to participate in the
Settlement Agreement, the "**Participating Splinter Unions**") that are being offered the opportunity to agree to the
terms of and participate in the settlement are International Association of Machinists and Aerospace Workers;
International Brotherhood of Electrical Workers; Michigan Regional Council of Carpenters, Local 687 and Interior
Systems, Local 1045; International Brotherhood of Painters and Allied Trades of the United States and Canada, Sign
& Display Union Local 59; International Brotherhood of Teamsters; The International Brotherhood of Boilermakers;
United Catering Restaurant Bar & Hotel Workers; International Union of Operating Engineers; and with respect to
any of the aforementioned union retirees where the union has failed or refused to accept appointment as the
authorized representative pursuant to 11 USC § 1114, any committee appointed by the Bankruptcy Court as the
authorized representative of such union retirees.

C:\NRPORTBL\US_ACTIVE\RODRIGUI\43161453_10.DOC

Claim"). The Allowed Claim is in full settlement, satisfaction and discharge of all claims that

the Union's (and Participating Splinter Unions), as authorized section 1114 and 1113

representatives, have or may have against the Debtors and their affiliates arising out of collective

bargaining agreements relating to retiree healthcare benefits, life insurance benefits and all other

benefits and claims. The Settlement Agreement also provides for the withdrawal of the Appeal.

For purposes of the Settlement Agreement, the **"Percentage Share"** of each of the Unions and

the Splinter Unions is set forth on Exhibit B annexed hereto.[2]

10. The Settlement Agreement contains a number of other material provisions.

For example, GMCo is agreeing to provide additional pension benefits to certain IUE-CWA and

USW retirees whose pensions were affected by the termination of the Delphi hourly pension

plans. GMCo is also agreeing to assume the last remaining unexpired IUE-CWA collective

bargaining agreement with MLC (the **"Moraine Closure Agreement"**), subject to certain

modifications. The salient terms of the Settlement Agreement are as follows:[3]

| **Pension Top-Up** | In the event that pension benefits received by a retired **"Covered Employee"** (as such term is defined in the Settlement Agreement) from the Pension Benefit Guaranty Corporation (**"PBGC"**), or a combination of the PBGC, Delphi or another entity, as a consequence of termination of the Delphi Hourly Retirement Plan (**"Delphi HRP"**), referred to herein as **"Insured Pension Payments,"** are less than what otherwise would have been received by the retired Covered Employee from the Delphi HRP according to plan terms as of July 22, 2009, GMCo will provide supplemental payments to such retired Covered Employee so that when combined with the Insured Pension Payments, such retired Covered Employee will receive pension benefits equal to what otherwise would have been paid by the Delphi HRP according to plan terms. |
|---|---|

---

[2] The Percentage Share was calculated based upon the approximate number of retirees and surviving spouses in each of the unions set forth on Exhibit B who will be over age 65 as of January 1, 2010.

[3] The table below is intended as a summary and is qualified in its entirety by the terms of the executed Settlement Agreement.

4

| **Up-To-7 Years Accrual** | GMCo agrees to amend the GMCo General Motors Hourly-Rate Employees Pension Plan (**"GMCo HRP"**) to provide that Covered Employees, who were Delphi employees as of November 30, 2008, the date that Delphi froze the Delphi HRP (the **"Freeze Date"**), or Covered Employees who were employed as of the Freeze Date at a Delphi operation divested after October 8, 2005 and prior to the Freeze Date (**"Delphi Divested Operation"**) will be eligible to accrue credited service under the GMCo HRP for all purposes, including but not limited to eligibility, vesting, and future benefit accruals for the seven (7) year period commencing on the Freeze Date. |
|---|---|
| **Retiree Health Care Benefits - On and After July 10, 2009 and Through December 31, 2009** | For claims incurred on and after July 10, 2009 and through December 31, 2009, retiree health care for eligible IUE-CWA or USW retirees will be provided in accordance with the terms of the MLC Health Care Program for Hourly Employees (the **"MLC Plan"**) as applicable to retiree members of the Covered Group as it existed on July 10, 2009.  Up to $100 million of this coverage will be paid for by MLC (with the balance payable by GMCo) and was taken into account in formulating and sizing the $1,175,000,000 Amended and Restated Secured Superpriority Debtor in Possession Credit Agreement approved by Order of the Court dated July 5, 2009 (the **"Amended DIP Facility"**).  As of January 1, 2010, all obligations by either GMCo or MLC to provide retiree health care in accordance with the GM Hourly Plan shall cease and be forever terminated. |
| **Retiree Health Care Benefits - On and After January 1, 2010** | For claims incurred on or after January 1, 2010, GMCo will provide retiree health care to eligible IUE-CWA or USW retirees in accordance with the terms contained in the Settlement Agreement and MLC shall have no liability or responsibility therefor. |
| **Reservation Of Rights With Respect To Unilateral Termination Of Retiree Health Benefits** | With respect to contributions toward health care and life insurance in retirement pursuant to collective bargaining agreements between MLC and the IUE-CWA or the USW, MLC maintains that it had reserved the right to unilaterally amend, modify or terminate the respective plans or the benefits provided by those plans.  The IUE-CWA and the USW maintain, however, that MLC did not effectively reserve such rights and that it was prohibited from unilaterally altering health care or life insurance for retirees.  For purposes of the Settlement Agreement, the parties agree that GMCo's right to amend, modify or terminate the retiree health care or life insurance benefits set forth therein shall be to the same extent as existed under the applicable collective bargaining agreements between MLC and the IUE-CWA or the USW, respectively. |
| **Waiver Of Right To Seek Future Modification To Health Care Benefits** | The IUE-CWA, USW, and Participating Splinter Unions and all retirees/members within the scope of the Settlement Agreement will not in the future seek to negotiate any modifications or changes to the health care benefits to be provided by GMCo. |

5

| | |
|---|---|
| **Termination of Health Care in Retirement** | All obligations of MLC, the MLC Plan and any other MLC entity or benefit plan for health care in retirement for members of the Covered Group (as defined in the Settlement Agreement) or any other person claiming entitlement to health care in retirement pursuant to an IUE-CWA or USW collective bargaining agreement other than as set forth in the Settlement Agreement shall be forever terminated. |
| **Basic Life Insurance** | GMCo will provide Basic Life Insurance in retirement to eligible IUE-CWA and USW retirees in the maximum fixed amount of $10,000 as provided for in the Moraine Closure Agreement and as modified according to Attachment B to the Settlement Agreement.  MLC shall have no responsibility for such life insurance.  All obligations of MLC, the MLC Plan and any other MLC entity or benefit plan for basic life insurance for the included members/retirees arising from any GM-IUE-CWA or GM-USW collective bargaining agreement shall be forever terminated. |
| **Assumption of the Moraine Closure Agreement** | GMCo will assume the terms and conditions of the Moraine Closure Agreement, but only as modified as set forth on Attachment C to the Settlement Agreement. |
| **Claim in MLC's Chapter 11 Case** | The IUE-CWA, USW and all Participating Splinter Unions shall be granted an allowed prepetition general unsecured claim in MLC's chapter 11 case equal to such union's respective **Percentage Share** of the aggregate amount of one billion dollars with respect to retiree health and life insurance benefits for the post-age-65 retirees, post-age-65 surviving spouses and under-age-65 retirees or surviving spouses disqualified for Retiree Health Care Benefits due to Medicare eligibility who are represented by the IUE-CWA, USW and the Participating Splinter Unions (the **"Allowed Claim"**).  The Allowed Claim shall be in full settlement, satisfaction and discharge of all claims against MLC and its affiliates, and their present and former officers and directors by the IUE-CWA, USW and the Participating Splinter Unions or any employees, retirees or other persons or beneficiaries represented by or subject to agreements entered by such unions with MLC. |
| **Waiver And Release** | With the exception of the Allowed Claim, the IUE-CWA and USW, as authorized Bankruptcy Code section 1114 and 1113 representatives, will withdraw with prejudice all claims filed or otherwise made against GMCo or MLC and their subsidiaries, and their employees, officers, directors and agents, relating to retiree health care benefits and basic life insurance and pursuant to any GM-IUE-CWA and GM-USW collective bargaining agreements or otherwise, and agree not to bring any such claims in the future; and on their own behalf and on behalf of all represented members/retirees, release and forever discharge MLC, and its current or former officers, directors, employees, agents, subsidiaries, affiliates and any and all of its welfare and pension benefit plans and their fiduciaries, with respect to any and all rights, claims or causes of action that any of them have or hereafter may have arising out of their employment with MLC. |
| **Appeal of Sale Order** | The IUE-CWA shall withdraw the Appeal. |

6

### The Settlement Agreement Meets the Legal Standard
### Established Under Rule 9019 and is in the Bests Interests of MLC's Estate

11.     The Debtors submit that the proposed Settlement Agreement is in the best interests of MLC and its estate and creditors, and should be approved under Bankruptcy Rule 9019.  Bankruptcy Rule 9019 provides, in part, that "[o]n motion by the [debtor in possession] and after notice and a hearing, the court may approve a compromise or settlement." Fed. R. Bankr. P. 9019(a).  This Rule empowers Bankruptcy Courts to approve settlements "if they are in the best interests of the estate."  *Vaughn v. Drexel Burnham Lambert Group, Inc. (In re Drexel Burnham Lambert Group, Inc.)*, 134 B.R. 499, 505 (Bankr. S.D.N.Y. 1991).  A decision to accept or reject a compromise or settlement is within the sound discretion of the Court.  *Id.; see also* 10 *Collier on Bankruptcy* ¶ 9019.02 (15th ed. rev. 2009).  The settlement need not result in the best possible outcome for the debtor, but must not "fall beneath the lowest point in the range of reasonableness."  *Drexel Burnham Lambert Group*, 134 B.R. at 505 (citing *In re W.T. Grant & Co.,* 699 F.2d 599, 608 (2d Cir. 1983)).

12.     Relying on the guiding language of *Protective Comm. for Indep. Stockholders of TMT Trailer Ferry, Inc. v. Anderson*, 390 U.S. 414 (1968), Courts in this Circuit have set forth the following factors regarding the reasonableness of settlements:

    (1)  the probability of success in the litigation;

    (2)  the difficulties associated with collection;

    (3)  the complexity of the litigation, and the attendant expense, inconvenience, and delay; and

    (4)  the paramount interests of the creditors.

*Sec. Exch. Comm'n v. Drexel Burnham Lambert Group, Inc. (In re Drexel Burnham Lambert Group, Inc.)*, 960 F.2d 285, 292 (2d Cir. 1992); *Air Line Pilots Assoc. Int'l v. Am. Nat'l Bank & Trust Co. of Chicago (In re Ionosphere, Inc.)*, 156 B.R. 414 (S.D.N.Y. 1993); *In re Purofied*

7

*Down Prods. Corp.*, 150 B.R. 519, 522 (S.D.N.Y. 1993). As stated, the decision to approve a

particular settlement lies within the sound discretion of the Bankruptcy Court. *Mach. Terminals,*

*Inc. v. Woodward (In re Albert-Harris, Inc.)*, 313 F.2d 447 (6th Cir. 1963). It is the

responsibility of the Court to examine a settlement and determine whether it "falls below the

lowest point in the range of reasonableness." *In re Dow Corning*, 198 B.R. 214, 222 (Bankr.

E.D. Mich. 1996).

　　　　　13.　　　Based on these factors, the Settlement Agreement should be approved for

several reasons. As stated, the Settlement Agreement is the product of arm's length and

protracted negotiations among the Debtors, GMCo and the Unions and completely resolves

substantial claims that could be asserted against the Debtors' estates. The Unions have asserted

that their aggregate claim for Retiree Benefit Obligations exceeds $3.7 billion. Although the

Debtors believe that they have various defenses and that the claim is substantially less than the

amount asserted by the Unions, this is a highly disputed matter and the outcome of an

adjudication of any dispute as to the vested status of the benefits is not certain. Pursuant to the

Settlement Agreement, the claim has been liquidated as a prepetition, general unsecured claim in

the amount of $1 billion, thereby avoiding the uncertainty as to the ultimate amount of the claim

that would be allowed as well as the time and expense that would be involved in litigating the

issues necessary to make such a determination.

　　　　　14.　　　Further, the Settlement Agreement avoids litigation under section 1114 of

the Bankruptcy Code with respect to the termination or modification of the Retiree Benefit

Obligations. Although the Debtors believe they would prevail in such litigation and be

successful in terminating any ongoing obligation to pay Retiree Benefit Obligations, litigation

always is uncertain, costly and time consuming. The Settlement Agreement resolves all of these

issues and completely eliminates any responsibility of the Debtors to pay Retiree Benefit

8

Obligations after January 1, 2010 with respect to the retirees (and their spouses and dependents) represented by the Unions. Although, MLC has agreed to pay Retiree Benefit Obligations to such retirees prior such date in an amount not to exceed $100 million, it nevertheless would have the obligation to do so prior to a determination of the issues under section 1114 and, more importantly, as indicated, the payment of the Retiree Benefit Obligations by MLC up to the amount of $100 million is contemplated by the funding provided in the Amended DIP Facility.

15.     The Settlement Agreement also resolves all other issues relating to the covered retirees' employment relationship with MLC, providing for full releases of all claims related thereto, thereby facilitating the orderly and expeditious administration of these chapter 11 cases and resolving a major liability that could have significantly delayed the plan process. Further, as stated, the Settlement Agreement resolves the objection of the Unions to the 363 Transaction and the Sale Order, and provides for the withdrawal of the Appeal.

16.     It also should be noted that the Settlement Agreement provides for the continuation of medical and life insurance benefits to the eligible IUE-CWA and USW retirees without any interruption. Although the benefits will be at reduced levels, in the absence of the Settlement Agreement those benefits likely would have been terminated in their entirety. As indicated, those benefits will be paid by MLC (up to the amount of $100 million) for the period through December 31, 2009, and thereafter exclusively by GMCo. This Court is permitted to take into account the circumstances of the retirees and the consideration provided to them under the Settlement Agreement in assessing whether to approve the Settlement Agreement. *See Official Comm. of Unsecured Creditors of Tower Auto. v. Tower Auto., Inc. (In re Tower Auto., Inc.)*, 241 F.R.D. 162, 170 (S.D.N.Y. 2006) (court approved Rule 9019 settlement involving retirement benefits because, *inter alia*, it "afford[ed] significant protection for the rights that Congress required be preserved for retirees."). Further, the Settlement Agreement provides

9

additional pension benefits to certain IUE-CWA and USW retirees who were scheduled to lose

such benefits in connection with the termination of the Delphi hourly pension plans.  Many of

Delphi's retirees had been participants in MLC's pension plans before MLC spun off Delphi into

a separate company.  Such benefits will not be the responsibility of MLC.

### The Settlement Agreement Should be Approved
### Under Sections 363(b) and 105(a) of the Bankruptcy Code

17.    Ample authority also exists for approval of the Settlement Agreement

under sections 363 and 105(a)[4] of the Bankruptcy Code.  Section 363 provides, in relevant part,

"[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course

of business, property of the estate." 11 U.S.C. § 363(b)(1).  Although section 363 of the

Bankruptcy Code does not set forth a standard for determining when it is appropriate for a court

to authorize the sale, disposition or other use of a debtor's assets, Courts in the Second Circuit

and others, in applying this section, have required that it be based upon the sound business

judgment of the debtor.  *See Comm. of Unsecured Creditors of LTV Aerospace & Defense Co. v.*

*LTV Corp. (In re Chateaugay Corp.)*, 973 F.2d 141 (2d Cir. 1992) (holding that a judge

reviewing a section 363(b) application must find from the evidence presented a good business

reason to grant such application); *Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel*

*Corp.)*, 722 F.2d 1063 (2d Cir. 1983) (same); *In re Chrysler LLC*, 405 B.R. 84 (Bankr. S.D.N.Y.

2009), *aff'd Ind. State Police Pension Trust v. Chrysler LLC (In re Chrysler LLC)*, 576 F.3d 108

(2d Cir. 2009) (same); *In re Gen. Motors Corp.*, 407 B.R. 463 (Bankr. S.D.N.Y. 2009) (same).

18.    Moreover, applicable principles of law attach to a debtor's business

decision a strong presumption that it "acted on an informed basis, in good faith and in the honest

---

[4] Section 105 of the Bankruptcy Code provides in pertinent part that "[t]he court may issue any order, process, or
judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).

belief that the action taken was in the best interests of the company." *Official Comm. of Sub. Bondholders v. Integrated Res., Inc. (In re Integrated Res., Inc.)*, 147 B.R. 650, 656 (S.D.N.Y. 1990) (holding that the Delaware business judgment rule has "vitality by analogy" in chapter 11); *see also In re Pilgrim's Pride Corp.*, 401 B.R. 229, 237 (Bankr. N.D. Tex. 2009) ("[I]f a valid business reason is shown for the transaction, the transaction is presumed appropriate."). The business judgment rule is "a presumption that in making a business decision the directors of a corporation acted on an informed basis, in good faith and in the honest belief that the action taken was in the best interest of the company." *Integrated Res., Inc.*, 147 B.R. at 656 (citations omitted). Courts are loath to interfere with corporate decisions absent a showing of bad faith, self-interest, or gross negligence. *Id.*

19. For the reasons set forth above, MLC's decision to enter into the Settlement Agreement is in the best interests of MLC's estate and reflects the sound business judgment of the debtor. As stated, MLC is settling a potential $3.7 billion claim for an allowed, prepetition general unsecured claim in the amount of $1 billion, and is resolving all matters relating to the employment relationship of the covered retirees, including receiving complete releases. Furthermore, by entering into the Settlement Agreement, MLC is avoiding the costs and distractions of potentially protracted litigation, and also is avoiding having to continue to pay the Retiree Benefit Obligations until such litigation is concluded. In addition, pursuant to the Settlement Agreement, the IUE-CWA will withdraw the Appeal with respect to this Court's approval of the 363 Transaction, thereby avoiding the additional time and expense associated therewith.

20. Lastly, the Debtors have been advised by the attorneys for the Unsecured Creditors' Committee that the Committee supports the relief requested herein.

11

21.    Accordingly, the Debtors submit that the Settlement Agreement should be approved under Bankruptcy Rule 9019(a), as a valid exercise of the Debtors' reasonable business judgment and as being in the best interest of the Debtors' estates and all parties in interest.

**Notice**

22.    Notice of this Motion has been provided to the Unions, the Splinter Unions, GMCo, known retirees and surviving spouses covered by the Settlement Agreement, and parties in interest in accordance with the Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated August 3, 2009 [Docket No. 3629].  The Debtors submit that such notice is sufficient and no other or further notice need be provided.

23.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
       October 14, 2009

/s/ Stephen Karotkin
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

12

**EXHIBIT A**

**THE SETTLEMENT AGREEMENT**

## SETTLEMENT AGREEMENT BETWEEN AND AMONG
## GMCo/MLC-IUE-CWA AND USW
## REGARDING RETIREE HEALTH CARE, LIFE INSURANCE,
## PENSION TOP-UP, AND MODIFICATION
## AND GMCO ASSUMPTION OF MLC-IUE-CWA CBA

This Settlement Agreement (together with the Exhibits hereto, the "Settlement Agreement"), is between General Motors Company ("GMCo"), Motors Liquidation Company ("MLC" formerly known as General Motors Corporation), the IUE-CWA, the Industrial Division of the Communications Workers of America, AFL-CIO,CLC ("IUE-CWA") and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO,CLC ("USW"). The IUE-CWA and USW also enter into this Settlement Agreement as the authorized representative, as defined in Section 1114(c)(1) of Title 11 of the United States Code (the "Bankruptcy Code"), of those persons receiving retiree benefits, as defined in Section 1114(a) of the Bankruptcy Code, pursuant to collectively bargained plans, programs and/or agreements between MLC and the IUE-CWA or the USW (or an IUE-CWA or USW predecessor) and who are members of the Covered Group, as defined herein. Collectively, the IUE-CWA, the USW, GMCo, MLC and the Covered Group are referred to as the "Parties."

MLC agreed to provide certain retiree medical benefits in various collectively bargained agreements with the IUE-CWA and the USW. MLC, the IUE-CWA and the Class entered into a settlement agreement in the class action of *IUE-CWA, et al. v. General Motors Corp.*, No. 2:06-cv-12151 (E.D. Mich) ("Combs"). Subsequent to entering those collective bargaining agreements and the class settlement agreement (the "Combs Settlement"), MLC commenced a case under Chapter 11 of the Bankruptcy Code entitled *In Re General Motors Corp., et al.*, No. 09-050026 (REG) ("MLC Chapter 11 Case") in the U.S. Bankruptcy Court (S.D. N.Y.) (the "Bankruptcy Court"). Pursuant to an Order of the Bankruptcy Court, GMCo purchased substantially all of the assets of MLC.

The IUE-CWA and the USW assert, and GMCo and MLC deny, that GMCo and/or MLC are required to continue to provide retiree medical benefits in accordance with those collective bargaining agreements and the class settlement agreement and, further, to provide certain pension benefit guarantees in accordance with collectively bargained memorandums of understanding regarding establishment or restructuring of Delphi Corporation ("Delphi"). GMCo maintains that it is not obligated to assume or to continue to abide by the MLC collective bargaining agreements with the IUE-CWA or the USW, the Combs Settlement or the Delphi restructuring memorandums of understanding. MLC maintains that it is entitled to cancel or terminate all obligations arising from collective bargaining agreements between MLC and the IUE-CWA or the USW. After due consideration of the factual and legal arguments regarding these issues, as well as the costs, risks, and delays associated with litigating these issues, GMCo, MLC and the IUE-CWA and USW have agreed to resolve all claims regarding such matters on the basis set forth in this Settlement Agreement.

1. <u>Pension Top-Up</u>: In the event that pension benefits received by a retired Covered Employee from the PBGC, or a combination of the PBGC, Delphi or another entity (including a Delphi Divested Unit), as a consequence of termination of the Delphi Hourly Retirement Plan

("Delphi HRP"), referred to herein as "Insured Pension Payments," are less than what otherwise would have been received by the retired Covered Employee from the Delphi HRP according to plan terms as of July 22, 2009, GMCo will provide supplemental payments to such retired Covered Employee so that when combined with the Insured Pension Payments such retired Covered Employee will receive pension benefits equal to what otherwise would have been paid by the Delphi HRP according to plan terms. For the avoidance of doubt, by this provision GMCo agrees to pay benefits to the retired Covered Employee equal to the difference between the amount of Insured Pension Payments and the amount of benefits that would have been paid by the Delphi HRP according to its terms had it not been terminated.

   a. Covered Employee shall mean those IUE-CWA or USW represented Delphi employees who had unbroken seniority and were employed by GM under the terms of the 1996 GM-IUE-CWA or GM-USW National Agreement as of the spin-off of Delphi from GM on May 28, 1999 who were not employed under a competitive wage agreement as of May 28, 1999, i.e., Tier II or Tier III employees; provided however, that IUE-CWA or USW represented employees who were employed as of May 28, 1999 and were initially hired under a competitive wage agreement that provided for them to grow into full parity for all purposes, including but not limited to all benefit participation on the same basis as non-competitive hire employees and the ability to grow into full wage parity, are also Covered Employees. It is understood that employees represented by Splinter Unions as hereafter defined are not eligible for the Pension Top-Up regardless of their election to participate in the retiree health care and life insurance coverages contemplated by this Settlement Agreement.

   b. A Covered Employee will be entitled to the Pension Top-Up only with respect to a retirement under Article II, Section 1 (Normal Retirement), Section 2 (Early Retirement) or Section 3 (Total and Permanent Disability Retirement) of the Delphi HRP. A Covered Employee receiving only a deferred vested benefit under Article VII, Section 2 (Retention of Deferred Pension if Separated) as a former employee is not entitled to the Pension Top-Up.

   c. In consideration of the commitments described in this paragraph 1, in the Chapter 11 bankruptcy case of *In re Delphi Corporation, et al.*, Case No. 05-44481 (RDD), the IUE-CWA and USW agree to withdraw their objections (Docket No. 17793 and No. 18258) and waive any further objections to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) submitted by the Debtors on June 1, 2009 (as further modified)(the "Modified Plan") or Delphi's motion to approve the Modified Plan (Docket No. 16646). Further, the IUE-CWA and USW agree to waive any Seller U.S. CBA restrictions to the proposed sale of operations, including Document 63 (IUE-CWA) and Document 53 (USW), to the extent necessary to accomplish the Modified Plan.

2.   <u>Up-To-7 Years Accrual</u>: GMCo agrees to amend the GMCo General Motors Hourly-Rate Employees Pension Plan ("GMCo HRP") to provide the following:

a. Covered Employees, who were Delphi employees as of November 30, 2008, the date that Delphi froze the Delphi HRP (the "Freeze Date"), or Covered Employees who were employed as of the Freeze Date at a Delphi operation divested after October 8, 2005 and prior to the Freeze Date ("Delphi Divested Operation") will be eligible to accrue credited service under the GMCo HRP for all purposes, including but not limited to eligibility, vesting, and future benefit accruals for the seven (7) year period commencing on the Freeze Date. Any such benefits provided by the GMCo HRP shall be at the level and scope in effect at Delphi on July 22, 2009 (the "Up-to-7-Effective Date") and shall be secondary to benefits provided by Delphi, the Delphi HRP, any Delphi Divested Operation or any benefit plan of such operation, any of their subsidiaries, affiliates or successors or associated pension plans, and/or the Pension Benefit Guarantee Corporation ("PBGC"). In no event shall the GMCo HRP provide pension benefits on such credited service at a level and scope that exceeds that being provided to hourly retirees of GMCo. The amount of such credited service accrued will equal:

  i. The amount of credited service that, but solely for Delphi Freezing the Delphi HRP, would have been earned after the Freeze Date under Article III of the Delphi HRP in effect on the Up-to-7-Effective Date; and

  ii. To the extent not taken into account in Paragraph 2(a)(i), above, the amount of credited service that, but solely for the Freeze and divestiture, would have been earned while working after the Freeze Date at any Delphi Divested Operation under Article III of the Delphi HRP in effect on the Up-To-7-Effective Date.

Nothing in this Settlement Agreement shall be deemed to require GMCo to grant credited service beyond that described in this Paragraph 2(a). Employees shall be provided only the amount of credited service earned as described in this Paragraph 2(a), and shall not receive credited service otherwise. It is understood that employees represented by Splinter Unions as hereafter defined are not eligible for the Up-To-7 Years Accrual regardless of their election to participate in the retiree health care and life insurance coverages or other aspects contemplated by this Settlement Agreement.

b. In regard to the credited service accrued in the GMCo HRP under Paragraph 2(a) of this Settlement Agreement, the GMCo HRP will recognize Delphi HRP credited service accrued prior to the Freeze Date for purposes of vesting and eligibility to retire for any Covered Employee. No other Delphi HRP credited service will be recognized by the GMCo HRP.

c. The GMCo HRP benefit payable to a Covered Employee, who retires as a Normal Retirement under and as defined by Article II, section 1 of the Delphi HRP and GMCo HRP, will be a Basic Benefit (as defined according to the GMCo HRP) and based on GMCo HRP credited service accrued under Paragraph 2(a) of this Settlement Agreement and the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date.

d.  The GMCo HRP benefit payable to a Covered Employee, who retires under Article II, section 2(a)(3) of the Delphi HRP and GMCo HRP with a combined 30 or more years of credited service prior to age 62 and one month, will be a Basic Benefit payable beginning at age 62 and one month based on the number of years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement and the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date.

e.  The GMCo HRP benefit payable to a Covered Employee, who retires under the Delphi HRP and GMCo HRP prior to age 65 with a combined 85 Points or at least age 60 with 10 or more years of credited service, under Article II, section 2(a)(1) or 2(a)(2) of the Delphi HRP and GMCo HRP or as a Total and Permanent Disability retirement under Article II, section 3 of the Delphi HRP approved by Delphi or the PBGC pursuant to the procedures applicable to the Delphi HRP as of the date immediately preceding the Up-To-7-Effective Date and approved by GMCo under the procedures applicable to the GMCo HRP, or for IUE-CWA Covered Employees the Kettering Ohio, Moraine Ohio and Anaheim California plants only, and for USW Covered Employees of the Home Avenue plant only (including those who transfer in accordance with their seniority to the Vandalia plant in conjunction with cessation of operations at the Home Avenue plant) as a retirement under mutually satisfactory conditions pursuant to Article II, section 2(b) of the Delphi HRP, will consist of the following:

    i.   the Basic Benefit based on the number of years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement, age at time of retirement, and the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date. Such benefits from the GMCo HRP are payable beginning upon the date of retirement and will be re-determined, if applicable, at age 62 and one month, under the terms of the Delphi HRP in effect as of the Up-To-7-Effective Date; and

    ii.  if applicable, an interim supplement based on the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date for the number of years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement and age at time of retirement. The duration of such interim supplement is modified as set forth in the letter in the Delphi HRP entitled Social Security.

    iii. if applicable, a temporary benefit based on the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date for the number of years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement. Provided, however, that such number of years of credited service when added to the number of years of credited service in the Delphi HRP will not exceed 30. The duration of such temporary benefit is modified as set forth in the letter in the Delphi HRP entitled Social Security.

    f.   Any Covered Employee who, after considering: i) the credited service accrued in the GMCo HRP under Paragraph 2(a) of this Settlement Agreement; ii) the Delphi HRP credited service recognized in the GMCo HRP for eligibility to retire under Paragraph 2(b) of this Settlement Agreement; and iii) age at retirement or separation from service from Delphi, or any Delphi Divested Operation, is not eligible for retirement under the GMCo HRP as described in Paragraph 2(c), 2(d), or 2(e) of this Settlement Agreement, will receive only a deferred vested benefit from the GMCo HRP based on the years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement. The Basic Benefit will be based on the number of years of credited service accrued under the GMCo HRP under Paragraph 2(a) of this Settlement Agreement, age at time of benefit commencement, and the rates in effect under the Delphi HRP as of the Up-To-7-Effective Date. Neither GMCo, nor the GMCo HRP, will have any obligation to supplement the deferred vested amounts set forth above.

    g.   For the avoidance of doubt, for the purposes of Paragraph 2 of this Settlement Agreement for Covered Employees who have not retired or separated from service from Delphi, GMCo, or any Delphi Divested Operation, the GMCo HRP will continue to recognize the growth in age of such Covered Employees during the period they are considered an active employee with seniority in the Delphi HRP. For purposes of such recognition of growth in age in the GMCo HRP, such Covered Employees will not be considered by the GMCo HRP to have separated from service from GM on a "time for time" basis during the period they are considered an active participant in the Delphi HRP. A Covered Employee shall be deemed an active participant in the Delphi HRP, other than for purposes of future benefit accruals and subject to the other terms of the Delphi HRP in effect and to the extent permitted by law, for all periods on or after the Freeze Date and prior to retirement or separation from service from Delphi, any Delphi Divested Operation, MLC, or GMCo.

3.   <u>Claims in MLC's Chapter 11 Case</u>: The IUE-CWA, USW and all Splinter Unions (as hereafter defined) that agree to applicable terms in this Settlement Agreement shall be granted an allowed prepetition unsecured claim in MLC's Chapter 11 Case in the amount of one billion dollars with respect to retiree health and life insurance benefits for the post-age-65 retirees, post-age-65 surviving spouses and under-age-65 retirees or surviving spouses disqualified for Retiree Health Care Benefits due to Medicare eligibility who are represented by IUE-CWA, USW and the Splinter Unions (the "Allowed Claim"). Age for purposes of the preceding sentence shall be determined as of December 31, 2009. The Allowed Claim shall be in full settlement, satisfaction and discharge of all claims against MLC and its affiliates and their present and former officers and directors by the IUE-CWA, USW and the Splinter Unions or any employees, retirees or other persons or beneficiaries represented by or subject to agreements entered by such unions with MLC (the "Splinter Claims") against MLC and its affiliates and their respective officers, directors. Upon approval of this Settlement Agreement by the Bankruptcy Court, any and all Splinter Claims shall be withdrawn, released and dismissed with prejudice and the IUE-CWA, USW and the Splinter Unions shall promptly take all such action necessary or required to effectuate the foregoing, including providing releases to MLC. Any funds resulting from the Allowed Claim shall be distributed in a manner as authorized by the Bankruptcy Court. To the extent approved by

the Bankruptcy Court, MLC agrees that the IUE-CWA, USW, and the Splinter Unions have a right to sell, assign or transfer their respective Allowed Claim as they deem appropriate at any time.

4. <u>Retiree Health Care Benefits - On and After July 10, 2009 and Through December 31, 2009</u>. For claims incurred on and after July 10, 2009 and through December 31, 2009, retiree health care for eligible IUE-CWA or USW retirees will be provided in accordance with the terms of the MLC Health Care Program for Hourly Employees (the "MLC Plan") as applicable to retiree members of the Covered Group as it existed on July 10, 2009. The claims described in this Paragraph 4 shall be paid by either GMCo or MLC as may be determined between GMCo and MLC. As of January 1, 2010, all obligations by either GMCo or MLC to provide retiree health care in accordance with the GM Hourly Plan shall cease and be forever terminated. A claim is deemed incurred for purposes of this Section as of the date treatment is provided, regardless of when such treatment was scheduled and regardless of whether such treatment was part of a continuation of related treatments.

5. <u>Retiree Health Care Benefits - On and After January 1, 2010</u>. For claims incurred on or after January 1, 2010, GMCo will provide retiree health care to eligible IUE-CWA or USW retirees as follows and MLC shall have no liability or responsibility thereafter:

    a. GMCo will create a separate retiree health care plan with participation limited to eligible IUE-CWA and USW retirees and retirees affiliated with other Splinter Unions where those Splinter Unions elect, on a union-by-union basis, to participate on behalf of retirees and members who are similarly situated to the Covered Group with respect to health care in retirement and to be bound by the terms of a settlement agreement related to retiree health care and life insurance equivalent to those contained in this Settlement Agreement. It is understood that Splinter Union retirees are not eligible for the Pension Top-Up or Up-To-7 Years Accrual as contemplated by this Settlement Agreement. The term "Splinter Union" as used in this Settlement Agreement shall include the following, including any predecessor unions where applicable:

        i. International Association of Machinists and Aerospace Workers;

        ii. International Brotherhood of Electrical Workers;

        iii. Michigan Regional Council of Carpenters, Local 687 and Interior Systems, Local 1045;

        iv. International Brotherhood of Painters and Allied Trades of the United States and Canada, Sign & Display Union Local 59;

        v. International Brotherhood of Teamsters;

        vi. The International Brotherhood of Boilermakers;

        vii. International Union of Operating Engineers;

    viii.  United Catering Restaurant Bar & Hotel Workers; and

    ix.  With respect to any Splinter Union retirees where the union has failed or refused to accept appointment as the authorized representative pursuant to 11 USC § 1114, any committee appointed by the Bankruptcy Court as the authorized representative of such Splinter Union retirees.

b.  GMCo's obligation to make contributions toward retiree health care under this plan shall be fixed and capped at the specified level of expenditures on an average annual cost per contract basis for pre-Medicare Single coverage of $4,640 and for pre-Medicare family coverage of $9,030 (the "Cap"). The total value of health care benefits under this Settlement Agreement, inclusive of benefits paid under Paragraph 4 of this Settlement Agreement, is limited to an aggregate net present benefit value of $467 million ("Aggregate Net Present Value") with respect to all eligible IUE-CWA, USW and Splinter Union participants. GMCo shall deliver the Aggregate Net Present Value to participants over time reduced on a proportionate basis with respect to Splinter Unions that elect not to participate and by amounts paid in accordance with Paragraph 5(f) ("Adjusted Value"). It is understood that GMCo's total obligation for the IUE-CWA, the USW and all Splinter Unions is limited to the Aggregate Net Present Value and that once it has been exhausted GMCo shall have no further obligation to make contributions toward health care for the Covered Group or for any covered members of Splinter Unions that elect to participate. It is further understood that the Aggregate Net Present Value shall be reduced on a proportionate basis with respect to Splinter Unions that elect not to participate. Spending against the Aggregate Net Present Value shall be determined by recording the annual health care benefit expenditures pursuant to this Settlement Agreement discounted at a rate of 7.2%. Participant contributions are not counted against the Aggregate Net Present Value and are not counted as part of the Caps in any year. At the point in time where GMCo's total amount paid reaches the Adjusted Value GMCo shall cease making any contributions toward health care for the Covered Group or covered members of Splinter Unions that elect to participate regardless of whether such participants otherwise satisfy plan eligibility criteria.

c.  The Aggregate Net Present Value was determined based upon an expected 92% rate of participation, resulting in a plan design generally in accordance with the description contained on Attachment A. Both the IUE-CWA and USW believe that the actual rate of participation will be less than 92%. The IUE-CWA and USW believe that a conservative estimate of the expected rate of participation is 82%. Therefore, GMCo agrees that it initially will configure plan design generally in accordance with the description contained on Attachment A, except that GMCo will presume a participant acceptance rate of 82% for IUE-CWA, USW and Splinter Unions that elect to participate and adjust the participant monthly contribution for 2010 to account for the estimated annual savings associated with the additional anticipated 10% of eligible participants that decline participation in the plan as offset by amounts paid to participants electing to opt-out. For 2011, after accounting for anticipated increases or decreases in health care costs, GMCo will determine the actual opt-out savings and actual amount of opt-out payments that occurred during the

2010 plan year and will adjust the 2011 plan design any differences resulting from an over or under estimation of the rate of participation or level of opt-out savings that occurred in 2010. Thereafter, GMCo will analyze and project retiree health care expenses on an annual basis, net of any additional opt-out related savings from the previous year and excluding any annual savings associated with those who previously opted-out but have since attained 65 years of age, at which time the participant would have lost eligibility for Retiree Health Care Benefits under this Settlement Agreement. GMCo will adjust the plan design as necessary to maintain benefit coverages within the Cap on an aggregate basis across both pre-Medicare single and pre-Medicare family coverage without reduction in the aggregate amount of annual Cap expenditures caused by participant's loss of eligibility to participate for reasons other than mortality or Medicare eligibility, at which time the participant would have lost eligibility for Retiree Health Care Benefits under this Settlement Agreement. For the avoidance of doubt, otherwise eligible individuals will no longer be eligible for Retiree Health Care Benefits under this Settlement Agreement upon attainment age 65 or if under age 65 upon becoming Medicare eligible, subject to rules governing end stage renal disease. For periods in which the Cap is exceeded, GMCo will make whatever plan design changes it deems necessary to recover the overpayment in the next plan year as well as to adjust for any anticipated increases in retiree health care costs in the next year. For periods in which the Cap has not been reached, GMCo will make whatever plan design changes it deems necessary to increase benefit levels to the extent of the Cap so they are distributed in the next plan year after adjusting for any anticipated increases in retiree health care costs in the next year.

d.  GMCo will bear all costs of plan administration.

e.  The IUE-CWA and USW may create an advisory committee and appoint members thereof; such advisory committee shall also include representatives of other Splinter Unions that have elected participation in accordance with this Settlement Agreement who wish to participate and who appoint their own representative members. If created, GMCo will advise the advisory committee reasonably prior to the implementation of any such adjustments of anticipated plan design adjustments deemed necessary to maintain benefit coverages within the Cap along with its rationale for any such adjustments. The advisory committee may provide advice and counsel with respect to any such adjustments, provided that GMCo may in its sole discretion accept or reject any such advice and that the process of involving the advisory committee shall not delay the ordinary and customary implementation of plan design alterations deemed necessary by GMCo to reflect the constraints of the Cap. The creation and operation of the advisory committee shall be at the expense of the unions participating in such committee and GMCo shall have no obligation to pay or to defray any cost or expense associated with creation of the committee or its operations or activities.

f.  Prior to January 1, 2010, the GMCo will initiate a one-time option for participants represented by the IUE-CWA, the USW and Splinter Unions that elect to participate to elect to voluntarily decline participation in the plan and in exchange for a monetary buyout in the amounts set forth on the Opt-Out Payment Schedule on Attachment D

hereto. Thereafter, the one-time option will be offered to eligible retirees at the inception of their participation in the plan. All elections to opt-out of the plan are final and cannot later be revoked.

g. With respect to contributions toward health care and life insurance in retirement pursuant to collective bargaining agreements between MLC and the IUE-CWA or the USW, MLC maintains that it had reserved the right to unilaterally amend, modify or terminate the respective plans or the benefits provided by those plans. The IUE-CWA and the USW maintain, however, that MLC did not effectively reserve such rights and that it was prohibited from unilaterally altering health care or life insurance for retirees. For purposes of this Settlement Agreement, the parties agree that GMCo's right to amend, modify or terminate the retiree health care or life insurance benefits set forth herein shall be to the same extent as existed under the applicable collective bargaining agreements between MLC and the IUE-CWA or the USW, respectively. Apart from any right that GMCo may retain as a consequence of any reservation by MLC of the right to amend, modify or terminate health care in retirement, the parties agree that GMCo shall have the right to modify or amend the plan design in order to implement the Cap as set forth in this Settlement Agreement.

h. The IUE-CWA, USW, Splinter Unions that elect to participate and all retirees/members within the scope of this agreement will not in the future seek to negotiate any modifications or changes to the health care benefits provided by GMCo.

i. All obligations of MLC, the MLC Plan and any other MLC entity or benefit plan for health care in retirement for members of the Covered Group or any other person claiming entitlement to health care in retirement pursuant to an IUE-CWA or USW collective bargaining agreement other than as set forth herein shall be forever terminated as of the Effective Date.

6. Basic Life Insurance: Effective the first of the month following the Effective Date, GMCo will provide Basic Life Insurance in retirement to eligible IUE-CWA and USW retirees in the maximum fixed amount of $10,000 as provided for in attachment B of the Closure Agreement as modified according to Attachment B to this Settlement Agreement. Retirees whose basic life insurance coverage is below $10,000 will remain at the lower amount. Current active employee members of the IUE-CWA will have Basic Life Insurance in the fixed amount of $10,000 effective upon the date of retirement. MLC shall have no responsibility or liability for such insurance. The IUE-CWA, USW or included members/retirees will not in the future seek to negotiate any modifications or changes to the life insurance coverages provided by GMCo. All obligations of MLC, the MLC Plan and any other MLC entity or benefit plan for basic life insurance for the included members/retirees arising from any GM-IUE-CWA or GM-USW collective bargaining agreement shall be forever terminated as of the Effective Date.

7. Covered Group: The retiree health care and life insurance commitments shall apply to the "Covered Group," which shall mean:

a. MLC employees who were represented regarding the terms and conditions of their employment with MLC by the IUE-CWA or the USW and who retired from MLC under circumstances such that they were eligible for MLC contributions toward their health care and life insurance in retirement according to the terms of an IUE-CWA or USW collective bargaining agreement with MLC in effect at the time of their retirement, and their eligible spouses, surviving spouses and dependents;

b. All active MLC employees (including those on a leave from which they are eligible to retire from MLC) who are represented with respect to the terms and conditions of their employment with MLC by the IUE-CWA and who transfer to GMCo pursuant to GMCo's assumption of the Moraine Closure Agreement pursuant to this Settlement Agreement and who retire from GMCo under circumstances such that considering their combined MLC and GMCo service they would have qualified for MLC contributions toward health care and life insurance in retirement as determined according to criteria for such eligibility as existed in the 2003 GM-IUE-CWA National Agreement, and their eligible spouses, surviving spouses and dependents;

c. All Delphi employees who were represented with respect to the terms and conditions of their employment with Delphi by the IUE-CWA and who applied for employment consideration with MLC under the terms of the Special Employee Placement Opportunities ("SEPO") agreement, which is Attachment G to the August 5, 2007 GM, Delphi, IUE-CWA Memorandum of Understanding, and who were hired by MLC into a UAW Represented MLC Plant in accordance with the terms of the SEPO agreement and who retired from MLC or who transfer to GMCo and retire from GMCo, under circumstances such that considering their combined Delphi, MLC and GMCo service they would have qualified for corporate contributions toward health care and life insurance in retirement as determined according to criteria for such eligibility as existed in the 2003 GM-IUE-CWA National Agreement, and their eligible spouses, surviving spouses and dependents;

d. All Delphi employees who were represented with respect to the terms and conditions of their employment with Delphi by the IUE-CWA and who are within the definition of "Covered Employees" as that term is used in Section 17.A. of the Attachment B to the IUE-Delphi-GM Memorandum of Understanding Delphi Restructuring dated August 5, 2007 or who were represented by the USW and who are within the definition of "Covered Employees" as that term is used in Section 17.A. of the Attachment B to the USW-Delphi-GM Memorandum of Understanding Delphi Restructuring dated August 16, 2007, and who satisfy the criteria described therein such that upon their retirement they would have qualified for contributions toward health care and life insurance in retirement from GM/MCL, and their eligible spouses, surviving spouses and dependents;

e. The term "surviving spouses" shall include surviving spouses of a Covered Group retiree as well as surviving spouses of Covered Group active employees who died or die prior to retirement under circumstances such that at the time of death the employee would have been eligible to retire under circumstances meeting any of the Covered Group classifications (a, b, c and d).

8.  <u>Assumption of the Moraine Closure Agreement</u>:  As of the Effective Date, GMCo will assume the terms and conditions of the Closure Agreement but only as modified during these negotiations as set forth on Attachment C.  Assumption of the terms and conditions of the Closure Agreement shall not constitute assumption of MLC's pre-Closing Liabilities under the Closure Agreement or assumption of any collective bargaining agreements outside the scope of the Closure Agreement, including, without limitation, memorandums of understanding regarding Delphi restructuring.

9.  <u>Release</u>:  Except as related to claim arising from an alleged breach of obligations set forth herein, as of the Effective Date, the IUE-CWA, the USW and all Covered Employees and members of the Covered Group and all persons claiming entitlement to health care or life insurance in retirement pursuant to an IUE-CWA or USW collective bargaining agreement release and forever discharge GMCo, its predecessors and its current or former officers, directors, employees, agents, subsidiaries, affiliates, and any and all of its welfare and pension benefit plans and their fiduciaries, with respect to any and all rights, claims or causes of action that any of them have or hereafter may have, whether known or unknown, suspected or unsuspected, concealed or hidden, arising out of, based upon or otherwise related to any claim arising out of their employment with MLC, including, without limitation, alleged breaches of a collective bargaining agreement, the Combs Settlement, concerning any alleged entitlement to health care in retirement, any alleged entitlement to life insurance in retirement, and any claim the basis for which is predicated upon an allegation that GMCo is a successor to MLC.  The term "collective bargaining agreement" is intended to have the broadest possible interpretation, inclusive of any and all national agreements or memorandums of understanding entered between MLC and the IUE-CWA or MLC and the USW, or their predecessors, whether individually or collectively, written or oral or as a matter of custom and practice.

10. <u>Waiver and Release</u>: Other than as set forth in paragraph 3 with respect to the Allowed Claim, the IUE-CWA and USW as authorized Bankruptcy Code section 1114 and 1113 representatives withdraw with prejudice all claims filed or otherwise made against GM or MLC and their subsidiaries, and their employees, officers, directors and agents, relating to retiree health care benefits and basic life insurance and pursuant to any GM-IUE-CWA and GM-USW collective bargaining Agreements or otherwise, and agree not to bring any such claims in the future, and furthermore, on their own behalf and on behalf of all represented members/retirees, release and forever discharge MLC, and its current or former officers, directors, employees, agents, subsidiaries, affiliates and any and all of its welfare and pension benefit plans and their fiduciaries, with respect to any and all rights, claims or causes of action that any of them have or hereafter may have, whether known or unknown, suspected or unsuspected, concealed or hidden, arising out of, based upon or otherwise related to any claim arising out of their employment with MLC, including, without limitation, alleged breaches of a collective bargaining agreement, the Combs Settlement, any alleged entitlement to heath care in retirement, and any alleged entitlement to life insurance in retirement.

11. The Order to be presented to the Bankruptcy Court approving this Settlement Agreement shall include a release from all liability of the Communications Workers of America, the IUE-CWA and USW and their local unions and any Splinter Union that elects to participate,

including each of their current and former officers, members, employees, advisors, attorneys, accountants, investment bankers, consultants, agents and other representatives in connection with or related to the MLC Chapter 11 Case, the formulation, preparation, negotiation, dissemination, implementation, administration, or consummation of this Settlement Agreement, or any Section 1113 or Section 1114 proceedings.

12. <u>Appeal</u>: The IUE-CWA shall withdraw all appeals with respect to bankruptcy court approval of the sale of substantially all MLC's assets to GMCo.

13. <u>Effective Date</u>: This Settlement Agreement is expressly conditioned upon approval of the Bankruptcy Court in the MLC Chapter 11 Case. The Effective Date of this Settlement Agreement shall be the date upon which an Order approving this Settlement Agreement in all material respects and in a form reasonably satisfactory to the parties, is entered by the Bankruptcy Court; provided, however that if such Order is overturned on appeal or otherwise such that there is or may be a material negative impact on the rights, obligations or benefits provided hereunder to the Parties hereto, the party experiencing the material negative impact may terminate this Settlement Agreement upon 30 days' written notice to the other parties and the rights and obligations of all parties shall revert to the status quo ante as if this Settlement Agreement had never been entered.

14. <u>Dispute Resolution</u>: Any controversy or dispute arising out of or relating to, or involving the enforcement, implementation, application or interpretation of this Settlement Agreement may be asserted only by GMCo, MLC, IUE-CWA or USW. The Order approving this Settlement Agreement will provide that the Bankruptcy Court will retain jurisdiction to resolve any disputes regarding the enforcement, implementation, application or interpretation of this Settlement Agreement. In the event that the bankruptcy case has been closed or dismissed, the parties agree that any necessary litigation to resolve such disputes shall be brought before the U.S. District Court for the Eastern District of Michigan (the "Court"). Each of the parties hereto expressly and irrevocably submits to the jurisdiction of the Bankruptcy Court or the Court, as applicable, and expressly waives any argument it may have with respect to venue or forum <u>non conveniens</u>. Nothing in this Settlement Agreement precludes members of the Covered Group, in connection with disputes arising out of the plan, from pursuing appropriate judicial review regarding disputes after exhaustion of administrative remedies.

15. <u>Integration</u>: This Settlement Agreement constitutes the entire agreement between the parties regarding the matters set forth herein, and no representations, warranties or inducements have been made to any party concerning this Settlement Agreement, other than representations, warranties and covenants contained and memorialized in this Settlement Agreement. This Settlement Agreement supersedes any prior understandings, agreements or representations by or between the parties, written or oral, regarding the matters set forth in this Settlement Agreement.

16. <u>Counterparts</u>: This Settlement Agreement may be executed in two or more counterparts. All executed counterparts and each of them shall be deemed to be one and the same instrument, provided that counsel for the parties to this Settlement Agreement shall exchange among themselves original signed counterparts.

17. <u>Assignment</u>: Except as otherwise expressly stated herein, no party to this Settlement Agreement may assign any of its rights hereunder without the prior written consent of the other parties, and any purported assignment in violation of this sentence shall be void.  This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and assigns.

18. <u>Cooperation</u>: Each of the parties hereto shall do any and all acts and things, and shall execute and deliver any and all documents, as may be necessary or appropriate to effectuate the purposes of this Settlement Agreement.

19. <u>IUE Actuarial Professional Fees – VEBA negotiations</u>:  GMCo will reimburse the IUE-CWA for amounts necessarily incurred and actually paid to actuarial experts for purposes of evaluating the prospect of entering a VEBA settlement agreement between General Motors Corporation and the IUE-CWA during the period April 1, 2008 through December 31, 2008 upon submission of paid invoices up to a an aggregated maximum for all such invoices of $70,000.

20. Definitions:

    a.   <u>Adjusted Value</u> - The term "Adjusted Value" shall have the meaning ascribed to it in Paragraph 5(b) of this Settlement Agreement.

    b.   <u>Aggregate Net Present Value</u> - The term "Aggregate Net Present Value" shall have the meaning ascribed to it in Paragraph 5(b) of this Settlement Agreement.

    c.   <u>Allowed Claim</u> - The term "Allowed Claims" shall have the meaning ascribed to it in Paragraph 3 of this Settlement Agreement.

    d.   <u>Bankruptcy Code</u> - The term "Bankruptcy Code" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

    e.   <u>Bankruptcy Court</u> - The term "Bankruptcy Court" shall have the meaning ascribed to it in the second paragraph of the preamble to this Settlement Agreement.

    f.   <u>Cap</u> - The term "Cap" shall have the meaning ascribed to it in Paragraph 5(b) of this Settlement Agreement.

    g.   <u>Combs</u> - The term "Combs" shall have the meaning ascribed to it in the second paragraph of the preamble to this Settlement Agreement.

    h.   <u>Combs Settlement</u> - The term "Combs Settlement" shall have the meaning ascribed to it in the second paragraph of the preamble to this Settlement Agreement.

    i.   <u>Court</u> - The term "Court" shall have the meaning ascribed to it in Paragraph 14 of this Settlement Agreement.

    j.   <u>Delphi</u> - The term "Delphi" shall have the meaning ascribed to it in the third paragraph of the preamble to this Settlement Agreement.

k.   Delphi Divested Operation - The term "Delphi Divested Operation" shall have the meaning ascribed to it in Paragraph 2(a) of this Settlement Agreement.

l.   Delphi HRP - The term "Delphi HRP" shall have the meaning ascribed to it in Paragraph 1 of this Settlement Agreement.

m.   Effective Date - The term "Effective Date" shall have the meaning ascribed to it in Paragraph 13 of this Settlement Agreement.

n.   Freeze Date - The term "Freeze Date" shall have the meaning ascribed to it in Paragraph 2(a) of this Settlement Agreement.

o.   GMCo - The term "GMCo" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

p.   GMCo HRP - The term "GMCo HRP" shall have the meaning ascribed to it in Paragraph 2 of this Settlement Agreement.

q.   IUE-CWA -The term "IUE-CWA" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

r.   MLC - The term "MLC" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

s.   MLC Chapter 11 Case - The term "MLC Chapter 11 Case" shall have the meaning ascribed to it in the second paragraph of the preamble to this Settlement Agreement.

t.   MLC Plan - The term "MLC Plan" shall have the meaning ascribed to it in Paragraph 4 of this Settlement Agreement.

u.   Modified Plan - The term "Modified Plan" shall have the meaning ascribed to it in Paragraph 1(c) of this Settlement Agreement.

v.   PBGC - The term "PBGC" shall have the meaning ascribed to it in Paragraph 2(a) of this Settlement Agreement.

w.   Splinter Claims - The term "Splinter Claims" shall have the meaning ascribed to it in Paragraph 3 of this Settlement Agreement.

x.   SEPO - The term "SEPO" shall have the meaning ascribed to it in Paragraph 7(c) of this Settlement Agreement.

y.   Splinter Union - The term "Splinter Union" shall have the meaning ascribed to it in Paragraph 5(a) of this Settlement Agreement.

z.   Up-to-7-Effective Date - The term "Up-to-7-Effective Date" shall have the meaning ascribed to it in Paragraph 2(a) of this Settlement Agreement.

aa. <u>USW</u> - The term "USW" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

IN WITNESS THEREOF, the parties hereto have caused this Settlement Agreement to be executed by themselves or their duly authorized attorneys.

**AGREED**

General Motors Company

By: _D. Scott Kemlefer_                      Date: _8 / z /_ 2009

Motors Liquidation Company

By: _____                   Date: _____ 2009

IUE-CWA, the Industrial Division of the
Communications Workers of America, AFL-CIO,
CLC                                           Date: _____ 2009

By: _____

United Steel, Paper and Forestry, Rubber,
Manufacturing, Energy, Allied Industrial and
Service Workers International Union, AFL-
CIO,CLC                                       Date: _____ 2009

By: _____

aa. <u>USW</u> - The term "USW" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

IN WITNESS THEREOF, the parties hereto have caused this Settlement Agreement to be executed by themselves or their duly authorized attorneys.

**AGREED**

General Motors Company

_____                    Date: _____2009
By:

Motors Liquidation Company

_____                    Date: _Sept. 10,_ 2009
By: _A.A. Koch_

IUE-CWA, the Industrial Division of the
Communications Workers of America, AFL-CIO,
CLC                                                 Date: _____2009

_____
By:

United Steel, Paper and Forestry, Rubber,
Manufacturing, Energy, Allied Industrial and
Service Workers International Union, AFL-           Date: _____2009
CIO,CLC

_____
By:

Page **15** of **15**

aa. USW - The term "USW" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

IN WITNESS THEREOF, the parties hereto have caused this Settlement Agreement to be executed by themselves or their duly authorized attorneys.

**AGREED**

General Motors Company

_____    Date: _____2009
By:

Motors Liquidation Company

_____    Date: _____2009
By:

IUE-CWA, the Industrial Division of the
Communications Workers of America, AFL-CIO,
CLC                                    Date: _9/3/_2009

_____
By:

United Steel, Paper and Forestry, Rubber,
Manufacturing, Energy, Allied Industrial and
Service Workers International Union, AFL-    Date: _____2009
CIO,CLC

_____
By:

Page 15 of 15

aa. <u>USW</u> - The term "USW" shall have the meaning ascribed to it in the first paragraph of the preamble to this Settlement Agreement.

IN WITNESS THEREOF, the parties hereto have caused this Settlement Agreement to be executed by themselves or their duly authorized attorneys.

**AGREED**

General Motors Company

_____          Date: _____2009
By:

Motors Liquidation Company

_____          Date: _____2009
By:

IUE-CWA, the Industrial Division of the
Communications Workers of America, AFL-CIO,
CLC                                        Date: _____2009

_____
By:

United Steel, Paper and Forestry, Rubber,
Manufacturing, Energy, Allied Industrial and
Service Workers International Union, AFL-     Date: _09/03_____2009
CIO,CLC

_____
By:

Page 15 of 15

SETTLEMENT AGREEMENT – ATTACHMENT A
General Description of Retiree Medical Plan[1]

The following reflects a general description of the level of Retiree Medical Benefit coverage
contemplated as of January 1, 2010:

| | |
|---|---|
| Plan Offering | • Nationwide HSA-qualified PPO |
| Monthly Contributions<br>Supporting a total OPEB liability of<br>$467 million for IUE/USW/Other<br>Splinter Unions | • $95 (single)<br>• $140 (two)<br>• $180 (three or more) |
| Annual Deductible | • $2,500 (single)<br>• $5,000 (family) (single member may satisfy) |
| Medical Co-Insurance (after<br>deductible) | • 20% (in-network)<br>• 40% (out of network) |
| Out-of-Pocket Maximum | • $3,500 (single)<br>• $7,000 (family) (single member may satisfy) |
| Behavioral Health (after deductible) | • Same as medical. |
| Rx Retail (after deductible) | • 20% (in-network)<br>• 40% (out-of-network) |
| Rx Mail (after deductible) | • 20% (in-network)<br>• 40% (out-of-network) |
| Vision Program | No longer offered. |
| Dental Program | No longer offered. |
| Coverage Termination<br>(Participant level) | • Retirees, surviving spouses, and eligible dependents<br>  who are age 65 or older, and<br>• Retirees, surviving spouses, and eligible dependents<br>  who are under age 65 but eligible for Medicare. |

---

[1] This plan description is provided as a general description of the plan design anticipated to be
within the limits of the Caps which support a $467 million total liability to be measured from
7/10/2009 forward using an annual discount rate of 7.2%.

**ATTACHMENT B**          **IUE-CWA**
Modifications to the 2003 Supplemental Agreement  - Life and Disability Benefits
Program

The following is a list of proposed changes to the Life and Disability Benefits
Program:

**Sickness and Accident (S&A) and
Extended Disability Benefits (EDB)**

- For an employee to be deemed to be wholly and continuously disabled
  under the provisions of Article II, Section 6(a) and Article II, Section 7(a),
  the employee must provide medical evidence, satisfactory to the Carrier
  (third party administrator) that substantiates total disability, i.e., medical
  substantiation. Absent medical information that substantiates total
  disability, the employee's claim for benefits under the Program will be
  denied. This will be effective for all employees' currently on a disability
  leave or any future disability leaves. New claim forms will be created for
  this process and will be distributed to all employees on claim.

**Basic Life, Extra Accident, and
Survivor Income Benefit Insurance**

- Article II, Section 1 – eliminate Continuing Life at age 65 from schedule –
  Article II, Section 1 will only pertain to employees prior to retirement.

- Article II, Section 2 – eliminate Continuing Life at age 65.  Article II,
  Section 2 will only pertain to employees after retirement.  Basic Life
  Insurance amount will be a maximum of $10,000 for all current retirees
  and future retirees.

- Article II, Section 3 – eliminate Extra Accident Insurance for all current
  retirees and future retirees.

- Miscellaneous modifications that relate to changes for Basic Life

  Article III, Section 3(e)
  Article III, Section 4(b) and (c)
  Article IV, Section 1(c)

For the International IUE-CWA:              For General Motors Company:

_(signature)_                              _(signature)_
9/3/09                                     9/3/09
Dated:

## SETTLEMENT AGREEMENT ATTACHMENT C

## Agreement between General Motors Company and the IUE-CWA, the Industrial Division of the Communications Workers of America, AFL-CIO and its Local Union 798

This Agreement shall constitute an Addendum to the 2008 Moraine Closure Agreement.

The following paragraphs, documents, and memoranda contained in the 2008 Moraine Closure Agreement shall be amended as follows:

- Cost of Living payable, Paragraphs (65d) – (65f) is eliminated
- Performance Bonus Payments, Paragraph (65)(b)(2) is eliminated
- Individual Upward Educational Plan, Document 21 is eliminated December 31, 2009
- Retiree Individual Upward Educational Plan, Document 25 is eliminated December 31, 2009
- IUE-CWA-GM Scholarship Program For Dependent Children, Document 57 is eliminated December 31, 2009
- Section 5 of the Closure Agreement relating to Supplemental Unemployment Benefit (SUB) is modified (See Attachment A)
    o Note the provisions identified above were settled similar in scope to those settled with the UAW
- Section 16 of the Closure Agreement is eliminated
- Joint Activities, Document 73 is modified to reflect a final settlement of $450,000 to be paid with installments of $225,000 in the first quarter 2010 and $225,000 in the first quarter of 2011
- Memorandum of Understanding Moraine Assembly Closure Agreement Special Attrition Program

    Option 5 "Special Employee Hiring Opportunities GM-IUE-CWA Moraine Assembly Plant" is eliminated for General Motors Company. Those employees who elected Option 5 will be allowed to rescind their application in accordance with the Option 5 provisions during a two (2) week time period identified by Management. Employees who do not rescind their application will remain on layoff with applicable SUB.

- Life and Disability Benefits Program (See Attachment B)

The parties agree that the provisions of the 2008 Moraine Closure Agreement not amended by these negotiations, the Term Sheet or the General Motors Company- IUE-CWA Settlement Agreement shall remain in force as outlined in the Closure Agreement.

General Motors Company                          IUE-CWA
                                                 Industrial Division of
                                                 The Communications Workers of
                                                 America, AFL-CIO and its Local  798

By: _D. A. Sander_                               By: _James D Clark_
                                                      _9/3/09_

Dated: _9/3/09_

**SETTLEMENT AGREEMENT - Attachment C continued**

**IUE-CAW**
Modifications to the 2003 Supplemental Unemployment Benefit Plan and
Guaranteed Income Stream Programs
Attachment A

---

This document further modifies the (10/18/08) Closure Agreement and the
Supplemental Unemployment Benefit Plan and Guaranteed Income Stream
Program Closure Agreement 9/23/08 Closure Agreement - Attachment B.

For employees who remain on layoff as of the effective date of this Agreement
(7/22/09), and who are eligible for 104 weeks of SUB benefits as provided for in
the Supplemental Unemployment Benefit Plan and Guaranteed Income Stream
Program Closure Agreement 9/23/08 Closure Agreement - Attachment B, the
SUB benefit for weeks 53 through 104, if eligible, will be calculated as follows:

- The weekly benefit payment will be 50% of the employee's gross weekly
  wages, based on a 48-hour week, less any Unemployment Compensation
  and applicable taxes.

For the International IUE-CWA:                     For General Motors Company:

9/3/09                                            9/3/09

Dated:

**SETTLEMENT AGREEMENT – Attachment C continued**

**ATTACHMENT B**                    **IUE-CWA**
Modifications to the 2003 Supplemental Agreement  - Life and Disability Benefits
Program

---

The following is a list of proposed changes to the Life and Disability Benefits
Program:

**Sickness and Accident (S&A) and
Extended Disability Benefits (EDB)**

- For an employee to be deemed to be wholly and continuously disabled
  under the provisions of Article II, Section 6(a) and Article II, Section 7(a),
  the employee must provide medical evidence, satisfactory to the Carrier
  (third party administrator) that substantiates total disability, i.e., medical
  substantiation. Absent medical information that substantiates total
  disability, the employee's claim for benefits under the Program will be
  denied. This will be effective for all employees' currently on a disability
  leave or any future disability leaves. New claim forms will be created for
  this process and will be distributed to all employees on claim.

**Basic Life, Extra Accident, and
Survivor Income Benefit Insurance**

- Article II, Section 1 – eliminate Continuing Life at age 65 from schedule –
  Article II, Section 1 will only pertain to employees prior to retirement.

- Article II, Section 2 – eliminate Continuing Life at age 65.  Article II,
  Section 2 will only pertain to employees after retirement.  Basic Life
  Insurance amount will be a maximum of $10,000 for all current retirees
  and future retirees.

- Article II, Section 3 – eliminate Extra Accident Insurance for all current
  retirees and future retirees.

- Miscellaneous modifications that relate to changes for Basic Life

  Article III, Section 3(e)
  Article III, Section 4(b) and (c)
  Article IV, Section 1(c)

For the International IUE-CWA:                For General Motors Company:

_~~~~ Clak_                                  _D. S. Sanbel_

_9/3/09_                                     _9/3/09_
Dated:

## SETTLEMENT AGREEMENT - ATTACHMENT D

### Opt-Out Payment Schedule

| AGE | SINGLE | FAMILY |
|---|---|---|
| 64 | $1,120 | $2,180 |
| 63 | $2,165 | $4,214 |
| 62 | $3,140 | $6,112 |
| 61 | $4,050 | $7,882 |
| 60 | $4,898 | $9,533 |
| 59 | $5,690 | $11,073 |
| 58 | $6,428 | $12,509 |
| 57 | $7,116 | $13,850 |
| 56 | $7,759 | $15,100 |
| 55 & Below | $8,358 | $16,266 |

1) The amount payable during the initial one-time option referenced in Paragraph 5(f) of the Settlement Agreement shall be based upon retiree or surviving spouse age and coverage status (i.e. single/family) as of January 1, 2010.

2) The amount payable for those retiring after the Effective Date shall be based upon retiree or surviving spouse age and coverage status as of the date of retirement.

3) Eligibility for an opt-out election is limited to retirees and surviving spouses of the Covered Group who are under age 65 and to dependents aged 18 to 24 of a retirees or surviving spouses of the Covered Group who are age 65 or older where the dependant qualifies for continued coverage under the plan terms due to status as a full time student (Student-Dependent). The Student-Dependent opt-out payment shall be determined according to the "Single" benefit amount based upon the number of years until the Student-Dependent reaches age 24. For example, for a Student-Dependent aged 22 the "Single" benefit amount associated with age 63, above, would apply, representing two years of coverage remaining until the student-dependent reaches age 24. Although non Student-dependents will continue to qualify for coverage under the terms of this agreement they are not eligible for an opt-out payment. The amount payable for the initial one-time option for Student-Dependents as described herein shall be based on their age and status as of January 1, 2010. The amount payable to Student-Dependents of age 65 or over Covered Group members who retire after the Effective Date shall be based upon the Student-Dependant's age and status as of the date that such Covered Group member retires. In instances where there are two or more student-dependents under the same Covered Group sponsor, they each will qualify for a "Single" opt-out payment as applicable.

Page 1 of 2

4) Retirees or surviving spouses of the Covered Group who are members of the same family where each has or will have opt-out eligibility based upon retiree status each shall be entitled to a "Single" opt-out benefit only, regardless of the timing of their respective election.  For example, where A and B are married and both are members of the Covered Group and A is currently retired and B is a current GMCo employee who upon retirement would be eligible to make an opt-out election, then A is entitled to a "Single" benefit payment upon exercise of the one-time voluntary election to opt-out and B is entitled to a "Single" benefit payment upon exercise of the one-time voluntary election to opt-out upon retirement, but neither is eligible to receive a "Family" benefit payment.

# EXHIBIT B

|  | UNION | PERCENTAGE SHARE |
|---|---|---|
| 1. | IUE-CWA | 79.39% |
| 2. | USW | 14.73% |
| 3. | International Association of Machinists and Aerospace Workers | 4.32% |
| 4. | International Brotherhood of Electrical Workers | 0.42% |
| 5. | Michigan Regional Council of Carpenters, Local 687 and Interior Systems, Local 1045 | 0.29% |
| 6. | International Brotherhood of Painters & Allied Trades of the U.S. and Canada, Sign & Display Union Local 59 | 0.09% |
| 7. | International Brotherhood of Teamsters | 0.25% |
| 8. | International Brotherhood of Boilermakers | 0.10% |
| 9. | International Union of Operating Engineers | 0.18% |
| 10. | United Catering Restaurant Bar & Hotel Workers | 0.23% |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                          :

In re                                :        Chapter 11 Case No.
                                            :

MOTORS LIQUIDATION COMPANY, *et al.*,  :        09-50026 (REG)
      f/k/a General Motors Corp., *et al.*  :
                                            :

                      Debtors.        :        (Jointly Administered)
                                            :
------------------------------------------------------------------x

### ORDER PURSUANT TO SECTIONS 363(b) AND 105 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019(a) APPROVING SETTLEMENT AGREEMENT WITH CERTAIN LABOR UNIONS

Upon the Motion, dated October 14, 2009 (the "**Motion**")[1], of Motors Liquidation

Company (formerly, General Motors Corporation ("**MLC**")) and its affiliated debtors, as debtors

and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"),

for an order pursuant to sections 105(a) and 363(b) of the Bankruptcy Code and Bankruptcy Rule

9019(a) approving that certain Settlement Agreement Between and Among GMCo/MLC-IUE-

CWA and USW Regarding Retiree Health Care, Life Insurance, Pension Top-Up, and

Modification and GMCO Assumption of MLC-IUE-CWA CBA, a copy of which is annexed to

the Motion as Exhibit A (the **"Settlement Agreement"**), and authorizing the Debtors to perform

all of their obligations thereunder, all as more fully set forth in the Motion; and the Court having

jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C.

§§ 157 and 1334; and consideration of the Motion being a core proceeding pursuant to 28 U.S.C.

§ 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

---

1 Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Motion.

due and proper notice of the Motion having been provided; and the Court having found and

determined that the relief sought in the Motion is in the best interests of the Debtors, their

estates, creditors, and all parties in interest and that the legal and factual bases set forth in the

Motion establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefor, it is:

ORDERED that the Motion is granted; and it is further

ORDERED that the Settlement Agreement is hereby approved; and it is further

ORDERED that the Debtors are authorized and directed to implement and to

perform all of their obligations under the Settlement Agreement; and it is further

ORDERED that the Unions and all Participating Splinter Unions be, and hereby

are, granted an allowed, prepetition, general unsecured claim in MLC's chapter 11 case in an

amount equal to such union's respective **"Percentage Share"** of the aggregate amount of $1

billion (the "**Allowed Claim**").  For purposes hereof, the **"Percentage Share"** of each of the

Unions and the Splinter Unions is set forth on Exhibit A annexed hereto; and it is further

ORDERED that the Allowed Claim shall be in full settlement and satisfaction of

any and all claims that the Unions, the Participating Splinter Unions, any and all employees,

retirees or other persons or beneficiaries represented by or subject to agreements entered by the

Unions and the Participating Splinter Unions with MLC have against MLC, the other Debtors

and their respective affiliates, officers and directors; and it is further

ORDERED that, except for the Allowed Claim, the Unions and any Participating

Splinter Unions, as authorized Bankruptcy Code section 1114 and 1113 representatives, shall

promptly withdraw, with prejudice, all claims filed or otherwise made against MLC, the other

Debtors, General Motors Corporation and their respective subsidiaries, employees, officers,

directors, and agents relating to retiree health care benefits and basic life insurance and pursuant

to any collective bargaining agreements, or any other claims, and shall not bring or assert any such claims against any such entities in the future; and it is further

ORDERED that, except for the Allowed Claim, the Unions and any Participating Splinter Unions, as authorized Bankruptcy Code section 1114 and 1113 representatives, on their own behalf and on behalf of all represented members, employees, beneficiaries and/or retirees, hereby release, and are deemed to release, and forever discharge MLC, the other Debtors, General Motors Corporation and their respective current or former officers, directors, employees, agents, subsidiaries, affiliates and any and all of their welfare and pension benefit plans and their fiduciaries, with respect to any and all rights, claims or causes of action that any of them have or may have, known or unknown, arising out of, based upon or otherwise related to any claim arising out of their employment with MLC and/or General Motors Corporation, including, without limitation, any claim or cause of action with respect to alleged breaches of a collective bargaining agreement, the Combs Settlement, any alleged entitlement to health care in retirement and any alleged entitlement to life insurance in retirement; and it is further

ORDERED that within five (5) business days of the date of this Order, the IUE-CWA shall withdraw the Appeal, with prejudice; and it is further

ORDERED that, as provided in the Settlement Agreement, the Communication Workers of America, the IUE-CWA and USW and their local unions and any Participating Splinter Union, including each of their respective current and former officers, members, employees, advisors, attorneys, accountants, investment bankers, consultants, agents and other representatives in connection with or related to these chapter 11 cases, shall be released from all liability arising from or related to the formulation, preparation, negotiation, dissemination, implementation, administration, or consummation of the Settlement Agreement, or any section 1113 or section 1114 proceedings; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to the implementation, interpretation and/or enforcement of the

Settlement Agreement and/or this Order.


Dated: November __, 2009
      New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

|     | **UNION** | **PERCENTAGE SHARE** |
| --- | --- | --- |
| 1. | IUE-CWA | 79.39% |
| 2. | USW | 14.73% |
| 3. | International Association of Machinists and Aerospace Workers | 4.32% |
| 4. | International Brotherhood of Electrical Workers | 0.42% |
| 5. | Michigan Regional Council of Carpenters, Local 687 and Interior Systems, Local 1045 | 0.29% |
| 6. | International Brotherhood of Painters & Allied Trades of the U.S. and Canada, Sign & Display Union Local 59 | 0.09% |
| 7. | International Brotherhood of Teamsters | 0.25% |
| 8. | International Brotherhood of Boilermakers | 0.10% |
| 9. | International Union of Operating Engineers | 0.18% |
| 10. | United Catering Restaurant Bar & Hotel Workers | 0.23% |

# Exhibit B

AARON GILLEY
15002 N STARK AVE
LIBERTY, MO 64068-9783

AARON J MONK
PO BOX 126
GALLMAN, MS 39077-0126

AARON S WALKER
5721 TROY FREDERICK RD
TIPP CITY, OH 45371-9677

ADA CALMES
2716 WHITTIER AVE
DAYTON, OH 45420-2654

ADRIAN A FAUVIE
3319 HOFFMAN NORTON RD NW
WARREN, OH 44481-9425

AGNES M HUTCHINS
1342 CAYUGA RD
UTICA, MS 39175-9464

AGNES P PRATHER
1385 OLIVE RD
DAYTON, OH 45426-3249

ALAN M PYLE
111 TIMBERWOLF WAY
BROOKVILLE, OH 45309-9343

ALBERT J JOHNSON
5705 QUEEN MARY LN
JACKSON, MS 39209-2236

ALBERT L MIDDLETON
6214 WHITESTONE RD
JACKSON, MS 39206-2311

ALBERT METZ
165 BENTWILLOW DR
NILES, OH 44446-2026

ALBERTA B NEWLON
50 GOLDEN LANE
SCOTTS HILL, TN 38374

ALBERTA FEOLA
31 SILVER BIRCH DR APT B
ROCHESTER, NY 14624-1526

ALBERTA S LUCAS
273 CLIFTON DR NE
WARREN, OH 44484-1805

ALEATHEA HENDERSON
1463 ARTHUR DR NW
WARREN, OH 44485-1847

ALEXANDRIA V CODE
3123 HADLEY AVE
YOUNGSTOWN, OH 44505-2019

ALICE BEAGAN
81 COLLENTON DR
ROCHESTER, NY 14626-4469

ALICE F WARREN
4525 N 1200 E
GROVERTOWN, IN 46531-9203

ALICE L CUNNINGHAM
606 1/2 MASON ST
SPRINGFIELD, OH 45503-4122

ALICE M BAKER
607 BRUMBAUGH DR
NEW CARLISLE, OH 45344-2524

ALICE SHORT
550 RISING HILL DR
FAIRBORN, OH 45324-5917

ALLEN COATS
3272 AMANDA DR
DAYTON, OH 45406-1101

ALLEN F ADKINS
909 QUINN RD
W ALEXANDRIA, OH 45381-8347

ALMA E BLACKBURN
1129 E LINDSEY AVE
MIAMISBURG, OH 45342-2533

ALMA F SCHREINER
PO BOX 6
ENON, OH 45323-0006

ALMA V HARRIS
5407 HOOVER AVE APT 231
DAYTON, OH 45417-8685

ALMA VEGA
1578 CRAIGLEE AVE
YOUNGSTOWN, OH 44506-1622

ALPHONSO HAGOOD
6745 HIDDENLAKE DR
REX, GA 30273-2109

ALTHEA V SPENCER
4636 PRICES CREEK RD
LEWISBURG, OH 45338-8047

ALVENA D CARPENTER
4685 COURT YARD DR
MASON, OH 45040-2926

AMERICA J REYNOLDS
741 ELLSWORTH DR
TROTWOOD, OH 45426-2515

AMY CLARK
2024 MENLINE AVE
DAYTON, OH 45420

AMY I WELLS
35 BURLINGTON AVE
DAYTON, OH 45403-1119

AMY JEAN CAUFFIELD
5331 COPELAND AVE NW
WARREN, OH 44483-1200

AMY L BASIC
141 EASTLAND AVE SE
WARREN, OH 44483-6312

AMY M BOLDS
5124 ALTRIM RD
C/O AMY M DANIELS-BOLDS
DAYTON, OH 45417-6018

ANDRE RUSSELL
1460 GLOUCHESTER DR
JACKSON, MS 39212-3830

ANDREW BRISCAR
12915 STATE RD 44
MANTUA, OH 44255

ANDREW J REEVES JR
PO BOX 3203
WARREN, OH 44485-0203

ANDREW JAMES
1202 CHESTNUT ST
VICKSBURG, MS 39183-2710

ANDREW SHINOSKY
3117 MEANDERWOOD DR
CANFIELD, OH 44406-9633

ANGEL COMER
344 E JUDSON AVE
YOUNGSTOWN, OH 44507-1939

ANGELA L GRIFFEN
4235 N STATE ROUTE 741
LEBANON, OH 45036-9784

ANGELA R ZECHAR
1306 STONEY SPRINGS RD
VANDALIA, OH 45377-1643

ANGELA S GARFIELD
405 HILLANDALE DR
JACKSON, MS 39212-3204

ANGELA S WHITE
5920 S STE RTE 201
TIPP CITY, OH 45371

ANGELA WATKINS
3960 DUNBAR ST
YOUNGSTOWN, OH 44515-4639

ANGELA WELLS
3105 WILLIAMSBURG ST NW
WARREN, OH 44485-2256

ANGELICA JOHNSON
541 MIA AVE
DAYTON, OH 45417-9104

ANGELO INCARDONE
64 PINEBROOK DR
ROCHESTER, NY 14616-1688

ANGELO PAPPALARDO
VIA SALVATORE ROSA NO52
BAGHERI PALERMO ITALY 90011

ANITA CARROLL
3702 ACTON AVE
YOUNGSTOWN, OH 44515-3334

ANN BARBATO
4778S MANNING RD
HOLLEY, NY 14470

ANN M SAUNDERS
PO BOX 376
YOUNGSTOWN, OH 44501-0376

ANN SMITH
113B CONESTOGA DR
WHITING, NJ 08759-1983

ANN T STATHES
3307 HIGHGROVE PL
KETTERING, OH 45429-3515

ANN THAYER
5 OAKCREST DR
ROCHESTER, NY 14617-3231

ANNA L FREEMAN
1837 ROSEMONT BLVD
DAYTON, OH 45420-2510

ANNA NAPIER
1632 LOUDEN DR
EATON, OH 45320-1298

ANNA R MOTIKA
4034 BUSHNELL CAMPBELL RD
FOWLER, OH 44418-9764

ANNA R SMITH
1719 BLUFF PL APT B
WEST CARROLLTON, OH 45449-3170

ANNA RUBENSTEIN
50 PUMPKIN HILL ROAD
ROCHESTER, NY 14624

ANNALEE L SPIVEY
818 ASHOKAN RD
ENGLEWOOD, OH 45322-2801

ANNE B OLSZEWSKI
126 KNECHT DR
DAYTON, OH 45405-2628

ANNE C RITTER
108 MOSSOAK DR APT 1
KETTERING, OH 45429-2931

ANNETTE M ISON
134 FIG ST
FAIRBORN, OH 45324-3628

ANNIE C CLACK
5129 BALLARD DR
DAYTON, OH 45417-6021

ANTHONY BLESSING
2516 LAKECREST DR
SHREVEPORT, LA 71109-3005

ANTHONY D BESS
817 TIMBERVIEW AVE
SPRINGFIELD, OH 45502-7963

ANTHONY D CAMPBELL
310 ELRUTH CT APT 112
GIRARD, OH 44420-3027

ANTHONY J CIPRIANO JR
650 PARK AVE
GIRARD, OH 44420-2044

ANTHONY W ARNOLD
7879 SUTTON PL NE
WARREN, OH 44484-1460

ANTHONY W MCFADGEN
5865 SUMMERSWEET DR
CLAYTON, OH 45315-9794

ANTHONY WEAVER
1928 SODOM HUTCHINGS RD NE
VIENNA, OH 44473-9795

ANTOINETTE D BADOLATO
815 PARK AVE
FARRELL, PA 16121-1250

APRIL L ADKINS
905 FULS RD
NEW LEBANON, OH 45345-9757

APRIL L TURNER
10 OTTERBEIN AVE
DAYTON, OH 45406-4930

APRIL SALTER
569 MOORE DR
CAMPBELL, OH 44405-1221

ARLENE BILLS
3158 RANDOLPH ST NW
WARREN, OH 44485-2525

ARLENE M LIKENS
425 MILLETT ST
RIDGELAND, MS 39157-3416

ARLENE SAPP
2598 LYDIA ST SW
WARREN, OH 44481-8618

ARREETER JOHNSON
6145 DAYTON LIBERTY RD
DAYTON, OH 45417-5415

ARTEMIS S SIDERIS
5585 SE ORANGE ST
STUART, FL 34997-2446

ARTHUR H ULSHOEFER
2674 VIENNA ESTATES DR
DAYTON, OH 45459-1388

ARTIS BATTLES
2966 RED FOX RUN DR NW
WARREN, OH 44485-1574

ASA BREWER JR
135 SAYLORS RD
MONTICELLO, KY 42633-8459

AUDREY C BATES
1408 E LINDSEY AVE
MIAMISBURG, OH 45342-2540

AUDREY F ADKINS
211 HEATHER LN
FAIRBORN, OH 45324-2737

AUDRY L SHIVELEY
55 BROOKWOOD DR
BELLBROOK, OH 45305-1924

AUGUST DEROSA
493 STOWELL DR APT 2
ROCHESTER, NY 14616-1813

BARBARA A PFLEGER
139 BURNING BRUSH DR
ROCHESTER, NY 14606-4645

BARBARA A PHILPOT
3590 SAINT JAMES AVE
DAYTON, OH 45406-2538

BARBARA A SHILLING
8647 CARRIAGE HILL DR NE
WARREN, OH 44484-1625

BARBARA BAKER
467 STATE ROUTE 503
ARCANUM, OH 45304-9428

BARBARA E DAVIS
7076 PHILLIPS RICE RD
CORTLAND, OH 44410-9690

BARBARA J WALKER
404 E EPPINGTON DR
TROTWOOD, OH 45426-2732

BARBARA JEAN STEPHENS
4430 SHORHAM CT
TROTWOOD, OH 45426-3824

BARBARA K PETAK
8254 LONGVIEW DR NE
WARREN, OH 44484-1932

BARBARA NEWBOULD
15115 THORPE RD
HOLLEY, NY 14470-9044

BARBARA R JENKINS
118 TAMARISK WAY
LEESBURG, FL 34748-8614

BARRY BROWN
2683 CADWALLADER SONK RD
CORTLAND, OH 44410-9440

BARRY FIFE
595 SALT SPRINGS RD.
MINERAL RIDGE, OH 44440

BEA C MCCOY
1328 NASSAU CIR
TAVARES, FL 32778-2523

BEATRICE B HARDMAN
1445 CLEMMENS AVE NW
WARREN, OH 44485-2106

BEATRICE BALE
2828 LYNDONVILLE RD
MEDINA, NY 14103-9645

BEATRICE C WEST
4548 RIDGEBURY DR
KETTERING, OH 45440-1845

BEATRICE STEINFELDT
300 LAKE AVE NE UNIT 103
LARGO, FL 33771-1691

BELVA E WILSON
5652 BEAR STONE RUN
OVIEDO, FL 32765-5030

BENJAMIN HENDERSON
2771 BARCLAY MESSERLY RD
SOUTHINGTON, OH 44470-9735

BERNARD BEACH
3713 WHISPER CREEK DR
DAYTON, OH 45414-2571

BERNARD L DOMALSKI
1310 STATE RD
CO K. BAUER
WEBSTER, NY 14580-9341

BERNICE W DOBBS
280 WALDEN WAY APT 808
DAYTON, OH 45440-4465

BERTHA MCELDOWNEY
332 WARREN ST
VERSAILLES, OH 45380-1368

BERTHA R CLUTE
14507 PAUL REVERE LOOP
NORTH FT MYERS, FL 33917-9049

BERTHA R HILL
4550 GLENWOOD AVE
FORT MYERS, FL 33905-4046

BERTHA TAYLOR
1225 W GRAND AVE
DAYTON, OH 45402-6129

BERYL M SURBER
306 SUNRISE AVE
BROOKVILLE, OH 45309-1301

BETH F BAXTER
84 WOOLEY LANE
DAYTON, OH 45415

BETTIE J RHODEHAMEL
A1 1324 SWEITVER ST
GREENVILLE, OH 45331

BETTY ALLEN
51 FAWN CT
AMELIA, OH 45102-2154

BETTY BRIGHT
5085 JONESTOWN CLAREMONT RD
CLARKSDALE, MS 38614-9686

BETTY J GLASS
5331 WOOD DALE DR
DAYTON, OH 45414-3838

BETTY J NEWSOME
125 GREENWAY CT
JACKSON, MS 39204-4233

BETTY J VETTER
38 FAIRWOOD CT
MIAMISBURG, OH 45342-6628

BETTY L MILLER
7948 DODSON RD
BROOKVILLE, OH 45309-9738

BETTY L PHILPOT
100 MAUNEY CHAPEL RD
CORBIN, KY 40701-8435

BETTY L RURODE
2425 ROYAL RIDGE DR
MIAMISBURG, OH 45342-2798

BETTY LOVELY
6848 MORROW ROSSBURG RD
MORROW, OH 45152-9433

BETTY M HAGER
168 COVEY RD
IRVINE, KY 40336-9005

BETTY M RIKE
6509 BRILLIANT WAY
DAYTON, OH 45459-1918

BETTY PACHOLKA
2030 LONG LICK RD
STOUT, OH 45684-9660

BETTY R MEDLAR
6045 N MAIN ST APT 344
DAYTON, OH 45415-3184

BETTY R METHOD
221 FLOYD AVE
MIAMISBURG, OH 45342-3521

BETTY S HUNT
2114 PACER TRL
BEAVERCREEK, OH 45434-5600

BETTY S TAYLOR
7809 JOHN ADAMS LN
CENTERVILLE, OH 45459-4012

BETTY S. LONG
148 JOY ELIZABETH DR
CENTERVILLE, OH 45458-3700

BETTY T GREGORY
10804 IVES ST
FORT WORTH, TX 76108-4519

BETTY TERRELL
705 LYNWOOD CT
UNION CITY, OH 45390-1626

BEULAH GARRETT
8410 BOYSENBERRY LN W
JACKSONVILLE, FL 32244-5918

BEULAH I COLVIN
501 UNION ST STE 404
GUARDIANSHIP & TRUSTS
NASHVILLE, TN 37219-1720

BEVERLY BRYANT
1820 WEST AVE NW
WARREN, OH 44483-3339

BEVERLY DAVIE
47902 CHIPPEWA TRL
NEGLEY, OH 44441-9732

BEVERLY J WOLFE
501 MONTGOMERY PL
WINTER HAVEN, FL 33884-2976

BILLIE F STEPHENS
2920 JASPER RD
XENIA, OH 45385-8424

BILLIE J WESBROOKS
3706 BOND ST
ROWLETT, TX 75088-7524

BILLY C ADDICOTT
3786 ORANGEVILLE RD
SHARPSVILLE, PA 16150-9416

BILLY G MC CLANAHAN
394 ALDEN RD APT A
ROCHESTER, NY 14626-2437

BILLY J DUNCAN
1764 EDITH MARIE DR
BEAVERCREEK, OH 45431-3378

BILLY J TURNER
340 ETHEL AVE
CARLISLE, OH 45005-1310

BILLY L LAIRD
1119 CALIFORNIA RD NW
BROOKHAVEN, MS 39601-9191

BILLY R MORROW
8350 ASH DR
COLUMBUS, OH 43235-1201

BILLY WILSON
5158 MONTGOMERY AVE
FRANKLIN, OH 45005-1337

BLANCHE P WRIGHT
7930 NUMBER NINE RD
BROOKVILLE, OH 45309-7732

BOBBE A ALLEN
295 S GALATEA DR
PUEBLO WEST, CO 81007-1686

BOBBY L WATTS
3969 RAINEY RD
JACKSON, MS 39212-5366

BOBBY W SPRADLIN
1562 SELKIRK RD
DAYTON, OH 45432-3512

BOHDAN BOLOTENNY JR
5720 AMY BOYLE RD NE
BROOKFIELD, OH 44403-9737

BONITA G ROBBINS
225 GORDON LANDIS RD
ARCANUM, OH 45304-9430

BONNIE J MCGUIRE
6206 STATE ROUTE 123
FRANKLIN, OH 45005-4640

BONNIE L KELLY
61 E PARKWOOD DR
DAYTON, OH 45405-3424

BONNIE RAWLINGS
200 SOUTHWAY DR
DAYTON, OH 45440-3507

BOYD HOPE
94 VENETIAN WAY SW
C/O BOYD E HOPE
PATASKALA, OH 43062-9180

BRAD W HURD
657 CEDAR DR
CORTLAND, OH 44410-1325

BRANDON PERKINS
811 MASON ST
NILES, OH 44446-3035

BRENDA D TYLER
5112 NANTUCKETT DR
JACKSON, MS 39209-3209

BRENDA GROOMS
1045 BRACEVILLE ROBINSON RD SW
NEWTON FALLS, OH 44444-9536

BRENDA HAMLETT
750 PASADENA AVE
YOUNGSTOWN, OH 44502-2252

BRENDA J MILLER
6817 LOCKWOOD BLVD APT 162
BOARDMAN, OH 44512-3917

BRENDA K COLLINS
760 W STROOP RD
KETTERING, OH 45429-1334

BRENDA VICKERS
1815 JAMES ST
NILES, OH 44446-3917

BRENT A PRAIN
2700 WAYNE AVE
DAYTON, OH 45420-1835

BRENT A. BURRIS
392 BELLAIRE DR
FAIRBORN, OH 45324-4108

BRET MANZ
3944 EVERETT HULL RD
CORTLAND, OH 44410-9769

BRETT BERRY
618 STATE ROUTE 88 NW
BRISTOLVILLE, OH 44402-9731

BRIAN C BROADSTONE
264 MCDANIELS LN
SPRINGBORO, OH 45066-8518

BRIAN D MUMFORD
2770 CHARLESTON RD
TIPP CITY, OH 45371-8009

BRIAN E CARNAHAN
100 WESTVIEW AVE
HUBBARD, OH 44425-1961

BRIAN FERRETT
230 ASPEN DR NW
WARREN, OH 44483-7109

BRIAN K SLATE
923 BLACKFOOT TRL
JAMESTOWN, OH 45335-1009

BRIAN KING
780 HOUSEL CRAFT RD
CORTLAND, OH 44410-9554

BRIAN L LUTZ
2046 ATLANTIC ST NE
WARREN, OH 44483-4246

BRIAN ORR
157 YOUNGSTOWN HUBBARD RD APT 15
HUBBARD, OH 44425-1937

BRIAN S SHANNON
841 RIVERCHASE DR
BRANDON, MS 39047-8705

BRIAN TEAGUE
1143 LOIS LN
GIRARD, OH 44420-1459

BRIAN W SNYDER
6125 IMPERIAL HILLS DR
DAYTON, OH 45414-2821

BRUCE W SMITH
421 MISSION LN
FRANKLIN, OH 45005-2327

BRUNELLA ZACHERY
658 CROWN AVE
DAYTON, OH 45417-9122

BRYAN KEELEY
3895 DEER TRAIL AVENUE
MINERAL RIDGE, OH 44440

BRYAN WILLIAMS
565 CREEKSIDE DR
HUBBARD, OH 44425-2677

BRYANT OLDHAM
6260 RANGEVIEW DR
DAYTON, OH 45415-1926

BULAH M HALE
SR 28 E BOX 10204
LEESBURG, OH 45135

BURCHELL L COLLETTE
PO BOX 311
BROOKVILLE, OH 45309-0311

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

CAL S FOSTER JR
113 WHITMORE AVE
DAYTON, OH 45417-1433

CALEE S RECSER
8646 HUNTERS TRL SE
WARREN, OH 44484-2411

CARL F KOLB
354 LAKESHORE DR
MADISON, MS 39110-7113

CARL R MERRITT
4659 ARCADIA BLVD
DAYTON, OH 45432-3109

CARL ROBERTS
11095 SAPLING DR
MIAMISBURG, OH 45342-0801

CARLA COULTER
479 PARKVIEW DR
GIRARD, OH 44420-2710

CARLA MITCHELL
4625 SUMAC CT
DAYTON, OH 45417-8935

CARLA R DANIEL
331 DEER CREEK TRL
CORTLAND, OH 44410-2606

CARLOTTA J FOGT
5034 LINDBERGH BLVD
W CARROLLTON, OH 45449-2700

CARMELIA CASTLE
431 FRANKLIN AVE
XENIA, OH 45385-2714

CAROL A TIPTON
5 BEECHVIEW DR
BROOKVILLE, OH 45309-9206

CAROL J THOMAS
4527 NUTWOOD AVE NW
WARREN, OH 44483-1616

CAROL L FELLOWS
4727 WARREN RD
CORTLAND, OH 44410-9707

CAROL S KEETON
34229 US HIGHWAY 50
LONDONDERRY, OH 45647-9775

CAROL STEFANKO
4473 WILLOW CREEK DR SE
WARREN, OH 44484-2963

CAROL SUE BURKHARD
1956 N FAIRFIELD RD APT 103
BEAVERCREEK, OH 45432-2755

CAROLINE WOOD
1821 SHERWOOD FOREST DR
C/O JACK A WOOD
MIAMISBURG, OH 45342-2061

CAROLYN HARRIS
5270 GARDENDALE AVE
DAYTON, OH 45417-8203

CAROLYN J ROBINSON
PO BOX 31262
JACKSON, MS 39286-1262

CAROLYN W ROBINSON
1047 BUCK RUN RD
WILMINGTON, OH 45177-9443

CAROLYN WATSON
338 RUTLEDGE DR
YOUNGSTOWN, OH 44505-4928

CARRIE WASHINGTON
10661 WINTERHAM RD
AMELIA COURT HOUSE, VA 23002-4706

CARYL SANTEE
13 BASSETT ST
PO BOX 142
RUSHVILLE, NY 14544

CASSANDRA L FRANKLIN
1839 TIFFANY DR NE
WARREN, OH 44483-4180

CASSANDRA PRUITT
1781 OAKDALE DR NW
WARREN, OH 44485-1833

CATHRYN L FULHART
1818 HUFFMAN AVE
DAYTON, OH 45403-3112

CATHY L JADWIN
3712 MICHIGAN AVE
DAYTON, OH 45416-1930

CATHY M PARKER
139 MORAN RD
FLORENCE, MS 39073-8336

CEIL L REHA
272 ROSEMONT AVE
YOUNGSTOWN, OH 44515-3221

CHAD SMITH
3120 POTHOUR WHEELER RD
HUBBARD, OH 44425-9779

CHARLES A RIEGEL
9491 BYERS RD
MIAMISBURG, OH 45342-4353

CHARLES A SMITH
11513 SIGAL RD
GERMANTOWN, OH 45327-9759

CHARLES ASTON
160 CHAPEL HILL DR NW
WARREN, OH 44483-1181

CHARLES C. LEE
10574 LONG JOHN SILVER TRL
HILLSBORO, OH 45133-7303

CHARLES CHANDLER
650 ROYAL OAK DR N
WINTER GARDEN, FL 34787-5806

CHARLES E DAVIS
STATE ROUTE 305 NE
FOWLER, OH 44418

CHARLES E HALE
4585 FREDERICK PIKE APT B
DAYTON, OH 45414-3939

CHARLES E PHIPPS
10685 SHADOWOOD TRL
CANFIELD, OH 44406-9724

CHARLES H TOBE
3907 BARRYMORE LN
DAYTON, OH 45440-3427

CHARLES KETTERING
479 WENDEMERE DR
HUBBARD, OH 44425-2621

CHARLES L BLAKE
928 SE 35TH ST
CAPE CORAL, FL 33904-4779

CHARLES M GRACE
2886 FOREST LAWN DR APT 2
BEAVERCREEK, OH 45431-8865

CHARLES M LOESCH
1209 JEFFERSON ST
MIAMISBURG, OH 45342-3337

CHARLES M PAPP JR
2336 CORNWALL DR
XENIA, OH 45385-4714

CHARLES R CHURCH JR
6861 STATE ROUTE 45
BRISTOLVILLE, OH 44402-9778

CHARLES R TREIBER
6635 S TIPP COWLESVILLE RD
TIPP CITY, OH 45371-8996

CHARLES RADU
1466 WAKEFIELD DR
HERMITAGE, PA 16148-6729

CHARLES RUSS
323 NORTH RD SE
WARREN, OH 44484-4838

CHARLES S SHALTOCHES
PO BOX 49
THONOTOSASSA, FL 33592-0049

CHARLES W BARNHART
4218 SHERIDAN DR
VIENNA, OH 44473-9606

CHARLES W ECK
4881 FAR HILLS AVE APT C1
KETTERING, OH 45429-2337

CHARLES W HUFF
208 BURKE ST
TRENTON, OH 45067-1714

CHARLES WILKES
2184 HYDE SHAFFER RD
BRISTOLVILLE, OH 44402-9771

CHARLOTTE F RATLIFF
117 MAIN ST APT 9
NEWPORT, KY 41071-4808

CHARLOTTE M HEY
1299 WILDGOOSE CT
CENTERVILLE, OH 45458

CHARLOTTE M LILLY
1291 RYDALE RD
DAYTON, OH 45405-1308

CHARLOTTE RADO
405 POTTER DRIVER
ENGLEWOOD, OH 45322

CHARLOTTE W PERRY
32 FERN CRES
DAVENPORT, FL 33837-9729

CHENNITA F JOHNSON
5036 TULANE DR
JACKSON, MS 39209-5721

CHERYL A THOMPSON
1110 KENILWORTH AVE SE
WARREN, OH 44484-4917

CHERYL F HINKLE
PO BOX 238
SOUTHINGTON, OH 44470-0238

CHERYL PAPALIOS
9602 KING GRAVES RD NE
WARREN, OH 44484-4129

CHESTER J GUZOWSKI
1393 SUNNYFIELD AVE NW
WARREN, OH 44481-9133

CHRIS A STALDER
198 SCHELL RD
WILMINGTON, OH 45177-9090

CHRIS R PLOTT
2135 BRACEVILLE ROBINSON RD
SOUTHINGTON, OH 44470-9542

CHRISTINE B HOOKER
PO BOX 141
HUBBARD, OH 44425-0141

CHRISTINE R RUE
210 STAUNTON ST
BRADFORD, OH 45308-1345

CHRISTOPHER C CANTRELL SR
5343 ABBY LOOP WAY
DAYTON, OH 45414-3849

CHRISTOPHER CORBIN
225 SAVANNAH GARDEN DR
O FALLON, MO 63366-3220

CHRISTOPHER D WILSON
4640 HOAGLAND BLACKSTUB RD
CORTLAND, OH 44410-9507

CHRISTOPHER GREGOR
7601 W 96TH TER
OVERLAND PARK, KS 66212-2319

CHRISTOPHER OBRADOVICH
2739 S DUCK CREEK RD
NORTH JACKSON, OH 44451-9661

CLAREBELLE HAMMOND
169 COUNTRY CLUB DR
DAYTON, OH 45417-7202

CLARENCE J MCLIN
22 HAWKER ST
DAYTON, OH 45410-1614

CLAUDE P PROFFIT JR
963 BENFIELD DR
KETTERING, OH 45429-4402

CLAUDETTE COLVIN
PO BOX 3211
WARREN, OH 44485-0211

CLAYTON A STRONG
2732 SYCAMORE CV N
PEARL, MS 39208-5141

CLIFFORD COBBIN
4055 STRATFORD RD
BOARDMAN, OH 44512-1066

CLIFFORD D JONES
7109 TERRACE DR
HUDSON, FL 34667-1872

COLLEEN J ALTER
6115 MERWIN CHASE RD
BROOKFIELD, OH 44403-9782

CONNIE A FAUL
3205 E SPG VALLY-PAINTERSVILLE R
JAMESTOWN, OH 45335

CONNIE GUY
112 CROSKEY BLVD
MEDWAY, OH 45341-9524

CORDELL GARRETT
5573 PHILLIPS RICE RD
CORTLAND, OH 44410-9675

CRAIG A FELTON
PO BOX 1024
FROSTPROOF, FL 33843-1024

CRAIG E SHEPHERD
203 E BRUCE AVE
DAYTON, OH 45405-2607

CRAIG HARDIN
2404 LODGEWOOD LN
SAINT PETERS, MO 63376-4350

CRAIG WHITMAN
100 DEER TRAIL CT
NILES, OH 44446-4483

CREED S HARRISON
6140 DAYTON SPRINGFIELD RD
SPRINGFIELD, OH 45502-9103

CRYSTAL TALKINGTON-MACHAMER
560 CHAMPION AVE W
WARREN, OH 44483-1312

CURTIS E TWITTY
2525 GERMANTOWN ST APT D
DAYTON, OH 45417-3678

CURTIS KELLY
PO BOX 776
CLINTON, MS 39060-0776

CURTIS L COLEMAN
201 POWELL RD
RIDGELAND, MS 39157-5072

CURTIS L POOLE
110 CHAPEL CLIFF DR
RAYMOND, MS 39154-9570

CURTIS R GRIFFIN
2923 GLENDERRY ST
JACKSON, MS 39212-2722

CYNDA ZIPNOCK
3821 TURNER RD
LEAVITTSBURG, OH 44430-9517

CYNTHIA CONN
2814 LYDIA ST SW
WARREN, OH 44481-9686

CYNTHIA FRANK
8035 CASTLE ROCK DR NE
WARREN, OH 44484-1415

CYNTHIA R CUMMINS
724 SHAFTSBURY RD
TROY, OH 45373-6704

CYNTHIA WOOTEN
232 PARK AVE
CORTLAND, OH 44410-1047

DALE C BERTUZZI
2554 HOWLAND WILSON RD NE
WARREN, OH 44484-4113

DALE E BELL
1887 DREXEL AVE NW
WARREN, OH 44485-2123

DALE E UMBS
425 N 19TH ST
SEBRING, OH 44672-1108

DALE RICHARDSON
8080 EASTBROOKE TRL
POLAND, OH 44514-5366

DANIEL C HEATH JR
PO BOX 215
NILES, OH 44446-0215

DANIEL D BROBST
9923 SHANKSDOWN RD
WINDHAM, OH 44288-9524

DANIEL D PETERS
7009 TAMARACK CT
CLAYTON, OH 45315-7900

DANIEL H GANG
STOCKERAUER STRASSE 11-WIESEN
LEITZERSDORF A2003 AUSTRIA

DANIEL J GROFF
4071 BRUCE DR SE
WARREN, OH 44484-2719

DANIEL L BAKER
844 S ELM ST
W CARROLLTON, OH 45449-2265

DANIEL L JEREB
141 TERRACE DR
NEW CASTLE, PA 16102-2833

DANIEL NEWSOME
35010 BUCK RUN RD.
LANGSVILLE, OH 45741

DANIEL OSWALD
1477 ARTHUR DR NW
WARREN, OH 44485-1847

DANIEL P MOHNEY
6710 STEWART SHARON RD
BROOKFIELD, OH 44403-9788

DANIEL R MOSS
2978 WARREN BURTON RD
SOUTHINGTON, OH 44470-9501

DANIEL RAMBO
PO BOX 188
MINERAL RIDGE, OH 44440-0188

DANIEL S COLLINS JR
735 BURLEIGH AVE
DAYTON, OH 45402-5204

DANIEL S WILSON
62 9TH ST
NILES, OH 44446-4364

DANNY R FULTZ
104 MAURI CV
CLINTON, MS 39056-5707

DAPHNE F ELLIOTT
605 2ND ST
PIQUA, OH 45356-4023

DARIN T MULLENAX
2236 CLEARVIEW AVE NW
WARREN, OH 44483-1336

DARLA GARY
152 TURQUOISE DR
CORTLAND, OH 44410-1907

DARLENE ROBERTS
PO BOX 294
WARREN, OH 44482-0294

DARRAL T LEACH
1808 GLOUCESTER PL
CLINTON, MS 39056-3909

DARRELL A GREEN
6470 S STIVERS RD
GERMANTOWN, OH 45327-9543

DARRELL M LEWIS
2809 RAVINE RUN
CORTLAND, OH 44410-9248

DARROLL A LAIN
PO BOX 46
FARMERSVILLE, OH 45325-0046

DARRYL A CHAPLIN
528 CIDER MILL WAY
TIPP CITY, OH 45371-2492

DARRYL A CRUTCHER
921 MARVINE AVE
DAYTON, OH 45417-1141

DARVIN A GOOLSBY
2406 CARNEGIE ST
DAYTON, OH 45406-1413

DAVID A DUTKO
7586 BRANDT PL
YOUNGSTOWN, OH 44512-5733

DAVID A KEMBLE
5610 S.RT. 225
RAVENNA, OH 44266

DAVID B BEECHER
348 RIDGELEA RD
BYRAM, MS 39272-9350

DAVID B ROCK
1141 ATLANTIC ST NE
WARREN, OH 44483-4102

DAVID BRADLEY
4 TURNBERRY PL
CORTLAND, OH 44410-8730

DAVID E BROWN
2921 LOWER BELLBROOK RD
SPRING VALLEY, OH 45370-8761

DAVID E STREHLE
212 WINDY CT
BEAVERCREEK, OH 45434-6258

DAVID FASULO
929 FRANCIS AVE SE
WARREN, OH 44484-4331

DAVID FERCANA
4665 CRABWOOD DR
AUSTINTOWN, OH 44515-5133

DAVID G FOX
955 DAVID LN NE
BROOKFIELD, OH 44403-9632

DAVID GONDER
364 JACKSON ST
HUBBARD, OH 44425-1507

DAVID HELMICK
14441 ELLSWORTH RD
BERLIN CENTER, OH 44401-9742

DAVID HENDRICKSON
2512 MAHAN DENMAN RD NW
BRISTOLVILLE, OH 44402-9741

DAVID HESS
1275 WOODLEDGE DR
MINERAL RIDGE, OH 44440-9422

DAVID J HUBINSKY
2895 STATE ROUTE 534
SOUTHINGTON, OH 44470-9553

DAVID KEUP
7865 TERRY RD
TERRY, MS 39170-7266

DAVID L HILD
4453 APT A WILMINGTON PIKE
KETTERING, OH 45440

DAVID L MOORE
5281 MONTGOMERY AVE
FRANKLIN, OH 45005-1388

DAVID L ONEY
2590 BUSHNELL CAMPBELL RD
FOWLER, OH 44418-9788

DAVID L SHAFER
1388 BORRADALE RD
EATON, OH 45320-9561

DAVID L SPENCER
716 GLENDALE DR
TROY, OH 45373-2214

DAVID LEVANGIE
414 GROSS ST
CARLISLE, OH 45005-3303

DAVID M EHLER
3883 FISHER TWIN RD
W ALEXANDRIA, OH 45381-9313

DAVID PERDUE
1430 HUMBOLT AVE
YOUNGSTOWN, OH 44502-2776

DAVID S PEARCE
4400 PHALANX MILLS HERNER RD
SOUTHINGTON, OH 44470-9766

DAVID T ROSEMAN
5790 WIN DR
DAYTON, OH 45415-2653

DAVID V DEWITT
228 VIOLA AVE
HUBBARD, OH 44425-2063

DAVID W FRAZIER
1654 AERO AVE
KETTERING, OH 45429-5002

DAVID W GOODEMOTE
3515 SARANAC DR
TRANSFER, PA 16154-1925

DAVID W HAWKINS
4084 MOHEGAN AVE
HUBER HEIGHTS, OH 45424-2825

DAVID W KEENE
5151 THOMAS RD
TRENTON, OH 45067-9652

DAVID WOODS
517 COHEN ST
BROOKHAVEN, MS 39601

DAVID YOUNG
2008 BROOKHAVEN DR
LONDON, KY 40744-8344

DAWN LOUGH
7665 ANDERSON AVE NE
WARREN, OH 44484-1524

DEAN STREHLE
275 CHEROKEE DR APT 18
LIBERTY, MO 64068-2050

DEANNA L KIMBEL
19887 SANTA ROSA DR
SPRINGDALE, AR 72764-9299

DEBBIE JONES
6615 GLENDALE AVE
BOARDMAN, OH 44512-3408

DEBORAH B VASQUEZ
4135 HOWARD ST
YOUNGSTOWN, OH 44512-1108

DEBORAH BOCKO
10301 N KINGS HWY APT 22-1
MYRTLE BEACH, SC 29572-5705

DEBORAH BROWN
2819 GLENDERRY ST
JACKSON, MS 39212-2720

DEBORAH D TALL
10200 INDEPENDENCE PKWY APT 808
PLANO, TX 75025-8214

DEBORAH DOWE
2181 COIT DR NW
WARREN, OH 44485-1772

DEBORAH PARKER
9877 SEASHORE CIR
NAVARRE, FL 32566-3337

DEBORAH S RICHARDS
942 CANNONDALE AVE
XENIA, OH 45385-5383

DEBORAH WOLOSKI
335 TOWSON DR NW
WARREN, OH 44483-1732

DEBRA C DICKSON
9 W SHERRY DR
TROTWOOD, OH 45426-3521

DEBRA J CARSON
15867 PALMYRA RD
DIAMOND, OH 44412-9616

DEBRA J TRURAN
2189 HIGH ST NW
WARREN, OH 44483-1201

DEBRA L VALO
271 FOREST PARK DR
YOUNGSTOWN, OH 44512-1453

DEBRA MANLEY
474 HOWLAND WILSON RD NE
WARREN, OH 44484-2076

DEE ANNA J MOORE
5078 HALDERMAN RD
W ALEXANDRIA, OH 45381-9322

DELIA K WORTH
5613 MARY DR
PORT ORANGE, FL 32127-6222

DELLA ADAMS
839 E CECIL ST
SPRINGFIELD, OH 45503-3819

DELLA HITCHCOCK
474 MCCLURE RD
C/O DIANA DAVIS
LEBANON, OH 45036-9316

DELLA M PETERSON
5790 DAYTON LIBERTY RD
DAYTON, OH 45417-5408

DELORES WILLIAMS
291 S. CLAYTON RD
# 11
NEW LEBANON, OH 45345

DELORIS CAMPBELL
11694 HINKLEY DR
CINCINNATI, OH 45240-1857

DENISE A TANNER
4116 ARDERY AVE
DAYTON, OH 45406-1405

DENISE A YOUNG
327 EDGEWATER PINES DR SW
WARREN, OH 44481-9677

DENISE IDE
3654 ST. RT. 88
CORTLAND, OH 44410

DENISE L GREENE
835 WHITTIER PL NE
WARREN, OH 44483-4956

DENISE M SCALES SMITH
4130 BRENTON DR
DAYTON, OH 45416-1609

DENISE P WELCH
PO BOX 5676
YOUNGSTOWN, OH 44504-0676

DENNIS A BINGHAM
1859 WYSONG RD
W ALEXANDRIA, OH 45381-9703

DENNIS DUNHAM
102 WILLADELL RD
TRANSFER, PA 16154-2732

DENNIS E THOMPSON
5187 OLD COLONY RD NW
WARREN, OH 44481-9154

DENNIS HAVAICH
40 N ARLINGTON AVE
NILES, OH 44446-1701

DENNIS J MCGEE
1393 HARBOR BLVD
PORT CHARLOTTE, FL 33952-1617

DENNIS N SCHULLER
4776 DURST CLAGG RD
CORTLAND, OH 44410-9550

DENNIS O WATSON
PO BOX 2193
JACKSON, MS 39225-2193

DENNIS P DEMAIN
1380 DONCASTER DR
YOUNGSTOWN, OH 44511-3608

DENNIS SULICK
7068 HAYES ORANGEVILLE RD NE
BURGHILL, OH 44404-9736

DEON BEAVER
1000 COMMERCE AVE NW
WARREN, OH 44485-2224

DERRICK LOCKHART
1373 DRUID DR
COPLEY, OH 44321-2003

DEVON MORGAN
205 MARYLAND ST NW
WARREN, OH 44483-3239

DIANA E KOOGLER
26 SUMMERHAVEN RD
DAYTON, OH 45440-3625

DIANA K BOTTS
1670 FALKE DR
DAYTON, OH 45432-3314

DIANA SULANOWSKI
78 GLENSIDE WAY
ROCHESTER, NY 14612-2724

DIANE ASHLEY
386 N GARBER DR
TIPP CITY, OH 45371-1335

DIANE S WALSH
3997 REINWOOD DR
DAYTON, OH 45414-2447

DIANNA L ROSS
1666 SUMAN AVE
DAYTON, OH 45403-3137

DINA LYNN FOSTER
408 E SCHOOL ST APT E
LAKE CHARLES, LA 70605-1741

DOLORES A MCKNIGHT
27 CIRCLEVIEW DR
NEW MIDDLETOWN, OH 44442-9405

DOLORES GAUTHIER
174 WILGUS DR
RUSSELLS POINT, OH 43348-9598

DOMINIC FRONZAGLIO
5045 COAL RD
VIENNA, OH 44473-9677

DOMINIC INFANTE
1476 BELLVUE DR
NILES, OH 44446-3740

DON MORGAN
1379 KENNETH ST
YOUNGSTOWN, OH 44505-3825

DON VAN AUSDAL
87 DODSON RD
TROY, MO 63379-5723

DONALD B MOORE
6931 MICHELLE PL
ENGLEWOOD, OH 45322-3708

DONALD BALDWIN
10532 LIBERTY ST
GARRETTSVILLE, OH 44231-9495

DONALD BURGIO
12 SILVER MAPLE DRIVE
SPENCERPORT, NY 14559

DONALD E PATRICK
4517 OLIVE RD
TROTWOOD, OH 45426-2201

DONALD E WILLIAMS
3181 SOUTHERN BLVD
KETTERING, OH 45409-1443

DONALD G BEALS
529 NEW GARDEN RD
NEW PARIS, OH 45347-9119

DONALD G TAYLOR
1408 WOODWARD AVE
SPRINGFIELD, OH 45506-2736

DONALD J NUNNERY
312 TRUVILLION TRL NE
BROOKHAVEN, MS 39601-9653

DONALD J TIMKO
4714 VERONA ST NW
WARREN, OH 44483-1741

DONALD KENWORTHY
2310 EBBERTS RD
TROY, OH 45373-9637

DONALD KOCHER
1265 SIGNATURE DR
AUSTINTOWN, OH 44515-3868

DONALD L GREEN
3021 ORCHARD GLEN DR
WEST CARROLLTON, OH 45449-2976

DONALD L VAUGHN
814 BAYBERRY DR
NEW CARLISLE, OH 45344-1248

DONALD L WHITE
165 E MARLEY RD
JAMESTOWN, PA 16134-9528

DONALD MATHEWS JR.
3357 US ROUTE 422
SOUTHINGTON, OH 44470-9303

DONALD POLANDO
4995 STODDARD HAYES RD
FARMDALE, OH 44417-9602

DONALD R MAYER JR
3964 ALEESA DR SE
WARREN, OH 44484-2912

DONALD W HOVATER
129 BUD CARTER RD
MONTICELLO, KY 42633-5778

DONNA ALKHATIB
8872 SHERWOOD DR NE
WARREN, OH 44484-1766

DONNA B. GEESNER
310 RENWOOD PL
SPRINGBORO, OH 45066-1068

DONNA G BARLETT
1133 IRMAL DR
KETTERING, OH 45432-1706

DONNA J. MC CURDY
6699 HOWARD RD
WILLIAMSFIELD, OH 44093-9761

DONNA KRAMER
25 BRENTWOOD BLVD
NILES, OH 44446-3227

DONNA WILLIAMS
3812 POTHOUR WHEELER RD
HUBBARD, OH 44425-9733

DONNY G ALLEN
600 S SMYLIE ST
BROOKHAVEN, MS 39601-3752

DORA L DURR
264 LAKE OF PINES DR
JACKSON, MS 39206-3225

DORCAS HALL
4032 N MAIN ST APT 817
DAYTON, OH 45405-1609

DORINDA A RADER
603 EAVEY ST
XENIA, OH 45385-9649

DORIS J EVANS
1032 CAMBRIDGE STATION RD APT B
CENTERVILLE, OH 45458-1908

DORIS J PENCE
1022 COLWICK DR
DAYTON, OH 45420-2204

DORIS K GROSS
155 CLINTON CIR
JACKSON, MS 39209-3263

DORIS L WOLFE
12557 STATE ROUTE 362
LOT 47
MINSTER, OH 45865

DORIS M WRIGHT
1536 FAIRWOOD DR
JACKSON, MS 39213-7900

DOROTHY A BERGER
5924 FISHERMANS WHARF RD
HILLSBORO, OH 45133-9220

DOROTHY C LESJAK
6996 OAK HILL DR
WEST FARMINGTON, OH 44491-9755

DOROTHY C ROBERTS
3375 CARLIN DR
WEST CARROLLTON, OH 45449-2729

DOROTHY E YOUNG
9138 NEW CARLISLE PIKE
ROUTE 3
NEW CARLISLE, OH 45344-9266

DOROTHY F CARTER
4220 CHERRY GROVE RD
JAMESTOWN, OH 45335-9739

DOROTHY HATTON
693 DREAM LN
NORTH FORT MYERS, FL 33917-2359

DOROTHY I WALKER
600 KITRINA AVE APT 4
TIPP CITY, OH 45371-2637

DOROTHY J KATKO
272 HERBERT AVE
OLD BRIDGE, NJ 08857-1124

DOROTHY J TIMES
8129 WESCOTT AVE
FAIRBORN, OH 45324-1836

DOROTHY L CAMPBELL
9458 SE 174TH PLACE RD
SUMMERFIELD, FL 34491-6447

DOROTHY LERCHER
217 CONRAD DR
ROCHESTER, NY 14616-3816

DOROTHY M CARROLL
210 MILLER POINTE DR
WINSTON SALEM, NC 27106-4593

DOROTHY M DORSEY
465 MOUNTAINVIEW RD
P.O. BOX 0148
BLANCHARD, ID 83804

DOROTHY M HOBSON
33 BRITTON RD
ROCHESTER, NY 14612-5401

DOROTHY M SCHWIND
3077 S TIPP COWLESVILLE RD
TIPP CITY, OH 45371-3019

DOROTHY M SKINNER
103 LEXINGTON FARM RD
UNION, OH 45322-3409

DOROTHY M WALKER
150 ANTWERP AVE
BROOKVILLE, OH 45309-1354

DOROTHY P PICKENS
2404 VININGS OAKS CT SE
SMYRNA, GA 30082-4610

DOROTHY PHILLIPS
127 NIMITZ DR
DAYTON, OH 45431-1366

DOROTHY S NARDINI
54 E HAZARD ST
SUMMIT HILL, PA 18250-1208

DORSEY A COLE
70 EDGEBROOKE DR APT C
SPRINGBORO, OH 45066-3301

DOTTI F OWSLEY
2918 WYLIE DR
FAIRBORN, OH 45324-2240

DOTTIE G JONES
1360 LOGAN CT
SIDNEY, OH 45365-8833

DOTTIE S ARMENDAREZ
1836 FRAZIER RD
MIDLAND, OH 45148-8176

DOUGLAS A GOLLAN
3781 WARREN SHARON RD
VIENNA, OH 44473-9510

DOUGLAS BANKS
7103 YOUNGSTOWN SALEM RD
CANFIELD, OH 44406-9426

DOUGLAS C PERKINS
1061 SHADY LAKE DR
COLUMBUS, OH 43228-9372

DOUGLAS S MURPHY
235 WAE TRL
CORTLAND, OH 44410-1643

DOUGLAS SEVERT
4875  ROUTE 571
WEST MILTON, OH 45383

DOUGLAS TITUS
205 MAIN ST
PARKVILLE, MO 64152-3733

DOUGLAS WOOD
1166 VAN WAY
PIQUA, OH 45356-9784

DRELLOS A BAIR
11900 JACKSONBURG RD
MIDDLETOWN, OH 45042-9506

DREW T PACKARD
4200 ALLENWOOD DR SE
WARREN, OH 44484-2931

DUANE G CRAMER
7281 ZECK RD
MIAMISBURG, OH 45342-3045

DWAYNE MYERS
7263 MONT DR
MIDDLETOWN, OH 45042-9236

EARL B COLLINS
PO BOX 795
FRANKLIN, OH 45005-0795

EARL D SHEPARD
6310 PETERS RD
TIPP CITY, OH 45371-2024

EARL M JONES
4408 HALLOCK YOUNG RD
NEWTON FALLS, OH 44444-8719

EARNEST M JOHNSON
133 CARPENTER DR
JACKSON, MS 39212-9671

EASTER S TAYLOR
PO BOX 412
WAYNESVILLE, OH 45068-0412

EBONITA N DAVIS
113 GRANT CIR
HAMILTON, OH 45011-2907

EDDIE B PATE
2404 APPLETREE DR
DAYTON, OH 45426-5033

EDDIE D LOMAX
190 KINGS WAY
WEST JEFFERSON, OH 43162-1480

EDDIE L EDWARDS
121 SYKES PARK CIR
JACKSON, MS 39212-4742

EDDIE S ADAMS
PO BOX 204
BRANDON, MS 39043-0204

EDNA B OHARA
950 DALTON AVE
SHARON, PA 16148-2045

EDNA B PELFREY
2454 BRAHMS BLVD
DAYTON, OH 45449-3357

EDNA C MOORE
1 BRICKER AVE
DAYTON, OH 45417-7806

EDNA E COMBS
249 SANTA CLARA AVE
DAYTON, OH 45405-3640

EDNA F SPEARS
311 REAR WILGUS ST.
PROCTORVILLE, OH 45669

EDWARD ANCA
7487 BARD RD
TIPP CITY, OH 45371-8937

EDWARD BURKE
489 ELIZABETH LN
CAMPBELL, OH 44405-1274

EDWARD C WORTMAN
717 HAZELWOOD AVE SE
WARREN, OH 44484-4339

EDWARD F SKINNER
10 WHETSTONE CT
SPRINGBORO, OH 45066-9504

EDWARD G HARRISON
191 ELDON DR NW
WARREN, OH 44483-1341

EDWARD J BURKE
446 W EARLE AVE
YOUNGSTOWN, OH 44511-1721

EDWARD J SMUSZ
699 BURDIE DR
HUBBARD, OH 44425-1202

EDWARD KNESE
3503 NE 72ND ST APT 10
GLADSTONE, MO 64119-1213

EDWARD KORCHNAK
2262 CELESTIAL DR NE
WARREN, OH 44484-3903

EDWARD RANDALL
2433 WEIR RD NE
WARREN, OH 44483-2515

EDWARD WILLIAMS
5859 FAIRLAWN AVE
HUBBARD, OH 44425-2506

EDWARD WILLIAMS
59 PLEASANT WAY
PENFIELD, NY 14526-2219

ELAINE B VALERIO
500 CYNTHIA DR
CAMPBELL, OH 44405-1411

ELAINE C SMITH
176 N CANFIELD NILES RD
YOUNGSTOWN, OH 44515-1902

ELAINE M PUCKETT
3294 ROSEVIEW DR
HUBBARD, OH 44425-1358

ELAINE ROGERS
6495 STATE ROUTE 5
KINSMAN, OH 44428-9739

ELANA K VASILEVSKI
18 PINEWOOD KNL
ROCHESTER, NY 14624-4756

ELDEEN F LEASURE
3501 BARJAR PL
C/O MARC W. MOSTOLLER
PLANT CITY, FL 33565-4817

ELEANOR M FRUAUFF
508 CLUB DR
WINTER SPRINGS, FL 32708-2236

ELENORA REASCH
5251 DIXIE HWY APT 1117
FAIRFIELD, OH 45014-3028

ELIO SPADA
234 E BANK ST
ALBION, NY 14411-1214

ELIZABETH A BOWSER
PO BOX 422
XENIA, OH 45385-0422

ELIZABETH B CURTIS
4737 REDMAN RD
BROCKPORT, NY 14420-9624

ELIZABETH B WARD
210 N MAIN ST APT 1018
DAYTON, OH 45402-1254

ELIZABETH C FURMAN
1 PADGETT CT
BLUFFTON, SC 29909-4500

ELIZABETH F ROSTZ
1632 ROSEMONT BLVD
DAYTON, OH 45410-3231

ELIZABETH J BREWER
2959 ECKLEY BLVD
DAYTON, OH 45449-3377

ELIZABETH J VANSCHAIK
1010 TAYWOOD RD
COTTAGE 404
ENGLEWOOD, OH 45322

ELIZABETH KIERNAN
6105 N MAIN ST APT 243
DAYTON, OH 45415-3191

ELIZABETH L BLANEY
114 AUTUMN LN
HARRISBURG, NC 28075-9499

ELIZABETH L VANAUSDAL
3306 OLD SALEM RD
DAYTON, OH 45415-1231

ELIZABETH M COX
214 WOODHILLS BLVD
DAYTON, OH 45449-2401

ELIZABETH R CHUSKA
25 ACADEMY RD
SOMERSET, NJ 08873-1620

ELIZABETH R DAGGAR
96 MCGUIRE RD
ROCHESTER, NY 14616-2329

ELLA M MITCHELL
4130 ARDERY AVE
DAYTON, OH 45406-1405

ELLEN E SARGENT
327 E OAKWOOD ST
BRADFORD, OH 45308-1123

ELLIS L HARDEN
5713 HORRELL RD
TROTWOOD, OH 45426-2140

ELMER L HARKLEROAD
1165 GRANDVIEW RD
LAKE MILTON, OH 44429-9542

ELORA J STEWART
1886 SULKY TRL
MIAMISBURG, OH 45342-6340

ELSIE B MALEY
118 DIAMOND WAY
CORTLAND, OH 44410-1376

ELSIE BRYANT
2298 S LAKEMAN DR
BELLBROOK, OH 45305-1462

EMMA VEST
200 OAK DR
CARLISLE, OH 45005-5813

EMMETTE W CORNELIUS
PO BOX 46
TOUGALOO, MS 39174-0046

EPPIE J PARKER
4238 GLENAYRE DR
ENGLEWOOD, OH 45322-2616

ERIA M ISAAC
5733 7 GABLES AVE
TROTWOOD, OH 45426-2113

ERIC COLES
4886 MAPLE ST
VIENNA, OH 44473-9631

ERIC LEZAIC
274 CORRIEDALE DR
CORTLAND, OH 44410-1622

ERIC M STEVENS
1462 DUFFUS RD NE
WARREN, OH 44484-1101

ERIC T ASZTALOS
6658 TAVENSHIRE DR
HUBER HEIGHTS, OH 45424-7331

ERMA F STAPLETON
2368 PEWTER HILLS CT
MIAMISBURG, OH 45342-7428

ERMA P DAVIS
925 N BENTLEY AVE
NILES, OH 44446-5217

ERNEST S WHITE
870 OAK KNOLL AVE SE
WARREN, OH 44484-4259

ERVIN D CLARK
PO BOX 6151
GOODYEAR, AZ 85338-0620

ESTHER A GARRIGAN
2337 COUNTRY SIDE DR
FLEMING ISLAND, FL 32003-4907

ESTHER D UNGER
2139 WILMAR DR
CORTLAND, OH 44410-1749

ESTHER E PARRISH
670 LA SALLE DR
DAYTON, OH 45417-3521

ESTHER K BERNAT
5104 SILVERDOME DR
DAYTON, OH 45414-3644

ETHEL B PLEASANT
6223 LITTLE RICHMOND RD
DAYTON, OH 45426-3231

ETHEL C FERGUSON
1936 ZIMMERMAN RD
FAIRBORN, OH 45324-2261

ETHEL STAMPER
1541 OAKWOOD TRL
XENIA, OH 45385-9566

ETTA M ENGLAND
5144 KENWOOD DR
NEWBURGH, IN 47630-3048

EUGENE BREWER
848 DANAN CIR
KETTERING, OH 45429-1317

EUGENE F BEACH
6632 ALBION RD
OAKFIELD, NY 14125-9764

EUGENIA B BLASTIC
1901 CANTERBURY LN UNIT 11
SUN CITY CENTER, FL 33573-5613

EULA L JONES
133 RANDOLPH ST
ROCHESTER, NY 14621-4042

EUNICE M OWENS
9801 STALEY RD
FRANKLIN, OH 45005-1135

EVA FLOWERS
5222 WHALEY DR
DAYTON, OH 45417-8231

EVA I ANDERSON
7800 WASHINGTON PARK DR
CENTERVILLE, OH 45459-3649

EVELYN BELUE
9 BEAM DR
FRANKLIN, OH 45005-2072

EVELYN C COBB
101 LONDON VLG APT 4
LONDON, KY 40741-9829

EVELYN M SIMMS
6089 STATE ROUTE 127
SOMERVILLE, OH 45064-9703

EVELYN S PHILLIPS
25 WOODLAND PARK APT 1
ROCHESTER, NY 14610-1401

FAITH M BRANTLEY
1812 GREEN RIDGE ST
SCRANTON, PA 18509

FAYE E LAWSON
2656 W ALEX BELL RD APT A208
DAYTON, OH 45459-6242

FAYE F MARTIE
4764 ENGLESSON DR NW
WARREN, OH 44485-1234

FAYE SIBCY
3912 TYTUS AVE
MIDDLETOWN, OH 45042-2758

FERENCIK M JR
209 S 12TH ST
SHARPSVILLE, PA 16150-1903

FERMIN R ROJAS
1515 E KATELLA AVE UNIT 2132
ANAHEIM, CA 92805-6683

FERN A WITTERS
1409 MINSTREL DR
DAYTON, OH 45449-2319

FERN COOPER
7001 CREEKSIDE CIR
FAIRBORN, OH 45324-6164

FERN D BARRETT
2520 BELLSBURG DR
DAYTON, OH 45459-3530

FLORA J CONLEY
75 CATALPA DR
SPRINGBORO, OH 45066-1101

FLORENCE BAILEY
16 DELRAY RD
ROCHESTER, NY 14610-1211

FLORENCE D MADLINGER
9161 MARY HAYNES DR
CENTERVILLE, OH 45458-3746

FLORENTINA A VALENZUELA
13764 MIMI RD
VICTORVILLE, CA 92392-5539

FLOYD D DOUBLE
134 NEVADA AVE
BOARDMAN, OH 44512-6001

FRANCES E MEASEL
1994 SHAW AVE APT 104
CLOVIS, CA 93611-4180

FRANCES M PREVOST
97 FREEDOM POND LN
NORTH CHILI, NY 14514-1241

FRANCES OWENS
304 WALTON AVE
DAYTON, OH 45417-1670

FRANCES WELLMAN
17 SANTA CLARA AVE
DAYTON, OH 45405-3625

FRANCIS E DOYNO
600 CAROLINA VILLAGE RD UNIT 276
HENDERSONVILLE, NC 28792-2899

FRANK A BERTUZZI
4443 CLOVERLANE AVE NW
WARREN, OH 44483-1603

FRANK KUCSERA
PO BOX 1192
EAST STROUDSBURG, PA 18301-4492

FRANK L HAWES
815 W GRAND AVE
DAYTON, OH 45402-6119

FRANK MURRAY
103 20TH ST
GREENVILLE, PA 16125-7220

FRANK SORTINI
7282 HUBBARD BEDFORD RD
HUBBARD, OH 44425-9786

FRANK STISHAN JR
3530 RIDGELAWN AVE SE
WARREN, OH 44484-3650

FRANK STRAMA
5420 KING GRAVES RD
VIENNA, OH 44473-9717

FRANK WILLIAMS
1440 PHILADELPHIA DR
DAYTON, OH 45406-4645

FRANKIE D WHITE
2122 KIPLING DR
DAYTON, OH 45406-2605

FRANKLIN D OSBORNE JR
7908 LAKEWOOD COVE CT
LAKE WORTH, FL 33467-7888

FRANKLIN D TAULBEE
14080 BENSBROOK DR
SPRING HILL, FL 34609-0440

FRANKLIN G MARKLEY
6766 BEJAY DR
TIPP CITY, OH 45371-2302

FRED LOCHMANN
5355 PURCELL RD
HEMLOCK, NY 14466-9609

FREDA BOYD
2582 WRIGHT AVE
MELBOURNE, FL 32935-8611

FREDA L GRANT
2312 LADD ST
JACKSON, MS 39209-3717

FREDDA HOLLIS
515 W GRAND AVE APT 5A
DAYTON, OH 45405-4412

FREDDIE L GROSS
155 CLINTON CIR
JACKSON, MS 39209-3263

FREDERICK A YUNGBLUTH
5380 STATE ROUTE 305
FOWLER, OH 44418-9702

FREDERICK J SCHNEIDER
25 ANDREWS LN
NEW CARLISLE, OH 45344-9063

FRIEDA SABO
4646 CULVER RD
ALBION, NY 14411-9421

G. L PATTON
1107 WILMORE DR
MIDDLETOWN, OH 45042-2360

GALE R STEWART
7421 BISCAYNE CT
DAYTON, OH 45424-3232

GARAGIOLA PASCHAL
2664 N GETTYSBURG AVE
DAYTON, OH 45406-1710

GARNET K. DAVIS
235 FLORENCE AVE
FAIRBORN, OH 45324-4301

GARNETT J CHINCHIC
6404 MAHONING AVE NW
WARREN, OH 44481-9467

GARRY PALCISCO
5686 OAK HILL DR NW
WARREN, OH 44481-9020

GARRY W RUTLEDGE
6225 JEFF DR
FRANKLIN, OH 45005-5108

GARY A SNYDER
PO BOX 81027
DAVAO FA 8000 PHILIPPINES

GARY C BAKER
301 S CLAYTON RD
NEW LEBANON, OH 45345-1607

GARY H MEIKLE
5360 BRADLEY BROWNLEE RD
FOWLER, OH 44418-9605

GARY L ISAACS
125 BRAMBLEBUSH TRL
DAYTON, OH 45440-3538

GARY RECH
1952 PENFIELD RD
PENFIELD, NY 14526-1535

GARY S DAVIS
PO BOX 3362
WARREN, OH 44485-0362

GARY W MCCOY
13245 OXFORD RD
GERMANTOWN, OH 45327-9791

GARY W WILMS
148 CHAPEL HILL DR NW
WARREN, OH 44483-1181

GARY ZURASKY
401 STATE ROUTE 305 RD NW
WARREN, OH 44481-9382

GAYLE R KAKAS
6800 TAYWOOD RD
ENGLEWOOD, OH 45322-3764

GENEVIEVE E MCCREARY
585 N STATE ROUTE 741
LEBANON, OH 45036-8840

GENEVIEVE J MCKIBBEN
2925 ROANOKE AVE
KETTERING, OH 45419-1357

GENEVINE R DINEEN
212 LEGACY LN
C/O RICHARD A DINEEN
CINCINNATI, OH 45249-2600

GENNARO RUSSO
4964 NORQUEST BLVD
YOUNGSTOWN, OH 44515-1708

GENUS R SCRIVENS
5356 EASTPORT AVE
DAYTON, OH 45417-8832

GEORGE CHATMAN
1416 CLAY ST
SPRINGFIELD, OH 45505-3720

GEORGE D GRIFFITH
773 STANBRIDGE DR
KETTERING, OH 45429-1329

GEORGE F SMAIL
3965 ALVACARDO DR
CANFIELD, OH 44406-9344

GEORGE PAPALIOS
9602 KING GRAVES RD NE
WARREN, OH 44484-4129

GEORGE TOUMAZOS
PO BOX 773
WARREN, OH 44482-0773

GEORGE VRANKOVICH
6560 JOHNSON RD
LOWELLVILLE, OH 44436-9739

GEORGIA M MAIETTA
8807 TAYLORSVILLE RD
HUBER HEIGHTS, OH 45424-6303

GEORGIA PAWLACZYK
HERITAGE ESTATES MOBILE HOMES
87
ALBION, NY 14411

GERALD A ALCORN
4208 FOX FERN CT
BEAVERCREEK, OH 45432-4132

GERALD COLLIER
3002 NW 89TH TER
KANSAS CITY, MO 64154-1833

GERALD E ROBERTS
3056 ALLENDALE DR
INDIAN LAND, SC 29707

GERALD HOOPER
4400 BROADWAY RD
SPRINGFIELD, OH 45502-7700

GERALD J SCARMUZZI
2716 OAK FOREST DR
NILES, OH 44446-4473

GERALD MEEKER
3601 WARREN SHARON RD
VIENNA, OH 44473-9533

GERALD RAMEY JR
1600 MACK AVE
DAYTON, OH 45404-2709

GERALDINE F STARK
5430 KITRIDGE RD
DAYTON, OH 45424-4442

GERALDINE LEWIS
1232 CRAFTON AVE APT A8
MENTONE, CA 92359-1334

GERALDINE STANAFORD
1030 CREDE WAY
WAYNESVILLE, OH 45068-9224

GERARD J GUTIERREZ
APDO 73-4013
ATENAS-ALAJUELA COSTA RICA

GERTRUDE G VAN DEPITTE
625 E ELM ST
UNION CITY, OH 45390-1721

GINA DAMICO
138 WESTGATE DR
NEWTON FALLS, OH 44444-9760

GINA M WATSON
6274 CATAWBA DR
CANFIELD, OH 44406-9075

GLADYS A STRANGE
1930 NORTHFIELD AVE NW
WARREN, OH 44485-1733

GLADYS P BEAM
6177 GREENFIELD WAY
HUBER HEIGHTS, OH 45424-1318

GLEN E DAY
1668 OLD JACKSON RD
TERRY, MS 39170-7165

GLENN A KEISH
4343 ANDREA DR
KETTERING, OH 45429-4701

GLENN D SWAN
341 E NORTHSIDE DR
JACKSON, MS 39206-5455

GLENNA K BROWN
212 OVERLAND TRL
MIAMISBURG, OH 45342-2210

GLORIA L WUKMER
3581 VALENCIA ST
DAYTON, OH 45404-1471

GOLDIE B DONATHAN
804 DAVIDSON CIR
EDGEMONT, AR 72044-9737

GOLDIE E BYRAM
410 E GREENE ST
PIQUA, OH 45356-2418

GOLDIE M HAWK
5624 14TH ST W LOT 14
BRADENTON, FL 34207-3613

GORA B DUNN
265 GREENBRIER RD
SEAMAN, OH 45679-9514

GORDON A WOOD
752 AVENIDA ESTANCIA APT K
VENICE, FL 34292-2316

GRACE F NICHOLS
317 SYCAMORE GLEN DR APT 328
MIAMISBURG, OH 45342-5709

GRACE W SMITH
3716 JOHN F KENNEDY BLVD
JACKSON, MS 39213-2919

GRACIE BRANDENBUR
6 SABRE DR
HIGHLAND HEIGHTS, KY 41076-1931

GREGG BANYON
3141 WILDWOOD DR
MC DONALD, OH 44437-1354

GREGG R CUMMINS
139 CENTRE ST
DAYTON, OH 45403-1905

GREGORY A HARRIS
8470 MAIN ST
KINSMAN, OH 44428-9332

GREGORY D WALKER
1321 E FLORIDA AVE
YOUNGSTOWN, OH 44502-2702

GREGORY DEAK
1017 ANNABELLE ST
MC DONALD, OH 44437-1633

GREGORY FLOWERS
2353 PALMYRA RD SW
WARREN, OH 44481-9148

GREGORY KOVACH
6228 DOWNS RD NW
WARREN, OH 44481-9461

GREGORY L KOCHERSPERGER
7245 S JAY RD
WEST MILTON, OH 45383-7713

GREGORY L PATTERSON
8024 LYTLE TRAILS RD
WAYNESVILLE, OH 45068-9226

GREGORY R OGDEN
3970  DEER  CROSSING  COURT
CONDO #105
NAPLES, FL 34114

GREGORY S LEMP
PO BOX 625
VANDALIA, OH 45377-0625

GREGORY SOP
532 MEADOWLAND DR
HUBBARD, OH 44425-2610

GRETCHEN GUALANDI
8069 WARREN SHARON RD
MASURY, OH 44438-1053

GUY M HOCKER
514 W WENGER RD
ENGLEWOOD, OH 45322-2001

GWENDOLYN CARRICO
2050 MALCOM DR
KETTERING, OH 45420-3628

GWENDOLYN GABBARD
11910 SUNSET DR
HILLSBORO, OH 45133-9216

HAROLD A KERN
901 W 19TH ST APT 4208
C/O MARTHA L KERN
PANAMA CITY, FL 32405-4675

HAROLD CONNER
3743 BRIAR PL
DAYTON, OH 45405-1803

HAROLD L ADAMS
1048 PECAN BLVD
JACKSON, MS 39209-7144

HAROLD V BORDEN
PO BOX 991
RICHMOND, IN 47375-0991

HAROLD W KOHLHAAS
304 ELDER ST
ENGLEWOOD, FL 34223-6150

HARRIET CARLOCK
1227 BEXLEY DR
YOUNGSTOWN, OH 44515-4436

HARRIET E MCNINCH
153 LEE ANN DR
DAYTON, OH 45417-7216

HARRIET M. ISHMAEL
7606 MOUNT WHITNEY ST
HUBER HEIGHTS, OH 45424-2027

HARRY E BROWN
3263 S UNION RD
DAYTON, OH 45417-5330

HARRY KILLIN IV
333 E PROSPECT ST
GIRARD, OH 44420-2634

HARVEY E MARTIN
7900 WALNUT ST UNIT 1
BOARDMAN, OH 44512-7733

HAZEL R WATSON
44 CLINTON ST
YOUNGSTOWN, OH 44506-1122

HEATHER ROCK
3120 OVERLOOK DR NE
WARREN, OH 44483-5620

HELEN A MEIER
439 RHEA AVE
HAMILTON, OH 45013-2945

HELEN FRANKLIN
1445 LANSDOWNE BLVD
YOUNGSTOWN, OH 44505-3668

HELEN H PUTERBAUGH
319 ALBERT RD
BROOKVILLE, OH 45309-9247

HELEN I MCGREW-LEWIS
3956 MIDDLEHURST LN
DAYTON, OH 45406-3423

HELEN J JOHNSON
4433 W HILLCREST AVE
DAYTON, OH 45406-2310

HELEN J SMITH
2100 SHROYER RD
DAYTON, OH 45419

HELEN L HARSHMAN
PO BOX 33
CHRISTIANSBURG, OH 45389-0033

HELEN LESTANSKY
2130 COMEGYS AVE
SCRANTON, PA 18509-1309

HELEN M HARPER
104 OXFORD DR
GREENVILLE, OH 45331-2921

HELEN M MCBRIDE
608 HOES LN W
PISCATAWAY, NJ 08854-5628

HELEN PETRO
110 GUYGRACE LN
WEBSTER, NY 14580-2252

HELEN R CHANEY
205 EXECUTIVE MEADOWS DR
LENOIR CITY, TN 37771-6777

HELEN S EVERHART
111 AVENUE C
GREENVILLE, OH 45331-2309

HELEN V KATANA
92 KNICKERBOCKER DR
BELLE MEAD, NJ 08502-4545

HELEN W RETTERER
PO BOX 553
VIENNA, OH 44473-0553

HELENE FUCHS
105 FRISBEE HILL RD
HILTON, NY 14468-8907

HENRY DESINO
183 N PARK DR
ROCHESTER, NY 14612-3923

HERBERT G STUMP
131 WALL ST
BROOKVILLE, OH 45309-1915

HERMAN CAMERON II
3900 STATE ROUTE 7
BURGHILL, OH 44404-9713

HOLLY A TENAGLIO
1418 CHURCHILL HUBBARD RD
YOUNGSTOWN, OH 44505-1349

HOMER AKERS
3044 S STATE ROUTE 48
LUDLOW FALLS, OH 45339-8761

HONG L NGUYEN
2710 ROCHESTER AVE
HAMILTON, OH 45011-0516

HOWARD F PATTON
133 WESTWOOD AVE
DAYTON, OH 45417-1735

HOWARD N REEDER
53 N MOUNTAIN RD LOT 31
APACHE JUNCTION, AZ 85120-3556

HUDSON GILLESPIE
306 ILLINOIS AVE
MC DONALD, OH 44437-1916

HUGH C FLOYD JR
2344 BARCLAY MESSERLY RD
SOUTHINGTON, OH 44470-9740

IDA NASH
915 51ST ST SW
EVERETT, WA 98203-3002

IMOGENE H BROMAGEN
120 SPRINGVIEW CT
SHARPSBURG, KY 40374-9125

IMOGENE HOWARD
37 SHAWNEE DR
HAMILTON, OH 45013-4924

IMOGENE ROBERTS
6355 S KARNS RD
WEST MILTON, OH 45383-8764

IMOGENE VITALE
5084 MAYS AVE
MORAINE, OH 45439-2931

IRENE A EADDY
1401 COLLEGE ST
PORT GIBSON, MS 39150-2621

IRENE GARRETT
621 SPRUCE ST
MORRISTOWN, TN 37813-5808

IRENE KINDER
57 DE FERRIET CT
FAIRHOPE, AL 36532-1322

IRENE M SMART
275 PARKGATE AVE
YOUNGSTOWN, OH 44515-3241

IRMA H WITALA
1006 PERKINS JONES RD NE APT C5
WARREN, OH 44483-1838

IRMA TAYLOR
PO BOX 131
FRANKLIN, OH 45005-0131

IRVIN K HEPNER III
15558 BADEN RD
GERMANTOWN, OH 45327-9407

ISAAC LYNCH JR
275 ROSSER AVE
CLAYTON, OH 45315-9605

ISABEL M MILLER
48 HERITAGE EST
ALBION, NY 14411-9718

ISADORE MYERS
1126 ABERDEEN ST
JACKSON, MS 39209-7458

IVA S HOLBROOK
1472 SENECA DR
XENIA, OH 45385-4342

IVERY BURGER
250 2ND ST
MORROW, OH 45152-1238

IVORY E MILLER
2726 FULS RD
FARMERSVILLE, OH 45325-9232

J ANDRES
727 ST. RT. S.E.
BROOKFIELD, OH 44403

J. P. EDWARDS
PO BOX 7032
JACKSON, MS 39282-7032

JACK B ROBINSON
129 S DAVIS ST
GIRARD, OH 44420-3344

JACK B SHRADER
1088 WILSON SHARPSVILLE RD
CORTLAND, OH 44410-9562

JACK E CLINE
524 WENDEMERE DR
HUBBARD, OH 44425-2622

JACK R PAISLEY
1034 BRACEVILLE ROBINSON RD
SOUTHINGTON, OH 44470-9532

JACK W RUSSELL
7 STARLING SQ
CLINTON, MS 39056-3547

JACKIE HOUNSHELL
24004 CARTER LAKE DR
LUCEDALE, MS 39452-4770

JACQUELINE D MOORE
4252 CYPRESS DR
JACKSON, MS 39212-3432

JACQUELINE GWIN
501 GOLDEN XING
EATON, OH 45320-1062

JACQUELINE KRUCKENBERG
1295 CAWSTON #77
HEMET, CA 92545

JACQUELINE S PARKER
PO BOX 5722
PEARL, MS 39288-5722

JACQUELINE SANDERS
401 VANIMAN AVE
TROTWOOD, OH 45426-2529

JACQUELYN B GLAVIES
1885 IRENE AVE NE
WARREN, OH 44483-3530

JACQUELYN CHACHKO
2716 BUSHNELL CAMPBELL RD
FOWLER, OH 44418-9728

JACQUELYN PERRY
1865 FERNDALE AVE SW
WARREN, OH 44485-3954

JAMES A KERR
7367 STATE ROUTE 305
BURGHILL, OH 44404-9772

JAMES A KINDINIS
36 CREED CIR
CAMPBELL, OH 44405-1203

JAMES A MOORE
102 MEADOWBROOK DR
EATON, OH 45320-2268

JAMES A POZZUTO
598 WARNER RD
HUBBARD, OH 44425-2731

JAMES AMATO JR
818 MEADOWBROOK AVE SE
WARREN, OH 44484-4556

JAMES BARCLAY
57 HELEN AVE
NILES, OH 44446-1904

JAMES BEACHLER
72 SHIRLEY DR
TROY, MO 63379-6304

JAMES C BLACK
6104 KINGS BROOK CT
LAS VEGAS, NV 89149-3205

JAMES C STONER
1403 W. BROADWAAY #316
SPC 316
APACHE JUNCTION, AZ 85120

JAMES D BROADWATER
64 PAULUS BLVD
NEW BRUNSWICK, NJ 08901-1522

JAMES F WASHINGTON
413 LINDALE ST
CLINTON, MS 39056-4423

JAMES G COOPER
1224 FROMAGE WAY
JACKSONVILLE, FL 32225-9006

JAMES GAVIN
2760 VIRGINIA AVE SW
WARREN, OH 44481-8639

JAMES H LEACH
729 CLARK STREET
CONDO #35
TECUMSEH, MI 49286

JAMES J SOFRANEC
10590 CARROUSEL WOODS DR
NEW MIDDLETOWN, OH 44442-7735

JAMES JARRETT
32 HOGARTH AVE
NILES, OH 44446-3422

JAMES K LEE
57 LEXINGTON APARTMENT 1
DAYTON, OH 45402

JAMES LANGILL
7400 46TH AVE N LOT 154
ST PETERSBURG, FL 33709-2548

JAMES LINGENFELTER
7855 SUTTON PL NE
WARREN, OH 44484-1459

JAMES M DAVIS
270 W FUNDERBURG RD
FAIRBORN, OH 45324-2337

JAMES M GILLAM
100 COURT ST
CANFIELD, OH 44406-1408

JAMES MARTIN JR
687 TRUMBULL AVE SE
WARREN, OH 44484-4569

JAMES R HOWARD
590 WILKERSON RD
FAIRBORN, OH 45324-9610

JAMES S MASSIE
4106 GARDENVIEW DR
BEAVERCREEK, OH 45431-1618

JAMES STURGILL
1224 NE 84TH TER
KANSAS CITY, MO 64155-2804

JAMES V HEDRICK
2558 GALEWOOD ST
KETTERING, OH 45420-3580

JAMES WILLIAMS
315 S DOGWOOD LN
BYRAM, MS 39272-9444

JAMEY CARPENTER
4841 WESTCHESTER DR A 306
AUSTINTOWN, OH 44515

JANE A BLAKE
8400 ST FRANCIS DRIVE
CENTERVILLE, OH 45458

JANELLE CLAY
1025 STATE ROUTE 534 NW
NEWTON FALLS, OH 44444-9514

JANET A KIRBY
8258 WESTLAWN DR
FRANKLIN, OH 45005-1936

JANET E RIKE
410   HORN ST BOX 331
LEWISBURG, OH 45338

JANET M CHARIKER
4 BERLANGA CIR
HOT SPRINGS VILLAGE, AR 71909-4434

JANET REED
467 S GEBHART CHURCH RD
MIAMISBURG, OH 45342-3606

JANICE L BROWNLEE
470 N CAWSTON AVE
HEMET, CA 92545-2341

JASON D WACKLER
11820 HORATIO RD
BRADFORD, OH 45308-9709

JASON K KADVAN
4279 LAURA AVE
VIENNA, OH 44473-9523

JASON KAGY
5229 N WAYNE AVE
KANSAS CITY, MO 64118-5751

JASON WATSON
65 CAMELOT CT
CANFIELD, OH 44406-9602

JEAN CHAPMAN
37 PINDO PALM ST W
LARGO, FL 33770-7404

JEAN E LUNEKE
311 MINTY DR
DAYTON, OH 45415-3016

JEAN L KOSINSKI
3028 BAMBOO CT
PUNTA GORDA, FL 33950-8652

JEAN RODERER
21 COLE AVE
MIAMISBURG, OH 45342-2449

JEANETTE FULTON
130 S LANSDOWNE AVE
DAYTON, OH 45417-8525

JEANETTE M FOURMAN
3475 STATE ROUTE 49
ARCANUM, OH 45304-9000

JEANETTE M SANDERSON
693 S LEAVITT RD
LEAVITTSBURG, OH 44430-9726

JEANETTE WINKLE
1500 NC HIGHWAY 101 TRLR 23
HAVELOCK, NC 28532-9207

JEANNE SWISHER
122 CEDARWOOD RD
ROCHESTER, NY 14617-3853

JEANNETTE TIMKO
1975 TIBBETTS WICK RD
GIRARD, OH 44420-1224

JEFF A KESLING
7621 BRAMS HILL DR
CENTERVILLE, OH 45459-4142

JEFF DRAKE
81 KLEBER AVE
AUSTINTOWN, OH 44515-1734

JEFFERY A PECKHAM
4165 MEADOWCROFT RD
KETTERING, OH 45429-5027

JEFFERY WOOLENSACK
1105 NORTH RD SE
WARREN, OH 44484-2704

JEFFREY A LUEHRS
4202 WINTER FOREST CIR
BEAVERCREEK, OH 45432-4102

JEFFREY A SPENCER
2495 HENN HYDE RD
CORTLAND, OH 44410-9448

JEFFREY B HARDIN
3152 WILLIAMS ST NW
WARREN, OH 44481-9431

JEFFREY BURNS
3391 LEWIS SEIFERT RD
HUBBARD, OH 44425-1034

JEFFREY CARNEY
2623 WILSON SHARPSVILLE RD
CORTLAND, OH 44410-9459

JEFFREY DOMINIC
1855 MAIN STREET EXT SW
WARREN, OH 44481-8649

JEFFREY FALER
1818 HOUSEL CRAFT RD
BRISTOLVILLE, OH 44402-9607

JEFFREY FRASIER
205 ROYAL RIDGE CT
FOLEY, MO 63347-2735

JEFFREY HARBOL
1230 STEWART RD
SALEM, OH 44460-4166

JEFFREY J SCOTT
5155 NORTH PARK AVE EXT
BRISTOLVILLE, OH 44402

JEFFREY K BARNES
414 BARNES RD
LENA, MS 39094-9025

JEFFREY L BOGGS
8901 WINTON HILLS CT
SPRINGBORO, OH 45066-9620

JEFFREY L HOFIUS
4244 WILSON SHARPSVILLE RD
CORTLAND, OH 44410-9407

JEFFREY M CLEER
5530 MORRELL RAY RD
BRISTOLVILLE, OH 44402-8731

JEFFREY S DEWEESE
1810 WARNER AVE
MINERAL RIDGE, OH 44440-9564

JEFFREY SCHWAB
10101 FABIUS DR
LAKE ST LOUIS, MO 63367-1976

JEFFREY STEPHENSON
6219 N LONDON AVE APT I
KANSAS CITY, MO 64151-4789

JEFFREY VITALE
3109 PEARL DR
NEW CASTLE, PA 16105-1367

JEFFREY WELLS
8179 STATE ROUTE 5
KINSMAN, OH 44428-9728

JEFFRY GUSTOVICH
702 OREGON AVE
MC DONALD, OH 44437-1624

JENNIE D CLARK
430 S 2ND ST
TIPP CITY, OH 45371-1719

JENNIE M MAYER
25 HILLTOP DR
NORTH CHILI, NY 14514-1001

JENNIFER CURRIE
103 PRINCETON AVE
HUBBARD, OH 44425-1634

JEROME NOARK
950 NANCY AVE
NILES, OH 44446-2732

JERROL L MEREDITH
687 E CONSOLIDATED RD
EATON, OH 45320-9595

JERRY A APTHORPE
9342 HORN RD
WINDHAM, OH 44288-1450

JERRY C HOWARD
3700 S WESTPORT AVE
#3406
SIOUX FALLS, SD 57106

JERRY D WALTON
1109 SOUTHERN BLVD NW
WARREN, OH 44485-2247

JERRY E CRESAP
300 AFTON DR
BRANDON, MS 39042-3651

JERRY L BALTIMORE
555 KITRINA AVE APT 2
TIPP CITY, OH 45371-2633

JERRY L DEANGULO
234 VIRGINIA AVE
DAYTON, OH 45410-2318

JERRY L LEWIS
460 FOSTER RD
FLORENCE, MS 39073-9162

JERRY Y VANZANT
1321 RICHARD ST
MIAMISBURG, OH 45342-1951

JESSE E PETREE
153 N DIXIE DR APT 11
VANDALIA, OH 45377-2033

JESSE R RODGERS
16031 MONTGOMERY HWY
HIGHLAND HOME, AL 36041-3621

JESSIE A SYSTER
2325 NORTHFIELD AVE NW
WARREN, OH 44485-1414

JEWELL AMYX
3259 RAVENWOOD RD
FAIRBORN, OH 45324-2227

JILL R O
5320 SMITH STEWART RD
GIRARD, OH 44420-1342

JIMMIE DEAN JR.
PO BOX 785
TERRY, MS 39170-0785

JO NEWHOUSE
3303 TRAPPERS TRL UNIT A
CORTLAND, OH 44410-9148

JOAN B ARTZ
6604 SPRING FLOWER DR APT 21
NEW PORT RICHEY, FL 34653-5421

JOAN BLACKBURN
5679 EAGLE CREEK RD
LEAVITTSBURG, OH 44430-9416

JOAN M ADAMS
837 PHILLIPPE PKWY
SAFETY HARBOR, FL 34695-3152

JOAN POWELL
PO BOX 464
BOLTON, MS 39041-0464

JOAN T PFISTER
307 W SPRING ST
EATON, OH 45320-1433

JOANNE LESESNE
4 UPTON PARK
ROCHESTER, NY 14607-1516

JOANNE MILLIRON
1096 RAYMOND ST NW
WARREN, OH 44485-2430

JOE E BANKS
128 GLENDALE ST
CLINTON, MS 39056-3020

JOE MINNIFIELD JR.
1908 HAVERHILL DR
DAYTON, OH 45406-4634

JOE P LARICCIA
115 HICKORY LN
CLINTON, MS 39056-5412

JOEY D JONES
433 SPRINGWOOD CIR
TERRY, MS 39170-7101

JOEY E FREEMAN
4791 BOND AVE NW
WARREN, OH 44483-1742

JOHANNA W RIEDELBAUCH
#3A WEINBERG STREET
KOEDNITZ 95361 GERMANY

JOHANNE M UHRAIN
1810 LEALAND AVE
YOUNGSTOWN, OH 44514-1417

JOHN A MACHAMER
5058 ALVA AVE NW
WARREN, OH 44483-1208

JOHN BERRY
1895 S. RACOON #4
AUSTINTOWN, OH 44515

JOHN BORUM JR.
25801 VILLAGE GREEN BLVD APT 303
HARRISON TWP, MI 48045-3067

JOHN C BRUCE
4790 N STATE ROUTE 48
COVINGTON, OH 45318-8998

JOHN C THURSTON
3400 RISHER RD SW
WARREN, OH 44481-9175

JOHN CRUM
6037 N QUINELLA WAY
CENTERVILLE, OH 45459-2446

JOHN D'ANDREA
2655 OAK FOREST DR
NILES, OH 44446-4460

JOHN E CAMPBELL
7042 W ALEXANDRIA RD
MIDDLETOWN, OH 45042-9280

JOHN E CVENGROS
164 CHAPEL HILL DR NW
WARREN, OH 44483-1181

JOHN E LEWIS
8425 SQUIRES LN NE
WARREN, OH 44484-1643

JOHN E MAY
8001 CASTLE ROCK DR NE
WARREN, OH 44484-1415

JOHN F ATKINS
1783 PRIMROSE LN
FAIRBORN, OH 45324-9787

JOHN F CLARK
1360 SUMME DR
CINCINNATI, OH 45231-3224

JOHN F MCCULLOUGH
660 FREDERICKSBURG DR
DAYTON, OH 45415-2649

JOHN FELT
3183 LYNN RD
CANFIELD, OH 44406-9121

JOHN G WIEGAND
720 LATTA RD
ROCHESTER, NY 14612

JOHN GANTZ
1780 JAMES ST APT 9
NILES, OH 44446

JOHN H REVERE JR
PO BOX 17267
DAYTON, OH 45417-0267

JOHN J HUDAK
3007 WHISPERING PINES DR
CANFIELD, OH 44406-9649

JOHN J SHIMSHOCK
178 FULTON ST
NEW BRUNSWICK, NJ 08901-3427

JOHN J ZILINSKI
383 RITTENHOUSE CT
NORTH BRUNSWICK, NJ 08902-3536

JOHN K SILLS
531 HOOKER RD
SILVER CREEK, MS 39663-4304

JOHN KOTCH JR
169 GEORGETOWN PL
YOUNGSTOWN, OH 44515-2220

JOHN LAGO
5270 GRAND BLVD
NEWTON FALLS, OH 44444-1011

JOHN M WILLIAMS
600 BRUBAKER DR
KETTERING, OH 45429-3424

JOHN MACDONALD
2108 CLERMONT AVE NE
WARREN, OH 44483-3527

JOHN R FRECH
3044 BRADLEY BROWNLEE RD
CORTLAND, OH 44410-9712

JOHN R HRICIK
1829 LEXINGTON AVE NW
WARREN, OH 44485-1726

JOHN R TOMASIAK
8640 WARWICK RD SE
WARREN, OH 44484-3059

JOHN REED
433 MAHONING AVE NW
WARREN, OH 44483-4632

JOHN S MAAS
6938 WEMBLEY CIR
CENTERVILLE, OH 45459-6209

JOHN S POLSTON
426 S CLAYTON RD
NEW LEBANON, OH 45345-1651

JOHN STARGELL
3135 NORTHGATE DR
ATMORE, AL 36502

JOHN T WEAVER
1956 COURTLAND AVE
KETTERING, OH 45420-2147

JOHN TANZA
3214 PROVIDENCE CIR
ROCHESTER, NY 14616-4353

JOHN THORNTON
4633 STONEHEDGE ST
TROTWOOD, OH 45426-2103

JOHN WAZELLE
132 WILLOW AVE
CORTLAND, OH 44410-1246

JOHNIE E HOWARD
603 BARRY PL
INDIAN ROCKS BEACH, FL 33785-3106

JOHNNIE C WILLIAMS
1951 HIGHWAY 43
SILVER CREEK, MS 39663-2338

JONATHAN BRIGGS
1605 KIPLING DR
DAYTON, OH 45406-4134

JOSE MORALES
275 SOMERSET ST
NEW BRUNSWICK, NJ 08901-2253

JOSE S ACOSTA
1543 CHESTNUT CIR
CORONA, CA 92881-4169

JOSEFINE R MARTIN
10201 N 99TH AVE LOT 167H
PEORIA, AZ 85345-6121

JOSEPH A ROMAN
PO BOX 54
VIENNA, OH 44473-0054

JOSEPH A ZAGOREC
1797 HUBBARD THOMAS RD
HUBBARD, OH 44425-3047

JOSEPH ALTIER
188 WADE AVE
NILES, OH 44446-1927

JOSEPH C GUIDRY
PO BOX 27
KAPLAN, LA 70548-0027

JOSEPH COTTLE
1467 STATE ROUTE 534
SOUTHINGTON, OH 44470-9535

JOSEPH E BAUMAN
320 PARMA CENTER RD
HILTON, NY 14468-9314

JOSEPH E STURGEON
276 STAHL AVE
CORTLAND, OH 44410-1138

JOSEPH GEISER
1959 CUSTER ORANGEVILLE RD
MASURY, OH 44438-9755

JOSEPH GILLESPIE
PO BOX 373
MINERAL RIDGE, OH 44440-0373

JOSEPH H HISON
PO BOX 364
CORTLAND, OH 44410-0364

JOSEPH H VANHOOK
10849 MILE RD
NEW LEBANON, OH 45345-9679

JOSEPH MERLO
1209 FOUR WINDS CT
NILES, OH 44446-3573

JOSEPH N PREZIOSO
2174 OAKWOOD ST
GIRARD, OH 44420-1159

JOSEPH P COLLINS
2455 NED DR
MORAINE, OH 45439-2823

JOSEPH P MARSHALL
201 TIMBERLAKE DR LOT 116
BRANDON, MS 39047-6262

JOSEPH PUTAREK JR
6274 TALA DR
POLAND, OH 44514-2117

JOSEPH SAYERS
740 LAIRD AVE NE
WARREN, OH 44483-5203

JOSEPHINE A PORETTI
212 PENNELS DR
ROCHESTER, NY 14626-4914

JOSEPHINE POLLARD
931 CRESTMORE AVE
DAYTON, OH 45402-5216

JOSEPHINE S BYAS
143 WOODSIA LN
JACKSON, MS 39206-3961

JOSH JONES JR
117 E CROVAT ST
LAGRANGE, GA 30241-5407

JOY BERRY TITTLE-BARNETT
406 ORCHARD DR
JOHNSON CITY, TN 37604-5326

JOY E SOLOMON
105 N MAPLE AVE APT B
FAIRBORN, OH 45324-5166

JOYA I HILL
7500 TUSCOLA DR
TROTWOOD, OH 45426-3830

JOYCE L DIECKMAN
210 N 1ST ST
MIAMISBURG, OH 45342-2309

JOYCE L ENGLE
90B LINTZ HOLLOW LEFT FORK RD
LUCASVILLE, OH 45648-8539

JOYCE WALKER
7 NIMITZ DR
DAYTON, OH 45431-1311

JUANITA ALLEN
2205 WANETA ST
MIDDLETOWN, OH 45044-7761

JUANITA JAMISON
1787E.  HUNTLEY RD
GOSHEN, OH 45122

JUANITA M CRAWFORD
901 CARRIAGE HILL DR
C/O FLOYD C. CRAWFORD
SALEM, OH 44460-4113

JUANITA STEVENS
715 HILE LN
ENGLEWOOD, OH 45322-1742

JUDY A HARMON
417 S SMITHVILLE RD
DAYTON, OH 45403-3151

JUDY FAYE PREBISH
2372 NORTHVIEW DR
CORTLAND, OH 44410-1742

JUDY T BELL
9062 BRIARBROOK DR NE
WARREN, OH 44484-1743

JULIA T PADO
200 E GLENDOLA AVE
WARREN, OH 44483

JULIAN S PEASANT III
2446 ELSMERE AVE
DAYTON, OH 45406-1933

JULIEANN M MORRIS
23 VERMONT AVE
YOUNGSTOWN, OH 44512-1122

JUNE T HOCKER
PO BOX 340
LIBERTY OF ENGLEWOOD MANOR
ENGLEWOOD, OH 45322-0340

JUNE V HARTLEY
523 LAYNE DR
XENIA, OH 45385-2539

KANDY M BROWN
5809 CORLETT CT
HUBER HEIGHTS, OH 45424-2639

KAREN J BAKER
8026 WASHINGTON PARK OH
DAYTON, OH 45459

KAREN L DANIEL
899 STATE ROUTE 503 N
W ALEXANDRIA, OH 45381-9729

KAREN L KROLOPP
7189 N PARK AVE
CORTLAND, OH 44410-9557

KAREN PHILLIPS-JAMES
293 JEFFERSON AVE
SHARON, PA 16146-3378

KAREN S BANIC
253 SCHOOL ST APT 3
HUBBARD, OH 44425-1715

KAREN S BARTON
13623 BRIGHAM YOUNG DR
ORLANDO, FL 32826-3853

KAREN S TIPTON
1911 VAN WYE ST SE
WARREN, OH 44484-5347

KARL FREEMAN
1435 PEAR ST
JACKSON, MS 39209-4632

KARL MITCHELL
2835 PENNY LN
AUSTINTOWN, OH 44515-4942

KARL ZEROVICH
6932 ST. RT. #46
CORTLAND, OH 44410

KATHERINE B FOGARTY
82 HANDY ST
ROCHESTER, NY 14611-1524

KATHERINE P BRAME
519 CLIFTON DR
DAYTON, OH 45417-3213

KATHLEEN COOPER
520 IOWA AVE
MC DONALD, OH 44437-1809

KATHLEEN D SCHUSTER
444 PAULA DR N APT 227
DUNEDIN, FL 34698-1806

KATHLEEN E FLAGG
1813 ROSEMONT BLVD
DAYTON, OH 45420-2510

KATHLEEN GREENE
826 WILLARD AVE NE
WARREN, OH 44483-4242

KATHLEEN K BALINT
519 ELIZABETH ST
HUBBARD, OH 44425-1107

KATHLEEN MCQUEENEY
2500 WOODSIDE DR APT 1222
ARLINGTON, TX 76016-1308

KATHLEEN S SUTTER
4832 WOODBINE AVE
DAYTON, OH 45432-3216

KATHLEEN WARD
PO BOX 268
318 S COMMERCE ST
LEWISBURG, OH 45338-0268

KATHRINE J PHILLIPS
295 FLORENCE ST
SHARON, PA 16146-1908

KATHRYN HILL,
2103 N CASTLE CT
MATTHEWS, NC 28105-5426

KATHRYN PIETRA
8219 CLOVER LN
GARRETTSVILLE, OH 44231-1060

KATHRYN R SCHROEDER
4557 SE 1ST TER
GRESHAM, OR 97080-2003

KATHY H JOHNSON
7650 RAGLAN DR NE
WARREN, OH 44484-1484

KAY R BOCHERT
3741 E MARKET ST APT 104
WARREN, OH 44484-4726

KEITH A MCGRIFF
4422 EICHELBERGER AVE
DAYTON, OH 45406-2426

KEITH CHMELIK
1123 REVENNA RD.
YOUNGSTOWN, OH 44505

KEITH D BATTLE
4712 OLD HICKORY PL
TROTWOOD, OH 45426-2102

KEITH L FROEBE
11925 ARLINGTON RD
BROOKVILLE, OH 45309-9635

KEITH L NICKELL
5832 W ELKTON GIFFORD RD
SOMERVILLE, OH 45064-9641

KEITH NELSON
1228 DODGE DR NW
WARREN, OH 44485-1968

KEITH W ZRELIAK
7795 W LINCOLN ST NE
MASURY, OH 44438-9745

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003

KENNETH B ODISTER
740 ELLSWORTH DR
TROTWOOD, OH 45426-2516

KENNETH COCHRAN
2942 KNOLLRIDGE DR APT A
DAYTON, OH 45449-3426

KENNETH E BEEKMAN
2300 E STROOP RD
KETTERING, OH 45440-1133

KENNETH E TUCKER
903 WILMINGTON AVE APT 306
DAYTON, OH 45420-1631

KENNETH E WEBER
525 QUARRY LN NE
WARREN, OH 44483-4534

KENNETH H MAPP
140 PINEDALE RD
TERRY, MS 39170-9646

KENNETH J SCHREIER
4147 BEECHWOOD DR
BELLBROOK, OH 45305-1614

KENNETH JUSTIS
1310 NW 82ND ST APT 8-012
KANSAS CITY, MO 64118-6444

KENNETH M PEACHEY
5194 CHRISTY AVE
DAYTON, OH 45431-2721

KENNETH MCELROY
3986 POPPY MARIE LN
SAINT CHARLES, MO 63304-7038

KENNETH R LUNN
17114 SE 96 CHAPEL WOOD CIRCLE
THE VILLAGES, FL 32162

KENNETH ROBERTS JR
1009 DEER CREEK CIR
W CARROLLTON, OH 45449-1651

KENNETH SUSTAK
142 GATES ST
CORTLAND, OH 44410-1015

KENNETH TENNEY
45497 ELMWOOD CIR
CANTON, MI 48188-2455

KENT A ETTER
251 EDGEBROOK DR
CENTERVILLE, OH 45459-2143

KENT W MUNCIE
5299 EASTMAN AVE
DAYTON, OH 45432-1444

KEVAN DRAA
PO BOX 153
BURGHILL, OH 44404-0153

KEVIN BURKEY
178 WINTER LN
CORTLAND, OH 44410-1130

KEVIN CORDER
2179 EWALT AVE NE
WARREN, OH 44483-2911

KEVIN GOLDNER
321 GREENBRIAR DR
CORTLAND, OH 44410-1614

KEVIN HARTILL
426 SMITH ST
NILES, OH 44446-1838

KEVIN L CLAY
851 HURON AVE
DAYTON, OH 45402-5325

KEVIN M CORLEY
2275 WILDWOOD DR
FLORENCE, MS 39073-9728

KEVIN SISCO
1406 NE 196TH CT
SMITHVILLE, MO 64089-9113

KIM Y MOORE
1522 OAK KNOLL AVE SE
WARREN, OH 44484-4953

KIMBERLEE A VOGAN
210 EUCLID AVE
SHARON, PA 16146-3437

KIMBERLY A CHEREDAR
1241 BRACEVILLE ROBINSON RD
SOUTHINGTON, OH 44470-9558

KIMBERLY COURSE
1054 BULLRUN DR
BYRAM, MS 39272-4401

KIMBERLY GUNTHER
16 ARMS BLVD APT 10
NILES, OH 44446-5328

KIMBERLY J DERRINGER
1033 BERMUDA DR
MIAMISBURG, OH 45342-3235

KIMBERLY J SWAIN
313 DUNN DR
GIRARD, OH 44420-1226

KIMBERLY LEWIS
7775 E LIBERTY ST
HUBBARD, OH 44425-9726

KIMBERLY MCQUAID
6373 LINDA LN
RAVENNA, OH 44266-8711

KIMBERLY PURSELL
2602 ELIZABETH DR SW
WARREN, OH 44481-9621

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED CREDITORS
COMMITTEE
ATTN: THOMAS MOERS MAYER, AMY CATON,
ADAM ROGOFF & GREGORY PLOTKO
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KYLE KILBY
PO BOX 2
BROOKVILLE, OH 45309-0002

LA SHANDA E BAKER
4180 COLEMERE CR
CLAYTON, OH 45415

LADEMA K GRIMM
5476 W RADIO RD
AUSTINTOWN, OH 44515-1824

LAMAR T SNYDER
2636 ELIZABETH DR SW
WARREN, OH 44481-9621

LARRY A BOLDMAN
1625 12TH ST
PORTSMOUTH, OH 45662-4535

LARRY B DEAN
360 SLOAN DR
RICHLAND, MS 39218-9673

LARRY D KITTLE
11400 CENTER RD
GARRETTSVILLE, OH 44231-9709

LARRY E HULING
275 PAUL WHEELER LN
JAMESTOWN, TN 38556

LARRY H MONEYPENNY
4932 STROUPS HICKOX RD
W FARMINGTON, OH 44491-9757

LARRY J SMITH
2235 W SCHANTZ AVE APT 3
DAYTON, OH 45409-2028

LARRY P JONES
520 LUCY ST
MASURY, OH 44438-1628

LARRY R STANLEY
14363 OLD DAYTON RD
NEW LEBANON, OH 45345-9758

LARRY SPANO
4183 PALMYRA RD SW
WARREN, OH 44481-9709

LARRY WHITE
981 NORTH SNYDER RD
TROTWOOD, OH 45427

LATANYA D FOSTER
205 LIVINGSTON ST
YOUNGSTOWN, OH 44506-1146

LA-TANYA M FINLEY
325 SKINNER DR
TROTWOOD, OH 45426-3450

LAURA HOWARD
950 PAINTERSVILLE NEW JASP RD
XENIA, OH 45385-8403

LAURA W STEWART-TRAYVICK
3548 DARIEN DR
DAYTON, OH 45426-2301

LAVERN G GARNER
PO BOX 1088
CLINTON, MS 39060-1088

LAVERNE REED
255 N ARDMORE AVE
DAYTON, OH 45417-2301

LAWRENCE R ELY
120 E FAIRVIEW AVE
DAYTON, OH 45405-3413

LEAH T CLINEFELTER
137 CARRIAGE LN APT 101
CANFIELD, OH 44406-1503

LEE A RUSSELL
5380 GERMANTOWN LIBERTY RD
GERMANTOWN, OH 45327-9653

LEE E MCMILLAN
232 CHARLESTOWNE DR
MADISON, MS 39110-6920

LEE H LINDSEY
6658 LYNDON B JOHNSON DR
JACKSON, MS 39213-2930

LEITHA H TRAVIS
1086 HILLCREST DR
OXFORD, MI 48371-6016

LEITHA MARSHALL
17 MILTON ST
DAYTON, OH 45403-2420

LELA E EVANS
5555 PURDY RD LOT 9
CANANDAIGUA, NY 14424-7908

LEMAUEL B BOOKER JR
520 MIA AVE
DAYTON, OH 45417-9103

LENA M HICKEY
5263 APPLECREEK RD
KETTERING, OH 45429-5801

LENORA M BROWN
2505 KEYSTONE CLUB DR APT 120
KETTERING, OH 45439-4227

LENORA R ROBINSON
252 LORENZ AVE
DAYTON, OH 45417-2336

LEON ALLEN
PO BOX 9941
JACKSON, MS 39286-0941

LEON WARE
1677 SOUTHERN BLVD NW
WARREN, OH 44485-2051

LEONARD A VICCARO
162 MOUNT RIDGE CIR
ROCHESTER, NY 14616-4844

LEONARD R FISHER
5258 SAVINA AVE
DAYTON, OH 45415-1138

LEONARD R KNOWLES
519 LOCUST HILL DR
ENGLEWOOD, OH 45322-1608

LEOPOLD B JAMES
8601 E OLD SPANISH TRL APT 216
TUCSON, AZ 85710-4335

LEORA HERUBIN
3062 MALIBU DR SW
WARREN, OH 44481-9242

LESTER B BELL
538 GEORGE ST
YOUNGSTOWN, OH 44502-1016

LETCHER MCDANIEL
PO BOX 1062
MIAMISBURG, OH 45343-1062

LETTY JANE MILLER
11549 DAYTON GREENVILLE PIKE
BROOKVILLE, OH 45309-9647

LEWIS E VALENTZ
4216 GARDNER BARCLAY RD
FARMDALE, OH 44417-9770

LIDA ROUTT
PO BOX 903
MT STERLING, KY 40353-0903

LILAH L ASHWORTH
7175 E WALNUT GRV
TROY, OH 45373-9629

LILLIAN TOLIVER
1222 ANGIERS DR
DAYTON, OH 45417-4411

LILLIE FLYNN
11685 S.E. HIGHWAY 301
BELLEVIEW, FL 34420

LINDA C CRAYCRAFT
1002 MEADOWRUN RD
ENGLEWOOD, OH 45322-2200

LINDA CANTON
8 TOWN PUMP CIR
SPENCERPORT, NY 14559-9734

LINDA F CAIN
1765 STATE ROUTE 534
SOUTHINGTON, OH 44470-9545

LINDA FREESE
13402 INDIAN TRAIL RD
ECONOMY, IN 47339-9726

LINDA HUFF
147 E PARK AVE
HUBBARD, OH 44425-1622

LINDA JONES
2646 W MOUNTAIN CREEK RD
FLORENCE, MS 39073-8546

LINDA KURFIS
6174 GIBSON RD
CANFIELD, OH 44406-9605

LINDA L GRISSOM
1804 CULVER AVE
KETTERING, OH 45420-2102

LINDA S MARCHESE
1778 CARDIGAN ST
NILES, OH 44446-3902

LINDA SUE MOODY
1007 HANTSHIRE ROAD
DAYTON, OH 45419

LINDSEY FRAZIER III
1618 WEST AVE NW
WARREN, OH 44483-3335

LISA K ROBBINS
91 CHOCTAW CIR
FRANKLIN, OH 45005-7104

LISA M CARTER
4020 LEAVITT DR NW
WARREN, OH 44485-1101

LISA WHITE
964 BRUCEWOOD DR SE
WARREN, OH 44484-2606

LODUSKA JOY LAWRENCE
10 TRUMBULL PKWY
BATAVIA, NY 14020-2616

LOIS A BOMBARD
12376 MAPLE RIDGE RD
MEDINA, NY 14103-9772

LOIS A COOPER
2243 CEDAR ST
SANTA ANA, CA 92707-3011

LOIS F BLESSING
6149 BIRCHLEN
LANTANA, FL 33462

LOIS L OWENS
PO BOX 1932
BRANDON, MS 39043-1932

LONA A AMORGIANOS
5774 HIGH ROCK DR
WESTERVILLE, OH 43081-7097

LONNIE E DUNNING
6625 FRANKLIN MADISON RD
MIDDLETOWN, OH 45042-1101

LORA A ROGERS
655 MANSELL RD
MERRILL GARDENS
ROSWELL, GA 30076-1521

LORE E ANDERS
6666 STATE ROUTE 48
SPRINGBORO, OH 45066-8744

LOREN E KISSELL
349 N GARLAND AVE
DAYTON, OH 45403-1642

LORETTA C GRAY
100 W MCCREIGHT AVE
C/O MERCY ST JOHNS CENTER
SPRINGFIELD, OH 45504-1815

LORETTA H ELLISON
108 BAIER AVE
SOMERSET, NJ 08873-2044

LORETTA M KNIGHT
6905 SHELLCROSS DR
HUBER HEIGHTS, OH 45424-2204

LORETTA MCKEE
162 LEDBETTER RD
XENIA, OH 45385-5327

LORRAINE K LANGNESS
8881 MCFADDEN AVE
WESTMINSTER, CA 92683-6841

LORRAINE M SINCLAIR
10822 HOLLY DR
GARDEN GROVE, CA 92840-3247

LORRAINE OWENS
227 BASSWOOD AVE APT A
DAYTON, OH 45405-3124

LORRAINE SCOTT,SR
106 BRUSHY MOUNTAIN RD
MC KEE, KY 40447-9115

LORRETTA G BUTLER
444 ROSEWAE AVE
CORTLAND, OH 44410-1308

LORRINE KRULL
63 TODD LEE DR
NEW CARLISLE, OH 45344-9185

LOU ELLEN STORY
620 WOODLAWN AVE
ENGLEWOOD, OH 45322-1832

LOUIS A KROK
1575 SUNNY ESTATES DR
NILES, OH 44446-4134

LOUIS DELLIMUTI
21 SUMMIT AVE
NILES, OH 44446-3629

LOUISE R LARKIN
2699 OWL CREEK RD
LUCASVILLE, OH 45648-9518

LOVA S JOHNSON
12557 STATE ROUTE 362
LOT 47
MINSTER, OH 45865

LOVETT GREGORY
4108 PENNYROYAL RD
FRANKLIN, OH 45005-1026

LOWELL R JACKSON
600 TAPESTRY LN
DAYTON, OH 45426-3733

LUCETTE D KINNISON
AVE DES PRES LAURE
13180 GIGNAC
LA NERTHE FA FRANCE 13180

LUCY M NICHOLS
ROCKWOOD APARTMENTS
515 GRAND AVE
DAYTON, OH 45405

LUDIE JOHNSON JR
1422 CATALPA DR
DAYTON, OH 45406-4705

LUELLA BEASON
2518 MICHAEL CT
ANDERSON, IN 46012-4474

LUKE C SIMEON
774 ALBRIGHT MCKAY RD SE
BROOKFIELD, OH 44403-8714

LUKIE D PINTER
2315 THIGPEN RD
RAYMOND, MS 39154-8758

LULA F FARLEY
PO BOX 125
WILMINGTON, OH 45177-0125

LULA KING
4870 PORTERFIELD DR
DAYTON, OH 45417-9346

LYN A HEIMBUECHER
50 MADRID AVE
BROOKVILLE, OH 45309-1236

LYNN L SEIPPEL
76 HILLCREST DR
SPRINGBORO, OH 45066-8587

LYNN SUTTON
731 OHIO AVE
MC DONALD, OH 44437-1835

LYNNE BIERY
5090 STROUPS HICKOX RD
W FARMINGTON, OH 44491-9757

M MAXINE HALL
7520 SE 112TH LN
BELLEVIEW, FL 34420-4221

MABEL B BROWN
632 LITTLE MEADOW DR
DAYTON, OH 45404-1448

MABEL D OSBORN
6910 KINGSVILLE RD NE
FARMDALE, OH 44417

MABEL I HARDY
232 S MARY ELLEN ST
SOUTH LEBANON, OH 45065-1318

MABEL RICE
156 LANGSDALE RD
COLUMBIA, SC 29212-0958

MABLE B KELLEY
4225 KAMMER AVE
DAYTON, OH 45417-1128

MABLE F HERRON
1506 HOMEWOOD AVE SE
WARREN, OH 44484-4911

MADELINE PLUMMER
3067 JUDYTH ST SE
WARREN, OH 44484-4029

MAE G HARRIS
4810 VALLA RD
LOUISVILLE, KY 40213-2942

MARC A STEVENS
1215 HIGH ST NE
WARREN, OH 44483-5831

MARCELL R WOGOMAN
29 MAEDER AVE
DAYTON, OH 45417-8032

MARCELLA AKBAR
675 OLIVE RD
DAYTON, OH 45417-7939

MARCIA FERGUSON
1710 LAURA LN
MINERAL RIDGE, OH 44440-9709

MARGARET CARSON
1673 WAKEFIELD AVE
YOUNGSTOWN, OH 44514-1062

MARGARET E LANE
329 CARRIAGE PATH CT
WEBSTER, NY 14580-3154

MARGARET E MAYO
316 N COLLEGE ST APT 103
PIQUA  SENIOR APARTMENTS
PIQUA, OH 45356-1965

MARGARET G NEMYIER
236 E MAIN ST
ILION, NY 13357-1339

MARGARET I ELSER
19 BROWN ST
NORWICH, NY 13815-1838

MARGARET L ARNOLD
316 ENFIELD RD
CENTERVILLE, OH 45459-1728

MARGARET L BUMGARDNER
6874 LESLEY LN
MIDDLETOWN, OH 45042-3124

MARGARET L. GRASHEL
4240 IBERIA-BUCYRUS RD
STATE ROUTE 100
CALEDONIA, OH 43314

MARGARET MASIER
271 HEMPSTEAD RD
RIDGEWOOD, NJ 07450-4809

MARGARET OPETT
1361 COUNTY RD #8
SHORTSVILLE, NY 14548

MARGARET PAKALNIS
360 DEER TRAIL AVE
CANFIELD, OH 44406-1021

MARGIE L GEPHART
29 N MAIN ST
GERMANTOWN, OH 45327-1349

MARGRET WAGNER
765 BLUE CREEK DR
WEBSTER, NY 14580-9167

MARIA A GINES
852 US HIGHWAY 1 UNIT 37
EDISON, NJ 08817-4688

MARIA M NATAL
63 HOME ST
SOMERSET, NJ 08873-2134

MARIAN UNGUR
8750 FERGUSON RD
STREETSBORO, OH 44241-5794

MARIANNE S YACOUB
180 S COLONIAL DR
CORTLAND, OH 44410-1265

MARIE GARRISON
172 SHOOP AVE
DAYTON, OH 45417-2246

MARIE I OSBORN
2303 KING AVE
DAYTON, OH 45420-2363

MARIE R STARR
1123 JOHNSON PLANK RD NE
WARREN, OH 44481-9363

MARIE SINGLETON
319 VILLAGE DR
MASON, OH 45040-2457

MARIE V MCGRIFF
1721 TOLWORTH RD APT A
SHELBYVILLE, IN 46176-9157

MARIE W CANTRELL
700 MONROE RD
11 COUNTYR MANOR
LEBANON, OH 45036-1409

MARIETTA C RICHARD
17 JAMES AVE
OLD BRIDGE, NJ 08857-1220

MARILYN E JONES
428 ROHRER BLVD
DAYTON, OH 45404-2453

MARILYN S LIEBHERR
3503 NORTH DR
GREENVILLE, OH 45331-3030

MARILYNJ STOLTZ
66 COURTLAND AVE
CAMPBELL, OH 44405-1307

MARIO HAINESWORTH
754 WILDWOOD DR NE
WARREN, OH 44483-4458

MARIO M PANISSIDI
1753 ROOSEVELT AVE
NILES, OH 44446-4109

MARJORIE H TURNER
21 BEECHWOOD AVE
BROOKVILLE, OH 45309-1324

MARJORIE M HENDERSON
PO BOX 18
NEW LEBANON, OH 45345-0018

MARK A FLORENCE
7815 N MAIN ST APT 9
DAYTON, OH 45415-2323

MARK A MINDEK
4909 STATE ROUTE 45
BRISTOLVILLE, OH 44402-9656

MARK A OWENS
2713 WILLOWRIDGE DR
DAYTON, OH 45414-2839

MARK A PARADISO
643 KIRKWOOD DR
VANDALIA, OH 45377-1313

MARK BOYD
223 HAMROCK DR
CAMPBELL, OH 44405-1165

MARK E CUMMIN
2805 WEHRLY AVE
DAYTON, OH 45419-2015

MARK HECKER
7492 CORINTH COURT RD
FARMDALE, OH 44417-9764

MARK M BEVAN
4274 NOTTINGHAM AVE
YOUNGSTOWN, OH 44511-1020

MARK POZZUTO
5114 PHILLIPS RICE RD
CORTLAND, OH 44410-9675

MARK S DECAMP
6956 BROOKVILLE SALEM RD
BROOKVILLE, OH 45309-9239

MARK S GRIM
4460 ALLEGHANY TRL
JAMESTOWN, OH 45335-1206

MARK SMAIL
48317 STATE ROUTE 14
NEW WATERFORD, OH 44445-9733

MARK T DILLHOFF
1681 TIAMO LN
W ALEXANDRIA, OH 45381-9359

MARLENE Y BAILEY
3157 BENCHWOOD RD
DAYTON, OH 45414-2318

MARLION RATLIFF
1088 W ALKALINE SPRINGS RD
VANDALIA, OH 45377-1147

MARLYN D WALLACE
734 WARNER RD
VIENNA, OH 44473-9720

MARNIE K BISHOP
639 MARKET ST
BROOKVILLE, OH 45309-1825

MARSHA KLOBOVES
5230 COPELAND AVE NW
WARREN, OH 44483-1230

MARSHALL HOLDEN
1669 MERCER AVE
HERMITAGE, PA 16148-2312

MARSHALL S HALL JR
1372 MALLARD DR
ENGLEWOOD, FL 34224-4714

MARTHA ANDERSON
358 OLIVE RD
MORAINE, OH 45417-7935

MARTHA E GREEN
2400 E 3RD ST
DAYTON, OH 45403-2017

MARTHA L MATHENEY
722 RESIDENZ PKWY
KETTERING, OH 45429-6201

MARTHA SHARP
PO BOX 368
WAYNESVILLE, OH 45068-0368

MARVIN S HILL SR
7500 TUSCOLA DR
TROTWOOD, OH 45426-3830

MARY ALBIN
2759 COUNTRY BREEZE BLVD
NAVARRE, FL 32566-7940

MARY ANN SMITH
6336 FORESTDALE AVE
DAYTON, OH 45417-7915

MARY B BURTON
20 HARNEDS LNDG
CORTLAND, OH 44410-1286

MARY BAKER
656 N CHERRY ST
GERMANTOWN, OH 45327-1110

MARY BARTON
3282 FULS RD
FARMERSVILLE, OH 45325-8207

MARY C FOSTER
4463 WAYMIRE AVE
DAYTON, OH 45406-2416

MARY C MARRIE
1400 EDGEHILL AVE SE
WARREN, OH 44484-4520

MARY C MASCIANGELO
4100 N RIVER ROAD
APT#103
WARREN, OH 44484

MARY COLEMAN
880 WOODHILL RD
DAYTON, OH 45431-2887

MARY COOPER
786 ROYAL RIDGE DR APT A
WEST CARROLLTON, OH 45449-5318

MARY DYSART
1928 ONTARIO AVE
DAYTON, OH 45414-5529

MARY E BLAKE
700 TAPESTRY LN
TROTWOOD, OH 45426-3734

MARY E DROTLEFF
4595 BUTLER GRANGE RD
SALEM, OH 44460-9546

MARY E LAWSON
4039 HIGHWAY 441
MIDDLESBORO, KY 40965-8699

MARY E RICKELS
7853 TIMBER HILL DR
HUBER HEIGHTS, OH 45424-1933

MARY E SMITH
1219 HENRY RD
NEW VIENNA, OH 45159-9718

MARY E THOMPSON
1236 GRIDLEY DR
DAYTON, OH 45432-1704

MARY E TOBIAS
1129 ARBOR AVE
DAYTON, OH 45420-1904

MARY F WAYS
3636 WALES DR
DAYTON, OH 45405-1845

MARY G SANDLIN
5160 MALLET CLUB DR
DAYTON, OH 45439-4216

MARY H MCDONALD
15 DICKENS CT
JACKSON, MS 39206-2436

MARY HOWARD
303 S HIGH ST
ARCANUM, OH 45304-1211

MARY J APPLE
690 MEMORIAL DR
XENIA, OH 45385-9026

MARY J DORAN
7353 E MAIN ST
LIMA, NY 14485-9759

MARY J PALSGROVE
297 MILLICAN RD
SPARTA, TN 38583

MARY JAMISON
2116 KEENAN AVE
DAYTON, OH 45414-4639

MARY K SZANTO
5118 OLD DUBLIN CT
DAYTON, OH 45415-3171

MARY L JONES
2505 HOOVER AVE
DAYTON, OH 45402-5531

MARY L MEFFORD
4183 77ND WAY N.
LOT 47
SAINT PETERSBURG, FL 33709

MARY L TOWNER
RR 1 BOX 253A
WEST UNION, WV 26456-9733

MARY LENNOX
1094 HUDSON AVE
ROCHESTER, NY 14621-3549

MARY LIBERT
6918 FAIRVIEW RD
YOUNGSTOWN, OH 44515-4315

MARY LUCILLE CLARK
4525 HOLLEY BYRON RD
ROUTE 3
HOLLEY, NY 14470-9073

MARY M DAVIS
4762 MICHIGAN BLVD
YOUNGSTOWN, OH 44505-1231

MARY M NISONGER
3999 RAYMOND DR
ENON, OH 45323-1424

MARY P KENYON
1220 MERTENSIA RD APT 12
FARMINGTON, NY 14425-1021

MARY R MUSE
2146 NEWGATE AVE
DAYTON, OH 45420-3151

MARY R STANAFORD
3800 SUMMIT GLEN RD
DAYTON, OH 45449-3647

MARY RADOVIC
2120 ROBBINS AVE APT 412
NILES, OH 44446-3964

MARY S SCHNEIDER-VIERS
502 DUNDEE CIR
DAYTON, OH 45431-2120

MARY SPRADLIN
1195 GLOVER DR
XENIA, OH 45385-2511

MARY TACKETT
11 W GOODMAN DR
FAIRBORN, OH 45324-3413

MARY TATUM
3171 BELL SOUTH RD
CORTLAND, OH 44410-9408

MATTHEW D EUCKER
2862 STATE ROUTE 7
FOWLER, OH 44418-9773

MATTHEW D WACKLER
8125 N STATE ROUTE 721
BRADFORD, OH 45308-9710

MATTHEW J MABILE
1080 PRICEDALE DR SE
BOGUE CHITTO, MS 39629-4116

MATTHEW LONDON
11923 SILICA RD
NORTH JACKSON, OH 44451-9674

MATTHEW MOBLEY
803B STATE ROUTE 725 E
CAMDEN, OH 45311-7916

MAURICE CHILDRESS
8212 N MAIN ST
CEDAR #4
DAYTON, OH 45415-1641

MAXINE GUZIK
753 EAST AVE UNIT 501
HILTON, NY 14468-9790

MAXINE M PEERCY
1118 POPLAR HILL DR
LEBANON, OH 45036-8520

MAYA PENNY
609 CENTRAL AVE
GREENVILLE, OH 45331-1201

MELVIN C DAVIS
1507 BURTON ST
JACKSON, MS 39209-5710

MELVIN ROCKINGHAM
5618 SPENCER DR
JACKSON, MS 39212-3615

METTA L RHOTON
2629 GLADSTONE ST
MORAINE, OH 45439-1623

MICHAEL A DESKIN
371 MEADOWBROOK AVE
BOARDMAN, OH 44512-3007

MICHAEL A MARTIN
1355 STATE ROUTE 7 NE
BROOKFIELD, OH 44403-9785

MICHAEL BARAK
3829 S SCHENLEY AVE
YOUNGSTOWN, OH 44511-3330

MICHAEL CALHOUN
856 LINCOLN AVE
NILES, OH 44446-3169

MICHAEL D OAKLEY
1093 NASH RD
XENIA, OH 45385-9432

MICHAEL DEVLIN
19 SPRINGWOOD DR
WEBSTER, NY 14580-2811

MICHAEL E ODONNELL
3065 LYNWOOD DR NW
WARREN, OH 44485-1306

MICHAEL G JONES
251 WIESEN LN
DAYTON, OH 45417-6946

MICHAEL HOLBERT
4064 MOHEGAN AVE
HUBER HEIGHTS, OH 45424-2825

MICHAEL J KISH
925 THISTLE PL SE
WARREN, OH 44484-2624

MICHAEL J MABRY
208 WILLOW OAKS DR
CLINTON, MS 39056-9417

MICHAEL J MELANSON
9707 N HUALAPAI DR
CASA GRANDE, AZ 85122-8075

MICHAEL J SHEROKEE
9394 DORAL DR SE
WARREN, OH 44484-2151

MICHAEL JARRETT
1902 HOUSEL CRAFT RD
BRISTOLVILLE, OH 44402-9650

MICHAEL K MARKOVICH
1833 CANAVAN DR
POLAND, OH 44514-1408

MICHAEL KARAFA
1658 LARCHMONT AVE NE
WARREN, OH 44483-3958

MICHAEL KASSANDER
7224 STATE ROUTE 46
CORTLAND, OH 44410-9669

MICHAEL L ALLEN
4981 RIDGE RD
CORTLAND, OH 44410-9730

MICHAEL L CLEVINGER
8365 ADAMS RD
DAYTON, OH 45424-4031

MICHAEL L PATTERSON
PO BOX 774
GROVE CITY, PA 16127-0774

MICHAEL L SCOTT
12030 OXFORD RD
GERMANTOWN, OH 45327-9731

MICHAEL LUBIANETZKI
PO BOX 454
VIENNA, OH 44473-0454

MICHAEL MOONEY
3670 HIGHTREE AVE SE
WARREN, OH 44484-3730

MICHAEL P GALLAGHER
339 WESTMINSTER AVE
YOUNGSTOWN, OH 44515-1514

MICHAEL R PARKHURST
7124 AMHERST AVE
BOARDMAN, OH 44512-4536

MICHAEL R RABEL
5619 LIBERTY AVE
NEWTON FALLS, OH 44444-8410

MICHAEL SELMON
5949 HOOVER AVE
DAYTON, OH 45417-8318

MICHAEL VITELLI
PO BOX 2488
YOUNGSTOWN, OH 44509-0488

MICHAEL WINKLER
326 BALDWIN AVE
SHARON, PA 16146-2724

MICHELE PACIFICO
676 MEADOWBROOK AVE SE
WARREN, OH 44484-4552

MICHELLE ALLIE
2338 MONTGOMERY AVE NW
WARREN, OH 44485-1420

MICHELLE ALTIER
85 LAWNVIEW AVE
NILES, OH 44446-2043

MICHELLE BEILSTEIN
2585 ALLYSON DR SE
WARREN, OH 44484-3709

MICHELLE MCGEE
5307 PERSIMMON TRL APT 10
KANSAS CITY, MO 64129-2916

MICHELLE MORELLI
3505 KIBLER TOOT RD SW
WARREN, OH 44481-9159

MICHELLE R MAYER
3964 ALEESA DR SE
WARREN, OH 44484-2912

MILDRED AMEY
3887 LIBERTY ELLERTON RD
DAYTON, OH 45417-5348

MILDRED BUCHANAN
1296 WOLF RD
W ALEXANDRIA, OH 45381-8326

MILDRED C MARCHANT
101 BREMEN WAY
MADISON, MS 39110-6949

MILDRED L EHRHEART
526 WINTER RD
NEW CASTLE, PA 16101-1033

MILDRED L SMITH
5027 YALECREST DR
DAYTON, OH 45417-8353

MILDRED W HANSEN
530 TINSMITH CT
TOMS RIVER, NJ 08753-5929

MIME M MC HONE
90 DANA AVE APT 1
WILMINGTON, OH 45177-1069

MINA I RIFE
1736 WINCHESTER RD
XENIA, OH 45385-7632

MINNIE H SFERRAZZA
123 S ADELAIDE AVE APT 5F
HIGHLAND PARK, NJ 08904-1659

MINNIE P WEST
2848 HAIG AVE
DAYTON, OH 45419-2125

MINYON BRANTLEY MILLER
19117 CAMPAIGN DR
CARSON, CA 90746-2019

MIRIAM A BERKSHIRE
5327 WILMINGTON PIKE
CENTERVILLE, OH 45440-2252

MITCHELL HAMMOND
818 JERRY DR
HUBBARD, OH 44425-3801

MOLLIE M BRIGHT
3433 STINGLEY RD
GREENVILLE, OH 45331-9569

MONA HARRIS
8654 BELLE CHASE DR
HUBER HEIGHTS, OH 45424-1045

MONICA L DOBBS-FAULKNER
4138 RUSH BLVD
YOUNGSTOWN, OH 44512-1235

MONIQUE D JOHNSON
7365 SUGARTREE DR
BOARDMAN, OH 44512-5427

MOTORS LIQUIDATION COMPANY
ATTN: LAWRENCE S. BUONOMO, ESQ.
300 RENAISSANCE CENTER
DETROIT, MI 48265

MURTHEL G. MEADE
146 N SULPHUR SPRINGS RD
WEST ALEXANDRIA, OH 45381-9613

MYRTLE C GARDNER
1215 WOODLEY RD
DAYTON, OH 45403-1656

NADINE HELTON
5002 MARCY RD
DAYTON, OH 45449-2747

NANCY E LYTTLE
1918 FARMSIDE DR
KETTERING, OH 45420-3622

NANCY J CAMPBELL
4190 BANTZ DR
KETTERING, OH 45440-1404

NANCY J FIORINO
2744 MAPLEWOOD ST
CUYAHOGA FALLS, OH 44221-2314

NANCY MIRANDA
116 N CRANDON AVE
NILES, OH 44446-3415

NAOMI J WINNINGHAM
4288 CORDELL DR
C/O SHIRLEY ADKINS
DAYTON, OH 45439-2706

NAOMI REDFOOT
1642 CULLINAN AVE
MASURY, OH 44438-9706

NAWATHA J MARSHALL
353 EASTVIEW AVE
VANDALIA, OH 45377-2015

NELSON C BLAKELY
3255 WILLIAMSBURG ST NW
WARREN, OH 44485-2258

NEOTA M KOVERMAN
431 HEATHER ST
ENGLEWOOD, OH 45322-1135

NICHOLAS A WILLIAMS
17 WILMA AVE
YOUNGSTOWN, OH 44512-1125

NICHOLAS E COOPER
464 GREENMONT DR
CANFIELD, OH 44406-9658

NICHOLAS G SCARMUZZI
304 N BENTLEY AVE
NILES, OH 44446-5206

NICHOLAS J REICHERT
10992 AIR HILL RD
BROOKVILLE, OH 45309-8309

NICHOLAS POULIS
268 WHITE TAIL RUN
CORTLAND, OH 44410-2610

NICOLE MOONEY
7728 CASTLE ROCK DR NE
WARREN, OH 44484-1407

NOLA J KALOCI
2506 PRITCHARD OHLTOWN RD SW
WARREN, OH 44481-8620

NORMA F BARRETT
181 ALCORNE ST
SOMERSET, NJ 08873-2522

NORMA HEUSINGER
35 JENNIE LN
ROCHESTER, NY 14606-5813

NORMA J HESS
34 GLENN HVN
SPENCERPORT, NY 14559-2501

NORMA J SEARS
2555 POPLAR ST
GIRARD, OH 44420-3141

NORMA J WATKINS
1461 DAYTON YELLOW SPRINGS RD
XENIA, OH 45385-9518

NORMA L NOLAN
198 STRUTHERS LIBERTY RD
CAMPBELL, OH 44405-1948

NORMA M DENNEY
1833 FENTON ST
COLUMBUS, OH 43224-1364

NORMA M DILLOW
238 RAYMOND AVE
W PORTSMOUTH, OH 45663-6341

NORMAN L TOLLEY
1804 ROXBURY DR
XENIA, OH 45385-4933

NORMAN O WAAG
6087 SINGLE TREE LN
CENTERVILLE, OH 45459-2423

OFFICE OF THE UNITED STATES TRUSTEE
DIANA G ADAMS
33 WHITEHALL STREET
21ST FLOOR
NEW YORK, NY 10004

OLGA J KURITAR
8440 FREDERICK PIKE
C/O GAIL J. BROCKMAN
DAYTON, OH 45414-1231

OLIN MALLORY
2351 ROSEWAE DR
YOUNGSTOWN, OH 44511-2240

OLIVE BENEDEK
4057 CRESCENT DR APT 105
NORTH TONAWANDA, NY 14120-3714

OLIVER M RATLIFF
202 ROYAL OAK DR
CLINTON, MS 39056-5830

OLIVIA F HOLLEN
3101 CLOISTER LN
DAYTON, OH 45449-3505

OLIVIA H ILES - HOLLAND
7581 ARUNDEL RD
TROTWOOD, OH 45426-3801

OLLIE V COOMER
2419 KEWANNA LN
BEAVERCREEK, OH 45434-6919

ORA BELLE HAYES
1027 GRAYSTONE DR
DAYTON, OH 45417-8238

ORENTHAL MAGAZINE
1385 OAKDALE DR NW
WARREN, OH 44485-1975

OSCAR N WHITEAKER
PO BOX 964
MIAMISBURG, OH 45343-0964

OSIE KNIGHT
361 VARDAMAN ST
JACKSON, MS 39213-7642

PAMELA CARPENTER
4031 HIGHWAY 30 E
JACKSON, KY 41339-8213

PAMELA J CIBELLA
2250 CLEARVIEW AVE NW
WARREN, OH 44483-1336

PAMELA JOHNSON
4189 ALEESA DR SE
WARREN, OH 44484-2917

PAMELA WOOLENSACK
1105 NORTH RD SE
WARREN, OH 44484-2704

PAT FRANCIS
609 HOLLENDALE DR
KETTERING, OH 45429-3127

PATRICIA A BEAN
215 STRAND AVE
DAYTON, OH 45417-8934

PATRICIA A HILTON
PO BOX 45
28 GREEN MEADOW DRIVE
PERRY PARK, KY 40363-0045

PATRICIA A JENNINGS
2823 NORTHWEST BLVD NW
WARREN, OH 44485-2233

PATRICIA B LEE
427 CARLOTTA DR
YOUNGSTOWN, OH 44504-1319

PATRICIA BLACKBURN
151 WILLARD AVE SE
WARREN, OH 44483-6233

PATRICIA D WORTHEN
6185 STOCKSDALE RD
UNION CITY, OH 45390-8806

PATRICIA E HARDY
148 WESLEY AVE
YOUNGSTOWN, OH 44509-2014

PATRICIA G DOLAN
6555 WARREN SHARON RD
BROOKFIELD, OH 44403-9546

PATRICIA L LAMBERT
4117 NATCHEZ AVE
DAYTON, OH 45416-1522

PATRICIA M CORNETT
1498 W SPRING VALLEY
PAINTERSVILLE RD APT 16
SPRING VALLEY, OH 45370

PATRICIA S GRIMM
2805 PEBBLE CREEK COURT
CORTLAND, OH 44410

PATRICK D CRAWFORD
19681 SUMMERLIN ROAD
UNIT C-355
FORT MYERS, FL 33908

PATRICK D JAMES
8276 KENYON DR SE
WARREN, OH 44484-3021

PATRICK J MALONE
47 MAPLE ST
CANFIELD, OH 44406-1325

PATRICK K HOLT
110 SHEEP RD
NEW LEBANON, OH 45345-9216

PATRICK S O'QUINN
1536 TOPISAW DR SE
BROOKHAVEN, MS 39601-8853

PATSY J NAPIER
3511 VILLAGE DR APT G
FRANKLIN, OH 45005-5648

PATSY L DE LUCA
69 LANDAU DR
ROCHESTER, NY 14606-5823

PATTY A HUMPHREY
913 CREIGHTON AVE
DAYTON, OH 45410-2922

PATTY A SHOPE
7329 COSNER DR
HUBER HEIGHTS, OH 45424-3340

PAUL B BANKS
2910 MCGUFFEE RD
CLINTON, MS 39056-9563

PAUL J MCGOWAN
1566 DREXEL AVE NW
WARREN, OH 44485-2116

PAUL L CUPAN
1259 WILL O WOOD DR
HUBBARD, OH 44425-3339

PAUL N WARGACKI
8326 HERBERT RD
CANFIELD, OH 44406-9782

PAUL V CRISP
630 W 3RD ST
NILES, OH 44446-1428

PAUL VALLAS JR
1785 CHERRY LN
HUBBARD, OH 44425-3014

PAUL VICKERS
1083 BOSCO AVE
VANDALIA, OH 45377-1105

PAULETTE E CATCHPOLE
945 WALLS LAKE DR NE
VIENNA, OH 44473-9739

PAULINE C STEVENS
1177 E HENRIETTA RD
ROCHESTER, NY 14623-2616

PAULINE EDWARDS
PO BOX 1611
C/O KIMBERLY J SAYLOR
BRONSON, FL 32621-1611

PAULINE L LARICCIA
218 CONCORD RD
PELAHATCHIE, MS 39145-3322

PEARL W HOTCHKISS
204 MILL CREEK RD
NILES, OH 44446-3212

PEGGY S NEWSOM
22 LEFT FORK SAM HALE BR
BLUE RIVER, KY 41607-8333

PENNY H CALAHAM
2846 FALLBROOK DR
JACKSON, MS 39212-2506

PERRY CUNNINGHAM
4713 PIERPONT DR
DAYTON, OH 45426-1946

PETER MELNIK
1126 SHADOW RIDGE DR
NILES, OH 44446-3559

PETER MIKITA
3410 OVERLOOK AVE SE
WARREN, OH 44484-3640

PETER S SLIVINSKI II
2712 N EMERALD DR
BEAVERCREEK, OH 45431-8730

PHILIP GABRIEL
PO BOX 76
KIRKWOOD, NY 13795-0076

PHILIP HALL
808 DIAMOND CT
SMITHVILLE, MO 64089-9215

PHILIP NORROD
PO BOX 1695
MIAMISBURG, OH 45343-1695

PHILLIP A RAZZANO
4995 PARKMAN RD NW
WARREN, OH 44481-9144

PHILLIP DAUFFENBACH
PO BOX 691
CLINTON, MS 39060-0691

PHILLIP G MORAD
1804 VIENNA RD
NILES, OH 44446-3539

PHILLIP P DYE
5190 CALLA AVE NW
WARREN, OH 44483-1220

PHYLLIS A RUDD
5437 IDLEWOOD RD
DAYTON, OH 45432-3538

PHYLLIS A ZIEGLER
1933 JAMES ST
NILES, OH 44446-3919

PHYLLIS DIETZ
181 PROSPECT ST
SPENCERPORT, NY 14559-1831

PHYLLIS GATEWOOD
80 PEARSON LN
ROCHESTER, NY 14612-3518

PHYLLIS J MONNIN
740 UTOPIA PL
DAYTON, OH 45431-2729

PHYLLIS J MURPHY
1805 JACKSON LN
MIDDLETOWN, OH 45044-6464

PHYLLIS L STRICKLAND
11117 S OAKWOOD CT
LUCASVILLE, OH 45648-9092

PHYLLIS MOORE
210 NIKKI CT
CARLISLE, OH 45005-4248

PORTER WELLS
415 LAKESHORE RD
JACKSON, MS 39212-5312

PRISCILLA K HATCHETT
1400 ROBERTA DR SW APT 3101
MARIETTA, GA 30008-3402

PRISCILLA Z LUCAS
PO BOX 340225
COLUMBUS, OH 43234-0225

QUEENIE MERRELL
2673 BEAL ST NW
WARREN, OH 44485-1205

RACHEL M STAPLETON
343 S FOSTORIA AVE
SPRINGFIELD, OH 45505-2613

RAFAEL MOLINA
5099 CRANBERRY DR
MINERAL RIDGE, OH 44440-9441

RALPH L SHORT
2649 CROSS RD
WINCHESTER, OH 45697-9749

RANDALL D HARRINGTON
717 TRUMBULL DR
NILES, OH 44446-2123

RANDALL G VLAD
PO BOX 8823
WARREN, OH 44484-0823

RANDY C CHESTEEN
1205 E FLOWERS RD
TERRY, MS 39170-9785

RANDY E HARDY
2636 DELLA DR
DAYTON, OH 45417-4430

RANDY KELLER
312 PENMAN AVENUE
CORTLAND, OH 44410

RAY L BYRD
4523 ELMER AVE
PO BOX 0123
DAYTON, OH 45417-1336

RAYMOND A LESNIAK
187 MEADOWBROOK AVE SE
WARREN, OH 44483-6324

RAYMOND COUSIN
6068 APPLECREST CT
BOARDMAN, OH 44512-3158

RAYMOND D AUSTIN
1377 KENNETH ST
YOUNGSTOWN, OH 44505-3825

RAYMOND HENN
2782 FIELDS AVE
KETTERING, OH 45420-3400

RAYMOND J JOHNSON
PO BOX 15
HARTFORD, OH 44424-0015

REBECCA A HILL
610 PINE NEEDLES DR
DAYTON, OH 45458-3324

REBECCA A PANZICA
403 BAY ST
BROOKHAVEN, MS 39601-4035

REBECCA GREGOR
5229 N WAYNE AVE
KANSAS CITY, MO 64118-5751

REBECCA L LAWWILL
531 TRACE CT
WASHINGTON COURT HOUSE, OH 43160-9426

REGINALD J TERRELL
4819 COULSON DR
DAYTON, OH 45417-5957

REGINALD WILLIAMS
700 BUCKEYE ST NW APT 717
WARREN, OH 44485-2911

REKIYA SMITH
2306 GOLETA AVE
YOUNGSTOWN, OH 44504-1330

RENE Y MORRELLA
474 WALDEN TRL
DAYTON, OH 45440-4086

RENEE DEVENGENCIE
275 ASPEN DR NW
WARREN, OH 44483-1184

RETHA HARRIS
3907 SHADELAND AVE
DAYTON, OH 45432-2038

REUBEN OSBORNE III
3181 RANDOLPH ST NW
WARREN, OH 44485-2526

REVA C KOSIER
6845 STATE ROUTE 718
PLEASANT HILL, OH 45359-9768

RHONDA M BYRD
1941 BURROUGHS DR
DAYTON, OH 45406-4419

RICCARDA MILLER
8201 MIDDLE ST
WAYNESVILLE, OH 45068-9725

RICHARD A ASHBURN
1299 CRAWFORD RD
NEW LEBANON, OH 45345-9712

RICHARD ALLEN
1095 PARK GLEN DR
DAYTON, OH 45417-5452

RICHARD B MERCER
28 BROOKVIEW DR
CORTLAND, OH 44410-1685

RICHARD C HIVICK
3597 DUNBAR LN
CORTLAND, OH 44410-9628

RICHARD CALDWELL
7668 E VON DETTE CIR
CENTERVILLE, OH 45459-5038

RICHARD CHINCHIC
5416 KUSZMAUL AVE NW
WARREN, OH 44483-1263

RICHARD D STRICKLAND
126 VONDALE CT
DAYTON, OH 45404-2182

RICHARD D THORPE
9038 STATE ROUTE 503 N
LEWISBURG, OH 45338-9715

RICHARD E COLEMAN
1726 WESTWOOD DR NW
WARREN, OH 44485-1840

RICHARD E COPE II
87 N DIXIE DR
VANDALIA, OH 45377-2059

RICHARD F BANASIEWICZ
8536 RESERVE CT
POLAND, OH 44514-3382

RICHARD F CANNISTRA
PO BOX 425
4053 RUBY RUN DR
ROOTSTOWN, OH 44272-0425

RICHARD H PALMER
PO BOX 1681
MIAMISBURG, OH 45343-1681

RICHARD HOLDEN
696 EASTLAND AVE SE
WARREN, OH 44484-4502

RICHARD J DETEC
370 OAKVIEW AVE
STRUTHERS, OH 44471-2336

RICHARD JACKSON
3905 MONROE CONCORD RD
TROY, OH 45373-9516

RICHARD KAISER
10719 US HIGHWAY 27 S LOT 8
FORT WAYNE, IN 46816-3460

RICHARD L HASTY
PO BOX 272
DAYTON, OH 45404-0272

RICHARD L VEAL
5265 GERMANTOWN PIKE
DAYTON, OH 45417-6218

RICHARD R YUSCHAK
2603 FROSTWOOD DR
YOUNGSTOWN, OH 44515-5147

RICHARD REGULA
5601 MADRID DR
AUSTINTOWN, OH 44515-4136

RICHARD SAFREED
2 TANGLEWOOD AVE
PORT ORANGE, FL 32127-5429

RICHARD ULICNY
1570 BEECHWOOD ST NE
WARREN, OH 44483-4132

RICK A PLESEA
2728 COOPERS CT
MYRTLE BEACH, SC 29579-3217

RICK A SHRECKENGOST
34 SORRELWOOD LN
BLUFFTON, SC 29910-5738

RICK L STEINWAY
9674 CENTERVILLE CREEK LN
CENTERVILLE, OH 45458-5533

RICKEY L HARRIS
821 N EPPINGTON DR
TROTWOOD, OH 45426-2521

RICKY C GIVENS
1205 ROUSE RD
BOLTON, MS 39041-9141

RITA A BREST
6212 CHESTNUT RIDGE RD
HUBBARD, OH 44425-2815

RITA A COOKSON
4324 FERNBROOK ST
KETTERING, OH 45440-1515

RITA A FRANCE
2128 MATTIS DR
DAYTON, OH 45439-2616

RITA CLARK
5001 HOAGLAND BLACKSTUB RD
CORTLAND, OH 44410-9519

RITA K LEE
4100 NORTH RIVER RD. NE
APT.215
WARREN, OH 44484

RITA M. CALVERT
5 BLUEBERRY DR APT 1
LAKEVILLE, MA 02347-1679

RITA P ADGER
6083 APPLECREST CT APT 2
BOARDMAN, OH 44512-3164

ROBERT A MERKICH
254 HERITAGE DR
MADISON, MS 39110-8676

ROBERT A SEMONS
4707 FAIRPARK AVE
DAYTON, OH 45431-1021

ROBERT ATKINS
315 E LINDEN AVE
MIAMISBURG, OH 45342-2827

ROBERT BODNAR
710 W BROAD ST
NEWTON FALLS, OH 44444-1214

ROBERT C RICHARDSON
322 FRIDAY RD
W MANCHESTER, OH 45382-9628

ROBERT CASSIDY
435 MCDONALD AVE
MC DONALD, OH 44437-1557

ROBERT CRUMP
3885 DEER TRAIL AVE.
MINERAL RIDGE, OH 44440

ROBERT CUNNINGHAM
130 DANBURY DR
YOUNGSTOWN, OH 44512-1005

ROBERT D WAKEFIELD
2666 BEARS DEN RD
YOUNGSTOWN, OH 44511-1308

ROBERT E OMLOR
1317 PASADENA LANE
FORT MOHAVE, AZ 86426

ROBERT GROBOSKY
4534 BURKEY RD
AUSTINTOWN, OH 44515-3711

ROBERT J COURTRIGHT
1275 GINGHAMSBURG FREDERICK RD
TIPP CITY, OH 45371-8981

ROBERT J DONALD
235 MERRIMACK ST
JACKSON, MS 39209-3132

ROBERT J PAVONE
20 CASSANDRA DR
NILES, OH 44446-2033

ROBERT J PFISTER
2830 ORPHANS RD
ELDORADO, OH 45321-9710

ROBERT J POPTIC
2016 LYNTZ RD.
LORDSTOWN, OH 44481

ROBERT J TAYLOR
4119 UPHAM RD
DAYTON, OH 45429-1617

ROBERT KOMPANIK
4060 IRISHTOWN SOUTHWORTH RD
FARMDALE, OH 44417-9743

ROBERT L EDWARDS
601 HAZELTON DR
MADISON, MS 39110-7390

ROBERT L GOLDSCHMIDT
PO BOX 385
VANDALIA, OH 45377-0385

ROBERT L WARREN
350 MANSELL DR
YOUNGSTOWN, OH 44505-1963

ROBERT LITTLE
2727 UTILIS AVE
YOUNGSTOWN, OH 44511-2440

ROBERT MARZ
133 N PLEASANT AVE
NILES, OH 44446-1136

ROBERT MITTAL
3007 VALLEY VIEW RD
SHARPSVILLE, PA 16150-9033

ROBERT NICHOLS
5717 PHILLIPS RICE RD
CORTLAND, OH 44410-9676

ROBERT S RICE JR
PO BOX 52
SOUTHINGTON, OH 44470-0052

ROBERT SCOTT
2527 FOREST SPRINGS DR SE
WARREN, OH 44484-5617

ROBIN GELET
180 NATALE DR
CORTLAND, OH 44410-1517

ROBIN MARTORANA
2273 HYDE SHAFFER RD
BRISTOLVILLE, OH 44402-9747

RODERICK E WARNER
6622 PRESIDENTIAL DR
JACKSON, MS 39213-2409

RODNEY A SHADE
55 GINGHAMSBURG RD
TIPP CITY, OH 45371-9180

RODNEY D BAKER JR
342 E WESTBROOK RD
BROOKVILLE, OH 45309-9270

RODNEY D STOKES
12205 GOSHEN RD LOT 21
SALEM, OH 44460-9145

RODNEY HOSFELT
148 S EDGEHILL AVE
AUSTINTOWN, OH 44515-3235

RODNEY J OWENS
3361 VALERIE ARMS DR APT 317
DAYTON, OH 45405-2126

RODNEY SANLO
14580 SALEM ALLIANCE RD
SALEM, OH 44460-7615

RODNEY WARREN
200 ELRUTH CT APT 51
GIRARD, OH 44420-3017

ROGER FERTIG SR.
317 HOWLAND WILSON RD NE
WARREN, OH 44484-2026

ROGER JOHNSON
2808 N RIVER RD NE
WARREN, OH 44483-2644

ROGER K WOOD
2451 WAYNEWOOD DR NE
FOWLER, OH 44418-9748

ROGER L BROWN
1477 VANDERLYN CT
FAIRBORN, OH 45324-8528

ROHAMA E DEITKE
18508 71 AVE NW
EDMONTON AB T5T 2S3 CANADA

ROLAND DAY
2311 OVERLAND AVE NE
WARREN, OH 44483-2913

RONALD B BROOKS
960 BROOKFIELD DR
WAYNESVILLE, OH 45068-9552

RONALD E MAHAN
1675 HOUSEL CRAFT RD
BRISTOLVILLE, OH 44402-9602

RONALD E WILHELM
2100 KINGS HWY LOT 263
PUNTA GORDA, FL 33980-4230

RONALD GIZZI
51 LAUREL HILLS LN
CANFIELD, OH 44406-7607

RONALD HOUSEL
160 WARRENTON DR NW
WARREN, OH 44481-9009

RONALD J KOVACH
119 GLENEAGLE
CORTLAND, OH 44410-8729

RONALD J SAUNDERS
41 WOODLAKE DR
MANNING, SC 29102-9522

RONALD KENSINGER
125 CLINGAN ST
HUBBARD, OH 44425-2023

RONALD L BLACK JR
1886 CLERMONT AVE NE
WARREN, OH 44483-3522

RONALD L BRIXEY
PO BOX 452
MIAMISBURG, OH 45343-0452

RONALD M WELLS
16 ABERDEEN DR
MIDDLETOWN, OH 45042-3542

RONNIE L GRUBBS
2761 VIRGINIA AVE SW
WARREN, OH 44481-8639

RONNIE VANCURA
11 S MAYSVILLE RD
GREENVILLE, PA 16125-9222

ROOSEVELT ROSS
133 ROSS RD
FLORENCE, MS 39073-7814

ROSALIE D PERRY
1722 GUMMER AVE
DAYTON, OH 45403-3457

ROSALIE G HIPKINS
267 FOWLER ST
CORTLAND, OH 44410-1346

ROSALIND STEWART
512 CATHERINE ST
YOUNGSTOWN, OH 44505-1510

ROSE ALEXANDER
5051 COPELAND AVE
DAYTON, OH 45406-1252

ROSE CALLAHAN
1040 BENNETT AVE NW
WARREN, OH 44485-2206

ROSE E STROUD
5054 HOOVER AVE APT300
DAYTON, OH 45417

ROSE M COATS
28984 E WORCESTER RD
SUN CITY, CA 92586-2787

ROSEMARIE WEBER
2700 GREEN LAWN DR
SEBRING, FL 33870-6331

ROSEMARY H JONES
4123 READING RD
DAYTON, OH 45420-2842

ROSIA L HARRIS
27 PRENTIS HARRIS LN
JAYESS, MS 39641-8052

ROXIE G ROLKA
4375 S COUNTY ROAD 25A
SPRING MEADE
TIPP CITY, OH 45371-2956

ROY R MILLER
3841 SABLE CREEK DR
MINERAL RIDGE, OH 44440-9048

ROY R RASETA
3593 WYANDOT LN
YOUNGSTOWN, OH 44502-3176

ROY STEPHENS
3487 E LAKEVIEW DR
AMELIA, OH 45102-1858

RUBEN L EVANS
1501 BLAIRWOOD AVE
DAYTON, OH 45417-6029

RUBY I ARLEDGE
305 BELLE WATLIN CT
BEAVERCREEK, OH 45434-6268

RUBY LEISURE
1266 GLOVER DR
XENIA, OH 45385-2514

RUBY N PAUL
105 PINEWOOD DR
DEFUNIAK SPRINGS, FL 32433-4500

RUBY W CROSS
3105 PEERLESS RD NW
CLEVELAND, TN 37312-3746

RUSSELL ANTONCZAK
235 HAZEL ST
NILES, OH 44446-4012

RUSSELL BERK
907 NE WINDROSE DR APT B
KANSAS CITY, MO 64155-3230

RUSSELL L ADAMS
417 MARSHALL DR
XENIA, OH 45385-1736

RUSSELL WILSON
1373 BUFFALO ROCK DR
O FALLON, MO 63366-3713

RUTH B HUGUELY
3924 CONE CT
DAYTON, OH 45417-4314

RUTH DARLENE JAMES
113 PHILLIPSBURG RD
UNION, OH 45322

RUTH I HAWKINS
210 N MAIN ST APT 1211
DAYTON, OH 45402-1254

RUTH STICKLEN
6119 BROOKSHIRE LN
FRANKLIN, OH 45005-4301

RYAN TINKER
3141 LYNWOOD DR NW
WARREN, OH 44485-1308

SALLY A MCWAIN
9742 BROOKVILLE PHILLIPSBG RD
BROOKVILLE, OH 45309-9608

SALLY B YONTZ
578 S RIVERVIEW AVE
MIAMISBURG, OH 45342-3028

SALLY FEENEY
4420 ERIE ST
YOUNGSTOWN, OH 44512-1253

SALVADOR J GARCIA
5670 COBBLEGATE DR
DAYTON, OH 45449-2852

SALVATORE CIFERNO
2015 EWALT AVE NE
WARREN, OH 44483-2909

SAMUEL CLAYBOURNE
2179 OHLTOWN MCDONALD RD
MC DONALD, OH 44437-1317

SAMUEL H WILLIAMS
4841 SAMPSON DR
YOUNGSTOWN, OH 44505-1247

SAMUEL R JAPUNCHA
5032 STATE ROUTE 305
FOWLER, OH 44418-9701

SANDI POWELL
3890 SODOM HUTCHINGS RD
CORTLAND, OH 44410-8709

SANDRA F DIXON
3218 SAGE ST
JACKSON, MS 39213-6156

SANDRA GREEN
7686 MICAWBER RD NE
WARREN, OH 44484-1473

SANDRA H BATCHO
1935 WESTWOOD DR NW
WARREN, OH 44485-1443

SANDRA JEAN CANTRELL
2120 ARTHUR AVE
DAYTON, OH 45414-3104

SANDRA K COPPESS
224 E MAIN ST
MEDWAY, OH 45341-1106

SANDRA MCJUNKINS
PO BOX 551
DAYTON, OH 45405-0551

SANDRA SANDIFER
6565 FOXRIDGE DR APT 328
MISSION, KS 66202-1372

SANDRA STEWART
425 ARLINGTON RD APT 16
BROOKVILLE, OH 45309-1134

SARAH G MIGNELLA
1617 MORRIS PL
NILES, OH 44446-2839

SARAH J DYSON
STERLING HOUSE ASSISTED LIVING
1744 WEST HIGH STREET
PIQUA, OH 45356

SARAH M PERRITT
1173 ZINNEA ST
PORT CHARLOTTE, FL 33952-1539

SARAH MCCLURE
4611 DEER CREEK CT APT 11
AUSTINTOWN, OH 44515-5441

SARAH S BIDLACK
1802 AVALON CREEK BLVD
VIENNA, OH 44473-9560

SCOTT GEARHART
1220 HALLOCK YOUNG RD SW
WARREN, OH 44481-8605

SCOTT MACKEY
1210 STATE RD NW
WARREN, OH 44481-9178

SHANE E ALLEN
5711 YOUNGSTOWN KINGSVILLE RD
CORTLAND, OH 44410-9717

SHANNON D TAYLOR
509 N CANTON CLUB CIR
JACKSON, MS 39211-3441

SHARON D GIRDLER
1327 CHIPPEWA DR
PO BOX 1142
GREENVILLE, OH 45331-2712

SHARON D RHODES
1224 S PENINSULA DR APT 102
DAYTONA BEACH, FL 32118-4848

SHARON E STILES
932 WALTON AVE
DAYTON, OH 45402-5333

SHARON F JENKINS
705 W SUNSET DR
BRANDON, MS 39042-9193

SHARON J EXMAN
6731 GLENHILLS DR
ENGLEWOOD, OH 45322-3513

SHARON KAY WELZ
1956 N FAIRFIELD RD
BEAVERCREEK, OH 45432-2700

SHARON L BORDERS
1818 W SCHANTZ AVE
KETTERING, OH 45409-2124

SHARON R LOWE
3677 LAKE LANIER DR
GROVE CITY, OH 43123-8311

SHAWN AARON
9051 CAIN DR NE
WARREN, OH 44484-1706

SHAWN TAUBERT
13845 HUNTER CT
PLATTE CITY, MO 64079-8337

SHEILA P BROOKER
8065 BENDEMEER DR
POLAND, OH 44514-2734

SHELBY L. STAMPER
20 N WRIGHT AVE
DAYTON, OH 45403-1740

SHELLIE M DUNMAN
1240 EVERETT DR
DAYTON, OH 45402-5603

SHELLY PEEBLES
327 TOWSON DR NW
WARREN, OH 44483-1732

SHELVA J ARRINGTON
3009 DUNSTON AVE NW
WARREN, OH 44485

SHENEQUA SHEPARD
3630 TIVOLI DR
GRAND PRAIRIE, TX 75052-7228

SHERDINA E SIMS
751 CHURCHILL RD APT 2
GIRARD, OH 44420-2162

SHERRI K BURKE
214 ANN DR
XENIA, OH 45385-1510

SHERRIE L MILLER
810 LEA AVE
MIAMISBURG, OH 45342-3412

SHERRIE L TRIMBLE
3122 LODWICK DR NW APT 2
WARREN, OH 44485-1551

SHERRY DUNN
731 OHIO AVE
MC DONALD, OH 44437-1835

SHERRY L PHIPPS-HONEYCUTT
33 W BROADWAY ST
TIPP CITY, OH 45371-1608

SHIRLA PULLIN
70 CEDAR BLUFF DR APT 9
LAKE ST LOUIS, MO 63367-2807

SHIRLEY F HEWITT
44 MAPLE AVE
GIRARD, OH 44420-2929

SHIRLEY HETZEL
1409 WOODLEY RD
DAYTON, OH 45403-1631

SHIRLEY M HIX
426 SALT LICK CREEK RD
PLEASANT SHADE, TN 37145-6011

SHIRLEY M SHONK
1500 MCKINLEY AVENUE
APARTMENT 414
NILES, OH 44446

SHIRLEY MALLORY
40 E SIEBENTHALER AVE
DAYTON, OH 45405-2424

SHIRLEY MILLER
3024 RED FOX RUN DR NW
WARREN, OH 44485-1576

SHIRLEY R WILIMITIS
424 WESTBROOK RD
DAYTON, OH 45415-2244

SIDNEY D BROWN
493 CENTENNIAL CT
CENTERVILLE, OH 45458-4012

SIDNEY E SEBASTIAN
313 OLDHAM WAY
ENGLEWOOD, OH 45322-1745

SIMON SHANKS
130 BRISTOL BLVD
JACKSON, MS 39204-3505

SONJA D HARDIN
4240 BEAL RD
FRANKLIN, OH 45005-4514

SONYA FITZ-PATRICK
3607 MEANDER RESERVE CIR
CANFIELD, OH 44406-8015

SOPHIA F MISUS
12122 FIELD DOWNS DR
RIVERTON, UT 84065-3163

STANISLAW PALCZYK
16 GUINEVERE DR
ROCHESTER, NY 14626-4309

STANLEY D MALOTT JR
8962 THOMAS RD
MIDDLETOWN, OH 45042-1230

STANLEY G MITCHEM
326 BLACKWOOD AVE
DAYTON, OH 45403-1604

STANLEY KOOK
5216 HOAGLAND BLACKSTUB RD
CORTLAND, OH 44410-9519

STANLEY P DIXON
313 PATIO PL
CLINTON, MS 39056-5381

STANLEY RUSSELL
PO BOX 10966
JACKSON, MS 39289-0966

STAR MAXWELL
65 PRESTWICK DR
YOUNGSTOWN, OH 44512-1150

STEPHANIE BAILEY
4704 SEACHEST LN
ARLINGTON, TX 76016-5377

STEPHEN A JANOTTA
241 WILLOW WAY
FLORA, MS 39071-9554

STEPHEN A MOTIKA
4034 BUSHNELL CAMPBELL RD
FOWLER, OH 44418-9764

STEPHEN A WALKER JR
3452 MAIN ST APT 5J
MORAINE, OH 45439-1344

STEPHEN FRANKO
4614 PINEGROVE AVE
AUSTINTOWN, OH 44515-4847

STEPHEN J KACHMAR
6705 MEANDER RUN
AUSTINTOWN, OH 44515-2140

STEPHEN J KICHTON
3939 S DUCK CREEK RD
NORTH JACKSON, OH 44451-9735

STEPHEN M CARON
2025 WASHINGTON MILL RD
XENIA, OH 45385-9361

STEVE SMOLINSKY
5040 SHERIDAN RD
POLAND, OH 44514-1279

STEVEN A WILLIS
1023 NEWPARK DR
ENGLEWOOD, OH 45322-2228

STEVEN C JONES
428 W SIEBENTHALER AVE
DAYTON, OH 45405-2250

STEVEN J DUNN
2605 HAZELWOOD AVE
KETTERING, OH 45419-2763

STEVEN JARRETT
1502 BRISTOL CHAMPION TWP. R
WARREN, OH 44481

STEVEN M KARR
2001 STATE RD NW
WARREN, OH 44481-9477

SUE WILLIAMSON
506 DAN WEST LN
UNION, OH 45322-8802

SUSAN D DEEULIO
102 WHITEHILL DR
NEW CASTLE, PA 16105-1635

SUSAN K BRANNIGAN
239 GREENBRIAR DR
CORTLAND, OH 44410-1612

SUSAN K SEKERAK
1554 NEWTON FALLS PORTAGE RD
NEWTON FALLS, OH 44444-9525

SUSAN L ALEXANDER
107 MEADOW LANE CIR
CLINTON, MS 39056-4019

SUSAN L HELTON
1621 ALTON RD
PORT CHARLOTTE, FL 33952-4706

SUSAN M BARGA
11193 STATE ROUTE 185
VERSAILLES, OH 45380-8414

SUSAN M PERNICONE
3446 REDMOND RD
NUNDA, NY 14517-9780

SUSAN M SUNDERMEYER
2321 SHROYER RD
DAYTON, OH 45419-2649

SUSIE F HARDIN
4325 HIGHWAY 476
CLAYHOLE, KY 41317

SUZANNE BENNETT
6184 MARCUS ST
DETROIT, MI 48211-1535

SUZANNE GRZYWNA
1973 DEER CREEK RUN
CORTLAND, OH 44410-1818

SUZANNE M FRIDAY
1700 THE OAKS BLVD
KISSIMMEE, FL 34746-3831

SYLVIA D MOBLEY-MCGILL
5243 FREDERICKSBURG AVE
JACKSONVILLE, FL 32208-1631

SYLVIA E SIMPSON
4864 SHORELINE RD
HARRISON, OH 45030-9423

SYLVIA J WYATT
2200 INDIAN RIPPLE RD
XENIA, OH 45385-9333

SYLVIA M HYLAND
2205 WEDGEWOOD CT
NAVARRE, FL 32566-2825

T.L L MARSHALL
3818 SKYLINE DR
JACKSON, MS 39213-6047

TAJAUNA C ALLEN
652 DENNISON AVE
DAYTON, OH 45417-3219

TAL A JERNIGAN
4000 HOOVER AVE
DAYTON, OH 45402-5251

TAMARA DAWKINS
603 S RACCOON RD UNIT 47
AUSTINTOWN, OH 44515-3562

TAMI HOSFELT-KRONAUER
727 STATE ROUTE 7 SE
BROOKFIELD, OH 44403-8708

TAMI SALGADO
6070 S CATAWBA DR
WARREN, OH 44481-9498

TAMMY BATEMAN
219 ASHLYNN CT
NEWTON FALLS, OH 44444-8768

TAMMY M SMITH
2617 CORAL RIDGE CT
DAYTON, OH 45449-2833

TAMMY ROWLES
4256 TONSING DR
RAVENNA, OH 44266-9318

TAMMY S GIBBS
8962 THOMAS RD
MIDDLETOWN, OH 45042-1230

TAMMY VENNITTI
3555 S CANAL ST
NEWTON FALLS, OH 44444-9479

TANIA BUTCHER
5717 PHILLIPS RICE RD
CORTLAND, OH 44410-9676

TANYA G HOWARD
555 KITRINA AVE APT 2
TIPP CITY, OH 45371-2633

TARA HULVALCHICK
7713 BROOKWOOD ST NE
WARREN, OH 44484-1542

TEDDY SANDERS
8941 KING GRAVES RD NE
WARREN, OH 44484-1122

TELSIA TURNER
4149 OAKRIDGE DR
DAYTON, OH 45417-1220

TENA L POTTS
1481 WOODMAN DR
KETTERING, OH 45432-3345

TERESA A NANCE
4761 OLD POPLAR RD
JACKSON, MS 39212-5856

TERESA F COMER
108 E CIRCLE DR
W CARROLLTON, OH 45449-1104

TERESA L GEER
1256 ARTHUR DR NW
WARREN, OH 44485-1853

TERESA L SEROW
7590 MARK AVE
HUBER HEIGHTS, OH 45424-3213

TERESA RUSH
1027 NEBRASKA RD
TIONESTA, PA 16353-6532

TERESA S HAWKINS
4761 TALL OAKS DR
KETTERING, OH 45432-3255

TERRENCE CONWAY
916 IOWA AVE
MC DONALD, OH 44437-1640

TERRENCE M SHEA
807 FILMORE AVE
NEW CARLISLE, OH 45344-2731

TERRI L BOWSER
4958 BOONE DR
W ALEXANDRIA, OH 45381-9724

TERRY BARNARD
737 BELVEDERE AVE SE
WARREN, OH 44484-4325

TERRY J CUMMINS
104 REBECCA CIR
UNION, OH 45322-2575

TERRY JOHNSON
2949 NORTH RD NE
WARREN, OH 44483-3044

TERRY L MIGGINS
247 SHILOH DR
JACKSON, MS 39212-3049

TERRYL J VALESKY
1795 YORK ST
NORTH BLOOMFIELD, OH 44450-9794

TESSIE COMBS
245 WILD RIDGE RD
MOREHEAD, KY 40351-9559

THADDEUS T SMITH
316 BEARCREEK CT
ENGLEWOOD, OH 45322-2256

THELMA OTTO
4220 US ROUTE 40 TRLR 33
TIPP CITY, OH 45371-8347

THEORA M SMITH
514 VANZIE ST NE
BROOKHAVEN, MS 39601-4227

THERESA A SCOTT
1551 WYBURN PL
DAYTON, OH 45417-6048

THERESA CLEMENTE
1001 SOUTH PARK DR.
BROOKFIELD, OH 44403

THERESA M REINHARDT
200 CHIPPEWA CT
GIRARD, OH 44420-3617

THERESALEE W BENNING
591 CENTER ST W
WARREN, OH 44481-9384

THOMAS BLOUGH
550 SEXTON ST
STRUTHERS, OH 44471-1147

THOMAS CORSATEA
1484 EDGEWOOD ST NE
WARREN, OH 44483-4122

THOMAS COSTANTINO
7861 RAGLAN DR NE
WARREN, OH 44484-1438

THOMAS E STROCK
4703 STATE ROUTE 305
SOUTHINGTON, OH 44470-9768

THOMAS G KROLOPP
7189 N. PARK AVE. EXT,
CORTLAND, OH 44410

THOMAS J COX
137 MYERS LN
FLORENCE, MS 39073-7817

THOMAS J FLAUTE
465 CLARERIDGE LN
CENTERVILLE, OH 45458-2557

THOMAS J SNEED
402 ROYAL OAK DR
CLINTON, MS 39056-5710

THOMAS KIRIN
1014 YANKEE CT
WARRENTON, MO 63383-7094

THOMAS M EVANS
34 ROBERT ST
VIENNA, OH 44473-9744

THOMAS M NEWMAN
2117 CONOWOODS DR
SPRINGFIELD, OH 45503-1805

THOMAS PALMER
1719 MAPLEWOOD ST NE
WARREN, OH 44483-4169

THOMAS R ARBOGAST
3764 PAINESVILLE WARREN RD
SOUTHINGTON, OH 44470-9730

THOMAS R KENNEDY
7242 BROOKSTONE DR
FRANKLIN, OH 45005-2964

THOMAS R WYNN
76 HILLCREST DR
SPRINGBORO, OH 45066-8587

THOMAS RICHARDSON
4547 DAYVIEW AVE
DAYTON, OH 45417-1332

THOMAS SARRA
18107 CUIVRE DR
LAKE ST LOUIS, MO 63367-1991

THOMAS W KOTHERA
2100 LEIBY OSBORNE RD
SOUTHINGTON, OH 44470-9510

THOMAS W STEELE III
115 EDWARDS AVE
RICHLAND, MS 39218-9543

THOMAS WINGARD
642 LA SALLE DR
DAYTON, OH 45417-3521

TIFFANY G WYLIE
3788 S SCHENLEY AVE
YOUNGSTOWN, OH 44511-2936

TIMOTHY A CLEGG
107 IDAHO RD
AUSTINTOWN, OH 44515-2620

TIMOTHY C WIDDIG
910 KENT DR
CLINTON, MS 39056-3720

TIMOTHY E TONEY
1305 BIG CREEK RD
RAYMOND, MS 39154-9609

TIMOTHY F WILSON
2642 FERNCLIFF AVE
DAYTON, OH 45420-3362

TIMOTHY FELTNER
5571 FOREST BEND DR
KETTERING, OH 45429-6102

TIMOTHY J HANSBERRY
252 DELAWARE AVE
JACKSON, MS 39209-5421

TIMOTHY J LARICCIA
3250 HOAGLAND BLACKSTUB RD
CORTLAND, OH 44410-9171

TIMOTHY L HALL
438 WALNUT ST
MEADVILLE, PA 16335-4414

TIMOTHY R WOLBERT
PO BOX 515
LEAVITTSBURG, OH 44430-0515

TIMOTHY WELCH
171 SAINT ANDREWS
CORTLAND, OH 44410-8721

TIMOTHY YEAGER
6183 STATE ROUTE 305
FOWLER, OH 44418-9716

TINA L ELAM
6511 AZURE WAY
WEST CARROLLTON, OH 45449-3501

TINSEY MOSLEY
433 DEARBORN AVE
DAYTON, OH 45417-2001

TOMMY L MILTON
2439 OVERBROOK DR
JACKSON, MS 39213-4733

TONDIA C HOOD
124 WOODSONG WAY
TERRY, MS 39170-8148

TONI MAGNOSKI
PO BOX 167
NEW SPRINGFLD, OH 44443-0167

TONY L LEACH
1808 GLOUCESTER PL
CLINTON, MS 39056-3909

TONYA BRITTON
421 TOD AVE SW
WARREN, OH 44485-3665

TONYA M BILLINGSLEY
2486 SUWANEE POINTE DR
LAWRENCEVILLE, GA 30043-1329

TOREY HOWARD
1524 JOHN GLENN RD
DAYTON, OH 45410-3219

TOVA DODGSON
417 WARREN AVE
NILES, OH 44446-1610

TRACEY MAZEY
10624 GRAYHAWK LN
KELLER, TX 76244-6342

TRACY DELVECCHIO
567 JOHNSON PLANK RD NE
WARREN, OH 44481-8805

TRACY HUBBARD
4536 WARWICK DR N
CANFIELD, OH 44406-9236

TRACY KURZ
8675 FAIRWEATHER TRL
POLAND, OH 44514-5840

TRAVIS HATTE
886 GREENGATE DR
LEBANON, OH 45036-7925

TRENT A CONLEY
1525 SPRINGHILL AVE
KETTERING, OH 45409-1847

TRENT AHART
14440 LEFFINGWELL RD
BERLIN CENTER, OH 44401-9643

TREVA J BLACKMORE
10585 W FREDERICK GARLAND RD
WEST MILTON, OH 45383-9608

TROY CARLTON
746 BRENTWOOD AVE
YOUNGSTOWN, OH 44511-1447

TROY CLUTTER
1176 W A ST
MASURY, OH 44438-9753

TROY HULBERT
PO BOX 1246
RIDGELAND, MS 39158-1246

TYRONE DANIELS
4615 SYLVAN DR
DAYTON, OH 45417-1245

U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON, DC 20220

UNITED STATES ATTORNEY
FOR THE SOUTHERN DISTRICT OF NEW YORK
ATTN: MATTHEW L SCHWARTZ AND DAVID S.
JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA 15222

URSULA T FITZMAURICE
71 PRUGH AVE
XENIA, OH 45385-5443

VALESKA C BOWMAN
4462 LEWISBURG WESTERN RD
LEWISBURG, OH 45338-9557

VAUGHN JOHNSON
6034 LOUISE C.T.
WARREN, OH 44481

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019

VEDDER PRICE
MICHAEL SCHEIN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019

VELDA J JAMES
21 ROBINWOOD CT
ENGLEWOOD, OH 45322-2732

VELMA B OFFICER
5940 TIBET DR
DAYTON, OH 45424-5327

VELMA J READ
8020 CRESTWOOD DR
GARRETTSVILLE, OH 44231-1024

VERA J POWELL
PO BOX 508
BOLTON, MS 39041-0508

VERA J QUINN
4722 W WENGER RD
CLAYTON, OH 45315-8812

VERDA T STRONG
3300 FARMERSVILLE W ALEX RD
FARMERSVILLE, OH 45325-8210

VERLINDA BROWN-BUTLER
3224 WHITE BEECH LN
YOUNGSTOWN, OH 44511-2538

VERNON J BRADLEY
3320 PARAMOUNT AVE
DAYTON, OH 45424-6220

VERNON TRIMBLE
9137 MANSFIELD RD APT 40
SHREVEPORT, LA 71118-3141

VERONICA R ALEXANDER
107 MEADOWWOOD DR APT B
CLINTON, MS 39056-5926

VERONICA SHAFER
205 MAIN ST
PARKVILLE, MO 64152-3733

VETRA FREEMAN
1925 VIRGINIA AVE APT 508
FORT MYERS, FL 33901-3363

VICKEY S STANLEY
14363 OLD DAYTON RD
NEW LEBANON, OH 45345-9758

VICKIE TOMSICH
647 KENMORE AVE NE
WARREN, OH 44483-5523

VICTOR ALEXANDER
5151 WELL FLEET DR
TROTWOOD, OH 45426-1419

VICTOR P JOSEPH
58 KING HEIGHTS DR
FLETCHER, NC 28732-7812

VICTORIA LORR MURPHY
482 GREASY HILL LN
GAINESBORO, TN 38562-5001

VINA E BENNETT
PO BOX 1036
681 E COLLEGE
STANTON, KY 40380-1036

VIOLET DUSZA
291 NE MOONSTONE DR
JENSEN BEACH, FL 34957-5401

VIRGIE C HUTSON
1420 FALKE DR
DAYTON, OH 45432-3235

VIRGIE I WASKOM
7420 EVERVIEW CIR
DAYTON, OH 45459-3553

VIRGIE L SIMPSON
3550 GOLDEN MEADOWS CT
DAYTON, OH 45404-1437

VIRGIL BAKER
5800 OLD RUTLEDGE PIKE
KNOXVILLE, TN 37924-2239

VIRGINIA A WEST
1635 HAMILTON ST SW
WARREN, OH 44485-3526

VIRGINIA C TAYLOR
3409 OLIVE RD
TROTWOOD, OH 45426-2655

VIRGINIA H BRAUN
2982 HOMEWAY DR
BEAVERCREEK, OH 45434-5709

VIRGINIA HENDERSON
123 HILLTOP DR
GREENVILLE, OH 45331-2823

VIRGINIA M WITTMER
720 LATTA RD APT 126
ROCHESTER, NY 14612-4163

VIRGINIA R MOAK
2201 CALVARY DR SE
BOGUE CHITTO, MS 39629-8313

VIRGINIA S REINARD
3836 WOODBINE AVE
HUBBARD, OH 44425-1868

VIVIAN J. BOLES
6927 S DAYTON LAKEVIEW RD
NEW CARLISLE, OH 45344-8565

VIVIAN K SUMMERS
2580 TOD AVE NW
WARREN, OH 44485-1922

VIVIAN L GALLION
7126 DAYTON SPRINGFIELD RD
ENON, OH 45323-1441

VYNARD HAGANS
1600 WESTBROOK RD APT C
DAYTON, OH 45415-1823

WALLACE L SHOECRAFT
1100 CENTER ST APT 1716
HENDERSON, NV 89015-5293

WALLACE PHILLIPS
325 RUTLEDGE DR
YOUNGSTOWN, OH 44505-4927

WALTER D LETNER
1520 MARY FRANCIS CT
MIAMISBURG, OH 45342-2642

WALTER M RAFALSKI
22 N PERRY ST
VANDALIA, OH 45377-2064

WALTER MADDIE
3018 GREENVILLE RD
CORTLAND, OH 44410-9651

WANDA G RICHARDSON
701 SUMMIT AVE APT 5
NILES, OH 44446-3600

WANDA L GAMBILL
240 SE 72ND ST
GAINESVILLE, FL 32641-7754

WANDA L RYAN
7373 BELLEFONTAINE RD
HUBER HEIGHTS, OH 45424-3318

WANDA L WILLIAMS
4010 HIGHLAND AVE SW
WARREN, OH 44481-8643

WANDA PYLES
1824 UNION ST SW
WARREN, OH 44485-3541

WARD NAIR
6729 TIPPECANOE RD UNIT 1
CANFIELD, OH 44406-9105

WARINE MCGEE
3278 CYNTHIA RD
JACKSON, MS 39209-2583

WAYNE A FUGATE
104 VIRGINIA AVE
WASHINGTON TOWNSHIP, OH 45458-2248

WAYNE A RATLIFF
PO BOX 214
GERMANTOWN, OH 45327-0214

WAYNE C JOHNSON
4448 FILBURN LN
TROTWOOD, OH 45426-1820

WAYNE D WAGERS
3810 SKYROS DR
DAYTON, OH 45424-1815

WENDELL C BURR
1545 FALKE DR
DAYTON, OH 45432-3236

WESLEY A BOYD
566 OAK PARK CIR
PEARL, MS 39208-2954

WESLEY GOODE
421 VININGS BLVD
O FALLON, MO 63366-7584

WHICK D GROSS
2182 KIRBY RD
LEBANON, OH 45036-9269

WILLIAM A BROOKS
451 MARSHALL DR
XENIA, OH 45385-1736

WILLIAM B NORTHCUTT
9530 GLENWYCK CT
CENTERVILLE, OH 45458-9642

WILLIAM C CLEMENS
PO BOX 211
SPRING VALLEY, OH 45370-0211

WILLIAM D BANKHEAD
935 SAUL DR
HUBBARD, OH 44425-1261

WILLIAM D CONNELLY
9243 HOWLAND SPRINGS RD SE
WARREN, OH 44484-3135

WILLIAM E KELLEY JR
1272 BRAMLEY CT
DAYTON, OH 45414-3185

WILLIAM E MARCUM
1477 MILLER WILLIAMS RD
C/O KIMBERLY NULL
EATON, OH 45320-8507

WILLIAM HUMPHREYS
100 BASS CIR
NANCY, KY 42544-4418

WILLIAM J ROSENKRANZ
2796 HORSTMAN DR
KETTERING, OH 45429-3728

WILLIAM J SINGER
374 SHEEP RD
NEW LEBANON, OH 45345-9218

WILLIAM KANCHOK
2677 MAHAN DENMAN RD NW
BRISTOLVILLE, OH 44402-9712

WILLIAM M RIDGWAY III
106 ROLLINGWOOD DR
BRANDON, MS 39042-3710

WILLIAM OSBORNE
9932 W 3RD ST
DAYTON, OH 45417-7233

WILLIAM PAYTON JR
5242 PITCAIRN RD
HUBER HEIGHTS, OH 45424-5834

WILLIAM T ELLIS
640 LELAND AVE
DAYTON, OH 45417-1548

WILLIAM WILSON
3011 MAYFIELD AVE
MC DONALD, OH 44437-1221

WILLIE D WARRICK
2017 SHORT RD
RAYMOND, MS 39154-9510

WILLIE E BURTON
603 MACMILLAN DR
TROTWOOD, OH 45426-2743

WILLIE J BELL
1185 NATHANIEL HILL RD
BOLTON, MS 39041-9106

WILLIE L MURPHY
620 VANIMAN AVE
TROTWOOD, OH 45426-2554

WILLIE MAE SHEFFIELD
6901 21ST ST S
ST PETERSBURG, FL 33712-5805

WILLIS D KEIRNS II
323 PERRY ST
NEW LEBANON, OH 45345-1133

WILLOW J ROWLEY
273 N MECCA ST
CORTLAND, OH 44410-1038

WILMA G BRAYFIELD
303 RIDGEBURY DR
XENIA, OH 45385-3939

WILMA J ASBURY
521 POLLOCK RD
DAYTON, OH 45403-3224

WILMA WEST
3203 NE 59TH TER APT 1
GLADSTONE, MO 64119-2125

WILSON DOUGLAS
269 ARAGON AVE
ROCHESTER, NY 14622-1609

YOLANDA G PROVITT
2044 E MARKET ST
WARREN, OH 44483-6102

YVETTE PATTERSON
2433 WILLIAMS RD
CORTLAND, OH 44410-9225

YVONNE A SIEKKINEN
3881 WILSON SHARPSVILLE RD
CORTLAND, OH 44410-9462

YVONNE FRIDAY
723 DAVID BLVD
C/O LEILA TUCKER
FRANKLIN, OH 45005-2139

ZELMA VANCIL
4440 WOODCLIFFE AVE
DAYTON, OH 45420-3147