EXHIBIT A

MONTHLY STATEMENTS



August 12, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement in the total of amount of $168,415.85. We understand that the Debtors will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP


510.652.4500 m
510.652.2246 f
www.lfr.com
1900 Powell Street, 12th Floor
Emeryville, California 94608
Offices Nationwide



# INVOICE

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

**Invoice Date :** 8/12/2009
**Invoice # :** 114108
**Project # :** 010-15218-00
**Project Manager :** Rothchild, Alexander
**Dept :** 10
**Invoice Group :** **
**Client Code :** 028031

For Professional Services Rendered through:  **7/5/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 164,411.20 |
| **E x p e n s e s** | 57.40 |
| **Current Invoice** | 164,468.60 |
| **Communication Fee:** | 3,947.25 |
| **Amount Due This Invoice  **** | 168,415.85 |

Remit to :   **LFR Inc.**            **Tax ID:  04-2806712**
            Dept LA 23042
            Pasadena, CA  91185-3042
            (510) 652-4500

CC:    Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
        Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
        Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
        Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :   0101521800  --  Motors Liquidation Co.:  Proiect Renaissance**

**Phase :   Total 001  --  LFR Phase I :**

**LFR Labor**

*Class*
  *Employee Name*

| | Hours | Rate | Amount |
|---|---:|---:|---:|
| **Principal** | | | |
| Stromberg, Rick | 35.00 | 200.00 | 7,000.00 |
| Brunt, Lawrence G. | 38.50 | 200.00 | 7,700.00 |
| Rothchild, Alexander | 117.00 | 200.00 | 23,400.00 |
| McBurney, Lowell | 66.00 | 200.00 | 13,200.00 |
| **Project** | | | |
| Gaito, Steven T. | 2.00 | 137.00 | 274.00 |
| **Senior** | | | |
| Thompson, David L. | 59.50 | 168.00 | 9,996.00 |
| Gillotti, Nancy | 50.60 | 168.00 | 8,500.80 |
| Hoeksema, Amy | 65.50 | 168.00 | 11,004.00 |
| Kaiding, Derek | 43.50 | 168.00 | 7,308.00 |
| Kapp, Raymond | 83.00 | 168.00 | 13,944.00 |
| McKenna, John | 62.50 | 168.00 | 10,500.00 |
| Messinger, John | 44.00 | 168.00 | 7,392.00 |
| Saunders, Bradley | 43.00 | 168.00 | 7,224.00 |
| **Senior Associate** | | | |
| Kowalski, Richard G. | 59.70 | 184.00 | 10,984.80 |
| **Senior Principal** | | | |
| Lorincz, Frank | 48.50 | 335.00 | 16,247.50 |
| **Senior Staff** | | | |
| Gonzales, James | 0.50 | 115.00 | 57.50 |
| **Senior Project** | | | |
| Fisher, Sarah | 63.00 | 152.00 | 9,576.00 |
| **Clerical/Word Processing** | | | |
| Evans, Joseph | 0.50 | 54.00 | 27.00 |
| Snyder, Cody | 1.40 | 54.00 | 75.60 |
| | | ***LFR Labor*** | ***164,411.20*** |

**Unit Pricing Expenses**

*Description* | Amount
---|---:

**Project - Equip Rntl (In-house)**

| Maier, Matthew J. - Web Portal | 57.40 |
|---|---:|
| ***Unit Pricing*** | ***57.40*** |

| | |
|---:|---:|
| **Labor :** | 164,411.20 |
| **Expense :** | 57.40 |
| **Communications Fee :** | 3,947.25 |
| **Total 001  --  LFR Phase I :** | 168,415.85 |

## LFR Billing Backup

| Class | Name | Date | Hours | Timesheet Comment |
|-------|------|------|-------|-------------------|
| 010 | Brunt, Lawrence G. | 6/16/2009 | 0.70 | Initial kickoff conference call with the Claro Group, Brownfields Partners, McMurtry Associates and LFR/ARCADIS Team Members to review project, schedule and deliverables. |
| 010 | Brunt, Lawrence G. | 6/16/2009 | 0.20 | Review team assignments, cost spreadsheets and available resources. |
| 010 | Brunt, Lawrence G. | 6/16/2009 | 0.90 | Register and sign on to interlinks (GM's information database) and download data regarding sites assigned to Group D. |
| 010 | Brunt, Lawrence G. | 6/16/2009 | 0.30 | Follow-up emails with members of Group D to review team capabilities and schedule a conference call to review site assignments. |
| 010 | Brunt, Lawrence G. | 6/17/2009 | 0.90 | Participate on call with Group D members (Claro Group, Brownfields Partners and LFR/ARCADIS) to determine team's responsibilities, identify key issues/questions for GM project manager interviews, select first site for cost estimate and write-up, review real estate and related issues, identify site splits between NewCo and OldCo, and identify site leads for project manager calls. |
| 010 | Brunt, Lawrence G. | 6/17/2009 | 0.40 | Review cost estimating sheets to be used for project. |
| 010 | Brunt, Lawrence G. | 6/17/2009 | 2.80 | Review documents on sites in preparation for telephone interviews with GM project managers and memorandum summarizing Group D's conference call. |
| 010 | Brunt, Lawrence G. | 6/18/2009 | 3.30 | Conference call with Claro Group, Brownfields Partners, LFR/ARCADIS and GM project managers, including Cheryl Hiatt, Ed Petersen, Ken Richards, Jean Caufield, Doug Wagner, and Bob Hare.  Interview each project manager in detail concerning the environmental issues, regulatory status, real estate issues and financial reserves associated with each of the seven Group D sites. |
| 010 | Brunt, Lawrence G. | 6/18/2009 | 0.20 | Download documents from GM's database (interlinks). |
| 010 | Brunt, Lawrence G. | 6/18/2009 | 0.90 | Review documents on sites in preparation for telephone interviews with GM project managers.  Review updated cost estimating sheets to be used for project and information needed from GM project managers. |
| 010 | Brunt, Lawrence G. | 6/18/2009 | 0.60 | Review updated cost estimating sheets to be used for project and information needed from GM project managers. |
| 010 | Brunt, Lawrence G. | 6/19/2009 | 2.10 | Conference call with Group D team members (Claro Group, Brownfields Partners and LFR/ARCADIS) to review environmental issues at Midsize & Luxury Car - Willow Run site and develop remediation alternatives and costs for the low, best and high case scenarios. |
| 010 | Brunt, Lawrence G. | 6/19/2009 | 0.30 | Review documents from GM's database on sites and notes from conference call with project managers. |
| 010 | Brunt, Lawrence G. | 6/19/2009 | 1.60 | Develop alternatives for Willow Run in preparation for Group D conference call to review site. |
| 010 | Brunt, Lawrence G. | 6/19/2009 | 0.30 | Follow-up with emails to project team regarding Willow Run and schedule for reviewing other sites on Monday. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 2.10 | Conference call with Group D team members (Claro Group, Brownfields Partners and LFR/ARCADIS) to review environmental issues at each site and develop remediation alternatives and costs for the low, base and high case scenarios. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 0.20 | Download and review documents for Toledo Landfill, including site investigation reports, financial reserves and O&M reports. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 1.40 | Telecom GM project manager regarding status of site and outstanding issues. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 1.60 | Develop and evaluate alternatives for the landfill and prepare cost estimates for activities associated with each scenario - low, base and high cases. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 0.20 | Download and review documents for Garland Road Dump, including Engineering Evaluation & Cost Analysis Report and financial reserves summary. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 1.30 | Evaluate data and impacts to the adjacent river and underlying groundwater. |

| Class | Name | Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 010 | Brunt, Lawrence G. | 6/22/2009 | 3.20 | Develop and evaluate alternatives for addressing the contamination associated with the landfill, and prepare cost estimates for activities associated with each scenario - low, base and high cases. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 1.10 | Review remediation alternatives, cost estimates and project summaries prepared by Group D for the other sites being evaluated. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 1.20 | Evaluate data and provide peer review of remediation alternatives and costs for the Delphi Syracuse Site, Old Ley Creek Site, and Framingham Landfill Site associated with Group C. |
| 010 | Brunt, Lawrence G. | 6/22/2009 | 0.40 | Upload Garland Road Dump and Toledo Landfill documents to the IDEA database. |
| 010 | Brunt, Lawrence G. | 6/23/2009 | 2.30 | Conference call with Claro Group, Brownfields Partners, LFR/ARCADIS (Group D) and GM project managers to review cost estimates, basis for estimates, environmental issues, regulatory status, real estate issues and financial reserves associated with each of the seven Group D sites. |
| 010 | Brunt, Lawrence G. | 6/23/2009 | 1.60 | Review final cost estimates, project summaries and reference documents for each site.  Prepare information for conference call with project team. |
| 010 | Brunt, Lawrence G. | 6/24/2009 | 2.90 | Revise cost estimates and project summaries based on conference call with project team (Claro Group, Brownfields Partners, LFR/ARCADIS, McMurtry Associates and GM Project Managers). Finalize documents and upload to IDEA portal. |
| 010 | Brunt, Lawrence G. | 6/26/2009 | 0.20 | Consolidate documents and data for filing. |
| 010 | Brunt, Lawrence G. | 6/26/2009 | 0.90 | Download final documents form IDEA database and save on server with other project reference documents. |
| 010 | Brunt, Lawrence G. | 6/30/2009 | 0.60 | Review remedial cost estimates and basis. |
| 010 | Brunt, Lawrence G. | 6/30/2009 | 1.80 | Prepare for and participate in conference call with Claro Group, Brownfields Partners, and LFR/ARCADIS to review liability estimates, summary tables and assumptions for the Group D sites. |
| 030 | Gaito, Steven T. | 6/22/2009 | 0.80 | QA/QC spreadsheets for Cost Estimate Template |
| 030 | Gaito, Steven T. | 6/23/2009 | 1.20 | QA/QC spreadsheets for Cost Estimate Template |
| 020 | Kowalski, Richard G. | 6/16/2009 | 3.10 | Project teleconference w/ Team, L McBurney, A. Rothchild, D. McMurtry |
| 020 | Kowalski, Richard G. | 6/17/2009 | 2.30 | review available information for GMNA Car Wilmington sites |
| 020 | Kowalski, Richard G. | 6/17/2009 | 3.30 | review available information for Hyatt Clark sites |
| 020 | Kowalski, Richard G. | 6/17/2009 | 3.40 | review available information for Delphi Trenton sites |
| 020 | Kowalski, Richard G. | 6/18/2009 | 3.10 | teleconference with Team and GM project managers |
| 020 | Kowalski, Richard G. | 6/18/2009 | 3.90 | Prepare cost estimate for Wilmington |
| 020 | Kowalski, Richard G. | 6/19/2009 | 3.30 | Prepare cost est. for Hyatt |
| 020 | Kowalski, Richard G. | 6/20/2009 | 3.70 | Prepare cost est. for Dephi Trenton |
| 020 | Kowalski, Richard G. | 6/21/2009 | 3.40 | Prepare cost est. for Dephi Trenton |
| 020 | Kowalski, Richard G. | 6/21/2009 | 3.10 | Prepare cost est. for Wilmington |
| 020 | Kowalski, Richard G. | 6/22/2009 | 3.60 | Prepare narratives for Wilmington |
| 020 | Kowalski, Richard G. | 6/22/2009 | 3.30 | Prepare narratives for Trenton |
| 020 | Kowalski, Richard G. | 6/22/2009 | 3.80 | Prepare narratives for Hyatt |
| 020 | Kowalski, Richard G. | 6/23/2009 | 1.60 | Project teleconference w/ Team, L McBurney, A. Rothchild, D. McMurtry |

| Class | Name | Date | Hours | Timesheet Comment |
|-------|------|------|-------|-------------------|
| 020 | Kowalski, Richard G. | 6/23/2009 | 3.70 | Revise narratives for Trenton |
| 020 | Kowalski, Richard G. | 6/23/2009 | 3.20 | Revise narratives for Hyatt |
| 020 | Kowalski, Richard G. | 6/23/2009 | 3.40 | Revise narratives for Wilmington |
| 020 | Kowalski, Richard G. | 6/24/2009 | 2.80 | Review TSCA issues for Wilmington site |
| 020 | Kowalski, Richard G. | 7/1/2009 | 1.70 | Project teleconference w/ Team, L McBurney, A. Rothchild, D. McMurtry |
| 008 | Lorincz, Frank | 6/15/2009 | 1.10 | Kickoff conference call to discuss project objectives and deliverables with Alix Partners, Weil, et al. Brownfield Partners, Claro Group and LFR/ARCADIS |
| 008 | Lorincz, Frank | 6/15/2009 | 0.60 | conference call with internal LFR/ARCADIS team leaders Alex Rothchild and Lowell McBurney to discuss internal staffing needs to address project deliverables |
| 008 | Lorincz, Frank | 6/15/2009 | 0.40 | e-mail correspondence with Alix Partners and internal team discussions to establish pricing templates |
| 008 | Lorincz, Frank | 6/16/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/16/2009 | 0.90 | call with Claro Group, Brownfield Partners and LFR/ARCADIS to establish costing budget templates and guidelines- |
| 008 | Lorincz, Frank | 6/17/2009 | 0.70 | Internal call with Alex Rothchild and Lowell McBurney and team members to discuss project and set up of data room for the team revise |
| 008 | Lorincz, Frank | 6/17/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/18/2009 | 0.60 | Internal call with Alex Rothchild and Lowell McBurney on review of pricing model for the team reviews |
| 008 | Lorincz, Frank | 6/18/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/19/2009 | 0.60 | Internal call with Alex Rothchild and Lowell McBurney on data room uploads and formatting of pricing model for the team reviews |
| 008 | Lorincz, Frank | 6/19/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/22/2009 | 1.20 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/22/2009 | 0.90 | call with Claro Group, Brownfield Partners and LFR/ARCADIS to define guidelines for filling in costing budget templates |
| 008 | Lorincz, Frank | 6/22/2009 | 1.10 | call with Alex Rothchild and Lowell McBurney to set up internal review teams and assign sites |
| 008 | Lorincz, Frank | 6/23/2009 | 2.90 | Data review and organization of data room for project sites - 1.1 hr; coordination between Portal and Intralinks -.9 hr; Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS - .9 hr; |
| 008 | Lorincz, Frank | 6/24/2009 | 2.40 | QA/QC review of all sties in support of the DIP budget by Team A |
| 008 | Lorincz, Frank | 6/24/2009 | 2.10 | QA/QC review of all sties in support of the DIP budget by Team B |
| 008 | Lorincz, Frank | 6/24/2009 | 1.80 | QA/QC review of all sties in support of the DIP budget by Team C |
| 008 | Lorincz, Frank | 6/24/2009 | 2.40 | QA/QC review of all sties in support of the DIP budget by Team D |
| 008 | Lorincz, Frank | 6/25/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/26/2009 | 2.40 | Cost review wand QA/QC with Weil et al, Alix Partners, Brownfield Partners, Claro Group, and LFR/ARCADIS in support of the DIP budget |

| Class | Name | Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 008 | Lorincz, Frank | 6/26/2009 | 1.20 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/26/2009 | 2.30 | continue QA/QC on budgets and supporting text for environmental remediation program Team A and B sites |
| 008 | Lorincz, Frank | 6/26/2009 | 2.20 | ongoing review for Team C and D sites |
| 008 | Lorincz, Frank | 6/29/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS on Saturday night to finalize DIP number |
| 008 | Lorincz, Frank | 6/29/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS on Sunday night prior to meeting with Treasury |
| 008 | Lorincz, Frank | 6/29/2009 | 0.90 | Daily steering committee status call with Ali partners, Weil et al, Claro, Brownfiled Partners and LFR ARCADIS |
| 008 | Lorincz, Frank | 6/29/2009 | 1.40 | QA/QC of word files for site write ups |
| 008 | Lorincz, Frank | 6/29/2009 | 1.60 | Conference call with Alex Rothchild on QA/QC for site environmental write ups |
| 008 | Lorincz, Frank | 6/30/2009 | 1.30 | Team D QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 008 | Lorincz, Frank | 6/30/2009 | 1.70 | review and correct text for remediation descriptions |
| 008 | Lorincz, Frank | 6/30/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 7/1/2009 | 1.70 | Team A QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 008 | Lorincz, Frank | 7/1/2009 | 1.40 | Team B QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 008 | Lorincz, Frank | 7/2/2009 | 1.60 | Team C QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 008 | Lorincz, Frank | 7/2/2009 | 1.10 | call with Alix Partners and Weill et al to review Old Co reserves and reconcile numbers with DIP budget |
| 008 | Lorincz, Frank | 7/3/2009 | 0.40 | Call with Alix Partners to clarify Dip estimates and assumptions based on court comments |
| 010 | Rothchild, Alexander | 6/15/2009 | 1.10 | Kickoff conference call to discuss project objectives and deliverables with Alix Partners, Weil, et al. Brownfield Partners, Claro Group and LFR/ARCADIS |
| 010 | Rothchild, Alexander | 6/15/2009 | 0.60 | conference call with internal LFR/ARCADIS team leaders Frank Lorincz and Lowell McBurney to discuss internal staffing needs to address project deliverables |
| 010 | Rothchild, Alexander | 6/15/2009 | 0.60 | e-mail correspondence with Alix Partners and internal team discussions to establish pricing templates |
| 010 | Rothchild, Alexander | 6/15/2009 | 3.90 | Reviewed original 29 sites |
| 010 | Rothchild, Alexander | 6/15/2009 | 3.90 | Worked on site reviews of original 29 sites |
| 010 | Rothchild, Alexander | 6/15/2009 | 2.30 | Discussion with Steve Gaito on cost estimate template |
| 010 | Rothchild, Alexander | 6/16/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/16/2009 | 0.90 | call with Claro Group, Brownfield Partners and LFR/ARCADIS to establish costing budget templates and guidelines |
| 010 | Rothchild, Alexander | 6/16/2009 | 3.60 | worked on IDEA structure |
| 010 | Rothchild, Alexander | 6/16/2009 | 3.40 | worked on IDEA entries |

| Class | Name | Date | Hours | Timesheet Comment |
|-------|------|------|-------|-------------------|
| 010 | Rothchild, Alexander | 6/17/2009 | 0.70 | Internal call with Frank Lorincz and Lowell McBurney and team members to discuss project and set up of data room for the team revise |
| 010 | Rothchild, Alexander | 6/17/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/17/2009 | 2.40 | reviewed data on original 29 sites |
| 010 | Rothchild, Alexander | 6/17/2009 | 1.90 | worked on IDEA entries. |
| 010 | Rothchild, Alexander | 6/17/2009 | 3.20 | set up spreadsheets |
| 010 | Rothchild, Alexander | 6/18/2009 | 0.60 | Internal call with Frank Lorincz and Lowell McBurney on review of pricing model for the team reviews |
| 010 | Rothchild, Alexander | 6/18/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/18/2009 | 3.70 | reviewed data on original 29 sites |
| 010 | Rothchild, Alexander | 6/18/2009 | 3.90 | Worked on DIP budget spreadsheets |
| 010 | Rothchild, Alexander | 6/19/2009 | 0.60 | Internal call with Frank Lorincz and Lowell McBurney on data room uploads and formatting of pricing model for the team reviews |
| 010 | Rothchild, Alexander | 6/19/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/19/2009 | 3.70 | reviewed data on original 29 sites |
| 010 | Rothchild, Alexander | 6/20/2009 | 2.20 | Balance DIP Budget Spreadsheets |
| 010 | Rothchild, Alexander | 6/21/2009 | 1.80 | Balance DIP Budget spreadsheets |
| 010 | Rothchild, Alexander | 6/22/2009 | 1.20 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/22/2009 | 0.90 | call with Claro Group, Brownfield Partners and LFR/ARCADIS to define guidelines for filling in costing budget templates |
| 010 | Rothchild, Alexander | 6/22/2009 | 1.10 | call with Frank Lorincz and Lowell McBurney to set up internal review teams and assign sites |
| 010 | Rothchild, Alexander | 6/22/2009 | 2.20 | reviewed data on original 29 sites |
| 010 | Rothchild, Alexander | 6/22/2009 | 2.70 | Balance DIP Budget Spreadsheets |
| 010 | Rothchild, Alexander | 6/23/2009 | 3.70 | Data review and organization of data room for project sites |
| 010 | Rothchild, Alexander | 6/23/2009 | 1.40 | coordination between Portal and Intralinks |
| 010 | Rothchild, Alexander | 6/23/2009 | 0.90 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/23/2009 | 3.30 | DIP Budget Summaries balance |
| 010 | Rothchild, Alexander | 6/24/2009 | 2.40 | QA/QC review of all sties in support of the DIP budget by Team A |
| 010 | Rothchild, Alexander | 6/24/2009 | 2.10 | QA/QC review of all sties in support of the DIP budget by Team B |
| 010 | Rothchild, Alexander | 6/24/2009 | 1.80 | QA/QC review of all sties in support of the DIP budget by Team C |
| 010 | Rothchild, Alexander | 6/24/2009 | 2.40 | QA/QC review of all sties in support of the DIP budget by Team D |
| 010 | Rothchild, Alexander | 6/25/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 6/25/2009 | 0.90 | Balance DIP Budget Summary Sheets |
| 010 | Rothchild, Alexander | 6/26/2009 | 2.40 | Cost review wand QA/QC with Weil et al, Alix Partners, Brownfield Partners, Claro Group, and LFR/ARCADIS in support of the DIP budget |
| 010 | Rothchild, Alexander | 6/26/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |

| Class | Name | Date | Hours | Timesheet Comment |
|-------|------|------|-------|-------------------|
| 010 | Rothchild, Alexander | 6/26/2009 | 2.30 | continue QA/QC on budgets and supporting text for environmental remediation program Team A and B sites |
| 010 | Rothchild, Alexander | 6/26/2009 | 2.20 | ongoing review for Team C and D sites |
| 010 | Rothchild, Alexander | 6/29/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS on Saturday night to finalize DIP number |
| 010 | Rothchild, Alexander | 6/29/2009 | 1.10 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS on Sunday night prior to meeting with Treasury |
| 010 | Rothchild, Alexander | 6/29/2009 | 3.90 | Balance is DIP Budget Summary |
| 010 | Rothchild, Alexander | 6/30/2009 | 1.30 | Team D QA/QC call to review costs and write ups per request by Weil et al and Alix Partners 1.5 hr; review and correct text for remediation descriptions |
| 010 | Rothchild, Alexander | 6/30/2009 | 2.30 | review and correct remediation descriptions for 29 sites |
| 010 | Rothchild, Alexander | 6/30/2009 | 0.80 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 7/1/2009 | 1.70 | Team A QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 010 | Rothchild, Alexander | 7/1/2009 | 1.40 | Team B QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 010 | Rothchild, Alexander | 7/1/2009 | 3.90 | Ongoing review for Team C and D sites |
| 010 | Rothchild, Alexander | 7/1/2009 | 3.80 | Balance is DIP Budget Summary |
| 010 | Rothchild, Alexander | 7/1/2009 | 2.70 | Worked on IDEA entries |
| 010 | Rothchild, Alexander | 7/2/2009 | 1.10 | Call with Alix Partners and Weill et al to review Old Co reserves and reconcile numbers with DIP budget |
| 010 | Rothchild, Alexander | 7/2/2009 | 1.60 | Team C QA/QC call to review costs and write ups per request by Weil et al and Alix Partners |
| 010 | Rothchild, Alexander | 7/2/2009 | 1.70 | Conference call with project team on project write-ups status |
| 010 | Rothchild, Alexander | 7/2/2009 | 3.60 | QA/QC review of all sties in support of the DIP budget |
| 010 | Rothchild, Alexander | 7/3/2009 | 0.40 | Call with Alix Partners to clarify Dip estimates and assumptions based on court comments |
| 010 | Rothchild, Alexander | 7/3/2009 | 3.80 | Balance is DIP Budget Summary |
| 010 | Stromberg, Rick | 6/16/2009 | 1.20 | Conf Call for overall Project Coordination |
| 010 | Stromberg, Rick | 6/17/2009 | 0.80 | Conf Call with MLC PM on#1319/1320,1198 |
| 010 | Stromberg, Rick | 6/17/2009 | 2.20 | prelim review of Intralinks file for same properties |
| 010 | Stromberg, Rick | 6/18/2009 | 3.80 | Report review #1319 |
| 010 | Stromberg, Rick | 6/18/2009 | 3.40 | Report review #1320 |
| 010 | Stromberg, Rick | 6/19/2009 | 2.30 | Report Rev #1319 |
| 010 | Stromberg, Rick | 6/19/2009 | 2.10 | Report review #1320 |
| 010 | Stromberg, Rick | 6/19/2009 | 3.20 | Env Summary Write-up #1319 and upload to IDEA |
| 010 | Stromberg, Rick | 6/22/2009 | 3.20 | Env Summary Write-up #1320 and upload to IDEA |
| 010 | Stromberg, Rick | 6/23/2009 | 3.80 | Prep of Env Rem Workbook #1319 and upload to IDEA |
| 010 | Stromberg, Rick | 6/24/2009 | 3.90 | Prep of Env Rem Workbook #1320 |

| Class | Name | Date | Hours | Timesheet Comment |
|-------|------|------|-------|-------------------|
| 010 | Stromberg, Rick | 6/24/2009 | 2.60 | Env summary for #1198 and upload to IDEA |
| 010 | Stromberg, Rick | 6/29/2009 | 1.10 | Revision to #1319 docs based on comments received and upload to IDEA |
| 010 | Stromberg, Rick | 7/1/2009 | 1.40 | Revision to #1320 docs based on comments received and upload to IDEA |
| 025 | Thompson, David L. | 6/16/2009 | 1.30 | Kick-off call to discuss project and deliverables including team assignments. |
| 025 | Thompson, David L. | 6/16/2009 | 3.80 | Review spreadsheet requirements, sign into interlinks and begin reviewing comments related to Team C assignments. |
| 025 | Thompson, David L. | 6/16/2009 | 0.60 | Communicate with Team C members to arrange conference call to discuss sites. |
| 025 | Thompson, David L. | 6/17/2009 | 1.80 | Review Messina Site files. |
| 025 | Thompson, David L. | 6/17/2009 | 1.90 | Review  Tarrytown Site files |
| 025 | Thompson, David L. | 6/17/2009 | 1.10 | review Morraine site files |
| 025 | Thompson, David L. | 6/17/2009 | 1.60 | Begin review of Delphi Syracuse files. |
| 025 | Thompson, David L. | 6/17/2009 | 1.20 | Review Old Ley Creek Files. |
| 025 | Thompson, David L. | 6/17/2009 | 1.10 | Conference call with Team C including Brownfield Partners and Claro Group |
| 025 | Thompson, David L. | 6/18/2009 | 2.40 | Conference call interviews with GM Project Managers for Team C sites. |
| 025 | Thompson, David L. | 6/18/2009 | 1.90 | review Syracuse Delphi Site files. |
| 025 | Thompson, David L. | 6/18/2009 | 1.30 | review Old Ley Creek Site files. |
| 025 | Thompson, David L. | 6/18/2009 | 1.10 | review Framingham Landfill Site documents and background. |
| 025 | Thompson, David L. | 6/18/2009 | 0.40 | conference call with Team C members |
| 025 | Thompson, David L. | 6/19/2009 | 0.80 | participate in Team C review of Tarrytown Site, |
| 025 | Thompson, David L. | 6/19/2009 | 0.90 | research unit costs for various investigation and remediation scenarios, |
| 025 | Thompson, David L. | 6/19/2009 | 2.10 | Review additional Delphi Syracuse documents and interviews, |
| 025 | Thompson, David L. | 6/19/2009 | 1.80 | Review additional site documents for Old Ley Creek |
| 025 | Thompson, David L. | 6/19/2009 | 0.90 | Begin preparing site narratives for Syracuse, Old Ley Creek, and Framingham. |
| 025 | Thompson, David L. | 6/20/2009 | 0.80 | Prepare draft site narrative for Syracuse site |
| 025 | Thompson, David L. | 6/21/2009 | 0.40 | Prepare Old Ley Creek Site narrative |
| 025 | Thompson, David L. | 6/22/2009 | 3.90 | Review existing cost estimates for the Delphi Syracuse Site, determine missing components necessary to bring site to closure within 30 years, begin estimating missing components. Circulate draft spreadsheet and site summary to Team C members. |
| 025 | Thompson, David L. | 6/22/2009 | 3.70 | Review existing cost estimates for the Old Ley Creek Site, determine missing components necessary to bring site to closure within 30 years, begin estimating missing components. Circulate draft spreadsheet and site summary to Team C members |
| 025 | Thompson, David L. | 6/22/2009 | 0.80 | Review existing cost estimates for the Framingham Landfill Site, determine missing components necessary to bring site to closure within 30 years, begin estimating wetlands remediation components. |
| 025 | Thompson, David L. | 6/22/2009 | 2.90 | Review team comments on draft Syracuse narrative and revise as necessary |
| 025 | Thompson, David L. | 6/22/2009 | 1.80 | Review team comments on draft Old Ley Creek Site narrative and revise as necessary, |
| 025 | Thompson, David L. | 6/22/2009 | 0.80 | Review team comments on draft Framingham Landfill narrative and revise as necessary. |

| Class | Name | Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Thompson, David L. | 6/23/2009 | 2.40 | Participate in conference with Team C review of all sites, |
| 025 | Thompson, David L. | 6/23/2009 | 2.10 | finalize and distribute spreadsheet and narrative for Syracuse Site. |
| 025 | Thompson, David L. | 6/23/2009 | 1.90 | finalize and distribute and upload Old Ley Creek spreadsheet and narrative. |
| 025 | Thompson, David L. | 6/23/2009 | 1.40 | Review final draft spreadsheets to determine TSCA applicability for Syracuse, Old Ley Creek, and Framingham. |
| 025 | Thompson, David L. | 6/24/2009 | 1.60 | Review final draft spreadsheets to determine TSCA applicability for Syracuse, Old Ley Creek, and Framingham. |
| 025 | Thompson, David L. | 6/24/2009 | 0.60 | QA/QC spreadsheets and assumptions prior to uploading to web portal |
| 025 | Thompson, David L. | 7/1/2009 | 1.40 | Participate in Technical Team call regarding Delphi Interior - Syracuse to review the technical basis behind the estimates |
| 025 | Thompson, David L. | 7/2/2009 | 2.20 | locate copies of maps and annotations for Syracuse site, scan documents and upload. Review cost estimates and basis for GM reserves conference call |
| 025 | Thompson, David L. | 7/2/2009 | 1.90 | locate copies of maps and annotations for Old Ley Creek site, scan documents and upload review cost estimate and basis for GM reserves conference call. |
| 025 | Thompson, David L. | 7/2/2009 | 0.90 | Participate in conference call regarding GW reserves for Sites over $10M |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**     **Employee Number: 6320**     **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.6 | 5.6 | 9.9 | 9.2 | 11.7 | 7 | 47.0 | TUE - (General Conference Call (1.4), access to intralink and download information (2.2)) WED - (Team Call (.6), Communications (1.1), Indy Metal Center (3.9)) THU - (Interview Conf Call (3.2), Indy Metal Center (3.7), summary (2.2), team communication (.8)) FRI - (finish estimates (IMC) (2.2), review with EC (1.1), updates to tables (.9), start review (AT) (.8), Team conf call (IMC) (1.1), update files (IMC) (3.1)) SAT - (estimate tables and summaries (Danville) (3.9), continued estimate tables and summaries (Danville) (3.9), estimate tables (AT) (3.9)) Sun - (estimate table (AT) (3.6), estimate table (Danville) (3.4)) |
| TOTAL HOURS: | | | | | 3.6 | 5.6 | 9.9 | 9.2 | 11.7 | 7 | 47.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**      **Employee Number: 6320**      **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 7.1 | 3.8 | 2.1 | | | | | 13.0 | MON - (Team Call (.6), Cost Tables/Summary (AT) (3.9), Cost Tables/Summary (Danville) (2.6)) TUE - (Team call, updates, communications (3.8)) WED - (updates, call on AROs (2.1)) |
| **TOTAL HOURS:** | | | | **7.1** | **3.8** | **2.1** | | | | | **13.0** | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 8/13/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 07/05/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.4 | 1.6 | | | | 3.0 | WED - (updates/team b call (1.4)) THU - (reserves call (1.6)) |
| TOTAL HOURS: | | | | | | 1.4 | 1.6 | | | | 3.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: EVANS, JOSEPH**          **Home Div #: NJ-AD**          **Employee Number: 14536**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.5 | | | 0.5 | FRI - (Compiling/creating CD(.5)) |
| TOTAL HOURS: | | | | | | | | 0.5 | | | 0.5 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: GONZALES, JAMES**          **Home Div #: NJ-E1**          **Employee Number: 10614**          **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.5 | | | | | | | 0.5 | MON - (AREA CALCULATIONS (.5)) |
| TOTAL HOURS: | | | | 0.5 | | | | | | | 0.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**     **Employee Number: 619**     **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.0 | 5.0 | 5.0 | | | 12.0 | WED - Conference calls to discuss project cost estimating (1.2 hr). Review project documents and spreadsheets. (.8 hr). THU - Review Group D project during conf call with PMs (2.1 hrs). Review documents for group D projects (1.2 hr). Detailed review of Elyria site documents. discussions with team (1.7 hrs). FRI - Review Group D project during conf call with team (1.9 hrs). discussions with team on cost estimating approach (1.3 hr). Review documents for group D projects (.9 hr). Detailed review of Elyria site documents (.9 hr). |
| **TOTAL HOURS:** | | | | | | 2.0 | 5.0 | 5.0 | | | 12.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: MESSINGER, JOHN**          Home Div #: NJ-E1          Employee Number: 619          Weekending: 06/28/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 14.5 | 13.5 | 4.5 | | | | | 32.0 | MON - Review Group D project during conf call with team (2.4 hr). Review of Elyria and SMI site documents (3.9 hrs). Generate remediation cost estimates for Elyria (2.7 hrs) and SMI sites (2.8 hrs). Coordinate with team members and discussions cost estimating (2.7 hrs). TUE - Review Group D projects during conf call. (2.2 hrs) Revise and edit summary and cost estimates (3.7 hrs). Discuss revisions with team and make further changes. (3.8 hrs). Further review of Elyria and SMI site documents. (3.8 hrs) WED - Review Group D project during conf call with team. (2.2 hrs) Follow-up revisions to cost estimates. (1.4 hr) Review summary documents. (.9 hr) |
| **TOTAL HOURS:** | | | | 14.5 | 13.0 | 4.5 | | | | | 32.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

**Current Date: 8/13/2009**

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.1 | 3.8 | 3.9 | 7.5 | 6.3 | 3.9 | 4.5 | 31.0 | MON - (participated in preliminary project kickoff calls/discussions (1.1)) TUE - (Participated in official project kickoff call and follow-up team discussions (3.8)) WED - (Participated in 3 separate team coordination calls(3.9)) THU - (Initiated the preparaton of the the remedial costing template for the GMNA Buick City Site(3.9), team discussions and coordination (3.6) FRI - (Continued the preparaton of the the remedial costing template for the GMNA Buick City Site(3.9) Started preparing revisions to template (2.4) SAT - (Prepared revisons to the the remedial costing template for the GMNA Buick City Site(3.9)) Sun - (Initiated the preparaton of the remedial costing template for the Pittsburgh Stamping Plant Site(3.7) continued working on  remedial costing template for the Pittsburgh Stamping Plant Site (.8 ) |
| **TOTAL HOURS:** | | | | 1.1 | 3.8 | 3.9 | 7.5 | 6.3 | 3.9 | 4.5 | 31.0 | |

## ARCADIS
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: KAIDING, DEREK**          Home Div #: AA-E2          Employee Number: 11043          Weekending: 06/28/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 7.1 | 5.4 | | | | | | 12.5 | **MON -** Finished the review of the associated draft project summary and finished the preparation of draft life cycle remedy costs for various scenarios for the Pittsburgh Stamping Plant (3.2 hrs) and Finished the review of the associated draft project summary and finished the preparation of draft life cycle remedy costs for various scenarios for the Coldwater Road Landfill Site (3.9hrs). **TUES** - Revised draft life cycle remedy costs for various scenarios for the for the following sites, per specific consistency instructions: >GMNA Buick City - 2.1 >Pittsburgh Stamping - 1.4 >Coldwater Road Landfill - 1.9 |
| **TOTAL HOURS:** | | | | 7.1 | 5.4 | | | | | | 12.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/13/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.8 | 3.5 | 5.2 | 5.7 | | 1.8 | 20.0 | TUE - (Attended project team call to discuss work scope 1 hour.  Began researching information for Moraine and Framingham. 2.8 hours) WED - (Attended project team C call to discuss work scope 1.1 hour.  Worked on researching information for Moraine and Framingham. 2.4 hours) THU - (Attended project team C call to discuss work scope 1.1 hour. Prepared for and attended the team C call with GM to conduct interviews 2.4 hours.  Worked on researching information for Moraine and Framingham. 1.7 hours) FRI - (Attended project team C call to discuss work scope progress .9 hour.  Worked on researching information and preparing the Moraine (2.4hrs) and Framingham excel spreadsheets. 2.4 hours) Sun - (Reviewed the draft site summary for Moraine and worked on the excel spreadsheet 1.8 hours.) |
| **TOTAL HOURS:** | | | | | 3.8 | 3.5 | 5.2 | 5.7 | | 1.8 | 20.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/22 M | 08/23 T | 08/24 W | 08/25 T | 08/26 F | 08/27 S | 08/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 12.5 | 7.5 | 5.0 | | | | | 25.0 | MON - (Attended project team C call to discuss work scope 1.6 hours. Worked on spreadsheets for Moraine (2.4) and Framingham (2.4), Worked on site summaries for Moraine (2.9) and Framingham (3.2)) TUE - (Attended project team C call to discuss work scope 3.6 hour. Worked on spreadsheets and site summaries for Moraine and Framingham. 3.9 hours) WED - (Worked on revisions to spreadsheets and site summaries for Moraine (1.2) and Framingham (3.8 hours)) |
| **TOTAL HOURS:** | | | | 12.5 | 7.5 | 5.0 | | | | | 25.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 07/05/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 2.7 | 2.9 | | | | 5.6 | WED - (Worked on spreadsheet with project scope summary for Moraine 2.1 hours.  Prepared for oldco reserve estimate call. 0.6 hours) THU - (Attended oldco reserve estimate call for Moraine 2.2 hours. Attended Team C call for low-high scenario discussions. 0.7 hours) |
| **TOTAL HOURS:** | | | | | | 2.7 | 2.9 | | | | 5.6 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.0 | 5.5 | 4.5 | 7.0 | 10.0 | 6.5 | 36.5 | TUE - (Conference call w/ team (1.2hr): pulling information together for Plants 2, 3, and 6 (0.8)) WED - Conference call with Team A (.9hr) Conference call with GM (2.2hr) accessing data room (2.4) THU - Preparing site remedial strategy (1.2hrs)/pulling unit costs together for remedial alternatives (3.3hrs) FRI - (Team A conference call (1.2hr)/Preparing site remedial strategy (3.1hrs)/pulling unit costs together for remedial alternatives(2.7 hrs)) SAT - Populating spreadsheets and preparing costs for Plant 2 (3.4 hrs), Populating spreadsheets and preparing costs for Plant 3 (3.3 hrs), Populating spreadsheets and preparing costs for Plant 6 (3.3hrs) Sun - Populating spreadsheets and preparing costs for Plant 2 (2.1hrs) Populating spreadsheets and preparing costs for Plant 3 (2.2)Populating spreadsheets and preparing costs for Plant 6 (2.2hrs) |
| **TOTAL HOURS:** | | | | | 3.0 | 5.5 | 4.5 | 7.0 | 10.0 | 6.5 | 36.5 | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 8.0 | 8.0 | 4.0 | | 1.0 | | | 21.0 | MON- reviewing site documents for Plant 2 (3.2 hr) reviewing site documents for Plant 3 (2.9 hr) reviewing site documents for Plant 6 (1 .9hrs)- TUE - establishing closure scenario/adding demo costs to closure scenarios for Plant 2 (2.4hr), establishing closure scenario/adding demo costs to closure scenarios for Plant 3 (2.8hr), establishing closure scenario/adding demo costs to closure scenarios for Plant 6 (2.8hr) WED - (Conference calls with Team (1.6 hr)/finalize costs, document filing (2.3) FRI - filing final documents(1.1 hr). |
| **TOTAL HOURS:** | | | | 8.0 | 8.0 | 4.0 | | 1.0 | | | 21.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: HOEKSEMA, AMY**          Home Div #: AA-E2          Employee Number: 11223          Weekending: 07/05/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 4.0 | 4.0 | | | | 8.0 | WED - (Conf call to review scenario assumptions(3.1 hrs) - pull together schedule info on sites for AlixPartners)(.9 hr) THU - (Conference Call with GM to review cost scenarios(2.9) - pull together schedule info on sites for AlixPartners)(1.1 hr) |
| **TOTAL HOURS:** | | | | | | 4.0 | 4.0 | | | | 8.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: KAPP, RAYMOND**            **Home Div #: NJ-CS**        **Employee Number: 11574**        **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 6.0 | 4.0 | 9.0 | 12.0 | 1.0 | | 32.0 | TUE - Project Kick-Off Conference Call (2.1 hrs), Intra Links Access and File Downwloads (2.1 hrs), File Review for six sites (1.8 hrs): WED - Team C Kick-Off call (2.2 hrs), File Review (.8hrs): THU - Prepare and Partificpate in GM Project Manager Interviews by Conference Call (3.9 hrs), File Review (2.2 hrs), Prepare Draft Tarrytown Estimate (2.9 hrs): FRI - Prepare/Discuss Draft and Final Draft Tarrytown Estimates for 3 scenarios, scenario 1 - (2.2hrs), scenario 2 - (3.1hrs), scenario 3 - (2.7 hrs), Team C Conference Call (1.8 hrs), and Edit/Finalize Tarrytown Narrative (2.2 hrs): SAT - Massena File Review and Communications (1 hr) |
| **TOTAL HOURS:** | | | | | 6.0 | 4.0 | 9.0 | 12.0 | 1.0 | | 32.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/13/2009

**Name: KAPP, RAYMOND**          **Home Div #: NJ-CS**     **Employee Number: 11574**     **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 13.0 | 16.0 | 4.0 | | | | | 33.0 | MON - Obtain and review all USEPA and GM Remedial Estimates and GM Reserve (3.1 hrs), Interview Massena PMs regarding remediation history and previous estimate (2.2 hrs), Commence 1st Draft Massena Remedial Estimate Tables for Remedial Scenarios (3.8 hrs), Review/Edit Draft Massena Narrative (2.1 hrs), Team C Conference Call on Comments/Status on 6 Sites (1.8 hrs): TUE - Develop OMM, WWTP OMM, Decomissioning, and Contingency Subsurface Estimates for Massena (3.6 hrs), Complete 1st Draft Massena Spreadsheets (2.4 hrs), Edit 2nd Draft Narative (1.1 hr), Phone Calls & E-mails with Massena PMs for estimate Completion (.8 hrs); Conference Call with Team C QA Committee (2.1 hrs), Finalize Tarrytown Estimates and Narrative with Claro Group (2.3 hr): Estimate/Assumption Revisions for Massena with Claro Group (3.7 hrs): WED - Finalize Revisions to Tarrytown and Massena Spreadsheets and Complete Uploads to LFR Site (3.2 hrs) and Close Project Files (.8 hr) |
| **TOTAL HOURS:** | | | | 13.0 | 16.0 | 4.0 | | | | | 33.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: KAPP, RAYMOND**          **Home Div #: NJ-CS**     **Employee Number: 11574**     **Weekending: 07/05/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 3.2 | 8.1 | 6.7 | | | | 18.0 | TUE - Prepare Site List MAster Spreadsheet Inserts for Critical Ongoing and Future Work for Alix Partners (3.2 hrs) WED - Intro to Alix Partners Conference Call (2.1 hrs); Contact w Boelter and Casey (ARCADIS) for Massena Estimate Questions (2.1 hrs); Completion of Spreadsheet (3.9 hrs) THU - Prep for (.8hrs) and Participate in Conf Call on 10 Sites with GM WFG, ARCADIS, LFR (3.6 hrs), Conf Call with LFR on Hi/Low/ Base estimate revisions( 1.1 hr), Revise Master Spreadsheet Entries (1.2 hr) |
| TOTAL HOURS: | | | | | 3.2 | 8.1 | 6.7 | | | | 18.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.5 | 2.5 | 1.0 | 5.0 | 6.0 | 6.0 | 2.0 | 23.0 | MON - Internal ARCADIS Project Renaissance team development and correspondence (0.3 hr), initial correspondence w LFR (0.2 hr). TUE - Internal Proj Renaissance Kickoff call to discuss objectives, teams, respons. procedures, templates (1.0 hr).  Initial ARCADIS financial plan setup (1.2 hr).  Intralinks access (0.3 hr).  WED - Team B call with ARCADIS, LFR , Claro Group to define roles and responsibilities for assigned sites (1.0 hr). THU - Intralinks access and site information download and review (2.6 hr). 2-hr call with GM to discuss assigned Group B sites (2.1 hr).  Final ARCADIS financial plan setup/submittal (0.5 hr).  FRI - Detailed review of Livonia GW documentation & reports (3.1 hrs). Detailed review & evaluation of GM reserve estimates (1.3 hr).  Establishment of current obligations and scenario development (1.6 hr).  SAT - Livonia GW scenario refinement (1.4 hr), population of written summary (1.7 hr), population of detailed scenario costs (2.9 hr).  Sun - GMPT Livonia site document review (1.2 hr), narrative summary population/edits (0.4 hr), scenario development (0.4 hr). |
| **TOTAL HOURS:** | | | | 0.5 | 2.5 | 1.0 | 5.0 | 6.0 | 6.0 | 2.0 | 23.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**      **Employee Number: 11264**      **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 8.0 | 5.0 | 2.1 | 0.9 | | | | 16.0 | MON - Minor edits to Livonia GW cost estimates & narrative per discussion w GM (0.4 hr).  1st draft completion of GMPT base/medium remedial cost estimate (3.1 hr.), low cost scenario remedial cost (2.1 hr), and high cost scenario medium cost (1.8hr).  PM update (0.6 hr).  TUE - Complete review of uploaded draft narrative and remdial cost documents (2.1 hr).  Team B 2-hr call w Internal QC Team (2.1 hr).  Incorporation of contingency updates & follow-up (.8 hr).  WED - Evalaution of decom. costs, correspond. (1.1 hr), revision of cost spreadsheet to incorporate costs (0.3 hr), ARO holding cost & tax corr (0.7 hr).  THU - Time requests, budget compilation and correspondence (.9 hr) |
| **TOTAL HOURS:** | | | | 8.0 | 5.0 | 2.1 | 0.9 | | | | 16.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 07/05/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.6 | 0.9 | 1.9 | 0.6 | | | | 4.0 | MON - Project budget update, review and recap (0.6 hr).  TUE - Correspondence w/ Amy Hoeksema & call w/ GM contact regarding Lansing Delta Engine - PI#5.  Reserves (.9hr).  WED - Project financial plan update w additional funding (0.3 hr).  Team B conference call (1.6 hr).  THU - Charge review and invoicing (0.6 hr). |
| **TOTAL HOURS:** | | | | 0.6 | 0.9 | 1.9 | 0.6 | | | | 4.0 | |



**SUPPLEMENTAL TIMESHEET**

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.2 | 3.9 | 8.8 | 7.8 | | 4.3 | 26.0 | TUE - (Conference Call w/ project team (1.2)) WED - (Project start-up(3.9)) THU - (Project Startup(2.8)/Group D conference calls(2.1)/GM interviews(3.9)) FRI - (Willow Run CVO spreadsheet(3.9) Continued work on Willow Run CVO spreadsheet (3.9) Sun - (Willow Run GMPT spreadsheet(3.7) Continued work on Willow Run GMPT Spreadsheet (.6)) |
| **TOTAL HOURS:** | | | | | 1.2 | 3.9 | 8.8 | 7.8 | | 4.3 | 26.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**     **Employee Number: 11320**     **Weekending: 06/28/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/22 M | 06/23 T | 06/24 W | 06/25 T | 06/26 F | 06/27 S | 06/28 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 10.1 | 9.8 | 2.1 | | | | | 22.0 | MON - Internal ARCADIS Project Team Call (0.4 hrs.); Revise Cost estimates for Willow Run GMPT 3.6 hrs. Revise Cost Estimate for Willow Run MidLux: 3.1 hrs.  Revise cost estimate for Greenpoint Landfill (2.2 hrs); Group D correspondence; .8 hr.  TUE - Revise/Finalize/upload cost estimates for Willow Run GMPT (3.9 hrs);  Revise/finalize/upload cost estimates for GM Willow Run MidLux (2.1 hrs.); Revise/finalize/upload cost estimates for Greenpoint Landfill (2.4 hrs.) Correspondence with Team D members (1.4 hrs).  Final Revisions for Willow Run MidLux: 0.4 hrs.  Final Revisions for Willow Run GMPT: 1.1 hrs.  Final Revisions for Greenpoint Landfill: 0.6 hrs. |
| TOTAL HOURS: | | | | 10.0 | 10.0 | 2.0 | | | | | 22.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 8/13/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 07/05/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.1 | 2.6 | 3.8 | 6.0 | | | | 14.5 | MON - (Conference call (2.1)) TUE - (Conference Call for Willow Run CVO/WR GMPT/Greenpoint Landfill (2.6)) WED - (PNC Costs(3.8)) THU - (Final Costs for PNC (3.9)/Conference call (2.1)) |
| **TOTAL HOURS:** | | | | 2.1 | 2.5 | 3.8 | 6.0 | | | | 14.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 06/21/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/15 M | 06/16 T | 06/17 W | 06/18 T | 06/19 F | 06/20 S | 06/21 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.2 | | | | 1.2 | THU - (project and rate table setup (1.2)) |
| **TOTAL HOURS:** | | | | | | | **1.2** | | | | **1.2** | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SNYDER, CODY**          Home Div #: SY-AF          Employee Number: 12230          Weekending: 07/05/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 06/29 M | 06/30 T | 07/01 W | 07/02 T | 07/03 F | 07/04 S | 07/05 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.2 | | | | | 0.2 | WED - (revised TPPT (.2) |
| TOTAL HOURS: | | | | | | 0.2 | | | | | 0.2 | |



September 2, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent
with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and
331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of
Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc.
is seeking reimbursement for the month of July 2009 in the total of amount of $32,888.44. We
understand that the court will reimburse 80% of the fee amount and 100% of the expense amount
of this request at the end of the Objection Period and that the balance will be paid at the end of the
Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP

510.652.4500 **m**
510.652.2246 **f**

1900 Powell Street, 12th Floor    **www.lfr.com**
Emeryville, California 94608
*Offices Nationwide*



# INVOICE

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 9/3/2009 |
| **Invoice # :** | 115027 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  7/26/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 29,868.60 |
| **E x p e n s e s** | 2,249.02 |
| **Current Invoice** | 32,117.62 |
| **Communication Fee:** | 770.82 |
| **Subtotal Invoice** | 32,888.44 |
| **Amount Due This Invoice  **** | 32,888.44 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
     Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
     Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
     Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :  0101521800 -- Motors Liquidation Co.: Project Renaissance**

**Phase :  Total 001 -- LFR Phase I :**

**LFR Labor**

*Class*
  *Employee Name*

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Uhland, G. Samuel | 2.00 | 200.00 | 400.00 |
| Rothchild, Alexander | 12.00 | 200.00 | 2,400.00 |
| McBurney, Lowell | 68.00 | 200.00 | 13,600.00 |
| **Project** | | | |
| Gaito, Steven T. | 44.00 | 137.00 | 6,028.00 |
| **Project Assistant IV** | | | |
| Morrow, Janel C. | 2.00 | 94.00 | 188.00 |
| **Senior** | | | |
| Hoeksema, Amy | 5.00 | 168.00 | 840.00 |
| Kapp, Raymond | 6.00 | 168.00 | 1,008.00 |
| Saunders, Bradley | 1.50 | 168.00 | 252.00 |
| **Senior Associate** | | | |
| Kowalski, Richard G. | 1.50 | 184.00 | 276.00 |
| **Senior Principal** | | | |
| Lorincz, Frank | 12.50 | 335.00 | 4,187.50 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 2.00 | 115.00 | 230.00 |
| **Senior Project** | | | |
| Fisher, Sarah | 2.00 | 152.00 | 304.00 |
| **Staff I** | | | |
| Duffy, Thomas W. | 1.50 | 89.00 | 133.50 |
| **Clerical/Word Processing** | | | |
| Snyder, Cody | 0.40 | 54.00 | 21.60 |
| | | ***LFR Labor*** | ***29,868.60*** |

**Regular Expenses**

*Description*                                                            *Amount*

| | Amount |
|---|---|
| **Project - Telephone/Telcom** | |
| Copper Conferencing | 189.84 |
| **Project - Travel** | |
| Airfare - McBurney, Lowell | 980.03 |
| Tolls, Parking, Transportation  - McBurne | 182.28 |
| Lodging/Meals  - McBurney, Lowell | 896.87 |
| ***Regular Expenses*** | ***2,249.02*** |

| | |
|---|---|
| **Labor :** | **29,868.60** |
| **Expense :** | **2,249.02** |
| **Communications Fee :** | **770.82** |
| **Total 001  --  LFR Phase I :** | **32,888.44** |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 039 | Bell, Caitlin H. | 7/17/2009 | 0.90 | Formatting headers |
| 039 | Bell, Caitlin H. | 7/17/2009 | 1.10 | Formatting footers |
| | | | | |
| 041 | Duffy, Thomas W. | 7/17/2009 | 0.40 | Upload reports to IDEA |
| 041 | Duffy, Thomas W. | 7/17/2009 | 1.10 | review documents for all 3 sites (Nos. 1002, 1301, 1310) |
| | | | | |
| 030 | Gaito, Steven T. | 7/6/2009 | 3.80 | Revise word documents into final format for 29 original sites |
| 030 | Gaito, Steven T. | 7/6/2009 | 1.20 | Review and edit Cost estimate sheets |
| 030 | Gaito, Steven T. | 7/7/2009 | 3.70 | Revise word documents into final format for 29 original sites |
| 030 | Gaito, Steven T. | 7/7/2009 | 3.20 | Review and edit Cost estimate sheets |
| 030 | Gaito, Steven T. | 7/8/2009 | 3.90 | Revise word documents into final format for 29 original sites |
| 030 | Gaito, Steven T. | 7/15/2009 | 2.40 | Review and edit Cost estimate sheets |
| 030 | Gaito, Steven T. | 7/16/2009 | 2.20 | Review and edit Cost estimate sheets |
| 030 | Gaito, Steven T. | 7/16/2009 | 3.80 | Revise word documents into final format for 29 original sites |
| 030 | Gaito, Steven T. | 7/17/2009 | 3.70 | Revise word documents into final format for 29 original sites |
| 030 | Gaito, Steven T. | 7/17/2009 | 3.90 | Prepared document package for distribution |
| 030 | Gaito, Steven T. | 7/20/2009 | 2.30 | Edit Word documents |
| 030 | Gaito, Steven T. | 7/20/2009 | 3.90 | Prepare summary report of 29 original sites |
| 030 | Gaito, Steven T. | 7/21/2009 | 2.20 | Edit Word documents |
| 030 | Gaito, Steven T. | 7/21/2009 | 3.80 | Prepare summary report of 29 original sites |
| | | | | |
| 020 | Kowalski, Richard G. | 7/17/2009 | 0.70 | Review site info for Delphi Trenton 1009 |
| 020 | Kowalski, Richard G. | 7/17/2009 | 0.80 | Provide PCB remedial cost information for Delphi Trenton 1009 |
| | | | | |
| 008 | Lorincz, Frank | 7/6/2009 | 1.10 | Conference call with Alix partners on Sunday evening |
| 008 | Lorincz, Frank | 7/6/2009 | 0.90 | Disscussion with Alex Rothchild on project status |
| 008 | Lorincz, Frank | 7/7/2009 | 1.40 | Conference call with Weil, Alix Partner, Brownfield Partners and Claro on revisions to the power point summary slides |
| 008 | Lorincz, Frank | 7/7/2009 | 0.70 | Prepare case studies in support of slide conclusions |
| 008 | Lorincz, Frank | 7/7/2009 | 0.20 | Internal call with Alex Rothchild on deliverables for staff |
| 008 | Lorincz, Frank | 7/7/2009 | 0.40 | Follow-up on revisions to power point slides and case studies |
| 008 | Lorincz, Frank | 7/7/2009 | 0.40 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 008 | Lorincz, Frank | 7/8/2009 | 0.40 | Internal call with Alex Rothchild and Lowell McBurney on project deliverables for cost tables and text write-up |
| 008 | Lorincz, Frank | 7/8/2009 | 0.60 | QA/QC of data prepared by staff |
| 008 | Lorincz, Frank | 7/14/2009 | 1.60 | Meeting with Dave McMurtry of Brownfield Partners on closure strategy options |
| 008 | Lorincz, Frank | 7/14/2009 | 0.70 | Revisions to comments for Weil on retention affidavit |
| 008 | Lorincz, Frank | 7/14/2009 | 0.40 | Internal call with Alex Rothchild and Lowell McBurney on project deliverables |
| 008 | Lorincz, Frank | 7/17/2009 | 1.10 | Call with Lowell McBurney on revised costing table templates and staff direction for completing information |
| 008 | Lorincz, Frank | 7/17/2009 | 0.40 | OA/QC of draft deliverables |
| 008 | Lorincz, Frank | 7/20/2009 | 0.60 | Call with Alex Rothchild and Lowell McBurney on reconciliation of portfolio site list |
| 008 | Lorincz, Frank | 7/23/2009 | 0.60 | Call with Lowell McBurney on meetings with Alix, Weil, and stakeholders and next steps |
| 008 | Lorincz, Frank | 7/24/2009 | 0.30 | Call with Alex Rothchild and Lowell McBurney on scope and deliverables from previous meetings with stakeholders |
| 008 | Lorincz, Frank | 7/24/2009 | 0.70 | Prepare staffing org chart and task list for Brownfield Partners |
| | | | | |
| 090 | Morrow, Janel C. | 7/17/2009 | 1.90 | PDF cover pages & attachments for both DVD packages |
| 090 | Morrow, Janel C. | 7/17/2009 | 0.10 | Print 6 copies |
| | | | | |
| 010 | Rothchild, Alexander | 7/6/2009 | 1.80 | Preliminary review of "new sites" for Alix real estate. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 010 | Rothchild, Alexander | 7/6/2009 | 0.90 | Discussion with Frank Lorincz on project status |
| 010 | Rothchild, Alexander | 7/7/2009 | 1.90 | Preliminary review of "new sites" for Alix real estate. |
| 010 | Rothchild, Alexander | 7/7/2009 | 0.20 | Internal call with Frank Lorincz on deliverables for staff |
| 010 | Rothchild, Alexander | 7/7/2009 | 0.40 | Ongoing daily steering committee status calls with Alix Partners, Weil et al, Claro Group, Brownfield Partners, and LFR ARCADIS |
| 010 | Rothchild, Alexander | 7/8/2009 | 0.60 | Internal call with Frank Lorincz and Lowell McBurney on project deliverables for cost tables and text write-up |
| 010 | Rothchild, Alexander | 7/8/2009 | 0.40 | QA/QC of data prepared by staff |
| 010 | Rothchild, Alexander | 7/9/2009 | 2.10 | Revised write-ups and costs for original 29 sites |
| 010 | Rothchild, Alexander | 7/14/2009 | 0.40 | Internal call with Frank Lorincz and Lowell McBurney on project deliverables |
| 010 | Rothchild, Alexander | 7/16/2009 | 2.40 | Revised write-ups and costs for original 29 sites |
| 010 | Rothchild, Alexander | 7/20/2009 | 0.60 | Call with Frank Lorincz and Lowell McBurney on reconciliation of portfolio site list - .30 |
| 010 | Rothchild, Alexander | 7/24/2009 | 0.30 | Call with Frank Lorincz and Lowell McBurney on scope and deliverables from previous meetings with stakeholders |
| 010 | Uhland, G. Samuel | 7/14/2009 | 1.90 | Developed SSIS package to match GM affiliates against LFR clients. |
| 010 | Uhland, G. Samuel | 7/14/2009 | 0.10 | Ran SSIS package to match GM affiliates against LFR clients. |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: FISHER, SARAH**        **Home Div #: IN-E2**        **Employee Number: 6320**        **Weekending: 07/12/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.8 | | 1.2 | | | | 2.0 | TUE - (update budget table): THURS - (update budget table) |
| TOTAL HOURS: | | | | | 0.8 | | 1.2 | | | | 2.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 8/13/2009**

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 07/12/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | 1.2 | 2.2 | 0.8 | | | | 5.0 | Mon - (summary of current activities and critical decisions for Alix Partners for Plants 2, 3, and 6 (0.8hr) Tues - Combining all sites into one summary of current activities and critical decisions for Alix Partners for OldCo sites)(1.2hr) Wed -(summary of approved and forecasted costs to implement current/critical activities)(2.2 hr) Thurs - (summary of approved and forecasted costs to implement current/critical activities)(.8hr) |
| **TOTAL HOURS:** | | | | **0.8** | **1.2** | **2.2** | **0.8** | | | | **5.0** | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/13/2009

**Name: KAPP, RAYMOND**        **Home Div #: NJ-CS**        **Employee Number: 11574**        **Weekending: 07/12/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.0 | 2.8 | | 1.2 | | | | 6.0 | MON - (Priority funding spreadsheet discussion with Amy H. (.9hr) and begin preparation on Massena (1.1hr)) TUE - (Prepare Entries to priority hr spreadsheet for Massena and Tarryton with discussion with Dan, Richard and Luke C. (2.8hrs)) THU - (Review and approve final priority spreadsheet entries (1.2hr)) |
| **TOTAL HOURS:** | | | | **2.0** | **2.8** | | **1.2** | | | | **6.0** | |

**SUPPLEMENTAL TIMESHEET**





**Current Date: 8/13/2009**

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**     **Employee Number: 11089**     **Weekending: 07/12/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.6 | 2.1 | 6.3 | | | | | 12.0 | Mon - Call with Alix Partners to reconcile DIP estimates against GM reserves; Tues - Call with Alix Partners to reconcile DIP estimates against GM reserves; Weds - Call with Alix, GM and project team to reconcile reserves (3.6hrs), continued discussion with project team to reconcile reserves (2.7hrs) |
| **TOTAL HOURS:** | | | | 3.6 | 2.1 | 6.3 | | | | | 12.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 07/19/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/13 M | 07/14 T | 07/15 W | 07/16 T | 07/17 F | 07/18 S | 07/19 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.1 | 3.1 | 3.8 | 3.9 | 6.1 | | | 20.0 | Mon - Communications with internal team on next steps - multiple calls/emails - 3.1 hrs; Tues - Assemble information on sites 2.2 hrs, telecon 0.9 hr; Weds - review/assemble site information for upcoming strategic meetings - 3.8 hrs; Thurs - prepare for strategic meetings - 3.9 hrs; Fri - telcon w/Mcmurtry - 2.2 hrs, meeting prep - 3.9 hrs. |
| **TOTAL HOURS:** | | | | 3.0 | 3.0 | 4.0 | 4.0 | 6.0 | | | 20.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 07/26/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/20 M | 07/21 T | 07/22 W | 07/23 T | 07/24 F | 07/25 S | 07/26 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 4.9 | 11.4 | 11.5 | 8.2 | | | 36.0 | Tues - meeting prep - 2.8hrs, travel - 2.1 hrs; Weds - Meeting with Alix to reconcile reserves budget (3.7hrs); continued meeting with Alix to develop BK strategy - 3.9 hrs, continued meeting with Alix on project strategy - 3.8 hrs; Thurs - Meeting with Alix to reconcile reserves budget (3.8hrs); continued meeting with Alix to develop BK strategy - 3.9 hrs, continued meeting with Alix on project strategy - 3.8 hrs; Fri - Meeting with Alix to develop BK strategy - 3.9 hrs, debrief - 2.2 hrs, travel - 2.1hrs |
| TOTAL HOURS: | | | | | 4.0 | 12.0 | 12.0 | 8.0 | | | 36.0 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 07/12/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.5 | | | | | 0.5 | WED - (Project budget update - .2hrs, review and update summary - .3hrs.) |
| TOTAL HOURS: | | | | | | 0.5 | | | | | 0.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**    **Home Div #: AA-FM**    **Employee Number: 11264**    **Weekending: 07/19/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/13 M | 07/14 T | 07/15 W | 07/16 T | 07/17 F | 07/18 S | 07/19 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 0.5 | | | | 0.5 | THU - (Re-review / confirmation of TSCA impact potential and history - 0.1hrs, response to anticipated impact questions - 0.4hrs.) |
| TOTAL HOURS: | | | | | | | 0.5 | | | | 0.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 07/26/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/20 M | 07/21 T | 07/22 W | 07/23 T | 07/24 F | 07/25 S | 07/26 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.5 | | | 0.5 | FRI - (Review of project charges - .2hrs, budget update - .1hrs, correspondence w/ Lowell regarding scope of continuing work - .2hrs.) |
| TOTAL HOURS: | | | | | | | | 0.5 | | | 0.5 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SNYDER, CODY**          Home Div #: SY-AF          Employee Number: 12230          Weekending: 07/12/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/06 M | 07/07 T | 07/08 W | 07/09 T | 07/10 F | 07/11 S | 07/12 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS CORPORATION** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 0.2 | | | | 0.2 | THU - (tppt revision) |
| **TOTAL HOURS:** | | | | | | | **0.2** | | | | **0.2** | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/13/2009

**Name: SNYDER, CODY**          Home Div #: SY-AF          Employee Number: 12230          Weekending: 07/19/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/13 M | 07/14 T | 07/15 W | 07/16 T | 07/17 F | 07/18 S | 07/19 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS CORPORATION | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.2 | | | | | | | 0.2 | MON - (billing) |
| TOTAL HOURS: | | | | 0.2 | | | | | | | 0.2 | |



September 14, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:   **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement for the month of August 2009 in the total of amount of $117,213.55. We understand that the court will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP

510.652.4500 m
510.652.2246 f
1900 Powell Street, 12th Floor   www.lfr.com
Emeryville, California 94608
Offices Nationwide

                **INVOICE**

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 9/14/2009 |
| **Invoice # :** | 115462 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  8/23/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 113,931.80 |
| **E x p e n s e s** | 534.56 |
| **Current Invoice** | 114,466.36 |
| **Communication Fee** | 2,747.19 |
| **Amount Due This Invoice  **** | 117,213.55 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
     Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
     Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
     Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :   0101521800  --  Motors Liquidation Co.:  Project Renaissance**

**Phase :   LFR Phase I & II :**

**LFR Labor**

*Class*
  *Employee Name*

| | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| **Principal** | | | |
| Brunt, Lawrence G. | 1.00 | 200.00 | 200.00 |
| Hamann, Martin E. | 3.50 | 200.00 | 700.00 |
| Stromberg, Rick | 37.50 | 200.00 | 7,500.00 |
| Rothchild, Alexander | 78.00 | 200.00 | 15,600.00 |
| McBurney, Lowell | 90.00 | 200.00 | 18,000.00 |
| **Project** | | | |
| Gaito, Steven T. | 27.00 | 137.00 | 3,699.00 |
| Donovan, Gregory M. | 2.00 | 137.00 | 274.00 |
| Treat, Rebecca | 4.90 | 137.00 | 671.30 |
| **Project Assistant IV** | | | |
| Cherbonneau, Cynthia | 3.80 | 94.00 | 357.20 |
| **Senior** | | | |
| Hoeksema, Amy | 7.00 | 168.00 | 1,176.00 |
| Kaiding, Derek | 15.00 | 168.00 | 2,520.00 |
| Maier, Matthew J. | 7.00 | 168.00 | 1,176.00 |
| Mall, Richard R. | 62.50 | 168.00 | 10,500.00 |
| McKenna, John | 11.00 | 168.00 | 1,848.00 |
| Pedersen, Brian S. | 27.00 | 168.00 | 4,536.00 |
| Postma, Frank | 29.00 | 168.00 | 4,872.00 |
| Saunders, Bradley | 12.80 | 168.00 | 2,150.40 |
| Selger, David L. | 31.00 | 168.00 | 5,208.00 |
| Thompson, David L. | 3.50 | 168.00 | 588.00 |
| Tobia, Richard J. | 23.00 | 168.00 | 3,864.00 |
| **Senior Associate** | | | |
| Kowalski, Richard G. | 38.80 | 184.00 | 7,139.20 |
| Sullivan, Richard W. | 28.50 | 184.00 | 5,244.00 |
| **Senior Principal** | | | |
| Lorincz, Frank | 3.50 | 335.00 | 1,172.50 |
| **Senior Staff** | | | |
| Schafer, Lesley A. | 12.00 | 115.00 | 1,380.00 |
| **Senior Project** | | | |
| Dittmar, Charles | 1.00 | 152.00 | 152.00 |
| Fisher, Sarah | 15.00 | 152.00 | 2,280.00 |
| Noreen Shane S. | 15.00 | 152.00 | 2,280.00 |
| Ma, Hei Yiu Brenda | 24.00 | 152.00 | 3,648.00 |
| Henke, Chrystal D. | 22.00 | 152.00 | 3,344.00 |
| **Technical Editing** | | | |
| Chapman, Marcie | 11.50 | 54.00 | 621.00 |
| Jeffers, Cindy | 7.50 | 54.00 | 405.00 |
| Powers, Amy | 14.10 | 54.00 | 761.40 |

**Clerical/Word Processing**

| | | | |
|---|---|---|---|
| Snyder, Cody | 1.20 | 54.00 | 64.80 |

| | |
|---|---|
| *LFR Labor* | *113,931.80* |

**Regular Expenses**

| *Description* | *Amount* |
|---|---|
| **Project - Telephone/Telcom** | |
| Copper Conferencing | 296.37 |
| **Project - Postage/Delivery** | |
| Federal Express | 92.19 |
| **Project - Equipment Rental (In-house)** | |
| Web Portal - Maier, Matthew J. | 118.00 |
| Computer Time (CADD) - Treat, Rebecca | 28.00 |

| | |
|---|---|
| *Regular Expenses* | *534.56* |

| | |
|---|---|
| **Labor :** | **113,931.80** |
| **Expense :** | **534.56** |
| **Communication Fee :** | **2,747.19** |
| **Total LFR Phase I & II:** | **117,213.55** |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 010 | Brunt, Lawrence G. | 8/10/2009 | 0.40 | Upload documents for Garland Road Dump. |
| 010 | Brunt, Lawrence G. | 8/11/2009 | 0.60 | Upload documents for Garland Road Dump. |
| | | | | |
| 090 | Cherbonneau, Cynthia | 8/12/2009 | 0.30 | Review contract |
| 090 | Cherbonneau, Cynthia | 8/12/2009 | 0.40 | Communicate invoicing requirements with Project Managers |
| 090 | Cherbonneau, Cynthia | 8/12/2009 | 1.10 | prepare invoice and backup documents |
| 090 | Cherbonneau, Cynthia | 8/14/2009 | 1.40 | Review and prepare backup documents |
| 090 | Cherbonneau, Cynthia | 8/18/2009 | 0.60 | Finalize invoice package with all supporting documents and FedEx to all parties. |
| | | | | |
| 030 | Donovan, Gregory M. | 8/4/2009 | 0.70 | Down load project data per Alex Rothchild request. |
| 030 | Donovan, Gregory M. | 8/4/2009 | 1.30 | Organize and file project data per Alex Rothchild request. |
| | | | | |
| 030 | Gaito, Steven T. | 8/10/2009 | 3.90 | Revise cost estimates for 29 original sites |
| 030 | Gaito, Steven T. | 8/10/2009 | 3.80 | Compile remediation only information for the 29 original sites |
| 030 | Gaito, Steven T. | 8/10/2009 | 1.60 | Separate Remediation Costs from Original 29 sites cost estimates |
| 030 | Gaito, Steven T. | 8/18/2009 | 3.20 | Compile remediation only information for the 29 original sites |
| 030 | Gaito, Steven T. | 8/19/2009 | 3.90 | Separate Remediation Costs from Original 29 sites cost estimates |
| 030 | Gaito, Steven T. | 8/19/2009 | 3.80 | Compile remediation only information for the 29 original sites |
| 030 | Gaito, Steven T. | 8/20/2009 | 3.70 | Analyze remediation only costs for the 29 original sites |
| 030 | Gaito, Steven T. | 8/21/2009 | 3.10 | Analyze remediation only costs for the 29 original sites |
| | | | | |
| 010 | Hamann, Martin E. | 8/18/2009 | 3.10 | Review of Strasbourg FR report |
| 010 | Hamann, Martin E. | 8/19/2009 | 0.40 | Summarizing report, discussions with Alex Rothchild. |
| | | | | |
| 029 | Henke, Chrystal D. | 8/4/2009 | 1.10 | Import site data from spreadsheets into IDEA web system |
| 029 | Henke, Chrystal D. | 8/5/2009 | 2.50 | IDEA site updates and customizations per feedback |
| 029 | Henke, Chrystal D. | 8/5/2009 | 2.40 | IDEA site updates and customizations per testing and feedback |
| 029 | Henke, Chrystal D. | 8/6/2009 | 3.80 | New page development based on user needs - IDEA |
| 029 | Henke, Chrystal D. | 8/6/2009 | 0.60 | Quick meeting to discuss current and anticipated changes to IDEA |
| 029 | Henke, Chrystal D. | 8/7/2009 | 1.30 | User meeting discussing use and updates to IDEA with A Rothchild and L McBurney, S. Tichy, F. Lorinz, D McMurtry |
| 029 | Henke, Chrystal D. | 8/7/2009 | 3.80 | IDEA site updates and corrections based on prior discussions |
| 029 | Henke, Chrystal D. | 8/10/2009 | 2.20 | Data integrity checks, further site updates to IDEA |
| 029 | Henke, Chrystal D. | 8/10/2009 | 0.30 | Call with Alex Rothchild regarding IDEA updates |
| 029 | Henke, Chrystal D. | 8/11/2009 | 0.80 | User administration for new users just starting with IDEA |
| 029 | Henke, Chrystal D. | 8/11/2009 | 3.20 | Issue corrections as users started to use IDEA, small updates based on feedback and logs |
| | | | | |
| 020 | Kowalski, Richard G. | 8/3/2009 | 0.30 | Project coordination |
| 020 | Kowalski, Richard G. | 8/4/2009 | 3.80 | Project narrative for GMVM Pontiac -1508 |
| 020 | Kowalski, Richard G. | 8/5/2009 | 3.90 | Project narratives for Fiero 1116 |
| 020 | Kowalski, Richard G. | 8/5/2009 | 3.70 | Project narratives Fiero w/out Powerhouse 1121 |
| 020 | Kowalski, Richard G. | 8/5/2009 | 1.20 | Teleconf w/ GM PM & project team |
| 020 | Kowalski, Richard G. | 8/6/2009 | 3.80 | Project narratives for Fiero w/out Powerh |
| 020 | Kowalski, Richard G. | 8/6/2009 | 3.20 | Review info for Parma 1485B |
| 020 | Kowalski, Richard G. | 8/6/2009 | 3.80 | Project narratives for Parma-1485B |
| 020 | Kowalski, Richard G. | 8/6/2009 | 1.20 | Teleconf w/ GM PM |
| 020 | Kowalski, Richard G. | 8/7/2009 | 3.90 | Project narrative for Lordstown 1611 |
| 020 | Kowalski, Richard G. | 8/7/2009 | 3.10 | Project narrative for GMVM Pontiac 1508 |
| 020 | Kowalski, Richard G. | 8/7/2009 | 3.30 | Project narrative for 6560 Cass Ave |
| 020 | Kowalski, Richard G. | 8/10/2009 | 2.30 | Update ID/ea website for numerous GM sites |
| 020 | Kowalski, Richard G. | 8/12/2009 | 0.40 | Review info for Parma 1485B |
| 020 | Kowalski, Richard G. | 8/13/2009 | 0.90 | Review EDR report for Parma 1485B |
| | | | | |
| 008 | Lorincz, Frank | 8/1/2009 | 0.30 | Prepare and send revised affidavit to Weil for court |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 008 | Lorincz, Frank | 8/2/2009 | 0.70 | Conference call with E. Yates and R. Brooks on affidavit |
| 008 | Lorincz, Frank | 8/3/2009 | 0.60 | Status call with Dave McMurtry of Brownfield Partners on deliverables |
| 008 | Lorincz, Frank | 8/3/2009 | 0.40 | review site list to address outstanding site information |
| 008 | Lorincz, Frank | 8/4/2009 | 0.60 | Internal call with Alex Rothchild on status and project deliverables |
| 008 | Lorincz, Frank | 8/7/2009 | 0.60 | Internal call with Alex Rothchild on status |
| 008 | Lorincz, Frank | 8/11/2009 | 0.30 | Prepare GM invoicing package for June-July including letters for Weil |
| | | | | |
| 029 | Ma, Hei Yiu Brenda | 8/3/2009 | 0.40 | Review MLC documents |
| 029 | Ma, Hei Yiu Brenda | 8/4/2009 | 1.10 | Research on site information for sites (1002, 1120, 1299, 1301, 1292) on MDEQ, EPA, Intralinks databases |
| 029 | Ma, Hei Yiu Brenda | 8/5/2009 | 1.20 | 1.2-conference call for task/site assignment, |
| 029 | Ma, Hei Yiu Brenda | 8/5/2009 | 0.80 | 0.8-research on general site information |
| 029 | Ma, Hei Yiu Brenda | 8/5/2009 | 2.40 | 2.5-download files from Intralinks for sites 1002 and 1299 |
| 029 | Ma, Hei Yiu Brenda | 8/6/2009 | 3.10 | downloaded and contacted ARCADIS PM for site information and files |
| 029 | Ma, Hei Yiu Brenda | 8/6/2009 | 1.80 | reviewed files (1.8 hr-1301) |
| 029 | Ma, Hei Yiu Brenda | 8/6/2009 | 1.70 | reviewed files (1.7 hr-1299) |
| 029 | Ma, Hei Yiu Brenda | 8/6/2009 | 1.40 | reviewed files (1.5hr-1292) |
| 029 | Ma, Hei Yiu Brenda | 8/7/2009 | 2.20 | 2.2-talked to ARCADIS and GM managers and prepared site summaries for site 1301 |
| 029 | Ma, Hei Yiu Brenda | 8/7/2009 | 1.80 | 1.8-downloaded and reviewed files and prepared site summaries for site 1002 |
| 029 | Ma, Hei Yiu Brenda | 8/7/2009 | 2.10 | 2.1-downloaded files from Intralinks and prepared site summaries for site 1120 |
| 029 | Ma, Hei Yiu Brenda | 8/7/2009 | 1.60 | 1.6-talked to ARCADIS/GM and prepared site summaries for site 1292 |
| 029 | Ma, Hei Yiu Brenda | 8/7/2009 | 1.80 | 1.8-prepared site summaries for site 1299 |
| 029 | Ma, Hei Yiu Brenda | 8/10/2009 | 0.60 | Fill out project information on IDEA for sites 1002, 1120, 1299, 1301, and 1292 |
| | | | | |
| 025 | Maier, Matthew J. | 8/4/2009 | 3.20 | Setup IDEA database |
| 025 | Maier, Matthew J. | 8/5/2009 | 0.70 | Setup IDEA database |
| 025 | Maier, Matthew J. | 8/7/2009 | 3.10 | Make first round of IDEA customizations for project |
| | | | | |
| 025 | Mall, Richard R. | 8/4/2009 | 2.20 | tracker update and EDR research for sites 1001 and 1005 |
| 025 | Mall, Richard R. | 8/4/2009 | 0.80 | tracker update and EDR research for site 1006 |
| 025 | Mall, Richard R. | 8/5/2009 | 0.80 | tracker update and EDR research for site 1007 |
| 025 | Mall, Richard R. | 8/5/2009 | 0.20 | tracker update for site 1006 and additional research |
| 025 | Mall, Richard R. | 8/6/2009 | 2.10 | tracker update and EDR research for sites 1009 and 1011 |
| 025 | Mall, Richard R. | 8/6/2009 | 0.90 | tracker update and EDR research for site 1104 |
| 025 | Mall, Richard R. | 8/7/2009 | 0.60 | tracker update and EDR for site 1105 |
| 025 | Mall, Richard R. | 8/7/2009 | 3.20 | tracker update and EDR research for sites 1107 and 1108 |
| 025 | Mall, Richard R. | 8/7/2009 | 3.30 | tracker update and EDR research for sites 1203 and 1291 |
| 025 | Mall, Richard R. | 8/7/2009 | 2.90 | tracker update and EDR research for sites 1001, 1005, 1006, 1007, 1009, 1108, 1291, and 1203 |
| 025 | Mall, Richard R. | 8/8/2009 | 0.80 | modification of site maps in IDEA |
| 025 | Mall, Richard R. | 8/8/2009 | 0.20 | review of .jpg map versions in IDEA |
| 025 | Mall, Richard R. | 8/9/2009 | 3.90 | conversion and review of site maps in IDEA |
| 025 | Mall, Richard R. | 8/9/2009 | 3.60 | review of .jpg map versions in IDEA |
| 025 | Mall, Richard R. | 8/10/2009 | 3.20 | preparation of slides for presentation with DOJ |
| 025 | Mall, Richard R. | 8/10/2009 | 3.90 | integration of information into presentation slides |
| 025 | Mall, Richard R. | 8/10/2009 | 3.90 | review of presentation of slides for meeting with DOJ |
| 025 | Mall, Richard R. | 8/11/2009 | 2.60 | revision of slide information for presentation and IDEA revisions for DOJ meeting |
| 025 | Mall, Richard R. | 8/11/2009 | 3.20 | integration of additional information into presentation slides for Alex's and Lowell's meeting with DOJ |
| 025 | Mall, Richard R. | 8/11/2009 | 2.20 | review of presentation of slides for meeting with DOJ |
| 025 | Mall, Richard R. | 8/13/2009 | 1.60 | EDR review of sites 1001, 1005, 1006, 1007 and 1009 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 025 | Mall,  Richard R. | 8/13/2009 | 1.40 | EDR review of sites 1108, 1291, and 1203 as well as the Parma Complex site. |
| 025 | Mall,  Richard R. | 8/17/2009 | 2.40 | Revisions to IDEA information on numerous sites for consistency |
| 025 | Mall,  Richard R. | 8/17/2009 | 0.60 | Review of IDEA formats |
| 025 | Mall,  Richard R. | 8/18/2009 | 1.80 | revised environmental information in IDEA for several sites completed by Larry Brunt and others |
| 025 | Mall,  Richard R. | 8/18/2009 | 0.20 | revised environmental information in IDEA for Larry Brunt sites |
| 025 | Mall,  Richard R. | 8/19/2009 | 1.90 | revised environmental information in IDEA for several sites completed by R. Kowalski and Larry Brunt |
| 025 | Mall,  Richard R. | 8/19/2009 | 3.30 | reviewed DIP information |
| 025 | Mall,  Richard R. | 8/19/2009 | 0.80 | reviewed DIP costs assumption and site conditions |
| 025 | Mall,  Richard R. | 8/20/2009 | 2.20 | reviewed DIP costs and justifications |
| 025 | Mall,  Richard R. | 8/20/2009 | 1.80 | review presentation of information regarding DIP tables and forms |
| 029 | Noreen, Shane S. | 8/5/2009 | 2.90 | Research relevant documents at online database and download |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.60 | Conference call with client and LFR staff concerning project status |
| 029 | Noreen, Shane S. | 8/6/2009 | 1.30 | Research relevant documents at online database and download |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.80 | File Review for Site (GMPT Flint North -  #1442) |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.70 | Correspondence with GM managers about site history |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.40 | File Review for Site (Linden Road Landfill - #1102) |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.60 | File Review for Site (Dort Hwy -  #1296) |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.20 | File Review for Site (Windiate Park Lots - #1297) |
| 029 | Noreen, Shane S. | 8/6/2009 | 0.60 | File Review for Site (GLTC Land - #1298) |
| 029 | Noreen, Shane S. | 8/7/2009 | 2.10 | Site Summary pertaining to Remediation(GLTC Land - #1298) |
| 029 | Noreen, Shane S. | 8/7/2009 | 1.90 | Site Summary pertaining to Remediation (Windiate Park Lots - #1297) |
| 029 | Noreen, Shane S. | 8/7/2009 | 1.10 | Site Summary pertaining to Remediation (GMPT Flint North - #1442) |
| 029 | Noreen, Shane S. | 8/10/2009 | 1.80 | Upload files to IDEA database and fill out information on database |
| 025 | Pedersen, Brian S. | 8/4/2009 | 1.40 | 1.4 hrs - Initial conference call with GM PM on five sites (1007, 1109, 1309, 1310 & 1311) |
| 025 | Pedersen, Brian S. | 8/4/2009 | 1.60 | 1.6 hours - Download project templates and review initial information. |
| 025 | Pedersen, Brian S. | 8/5/2009 | 2.20 | 2.2 hrs - Downloaded and reviewed documents for Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/5/2009 | 0.90 | 0.9 hrs - Spoke with various GM site contacts about site details and previous activities for Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/5/2009 | 1.60 | 1.6 hrs - Downloaded and reviewed documents for Leeds sites (1007 & 1109) |
| 025 | Pedersen, Brian S. | 8/5/2009 | 0.30 | 0.3 hrs - Spoke with GM contact for Leeds sites (1007 & 1109) . |
| 025 | Pedersen, Brian S. | 8/5/2009 | 0.90 | 0.9 hrs - Downloaded and reviewed documents for ACC Penske site |
| 025 | Pedersen, Brian S. | 8/5/2009 | 0.10 | 0.1 hr - Spoke with GM contact about ACC Penske site. |
| 025 | Pedersen, Brian S. | 8/6/2009 | 2.10 | 2.1 hrs - Reviewed documents for Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/6/2009 | 0.60 | 0.6 hrs - Spoke with GM site contact, real estate person and title company about location of parcels for Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/6/2009 | 1.60 | 1.6 hrs - Reviewed additional information from GM contact for Leeds sites (1007 & 1109). |
| 025 | Pedersen, Brian S. | 8/6/2009 | 2.90 | 2.9 hrs - prepared narrative for Leeds sites (1007 & 1109) |
| 025 | Pedersen, Brian S. | 8/6/2009 | 0.60 | 0.6 hrs - Search online database for ACC Penske site details.. |
| 025 | Pedersen, Brian S. | 8/6/2009 | 0.20 | 0.2 hr - Spoke with GM contact about ACC Penske site. |
| 025 | Pedersen, Brian S. | 8/7/2009 | 1.90 | 1.9 hrs - Reviewed documents for Centerpoint Land sites (1309 & 1311) |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Pedersen, Brian S. | 8/7/2009 | 0.70 | 0.7 hrs - Spoke with GM site contact, real estate person and title company about location of parcels for Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/7/2009 | 3.60 | 3.6 hrs - Prepared narrative for two Centerpoint Land sites (1309 & 1311). |
| 025 | Pedersen, Brian S. | 8/7/2009 | 0.30 | 0.3 hrs - Revised narrative for Leeds sites (1007 & 1109) |
| 025 | Pedersen, Brian S. | 8/7/2009 | 1.50 | 1.5 hrs - Prepared narrative for ACC Penske site |
| 025 | Pedersen, Brian S. | 8/11/2009 | 0.80 | 0.8 hrs - Revised narratives for two Centerpoint Land sites (1309 & 1311) |
| 025 | Pedersen, Brian S. | 8/11/2009 | 1.20 | 1.2 hrs - Revised narratives for two Leeds sites (1007 & 1109) |
| 025 | Postma, Frank B. | 8/5/2009 | 3.90 | Data review for two LEEDS sites |
| 025 | Postma, Frank B. | 8/5/2009 | 3.20 | Conference call with LFR staff concerning project status |
| 025 | Postma, Frank B. | 8/6/2009 | 3.80 | Project analyses for two LEEDS sites |
| 025 | Postma, Frank B. | 8/6/2009 | 3.60 | EDR review of sites |
| 025 | Postma, Frank B. | 8/6/2009 | 2.60 | project uploads |
| 025 | Postma, Frank B. | 8/6/2009 | 0.60 | Conference call with client and LFR staff concerning project status |
| 025 | Postma, Frank B. | 8/7/2009 | 3.70 | project uploads |
| 025 | Postma, Frank B. | 8/7/2009 | 3.90 | project uploads |
| 025 | Postma, Frank B. | 8/10/2009 | 3.70 | Data Uploads |
| 025 | Postma, Frank B. | 8/10/2009 | 3.80 | Data Uploads |
| 010 | Rothchild, Alexander | 7/31/2009 | 1.80 | Data review prep for real estate meetings on original 29 sites. |
| 010 | Rothchild, Alexander | 8/3/2009 | 3.90 | Preliminary review of "new sites" for Alix real estate. |
| 010 | Rothchild, Alexander | 8/3/2009 | 2.10 | Data review prep for real estate meetings on original 29 sites. |
| 010 | Rothchild, Alexander | 8/4/2009 | 1.60 | Preliminary review of "new sites" for Alix real estate. |
| 010 | Rothchild, Alexander | 8/4/2009 | 0.60 | Internal call with Frank Lorincz on status and project deliverables |
| 010 | Rothchild, Alexander | 8/5/2009 | 3.10 | Preliminary review of "new sites" for Alix real estate. |
| 010 | Rothchild, Alexander | 8/5/2009 | 0.90 | Conference call with Shane Noreen, Leslie Schafer, Lowell McBurney. |
| 010 | Rothchild, Alexander | 8/6/2009 | 1.60 | Data review prep for real estate meetings on original 29 sites. |
| 010 | Rothchild, Alexander | 8/6/2009 | 2.40 | Call with Lowell McBurney to discuss project status |
| 010 | Rothchild, Alexander | 8/7/2009 | 1.30 | User meeting discussing use and updates to IDEA with Chrystal Henke and L McBurney, S. Tichy, F. Lorinz, D McMurtry |
| 010 | Rothchild, Alexander | 8/7/2009 | 1.80 | Data review prep for real estate meetings on original 29 sites. |
| 010 | Rothchild, Alexander | 8/7/2009 | 0.60 | Internal call with Frank Lorincz on status |
| 010 | Rothchild, Alexander | 8/8/2009 | 1.80 | Preliminary review of "new sites" for Alix real estate. |
| 010 | Rothchild, Alexander | 8/10/2009 | 0.30 | Call with Chrystal Henke regarding IDEA updates |
| 010 | Rothchild, Alexander | 8/10/2009 | 0.90 | Review MLC sites in preparation for meeting in Detroit |
| 010 | Rothchild, Alexander | 8/10/2009 | 3.90 | Travel to Detroit |
| 010 | Rothchild, Alexander | 8/11/2009 | 3.80 | Meeting with Alix Partners to develop disposition strategies |
| 010 | Rothchild, Alexander | 8/11/2009 | 3.90 | Continue site by site review with real estate |
| 010 | Rothchild, Alexander | 8/11/2009 | 2.30 | Continued working review meeting with real estate and operating staff |
| 010 | Rothchild, Alexander | 8/12/2009 | 3.80 | Meeting with Alix Partners to develop disposition strategies |
| 010 | Rothchild, Alexander | 8/12/2009 | 3.90 | Continue site by site review with real estate |
| 010 | Rothchild, Alexander | 8/12/2009 | 2.30 | Continued working review meeting with real estate and operating staff |
| 010 | Rothchild, Alexander | 8/13/2009 | 3.80 | Meeting with Alix Partners to develop disposition strategies |
| 010 | Rothchild, Alexander | 8/13/2009 | 2.30 | Continue site by site review with real estate |
| 010 | Rothchild, Alexander | 8/13/2009 | 3.90 | Travel home from Detroit |
| 010 | Rothchild, Alexander | 8/17/2009 | 3.60 | Revised write-ups and costs for original 29 sites and various calls to project team |
| 010 | Rothchild, Alexander | 8/18/2009 | 1.40 | Revised write-ups and costs for original 29 sites and various calls to project team |
| 010 | Rothchild, Alexander | 8/18/2009 | 0.60 | Regulatory strategies |
| 010 | Rothchild, Alexander | 8/19/2009 | 1.40 | Revised write-ups and costs for original 29 sites and various calls to project team |
| 010 | Rothchild, Alexander | 8/19/2009 | 0.60 | Regulatory strategies |
| 010 | Rothchild, Alexander | 8/20/2009 | 3.70 | Revised write-ups and costs for original 29 sites and various calls to project team |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 010 | Rothchild, Alexander | 8/20/2009 | 2.10 | Regulatory strategies |
| 010 | Rothchild, Alexander | 8/21/2009 | 3.80 | Revised write-ups and costs for original 29 sites and various calls to project team |
| 010 | Rothchild, Alexander | 8/21/2009 | 2.20 | Regulatory strategies |
| 039 | Schafer, Lesley A. | 8/5/2009 | 0.90 | Conference call with Shane Noreen, Alex Rothchild, Lowell McBurney. |
| 039 | Schafer, Lesley A. | 8/6/2009 | 2.60 | Dort Highway property research . |
| 039 | Schafer, Lesley A. | 8/6/2009 | 2.40 | Linden Road Landfill property information research. |
| 039 | Schafer, Lesley A. | 8/7/2009 | 2.80 | Linden Road Landfill property summary development. |
| 039 | Schafer, Lesley A. | 8/10/2009 | 3.20 | Dort Highway property documentation of findings development. |
| 039 | Schafer, Lesley A. | 8/5/2009 | 0.10 | Discussion of conference call and development of plan of action with Shine following initial call on 8/5. |
| 025 | Selger, David L. | 8/4/2009 | 3.20 | Review sites 1305, 1307, 1308, & 1508. |
| 025 | Selger, David L. | 8/5/2009 | 3.10 | Review and write summaries for 1305, 1307, 1308, & 1508 Sites. |
| 025 | Selger, David L. | 8/5/2009 | 3.70 | Load documents to IDEA. |
| 025 | Selger, David L. | 8/6/2009 | 3.20 | Review and write summaries for 1305, 1307, 1308, & 1508 Sites. |
| 025 | Selger, David L. | 8/6/2009 | 3.70 | Load documents to IDEA. Search for info on 1001 Site. |
| 025 | Selger, David L. | 8/7/2009 | 3.30 | Load documents to IDEA. Start review of 1306 Site. |
| 025 | Selger, David L. | 8/7/2009 | 3.40 | Review and write summaries for 1305, 1307, 1308, & 1508 Sites. |
| 025 | Selger, David L. | 8/7/2009 | 3.60 | Load documents to IDEA. Start review of 1306 Site. |
| 025 | Selger, David L. | 8/9/2009 | 2.70 | Review and write summary for 1306 Site. |
| 025 | Selger, David L. | 8/9/2009 | 1.10 | Load documents to IDEA. |
| 010 | Stromberg, Rick | 8/3/2009 | 1.40 | Upload 8 sites to IDEA |
| 010 | Stromberg, Rick | 8/4/2009 | 3.90 | Conf call with MLC PM D Favero/coord with GM PM for # 1288 (1), #1101(1),#1013(1),#1198(.9) |
| 010 | Stromberg, Rick | 8/5/2009 | 3.80 | Review, research Site #1288 Kokomo and coord with S.Fisher of Arcadis (PM) |
| 010 | Stromberg, Rick | 8/5/2009 | 3.70 | Prepare Env Summary and Remedial Cost Estimate for #1288 |
| 010 | Stromberg, Rick | 8/6/2009 | 2.30 | Review, research Site #1101 6560 Cass |
| 010 | Stromberg, Rick | 8/6/2009 | 3.20 | Prepare Env Summary and Remedial Cost Estimate for #1101 |
| 010 | Stromberg, Rick | 8/6/2009 | 2.30 | Review, research Site #1013 Janesville |
| 010 | Stromberg, Rick | 8/6/2009 | 3.40 | Prepare Env Summary and Remedial Cost Estimate for #1013 |
| 010 | Stromberg, Rick | 8/7/2009 | 3.60 | Review information for #1198 Grand Rapids Stamping and discuss with D. Favero |
| 010 | Stromberg, Rick | 8/7/2009 | 1.90 | Coordinate with CRA to prepare detailed cost backup #1198 ] |
| 010 | Stromberg, Rick | 8/7/2009 | 2.20 | Start write-up of Env Summary for #1198 |
| 010 | Stromberg, Rick | 8/10/2009 | 3.40 | Finish Env summary and Remedial Cost Est for #1198 |
| 010 | Stromberg, Rick | 8/11/2009 | 1.10 | Address comments/re-format #1234 |
| 010 | Stromberg, Rick | 8/17/2009 | 0.90 | Address comments/re-format #1101 |
| 010 | Stromberg, Rick | 8/19/2009 | 0.40 | Address comments #1198 |
| 020 | Sullivan, Richard W. | 8/4/2009 | 2.10 | review Intralinks for data for sites (1005-.3hrs, 1006-.3 hrs, 1104-1.5hrs) |
| 020 | Sullivan, Richard W. | 8/4/2009 | 0.40 | Research site 1005 location |
| 020 | Sullivan, Richard W. | 8/4/2009 | 0.50 | research 1006 location |
| 020 | Sullivan, Richard W. | 8/4/2009 | 1.00 | gather Livonia 1104 information |
| 020 | Sullivan, Richard W. | 8/5/2009 | 3.10 | download and organize Fairfax 1289 site |
| 020 | Sullivan, Richard W. | 8/5/2009 | 0.50 | research location on 1291 |
| 020 | Sullivan, Richard W. | 8/5/2009 | 0.40 | review intralinks for data on site 1291 |
| 020 | Sullivan, Richard W. | 8/6/2009 | 3.10 | review Excavation, O&M, Additional investigation reports for site 1104 |
| 020 | Sullivan, Richard W. | 8/6/2009 | 1.30 | review town ordinance, GW monitoring plan, Annual status reports and RCRA fact sheets for site 1104 |
| 020 | Sullivan, Richard W. | 8/6/2009 | 3.60 | review CRA 2006 and 2008 reports,VCP filings 2001 and 2006 for site 1289. |
| 020 | Sullivan, Richard W. | 8/7/2009 | 1.20 | review  TMW-130 investigation report, Tract 1 summary report and Confirmatory sampling report for site 1289 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 020 | Sullivan, Richard W. | 8/7/2009 | 1.60 | upload data, project detail summary on remedial status for site 1104. |
| 020 | Sullivan, Richard W. | 8/7/2009 | 1.80 | upload data, remedial status and project detail summary for site 1289. |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.90 | review EDR report, prepare remedial status, and project detail for site 1005 |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.70 | review EDR report, prepare remedial status and project detail for site. |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.40 | prepare and upload site plan for 1289 |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.40 | prepare and upload site plan for 1104 |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.60 | upload data and site plan to IDEA for site 1005 |
| 020 | Sullivan, Richard W. | 8/7/2009 | 0.40 | upload data and site plan for site 1006 |
| 020 | Sullivan, Richard W. | 8/10/2009 | 1.20 | review EDR report for site 1291 |
| 020 | Sullivan, Richard W. | 8/10/2009 | 0.90 | site plan for 1291 |
| 020 | Sullivan, Richard W. | 8/10/2009 | 0.30 | update IDEA page for site S1309 |
| 020 | Sullivan, Richard W. | 8/10/2009 | 0.30 | update  IDEA page for S1310 |
| 020 | Sullivan, Richard W. | 8/10/2009 | 0.30 | Update site plan for S1311 |
| 020 | Sullivan, Richard W. | 8/11/2009 | 0.40 | remedial costs review for site 1289 |
| 020 | Sullivan, Richard W. | 8/13/2009 | 1.10 | Obtain and Review Arsenic groundwater concentration information for site 1289 |
| 025 | Thompson, David L. | 8/12/2009 | 1.10 | Upload files for Syracuse to IDEA database |
| 025 | Thompson, David L. | 8/12/2009 | 1.20 | Upload files for Old Ley Creek to IDEA database |
| 025 | Thompson, David L. | 8/12/2009 | 1.20 | Upload files for Framingham to IDEA database |
| 025 | Tobia, Richard J. | 8/4/2009 | 0.90 | conf call w/ Pam Barnett |
| 025 | Tobia, Richard J. | 8/4/2009 | 2.10 | Download forms & kickoff emails |
| 025 | Tobia, Richard J. | 8/4/2009 | 0.60 | 1490 Mansfield emails |
| 025 | Tobia, Richard J. | 8/4/2009 | 0.40 | 1543 Shreveport emails |
| 025 | Tobia, Richard J. | 8/5/2009 | 1.10 | Intralinks |
| 025 | Tobia, Richard J. | 8/5/2009 | 2.20 | 1490 Mansfield research |
| 025 | Tobia, Richard J. | 8/5/2009 | 1.40 | 1543 Shreveport research |
| 025 | Tobia, Richard J. | 8/5/2009 | 1.80 | 1533 Fredericksburg research |
| 025 | Tobia, Richard J. | 8/6/2009 | 1.10 | Idea account and training |
| 025 | Tobia, Richard J. | 8/6/2009 | 2.60 | 1012 Moraine Lagoons research & write-up |
| 025 | Tobia, Richard J. | 8/6/2009 | 3.20 | 1533 Fredericksburg write-up & download |
| 025 | Tobia, Richard J. | 8/6/2009 | 1.40 | 1543 Shreveport research |
| 025 | Tobia, Richard J. | 8/6/2009 | 1.40 | 1490 Mansfield research |
| 025 | Tobia, Richard J. | 8/7/2009 | 2.80 | 1543 Shreveport write-up and download |
| 025 | Tobia, Richard J. | 8/7/2009 | 2.90 | 1490 Mansfield write-up & download |
| 025 | Tobia, Richard J. | 8/7/2009 | 1.60 | 1012 Moraine Lagoons download |
| 025 | Tobia, Richard J. | 8/7/2009 | 0.90 | 1.5 hr 1490 Mansfield write-up & download |
| 030 | Treat, Rebecca | 8/6/2009 | 0.90 | Gathered Google map for site MLC#1234 and inserted into site profile document |
| 030 | Treat, Rebecca | 8/6/2009 | 1.10 | Gathered Google map for site MLC#1294 and inserted into site profile document. |
| 030 | Treat, Rebecca | 8/7/2009 | 1.10 | Researched site information for MLC#1101 and inserted into site profile document |
| 030 | Treat, Rebecca | 8/7/2009 | 1.20 | Researched site information for site MLC#1013 and inserted into site profile document |
| 030 | Treat, Rebecca | 8/7/2009 | 0.60 | Researched site information for site MLC#1288 and inserted into site profile document |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SAUNDERS, BRADLEY**          Home Div #: AA-FM          Employee Number: 11264          Weekending: 08/02/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/27 M | 07/28 T | 07/29 W | 07/30 T | 07/31 F | 08/01 S | 08/02 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.3 | 0.6 | | | | | 0.9 | TUE - (July charge review and approval for invoicing.(.3)) WED - (Project financial plan update to add approved additional compensation(.6)) |
| TOTAL HOURS: | | | | | 0.3 | 0.6 | | | | | 0.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.3 | | | 1.9 | 2.5 | | | 4.7 | MON - (Final July invoice review/transmittal (.3hrs)) THU - (Assistance to LFR/Alix compiling information & discussing / reviewing Van Buren Twp parcel and Cass Ave parcel info.(1.9hrs)) FRI - (Assistance to Brenda Ma - scan, email, corr re former Lansing Delta Engine Plant 5(.4hrs).  ID, markup, upload Livonia GMPT and Livonia Eckles Rd GW site maps(2.1hrs)) |
| **TOTAL HOURS:** | | | | 0.3 | | | 1.9 | 2.5 | | | 4.7 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SAUNDERS, BRADLEY**          Home Div #: AA-FM          Employee Number: 11264          Weekending: 08/16/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.9 | | 0.7 | 0.4 | | | | 3.0 | MON - (Upload Livonia GMPT and Livonia Eckles Rd GW previous reports, data, and regulatory correspondence files(1.9)) WED - (Fulfill request for timesheet detail for 2 ARCADIS invoices to Alix Part. via LFR(0.3). Review / checking of detail, transmittal.(0.4)) THU - (Internal correspondence with finance dpt and LFR regarding alternatives for de-lumping timesheet backup(.4)) |
| **TOTAL HOURS:** | | | | 1.9 | | 0.7 | 0.4 | | | | 3.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SAUNDERS, BRADLEY**        Home Div #: AA-FM        Employee Number: 11264        Weekending: 08/23/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.0 | | | 3.2 | | | | 4.2 | MON - (Lansing Delta Engine - Former PLant 5 Facility Summary / Write-Up (0.6).  Preparation of additional timesheet backup detail and de-lumping of time (0.4).) THU - (Facility Summary write-ups for Pontiac EDC Part 201 site (1.1), Van Buren Twp Former Landfill (0.9) and other vacant Parcel (0.4), and two Detroit Cass Avenue sites (0.8).) |
| **TOTAL HOURS:** | | | | 1.0 | | | 3.2 | | | | 4.2 | |



**SUPPLEMENTAL TIMESHEET**

*Infrastructure, environment, facilities*

Current Date: 8/26/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 08/02/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/27 M | 07/28 T | 07/29 W | 07/30 T | 07/31 F | 08/01 S | 08/02 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 0.2 | | | | 0.2 | THU - (revised TPPT(.2)) |
| **TOTAL HOURS:** | | | | | | | **0.2** | | | | **0.2** | |

# ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.2 | | | | | | | 0.2 | MON - (billing (.2)) |
| TOTAL HOURS: | | | | 0.2 | | | | | | | 0.2 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.4 | 0.4 | | | | 0.8 | WED - (timesheets) THU - (timesheets) |
| **TOTAL HOURS:** | | | | | | 0.4 | 0.4 | | | | 0.8 | |

ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: DITTMAR, CHARLES**        Home Div #: AA-FM        Employee Number: 12283        Weekending: 08/23/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.6 | 0.4 | | | | 1.0 | WED - (Review of Files for Uploading) THU - (Review of Files for Uploading) |
| TOTAL HOURS: | | | | | | 0.6 | 0.4 | | | | 1.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: FISHER, SARAH**        **Home Div #: IN-E2**        **Employee Number: 6320**        **Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.9 | 5.1 | 8.0 | | | 14.0 | WED - (Communicate with R. Stromberg re: Kokomo (.9)) THU - (Communicate with R. Stromberg re: Kokomo (1.2hr)/ prepare state environmental regulation summaries(3.9hrs)) FRI - (prepare state environmental regulation summaries(3.8hrs) / upload documents to IDEA(2.3hrs), conf call on IDEA(1.9hrs)) |
| **TOTAL HOURS:** | | | | | | 0.9 | 5.1 | 8.0 | | | 14.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: FISHER, SARAH**        Home Div #: **IN-E2**        Employee Number: **6320**        Weekending: **08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 1.0 | | | | 1.0 | THU - (MLC Regulatory input needs(1hr)) |
| **TOTAL HOURS:** | | | | | | | **1.0** | | | | **1.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: JEFFERS, CINDY**          **Home Div #: AA-E2**          **Employee Number: 11717**          **Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 5.5 | | | 5.5 | FRI - (response to LFR requests to compile documentaion (3.4) and upload report for MLC(2.1)) |
| **TOTAL HOURS:** | | | | | | | | **5.5** | | | **5.5** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: JEFFERS, CINDY**          **Home Div #: AA-E2**          **Employee Number: 11717**          **Weekending: 08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.8 | 1.2 | | | | | 2.0 | TUE - (response to LFR requests to compile and upload report documentation for MLC(0.8hr)) WED - (validated that all materials were subitted to the LFR portal(1.2hr)) |
| **TOTAL HOURS:** | | | | | 0.8 | 1.2 | | | | | 2.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 8/26/2009**

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 3.9 | 3.4 | | 3.7 | 11.0 | THU - (Download Reports for Alix Partners (3.9hrs)) FRI - (Download reports for Alix Partners/Conference call(3.4hrs)) Sun - (Create figures for Alix partners(3.7hrs)) |
| **TOTAL HOURS:** | | | | | | | 3.9 | 3.4 | | 3.7 | 11.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/26/2009

**Name: POWERS, AMY**          Home Div #: AA-E2          Employee Number: 11853          Weekending: 08/09/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 3.0 | | | 3.0 | FRI - (response to LFR requests to compile documentation (2.8) and upload report for MLC (0.2hrs)) |
| TOTAL HOURS: | | | | | | | | 3.0 | | | 3.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: POWERS, AMY**          Home Div #: AA-E2          Employee Number: 11853          Weekending: 08/16/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.9 | | 0.4 | | | | | 1.3 | MON - (response to LFR requests to compile and upload report documentation for MLC" - last 2 docs for JPM & ALH(0.9hr)) WED - (review of additional documents and additional sites to upload to LFR/Idea(0.4hrs)) |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.0 | | 1.0 | | | | 2.0 | TUE - (reviewed with IT what was searched for in back up files for uploads(.4).  reveiw with Chuck next steps to retrieve docs that were requested for upload.(.6)) THU - (uploading items to Fisher Body site for Plant 6(.2).  uploading additional items (Voluntary Agreement) to both Plant 2,3 6 & Fisher Body site.(.3)) |
| **TOTAL HOURS:** | | | | 1.0 | 1.0 | 0.3 | 1.0 | | | | 3.3 | |

**SUPPLEMENTAL TIMESHEET**



Current Date: 8/26/2009

**Name: POWERS, AMY**        Home Div #: AA-E2        Employee Number: 11853        Weekending: 08/23/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY ||||||||||||
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.3 | 0.8 | 0.5 | 4.6 | 1.6 | | | 7.8 | MON - (review of MLC sites that Alix Partners is requesting input(.1hr). Facility summary(.2hrs)) TUE - (Facility summary contact information requested(.2hrs). Updating BS & AH, Indy office(.6hrs)) WED - (Updating Facility Summary with PM's comments(.5hrs)) THU - (updating all ARCADIS & CRA comments into Facility Summary.(2.2hrs) Requested to update all consultants.(.7hr) H&A, OBG,CRA(1.1hr). Formatting of spreadsheet(.6hrs)) FRI - (Updating Facility Summary with PM's comments from all other consultants - Re updating information.(.9hr) Formatting spread sheet for submittal (.7hrs)) |
| TOTAL HOURS: |||| 0.3 | 0.8 | 0.5 | 4.6 | 1.6 | | | 7.8 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/26/2009

**Name: CHAPMAN, MARCIE**     **Home Div #: AA-AD**     **Employee Number: 12184**     **Weekending: 08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 1.1 | 0.4 | | | | | 1.5 | TUE - (Requested by Cindy Jeffers - response to LFR requests to compile and upload report documentation for MLC(1.1hr)) WED - (Requested by Cindy Jeffers - response to LFR requests to compile and upload report documentation for MLC(.4hrs)) |
| **TOTAL HOURS:** | | | | | 1.1 | 0.4 | | | | | 1.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: CHAPMAN, MARCIE**          **Home Div #: AA-AD**          **Employee Number: 12184**          **Weekending: 08/23/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.4 | 3.6 | 1.2 | 2.8 | | | 10.0 | TUE - (Creating spreadsheet of Oldco uploaded files(2.4)) WED - (Creating spreadsheet of Oldco uploaded files(3.6)) THU - (Creating spreadsheet of Oldco uploaded files(1.2)) FRI - (Finalizing what information I have on spreadsheet(2.2); Exported document list from website(.6)) |
| TOTAL HOURS: | | | | | 2.4 | 3.6 | 1.2 | 2.8 | | | 10.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.1 | 1.9 | | 1.2 | 0.8 | | | 6.0 | MON - (uploading data to IDEA site(2.1hrs)) TUE - (uploading data to IDEA site(1.9hrs)) THU - (input into spreadsheet(1.2hr)) FRI - (input into spreadsheet(0.8hr)) |
| TOTAL HOURS: | | | | 2.1 | 1.9 | | 1.2 | 0.8 | | | 6.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: HOEKSEMA, AMY**          Home Div #: AA-E2          Employee Number: 11223          Weekending: 08/23/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.0 | | | | | | | 1.0 | MON - (providing site strategy input (1.0 hr)) |
| TOTAL HOURS: | | | | 1.0 | | | | | | | 1.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: KAIDING, DEREK**　　　　　**Home Div #: AA-E2**　　　　**Employee Number: 11043**　　　　**Weekending: 08/09/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.6 | 0.9 | | | 3.5 | 8/6: Initieated regulatory research on a state by state basis related to state-specific regulations for industrial property transferfor the following states: Michigan, Ohio, New York, New Jersey, Indiana, Missouri, Louisiana, Kansas, Illinois, Delaware, and Massachusetts (2.6hrs) 8/7: Coordinated with others to complet regulatory research on a state by state basis related to state-specific regulations for industrial property transferfor the following states:  Michigan, Ohio, New York, New Jersey, Indiana, Missouri, Louisiana, Kansas, Illinois, Delaware, and Massachusetts (.9 hr). |
| **TOTAL HOURS:** | | | | | | | 2.6 | 0.9 | | | 3.5 | |

## ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 08/16/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.4 | 1.2 | 0.3 | 0.6 | | | | 2.5 | Coordinated document uploading requested on behal of MLC by Lowell McBurney, via email dated 8/6/09:  MON - Buick City doc's (0.4hr); TUE - Flint Eas and West Site doc's (1.2 hr); WED - Pittsburgh Stamping doc's (0.3 hr); THU - Coldwater Road doc's (0.6hr) |
| **TOTAL HOURS:** | | | | 0.4 | 1.2 | 0.3 | 0.6 | | | | 2.5 | |

**ARCADIS**
Infrastructure, environment, facilities

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 08/23/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | 1.3 | 3.0 | 1.1 | 2.4 | | | 9.0 | MON - (Prepared Urgent Response to Pam Barnett RE: Pittsburgh Stamping Plant activities and budgets.(.8)) TUE - (Prepared MLC Input Needed response for Pitsburgh Stamping Plant RE: alternative strategies, etc.(1.3)) WED - (Prepared MLC Input Needed response for Buick City (1.4 hrs),fr. Delphi E Flint West (1.2 hr), and Fr. Delphi E Flint East (0.4 hr) RE: alternative strategies, etc.) THU - (Consolidating ARCADIS MLC Input Needed responses RE: alternative strategies, etc.(1.1)) FRI - (Consolidating ARCADIS MLC Input Needed responses RE: alternative strategies, etc.(2.4)) |
| **TOTAL HOURS:** | | | | 0.8 | 1.3 | 3.0 | 1.1 | 2.4 | | | 9.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: MCBURNEY, LOWELL**          Home Div #: SY-CE          Employee Number: 11089      Weekending: 08/02/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 07/27 M | 07/28 T | 07/29 W | 07/30 T | 07/31 F | 08/01 S | 08/02 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.2 | 2.1 | 1.7 | 4.0 | | | 10.0 | Tues - tel con with Technical team for technology review of Willow Run and Bristol - 2.2 hrs; Weds - organize site data input for IDEA - 2.1 hrs; Thurs - organize site data - 1.7 hrs; Fri - Tel con w/ Pontiac team - 2.1 hrs, site data - 1.9 hrs |
| **TOTAL HOURS:** | | | | | 2.2 | 2.1 | 1.7 | 4.0 | | | **10.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 8/26/2009

**Name: MCBURNEY, LOWELL**          Home Div #: SY-CE          Employee Number: 11089          Weekending: 08/09/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/03 M | 08/04 T | 08/05 W | 08/06 T | 08/07 F | 08/08 S | 08/09 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.2 | 7.9 | 7.6 | 6.9 | 3.7 | 1.6 | 2.1 | 32.0 | Mon - Internal coordination call - 2.2 hrs; Tues - Site review call w/ Barrnett 3.9 hrs, site review call w/ Favero - 3.8hrs, Weds - Site review call with Richards - 3.7 hrs, site review call w/ Wagner - 3.9 hrs; Thurs - IDEA setup - 2.4 hrs, call with Rothchild - 2.1 hrs, data review/prep - 2.4 hrs; Fri - data review/prep for real estate meetings - 3.7 hrs; Sat - powerpoint for Haeger - 1.6 hrs; Sun - powerpoint for Haeger - 2.1 hrs. |
| **TOTAL HOURS:** | | | | 2.2 | 7.9 | 7.6 | 6.9 | 3.7 | 1.6 | 2.1 | 32.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 8/26/2009

**Name: MCBURNEY, LOWELL**        Home Div #: SY-CE        Employee Number: 11089        Weekending: 08/16/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/10 M | 08/11 T | 08/12 W | 08/13 T | 08/14 F | 08/15 S | 08/16 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - GENERAL MOTORS COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.9 | 10.1 | 10.0 | | | | | 24.0 | MON - (Review MLC sites, travel to Detroit(3.9hrs)) TUE - (AM Meeting with Alix Partners to develop disposition stratgeies(3.8hrs), afternoon -continue site by site review with real estate (3.9 hrs), PM - continued working review meeting with real estate and operating staff (2.4 hrs) WED - (AM Meeting with Alix Partners to develop disposition stratgeies(3.7hrs), afternoon - continue site by site review with real estate (3.9 hrs), PM - continued working review meeting with real estate and operating staff (2.4 hrs) |
| TOTAL HOURS: | | | | 4.0 | 10.0 | 10.0 | | | | | 24.0 | |

# SUPPLEMENTAL TIMESHEET

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 8/26/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 08/23/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/17 M | 08/18 T | 08/19 W | 08/20 T | 08/21 F | 08/22 S | 08/23 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - GENERAL MOTORS COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | 5.7 | 4.3 | 3.9 | 3.9 | | 3.9 | 24.0 | MON - (Status call with McMurtry (2.3 hr)) TUE - (Internal call with LFR (2.3 hr), Review DIP costing approach (1.8 hr), Review regulatory strategies (1.9 hr)) WED - (Regulatory strategies (2.1 hr), Call with McMurtry to review costing approach (2.2 hr)) THU - (Regulatory strategies (3.9 hrs)) FRI - (Regulatory strategies (3.9 hours)) Sun - (Regulatory strategies - memo (3.9 hrs)) |
| **TOTAL HOURS:** | | | | 1.0 | 3.0 | 2.0 | 6.0 | 8.0 | | 4.0 | 24.0 | |



October 12, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement for the month of September 2009 in the total of amount of $300,311.64. We understand that the court will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP

510.652.4500 **m**
510.652.2246 **f**
1900 Powell Street, 12th Floor
Emeryville, California 94608
*Offices Nationwide*
**www.lfr.com**

    **INVOICE**

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 10/12/2009 |
| **Invoice # :** | 117030 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  9/27/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 278,406.80 |
| **E x p e n s e s** | 14,866.29 |
| **Current Invoice** | 293,273.09 |
| **Communication Fee** | 7,038.55 |
| **Amount Due This Invoice  **** | 300,311.64 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
          Dept LA 23042
          Pasadena, CA  91185-3042
          (510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
      Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
      Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
      Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :    0101521800  --  Motors Liquidation Co.: Project Renaissance**

**Phase :**              **LFR Phase I & II :**

**LFR Labor**

*Class*
  *Employee Name*

| | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Bow, William | 3.50 | 200.00 | 700.00 |
| Brunt, Lawrence G. | 3.00 | 200.00 | 600.00 |
| Cross, Bradley | 30.60 | 200.00 | 6,120.00 |
| Kenter, Richard J. | 2.40 | 200.00 | 480.00 |
| Limbers, Timothy L. | 39.30 | 200.00 | 7,860.00 |
| McBurney, Lowell | 108.50 | 200.00 | 21,700.00 |
| Overs, Edwin | 10.00 | 200.00 | 2,000.00 |
| Stromberg, Rick | 36.20 | 200.00 | 7,240.00 |
| Rothchild, Alexander | 156.10 | 200.00 | 31,220.00 |
| Rogoff, Eric | 1.50 | 200.00 | 300.00 |
| Weinberg, Nadine | 0.60 | 200.00 | 120.00 |
| Uhland, G. Samuel | 0.10 | 200.00 | 20.00 |
| | | | |
| **Project** | | | |
| Batchelder, Budd P. | 23.00 | 137.00 | 3,151.00 |
| Gaito, Steven T. | 198.30 | 137.00 | 27,167.10 |
| **Project Assistant IV** | | | |
| Cherbonneau, Cynthia | 3.00 | 94.00 | 282.00 |
| **Senior** | | | |
| Ebihara, Tatsuji | 13.50 | 168.00 | 2,268.00 |
| Forsberg, Robert | 6.00 | 168.00 | 1,008.00 |
| Gillotti, Nancy | 23.40 | 168.00 | 3,931.20 |
| Haines, Cheryl L. | 37.50 | 168.00 | 6,300.00 |
| Hoeksema, Amy | 12.80 | 168.00 | 2,150.40 |
| Kaiding, Derek | 33.50 | 168.00 | 5,628.00 |
| Kapp, Raymond | 20.00 | 168.00 | 3,360.00 |
| Lindsay, Douglas M. | 23.00 | 168.00 | 3,864.00 |
| Maier, Matthew J. | 16.50 | 168.00 | 2,772.00 |
| Mall, Richard R. | 9.00 | 168.00 | 1,512.00 |
| McKenna, John | 27.50 | 168.00 | 4,620.00 |
| Messinger, John | 32.00 | 168.00 | 5,376.00 |
| Mullen, Thomas F. | 40.90 | 168.00 | 6,871.20 |
| Nesky, Michael Paul | 7.60 | 168.00 | 1,276.80 |
| Pedersen, Brian S. | 41.00 | 168.00 | 6,888.00 |
| Sager, Eric D. | 53.50 | 168.00 | 8,988.00 |
| Saunders, Bradley | 13.00 | 168.00 | 2,184.00 |
| Thompson, David L. | 10.00 | 168.00 | 1,680.00 |
| Tobia, Richard J. | 28.00 | 168.00 | 4,704.00 |
| **Senior Associate** | | | |
| Goloubow, Ronald | 33.80 | 184.00 | 6,219.20 |
| Johnston, David K. | 3.00 | 184.00 | 552.00 |
| Kowalski, Richard G. | 193.40 | 184.00 | 35,585.60 |
| Kuhnel, Vit | 26.00 | 184.00 | 4,784.00 |
| Monteith, Michael D. | 73.00 | 184.00 | 13,432.00 |
| Rao, Harish | 41.50 | 184.00 | 7,636.00 |
| Ruddiman, William | 25.00 | 184.00 | 4,600.00 |
| Sullivan, Richard W. | 2.00 | 184.00 | 368.00 |

|  | *Hours* | *Rate* | *Amount* |
|---|---|---|---|
| **Senior Principal** | | | |
| Lorincz, Frank | 2.80 | 335.00 | 938.00 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 79.50 | 115.00 | 9,142.50 |
| **Senior Project** | | | |
| Fisher, Sarah | 20.30 | 152.00 | 3,085.60 |
| Fisherkeller, Mark | 5.00 | 152.00 | 760.00 |
| Ma, Hei Yiu Brenda | 0.50 | 152.00 | 76.00 |
| Henke, Chrystal D. | 7.50 | 152.00 | 1,140.00 |
| **Staff I** | | | |
| Duffy, Thomas W. | 39.00 | 89.00 | 3,471.00 |
| **Staff II** | | | |
| Drain, Sean D. | 19.50 | 102.00 | 1,989.00 |
| **Technical Editing** | | | |
| Powers, Amy | 4.00 | 54.00 | 216.00 |
| **Clerical/Word Processing** | | | |
| Snyder, Cody | 1.30 | 54.00 | 70.20 |
| | | ***Labor Charges*** | **278,406.80** |

**Regular Expenses**

| *Description* | *Amount* |
|---|---|
| **Project - Materials/Supplies** | |
| Environmental Data Resources | 3,910.00 |
| **Project - Telephone/Telcom** | |
| Copper Conferencing | 358.23 |
| **Project - Postage/Delivery** | |
| Federal Express | 94.63 |
| **Project - Equipment Rental (In-house)** | |
| Web Portal - Maier, Matthew J. | 118.00 |
| **Project - Permits/Fees** | |
| Bell, Caitlin H. | 19.55 |
| **Project - Travel/Subsistence** | |
| Air Fare | |

| Date | Name | |
|---|---|---|
| 8/9/2009 | Alex Rothchild | 495.08 |
| 8/9/2009 | Agent Fee | 5.75 |
| 8/9/2009 | Alex Rothchild | 524.20 |
| 8/10/2009 | Alex Rothchild | 899.19 |
| 8/10/2009 | Agent Fee | 28.75 |
| 8/12/2009 | Agent Fee | 28.75 |
| 8/12/2009 | Alex Rothchild | 357.19 |
| 8/31/2009 | Agent Fee | 5.75 |
| 8/31/2009 | Alex Rothchild | 1,051.33 |
| 8/21/2009 | Lowell McBurney | 1,574.18 |
| 8/28/2009 | Lowell McBurney | 201.25 |
| 8/28/2009 | Lowell McBurney | 1,251.32 |
| 9/1/2009 | Lowell McBurney | 201.25 |

| | | Hours | Rate | Amount |
|---|---|---|---|---|

**Car Rental**

| Date | Name | | | Amount |
|---|---|---|---|---|
| 8/28/2009 | Lowell McBurney | | | 17.25 |
| 8/26/2009 | Lowell McBurney | | | 285.83 |
| 9/1/2009 | Lowell McBurney | | | 69.00 |
| 9/1/2009 | Lowell McBurney | | | 20.70 |

**Tolls, Parking, Rental Car**

| Date | Name | | | Amount |
|---|---|---|---|---|
| 8/10/2009 | Lowell McBurney | | | 71.30 |
| 8/12/2009 | Lowell McBurney | | | 55.55 |
| 8/12/2009 | Lowell McBurney | | | 27.03 |
| 8/26/2009 | Lowell McBurney | | | 46.00 |
| 8/28/2009 | Lowell McBurney | | | 36.80 |
| 9/3/2009 | Lowell McBurney | | | 22.71 |
| 9/11/2009 | Lowell McBurney | | | 12.65 |

**Lodging**

| Date | Name | | | Amount |
|---|---|---|---|---|
| 8/11/2009 | Lowell McBurney | | | 263.18 |
| 8/10/2009 | Lowell McBurney | | | 263.18 |
| 8/24/2009 | Lowell McBurney | | | 263.18 |
| 8/25/2009 | Lowell McBurney | | | 263.18 |
| 8/26/2009 | Lowell McBurney | | | 446.38 |
| 8/27/2009 | Lowell McBurney | | | 446.38 |
| 9/2/2009 | Lowell McBurney | | | 290.64 |
| 9/1/2009 | Lowell McBurney | | | 446.38 |

**Meals**

| Date | Name | | | Amount |
|---|---|---|---|---|
| 8/11/2009 | Lowell McBurney | | | 8.34 |
| 8/12/2009 | Lowell McBurney | | | 11.19 |
| 8/10/2009 | Lowell McBurney | | | 45.30 |
| 8/24/2009 | Lowell McBurney | | | 35.01 |
| 8/26/2009 | Lowell McBurney | | | 7.48 |
| 9/2/2009 | Lowell McBurney | | | 59.55 |
| 8/26/2009 | Lowell McBurney | | | 10.45 |

**Reimb Employee Mileage**

| Date | Name | | | Amount |
|---|---|---|---|---|
| 9/14/2009 | Derek Kaiding | | | 35.75 |
| 9/24/2009 | Lowell McBurney | | | 181.50 |

| | | | Regular Expenses | 14,866.29 |
|---|---|---|---|---|

| | | |
|---|---|---|
| Labor : | 278,406.80 |
| Expense : | 14,866.29 |
| Communication Fee : | 7,038.55 |
| Total LFR Phase I & II: | 300,311.64 |

## LFR Billing Backup

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 030 | Batchelder, Budd P. | 9/17/2009 | 3.80 | Download documents from Intralinks for upload to IDEA |
| 030 | Batchelder, Budd P. | 9/18/2009 | 1.70 | Download documents from Intralinks for upload to IDEA |
| 030 | Batchelder, Budd P. | 9/19/2009 | 2.90 | Upload documents to IDEA |
| 030 | Batchelder, Budd P. | 9/19/2009 | 3.10 | Upload documents to IDEA |
| 030 | Batchelder, Budd P. | 9/20/2009 | 3.40 | Cross check a list of Sites with inconsistent names in IDEA/Intralinks |
| 030 | Batchelder, Budd P. | 9/20/2009 | 3.10 | Upload documents to IDEA |
| 030 | Batchelder, Budd P. | 9/21/2009 | 1.10 | Cross check a list of Sites with inconsistent names in IDEA/Intralinks |
| 030 | Batchelder, Budd P. | 9/21/2009 | 1.80 | Download various documents from Intralinks for upload to IDEA |
| 030 | Batchelder, Budd P. | 9/22/2009 | 2.10 | Download outstanding documents from Intralinks for upload to IDEA |
| 039 | Bell, Caitlin H. | 9/1/2009 | 2.20 | Edited DIP package report |
| 039 | Bell, Caitlin H. | 9/1/2009 | 1.80 | Edited DIP package sheets |
| 039 | Bell, Caitlin H. | 9/3/2009 | 2.60 | Edited DIP package report |
| 039 | Bell, Caitlin H. | 9/3/2009 | 1.40 | Edited DIP package sheets |
| 039 | Bell, Caitlin H. | 9/9/2009 | 0.50 | Uploaded revised documents to IDEA |
| 039 | Bell, Caitlin H. | 9/10/2009 | 1.00 | Uploaded revised documents to IDEA |
| 039 | Bell, Caitlin H. | 9/16/2009 | 0.50 | Revised cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/16/2009 | 2.00 | Revised cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/17/2009 | 2.40 | Dowloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 9/17/2009 | 3.70 | Indentified names, dates, and parties for Intralinks files |
| 039 | Bell, Caitlin H. | 9/17/2009 | 3.90 | Uploaded files to IDEA |
| 039 | Bell, Caitlin H. | 9/18/2009 | 2.40 | Dowloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 9/18/2009 | 2.60 | Indentified names, dates, and parties for Intralinks files |
| 039 | Bell, Caitlin H. | 9/18/2009 | 3.10 | Revised the list of files to upload to IDEA |
| 039 | Bell, Caitlin H. | 9/18/2009 | 1.90 | Revised cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/19/2009 | 1.60 | Uploaded cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/19/2009 | 2.40 | Revised cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/20/2009 | 2.30 | Uploaded cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/20/2009 | 3.70 | Revised cost estimate back up files |
| 039 | Bell, Caitlin H. | 9/21/2009 | 3.60 | downloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 9/21/2009 | 3.20 | Determined the dates of documents, the author, and the client |
| 039 | Bell, Caitlin H. | 9/21/2009 | 2.20 | Updated the list of files to be uploaded to IDEA |
| 039 | Bell, Caitlin H. | 9/22/2009 | 2.20 | Updated the list of files to be uploaded to IDEA |
| 039 | Bell, Caitlin H. | 9/22/2009 | 2.40 | downloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 9/22/2009 | 3.40 | Determined the dates of documents, the author, and the client |
| 039 | Bell, Caitlin H. | 9/23/2009 | 3.70 | Determined the dates of documents, the author, and the client |
| 039 | Bell, Caitlin H. | 9/23/2009 | 2.10 | Downloaded files from Intralinks |
| 039 | Bell, Caitlin H. | 9/23/2009 | 2.70 | Updated the list of files to be uploaded to IDEA |
| 039 | Bell, Caitlin H. | 9/24/2009 | 2.60 | Determined the dates of documents, the author, and the client |
| 039 | Bell, Caitlin H. | 9/24/2009 | 1.60 | Downloaded files from the MDEQ for Shreveport site |
| 039 | Bell, Caitlin H. | 9/24/2009 | 2.30 | Inserted the available real estate information for various sites |
| 039 | Bell, Caitlin H. | 9/25/2009 | 0.50 | Downloaded files from the MDEQ for Shreveport site |
| 039 | Bell, Caitlin H. | 9/25/2009 | 3.70 | Inserted the available real estate information for various sites |
| 039 | Bell, Caitlin H. | 9/25/2009 | 1.30 | Downloaded files from the MDEQ for Shreveport site |
| 010 | Bow, William | 9/4/2009 | 3.50 | Document review |
| 010 | Brunt, Lawrence G. | 9/19/2009 | 0.80 | Prepare and upload documents for Garland Road Dump and Toledo Landfill. |
| 010 | Brunt, Lawrence G. | 9/20/2009 | 2.20 | Prepare and upload documents for Garland Road Dump and Toledo Landfill. |
| 090 | Cherbonneau, Cynthia | 9/14/2009 | 0.40 | Manually combine AUS and LFR labor on inv |
| 090 | Cherbonneau, Cynthia | 9/14/2009 | 2.40 | Coordinate backup and finalize invoice |
| 090 | Cherbonneau, Cynthia | 9/14/2009 | 0.20 | Overrnight 6 copies of invoice. |
| 010 | Cross, Bradley | 9/9/2009 | 2.80 | Review site background information (3 sites) |
| 010 | Cross, Bradley | 9/11/2009 | 2.70 | Review site background information (3 sites) |
| 010 | Cross, Bradley | 9/14/2009 | 3.70 | Motors Liquidation - review of sites and cost to closure estimates: Textile Road site. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|-----------------|-------|-------------------|
| 010 | Cross, Bradley | 9/14/2009 | 3.30 | Motors Liquidation - review of sites and cost to closure estimates: Van Buren Landfill sites. |
| 010 | Cross, Bradley | 9/15/2009 | 2.20 | Textile Road submittal |
| 010 | Cross, Bradley | 9/15/2009 | 3.70 | Van Born Landfill scenarios/costing |
| 010 | Cross, Bradley | 9/15/2009 | 2.10 | Saginaw nodular research/issues |
| 010 | Cross, Bradley | 9/16/2009 | 2.20 | Textile Road report revisions |
| 010 | Cross, Bradley | 9/16/2009 | 3.20 | Van Born Landfill costing and report submittal |
| 010 | Cross, Bradley | 9/16/2009 | 2.10 | Saginaw Nodular call with CRA/additional issues. |
| 010 | Cross, Bradley | 9/17/2009 | 0.90 | Assistance to Vit/others; Saginaw issues; |
| 010 | Cross, Bradley | 9/23/2009 | 0.40 | Review e-mail - new materials/map from Steve Gaito |
| 010 | Cross, Bradley | 9/23/2009 | 0.40 | Call to Cheryl Hyatt of GM regarding Saginaw  - discussed WWTF and landfill areas. |
| 010 | Cross, Bradley | 9/23/2009 | 0.30 | Call with Deborah Rondon of GM to discuss Saginaw. Discussed landfill area |
| 010 | Cross, Bradley | 9/23/2009 | 0.40 | Research and preparation of message to Deborah Randon and Cheryl Hyatt outlining information needs for Saginaw site. |
| 010 | Cross, Bradley | 9/24/2009 | 0.20 | call with Steve Gaito for status up-date. |
| 040 | Drain, Sean D. | 9/16/2009 | 0.90 | Real Estate Investigation. |
| 040 | Drain, Sean D. | 9/18/2009 | 3.80 | Tracking down parcel ID numbers, site descriptions, locations, acreage |
| 040 | Drain, Sean D. | 9/21/2009 | 3.90 | Real Estate Investigation. |
| 040 | Drain, Sean D. | 9/21/2009 | 2.80 | Tracking down parcel ID numbers, site descriptions, locations, acreage |
| 040 | Drain, Sean D. | 9/22/2009 | 3.90 | Real Estate Investigation. |
| 040 | Drain, Sean D. | 9/22/2009 | 1.80 | Tracking down parcel ID numbers, site descriptions, locations, acreage |
| 040 | Drain, Sean D. | 9/23/2009 | 2.40 | Tracking down parcel ID numbers, site descriptions, locations, acreage |
| 041 | Duffy, Thomas W. | 8/28/2009 | 0.90 | Upload reports to IDEA |
| 041 | Duffy, Thomas W. | 9/16/2009 | 3.10 | Create site maps for original 29 sites |
| 041 | Duffy, Thomas W. | 9/16/2009 | 3.20 | Edit locations and upload data for original 29 Sites in IDEA |
| 041 | Duffy, Thomas W. | 9/17/2009 | 3.80 | Review IDEA's individual site pages for quality of site maps |
| 041 | Duffy, Thomas W. | 9/17/2009 | 3.70 | Create site maps for original 29 sites |
| 041 | Duffy, Thomas W. | 9/17/2009 | 3.30 | Edit locations and upload data for original 29 Sites in IDEA |
| 041 | Duffy, Thomas W. | 9/18/2009 | 3.20 | Create site maps for original 29 sites |
| 041 | Duffy, Thomas W. | 9/18/2009 | 3.70 | Edit locations and upload data for original 29 Sites in IDEA |
| 041 | Duffy, Thomas W. | 9/21/2009 | 3.60 | Create site maps for original 29 sites |
| 041 | Duffy, Thomas W. | 9/21/2009 | 3.90 | Edit locations and upload data for original 29 Sites in IDEA |
| 041 | Duffy, Thomas W. | 9/22/2009 | 1.20 | Site map and site location preparation for IDEA |
| 041 | Duffy, Thomas W. | 9/24/2009 | 1.90 | Create site maps for original 29 sites |
| 041 | Duffy, Thomas W. | 9/24/2009 | 3.10 | Edit locations and upload data for original 29 Sites in IDEA |
| 041 | Duffy, Thomas W. | 9/25/2009 | 0.40 | Site map and site location preparation for IDEA |
| 025 | Ebihara, Tatsuji | 9/4/2009 | 1.30 | Site Summary Review |
| 025 | Ebihara, Tatsuji | 9/14/2009 | 2.30 | Cost Analysis for Dort Highway Site, Grand Blanc MI |
| 025 | Ebihara, Tatsuji | 9/15/2009 | 2.70 | Cost Analysis for Hemphill Landfill, Burton, MI |
| 025 | Ebihara, Tatsuji | 9/16/2009 | 3.80 | Cost Analysis for Waukegan Coke Plant OU2 |
| 025 | Ebihara, Tatsuji | 9/17/2009 | 3.40 | Cost Analysis for Great Lakes Tech Ctr, Flint, MI |
| 025 | Forsberg, Robert | 9/15/2009 | 2.10 | Discuss proposed hydrogeologic work at the site |
| 025 | Forsberg, Robert | 9/16/2009 | 3.90 | Develop cost estimates for proposed hydrogeologic work at the site |
| 030 | Gaito, Steven T. | 8/25/2009 | 3.90 | Investigate remedial cost for savings for 1300-1, 1300-2, and 1300-3 |
| 030 | Gaito, Steven T. | 8/26/2009 | 3.80 | Investigate remedial cost for savings for 1103, 1204, and 1191 |
| 030 | Gaito, Steven T. | 8/27/2009 | 1.80 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 8/27/2009 | 3.40 | Investigate remedial cost for savings for 1199-1 and 1333 |
| 030 | Gaito, Steven T. | 8/28/2009 | 3.60 | Investigate remedial cost for savings for 1010, 1003, and 1342 |
| 030 | Gaito, Steven T. | 8/28/2009 | 3.80 | Investigate remedial cost for savings for 1190, 1008, and 1317 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 030 | Gaito, Steven T. | 8/31/2009 | 3.20 | Take a deeper look into the cost backup for the remedial cost for 1010 |
| 030 | Gaito, Steven T. | 8/31/2009 | 3.10 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/1/2009 | 2.90 | Prepare Cost Estimate Back-up packages for the 29 original sites |
| 030 | Gaito, Steven T. | 9/1/2009 | 3.60 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 9/2/2009 | 2.80 | Compile information for DIP package |
| 030 | Gaito, Steven T. | 9/3/2009 | 3.60 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 9/3/2009 | 3.70 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/4/2009 | 2.40 | Prepare Cost Estimate Back-up packages for the 29 original sites |
| 030 | Gaito, Steven T. | 9/4/2009 | 1.80 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 9/4/2009 | 1.90 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/8/2009 | 3.40 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 9/8/2009 | 3.20 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/9/2009 | 1.90 | Compile and make revisions to the MLC DIP Budget Cash Flow package |
| 030 | Gaito, Steven T. | 9/9/2009 | 3.30 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/10/2009 | 1.40 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/10/2009 | 2.40 | Prepare Cost Estimate Back-up packages for the 29 original sites |
| 030 | Gaito, Steven T. | 9/10/2009 | 3.60 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/11/2009 | 0.90 | Make revisions and compile information for the MLC DIP Budget Summary |
| 030 | Gaito, Steven T. | 9/11/2009 | 2.60 | Prepare Cost Estimate Back-up packages for the 29 original sites |
| 030 | Gaito, Steven T. | 9/11/2009 | 3.40 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/14/2009 | 2.20 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/14/2009 | 3.80 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/15/2009 | 2.80 | Manage the distribution and collection of information to IDEA for release to DOJ |
| 030 | Gaito, Steven T. | 9/15/2009 | 2.90 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/15/2009 | 3.80 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/16/2009 | 3.20 | Manage the distribution and collection of information to IDEA for release to DOJ |
| 030 | Gaito, Steven T. | 9/16/2009 | 3.80 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/16/2009 | 3.70 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/17/2009 | 3.80 | Manage the distribution and collection of information to IDEA for release to DOJ |
| 030 | Gaito, Steven T. | 9/17/2009 | 2.40 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/17/2009 | 2.30 | Conference Call with D. McMurtry, Alex Rothchild, R. Kowalski on 2nd wave sites |
| 030 | Gaito, Steven T. | 9/17/2009 | 3.70 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/18/2009 | 3.90 | Manage the distribution and collection of information to IDEA for release to DOJ |
| 030 | Gaito, Steven T. | 9/18/2009 | 2.30 | Find background information for the 2nd wave of sites |
| 030 | Gaito, Steven T. | 9/18/2009 | 2.20 | Conference Call with D. McMurtry, Alex Rothchild, R. Kowalski on 2nd wave sites |
| 030 | Gaito, Steven T. | 9/18/2009 | 3.60 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/19/2009 | 3.80 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/19/2009 | 3.60 | Manage the distribution and collection of information to IDEA for release to DOJ |
| 030 | Gaito, Steven T. | 9/20/2009 | 3.90 | Edit Site Remediation Summaries in IDEA for original 29 sites |
| 030 | Gaito, Steven T. | 9/20/2009 | 2.10 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 030 | Gaito, Steven T. | 9/21/2009 | 2.40 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/21/2009 | 3.20 | Review remedial cost estimate and site write-up for 1116 and 1121. |
| 030 | Gaito, Steven T. | 9/21/2009 | 2.30 | Communication with consultants to fill data gaps at a number of MLC sites. |
| 030 | Gaito, Steven T. | 9/21/2009 | 2.10 | Preparing and review site maps for MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/22/2009 | 2.90 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/22/2009 | 1.10 | Updating information for the  MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/22/2009 | 2.10 | Communication with consultants to fill data gaps at a number of MLC sites. |
| 030 | Gaito, Steven T. | 9/22/2009 | 3.90 | Conf call with D. McMurtry discussing remediation estimates for MLC sites 1107, 1116, 1121, 1201, 1203, 1292, 1296, 1298-2, 1305, 1306-1, and 1306-2 |
| 030 | Gaito, Steven T. | 9/22/2009 | 1.10 | Updating information for the  MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/23/2009 | 2.10 | Updating information for the  MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/23/2009 | 0.60 | Updating information for the  MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/23/2009 | 3.60 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/23/2009 | 0.90 | Call with Robert Hare regarding site histories at a number of MLC sites |
| 030 | Gaito, Steven T. | 9/23/2009 | 2.70 | Enter/Find real estate information for 55 MLC sites. |
| 030 | Gaito, Steven T. | 9/23/2009 | 2.20 | Evaluate remedial estimate for Grand Rapids Stamping |
| 030 | Gaito, Steven T. | 9/24/2009 | 1.10 | Collect site use, age, remediation estimates for all reviewed sites to evaluate estimated remediation vs. site use |
| 030 | Gaito, Steven T. | 9/24/2009 | 1.90 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/24/2009 | 1.10 | Collect background data for MLC Site 1104 for site write-up |
| 030 | Gaito, Steven T. | 9/24/2009 | 1.30 | Review remediation estimate for MLC Site 1299 and final review and edits to 1005 and 1013. |
| 030 | Gaito, Steven T. | 9/24/2009 | 3.80 | Prepare site write-up for Grand Rapids Stamping |
| 030 | Gaito, Steven T. | 9/24/2009 | 2.90 | Conf call with D. McMurtry discussing remediation estimates for MLC sites 1194, 1293, 1202, and 1307 |
| 030 | Gaito, Steven T. | 9/25/2009 | 3.70 | Manage the distribution and collection of information for the 2nd wave of sites (55 sites) |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.80 | Communication with consultants to fill data gaps at a number of MLC sites. |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.20 | Conf call with D. McMurtry discussing remediation estimates for MLC sites 1104, 1199-2, and 1196 and estimating remediation costs at stamping facilities |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.20 | Communication with consultants regarding Centerpoint Campus property delineation |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.30 | Collect site use, age, remediation estimates for all reviewed sites to evaluate estimated remediation vs. site use |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.30 | Determine Properties in Centerpoint Campus (Etkins/Non-Etkin) |
| 030 | Gaito, Steven T. | 9/25/2009 | 1.20 | Updating information for the  MLC database on ID|ea website. |
| 030 | Gaito, Steven T. | 9/27/2009 | 1.20 | Determine Properties in Centerpoint Campus (Etkins/Non-Etkin) |
| 030 | Gaito, Steven T. | 9/27/2009 | 0.90 | Review of remediation estimates/write-ups for MLC site 1002, 1011 and 1012. |
| 020 | Goloubow, Ronald | 9/8/2009 | 2.80 | Start the review of information for Davison Rd,; Flint flow thru w.house; and Flint West Sites |
| 020 | Goloubow, Ronald | 9/9/2009 | 3.80 | Review information for Davison Rd,; Flint flow thru w.house; and Flint West Sites |
| 020 | Goloubow, Ronald | 9/10/2009 | 2.90 | Review information for Davison Rd,; Flint flow thru w.house; and Flint West Sites; participate in conference call. |
| 020 | Goloubow, Ronald | 9/11/2009 | 2.30 | Review information for Davison Rd,; Flint flow thru w.house; and Flint West Sites; participate in conference call. Start prep of Davison rd write up |
| 020 | Goloubow, Ronald | 9/14/2009 | 2.10 | Review of The Flow Through Warehouse MLC facilities #1120 |
| 020 | Goloubow, Ronald | 9/15/2009 | 2.90 | Review of Flint West Flint River MLC facility #(1299) |
| 020 | Goloubow, Ronald | 9/16/2009 | 2.10 | Review of Davison Rd MLC facility #1292 |
| 020 | Goloubow, Ronald | 9/17/2009 | 2.90 | Review of Davison Rd MLC facility #1292 |
| 020 | Goloubow, Ronald | 9/18/2009 | 3.20 | Review of Davison Rd MLC facility #1292 and 1299 |
| 020 | Goloubow, Ronald | 9/21/2009 | 1.60 | Discuss data for Davison Road site |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 020 | Goloubow, Ronald | 9/23/2009 | 3.20 | review data for Flint River Site. |
| 020 | Goloubow, Ronald | 9/24/2009 | 2.30 | write up low case scenario for Flint River Site. |
| 020 | Goloubow, Ronald | 9/25/2009 | 1.70 | review data for flint river site |
| | | | | |
| 025 | Haines, Cheryl L. | 9/8/2009 | 1.20 | Begin document download and review. |
| 025 | Haines, Cheryl L. | 9/9/2009 | 3.90 | Review documents and prepare remediation cost estimate for Pontiac Employee Development Center MCL #1001 |
| 025 | Haines, Cheryl L. | 9/10/2009 | 1.20 | Conference call with LFR employees to discuss the projects and address questions on document preparation |
| 025 | Haines, Cheryl L. | 9/11/2009 | 1.10 | Conference call with LFR employees to discuss the projects and address questions on document preparation |
| 025 | Haines, Cheryl L. | 9/14/2009 | 3.40 | Review documents for Pontiac Employee Development Center MCL #1001 |
| 025 | Haines, Cheryl L. | 9/14/2009 | 3.60 | Prepare remediation cost estimate for Pontiac Employee Development Center MCL #1001 |
| 025 | Haines, Cheryl L. | 9/15/2009 | 2.60 | Review documents for Pontiac Center Point Central Campus MCL #1007 |
| 025 | Haines, Cheryl L. | 9/15/2009 | 3.80 | Prepare remediation cost estimate for Pontiac Center Point Central Campus MCL #1007 |
| 025 | Haines, Cheryl L. | 9/16/2009 | 3.30 | Review documents for former Leeds Assembly Plant MLC #1007 |
| 025 | Haines, Cheryl L. | 9/16/2009 | 3.80 | Prepare remediation cost estimate for former Leeds Assembly Plant MLC #1007 |
| 025 | Haines, Cheryl L. | 9/17/2009 | 3.60 | Review additional reports for former Leeds Assembly Plant MLC #1007 |
| 025 | Haines, Cheryl L. | 9/17/2009 | 2.30 | Revise remediation cost estimate for former Leeds Assembly Plant MLC #1007 |
| 025 | Haines, Cheryl L. | 9/21/2009 | 3.70 | Obtain additional documents regarding Former Leeds Assembly Plant and revise documents - Northern Parcel #1007 |
| | | | | |
| 029 | Henke, Chrystal D. | 9/1/2009 | 0.30 | IDEA site updates, user account mngt |
| 029 | Henke, Chrystal D. | 9/9/2009 | 0.70 | User management and allowance updates on IDEA |
| 029 | Henke, Chrystal D. | 9/18/2009 | 3.70 | IDEA site updates based on needs list sent over from Alex Rothchild |
| 029 | Henke, Chrystal D. | 9/18/2009 | 2.80 | bug corrections, testing and implementation of intro letter on IDEA. |
| | | | | |
| 020 | Johnston, David K. | 9/4/2009 | 3.00 | assist Bill Bow with reviewing site summaries |
| | | | | |
| 010 | Kenter, Richard J. | 9/24/2009 | 2.40 | Meeting with Nancy Gillotti and Jason Manzo to discuss capping and closure options for landfill at Moriane, Ohio facility. |
| | | | | |
| 020 | Kowalski, Richard G. | 8/26/2009 | 1.90 | DIP budget review, edits |
| 020 | Kowalski, Richard G. | 8/27/2009 | 2.30 | Cost estimate review, Garland Rd-1325 |
| 020 | Kowalski, Richard G. | 8/27/2009 | 2.10 | Cost estimate review GMPT Toledo -1333 |
| 020 | Kowalski, Richard G. | 8/27/2009 | 2.20 | Cost estimate review Delphi Elyria-1111 |
| 020 | Kowalski, Richard G. | 8/28/2009 | 2.20 | Cost estimate reviews-GMPT Willow Run-1199 |
| 020 | Kowalski, Richard G. | 8/28/2009 | 2.10 | Cost estimate reviews-Midsize Willow-1342 |
| 020 | Kowalski, Richard G. | 8/28/2009 | 1.80 | Cost estimate reviews-Greenpoint 1106 |
| 020 | Kowalski, Richard G. | 8/28/2009 | 1.20 | Cost estimate reviews- SMI-1003 |
| 020 | Kowalski, Richard G. | 8/31/2009 | 2.90 | Cost estimate reviews-Massena -1200 |
| 020 | Kowalski, Richard G. | 8/31/2009 | 1.10 | Cost estimate reviews-Framingham -1290 |
| 020 | Kowalski, Richard G. | 8/31/2009 | 3.20 | Cost estimate reviews-Old Ley Creek -1342 |
| 020 | Kowalski, Richard G. | 8/31/2009 | 1.20 | Cost estimate reviews-Massena -Trenton 1009 |
| 020 | Kowalski, Richard G. | 9/1/2009 | 3.60 | DIP budget review, edit narratives |
| 020 | Kowalski, Richard G. | 9/2/2009 | 2.60 | Cost estimate reviews-Massena - 1200 |
| 020 | Kowalski, Richard G. | 9/2/2009 | 2.30 | Cost estimate reviews-Willow Run 1233 |
| 020 | Kowalski, Richard G. | 9/2/2009 | 1.90 | Cost estimate reviews-GMPT Danville |
| 020 | Kowalski, Richard G. | 9/3/2009 | 3.20 | GMPT Liviona & Groundwater -1195 & 1302, |
| 020 | Kowalski, Richard G. | 9/4/2009 | 2.20 | DIP budget review & edit |
| 020 | Kowalski, Richard G. | 9/4/2009 | 3.80 | Cost estimates-GMNA Car Wilmington -1190 |
| 020 | Kowalski, Richard G. | 9/8/2009 | 3.20 | Coordination & planning for review of 53 sites |
| 020 | Kowalski, Richard G. | 9/9/2009 | 3.30 | Cost estimates-6560 Cass Ave -1101 |
| 020 | Kowalski, Richard G. | 9/9/2009 | 3.20 | Cost estimates-GMPT Parma 1203 |
| 020 | Kowalski, Richard G. | 9/10/2009 | 3.60 | Cost estimates-Janesville -1013 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 020 | Kowalski, Richard G. | 9/10/2009 | 2.30 | Cost estimates-GMPT Parma-1203 |
| 020 | Kowalski, Richard G. | 9/11/2009 | 3.40 | Cost estimates-607, 631, 642 & 652 Meadow, 1312, 1313,1314 & 1315 |
| 020 | Kowalski, Richard G. | 9/11/2009 | 1.60 | Cost estimates-Ley Creek Dredging 1110 |
| 020 | Kowalski, Richard G. | 9/11/2009 | 2.60 | Cost estimates-607, 631, 642 & 652 Meadow, 1312, 1313,1314 & 1315 |
| 020 | Kowalski, Richard G. | 9/12/2009 | 3.80 | Cost estimates-Ley Creek Dredging 1110 |
| 020 | Kowalski, Richard G. | 9/14/2009 | 3.30 | Cost estimates-Janesville -1013 |
| 020 | Kowalski, Richard G. | 9/14/2009 | 2.30 | Cost estimates-6560 Cass Ave-1101 |
| 020 | Kowalski, Richard G. | 9/14/2009 | 3.30 | Cost estimates-Venture 2000 Ind Prk -1234 |
| 020 | Kowalski, Richard G. | 9/15/2009 | 3.40 | Cost estimates-Ley Creek Dredging 1110 |
| 020 | Kowalski, Richard G. | 9/15/2009 | 3.20 | Cost estimates-Former Haward WH 1005 |
| 020 | Kowalski, Richard G. | 9/15/2009 | 3.40 | Cost estimates Moraine Lagoon 1012 |
| 020 | Kowalski, Richard G. | 9/16/2009 | 3.80 | OMC Superfund site review |
| 020 | Kowalski, Richard G. | 9/16/2009 | 3.20 | DIP budget review & edit |
| 020 | Kowalski, Richard G. | 9/16/2009 | 3.60 | Cost estimate for 6560 Cass Ave |
| 020 | Kowalski, Richard G. | 9/17/2009 | 1.40 | Cost estimate for Leeds North -1107 |
| 020 | Kowalski, Richard G. | 9/17/2009 | 2.90 | Cost estimates-Stanley Road 1105 |
| 020 | Kowalski, Richard G. | 9/17/2009 | 1.10 | Cost estimate Vacant Lnd Van Born-1107 |
| 020 | Kowalski, Richard G. | 9/17/2009 | 0.90 | Cost estimates-Leeds South 1109 |
| 020 | Kowalski, Richard G. | 9/17/2009 | 1.30 | Cost estimates- Venture 2000 Ind-1234 |
| 020 | Kowalski, Richard G. | 9/17/2009 | 3.20 | Cost estimates-Clark St -1293 |
| 020 | Kowalski, Richard G. | 9/18/2009 | 3.10 | Cost estimates-Van Born-1107 |
| 020 | Kowalski, Richard G. | 9/18/2009 | 3.80 | Cost estimates-GLTC-1298 |
| 020 | Kowalski, Richard G. | 9/18/2009 | 3.60 | Teleconference w/ McMurtry & Team |
| 020 | Kowalski, Richard G. | 9/18/2009 | 2.20 | Cost estimates-Fiero 1121 |
| 020 | Kowalski, Richard G. | 9/19/2009 | 1.10 | Cost estimates-Fiero 1121 |
| 020 | Kowalski, Richard G. | 9/19/2009 | 3.60 | Cost estimates-Dort Highway-1299 |
| 020 | Kowalski, Richard G. | 9/19/2009 | 2.40 | Cost estimates-Fiero Powerhouse-1290 (3.5 hr) |
| 020 | Kowalski, Richard G. | 9/20/2009 | 2.10 | Cost estimates-Dort Highway 1299 (2 hr) |
| 020 | Kowalski, Richard G. | 9/20/2009 | 3.60 | Cost estimates-Fiero 1121 (3.5 hr) |
| 020 | Kowalski, Richard G. | 9/21/2009 | 2.40 | Cost estimates-Vacant land South of Van Born & Atherton Landfill sites |
| 020 | Kowalski, Richard G. | 9/21/2009 | 1.60 | Cost estimates-Atherton Landfill sites |
| 020 | Kowalski, Richard G. | 9/21/2009 | 3.90 | teleconf with Dave McMurtry, Alex Rothchild, S. Gaito |
| 020 | Kowalski, Richard G. | 9/21/2009 | 3.80 | Cost estimates-GLTC North-south & Pontiac Center Campus sites |
| 020 | Kowalski, Richard G. | 9/22/2009 | 0.80 | Cost estimates-1293 Clark St site |
| 020 | Kowalski, Richard G. | 9/22/2009 | 3.40 | Cost estimates-GMPT Flint North site |
| 020 | Kowalski, Richard G. | 9/22/2009 | 3.20 | Cost estimates-Frmr Leeds Assembly -North site |
| 020 | Kowalski, Richard G. | 9/22/2009 | 1.10 | Cost estimates-1293 Clark St site |
| 020 | Kowalski, Richard G. | 9/22/2009 | 3.40 | teleconf of Dave McMurtry, Alex Rothchild, S. Gaito |
| 020 | Kowalski, Richard G. | 9/23/2009 | 3.30 | Cost estimates-GMPT Parma site |
| 020 | Kowalski, Richard G. | 9/23/2009 | 3.90 | Cost estimates-Fiero and Fiero Powerhouse sites |
| 020 | Kowalski, Richard G. | 9/23/2009 | 3.90 | teleconf with Dave McMurtry, Alex Rothchild, S. Gaito |
| 020 | Kowalski, Richard G. | 9/24/2009 | 3.70 | Cost estimates-Clark Street and Centerpoint West sites |
| 020 | Kowalski, Richard G. | 9/24/2009 | 3.80 | Cost estimates-Land along Stanley & Pontiac Assembly Center sites |
| 020 | Kowalski, Richard G. | 9/24/2009 | 2.70 | Cost estimates-Former Delco Chassis site |
| 020 | Kowalski, Richard G. | 9/25/2009 | 0.80 | Cost estimates-Centerpoint West 1 hr |
| 020 | Kowalski, Richard G. | 9/25/2009 | 1.30 | Cost estimates-Pontiac Centerpoint Campus 1.5 hr |
| 020 | Kowalski, Richard G. | 9/25/2009 | 2.40 | Cost estimates-Shrevepoint Truck 2.5 hr |
| 020 | Kowalski, Richard G. | 9/25/2009 | 1.10 | Cost estimates-Clark street sites |
| 020 | Kowalski, Richard G. | 9/25/2009 | 2.30 | teleconf with Dave McMurtry, Alex Rothchild, S. Gaito |
| 020 | Kowalski, Richard G. | 9/26/2009 | 0.70 | Cost estimates-Shreveport Truck site |
| 020 | Kowalski, Richard G. | 9/27/2009 | 3.30 | Cost estimates-Shreveport Truck site |
| 020 | Kuhnel, Vit | 9/8/2009 | 2.00 | Review IDEA docs |
| 020 | Kuhnel, Vit | 9/9/2009 | 5.00 | Review IDEA docs |
| 020 | Kuhnel, Vit | 9/10/2009 | 2.00 | Review IDEA docs & conf call |
| 020 | Kuhnel, Vit | 9/11/2009 | 1.00 | Review IDEA docs & conf call |
| 020 | Kuhnel, Vit | 9/14/2009 | 4.00 | Write-up remedial options |
| 020 | Kuhnel, Vit | 9/15/2009 | 5.00 | Write-up remedial options |
| 020 | Kuhnel, Vit | 9/16/2009 | 7.00 | Write-up remedial options |
| 010 | Limbers, Timothy L. | 9/14/2009 | 1.20 | review site 1307 site background info on IDEA, review all project documents for 1307, 1308 and 1196, looking for overlap |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 010 | Limbers, Timothy L. | 9/14/2009 | 1.40 | review project e-mails/attachments and instructions for project deliverables |
| 010 | Limbers, Timothy L. | 9/16/2009 | 1.30 | review documents for all 3 sites |
| 010 | Limbers, Timothy L. | 9/16/2009 | 0.30 | discuss project deliverables and content with Brad Cross |
| 010 | Limbers, Timothy L. | 9/17/2009 | 1.90 | research information on site boundaries on Pontiac Campus and review background info for all sites |
| 010 | Limbers, Timothy L. | 9/17/2009 | 0.90 | discussions with LFR PM Dave Selger and Cheryl H. about other site on Pontiac campus |
| 010 | Limbers, Timothy L. | 9/17/2009 | 2.40 | prepare write up for site 1307, send to Steve Gaito for review |
| 010 | Limbers, Timothy L. | 9/18/2009 | 1.70 | review info for site 1308 |
| 010 | Limbers, Timothy L. | 9/18/2009 | 2.10 | prepare draft report for site 1308 |
| 010 | Limbers, Timothy L. | 9/21/2009 | 1.30 | Response to comments on Site 1307 |
| 010 | Limbers, Timothy L. | 9/21/2009 | 1.40 | Site 1196 write-up |
| 010 | Limbers, Timothy L. | 9/21/2009 | 2.90 | Complete 1308 write-up and revise |
| 010 | Limbers, Timothy L. | 9/21/2009 | 0.80 | Prepare and send to CRA PM a list of questions for site narratives |
| 010 | Limbers, Timothy L. | 9/21/2009 | 0.30 | Speak from Doug Wagner of GM |
| 010 | Limbers, Timothy L. | 9/21/2009 | 0.30 | Call with Eric Sager (LFR) |
| 010 | Limbers, Timothy L. | 9/22/2009 | 1.90 | discussion with GM Environ. PM Jean Caufield , Brian Pedersen disc. (LFR); Cheryl Haines (LFR--Site 1305 reviewer), and Eric Sager (LFR) |
| 010 | Limbers, Timothy L. | 9/22/2009 | 2.80 | review information to determine actual site boundaries for 1305, 1307, 1308 and 1196 for Pontiac Sites |
| 010 | Limbers, Timothy L. | 9/23/2009 | 2.30 | finish site 1307 revisions |
| 010 | Limbers, Timothy L. | 9/23/2009 | 3.20 | revise 1196 and add descriptions of Environmental history for all AOIs/SWMUs |
| 010 | Limbers, Timothy L. | 9/24/2009 | 1.80 | add AOIs discussion to site 1196 narrative |
| 010 | Limbers, Timothy L. | 9/24/2009 | 1.10 | site 1308 edits/response to comments |
| 010 | Limbers, Timothy L. | 9/24/2009 | 3.90 | add AOIs/SWMUs discussion to site 1308 narrative |
| 010 | Limbers, Timothy L. | 9/25/2009 | 0.80 | response to questions for site 1307 narrative |
| 010 | Limbers, Timothy L. | 9/25/2009 | 1.30 | finish AOIs write-up for site 1308 |
| 025 | Lindsay, Douglas M. | 9/17/2009 | 3.80 | Conducted a review of IDEA database files for all MLC Sites. |
| 025 | Lindsay, Douglas M. | 9/17/2009 | 3.40 | Additional analysis of IDEA information database files. |
| 025 | Lindsay, Douglas M. | 9/17/2009 | 2.70 | Additional organizing of IDEA information database files for all MLC Sites. |
| 025 | Lindsay, Douglas M. | 9/17/2009 | 2.10 | Conducted review and editing of IDEA information database files. |
| 025 | Lindsay, Douglas M. | 9/18/2009 | 1.80 | Completed final editing and review of IDEA information database files for all MLC Sites. |
| 025 | Lindsay, Douglas M. | 9/17/2009 | 2.20 | Completed final review of IDEA information database files for all MLC Sites. |
| 025 | Lindsay, Douglas M. | 9/24/2009 | 3.40 | Conducted Review and Editing of Remediation Cost Estimate Summaries for Sites: 1005, 1013, 1101, 1102, 1109, 1288, 1294, and 1298-1. |
| 025 | Lindsay, Douglas M. | 9/25/2009 | 3.60 | Conducted Review and Editing of Remediation Cost Estimate Summaries for MCL Sites: 1006, 1104, 1199-2, 1307, 1312, and 1313. |
| 008 | Lorincz, Frank | 8/24/2009 | 0.30 | Internal project management status call with Alex Rothchild |
| 008 | Lorincz, Frank | 8/31/2009 | 0.30 | Call with Alex Rothchild on project deliverables and QA/QC |
| 008 | Lorincz, Frank | 9/2/2009 | 0.20 | Invoice review and preparation of transmittal package for Alix Partners |
| 008 | Lorincz, Frank | 9/4/2009 | 1.60 | 9/4/09 conference call with MLC, Aon, Weil Gotshal, Brownfield Partners on insurance options for the Environmental Cleanup Program. |
| 008 | Lorincz, Frank | 9/18/2009 | 0.40 | Project kickoff call with Brad Droy of TEA on green remediation options |
| 029 | Ma, Hei Yiu Brenda | 9/10/2009 | 0.20 | review data |
| 029 | Ma, Hei Yiu Brenda | 9/10/2009 | 0.30 | review data, update with Ron and Tom on researched sites |
| 025 | Maier, Matthew J. | 8/28/2009 | 0.60 | Scope for file transfer |
| 025 | Maier, Matthew J. | 9/15/2009 | 0.90 | IDEA setup and phone support |
| 025 | Maier, Matthew J. | 9/17/2009 | 2.10 | IDEA setup and phone support |
| 025 | Maier, Matthew J. | 9/18/2009 | 2.20 | IDEA setup and phone support |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Maier, Matthew J. | 9/21/2009 | 0.60 | Communications with Alex and Caitlin |
| 025 | Maier, Matthew J. | 9/21/2009 | 3.40 | Update FOIA letter, generate user summary report, add increased application logging, research watermarking files |
| 025 | Maier, Matthew J. | 9/22/2009 | 0.40 | Communications with Alex and Scott |
| 025 | Maier, Matthew J. | 9/22/2009 | 1.40 | Add increased application logging |
| 025 | Maier, Matthew J. | 9/23/2009 | 0.60 | Communications with Alex Rothchild |
| 025 | Maier, Matthew J. | 9/23/2009 | 0.30 | Review spreadsheet of IntraLinks files |
| 025 | Maier, Matthew J. | 9/24/2009 | 0.40 | Login reminder e-mails to Alix users |
| 025 | Maier, Matthew J. | 9/24/2009 | 1.60 | Receive and analyze IntraLinks hard drive |
| 025 | Maier, Matthew J. | 9/25/2009 | 0.40 | Reply to login reminder e-mails to Alix users |
| 025 | Maier, Matthew J. | 9/25/2009 | 0.70 | Review spreadsheet of IntraLinks files |
| 025 | Maier, Matthew J. | 9/25/2009 | 0.90 | Review timesheet guidelines and revise timesheet with comments |
| | | | | |
| 025 | Mall, Richard R. | 9/3/2009 | 1.10 | DIP budget and report review of Delphi I-Syracuse site |
| 025 | Mall, Richard R. | 9/4/2009 | 3.80 | review site  backgrounds and project docs for MCD Framingham, Old Ley Creek, GMPT-SMI, and Greenpoint sites and info on IDEA |
| 025 | Mall, Richard R. | 9/4/2009 | 0.40 | DIP budget and report review of MCD Framingham |
| 025 | Mall, Richard R. | 9/4/2009 | 3.70 | DIP budget and report review of the Old Ley Creek site, GMPT SMI site, and Green Point landfill site, |
| | | | | |
| 020 | Monteith, Michael D. | 9/9/2009 | 3.90 | Started report review for 1011 Lordstown Excess Land |
| 020 | Monteith, Michael D. | 9/9/2009 | 3.80 | Continued review for 1011 Lordstown Excess Land |
| 020 | Monteith, Michael D. | 9/10/2009 | 2.30 | Started report review for 1297 Windiate Park |
| 020 | Monteith, Michael D. | 9/10/2009 | 3.20 | Continued report review for 1297 Windiate Park |
| 020 | Monteith, Michael D. | 9/10/2009 | 2.60 | Beginning write up for 1011 Lordstown Excess Land |
| 020 | Monteith, Michael D. | 9/11/2009 | 3.90 | Continued report review for 1297 Windiate Park |
| 020 | Monteith, Michael D. | 9/11/2009 | 2.40 | Finishing up the write up and cost estimate for 1011 Lordstown Excess land |
| 020 | Monteith, Michael D. | 9/14/2009 | 3.30 | Completing write up for 1297 Windiate Park. |
| 020 | Monteith, Michael D. | 9/14/2009 | 3.80 | Completing spreadsheet costs for 1297 Windiate Park. |
| 020 | Monteith, Michael D. | 9/15/2009 | 3.20 | Summary write up 1297 Windiate Park. |
| 020 | Monteith, Michael D. | 9/15/2009 | 3.80 | Spreadsheet costs for 1297 Windiate Park. |
| 020 | Monteith, Michael D. | 9/16/2009 | 0.80 | Completed edits for 1011 Lordstown Excess Land |
| 020 | Monteith, Michael D. | 9/16/2009 | 1.20 | Finished write up and cost sheets and submittal of 1297 Windiate Park |
| 020 | Monteith, Michael D. | 9/16/2009 | 1.90 | Started report review for 1194 Flint North GMPT  #10 |
| 020 | Monteith, Michael D. | 9/16/2009 | 2.20 | Started report review for 1194 Flint North GMPT #5 |
| 020 | Monteith, Michael D. | 9/16/2009 | 2.40 | Started report review for 1194 Flint North GMPT#81 |
| 020 | Monteith, Michael D. | 9/17/2009 | 3.90 | Presented 1011 Lordstown Excess |
| 020 | Monteith, Michael D. | 9/17/2009 | 3.70 | Report review for 1194 Flint North GMPT #5, #10, & #81. |
| 020 | Monteith, Michael D. | 9/18/2009 | 3.30 | Report review for 1194 Flint North GMPT #5, #10, #81 |
| 020 | Monteith, Michael D. | 9/18/2009 | 3.10 | Completing write up and spreadsheet costs for 1194 Flint North GMPT #5, #10, #81 |
| 020 | Monteith, Michael D. | 9/18/2009 | 0.90 | Edits for 1297 Windiate Park |
| 020 | Monteith, Michael D. | 9/21/2009 | 3.90 | Completing write up for 1194 Flint North GMPT #5, #10, #81.. |
| 020 | Monteith, Michael D. | 9/21/2009 | 3.80 | Completing spreadsheet costs for 1194 Flint North GMPT #5, #10, #81.. |
| 020 | Monteith, Michael D. | 9/22/2009 | 2.60 | Write up and spreadsheet costs for 1194 Flint North GMPT #5, #10, #81. |
| 020 | Monteith, Michael D. | 9/23/2009 | 2.20 | Finishing write up and spreadsheet costs for 1194 Flint North GMPT #5, #10, #81. |
| 020 | Monteith, Michael D. | 9/24/2009 | 0.90 | Presented 1297 Windiate Park, and 1194 Flint North GMPT #5, #10, #81. |
| | | | | |
| 025 | Mullen, Thomas F. | 9/9/2009 | 2.90 | review documents for sites (Nos. 1002 |
| 025 | Mullen, Thomas F. | 9/9/2009 | 2.40 | review documents for sites 1301 |
| 025 | Mullen, Thomas F. | 9/9/2009 | 2.20 | review documents for sites 1310 |
| 025 | Mullen, Thomas F. | 9/10/2009 | 2.70 | Prepare closure cost estimate for Site Nos. 1002 |
| 025 | Mullen, Thomas F. | 9/10/2009 | 2.80 | Prepare closure cost estimate for Site Nos. 1310 |
| 025 | Mullen, Thomas F. | 9/10/2009 | 0.80 | participate on project conference call |
| 025 | Mullen, Thomas F. | 9/11/2009 | 2.40 | Prepare closure cost estimate for Site Nos. 1002 |
| 025 | Mullen, Thomas F. | 9/11/2009 | 2.30 | Prepare closure cost estimate for Site Nos. 1310 |
| 025 | Mullen, Thomas F. | 9/11/2009 | 0.60 | participate on project conference call |
| 025 | Mullen, Thomas F. | 9/14/2009 | 3.90 | Prepare closure cost estimate for Site No. 1301 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Mullen, Thomas F. | 9/14/2009 | 1.60 | participate on project conference call |
| 025 | Mullen, Thomas F. | 9/15/2009 | 3.80 | Prepare closure cost estimate for Site No. 1301 |
| 025 | Mullen, Thomas F. | 9/16/2009 | 3.90 | Review closure cost estimates for all 3 sites |
| 025 | Mullen, Thomas F. | 9/16/2009 | 0.30 | Submit cost estimates for 3 sites to project lead |
| 025 | Mullen, Thomas F. | 9/17/2009 | 1.60 | Participate in conference call; present summary on call for site nos. 1002 & 1310 |
| 025 | Mullen, Thomas F. | 9/17/2009 | 1.20 | follow-up on cost estimates (site nos. 1002 |
| 025 | Mullen, Thomas F. | 9/17/2009 | 1.30 | follow-up on cost estimates site no 1310 |
| 025 | Mullen, Thomas F. | 9/18/2009 | 1.10 | Participate in conference call; present summary on call for site no. 1301 |
| 025 | Mullen, Thomas F. | 9/18/2009 | 3.10 | follow-up on cost estimates |
| | | | | |
| 025 | Nesky, Michael Paul | 9/15/2009 | 3.70 | landfill cap construction cost estimating |
| 025 | Nesky, Michael Paul | 9/16/2009 | 3.90 | landfill cap construction cost estimating |
| | | | | |
| 010 | Overs, Edwin | 9/14/2009 | 2.40 | landfill cap construction cost estimating |
| 010 | Overs, Edwin | 9/15/2009 | 3.90 | landfill cap construction cost estimating |
| 010 | Overs, Edwin | 9/16/2009 | 3.70 | landfill cap construction cost estimating |
| | | | | |
| 025 | Pedersen, Brian S. | 9/8/2009 | 2.90 | Review assignments for next phase of project for three 1309, 1311 & 1109. |
| 025 | Pedersen, Brian S. | 9/9/2009 | 1.60 | review revised report templates and import initial site details for three sites. 1309, 1311 & 1109. |
| 025 | Pedersen, Brian S. | 9/9/2009 | 0.60 | internal call on status of site reporting |
| 025 | Pedersen, Brian S. | 9/9/2009 | 1.20 | 1.2 hrs - contact GM project manager to get information of Centerpoint investigations 13090, 1311 |
| 025 | Pedersen, Brian S. | 9/9/2009 | 0.40 | 0.4 hr - contact GM PM to gather additional information on 1109 - Leeds southern parcel |
| 025 | Pedersen, Brian S. | 9/9/2009 | 1.20 | 1.2 hrs - prepare narrative on site 1109 |
| 025 | Pedersen, Brian S. | 9/10/2009 | 1.10 | 1.1 hrs - reviewed title commitment documents for Centerpoint Land site 1309 & 1311 and compare against tax parcel map |
| 025 | Pedersen, Brian S. | 9/10/2009 | 2.30 | review data and revise narrative for Leeds south parcel. |
| 025 | Pedersen, Brian S. | 9/10/2009 | 1.10 | revise narrative for Centerpoint non-Etkin parcels |
| 025 | Pedersen, Brian S. | 9/11/2009 | 0.40 | Conference cal to discuss reporting status. |
| 025 | Pedersen, Brian S. | 9/11/2009 | 1.80 | review RCRA Corrective Actions report for Centerpoint sites. |
| 025 | Pedersen, Brian S. | 9/11/2009 | 0.80 | review new information on Leeds southern parcel |
| 025 | Pedersen, Brian S. | 9/14/2009 | 0.40 | Conference cal to discuss reporting status. |
| 025 | Pedersen, Brian S. | 9/14/2009 | 1.60 | review tax parcel information and title information to compare sites. Review records for Centerpoint Business Campus. |
| 025 | Pedersen, Brian S. | 9/15/2009 | 2.80 | Complete write-up for the Centerpoint Land site (non-Etkin) (1309). |
| 025 | Pedersen, Brian S. | 9/15/2009 | 2.20 | complete write-up for the Centerpoint Land site (Etkin) (1311). |
| 025 | Pedersen, Brian S. | 9/16/2009 | 1.20 | compare remedial options for the Leeds south parcel site. |
| 025 | Pedersen, Brian S. | 9/16/2009 | 3.80 | Completed the write-up for Leeds south parcel (1109). |
| 025 | Pedersen, Brian S. | 9/18/2009 | 0.30 | Conference call to discuss report narratives. |
| 025 | Pedersen, Brian S. | 9/18/2009 | 1.40 | finalize narrative for site 1311 Centerpoint Land - Etkin |
| 025 | Pedersen, Brian S. | 9/18/2009 | 1.60 | finalize narrative for site 1309 Centerpoint Land - non- |
| 025 | Pedersen, Brian S. | 9/18/2009 | 1.30 | finalize narrative for site 1109 - Leeds southern parcel |
| 025 | Pedersen, Brian S. | 9/22/2009 | 2.90 | Reviewed new information received from GM to identify parcels for 1309 and 1311 site, Centerpoint Land - no Etkin ground lease and Etkin ground lease, respectively. |
| 025 | Pedersen, Brian S. | 9/22/2009 | 1.60 | Discussed new parcel information with Tim Limbers (LFR) who |
| 025 | Pedersen, Brian S. | 9/23/2009 | 2.20 | Reviewed site background for Site 1104 Former Delco Chassis Plant in Livonia, MI and for adjacent site 1302 to determine overlap and differences between the sites. |
| 025 | Pedersen, Brian S. | 9/23/2009 | 2.30 | Prepare Site Narrative for site 1104. |
| | | | | |
| 020 | Rao, Harish | 9/4/2009 | 3.20 | Review and editing of summary Write-up - two Indiana Sites |
| 020 | Rao, Harish | 9/8/2009 | 2.40 | IDlea access and preliminary review |
| 020 | Rao, Harish | 9/9/2009 | 2.90 | Site Information Gathering |
| 020 | Rao, Harish | 9/10/2009 | 2.60 | Review of MLC 1291 and 1296 sites information |
| 020 | Rao, Harish | 9/11/2009 | 3.10 | Drafting Summary for MLC 1296 |
| 020 | Rao, Harish | 9/13/2009 | 1.80 | Drafting Summary for MLC 1291 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 020 | Rao, Harish | 9/14/2009 | 2.80 | MLC 1296 Site Cost Estimation and Summary preparation for MLC 1291 |
| 020 | Rao, Harish | 9/15/2009 | 1.20 | MLC 1291 Site Review of information |
| 020 | Rao, Harish | 9/15/2009 | 3.70 | MLC 1291 Cost estimation |
| 020 | Rao, Harish | 9/16/2009 | 2.90 | MLC 1298-1 Site Cost Estimation and Write-up |
| 020 | Rao, Harish | 9/16/2009 | 3.30 | Finalize summaries and cost estimates for MLC 1291 and 1296. |
| 020 | Rao, Harish | 9/17/2009 | 2.40 | MLC 1298-1 and 2 Sites information review and Cost estimation |
| 020 | Rao, Harish | 9/17/2009 | 3.60 | Finalize summary and cost estimates for MLC 1298-1 |
| 020 | Rao, Harish | 9/18/2009 | 1.40 | MLC 1298-2 Site Summary Write-up |
| 020 | Rao, Harish | 9/18/2009 | 2.10 | Finalize Cost Estimates |
| 020 | Rao, Harish | 9/21/2009 | 2.10 | Follow-up on summary and information gaps for MLC 1298-1 with R.Kowalski, S. Gaito and S.Noreen |
| 010 | Rogoff, Eric | 9/14/2009 | 1.30 | GIS services |
| 010 | Rogoff, Eric | 9/15/2009 | 0.20 | GIS services |
| 010 | Rothchild, Alexander | 8/24/2009 | 3.80 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 8/25/2009 | 3.90 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 8/26/2009 | 3.70 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 8/27/2009 | 2.40 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 8/28/2009 | 3.20 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 8/31/2009 | 0.30 | Call with Frank Lorincz on project deliverables and QA/QC |
| 010 | Rothchild, Alexander | 8/31/2009 | 3.70 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/1/2009 | 3.60 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/2/2009 | 3.90 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/2/2009 | 3.70 | Various calls to project team |
| 010 | Rothchild, Alexander | 9/3/2009 | 3.80 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/3/2009 | 3.60 | Various calls to project team |
| 010 | Rothchild, Alexander | 9/4/2009 | 3.90 | Review and scrub data in IDEA |
| 010 | Rothchild, Alexander | 9/4/2009 | 3.20 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/8/2009 | 3.60 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/8/2009 | 3.40 | Various calls to project team |
| 010 | Rothchild, Alexander | 9/9/2009 | 3.20 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/9/2009 | 2.90 | Various calls to project team |
| 010 | Rothchild, Alexander | 9/10/2009 | 3.20 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/10/2009 | 3.60 | Review background information for the 2nd wave of sites |
| 010 | Rothchild, Alexander | 9/11/2009 | 3.70 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/14/2009 | 3.60 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/15/2009 | 3.20 | Various calls to project team |
| 010 | Rothchild, Alexander | 9/16/2009 | 3.90 | Review background information for the 2nd wave of sites |
| 010 | Rothchild, Alexander | 9/16/2009 | 3.60 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/17/2009 | 3.90 | Review background information for the 2nd wave of sites |
| 010 | Rothchild, Alexander | 9/17/2009 | 3.80 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/18/2009 | 3.40 | Review background information for the 2nd wave of sites |
| 010 | Rothchild, Alexander | 9/18/2009 | 3.80 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/19/2009 | 3.20 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate. Revised format for original 29 sites. |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 010 | Rothchild, Alexander | 9/20/2009 | 3.90 | Worked on IDEA Release Preliminary review of "new sites" for Alix real-estate.  Revised format for original 29 sites. |
| 010 | Rothchild, Alexander | 9/20/2009 | 2.70 | Review background information for the 2nd wave of sites |
| 010 | Rothchild, Alexander | 9/21/2009 | 0.90 | Review write-up 1102.  Call to review write-up |
| 010 | Rothchild, Alexander | 9/21/2009 | 1.60 | Review site write-up for 1013.  Call to review write up |
| 010 | Rothchild, Alexander | 9/21/2009 | 2.30 | Call with Alix to review cost estimates and posting of data to IDEA. |
| 010 | Rothchild, Alexander | 9/21/2009 | 2.10 | review and scrub data in IDEA |
| 010 | Rothchild, Alexander | 9/21/2009 | 1.20 | Reviewed cost summary for site 1005.  Call to review write up |
| 010 | Rothchild, Alexander | 9/21/2009 | 1.30 | Review rite up for site 1101.  Call to review write-up. |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.30 | Review write-up for 1288 - calls on write-up |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.60 | Review write-up for 1294 calls on write-up/site |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.10 | Review write-up for 1298-1  calls to review site |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.60 | Evaluating the data upload process from INTRLINKS to IDEA |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.10 | Review write-up for 1006 |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.50 | Edits and formatting of DIP Recons illation table for ALIX |
| 010 | Rothchild, Alexander | 9/22/2009 | 1.10 | Review write-up for 1109 - calls on write-up |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.20 | Review write-up for 1312 |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.40 | Review write-up for 1199-2 |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.20 | Call on probabilistic modeling with claro |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.30 | Review write-up for 1313. |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.10 | Review write-up for 1307 |
| 010 | Rothchild, Alexander | 9/23/2009 | 1.60 | Calls and email on site boundary for Sagniaw and Centerpoint.  reviewing related documents |
| 010 | Rothchild, Alexander | 9/24/2009 | 1.70 | Review write-up for 1011 |
| 010 | Rothchild, Alexander | 9/24/2009 | 1.50 | review write-up for 1002 |
| 010 | Rothchild, Alexander | 9/24/2009 | 1.40 | review write-up for 1012 |
| 010 | Rothchild, Alexander | 9/24/2009 | 1.70 | Review write-up for 1302-2 |
| 010 | Rothchild, Alexander | 9/24/2009 | 1.60 | Review write up for 1104 |
| 010 | Rothchild, Alexander | 9/25/2009 | 1.30 | review write-up for 1314 |
| 010 | Rothchild, Alexander | 9/25/2009 | 3.20 | Scrubbing site data from IDEA per Dave McMurty comments and guidance. |
| 010 | Rothchild, Alexander | 9/25/2009 | 1.80 | review write for 1315 |
| 010 | Rothchild, Alexander | 9/25/2009 | 1.60 | Review of Buick City |
| 010 | Rothchild, Alexander | 9/26/2009 | 2.10 | Assembled write-ups from the week for posting to portal for review by ALIX |
| 010 | Rothchild, Alexander | 9/27/2009 | 2.40 | Assembled write-ups from the week for posting to portal for review by ALIX |
| 020 | Ruddiman, William | 9/8/2009 | 3.20 | reviewing background information for 1289-1 |
| 020 | Ruddiman, William | 9/9/2009 | 3.40 | reviewing background information for 1289-1 |
| 020 | Ruddiman, William | 9/10/2009 | 2.40 | scenario write-up of 1289-1 |
| 020 | Ruddiman, William | 9/10/2009 | 3.60 | background information review of 1289-2 |
| 020 | Ruddiman, William | 9/11/2009 | 2.40 | background review of 1289-2 |
| 020 | Ruddiman, William | 9/11/2009 | 2.60 | scenario write-up 1289-2 |
| 020 | Ruddiman, William | 9/12/2009 | 1.40 | Summary  write-up on 1289-1 |
| 020 | Ruddiman, William | 9/13/2009 | 1.20 | Summary  write-up on 1289-2 |
| 020 | Ruddiman, William | 9/14/2009 | 2.80 | Background info review on 1317 |
| 020 | Ruddiman, William | 9/15/2009 | 1.30 | Background info review |
| 020 | Ruddiman, William | 9/15/2009 | 0.60 | check with Nancy Gilloti on 1317, decided previous summary work was sufficient. |
| 020 | Ruddiman, William | 9/15/2009 | 0.10 | called Alex Rothchild to confirm summary work was sufficient |
| 025 | Sager, Eric D. | 9/9/2009 | 3.20 | Reviewed project scope, set up IDEA account, and downloaded documents from IDEA |
| 025 | Sager, Eric D. | 9/10/2009 | 3.80 | Reviewed documents for Facility 1105 |
| 025 | Sager, Eric D. | 9/10/2009 | 3.10 | Prepared site narrative/cost estimate for Facility 1005 (3 hrs) |
| 025 | Sager, Eric D. | 9/11/2009 | 0.40 | Telephone conversation with Mike Tomka of CRA regarding Facility 1005 |
| 025 | Sager, Eric D. | 9/11/2009 | 3.20 | review documents for Facility 1006 |
| 025 | Sager, Eric D. | 9/11/2009 | 2.30 | prepared site narrative/cost estimate for Facility 1006 |
| 025 | Sager, Eric D. | 9/11/2009 | 1.20 | prepare site narrative/cost estimate for Facility 1005 |
| 025 | Sager, Eric D. | 9/14/2009 | 2.40 | Prepare site narrative/cost estimate for Facility 1006 |
| 025 | Sager, Eric D. | 9/14/2009 | 0.90 | review documents for Facility 1102 |
| 025 | Sager, Eric D. | 9/14/2009 | 0.40 | Teleconference |
| 025 | Sager, Eric D. | 9/14/2009 | 1.60 | review documents for Facility 1102 |
| 025 | Sager, Eric D. | 9/15/2009 | 3.40 | Prepare site narrative/cost estimate for Facility 1102 |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|-------|----------|------------------|-------|-------------------|
| 025 | Sager, Eric D. | 9/15/2009 | 1.60 | revise site narrative/cost estimate for Facility 1005 |
| 025 | Sager, Eric D. | 9/15/2009 | 1.40 | revise site narrative/cost estimate for Facility 1006 |
| 025 | Sager, Eric D. | 9/16/2009 | 2.20 | Revised site narratives/cost estimates |
| 025 | Sager, Eric D. | 9/16/2009 | 1.10 | Peer reviewed Facility 1297 |
| 025 | Sager, Eric D. | 9/16/2009 | 1.20 | Peer reviewed Facility 1292 |
| 025 | Sager, Eric D. | 9/16/2009 | 0.90 | Peer reviewed Facility 1301 |
| 025 | Sager, Eric D. | 9/16/2009 | 0.80 | Peer reviewed Facility 1310 |
| 025 | Sager, Eric D. | 9/16/2009 | 1.10 | Peer reviewed Facility 1309 |
| 025 | Sager, Eric D. | 9/16/2009 | 0.80 | Peer reviewed Facility 1311 |
| 025 | Sager, Eric D. | 9/17/2009 | 1.40 | Peer reviewed Facility 1120 and 1292 |
| 025 | Sager, Eric D. | 9/17/2009 | 3.60 | Conference call to discuss sites with Steve Gaito |
| 025 | Sager, Eric D. | 9/18/2009 | 2.10 | Peer reviewed sites |
| 025 | Sager, Eric D. | 9/18/2009 | 2.80 | Conference call to discuss sites with Steve Gaito |
| 025 | Sager, Eric D. | 9/21/2009 | 3.40 | Peer reviewed sites |
| 025 | Sager, Eric D. | 9/23/2009 | 1.90 | Peer reviewed sites |
| 025 | Sager, Eric D. | 9/24/2009 | 1.30 | Peer reviewed sites |
| 010 | Stromberg, Rick | 9/8/2009 | 1.30 | Conf Call with Alex Rothchild to discuss second round of MLC write-ups |
| 010 | Stromberg, Rick | 9/9/2009 | 3.80 | Review/research Site #1294 and write up Env Summary and Rem Cost |
| 010 | Stromberg, Rick | 9/10/2009 | 3.90 | Review/research Site #1234 and write up Env Summary and Rem Cost |
| 010 | Stromberg, Rick | 9/11/2009 | 1.20 | Review and address comments on write-ups for #1294 and 1234 |
| 010 | Stromberg, Rick | 9/14/2009 | 3.10 | Finalize env summary/Rem Cost Detail for Kokomo (#1288) |
| 010 | Stromberg, Rick | 9/15/2009 | 3.80 | Finalize write-ups for #1101,1294,1013,1101 after review |
| 010 | Stromberg, Rick | 9/16/2009 | 1.90 | Review and provide comment on #1108 Textile Road write-up |
| 010 | Stromberg, Rick | 9/17/2009 | 2.10 | Review and provide comment on #1291 Hemphill Road write-up |
| 010 | Stromberg, Rick | 9/18/2009 | 2.90 | Coordinate and review detailed cost backup for #1320 Delphi I |
| 010 | Stromberg, Rick | 9/21/2009 | 1.20 | Prepare cost backup for Delphi I Monroe and Delphi E&E(#1319,1320) |
| 010 | Stromberg, Rick | 9/22/2009 | 3.90 | Prepare Grand Rapids Stamping env Summary and Cost Rem workbook with coord with Jenn Quigley and Dave Favero |
| 010 | Stromberg, Rick | 9/23/2009 | 1.90 | Review Kokomo Ind Env summary and Rem COst Workbook prepared by Sarah Fisher (#1288) |
| 010 | Stromberg, Rick | 9/24/2009 | 1.70 | Review Delphi E&E cost backup for detailed submission then informed no backup required as liability dissolved in bankruptcy. |
| 010 | Stromberg, Rick | 9/24/2009 | 1.30 | Review Delphi I cost backup for detailed cost analysis |
| 010 | Stromberg, Rick | 9/25/2009 | 2.20 | Conf Call with D. Favero, S. Richardson and J . Bassett on detailed cost backup for Delphi I. |
| 020 | Sullivan, Richard W. | 9/10/2009 | 0.40 | Review data on Fairfax 1 site |
| 020 | Sullivan, Richard W. | 9/11/2009 | 1.20 | Review investigations required on Fairfax 1 site |
| 020 | Sullivan, Richard W. | 9/15/2009 | 0.40 | Review investigations required on Fairfax 1 site |
| 025 | Thompson, David L. | 8/31/2009 | 2.40 | Prepare site summary for Ray Kapp, prior to Ray's conference call to discuss the Delphi Syracuse Site remedial approach and costs. |
| 025 | Thompson, David L. | 9/1/2009 | 1.60 | Provide additional backup details for Syracuse Delphi site and Old Ley Creek. Provide additional detail on the SSD costs developed by Obrien & Gere |
| 025 | Thompson, David L. | 9/2/2009 | 0.60 | Delphi Syracuse cost backup treatment system upgrade justification |
| 025 | Thompson, David L. | 9/3/2009 | 0.40 | Delphi Syracuse cost backup for redevelopment activities |
| 025 | Thompson, David L. | 9/18/2009 | 2.20 | Provide additional detail information for Cost back-ups for DIP budget. |
| 025 | Thompson, David L. | 9/20/2009 | 1.20 | Provide additional detail information for Cost back-ups for DIP budget. Delphi Syracuse site |
| 025 | Thompson, David L. | 9/20/2009 | 1.60 | Provide additional detail information for Cost back-ups for DIP budget. Old Ley creek Site |
| 025 | Tobia, Richard J. | 8/31/2009 | 2.40 | Sub-Slab Depressurization engineers estimate for Syracuse assigned sites, email review, download and review templates, |
| 025 | Tobia, Richard J. | 9/9/2009 | 2.20 | internal conf calls 2.0 hrs |
| 025 | Tobia, Richard J. | 9/9/2009 | 2.10 | 1205 Fredericksburg review 2.0 hrs |

| Class | Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|---|
| 025 | Tobia, Richard J. | 9/9/2009 | 0.90 | 1205 Fredericksburg cost estimate 1.0 hrs |
| 025 | Tobia, Richard J. | 9/10/2009 | 1.20 | 1205 Fredericksburg write-up 1.2 hr |
| 025 | Tobia, Richard J. | 9/10/2009 | 1.40 | 1012 Moraine Lagoon review 1.5 hrs |
| 025 | Tobia, Richard J. | 9/10/2009 | 1.80 | 1012 Moraine Lagoon cost estimate 1.8 hrs |
| 025 | Tobia, Richard J. | 9/10/2009 | 1.10 | 1012 Moraine Lagoon write-up 1.0 hrs |
| 025 | Tobia, Richard J. | 9/10/2009 | 0.40 | 1201 Mansfield Stamping review 0.5 hrs |
| 025 | Tobia, Richard J. | 9/11/2009 | 2.20 | 1201 Mansfield Stamping review 2.0 hrs |
| 025 | Tobia, Richard J. | 9/11/2009 | 1.30 | 1201 Mansfield Stamping cost estimate 1.5 hrs |
| 025 | Tobia, Richard J. | 9/11/2009 | 0.30 | 1205 Fredericksburg Update 0.3 hrs |
| 025 | Tobia, Richard J. | 9/11/2009 | 0.20 | Email 3 draft site documents 0.2 hrs |
| 025 | Tobia, Richard J. | 9/14/2009 | 2.60 | 1192 Shreveport review 2.5 hrs |
| 025 | Tobia, Richard J. | 9/14/2009 | 1.40 | 1192 Shreveport cost estimate 1.5 hrs |
| 025 | Tobia, Richard J. | 9/14/2009 | 2.10 | 1192 Shreveport write-up 2.0 hrs |
| 025 | Tobia, Richard J. | 9/15/2009 | 3.60 | 1192 Shreveport, 1201 Mansfield, & 1205 Fredericksburg narrative & costs changes and finals 3.6 hrs |
| 025 | Tobia, Richard J. | 9/15/2009 | 0.40 | email finals 0.4 hrs |
| 025 | Tobia, Richard J. | 9/17/2009 | 0.40 | conf call to discuss Fredericksburg |
| 010 | Uhland, G. Samuel | 9/24/2009 | 0.10 | Extracting timesheet data for cleanup. |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 09/13/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/07 M | 09/08 T | 09/09 W | 09/10 T | 09/11 F | 09/12 S | 09/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 6.1 | 2.9 | | | | 9.0 | WED - (Kokomo review site background-2.3hrs, Cost Estimating-3.8hrs) THU - (Kokomo Cost Estimating-2.9hrs) |
| **TOTAL HOURS:** | | | | | | 6.1 | 2.9 | | | | 9.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 3.8 | 1.3 | 1.4 | 1.2 | 1.3 | | | 9.0 | MON - (Kokomo cost estimate, narrative) TUE - (Kokomo cost estimate, narrative, DIP Evaluation) WED - (Kokomo conf call) THU - (Kokomo conf call) FRI - (Kokomo cost estimate, narrative) |
| TOTAL HOURS: | | | | 3.8 | 1.3 | 1.4 | 1.2 | 1.3 | | | 9.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 10/5/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | | | | | | | 2.3 | MON - (Review Danville summary (.6); update/finalize former GM Delco Plant 5 summary, cost and backup (1.7)) |
| TOTAL HOURS: | | | | 2.3 | | | | | | | 2.3 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

*Infrastructure, environment, facilities*

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | 3.5 | 7.5 | | | | | 13.3 | MON - (Attended ARCADIS/LFR project team conference call to prepare for the DOJ/EPA meeting (1.4 hours). Worked on preparing the presentation for Moraine tha included a site overview and remediation costs (0.9 hours).) TUE - (Attended ARCADIS/LFR project team conference call to prepare for the DOJ/EPA meeting (2.2 hours). Worked on preparing the Moraine presentation that included a site summary and remediation cost estimate (1.3 hours).) WED - (Worked on preparing the Moraine presentation that included a site summary and remediation costs (1.9 hours).  Attended conference call with MLC, DOJ/EPA (3.9 hours) and gave the presentation for Moraine (1.7hrs).) |
| **TOTAL HOURS:** | | | | 2.3 | 3.5 | 7.5 | | | | | 13.3 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.9 | 1.1 | | | 3.9 | | | 6.9 | MON - (Provided Moraine files and had discussion with B. Ruddiman for review of the DIP costs (1.9 hours).) TUE - (Completed spreadsheet for several MLC sites regarding TSCA and agency oversight (1.1 hour).) FRI - (Completed remediation back up calculations and cost assumptions for Framingham (1.3 hours) and Moraine (2.6 hours).) |
| TOTAL HOURS: | | | | 1.9 | 1.1 | | | 3.9 | | | 6.9 | |

## ARCADIS
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 2.0 | 1.2 | | | 3.2 | THU - (Worked on evaluating costs for new technical approach for landfill closure at Moraine (0.6 hr), including cost estimating for an intrusive investigation and installing a cap (1.4 hr).) FRI - (Worked on reviewing the project summary text and previous DIP estimates for Garland Road Dump, GMPT Toledo, and Greenpoint Landfill (1.2 hr).) |
| **TOTAL HOURS:** | | | | | | | 2.0 | 1.2 | | | 3.2 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

**Current Date: 10/5/2009**

**Name: HOEKSEMA, AMY**          **Home Div #: AA-E2**          **Employee Number: 11223**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.5 | 3.0 | 6.0 | | | | | 11.5 | MON - (conf call to review call with DOJ (1.2 hr); review information to prepare for meeting (1.3)) TUE - (conf call to prepare for DOJ call (1.6 hr); review information about sites to prepare for meeting (1.4 hr)) WED - (conference call with USEPA/DOJ (2.2hrs general aspects, 3.8hrs detailed discussion) |
| **TOTAL HOURS:** | | | | **2.5** | **3.0** | **6.0** | | | | | **11.5** | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: HOEKSEMA, AMY**       **Home Div #: AA-E2**       **Employee Number: 11223**       **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.4 | | | | 0.9 | | | 1.3 | MON - (reviewed information to address the site calculation revisions due in 2 weeks (0.4 hr)) FRI - (responding to e-mail request from S. Gaito and call with S. Gaito to discuss said e-mail (.9 hr).) |
| TOTAL HOURS: | | | | 0.4 | | | | 0.9 | | | 1.3 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 08/30/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/24 M | 08/25 T | 08/26 W | 08/27 T | 08/28 F | 08/29 S | 08/30 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.2 | 0.8 | 5.6 | | 1.4 | | | 10.0 | MON - (Prepared budget forecasting for Buick City and fr. Delphi Flint East Sites) TUE - (Prepared budget forecasting for fr. Delphi Flint West Site) WED - (Facilitated a Buick City Site tour with MLC rep.'s [site overview with maps in the parking lot - 2.4 hrs and driving tour the remainder - 3.2 hrs) FRI - (Call with Team Leader and coordination with team on prep for meeting with agencies) |
| **TOTAL HOURS:** | | | | **2.2** | **0.8** | **5.6** | | **1.4** | | | **10.0** | |

 **ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.1 | 4.4 | 7.5 | | | | | 14.0 | MON - (Coordination with team on prep information requested by MLC RE: Region 5 Corrective Action summaries; and such summary preps for Buick City, Flint East and Flint West sites.) TUE - (Prep call with Team Leaders and team to prep for extended conf call with US Dept of Justice and various other agencies to discuss procedures for estimating life cycle remedy costs - 1.6hrs for intro general info and 2.8 hrs of detatiled discussion) WED - (Prep for [1.5 hrs] and participation in extended conf call with US Dept of Justice and various other agencies to discuss procedures for estimating life cycle remedy costs[ 2.2hrs of general aspects and 3.8hrs of detailed discussion.) |
| **TOTAL HOURS:** | | | | 2.1 | 4.4 | 7.5 | | | | | 14.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**     **Employee Number: 11043**     **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.4 | | | 3.6 | | | | 4.0 | MON - (Followed up MLC's request for cost considerations for TSCA issues at Buick City.) THU - (Compiled DIP cost estimating backup for Buick City (2.3hrs) and Coldwater Road Landfill (1.3 hrs)) |
| **TOTAL HOURS:** | | | | 0.4 | | | 3.6 | | | | 4.0 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: KAIDING, DEREK**          **Home Div #: AA-E2**          **Employee Number: 11043**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.8 | 1.2 | 0.6 | 0.8 | 2.1 | | | 5.5 | MON - (Reviewed technical approach for remediation for Buick City by phone with Mike Gefell, to assess potentially more aggressive options pertaining to LNAPL presence.) TUE - (Prepared for and participated in a conference call with Lowell McBurney and various other team members to discuss protocols for refining DIP financing remediation cost estimates for 29 initial sites.) WED - (Prepared for and debriefed Rick Stomberg by phone regarding protocols for refining DIP financing remediation cost estimates for Anderson, IDI sites (Rick could not make call yesterday).) THU - (Prepared for and participated in conference call with Jim Redwine and various other team members to debrief on the today's meeting with USEPA Region 5 on Buick City remedies.) FRI - (Prepared for and participated in another conference call with Jim Redwine and various other team members to further debrief on the yesterday's meeting with USEPA Region 5 on Buick City remedies, to reach consensus on plan for refining the final remedy cost estimates for the site (1.1 hr) |
| | | | | | | | | | | | | Prepared a map of current property ownership for fr. Delphi E Flint West Site for Matt Rowlings (0.7 hrs); and coordinated by email with Mike Gefell the development of revised unit costs for remediating LNAPL at Buick City (0.3 hrs) .) |
| **TOTAL HOURS:** | | | | 1.0 | 1.0 | 0.5 | 1.0 | 2.0 | | | 5.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: KAPP, RAYMOND**          **Home Div #: NJ-CS**          **Employee Number: 11574**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 6.0 | 6.9 | 7.1 | | | | | 20.0 | MON - (Kick-off meeting -1.2hr, File Search and Compliation for Syracuse site 2.4hrs and Massena 2.4hrs) TUE - (Prepare for DOJ Meeting-3.2hrs, and Dry Run Conference Call, Syracuse and Massena-3.7hrs) WED - (Meeting preparation-1.1hr and participation in DOJ Meeting-(2.2hrs general aspects, 3.8hrs detailed discussion)) |
| **TOTAL HOURS:** | | | | 6.0 | 6.9 | 7.1 | | | | | 20.0 | |



# SUPPLEMENTAL TIMESHEET

**Name: MCBURNEY, LOWELL**        **Home Div #: SY-CE**        **Employee Number: 11089**        **Weekending: 08/30/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/24 M | 08/25 T | 08/26 W | 08/27 T | 08/28 F | 08/29 S | 08/30 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | 7.7 | 11.0 | 10.0 | 4.0 | | | 35.0 | MON - (Travel to Detroit (2.3 hrs) TUE - (Creditors Committee Meeting (3.9 hrs); EPA meeting prep (3.8 hrs)) WED - (EPA meeting prep (3.6 hrs); site visits (3.8 hrs); travel to DC (2.2 hrs); PM meeting prep (1.4 hrs)) THU - (EPA HQ meeting (3.1 hrs); Region 5 mtg (1.1 hr); Region 2 meeting (3.7 hrs); DOJ meeting prep (2.1 hrs)) FRI - (Travel to Syracuse (2.2 hrs); coordination (1.8 hrs)) |
| **TOTAL HOURS:** | | | | **2.3** | **7.7** | **11.0** | **10.0** | **4.0** | | | **35.0** | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.0 | 6.0 | 10.0 | 9.9 | 1.1 | | | 31.0 | MON - (Conf call with team to discuss DOJ meeting - 2.2hrs, Call with McMurtry to discuss action items - 1.1 hr; other internal coordination - email/calls - .7 hr) TUE - (Prep call for DOJ with Team and MLC - 1.7 hrs; prep call with MLC for Region 5 mtg - 2.1 hrs; travel to DC - 2.2 hrs) WED - (Meeting with DOJ - 2.2hrs general aspects, 3.8 detailed discussion; pre-meeting coordination - 1.9 hrs; travel to Chicago - 2.1 hrs) THU - (Meeting with Region 5 - 3.8 hrs, continued meeting - 2.2; pre-meeting coordination 1.8 hrs; travel home - 2.1 hrs) FRI - (Assemble wilmington info - 1.1 hr) |
| **TOTAL HOURS:** | | | | 4.0 | 6.0 | 10.0 | 9.9 | 1.1 | | | 31.0 | |

**SUPPLEMENTAL TIMESHEET**



Current Date: 10/5/2009

**Name: MCBURNEY, LOWELL**          Home Div #: SY-CE          Employee Number: 11089          Weekending: 09/13/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/07 M | 09/08 T | 09/09 W | 09/10 T | 09/11 F | 09/12 S | 09/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 4.1 | 3.9 | 11.0 | | | 19.0 | WED - (Assembel info for DEC meeting - 2.2 hrs, call w/ Redwine, Berz re: DEC meeting - 1.9 hrs) THU - (DEC meeting prep - 3.9 hrs) FRI - (travel to Albany - 2.2 hrs, pre-meeting with Redwine, Berz - 1.1 hr, DEC meeting - 3.9 hrs, de-brief - 1.6 hr, travel home - 2.2 hrs) |
| **TOTAL HOURS:** | | | | | | 4.0 | 4.0 | 11.0 | | | 19.0 | |

# ARCADIS
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

**Current Date: 10/5/2009**

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 2.0 | | | 2.0 | | | 4.0 | TUE - (Cost refinement -1.1 hr, misc calls/email with internal team - .9 hr) FRI - (Followup with Redwine - 1.2 hr, Strasbourg info - .8 hr) |
| **TOTAL HOURS:** | | | | | 2.0 | | | 2.0 | | | 4.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 10/5/2009

**Name: MCBURNEY, LOWELL**        **Home Div #: SY-CE**        **Employee Number: 11089**        **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.5 | 9.0 | 2.0 | 2.1 | 1.9 | | | 19.5 | MON - (Conf call with MLC re:Billings - 1.9 hrs; access and review Strasbourg data - 1.4 hrs; misc emails/calls - 1.2 hr) TUE - (Tel con with Reese McNeel re Strasbourg - 0.6; review/revise Redwine strategy - 1.4 hrs; cost refinements - 1.6 hrs, site investigation planning per McMurtry - .9 hrs; tel conn with Redwine/team - 1.2 hr: Willow Run memo - 2.2 hrs; tel con with cost refinement team - 1.1 hr) WED - (Willow run question by Redwine 1.1 hr, cost refinement - .9 hr) THU - (Region 5 discussion and issues - 2.1 hrs) FRI - (Region 5 discussion/conf call - .8 hr, cost refinement - 1.1 hr) |
| **TOTAL HOURS:** | | | | 4.5 | 9.0 | 2.0 | 2.1 | 1.9 | | | 19.5 | |



**SUPPLEMENTAL TIMESHEET**

**Current Date: 10/5/2009**

**Name: MCKENNA, JOHN**       **Home Div #: AA-E2**       **Employee Number: 11320**       **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.2 | 3.4 | 9.9 | | | | | 15.5 | MON - (Confernce call to kick off next phase of work - conference call on Wed. 2.2hrs) TUE - (Assemble information for Willwo Run/Pittsburgh for call wed. - prep for call.3.4hrs) WED - (Prepare for conference call-3.9hrs; Conference call with EPA, DOJ, Treasury,Alix.-2.2hrs general aspects 3.8 hrs detailed discussion) |
| **TOTAL HOURS:** | | | | 2.2 | 3.4 | 9.9 | | | | | 15.5 | |

**SUPPLEMENTAL TIMESHEET**

ARCADIS
*Infrastructure, environment, facilities*

**Name: MCKENNA, JOHN**        **Home Div #: AA-E2**        **Employee Number: 11320**        **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 2.2 | 0.7 | 2.1 | 5.0 | FRI - (Cost estiamtes backup for Willow Run and Pittsburgh) SAT - (File upload request) Sun - (Cost estimate backups for Willow Run and Pittsburgh) |
| TOTAL HOURS: | | | | | | | | 2.2 | 0.7 | 2.1 | 5.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 10/5/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**          **Employee Number: 11320**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.7 | | 0.3 | 2 | 1.8 | | 2.2 | 7.0 | MON - (Answered agency MID number for PNC-.7) WED - (Answered question for agency Oversight-.3hrs) THU - (Revised cost estiamtes for Willow Run Mid Lux (1.2 hr.) and PNC (.8 hr.)) FRI - (Revised Cost estiamtes for Willow Run GMPT (1.1 hr.) and Pittsburgh (.7 Hr.)) Sun - (Revised cost esitimates for Willow Run GMPT (2.2 hrs.)) |
| TOTAL HOURS: | | | | 0.7 | | 0.3 | 2.0 | 1.8 | | 2.2 | 7.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 10/5/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.5 | 6.0 | 6.0 | | | | | 16.5 | MON - (Conf call to discuss upcoming call with EPA/DOJ (.8hr). Review cost estimates and summaries for SMI and Hyatt, prepare notes, discuss with group and team members (3.7 hr).) TUE - (Conf call to discuss upcoming call with EPA/DOJ (2.1hr). Review cost estimates and summaries for SMI and Hyatt, prepare notes, discuss with group and team members (3.9 hr).) WED - (Conf call with EPA/DOJ (2.2hrs general aspects 3.8 detail discussion.) |
| TOTAL HOURS: | | | | 4.5 | 6.0 | 6.0 | | | | | 16.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | 0.6 | 1.9 | | | 2.5 | THU - (Prepare cost est backup.) FRI - (Prepare cost est backup.) |
| TOTAL HOURS: | | | | | | | 0.6 | 1.9 | | | 2.5 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.9 | 2.1 | 2.0 | 3.0 | 5.0 | | | 13.0 | MON - (Conf call to discuss revisions to cost est. and summaries.) TUE - (Review Hyatt Clark cost and refine numbers.) WED - (Review Hyatt Clark cost and refine numbers (.8hr).  Review and refine saginaw cost est (1.2hr)) THU - (Review and refine saginaw cost est (2.1hr).  further develope backup and review write-up (.9hr)) FRI - (Refine saginaw cost est (.9hr).  further develope backup for hyatt and Saginaw (1.1hr).  Review and refine Elyria cost est (2.2 hr).  update templates (.8)) |
| **TOTAL HOURS:** | | | | 0.9 | 2.1 | 2.0 | 3.0 | 5.0 | | | 13.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: POWERS, AMY**          **Home Div #: AA-E2**          **Employee Number: 11853**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.6 | 1.1 | | | 0.3 | | | 4.0 | MON - (updating Region 5 spread sheet by consolidated PM's response.-2.2hrs  Contact PM's that did not make the deadline and requested a status update.-.4hrs) TUE - (download to LFR site and remove items to new site folders-1.1hr) FRI - (requested to pull VCCA for LFR to confirm dates.-.3hrs) |
| **TOTAL HOURS:** | | | | **2.5** | **1.1** | | | **0.3** | | | **4.0** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 08/30/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/24 M | 08/25 T | 08/26 W | 08/27 T | 08/28 F | 08/29 S | 08/30 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 1.0 | | | | | 1.0 | WED - (ARCADIS Proj Mgmt - LFR contract execution (.2hrs), internal project plan revisions to add compensation (.8 hrs)) |
| TOTAL HOURS: | | | | | | 1.0 | | | | | 1.0 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: SAUNDERS, BRADLEY**          Home Div #: AA-FM          Employee Number: 11264          Weekending: 09/06/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.5 | | | | | | 0.5 | TUE - (ARCADIS invoice & billing backup rvw, submnttal to LFR (0.3).  GMPT Livonia site info corr/trans to A Hoeksema for mtg prep (0.2).) |
| **TOTAL HOURS:** | | | | | **0.5** | | | | | | **0.5** | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 09/13/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/07 M | 09/08 T | 09/09 W | 09/10 T | 09/11 F | 09/12 S | 09/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.3 | | 0.5 | 0.6 | | | 1.4 | TUE - (ARCADIS spend and budget review, LFR compensation increase request (0.3).) THU - (Corr. w/ LFR/ Tom Mullen re: Lansing Plant 5 Ph2 ESA results (0.1), findings/environmental issues (0.3), status of site sale/contract(0.1).) FRI - (Revision of internal project resource and budget plan to add approved compensation, finance setup (0.6)) |
| **TOTAL HOURS:** | | | | | 0.3 | | 0.5 | 0.6 | | | 1.4 | |

**SUPPLEMENTAL TIMESHEET**

ARCADIS
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 09/20/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/14 M | 09/15 T | 09/16 W | 09/17 T | 09/18 F | 09/19 S | 09/20 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.5 | 0.5 | | 0.7 | 0.2 | | | 1.9 | MON - (Corr. w/ LFR/ Tom Mullen re: Lansing Plant 5 - PCB risk (0.2). TSCA and regulatory agency applicability for 7 MLC sites (0.3)) TUE - (Corr w/ Brad Cross re: Van Buren Twp Landfill site(0.1), enviornmental issues(0.1), probable scenarios/recommendations (0.3)) THU - (Discuission & corr w LFR staff regarding Burton Davison Road Former Delphi Site 0.2) and Pontiac, MI EDC (0.5).) FRI - (Further corr. w/ LFR regarding Pontiac EDC, building condition, contamination, cleanup alternatives(0.2)) |
| **TOTAL HOURS:** | | | | 0.5 | 0.5 | | 0.7 | 0.2 | | | 1.9 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: SAUNDERS, BRADLEY**          **Home Div #: AA-FM**          **Employee Number: 11264**          **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.2 | | 2.0 | 3.0 | 3.0 | | | 8.2 | MON - (Corr w/ LFR re: Van Buren Twp Landfill site, environmental issues and cost estimates (0.2)) WED - (Review & population of cost estimation & narrative templates with information & data compiled for GMVM Wilmington Assembly (2.0).) THU - (Review & population of cost estimation & narrative templates with information & data compiled for GMPT Livonia (3.0).) FRI - (Review & population of cost estimation & narrative templates with information & data compiled for Former Delphi C (Coil/Bumper) - Livonia Groundwater site (3.0).) |
| **TOTAL HOURS:** | | | | 0.2 | | 2.0 | 3.0 | 3.0 | | | 8.2 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 08/30/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/24 M | 08/25 T | 08/26 W | 08/27 T | 08/28 F | 08/29 S | 08/30 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.6 | | | | | 0.6 | WED - (revised TPPT, timesheets, and draft) |
| TOTAL HOURS: | | | | | | 0.6 | | | | | 0.6 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 10/5/2009

**Name: SNYDER, CODY**          **Home Div #: SY-AF**          **Employee Number: 12230**          **Weekending: 09/06/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 08/31 M | 09/01 T | 09/02 W | 09/03 T | 09/04 F | 09/05 S | 09/06 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.6 | | | | | | | 0.6 | MON - (revisions and final) |
| **TOTAL HOURS:** | | | | **0.6** | | | | | | | **0.6** | |

# ARCADIS
Infrastructure, environment, facilities

## SUPPLEMENTAL TIMESHEET

Current Date: 10/5/2009

**Name: SNYDER, CODY**          Home Div #: SY-AF          Employee Number: 12230          Weekending: 09/13/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/07 M | 09/08 T | 09/09 W | 09/10 T | 09/11 F | 09/12 S | 09/13 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | 0.1 | | | 0.1 | FRI - (revised tppt) |
| TOTAL HOURS: | | | | | | | | 0.1 | | | 0.1 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 10/5/2009

**Name: WEINBERG, NADINE**        **Home Div #: MA-RA**        **Employee Number: 5325**        **Weekending: 09/27/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/21 M | 09/22 T | 09/23 W | 09/24 T | 09/25 F | 09/26 S | 09/27 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | | | | 0.6 | | 0.6 | SAT - (Review of Region 3 VI approach) |
| TOTAL HOURS: | | | | | | | | | 0.6 | | 0.6 | |



November 9, 2009


Mr. Ted Stenger
Motors Liquidation Company
300 Renaissance Center
Detroit, Michigan 48265


Subject:    **Compensation and Reimbursement Request**


Gentlemen:

LFR Inc. (LFR) is submitting the attached Compensation and Reimbursement Request consistent with the approved **Motion of Debtors for Entry of Orders Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expense of Professionals** dated July 21,2009. Consistent with the format established in the Motion, LFR Inc. is seeking reimbursement for the September 28th through 30th, 2009 charges in the total of amount of $58,391.30. We understand that the court will reimburse 80% of the fee amount and 100% of the expense amount of this request at the end of the Objection Period and that the balance will be paid at the end of the Interim Fee Period (four month intervals).

If you have any questions please feel free to call me directly at (510) 596-9554.


Sincerely,


Frank Lorincz
Chief Executive Officer


cc: James M. Redwine, Esq. AlixPartners, LLP


510.652.4500 **m**
510.652.2246 **f**

1900 Powell Street, 12th Floor
Emeryville, California 94608
*Offices Nationwide*

**www.lfr.com**



# INVOICE

Revising Invoice 118617

**Motors Liquidation Company**
**Attn: Mr. Ted Stenger**
**300 Renaissance Center**
**Detroit, MI 48265**

| | |
|---|---|
| **Invoice Date :** | 11/9/2009 |
| **Invoice # :** | 118660 |
| **Project # :** | 010-15218-00 |
| **Project Manager :** | Rothchild, Alexander |
| **Dept :** | 10 |
| **Invoice Group :** | ** |
| **Client Code :** | 028031 |

**For Professional Services Rendered through:  9/30/2009**

Motors Liquidation Company:  Project Renaissance

| | |
|---|---|
| **Labor** | 47,154.40 |
| **E x p e n s e s** | 9,868.35 |
| **Current Invoice** | 57,022.75 |
| **Communication Fee** | 1,368.55 |
| **Amount Due This Invoice  **** | 58,391.30 |

**Remit to :LFR Inc.**          **Tax ID:  04-2806712**
Dept LA 23042
Pasadena, CA  91185-3042
(510) 652-4500

CC: Mr. Stephen Karotkin, Esq., Weil, Gotshal & Manges LLP
Mr. Joseph Smolinsky, Esq., Weil, Gotshal & Manges LLP
Mr. Thomas Moers Mayer, Esq., Kramer Levin Naftalis & Frankel LLP
Ms. Diana G. Adams, Esq., Office of the United States Trustee

**Project :    0101521800  --  Motors Liquidation Co.:  Project Renaissance**

**Phase :**              **LFR Phase I & II :**

**LFR Labor**

*Class*
  *Employee Name*

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Principal** | | | |
| Brunt, Lawrence G. | 2.50 | 200.00 | 500.00 |
| Coffey, Lisa | 4.20 | 200.00 | 840.00 |
| Cross, Bradley | 0.10 | 200.00 | 20.00 |
| Kenter, Richard J. | 5.30 | 200.00 | 1,060.00 |
| Limbers, Timothy L. | 14.60 | 200.00 | 2,920.00 |
| McBurney, Lowell | 12.80 | 200.00 | 2,560.00 |
| Stromberg, Rick | 6.10 | 200.00 | 1,220.00 |
| Rothchild, Alexander | 27.90 | 200.00 | 5,580.00 |
| Weinberg, Nadine | 0.30 | 200.00 | 60.00 |
| **Project** | | | |
| Gaito, Steven T. | 36.60 | 137.00 | 5,014.20 |
| **Senior** | | | |
| Gillotti, Nancy | 13.70 | 168.00 | 2,301.60 |
| Hoeksema, Amy | 5.10 | 168.00 | 856.80 |
| Holm, John W. | 5.30 | 168.00 | 890.40 |
| Kaiding, Derek | 20.50 | 168.00 | 3,444.00 |
| Maier, Matthew J. | 10.30 | 168.00 | 1,730.40 |
| Mall, Richard R. | 1.40 | 168.00 | 235.20 |
| McKenna, John | 14.90 | 168.00 | 2,503.20 |
| Messinger, John | 14.10 | 168.00 | 2,368.80 |
| Pedersen, Brian S. | 10.70 | 168.00 | 1,797.60 |
| Saunders, Bradley | 14.00 | 168.00 | 2,352.00 |
| **Senior Associate** | | | |
| Goloubow, Ronald | 2.30 | 184.00 | 423.20 |
| Kowalski, Richard G. | 26.20 | 184.00 | 4,820.80 |
| Kuhnel, Vit | 2.80 | 184.00 | 515.20 |
| **Senior Principal** | | | |
| Lorincz, Frank | 0.40 | 335.00 | 134.00 |
| **Senior Staff** | | | |
| Bell, Caitlin H. | 3.40 | 115.00 | 391.00 |
| **Senior Project** | | | |
| Fisher, Sarah | 7.20 | 152.00 | 1,094.40 |
| Manzo, David | 7.90 | 152.00 | 1,200.80 |
| **Staff I** | | | |
| Duffy, Thomas W. | 2.00 | 89.00 | 178.00 |
| **Staff II** | | | |
| Drain, Sean D. | 1.40 | 102.00 | 142.80 |
| | | | |
| **Labor Charges** | | | **47,154.40** |

**Regular Expenses**

| *Description* | *Amount* |
|---|---|
| **Project - Photocopying** | |
| Kowalski, Richard - Oakland County Map Atlas Viewer and Property Profile | 37.96 |
| Drain, Sean | 52.34 |
| **Project - Subcontractor** | |
| TEA Inc. | 9,778.05 |
| ***Regular Expenses*** | ***9,868.35*** |

| | |
|---|---|
| **Labor :** | **47,154.40** |
| **Expense :** | **9,868.35** |
| **Communication Fee :** | **1,368.55** |
| **Total LFR Phase I & II:** | **58,391.30** |

## LFR Billing Backup

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Bell, Caitlin H. | 9/30/2009 | 1.10 | Verified real estate information |
| Bell, Caitlin H. | 9/30/2009 | 2.30 | Identified and downloaded files from Intralinks |
| | | | |
| Brunt, Lawrence G. | 9/29/2009 | 1.90 | Reviewed daily timesheet notes, conference call notes, emails and project files and documents to develop detailed breakdown for time sheet entries. |
| Brunt, Lawrence G. | 9/29/2009 | 0.10 | Prepared detailed description of activities as requested. |
| Brunt, Lawrence G. | 9/30/2009 | 0.40 | Reviewed daily timesheet notes, conference call notes, emails and project files and documents to develop detailed breakdown for time sheet entries. |
| Brunt, Lawrence G. | 9/30/2009 | 0.10 | Prepared detailed description of activities as requested. |
| | | | |
| Cross, Bradley | 9/28/2009 | 0.10 | Respond to Steve Gaito regarding status and availability of data. |
| | | | |
| Drain, Sean D. | 9/28/2009 | 1.40 | Real Estate Search, EDR Report ordering |
| | | | |
| Duffy, Thomas W. | 9/28/2009 | 1.10 | Site Map prep., upload and locating |
| Duffy, Thomas W. | 9/29/2009 | 0.90 | Site Map prep., upload and locating |
| | | | |
| Gaito, Steven T. | 9/28/2009 | 3.60 | Review and edit site write-up for 1308 |
| Gaito, Steven T. | 9/28/2009 | 3.70 | Review and revise write-up and cost estimates for 1308, 1299, and 1198 |
| Gaito, Steven T. | 9/28/2009 | 0.90 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| Gaito, Steven T. | 9/28/2009 | 2.20 | Conference call with D. McMurtry reviewing/QC sites cost estimates and history |
| Gaito, Steven T. | 9/29/2009 | 3.10 | Review and revise 1308 write-up and cost estimate |
| Gaito, Steven T. | 9/29/2009 | 3.80 | Perform edits to final draft for: 1005, 1013, 1101, 1102, 1109, 1294, 1298-1 |
| Gaito, Steven T. | 9/29/2009 | 1.80 | Perform edits to final draft for: 1307, 1312, 1313, 1314, 1315 |
| Gaito, Steven T. | 9/29/2009 | 0.90 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| Gaito, Steven T. | 9/29/2009 | 0.40 | Discuss cost estimate for 1308 with Tim Limbers |
| Gaito, Steven T. | 9/29/2009 | 0.60 | Evaluate the Monte Carlo method for cost estimating portfolio of sites |
| Gaito, Steven T. | 9/29/2009 | 0.80 | Perform edits to final draft for: 1307, 1312, 1313, 1314, 1315 |
| Gaito, Steven T. | 9/29/2009 | 2.60 | Conference call with D. McMurtry reviewing/QC sites cost estimates and history |
| Gaito, Steven T. | 9/30/2009 | 2.10 | Conference call with D. McMurtry reviewing/QC sites cost estimates and history |
| Gaito, Steven T. | 9/30/2009 | 1.30 | Maintain and track status of cost estimates/write-ups for sites in IDEA |
| Gaito, Steven T. | 9/30/2009 | 1.60 | Maintain IDEA website |
| Gaito, Steven T. | 9/30/2009 | 1.80 | Collect/review background data for numerous sites |
| Gaito, Steven T. | 9/30/2009 | 2.90 | Perform edits to final draft for: 1305, 1298-2, 1120, 1301 |
| Gaito, Steven T. | 9/30/2009 | 2.50 | Perform edits to final draft for: 1002, 1006, 1011 |
| | | | |
| Goloubow, Ronald | 9/30/2009 | 2.30 | Review analytical data for Flint West. |
| | | | |
| Holm, John W. | 9/28/2009 | 2.40 | Moraine Landfill L1 - Evaluation of Capping Scenarios and Construction Cost Estimates |
| Holm, John W. | 9/28/2009 | 1.70 | Garland Landfill - Review of capping cost estimates, review of post-closure cost estimates |
| Holm, John W. | 9/28/2009 | 1.20 | Review of O&M/ost-closure costs for G |
| | | | |
| Kenter, Richard J. | 9/28/2009 | 2.40 | Moraine landfill L-1 capping scenarios and cost estimate. |
| Kenter, Richard J. | 9/28/2009 | 1.50 | Capping costs review and closure costs estimate for Garland Landfill. |
| Kenter, Richard J. | 9/28/2009 | 0.60 | Review of O&M costs for Green Point Landfill. |
| Kenter, Richard J. | 9/28/2009 | 0.80 | Review of O&M costs including lea |
| | | | |
| Kowalski, Richard G. | 9/28/2009 | 3.70 | Cost estimate for Shreveport 1.5 hr; Conf call with McMurtry, Rothchild & team 2.2 hr |
| Kowalski, Richard G. | 9/28/2009 | 3.90 | Cost estimates for Clark street |
| Kowalski, Richard G. | 9/28/2009 | 1.10 | Cost estimates Pontiac Centerpoint west 0.2 hr: Clark Street 0.8 hr |
| Kowalski, Richard G. | 9/29/2009 | 3.40 | Cost estimates GLTC north -south |
| Kowalski, Richard G. | 9/29/2009 | 2.80 | Cost estimates Clark Street 2.6 hr; Shreveport 0.1 hr |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Kowalski, Richard G. | 9/29/2009 | 3.10 | Cost estimates Flint river 1.8 hr; Pontiac Centerpoint central 0.5 hr; Dort highway;0.2 hr; Ventrue 2000 -0.6 hr |
| Kowalski, Richard G. | 9/30/2009 | 1.70 | Cost estimates Fiero 1.2 hr; Delphi Trenton 0.5 hr |
| Kowalski, Richard G. | 9/30/2009 | 2.80 | Teleconference w/ McMurtry, Rothchild team 1 hr; Cost estimates Wilmington 1 hr; Ley creek dredging 0.8 hr |
| Kowalski, Richard G. | 9/30/2009 | 3.70 | Cost estimates Flint west 1 hr; Pontiac Centerpoint central 2.7 hr |
| | | | |
| Kuhnel, Vit | 9/28/2009 | 0.20 | site 1306 data request call to Terry Gayman, CRA |
| Kuhnel, Vit | 9/29/2009 | 2.60 | site 1306, review & dissemination new data |
| | | | |
| Limbers, Timothy L. | 9/28/2009 | 1.60 | Discussions with Sylvie Eastman (CRA); Doug Wagner (GM), Jean Caufield (GM) and Brian Petersen (LFR) regarding Site 1308 environmental history/status and parcel boundaries |
| Limbers, Timothy L. | 9/28/2009 | 3.90 | draft write-up for Site 1308, status of 8 AOIs |
| Limbers, Timothy L. | 9/29/2009 | 0.40 | AOI 71 environmental history/background review |
| Limbers, Timothy L. | 9/29/2009 | 1.10 | Discussions with Steve Gaito and Sylvie Eastman regarding Site 1308 AOIs |
| Limbers, Timothy L. | 9/29/2009 | 3.70 | Complete Site 1308 write-up and send to Steve Gaito for review/comment |
| Limbers, Timothy L. | 9/30/2009 | 3.90 | Cost estimates for site 1308, scenarios 1-3 complete and send to Steve Gaito |
| | | | |
| Lorincz, Frank | 9/28/2009 | 0.20 | Call with Alex Rothchild on deliverables status and QA/QC |
| Lorincz, Frank | 9/30/2009 | 0.20 | Set up scope of work and coordinate with TEA for green technologies review of project sites |
| | | | |
| Maier, Matthew J. | 9/28/2009 | 1.90 | Scan IntraLinks disk, work with IntraLinks support to troubleshoot file access |
| Maier, Matthew J. | 9/28/2009 | 0.90 | Calls and e-mail with Alex, Scott RE: IntraLinks files |
| Maier, Matthew J. | 9/29/2009 | 1.60 | Troubleshoot IntraLinks files |
| Maier, Matthew J. | 9/29/2009 | 0.90 | Calls with Alex RE: IntraLinks, e-mails with Kevin Cavanagh |
| Maier, Matthew J. | 9/30/2009 | 3.90 | Using the key file from Travis, hook up the IntraLinks file structure to the documents we need, get new version of spreadsheet from Caitlin, develop program to push files from IntraLinks to IDEA and test locally, ship hard disk to INetU |
| Maier, Matthew J. | 9/30/2009 | 1.10 | Communication with Alex and Travis RE: IntraLinks |
| | | | |
| Mall,  Richard R. | 9/30/2009 | 0.80 | Review of summary reports |
| Mall,  Richard R. | 9/30/2009 | 0.60 | Review of summary reports |
| | | | |
| Pedersen, Brian S. | 9/28/2009 | 3.70 | 0.2 hrs - Site 1310 - Penske Trucking site, follow-up on UST issue 3.5 hrs - Sites 1309 and 1311, reviewed additional information received from title company to identify site parcels |
| Pedersen, Brian S. | 9/29/2009 | 3.40 | Sites 1309 & 1311 - updated the spreadsheet of parcels for the Pontiac Centerpoint sites including sites 1305, 1307, 1308, 1196. |
| Pedersen, Brian S. | 9/30/2009 | 3.60 | Sites 1309 & 1311 - updated the spreadsheet of parcels for the Pontiac Centerpoint sites including sites 1305, 1307, 1308, 1196. |
| | | | |
| Rothchild, Alexander | 9/28/2009 | 1.60 | reviewed and edited write-up of 1234 |
| Rothchild, Alexander | 9/28/2009 | 2.20 | Call with Dave Mcm of various site reviews |
| Rothchild, Alexander | 9/28/2009 | 1.30 | reviewed write-up for 1105 Stanley |
| Rothchild, Alexander | 9/29/2009 | 1.40 | Reviewed write-up for GMPT Livonia and discussed with Dave, Jim, Steve Gaito and Brad Saunders |
| Rothchild, Alexander | 9/29/2009 | 0.70 | Spoke with Jim Redwine and Dave Mcm on release of 56 and monti carlo analyses |
| Rothchild, Alexander | 9/29/2009 | 1.20 | Reviewed and edited write-up of site 1192 |
| Rothchild, Alexander | 9/29/2009 | 1.40 | Reviewed write-up and edited 1108 - textile road |
| Rothchild, Alexander | 9/29/2009 | 2.20 | Reviewed write-up and edited site 1297 |
| Rothchild, Alexander | 9/29/2009 | 1.90 | reviewed write-up and edited 1293 |
| Rothchild, Alexander | 9/29/2009 | 0.30 | Call with Chris and Brad on Livonia groundwater |
| Rothchild, Alexander | 9/29/2009 | 2.60 | Calls with Dave Mcm and review team |
| Rothchild, Alexander | 9/29/2009 | 1.80 | Reviewed write-up and discussed write-up for Livonia Groundwater with Brad Saunders, Dave, Jim and Steve Gaito |

| Employee | Transaction Date | Hours | Timesheet Comment |
|---|---|---|---|
| Rothchild, Alexander | 9/30/2009 | 1.10 | review and edits to 1121 |
| Rothchild, Alexander | 9/30/2009 | 0.90 | review and edits to 1116 |
| Rothchild, Alexander | 9/30/2009 | 0.80 | Review and edits to 1110 |
| Rothchild, Alexander | 9/30/2009 | 2.60 | Review and edits to 1205 |
| Rothchild, Alexander | 9/30/2009 | 1.80 | IDEA data review and scrub in anticipation of upcoming document load |
| Rothchild, Alexander | 9/30/2009 | 2.10 | Call with Dave Mcm and review team (PNC, PITSS META WILLOW REUNA DN HYATTE CALRK |
| Stromberg, Rick | 9/28/2009 | 3.10 | Prepare Part of  revised Delphi I summary/cost worksheet and coord with D. Favero based on ocnf call 9/25. |
| Stromberg, Rick | 9/29/2009 | 1.90 | Evaluate and revise cost summary and discuss with D.Favero for Delphi I #1320 |
| Stromberg, Rick | 9/30/2009 | 1.10 | Re-format Env Summary write-up into new format for Delphi I #1320 |

**ARCADIS**
*Infrastructure, environment, facilities*

## SUPPLEMENTAL TIMESHEET

Current Date: 11/2/2009

**Name: COFFEY, LISA**   **Home Div #: SY-E1**   **Employee Number: 11023**   **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 0.9 | 3.3 | | | | | 4.2 | TUE - (Budget discussion with J. Messinger for SMI) WED - (SMI budget input to J. Messinger, budget info pulled and to N. Gillotti for Green Point Landfill) |
| TOTAL HOURS: | | | | | | | | | | | | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: FISHER, SARAH**          **Home Div #: IN-E2**          **Employee Number: 6320**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | 4.8 | 2.4 | | | | | 7.2 | TUE - (update Indy Metal Center Narrative, revise/populate cost estimate (2.2); update Danville Landfill Narrative, revise/populate estimate (2.6); WED - (revise Kokomo narrative) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

**SUPPLEMENTAL TIMESHEET**



ARCADIS
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: GILLOTTI, NANCY**          **Home Div #: OH-E2**          **Employee Number: 1270**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.5 | 6.9 | 2.3 | | | | | 13.7 | MON - (Attended MLC conference call with the project team to discuss refinement of remediation costs (0.7 hr). Worked on reviewing landfill closure and OMM estimates for Moraine (2.2 hrs), Garland Road (0.6 hr), Greenpoint Landfill (0.5 hr), and Toledo Landfill (0.5 hr).) TUE - (Worked on reviewing the site summary (1.2 hr) and refining the remediation estimate for Greenpoint Landfill (3.6 hr). Worked on reviewing the site summary and refining the remediation estimate for Toledo Landfill (2.1 hr).) WED - (Worked on reviewing the site summary and refining the remediation estimate for Garland Road (1.4 hr). Worked on reviewing the site summary and refining the remediation estimate for Toledo Landfill (0.9 hr).) |
| TOTAL HOURS: | | | | | | | | | | | | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

Current Date: 11/2/2009

**Name: HOEKSEMA, AMY**          Home Div #: AA-E2          Employee Number: 11223          Weekending: 10/04/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 0.5 | | 4.6 | | | | | 5.1 | MON - (conference call to discuss cost refinement of DIP estimates (0.5 hr)) WED - (prepare narrative summary of Plant 2 (1.2 hr) prepare narrative summary of Plant 3 (1.2 hr) prepare narrative summary of Plant 6 (1.2 hr) refine cost estimate for Plant 2 (0.4 hr) refine cost estimate for Plant 3 (0.4 hr) refine cost estimate for Plant 6 (0.2 hr)) |
| TOTAL HOURS: | | | | | | | | | | | | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: KAIDING, DEREK**        Home Div #: AA-E2        Employee Number: 11043        Weekending: 10/04/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 10.2 | 4.4 | 5.9 | | | | | 20.5 | MON - (Participated in a team conference call for refining DIP financing cost estimates for initial 29 sites (.8 hrs): reviewed draft letter to USEPA prepared by Ken Richards for Buick City (.6 hrs): reviewed email from ENVIRON RE: Buick City risk assessment (.4 hrs): prepared refinement of DIP financing cost estimate for Buick City, including: - review of existing documentation related to estimates (.6 hrs) - reformatting of narrative discussion (1.1 hrs) - development of detailed costs for 15 alternative LNAPL systems (3.6 hrs): refined DIP financing est. for Coldwater Rd Landfill, including: - reformat of narrative discussion (1.3hrs) - refined costs (1.8 hrs).) TUE - (Cont.d to refine DIP financing cost estimate for Buick City, including: -devel. of more detailed and more organized cost est. for 15 LNAPL systems (2 .3hrs) - reformatted cost spreadsheet and narrative to correspond with new detailed est. (1.3 hrs) - revised cost backup assumptions for both sets of remedial alternative (0.8) |
| | | | | | | | | | | | | WED - (Prepared for conf. call with leadership team to discuss refinement of DIP financing cost estimate for Buick City (1.2 hr) and Coldwater Road Landfill (1.2 hrs): participated in conf. call with leadership team from 10 am to noon EST to discuss refinement of DIP financing cost estimate for Buick City and Coldwater Road Landfill (1.7 hrs): Revised documentation RE: refinement of DIP financing cost estimate for Buick City (1.4 hr) and Coldwater Road Landfill (0.4 hrs).) |
| **TOTAL HOURS:** | | | | 10.2 | 4.4 | 5.9 | | | | | 20.5 | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MANZO, DAVID**          **Home Div #: OH-E2**          **Employee Number: 6980**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.2 | 3.7 | | | | | | 7.9 | MON - (Creating cost tables for Moraine: evaluating landfill cost measures (2.9 hours), evaluating landfill L1 investigation (1.3 hour)) TUE - (Evaluating cost for Landfill L1 Investigation for Moraine Site)(3.7) |
| **TOTAL HOURS:** | | | | 4.2 | 3.7 | | 0 | 0 | | | 7.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MCBURNEY, LOWELL**          **Home Div #: SY-CE**          **Employee Number: 11089**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 2.3 | 5.8 | 4.7 | | | | | 12.8 | MON - (Call with internal team to review status and approach on cost refinements - 0.8 hr, call with Rothchild - 0.6, call with Messihnger - 0.9) TUE - (call with Redwine to discuss Massena business case - 2.1 hrs, develop draft business case for Saginaw - 1.7, group call to review Livonia sites - 2,) WED - (cost refinement call - Buick City, Coldwater - 2.2 hrs: process call with Redwine, others - 1.2 hr: business plan call - 1.3hrs) |
| **TOTAL HOURS:** | | | | 2.3 | 5.8 | 4.7 | 0 | 0 | | | 12.8 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MCKENNA, JOHN**          **Home Div #: AA-E2**     **Employee Number: 11320**     **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Selected Project Client - MOTORS LIQUIDATION COMPANY | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 1.1 | 6.1 | 7.7 | | | | | 14.9 | MON - (Kich-off phone call to re-look at sites) (1.1) TUE - (Worked on revised estimates for PNC (3.7 hours), Willow Run PT (1.2 hrs.) and Pittsburgh 1.2 hrs.) WED - (Worked on revising write-upd for PNC (3.2 hrs.), Willow Run MidLux (1.7 hrs.), Pittsburgh (1.9 hrs.), and Willwo Run PT (0.9hr.)) |
| TOTAL HOURS: | | | | 1.1 | 6.1 | 7.7 | 0 | 0 | | | 14.9 | |

**ARCADIS**
*Infrastructure, environment, facilities*

**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: MESSINGER, JOHN**          **Home Div #: NJ-E1**          **Employee Number: 619**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.3 | 4.8 | 5.0 | | | | | 14.1 | MON - (Review Hyatt Clark cost and refine numbers (2.2hr)  Discuss cost revisions with team (.3).  Review and update narrative (1.8).) TUE - (Calls with saginaw PMs (1.7).  Review estimates and assumptions provided by PMs (1.3). Revise saginaw costs and refine numbers (1.8hr)) WED - (Review Elyria cost and refine numbers (1.2hr).  Review and update saginaw narrative (1).   Review and update elyria narrative (.8)  Final review and transmit cost estimates and narratives (2)) |
| **TOTAL HOURS:** | | | | | | | | | | | | |



**SUPPLEMENTAL TIMESHEET**

Current Date: 11/2/2009

**Name: SAUNDERS, BRADLEY**          Home Div #: AA-FM          Employee Number: 11264          Weekending: 10/04/09

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | 4.6 | 4.2 | 5.2 | | | | | 14.0 | MON - (Team internal conference call re: cost refinement instructions & consistency (1.2).  Livonia GW cost refinement & spreadsheet calculation review (1.6).  GMPT Livonia cost refinement & spreadsheet calculation review (1.8.) TUE - (GMPT Livonia cost reserve review with internal reps & MLC (1.3).  Livonia GW cost review with internal reps & MLC (1.4.).  Follow-up call with CRA rep to obtain info re: Livonia GW site (0.7).  Follow up call with internal resources to get examples for basis of soi lremvoal & LNAPL estimates at GMPT Livonia (0.8)) WED - (Retention & review of additional available hisotrical documentation for GM Wilmington Car Assembly (2.2).  Internal calls with knowledgeable resources to obtain basis for original estimates (.7).  Refinement of cost estimates based on review of documents and current approach (2.3)) |
| **TOTAL HOURS:** | | | | 4.6 | 4.2 | 5.2 | | | | | 14.0 | |

**SUPPLEMENTAL TIMESHEET**

**ARCADIS**
*Infrastructure, environment, facilities*

**Name: WEINBERG, NADINE**          **Home Div #: MA-RA**          **Employee Number: 5325**          **Weekending: 10/04/09**

| PROJ. ACCOUNTS DESC. | PROJECT | TASK | DIV # | 09/28 M | 09/29 T | 09/30 W | 10/01 T | 10/02 F | 10/03 S | 10/04 S | TOTAL | DWD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Selected Project Client - MOTORS LIQUIDATION COMPANY** | | | | | | | | | | | | |
| SITE ENVIRONMENTAL REVIEW | B0086928.0000 | 00001 | AA-FM | | | 0.3 | | | | | 0.3 | WED - (Review of Region 5 VI approach) |
| **TOTAL HOURS:** | | | | | | | | | | | | |

## TEA, Inc. - Subcontractor Backup

| Title | Employee | Transaction Date | Hours | Rate | Amount | Timesheet Comment |
|-------|----------|------------------|-------|------|--------|-------------------|
| Administrative/Clerical | Baker, Kim | 9/29/2009 | 2.40 | 50.00 | 120.00 | Project set up and organization assistance for Brad Droy |
| Principal Senior Advisor | Droy, Brad | 9/28/2009 | 2.80 | 250.00 | 700.00 | Researching green remediation technologies for the MLC/LFR project. |
| Principal Senior Advisor | Droy, Brad | 9/28/2009 | 0.50 | 250.00 | 125.00 | Initial conference call with Frank Lorincz, LFR to begin discussions on TEA's role in project. |
| Principal Senior Advisor | Droy, Brad | 9/28/2009 | 2.00 | 250.00 | 500.00 | scope of work development; discussions with TEA engineers and scientists toward scope development |
| Principal Senior Advisor | Droy, Brad | 9/28/2009 | 3.00 | 250.00 | 750.00 | Scope of work development; initiation of development of site selection criteria to identify candidate sites for alternative green remediation |
| Principal Senior Advisor | Droy, Brad | 9/28/2009 | 2.20 | 250.00 | 550.00 | Researching green remediation technologies for the MLC/LFR project; various remedies including phytoremediation and source area reduction technologies and those inclusive remedies to be used in IDEA Screen Shot |
| Principal Senior Advisor | Droy, Brad | 9/29/2009 | 3.10 | 250.00 | 775.00 | Conference call with LFR, contract reviews; scope of work finalization. |
| Principal Senior Advisor | Droy, Brad | 9/29/2009 | 2.10 | 250.00 | 525.00 | Researching green remediation technologies for the LFR project. |
| Principal Senior Advisor | Droy, Brad | 9/29/2009 | 2.10 | 250.00 | 525.00 | Initiating assignments to complete scope of work per task order. |
| Principal Senior Advisor | Droy, Brad | 9/29/2009 | 2.90 | 250.00 | 725.00 | Researching green remediation technologies for the LFR project. |
| Principal Senior Advisor | Droy, Brad | 9/30/2009 | 3.80 | 250.00 | 950.00 | Review of alternate green remedies; development of task 1 memorandum |
| Principal Senior Advisor | Droy, Brad | 9/30/2009 | 3.90 | 250.00 | 975.00 | Review of alternate green remedies; development of task 1 memorandum |
| Principal Senior Advisor | Droy, Brad | 9/30/2009 | 3.70 | 250.00 | 925.00 | Review of alternate green remedies; development of task 1 memorandum |
| Administrative/Clerical | Madison, Katherine | 9/28/2009 | 2.20 | 50.00 | 110.00 | Setting up conference call details, assist Proj Mgr with research on green remediation technologies for project and file organization |

|  |  | Subtotal Labor: |  |  | 8,255.00 |  |
|  |  | Communication Fee: |  |  | 247.65 |  |
|  |  | **Total Fee Amount:** |  |  | **8,502.65** |  |