# EXHIBIT D

## SUMMARY OF COMPENSATION BY PROJECT CATEGORY

| PROJECT CATEGORY CODE | DESCRIPTION | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| 126276 | Asset Analysis and Recovery | 28.00 | $7,081.00 |
| 126277 | Asset Disposition | 36.50 | 17,219.50 |
| 126278 | Business Operations | 1.50 | 360.00 |
| 126279 | Case Administration | 29.00 | 11,950.50 |
| 126283 | Essential Vendor Program | 1,755.10 | 408,617.50 |
| 126284 | Fee/Employment Applications | 260.30 | 83,933.50 |
| 126286 | Financing | 252.90 | 97,992.00 |
| 126290 | Purchasing Issues and Procedures | 75.50 | 22,868.00 |
| 126292 | Representing GM in Other Bankruptcy Cases | 52.20 | 13,500.00 |
| 126293 | Executory Contracts | 1,986.60 | 545,428.50 |
| 126294 | Delphi | 579.90 | 189,042.50 |
| 126295 | Tax Appeals | 17.60 | 7,856.50 |
| 126296 | Real Estate | 68.90 | 28,479.50 |
| 126297 | Litigation | 129.80 | 38,763.50 |
| 126298 | Tax | 263.00 | 104,054.50 |
| 126299 | Environmental | 12.90 | 5,281.50 |
| 126372 | Saturn | 91.80 | 35,251.50 |
| 126373 | Hummer | 472.60 | 180,443.50 |
| 28836 | Troubled Supplier - General | 32.00 | 12,017.50 |
| 55682 | Troubled Supplier - Fort Wayne Foundry | 86.20 | 26,443.50 |
| 62544 | Troubled Supplier - Tru-Val Tubing Co | 0.90 | 183.50 |

| 69590 | Troubled Supplier - Findlay Industries | 7.40 | $2,032.00 |
| 71716 | Troubled Supplier - A.G. Simpson | 20.00 | 6,120.00 |
| 72017 | Troubled Supplier - Troubled Supplier-J.L. French | 18.20 | 6,753.50 |
| 76194 | Troubled Supplier - Tiercon Industries | 0.90 | 436.50 |
| 77477 | Troubled Supplier-Raufoss | 34.50 | 10,469.00 |
| 78342 | Troubled Supplier - Jack Cooper Transport | 6.60 | 2,442.00 |
| 80513 | Troubled Supplier - Tri Mag | 47.60 | 16,954.50 |
| 84848 | Troubled Supplier - Intermet | 42.30 | 12,313.00 |
| 95247 | Troubled Supplier - BBi Enterprises, LP | 37.30 | 10,912.50 |
| 96805 | Troubled Supplier - Bing Assembly Systems, Inc. | 11.80 | 4,943.50 |
| 97799 | Troubled Supplier - Getrag Corporation | 25.30 | 9,395.50 |
| 97840 | Troubled Supplier - Meridian Automotive Systems, Inc. | 15.20 | 4,726.00 |
| 98113 | Troubled Supplier - Mid-American Products, Inc. | 1.50 | 427.50 |
| 99708 | Troubled Supplier - Metaldyne | 62.70 | 19,159.00 |
| 103233 | Troubled Supplier - Performance Transportation Services, Inc. | 0.10 | 24.00 |
| 105823 | Troubled Supplier - The American Team | 0.10 | 47.50 |
| 107443 | Troubled Supplier - Dura Automotive | 1.20 | 370.00 |
| 108684 | Troubled Supplier - Solar Stamping | 0.50 | 120.00 |
| 109619 | Troubled Supplier - Plastech Engineered Products, Inc. | 4.50 | 1,602.00 |
| 110323 | Troubled Supplier - TI Automotive | 27.40 | 6,741.50 |
| 111345 | Troubled Supplier - Steel Resale | 1.10 | 407.00 |

| | | | |
|---|---|---|---|
| 113848 | Troubled Supplier - Henze Stamping & Manufacturing, Inc. | 29.20 | $8,629.50 |
| 115782 | Troubled Supplier - High Tech Packaging, Inc. | 1.00 | 210.00 |
| 116984 | Troubled Supplier - Cadence Innovation LLC | 15.00 | 3,824.50 |
| 117539 | Troubled Supplier - Visteon Corporation | 493.80 | 151,422.00 |
| 118088 | Troubled Supplier - Brown Corporation of America | 2.10 | 850.50 |
| 118836 | Troubled Supplier - Weber Manufacturing | 71.10 | 17,964.50 |
| 119276 | Troubled Supplier - Plastech Litigation | 0.70 | 185.50 |
| 119277 | Troubled Supplier - Windsor Mold & Stamp | 0.80 | 210.00 |
| 120238 | Troubled Supplier - Niagara Machine Products | 0.60 | 285.00 |
| 121665 | Troubled Supplier - Fluid Routing Solutions, Inc. | 4.00 | 1,140.00 |
| 122176 | Troubled Supplier - Commercial Alloys Corporation | 0.20 | 113.00 |
| 122234 | Troubled Supplier - Castings International, Inc. | 1.40 | 525.00 |
| 122347 | Troubled Supplier - Precision Parts Intl | 0.20 | 48.00 |
| 122428 | Troubled Supplier - SKD Automotive Group | 1.10 | 313.50 |
| 122935 | Troubled Supplier - Checker Motor | 14.90 | 4,246.50 |
| 123146 | Troubled Supplier - AB Automotive | 4.30 | 1,054.50 |
| 123147 | Troubled Supplier - Solus Manufacturing | 1.30 | 500.50 |
| 123148 | Troubled Supplier - Len Industries | 7.20 | 2,180.50 |
| 123433 | Troubled Supplier - ImagePoint, Inc. | 41.90 | 14,202.50 |

| | | | |
|---|---|---|---|
| 123676 | Troubled Supplier - Advanced Accessory Systems LLC | 0.50 | $237.50 |
| 123751 | Troubled Supplier - Enterprise Automotive | 1.10 | 313.50 |
| 123792 | Troubled Supplier - Aleris International, Inc. | 5.50 | 1,393.00 |
| 123793 | Troubled Supplier - EDSCHA A.G. | 28.00 | 9,871.50 |
| 124100 | Troubled Supplier - Noble International | 83.10 | 34,694.00 |
| 124101 | Troubled Supplier - Nicholas Plastics, L.L.C. | 0.10 | 47.50 |
| 124684 | Troubled Supplier - Algonquin Automotive, Inc. | 1.00 | 475.00 |
| 124685 | Troubled Supplier - Fuel Systems, Inc. | 9.70 | 2,633.50 |
| 124757 | Troubled Supplier - Raybestos Powertrain, LLC | 0.90 | 256.50 |
| 124758 | Troubled Supplier - Nobel Automotive Ohio | 22.50 | 6,450.50 |
| 125170 | Troubled Supplier - B & C Corp | 0.70 | 199.50 |
| 125171 | Troubled Supplier - Plastic Trim | 4.10 | 1,093.50 |
| 125387 | Troubled Supplier - AE Group (U.S.A.), LLC | 2.10 | 997.50 |
| 125434 | Troubled Supplier - Brahm Superior Plastic LLC | 5.20 | 1,429.50 |
| 125666 | Troubled Supplier - Oakley Industries Sub-Assembly Division | 5.30 | 2,311.50 |
| 125706 | Troubled Supplier - Tri Con Industries | 2.90 | 754.50 |
| 125742 | Troubled Supplier - Progressive Stamping Company | 0.70 | 199.50 |
| 125944 | Troubled Supplier - Milacron, Inc. | 2.20 | 474.00 |
| 126067 | Troubled Supplier - American Axle | 142.40 | 53,839.50 |

| 126484 | Troubled Supplier - Manter Technologies Corp. | 5.80 | $1,595.50 |
|--------|-----------------------------------------------|------|-----------|
| 126485 | Troubled Supplier - James Group Ohio LLC | 21.20 | 5,387.00 |
| 126528 | Troubled Supplier - Muzak Holdings LLC | 1.40 | 300.00 |
| 126529 | Troubled Supplier - Lyondell Chemical Company | 3.90 | 849.00 |
| 126530 | Troubled Supplier - Silicon Graphics, Inc. | 4.00 | 876.00 |
| 126614 | Troubled Supplier - Midway Games, Inc. | 4.50 | 1,023.00 |
| 126616 | Troubled Supplier - Mark IV Industries, Inc. | 1.30 | 308.50 |
| 126982 | Troubled Supplier - Versatube | 27.10 | 7,709.00 |
| 80348 | Troubled Supplier - Mayflower | 1.30 | 370.50 |
| | | | |
| **TOTAL** | | **7,678.70** | **$2,297,160.00** |

DETROIT.3938125.1

**ASSET ANALYSIS AND RECOVERY** - Matter # 126276

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Baty Jr., Donald F. | Partner | 475.00 | 0.20 | 95.00 |
| Sherick, Tricia A. | Partner | 370.00 | 4.20 | 1,554.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.70 | 395.50 |
| Przybylski, Thomas E. | Partner | 280.00 | 4.30 | 1,204.00 |
| Adams, Daniel N. | Associate | 195.00 | 4.90 | 955.50 |
| Keith, Adam K. | Associate | 210.00 | 13.70 | 2,877.00 |
| **Total Hours and Fees** | | | **28.00** | **$7,081.00** |

**ASSET DISPOSITION** - Matter # 126277

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Baty Jr., Donald F. | Partner | 475.00 | 14.40 | 6,840.00 |
| Meisner, Mitchell | Partner | 375.00 | 4.10 | 1,537.50 |
| Sherick, Tricia A. | Partner | 370.00 | 0.20 | 74.00 |
| Weiss, Robert B. | Partner | 565.00 | 14.30 | 8,079.50 |
| Adams, Daniel N. | Associate | 195.00 | 1.10 | 214.50 |
| Keith, Adam K. | Associate | 210.00 | 1.30 | 273.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 0.20 | 48.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.90 | 153.00 |
| **Total Hours and Fees** | | | **36.50** | **$17,219.50** |

**BUSINESS OPERATIONS** - Matter # 126278

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 1.50 | 360.00 |
| **Total Hours and Fees** | | | **1.50** | **$360.00** |

**CASE ADMINISTRATION** - Matter # 126279

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 0.10 | 37.00 |
| Murphy, Lawrence | Partner | 370.00 | 1.10 | 407.00 |
| Sherick, Tricia A. | Partner | 370.00 | 3.90 | 1,443.00 |
| Weiss, Robert B. | Partner | 565.00 | 13.90 | 7,853.50 |
| Keith, Adam K. | Associate | 210.00 | .50 | 105.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 7.00 | 1,680.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 2.50 | 425.00 |
| **Total Hours and Fees** | | | **29.00** | **$11,950.50** |

**ESSENTIAL VENDOR PROGRAM** - Matter # 126283

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| Gorman, Frank L. | Partner | 370.00 | 38.20 | 14,134.00 |
| Sherick, Tricia A. | Partner | 370.00 | 79.70 | 29,489.00 |
| Taigman, Michelle | Partner | 370.00 | 3.00 | 1,110.00 |
| Weiss, Robert B. | Partner | 565.00 | 5.20 | 2,938.00 |
| Crotty, Sean F. | Partner | 290.00 | 22.00 | 6,380.00 |
| Mali, H. Roger | Partner | 285.00 | 37.90 | 10,801.50 |
| Maxwell, A'Jene' M. | Partner | 250.00 | 46.70 | 11,675.00 |
| Pitts, Stanley | Partner | 320.00 | 19.10 | 6,112.00 |
| Przybylski, Thomas E. | Partner | 280.00 | 53.50 | 14,980.00 |
| Silver, Aaron M. | Partner | 285.00 | 3.60 | 1,026.00 |
| Wessel, Kenneth J. | Partner | 250.00 | 20.10 | 5,025.00 |
| Adams, Daniel N. | Associate | 195.00 | 182.00 | 35,490.00 |
| Anderson-Williams, Shanta S. | Associate | 195.00 | 44.00 | 8,580.00 |
| Dixit, Naeha | Associate | 205.00 | 104.30 | 21,381.50 |
| Douglas, Stephanie A. | Associate | 225.00 | 39.90 | 8,977.50 |
| Drucker, Seth A. | Associate | 240.00 | 243.90 | 58,536.00 |
| Keuten, Matthew | Associate | 220.00 | 50.50 | 11,110.00 |
| Michalsky, Abby | Associate | 210.00 | 60.20 | 12,642.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 118.60 | 28,464.00 |
| Stoll, Nosson C. | Associate | 195.00 | 37.00 | 7,215.00 |
| Thomas, Ryan J. | Associate | 195.00 | 67.00 | 13,065.00 |
| Tobias, Erika L. | Associate | 210.00 | 61.80 | 12,978.00 |
| Walker, Wendy E. | Associate | 230.00 | 76.20 | 17,526.00 |
| Yourchock, Kimberly A. | Associate | 195.00 | 171.70 | 33,481.50 |
| Zaidi, Ali | Associate | 210.00 | 168.50 | 35,385.00 |

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.40 | 68.00 |
| | | | | |
| **Total Hours and Fees** | | | **1,755.10** | **$408,617.50** |

**FEE/EMPLOYMENT APPLICATIONS** - Matter # 126284

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Calton, Judy | Partner | 475.00 | 84.30 | 40,042.50 |
| Baty Jr., Donald F. | Partner | 475.00 | 11.80 | 5,605.00 |
| Gorman, Frank L. | Partner | 370.00 | 9.80 | 3,626.00 |
| Sherick, Tricia A. | Partner | 370.00 | 5.40 | 1,998.00 |
| Taigman, Michelle | Partner | 370.00 | 1.30 | 481.00 |
| Weiss, Robert B. | Partner | 565.00 | 16.70 | 9,435.50 |
| Adams, Daniel N. | Associate | 195.00 | 0.20 | 39.00 |
| Keith, Adam K. | Associate | 210.00 | 6.50 | 1,365.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 0.30 | 79.50 |
| Sgroi, Joseph R. | Associate | 240.00 | 2.60 | 624.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 121.40 | 20,638.00 |
| | | | | |
| **Total Hours and Fees** | | | **260.30** | **$83,933.50** |

**FINANCING** - Matter # 126286

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Beitner, Norman | Partner | 465.00 | 22.00 | 10,230.00 |
| Binkow, Maurice S | Partner | 455.00 | 27.90 | 12,694.50 |
| Calton, Judy | Partner | 475.00 | 1.00 | 475.00 |
| Friedman, Michael J. | Partner | 375.00 | 5.20 | 1,950.00 |
| Krueger, Robert J. | Partner | 465.00 | 0.50 | 232.50 |
| Meisner, Mitchell | Partner | 375.00 | 57.10 | 21,412.50 |
| Nida, Charles | Partner | 520.00 | 0.30 | 156.00 |
| Rozof, Phyllis G. | Partner | 385.00 | 57.60 | 22,176.00 |
| Taigman, Michelle | Partner | 370.00 | 43.90 | 16,243.00 |
| Weiss, Robert B. | Partner | 565.00 | 1.40 | 791.00 |
| Frank, Frederick J. | Of Counsel | 365.00 | 25.40 | 9,271.00 |
| Grimm, David E. | Associate | 195.00 | 0.20 | 39.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 6.00 | 1,590.00 |
| Giddings, M. Lucile | Paralegal | 170.00 | 1.80 | 306.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 2.30 | 391.00 |
| Marchant, Melanie K. | Clerk | 115.00 | 0.30 | 34.50 |
| **Total Hours and Fees** | | | **252.90** | **$97,992.00** |

**PURCHASING ISSUES AND PROCEDURES** - Matter # 126290

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gold, Kenneth C. | Partner | 360.00 | 1.80 | 648.00 |
| Lisi, Michael A. | Partner | 390.00 | 0.20 | 78.00 |
| Sherick, Tricia A. | Partner | 370.00 | 11.40 | 4,218.00 |
| Taigman, Michelle | Partner | 370.00 | 23.30 | 8,621.00 |
| Weiss, Robert B. | Partner | 565.00 | 1.10 | 621.50 |
| Appledorn, Thomas J. | Partner | 260.00 | 4.30 | 1,118.00 |
| Boyce, Marcia Bennett | Of Counsel | 310.00 | 0.80 | 248.00 |
| Adams, Daniel N. | Associate | 195.00 | 1.30 | 253.50 |
| Keith, Adam K. | Associate | 210.00 | 9.70 | 2,037.00 |
| Kuriakuz , John P. | Associate | 210.00 | 4.60 | 966.00 |
| Leibhan, Evan J. | Associate | 210.00 | 0.70 | 147.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 16.30 | 3,912.00 |
| **Total Hours and Fees** | | | **75.50** | **$22,868.00** |

**REPRESENTING GM IN OTHER BANKRUPTCY CASES** - Matter # 126292

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Weiss, Robert B. | Partner | 565.00 | 7.70 | 4,350.50 |
| Adams, Daniel N. | Associate | 195.00 | 4.30 | 841.50 |
| Keith, Adam K. | Associate | 210.00 | 35.10 | 7,371.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 1.00 | 240.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 4.10 | 697.00 |
| **Total Hours and Fees** | | | **52.20** | **$13,500.00** |

**EXECUTORY CONTRACTS** - Matter # 126293

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Ankers, Norman | Partner | 530.00 | 0.10 | 53.00 |
| Baty Jr., Donald F. | Partner | 475.00 | 85.40 | 40,565.00 |
| Calton, Judy | Partner | 475.00 | 17.80 | 8,455.00 |
| Forster II, Thomas William | Partner | 320.00 | 3.30 | 1,056.00 |
| Jackson, Robert M. | Partner | 455.00 | 1.10 | 500.50 |
| Kanan, John P. | Partner | 375.00 | 0.30 | 112.50 |
| Kaye, Barbara A. | Partner | 440.00 | 2.70 | 1,188.00 |
| Krugel, Joel M. | Partner | 355.00 | 35.00 | 12,425.00 |
| Meisner, Mitchell | Partner | 375.00 | 0.80 | 300.00 |
| Rozof, Phyllis G. | Partner | 385.00 | 0.70 | 269.50 |
| Salle, Alan J. | Partner | 405.00 | 25.70 | 10,408.50 |
| Schermerhorn, Gregory R. | Partner | 340.00 | 7.20 | 2,448.00 |
| Sherick, Tricia A. | Partner | 370.00 | 184.70 | 68,339.00 |
| Taigman, Michelle | Partner | 370.00 | 0.30 | 111.00 |
| Weiss, Robert B. | Partner | 565.00 | 105.40 | 59,551.00 |
| Crotty, Sean F. | Partner | 290.00 | 13.00 | 3,770.00 |
| Kuras, Jeffrey H. | Partner | 255.00 | 22.60 | 5,763.00 |
| Mali, H. Roger | Partner | 285.00 | 53.20 | 15,162.00 |
| Maxwell, A'Jene' M. | Partner | 250.00 | 79.70 | 19,925.00 |
| Meadows, H. Kirk | Partner | 280.00 | 49.00 | 13,720.00 |
| Pitts, Stanley | Partner | 320.00 | 8.20 | 2,624.00 |
| Przybylski, Thomas E. | Partner | 280.00 | 42.60 | 11,928.00 |
| Silver, Aaron M. | Partner | 285.00 | 0.90 | 256.50 |
| Wessel, Kenneth J. | Partner | 250.00 | 56.60 | 14,150.00 |
| Adams, Daniel N. | Associate | 195.00 | 89.20 | 17,394.00 |
| Dixit, Naeha | Associate | 205.00 | 78.80 | 16,154.00 |

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 68.90 | 16,536.00 |
| Grimm, David E. | Associate | 195.00 | 222.10 | 43,309.50 |
| Keith, Adam K. | Associate | 210.00 | 15.70 | 3,297.00 |
| Keuten, Matthew | Associate | 220.00 | 9.00 | 1,980.00 |
| Kuriakuz , John P. | Associate | 210.00 | 23.60 | 4,956.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 67.00 | 17,755.00 |
| Michalsky, Abby | Associate | 210.00 | 40.10 | 8,421.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 133.80 | 32,112.00 |
| Tayter, Sarah Slosberg | Associate | 225.00 | 25.30 | 5,692.50 |
| Thomas, Ryan J. | Associate | 195.00 | 27.00 | 5,265.00 |
| Tobias, Erika L. | Associate | 210.00 | 155.50 | 32,655.00 |
| Walker, Wendy E. | Associate | 230.00 | 59.20 | 13,616.00 |
| Yourchock, Kimberly A. | Associate | 195.00 | 136.10 | 26,539.50 |
| Zaidi, Ali | Associate | 210.00 | 1.00 | 210.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 24.40 | 4,148.00 |
| Provenzano, Lee Ann | Paralegal | 170.00 | 3.00 | 510.00 |
| Webster, Patricia | Librarian | 185.00 | 1.80 | 333.00 |
| Keller, Robert H. | Summer Associate | 165.00 | 6.30 | 1,039.50 |
| Van Antwerp, Melanie | Summer Associate | 170.00 | 2.50 | 425.00 |

**Total Hours and Fees**                                            **1,986.60**    **$545,428.50**

**DELPHI** - Matter # 126294

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Beitner, Norman | Partner | 465.00 | 3.10 | 1,441.50 |
| Gorman, Frank L. | Partner | 370.00 | 84.20 | 31,154.00 |
| Johnson, S. Lee | Partner | 330.00 | 17.40 | 5,742.00 |
| Kanan, John P. | Partner | 375.00 | 93.70 | 35,137.50 |
| Kaye, Barbara A. | Partner | 440.00 | 17.20 | 7,568.00 |
| McLaughlin, Lawrence | Partner | 515.00 | 5.10 | 2,626.50 |
| Polito, Joseph | Partner | 495.00 | 11.80 | 5,841.00 |
| Taigman, Michelle | Partner | 370.00 | 100.90 | 37,333.00 |
| Weiss, Robert B. | Partner | 565.00 | 5.00 | 2,825.00 |
| Appledorn, Thomas J. | Partner | 260.00 | 16.30 | 4,238.00 |
| Mali, H. Roger | Partner | 285.00 | 25.40 | 7,239.00 |
| Negele, Brian J. | Partner | 325.00 | 54.10 | 17,582.50 |
| Wessel, Kenneth J. | Partner | 250.00 | 14.20 | 3,550.00 |
| Bednarz, Kenton M. | Associate | 195.00 | 1.00 | 195.00 |
| Holmes, Karissa M.W. | Associate | 195.00 | 60.50 | 11,797.50 |
| Keith, Adam K. | Associate | 210.00 | 29.90 | 6,279.00 |
| Barringer, Ron | Paralegal | 215.00 | 36.80 | 7,912.00 |
| Hammers, Katherine L. | Paralegal | 175.00 | 1.00 | 175.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.80 | 136.00 |
| Zacny, Marie | Paralegal | 180.00 | 1.50 | 270.00 |

**Total Hours and Fees**                                579.90          **$189,042.50**

**TAX APPEALS** - Matter # 126295

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Mandell, Stewart L. | Partner | 465.00 | 15.10 | 7,021.50 |
| Stanley, Daniel L. | Partner | 340.00 | 0.50 | 170.00 |
| Hilpert, Mark A. | Tax Consultant | 365.00 | 1.00 | 365.00 |
| Fales, Aaron M. | Specialist | 300.00 | 1.00 | 300.00 |
| **Total Hours and Fees** | | | **17.60** | **$7,856.50** |

**REAL ESTATE** - Matter # 126296

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Calton, Judy | Partner | 475.00 | 0.50 | 237.50 |
| Greene, Margaret E. | Partner | 370.00 | 6.70 | 2,479.00 |
| McLaughlin, Lawrence | Partner | 515.00 | 23.60 | 12,154.00 |
| Meisner, Mitchell | Partner | 375.00 | 32.80 | 12,300.00 |
| Soble, Richard S. | Partner | 520.00 | 0.30 | 156.00 |
| Maxwell, A'Jene' M. | Partner | 250.00 | 2.50 | 625.00 |
| Drucker, Seth A. | Associate | 240.00 | 0.10 | 24.00 |
| Leibhan, Evan J. | Associate | 210.00 | 2.40 | 504.00 |
| **Total Hours and Fees** | | | **68.90** | **$28,479.50** |

**LITIGATION** - Matter # 126297

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Ankers, Norman | Partner | 530.00 | 0.30 | 159.00 |
| Calton, Judy | Partner | 475.00 | 4.70 | 2,232.50 |
| Jackson, Robert M. | Partner | 455.00 | 8.50 | 3,867.50 |
| Pirich, John D. | Partner | 490.00 | 11.60 | 5,684.00 |
| Polito, Joseph | Partner | 495.00 | 0.30 | 148.50 |
| Sherick, Tricia A. | Partner | 370.00 | 0.30 | 111.00 |
| Stern, Mark A. | Partner | 455.00 | 1.60 | 728.00 |
| Weiss, Robert B. | Partner | 565.00 | 2.30 | 1,299.50 |
| Adams, Daniel N. | Associate | 195.00 | 0.20 | 39.00 |
| Drucker, Seth A. | Associate | 240.00 | 2.20 | 528.00 |
| Grimm, David E. | Associate | 195.00 | 8.50 | 1,657.50 |
| Kochenderfer, Adam L. | Associate | 265.00 | 63.80 | 16,907.00 |
| Kuriakuz , John P. | Associate | 210.00 | 9.10 | 1,911.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 0.30 | 79.50 |
| Sgroi, Joseph R. | Associate | 240.00 | 7.40 | 1,776.00 |
| Spencer, Khalilah V. | Associate | 250.00 | 1.30 | 325.00 |
| Yourchock, Kimberly A. | Associate | 195.00 | 2.10 | 409.50 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 5.30 | 901.00 |

**Total Hours and Fees**                                    **129.80**        **$38,763.50**

**TAX** - Matter # 126298

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Calton, Judy | Partner | 475.00 | 5.60 | 2,660.00 |
| Haas, June Summers | Partner | 455.00 | 35.10 | 15,970.50 |
| Pirich, John D. | Partner | 490.00 | 12.30 | 6,027.00 |
| Valade, Alan M. | Partner | 440.00 | 135.80 | 59,752.00 |
| Meadows, H. Kirk | Partner | 280.00 | 58.80 | 16,464.00 |
| Dixit, Naeha | Associate | 205.00 | 1.60 | 328.00 |
| Kuriakuz , John P. | Associate | 210.00 | 1.70 | 357.00 |
| Quinn, Brian T. | Associate | 250.00 | 5.30 | 1,325.00 |
| Laforgia, Kathleen | Paralegal | 170.00 | 5.30 | 901.00 |
| Underwood, Janice S. | Paralegal | 180.00 | 1.50 | 270.00 |
| **Total Hours and Fees** | | | **263.00** | **$104,054.50** |

**ENVIRONMENTAL** - Matter # 126299

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Polito, Joseph | Partner | 495.00 | 5.20 | 2,574.00 |
| Negele, Brian J. | Partner | 325.00 | 0.20 | 65.00 |
| Frank, Frederick J. | Of Counsel | 365.00 | 7.00 | 2,555.00 |
| Hammers, Katherine L. | Paralegal | 175.00 | 0.50 | 87.50 |
| **Total Hours and Fees** | | | **12.90** | **$5,281.50** |

**SATURN** - Matter # 126372

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|---------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 19.20 | 7,104.00 |
| Kanan, John P. | Partner | 375.00 | 29.20 | 10,950.00 |
| Parsigian, David N. | Partner | 465.00 | 29.10 | 13,531.50 |
| Taigman, Michelle | Partner | 370.00 | 3.70 | 1,369.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.20 | 113.00 |
| Keith, Adam K. | Associate | 210.00 | 10.40 | 2,184.00 |
| **Total Hours and Fees** | | | **91.80** | **$35,251.50** |

**HUMMER** - Matter # 126373

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|---------|------|-------|--------|
| Beitner, Norman | Partner | 465.00 | 100.10 | 46,546.50 |
| Gorman, Frank L. | Partner | 370.00 | 74.80 | 27,676.00 |
| Hochkammer, Karl A. | Partner | 435.00 | 168.80 | 73,428.00 |
| Krugel, Joel M. | Partner | 355.00 | 9.70 | 3,443.50 |
| Lisi, Michael A. | Partner | 390.00 | 13.40 | 5,226.00 |
| McLaughlin, Lawrence | Partner | 515.00 | 0.60 | 309.00 |
| Phillip, Lara Fetsco | Partner | 370.00 | 1.70 | 629.00 |
| Appledorn, Thomas J. | Partner | 260.00 | 5.30 | 1,378.00 |
| Langridge, Melissa A. | Partner | 250.00 | 32.80 | 8,200.00 |
| Keith, Adam K. | Associate | 210.00 | 22.70 | 4,767.00 |
| Leibhan, Evan J. | Associate | 210.00 | 38.90 | 8,169.00 |

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Webster, Patricia | Librarian | 185.00 | 1.70 | 314.50 |
| Van Antwerp, Melanie | Summer Associate | 170.00 | 2.10 | 357.00 |
| **Total Hours and Fees** | | | **472.60** | **$180,443.50** |

**TROUBLED SUPPLIER - GENERAL** - Matter # 28836

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 9.80 | 4,655.00 |
| Gorman, Frank L. | Partner | 370.00 | 1.00 | 370.00 |
| Schermerhorn, Gregory R. | Partner | 340.00 | 3.00 | 1,020.00 |
| Sherick, Tricia A. | Partner | 370.00 | 0.40 | 148.00 |
| Weiss, Robert B. | Partner | 565.00 | 3.50 | 1,977.50 |
| Silver, Aaron M. | Partner | 285.00 | 7.40 | 2,109.00 |
| Boyce, Marcia Bennett | Of Counsel | 310.00 | 3.00 | 930.00 |
| Kuriakuz , John P. | Associate | 210.00 | 3.10 | 651.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 0.30 | 72.00 |
| Provenzano, Lee Ann | Paralegal | 170.00 | 0.50 | 85.00 |
| **Total Hours and Fees** | | | **32.00** | **$12,017.50** |

**TROUBLED SUPPLIER - FORT WAYNE FOUNDRY** - Matter # 55682

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 22.60 | 8,362.00 |
| Murphy, Lawrence | Partner | 370.00 | 1.40 | 518.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.60 | 339.00 |
| Abel, Jason R. | Partner | 300.00 | 14.80 | 4,440.00 |
| Silver, Aaron M. | Partner | 285.00 | 40.40 | 11,514.00 |
| Keith, Adam K. | Associate | 210.00 | 3.50 | 735.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 0.30 | 79.50 |
| Sgroi, Joseph R. | Associate | 240.00 | 0.20 | 48.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 2.40 | 408.00 |
| **Total Hours and Fees** | | | **86.20** | **$26,443.50** |

**TROUBLED SUPPLIER - TRU-VAL TUBING CO** - Matter # 62544

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.80 | 136.00 |
| **Total Hours and Fees** | | | **0.90** | **$183.50** |

**TROUBLED SUPPLIER - FINDLAY INDUSTRIES** - Matter # 69590

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Weiss, Robert B. | Partner | 565.00 | 0.10 | 56.50 |
| Silver, Aaron M. | Partner | 285.00 | 5.90 | 1,681.50 |
| Kuriakuz , John P. | Associate | 210.00 | 1.40 | 294.00 |
| **Total Hours and Fees** | | | **7.40** | **$2,032.00** |

**TROUBLED SUPPLIER - A.G. SIMPSON** - Matter # 71716

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Weiss, Robert B. | Partner | 565.00 | 1.50 | 847.50 |
| Silver, Aaron M. | Partner | 285.00 | 18.50 | 5,272.50 |
| **Total Hours and Fees** | | | **20.00** | **$6,120.00** |

**TROUBLED SUPPLIER - J.L. FRENCH** - Matter # 72017

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Murphy, Lawrence | Partner | 370.00 | 18.10 | 6,697.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.10 | 56.50 |
| **Total Hours and Fees** | | | **18.20** | **$6,753.50** |

**TROUBLED SUPPLIER - TIERCON INDUSTRIES** - Matter # 76194

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.80 | 380.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.10 | 56.50 |
| **Total Hours and Fees** | | | **0.90** | **$436.50** |

**TROUBLED SUPPLIER - RAUFOSS** - Matter # 77477

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Sherick, Tricia A. | Partner | 370.00 | 5.30 | 1,961.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.20 | 113.00 |
| Boyce, Marcia Bennett | Of Counsel | 310.00 | 20.50 | 6,355.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 8.50 | 2,040.00 |
| **Total Hours and Fees** | | | **34.50** | **$10,469.00** |

**TROUBLED SUPPLIER - JACK COOPER TRANSPORT** - Matter # 78342

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 6.60 | 2,442.00 |
| **Total Hours and Fees** | | | **6.60** | **$2,442.00** |

**TROUBLED SUPPLIER - TRI MAG** - Matter # 80513

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Taigman, Michelle | Partner | 370.00 | 44.00 | 16,280.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.20 | 113.00 |
| Laforgia, Kathleen | Paralegal | 170.00 | 0.50 | 85.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 2.30 | 391.00 |
| Provenzano, Lee Ann | Paralegal | 170.00 | 0.30 | 51.00 |
| Marchant, Melanie K. | Clerk | 115.00 | 0.30 | 34.50 |
| **Total Hours and Fees** | | | **47.60** | **$16,954.50** |

**TROUBLED SUPPLIER - INTERMET** - Matter # 84848

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| Weiss, Robert B. | Partner | 565.00 | 7.50 | 4,237.50 |
| Kuriakuz, John P. | Associate | 210.00 | 10.00 | 2,100.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 24.70 | 5,928.00 |
| **Total Hours and Fees** | | | **42.30** | **$12,313.00** |

**TROUBLED SUPPLIER - BBI ENTERPRISES, LP** - Matter # 95247

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.60 | 285.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.60 | 339.00 |
| Silver, Aaron M. | Partner | 285.00 | 36.10 | 10,288.50 |
| **Total Hours and Fees** | | | **37.30** | **$10,912.50** |

**TROUBLED SUPPLIER - BING ASSEMBLY SYSTEMS, INC.** - Matter # 96805

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 7.60 | 3,610.00 |
| Gorman, Frank L. | Partner | 370.00 | 2.40 | 888.00 |
| Silver, Aaron M. | Partner | 285.00 | 0.30 | 85.50 |
| Drucker, Seth A. | Associate | 240.00 | 1.50 | 360.00 |
| **Total Hours and Fees** | | | **11.80** | **$4,943.50** |

**TROUBLED SUPPLIER - GETRAG CORPORATION** - Matter # 97799

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 11.50 | 5,462.50 |
| Mali, H. Roger | Partner | 285.00 | 13.80 | 3,933.00 |
| **Total Hours and Fees** | | | **25.30** | **$9,395.50** |

**TROUBLED SUPPLIER - MERIDIAN AUTOMOTIVE SYSTEMS, INC.** - Matter # 97840

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Taigman, Michelle | Partner | 370.00 | 2.00 | 740.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.80 | 452.00 |
| Silver, Aaron M. | Partner | 285.00 | 12.40 | 3,534.00 |
| **Total Hours and Fees** | | | **15.20** | **$4,726.00** |

**TROUBLED SUPPLIER - MID-AMERICAN PRODUCTS, INC.** - Matter # 98113

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 1.50 | 427.50 |
| **Total Hours and Fees** | | | **1.50** | **$427.50** |

**TROUBLED SUPPLIER - METALDYNE** - Matter # 99708

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 6.60 | 3,135.00 |
| Weiss, Robert B. | Partner | 565.00 | 2.30 | 1,299.50 |
| Silver, Aaron M. | Partner | 285.00 | 45.90 | 13,081.50 |
| Kuriakuz, John P. | Associate | 210.00 | 7.50 | 1,575.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.40 | 68.00 |
| **Total Hours and Fees** | | | **62.70** | **$19,159.00** |

**TROUBLED SUPPLIER - PERFORMANCE TRANSPORTATION SERVICES, INC** - Matter # 103233

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 0.10 | 24.00 |
| **Total Hours and Fees** | | | **0.10** | **$24.00** |

**TROUBLED SUPPLIER - THE AMERICAN TEAM** - Matter # 105823

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| **Total Hours and Fees** | | | **0.10** | **$47.50** |

**TROUBLED SUPPLIER - DURA AUTOMOTIVE** - Matter # 107443

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Weiss, Robert B. | Partner | 565.00 | 0.10 | 56.50 |
| Silver, Aaron M. | Partner | 285.00 | 1.10 | 313.50 |
| **Total Hours and Fees** | | | **1.20** | **$370.00** |

**TROUBLED SUPPLIER - SOLAR STAMPING** - Matter # 108684

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 0.50 | 120.00 |
| **Total Hours and Fees** | | | **0.50** | **$120.00** |

**TROUBLED SUPPLIER - PLASTECH ENGINEERED PRODUCTS, INC.** - Matter # 109619

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.70 | 332.50 |
| Sherick, Tricia A. | Partner | 370.00 | 2.50 | 925.00 |
| Kochenderfer, Adam L. | Associate | 265.00 | 1.30 | 344.50 |
| **Total Hours and Fees** | | | **4.50** | **$1,602.00** |

**TROUBLED SUPPLIER - TI AUTOMOTIVE** - Matter # 110323

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Sherick, Tricia A. | Partner | 370.00 | 2.40 | 888.00 |
| Weiss, Robert B. | Partner | 565.00 | 1.70 | 960.50 |
| Keith, Adam K. | Associate | 210.00 | 23.30 | 4,893.00 |
| **Total Hours and Fees** | | | **27.40** | **$6,741.50** |

**TROUBLED SUPPLIER - STEEL RESALE** - Matter # 111345

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 1.10 | 407.00 |
| **Total Hours and Fees** | | | **1.10** | **$407.00** |

**TROUBLED SUPPLIER - HENZE STAMPING & MANUFACTURING, INC**. - Matter # 113848

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 6.90 | 3,277.50 |
| Drucker, Seth A. | Associate | 240.00 | 22.30 | 5,352.00 |
| **Total Hours and Fees** | | | **29.20** | **$8,629.50** |

**TROUBLED SUPPLIER - HIGH TECH PACKAGING, INC.** - Matter # 115782

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Bradley-Lipsey, Andrea J. | Associate | 210.00 | 1.00 | 210.00 |
| **Total Hours and Fees** | | | **1.00** | **$210.00** |

**TROUBLED SUPPLIER - CADENCE INNOVATION LLC** - Matter # 116984

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Calton, Judy | Partner | 475.00 | 1.00 | 475.00 |
| Weiss, Robert B. | Partner | 565.00 | 1.10 | 621.50 |
| Adams, Daniel N. | Associate | 195.00 | 6.40 | 1,248.00 |
| Keith, Adam K. | Associate | 210.00 | 1.50 | 315.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 4.50 | 1,080.00 |
| Provenzano, Lee Ann | Paralegal | 170.00 | 0.50 | 85.00 |
| **Total Hours and Fees** | | | **15.00** | **$3,824.50** |

**TROUBLED SUPPLIER - VISTEON CORPORATION** - Matter # 117539

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Calton, Judy | Partner | 475.00 | 0.20 | 95.00 |
| Baty Jr., Donald F. | Partner | 475.00 | 0.60 | 285.00 |
| Gorman, Frank L. | Partner | 370.00 | 2.70 | 999.00 |
| Schermerhorn, Gregory R. | Partner | 340.00 | 5.00 | 1,700.00 |
| Sherick, Tricia A. | Partner | 370.00 | 94.70 | 35,039.00 |
| Weiss, Robert B. | Partner | 565.00 | 72.60 | 41,019.00 |
| Boyce, Marcia Bennett | Of Counsel | 310.00 | 7.10 | 2,201.00 |
| Grimm, David E. | Associate | 195.00 | 36.70 | 7,156.50 |
| Keith, Adam K. | Associate | 210.00 | 3.80 | 798.00 |
| Kuriakuz , John P. | Associate | 210.00 | 48.70 | 10,227.00 |
| Linna Jr., Daniel W. | Associate | 265.00 | 73.80 | 19,557.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 102.10 | 24,504.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 4.00 | 680.00 |
| Gable, Kineret A. | Librarian | 185.00 | 2.50 | 462.50 |
| Webster, Patricia | Librarian | 185.00 | 1.20 | 222.00 |
| Van Antwerp, Melanie | Summer Associate | 170.00 | 38.10 | 6,477.00 |

**Total Hours and Fees**  493.80  **$151,422.00**

**TROUBLED SUPPLIER - BROWN CORPORATION OF AMERICA** - Matter # 118088

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Weiss, Robert B. | Partner | 565.00 | 0.90 | 508.50 |
| Silver, Aaron M. | Partner | 285.00 | 1.20 | 342.00 |
| **Total Hours and Fees** | | | **2.10** | **$850.50** |

**TROUBLED SUPPLIER - WEBER MANUFACTURING** - Matter # 118836

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Stern, Mark A. | Partner | 455.00 | 1.70 | 773.50 |
| Weiss, Robert B. | Partner | 565.00 | 0.30 | 169.50 |
| Kochenderfer, Adam L. | Associate | 265.00 | 56.20 | 14,893.00 |
| Seymour, Clara L. | Summer Associate | 165.00 | 12.90 | 2,128.50 |
| **Total Hours and Fees** | | | **71.10** | **$17,964.50** |

**TROUBLED SUPPLIER - PLASTECH LITIGATION** - Matter # 119276

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Kochenderfer, Adam L. | Associate | 265.00 | 0.70 | 185.50 |
| **Total Hours and Fees** | | | **0.70** | **$185.50** |

**TROUBLED SUPPLIER - WINDSOR MOLD & STAMP** - Matter # 119277

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 0.60 | 171.00 |
| Yourchock, Kimberly A. | Associate | 195.00 | 0.20 | 39.00 |
| **Total Hours and Fees** | | | **0.80** | **$210.00** |

**TROUBLED SUPPLIER - NIAGARA MACHINE PRODUCTS** - Matter # 120238

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.60 | 285.00 |
| **Total Hours and Fees** | | | **0.60** | **$285.00** |

**TROUBLED SUPPLIER - FLUID ROUTING SOLUTIONS, INC.** - Matter # 121665

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 4.00 | 1,140.00 |
| **Total Hours and Fees** | | | **4.00** | **$1,140.00** |

**TROUBLED SUPPLIER - COMMERCIAL ALLOYS CORPORATION** - Matter # 122176

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Weiss, Robert B. | Partner | 565.00 | 0.20 | 113.00 |
| **Total Hours and Fees** | | | **0.20** | **$113.00** |

**TROUBLED SUPPLIER - CASTINGS INTERNATIONAL, INC.** - Matter # 122234

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.90 | 427.50 |
| Yourchock, Kimberly A. | Associate | 195.00 | 0.50 | 97.50 |
| **Total Hours and Fees** | | | **1.40** | **$525.00** |

**TROUBLED SUPPLIER - PRECISION PARTS INTL** - Matter # 122347

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Sgroi, Joseph R. | Associate | 240.00 | 0.20 | 48.00 |
| **Total Hours and Fees** | | | **0.20** | **$48.00** |

**TROUBLED SUPPLIER - SKD AUTOMOTIVE GROUP** - Matter # 122428

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 1.10 | 313.50 |
| **Total Hours and Fees** | | | **1.10** | **$313.50** |

**TROUBLED SUPPLIER - CHECKER MOTOR** - Matter # 122935

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 14.90 | 4,246.50 |
| **Total Hours and Fees** | | | **14.90** | **$4,246.50** |

**TROUBLED SUPPLIER - AB AUTOMOTIVE** - Matter # 123146

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 2.40 | 684.00 |
| Grimm, David E. | Associate | 195.00 | 1.90 | 370.50 |
| **Total Hours and Fees** | | | **4.30** | **$1,054.50** |

**TROUBLED SUPPLIER - SOLUS MANUFACTURING** - Matter # 123147

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 1.20 | 444.00 |
| Weiss, Robert B. | Partner | 565.00 | 0.10 | 56.50 |
| **Total Hours and Fees** | | | **1.30** | **$500.50** |

**TROUBLED SUPPLIER - LEN INDUSTRIES** - Matter # 123148

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| Taigman, Michelle | Partner | 370.00 | 3.30 | 1,221.00 |
| Drucker, Seth A. | Associate | 240.00 | 3.80 | 912.00 |
| **Total Hours and Fees** | | | **7.20** | **$2,180.50** |

**TROUBLED SUPPLIER - IMAGEPOINT, INC.** - Matter # 123433

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 1.80 | 855.00 |
| Jackson, Robert M. | Partner | 455.00 | 21.30 | 9,691.50 |
| Yourchock, Kimberly A. | Associate | 195.00 | 18.40 | 3,588.00 |
| Provenzano, Lee Ann | Paralegal | 170.00 | 0.40 | 68.00 |
| **Total Hours and Fees** | | | **41.90** | **$14,202.50** |

**TROUBLED SUPPLIER - ADVANCED ACCESSORY SYSTEMS LLC** - Matter # 123676

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.50 | 237.50 |
| **Total Hours and Fees** | | | **0.50** | **$237.50** |

**TROUBLED SUPPLIER - ENTERPRISE AUTOMOTIVE** - Matter # 123751

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 1.10 | 313.50 |
| **Total Hours and Fees** | | | **1.10** | **$313.50** |

**TROUBLED SUPPLIER - ALERIS INTERNATIONAL, INC.** - Matter # 123792

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Gorman, Frank L. | Partner | 370.00 | 1.60 | 592.00 |
| Drucker, Seth A. | Associate | 240.00 | 0.20 | 48.00 |
| Keith, Adam K. | Associate | 210.00 | 2.20 | 462.00 |
| Kuriakuz , John P. | Associate | 210.00 | 0.90 | 189.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.60 | 102.00 |
| **Total Hours and Fees** | | | **5.50** | **$1,393.00** |

**TROUBLED SUPPLIER - EDSCHA A.G.** - Matter # 123793

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 13.50 | 6,412.50 |
| Coppola, Joseph Sr. | Partner | 390.00 | 2.30 | 897.00 |
| Keith, Adam K. | Associate | 210.00 | 12.20 | 2,562.00 |
| **Total Hours and Fees** | | | **28.00** | **$9,871.50** |

**TROUBLED SUPPLIER - NOBLE INTERNATIONAL** - Matter # 124100

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 60.60 | 28,785.00 |
| Kaye, Barbara A. | Partner | 440.00 | 2.90 | 1,276.00 |
| Silver, Aaron M. | Partner | 285.00 | 7.80 | 2,223.00 |
| Kuriakuz , John P. | Associate | 210.00 | 10.10 | 2,121.00 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 1.70 | 289.00 |
| **Total Hours and Fees** | | | **83.10** | **$34,694.00** |

**TROUBLED SUPPLIER - NICHOLAS PLASTICS, L.L.C.** - Matter # 124101

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| **Total Hours and Fees** | | | **0.10** | **$47.50** |

**TROUBLED SUPPLIER - ALGONQUIN AUTOMOTIVE, INC.** - Matter # 124684

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 1.00 | 475.00 |
| **Total Hours and Fees** | | | **1.00** | **$475.00** |

**TROUBLED SUPPLIER - FUEL SYSTEMS, INC.** - Matter # 124685

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.30 | 142.50 |
| Linna Jr., Daniel W. | Associate | 265.00 | 9.40 | 2,491.00 |
| **Total Hours and Fees** | | | **9.70** | **$2,633.50** |

**TROUBLED SUPPLIER - RAYBESTOS POWERTRAIN, LLC** - Matter # 124757

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 0.90 | 256.50 |
| **Total Hours and Fees** | | | **0.90** | **$256.50** |

**TROUBLED SUPPLIER - NOBEL AUTOMOTIVE OHIO** - Matter # 124758

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.20 | 95.00 |
| Silver, Aaron M. | Partner | 285.00 | 22.30 | 6,355.50 |
| **Total Hours and Fees** | | | **22.50** | **$6,450.50** |

**TROUBLED SUPPLIER - B & C CORP** - Matter # 125170

For professional services rendered July 1, 2009 to July 9, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 0.70 | 199.50 |
| **Total Hours and Fees** | | | **0.70** | **$199.50** |

**TROUBLED SUPPLIER - PLASTIC TRIM** - Matter # 125171

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 3.10 | 883.50 |
| Keith, Adam K. | Associate | 210.00 | 1.00 | 210.00 |
| **Total Hours and Fees** | | | **4.10** | **$1,093.50** |

**TROUBLED SUPPLIER - AE GROUP (U.S.A.), LLC** - Matter # 125387

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 2.10 | 997.50 |
| **Total Hours and Fees** | | | **2.10** | **$997.50** |

**TROUBLED SUPPLIER - BRAHM SUPERIOR PLASTIC LLC** - Matter # 125434

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 4.50 | 1,282.50 |
| Kuriakuz , John P. | Associate | 210.00 | 0.70 | 147.00 |
| **Total Hours and Fees** | | | **5.20** | **$1,429.50** |

**TROUBLED SUPPLIER - OAKLEY INDUSTRIES SUB-ASSEMBLY DIVISION** - Matter # 125666

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 4.60 | 2,185.00 |
| Adams, Daniel N. | Associate | 195.00 | 0.30 | 58.50 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.40 | 68.00 |
| **Total Hours and Fees** | | | **5.30** | **$2,311.50** |

**TROUBLED SUPPLIER - TRI CON INDUSTRIES** - Matter # 125706

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|---|---|---|---|
| Silver, Aaron M. | Partner | 285.00 | 2.10 | 598.50 |
| Adams, Daniel N. | Associate | 195.00 | 0.80 | 156.00 |
| **Total Hours and Fees** | | | **2.90** | **$754.50** |

**TROUBLED SUPPLIER - PROGRESSIVE STAMPING COMPANY** - Matter # 125742

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|---|---|---|---|
| Silver, Aaron M. | Partner | 285.00 | 0.70 | 199.50 |
| **Total Hours and Fees** | | | **0.70** | **$199.50** |

**TROUBLED SUPPLIER - MILACRON, INC.** - Matter # 125944

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|---|---|---|---|
| Drucker, Seth A. | Associate | 240.00 | 0.40 | 96.00 |
| Kuriakuz , John P. | Associate | 210.00 | 1.80 | 378.00 |
| **Total Hours and Fees** | | | **2.20** | **$474.00** |

**TROUBLED SUPPLIER - AMERICAN AXLE** - Matter # 126067

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 3.70 | 1,757.50 |
| Beitner, Norman | Partner | 465.00 | 0.30 | 139.50 |
| Moscow, Cyril | Partner | 540.00 | 0.50 | 270.00 |
| Sherick, Tricia A. | Partner | 370.00 | 37.00 | 13,690.00 |
| Weiss, Robert B. | Partner | 565.00 | 40.10 | 22,656.50 |
| Przybylski, Thomas E. | Partner | 280.00 | 34.00 | 9,520.00 |
| Drucker, Seth A. | Associate | 240.00 | 9.60 | 2,304.00 |
| Grimm, David E. | Associate | 195.00 | 7.80 | 1,521.00 |
| Keith, Adam K. | Associate | 210.00 | 2.50 | 525.00 |
| Sgroi, Joseph R. | Associate | 240.00 | 1.40 | 336.00 |
| Thomas, Ryan J. | Associate | 195.00 | 1.00 | 195.00 |
| Tobias, Erika L. | Associate | 210.00 | 3.70 | 777.00 |
| Webster, Patricia | Librarian | 185.00 | 0.80 | 148.00 |
| **Total Hours and Fees** | | | **142.40** | **$53,839.50** |

**TROUBLED SUPPLIER - MANTER TECHNOLOGIES CORP.** - Matter # 126484

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 5.30 | 1,510.50 |
| Lundberg, Brenda E. | Paralegal | 170.00 | 0.50 | 85.00 |
| **Total Hours and Fees** | | | **5.80** | **$1,595.50** |

**TROUBLED SUPPLIER - JAMES GROUP OHIO LLC** - Matter # 126485

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 10.10 | 2,878.50 |
| Weiss, Robert B. | Partner | 565.00 | 0.50 | 282.50 |
| Kuriakuz , John P. | Associate | 210.00 | 10.60 | 2,226.00 |
| **Total Hours and Fees** | | | **21.20** | **$5,387.00** |

**TROUBLED SUPPLIER - MUZAK HOLDINGS LLC** - Matter # 126528

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 0.20 | 48.00 |
| Kuriakuz , John P. | Associate | 210.00 | 1.20 | 252.00 |
| **Total Hours and Fees** | | | **1.40** | **$300.00** |

**TROUBLED SUPPLIER - LYONDELL CHEMICAL COMPANY** - Matter # 126529

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|--------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 1.00 | 240.00 |
| Kuriakuz , John P. | Associate | 210.00 | 2.90 | 609.00 |
| **Total Hours and Fees** | | | **3.90** | **$849.00** |

**TROUBLED SUPPLIER - SILICON GRAPHICS, INC.** - Matter # 126530

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 1.20 | 288.00 |
| Kuriakuz , John P. | Associate | 210.00 | 2.80 | 588.00 |
| **Total Hours and Fees** | | | **4.00** | **$876.00** |

**TROUBLED SUPPLIER - MIDWAY GAMES, INC.** - Matter # 126614

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Drucker, Seth A. | Associate | 240.00 | 2.60 | 624.00 |
| Kuriakuz , John P. | Associate | 210.00 | 1.90 | 399.00 |
| **Total Hours and Fees** | | | **4.50** | **$1,023.00** |

**TROUBLED SUPPLIER - MARK IV INDUSTRIES, INC.** - Matter # 126616

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.10 | 47.50 |
| Drucker, Seth A. | Associate | 240.00 | 0.30 | 72.00 |
| Kuriakuz , John P. | Associate | 210.00 | 0.90 | 189.00 |
| **Total Hours and Fees** | | | **1.30** | **$308.50** |

**TROUBLED SUPPLIER - VERSATUBE** - Matter # 126982

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Baty Jr., Donald F. | Partner | 475.00 | 0.70 | 332.50 |
| Opperer, Joshua F. | Partner | 400.00 | 0.40 | 160.00 |
| Silver, Aaron M. | Partner | 285.00 | 21.70 | 6,184.50 |
| Drucker, Seth A. | Associate | 240.00 | 4.30 | 1,032.00 |
| **Total Hours and Fees** | | | **27.10** | **$7,709.00** |

**TROUBLED SUPPLIER - MAYFLOWER** - Matter # 80348

For professional services rendered June 1, 2009 through September 30, 2009:

**ATTORNEY TIME SUMMARY**

| Name | Professional Title | Rate | Hours | Amount |
|------|-------------------|------|-------|--------|
| Silver, Aaron M. | Partner | 285.00 | 1.30 | 370.50 |
| **Total Hours and Fees** | | | **1.30** | **$370.50** |

| | | | | |
|------|------|------|------|------|
| **GRAND TOTAL** | | | **7,678.70** | **$2,297,160.00** |

DETROIT.3868709.2