## **EXHIBIT E**

Detailed List of Expenses

## EXPENSES

**Detailed List of Expenses for which Jenner & Block Seeks Reimbursement**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/01/09 | Business meals - meal expenses incurred 6/1/09-6/3/09 in connection with trip to New York, NY to attend meetings - D. Murray | 12.00 |
| 6/01/09 | Business meals - meal expenses incurred 6/1/2009 in connection with trip to New York, NY to attend meeting - M. Wolf | 9.95 |
| 6/01/09 | Out of Town Travel -  lodging expense for one night incurred 6/1/09 in connection with trip to New York, NY to attend meeting - M. Wolf | 384.82 |
| 6/01/09 | Out of Town Travel - airfare expense for coach travel incurred 6/1/09-6/3/09 in connection with trip to New York, NY to attend meetings - D. Murray | 252.30 |
| 6/01/09 | Out of Town Travel - cab fare expense incurred 6/1/09-6/3/09 in connection with trip to New York, NY to attend meetings - D. Murray | 41.00 |
| 6/01/09 | Out of Town Travel - lodging expense for one night incurred 6/1/09-6/3/09 in connection with trip to New York, NY to attend meetings - D. Murray | 461.91 |
| 6/02/09 | Business meals - meal expenses incurred 5/28/09-6/3/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 8.67 |
| 6/02/09 | UPS | 51.88 |
| 6/02/09 | UPS | 37.27 |
| 6/02/09 | UPS | 47.85 |
| 6/02/09 | UPS | 54.18 |
| 6/02/09 | UPS | 42.56 |
| 6/02/09 | In-City Transportation - parking expense incurred 6/2/09 re overtime - P. Rosenbaum | 37.00 |
| 6/02/09 | Network Printing | 1,125.30 |
| 6/02/09 | Network Printing | 49.44 |
| 6/03/09 | UPS | 35.98 |
| 6/03/09 | UPS | 16.49 |
| 6/03/09 | UPS | 12.40 |
| 6/03/09 | UPS | 16.49 |
| 6/03/09 | UPS | 16.49 |
| 6/03/09 | In-City Transportation - cab fare expense incurred 6/3/09 in connection with overtime - P. Rosenbaum | 8.00 |
| 6/03/09 | Network Printing | 203.70 |
| 6/03/09 | Network Printing | 5.10 |
| 6/03/09 | Photocopy & Related Expenses | 132.80 |
| 6/03/09 | Photocopy-NQue | 992.64 |
| 6/03/09 | Soundpath - conferencing services, P. Rosenbaum | 14.88 |
| 6/04/09 | UPS | 13.66 |
| 6/04/09 | Network Printing | 334.32 |
| 6/04/09 | Photocopy & Related Expenses | 16.50 |
| 6/04/09 | Photocopy-NQue | 0.18 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/04/09 | Photocopy-NQue | 67.08 |
| 6/04/09 | Soundpath - conferencing services, M. Terrien | 8.52 |
| 6/05/09 | Business meals - dinner expense incurred 5/29/09 re overtime - B. Garland | 15.51 |
| 6/05/09 | UPS | 26.92 |
| 6/05/09 | UPS | 26.75 |
| 6/05/09 | UPS | 49.95 |
| 6/05/09 | In-City Transportation - cab fare expense incurred 5/29/09 re overtime - T. Hall | 24.05 |
| 6/05/09 | In-City Transportation - cab fare expense incurred 5/30/09 re overtime - P. Rosenbaum | 94.00 |
| 6/05/09 | In-City Transportation - cab fare expense incurred 6/3/09 re overtime - A. Huffine | 6.00 |
| 6/05/09 | In-City Transportation - cab service expense incurred 6/5/09 in connection with overtime - H. McArn | 7.10 |
| 6/05/09 | In-City Transportation - car service expense incurred 5/29/09 re overtime - V. Slosman | 129.20 |
| 6/05/09 | Network Printing | 220.68 |
| 6/05/09 | Network Printing | 114.21 |
| 6/05/09 | Network Printing | 43.50 |
| 6/05/09 | Photocopy & Related Expenses | 69.08 |
| 6/06/09 | Network Printing | 7.32 |
| 6/08/09 | Business meals - meal expense incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI for due diligence review - M. DeMarino | 72.69 |
| 6/08/09 | Business meals - meal expense incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI to attend hearing - M. Terrien | 473.70 |
| 6/08/09 | Business meals - meal expense incurred 6/8/09-6/10/09 in connection with trip to Warren, MI to perform due diligence - G. Knudsen | 65.61 |
| 6/08/09 | Business meals - meal expense incurred 6/8/09-6/11/09 in connection with trip to Warren, MI to attend meeting - C. Childers | 55.43 |
| 6/08/09 | Business meals - meal expense incurred 6/8/09-6/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 157.85 |
| 6/08/09 | Business meals - meal expenses incurred 6/8/09-6/9/09 in connection with trip to Detroit, MI to attend meeting - J. Cox | 29.84 |
| 6/08/09 | FedEx | 136.96 |
| 6/08/09 | UPS | 9.65 |
| 6/08/09 | Network Printing | 339.39 |
| 6/08/09 | Network Printing | 5.94 |
| 6/08/09 | Network Printing | 55.71 |
| 6/08/09 | Network Printing | 3.66 |
| 6/08/09 | Nque Photocopy Expense | 3.24 |
| 6/08/09 | Photocopy & Related Expenses | 13.86 |
| 6/08/09 | Photocopy-NQue | 11.52 |
| 6/08/09 | Photocopy-NQue | 3.87 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/10/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 137.60 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/11/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 437.60 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/15/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 137.60 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/16/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 137.60 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 135.06 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI for due diligence review - M. DeMarino | 305.20 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI to attend hearing - M. Terrien | 773.49 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09-6/10/09 in connection with trip to Warren, MI to perform due diligence - G. Knudsen | 305.20 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09-6/11/09 in connection with trip to Warren, MI to attend meeting - C. Childers | 831.61 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/8/09-6/9/09 in connection with trip to Detroit, MI to attend meeting - J. Cox | 310.20 |
| 6/08/09 | Out of Town Travel - airfare expense for coach travel incurred 6/9/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 135.05 |
| 6/08/09 | Out of Town Travel - cab fare expense incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI for due diligence review - M. DeMarino | 213.00 |
| 6/08/09 | Out of Town Travel - cab fare expense incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI to attend hearing - M. Terrien | 90.00 |
| 6/08/09 | Out of Town Travel - cab fare expense incurred 6/8/09-6/10/09 in connection with trip to Warren, MI to perform due diligence - G. Knudsen | 122.50 |
| 6/08/09 | Out of Town Travel - cab fare expense incurred 6/8/09-6/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 190.00 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/08/09 | Out of Town Travel - cab fare expense incurred 6/8/09-6/9/09 in connection with trip to Detroit, MI to attend meeting - J. Cox | 208.00 |
| 6/08/09 | Out of Town Travel - car rental expense incurred 6/8/09-6/11/09 in connection with trip to Warren, MI to attend meeting - C. Childers | 240.36 |
| 6/08/09 | Out of Town Travel - car rental expense incurred 6/8/09-6/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 188.73 |
| 6/08/09 | Out of Town Travel - lodging expense for one night incurred 6/8/09-6/9/09 in connection with trip to Detroit, MI to attend meeting - J. Cox | 195.97 |
| 6/08/09 | Out of Town Travel - lodging expense for three nights incurred 6/8/09-6/11/09 in connection with trip to Warren, MI to attend meeting - C. Childers | 572.91 |
| 6/08/09 | Out of Town Travel - lodging expense for three nights incurred 6/8/09-7/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 606.03 |
| 6/08/09 | Out of Town Travel - lodging expense for two nights incurred 6/8/09-6/10/09 in connection with trip to Detroit, MI for due diligence review - M. DeMarino | 381.94 |
| 6/08/09 | Out of Town Travel - lodging expense for two nights incurred 6/8/09-6/10/09 in connection with trip to Warren, MI to perform due diligence - G. Knudsen | 381.94 |
| 6/08/09 | Out of Town Travel - miscellaneous expense incurred 6/8/09-6/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 75.56 |
| 6/08/09 | Out of Town Travel - miscellaneous expense incurred 6/8/09-6/9/09 in connection with trip to Detroit, MI to attend meeting - J. Cox | 23.37 |
| 6/08/09 | Out of Town Travel - parking expense incurred 6/8/09-6/11/09 in connection with trip to Warren, MI to attend meeting - C. Childers | 51.00 |
| 6/08/09 | Out of Town Travel - parking expense incurred 6/8/09-6/17/09 in connection with trip to Detroit, MI for GM negotiations - P. Rosenbuam | 83.00 |
| 6/08/09 | Out of Town Travel -airfare expense for coach travel incurred 6/1/09-6/3/09 in connection with trip to New York, NY to attend meetings - D. Murray | 409.40 |
| 6/09/09 | Business meals for meeting conducted by D. Resnick, 6 in attendance | 23.52 |
| 6/09/09 | UPS | 11.42 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 8.55 |
| 6/09/09 | UPS | 8.55 |
| 6/09/09 | UPS | 8.55 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 8.55 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.00 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 9.16 |
| 6/09/09 | UPS | 9.93 |
| 6/09/09 | UPS | 14.26 |
| 6/09/09 | UPS | 9.65 |
| 6/09/09 | UPS | 12.08 |
| 6/09/09 | Network Printing | 111.96 |
| 6/09/09 | Network Printing | 5.85 |
| 6/09/09 | Network Printing | 2.16 |
| 6/09/09 | Nque Photocopy Expense | 3.24 |
| 6/09/09 | Photocopy-NQue | 1.44 |
| 6/10/09 | UPS | 26.95 |
| 6/10/09 | UPS | 10.00 |
| 6/10/09 | In-City Transportation - car service expense incurred 5/29/09 - J. Gromacki | 24.48 |
| 6/10/09 | Morningstar - Pay-Go/ 10-K Wizard database research charges 4/09 | 59.70 |
| 6/10/09 | Network Printing | 28.71 |
| 6/10/09 | Network Printing | 2.43 |
| 6/10/09 | Photocopy-NQue | 0.81 |
| 6/10/09 | Photocopy-NQue | 3.60 |
| 6/11/09 | Serving By Irving, Inc. - recording fee 06/11/2009 | 175.00 |
| 6/11/09 | Network Printing | 71.91 |
| 6/11/09 | Network Printing | 68.22 |
| 6/11/09 | Network Printing | 16.02 |
| 6/11/09 | Network Printing | 2.04 |
| 6/11/09 | Photocopy-NQue | 0.09 |
| 6/11/09 | Photocopy-NQue | 26.46 |
| 6/11/09 | Photocopy-NQue | 8.82 |
| 6/12/09 | UPS | 9.65 |
| 6/12/09 | UPS | 9.16 |
| 6/12/09 | UPS | 9.65 |
| 6/12/09 | UPS | 9.65 |
| 6/12/09 | UPS | 9.00 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/12/09 | UPS | 11.42 |
| 6/12/09 | UPS | 8.55 |
| 6/12/09 | UPS | 9.00 |
| 6/12/09 | UPS | 9.00 |
| 6/12/09 | UPS | 9.00 |
| 6/12/09 | In-City Transportation - cab fare expense incurred 5/27/09 re overtime - P. Boye-Williams | 74.75 |
| 6/12/09 | In-City Transportation - cab fare expense incurred 6/10/09 in connection with overtime - T. Hall | 24.25 |
| 6/12/09 | Network Printing | 128.34 |
| 6/12/09 | Network Printing | 88.56 |
| 6/12/09 | Network Printing | 117.45 |
| 6/12/09 | Network Printing | 3.96 |
| 6/12/09 | Network Printing | 0.12 |
| 6/12/09 | Nque Photocopy Expense | 8.46 |
| 6/12/09 | Nque Photocopy Expense | 9.00 |
| 6/12/09 | Photocopy-NQue | 81.00 |
| 6/13/09 | Network Printing | 74.43 |
| 6/13/09 | Network Printing | 18.90 |
| 6/13/09 | Photocopy-NQue | 3.96 |
| 6/14/09 | Network Printing | 1.98 |
| 6/14/09 | Network Printing | 4.86 |
| 6/14/09 | Photocopy-NQue | 0.90 |
| 6/15/09 | Business meals - meal expense incurred 6/15/09-6/16/09 in connection with trip to Detroit, MI to attend meetings - M. Terrien | 70.19 |
| 6/15/09 | FedEx | 15.48 |
| 6/15/09 | FedEx | 15.48 |
| 6/15/09 | UPS | 9.00 |
| 6/15/09 | Network Printing | 16.92 |
| 6/15/09 | Network Printing | 41.58 |
| 6/15/09 | Network Printing | 146.70 |
| 6/15/09 | Network Printing | 15.75 |
| 6/15/09 | Photocopy-NQue | 166.68 |
| 6/15/09 | Out of Town Travel - air fare expense for coach travel incurred 6/15/09-6/16/09 in connection with trip to Detroit, MI to attend meetings - M. Terrien | 362.98 |
| 6/15/09 | Out of Town Travel - cab fare expense incurred 6/15/09-6/16/09 in connection with trip to Detroit, MI to attend meetings - M. Terrien | 82.00 |
| 6/15/09 | Out of Town Travel - lodging expense for one night incurred 6/15/09-6/16/09 in connection with trip to Detroit, MI to attend meetings - M. Terrien | 213.57 |
| 6/16/09 | UPS | 10.00 |
| 6/16/09 | UPS | 9.00 |
| 6/16/09 | UPS | 7.98 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/16/09 | UPS | 9.93 |
| 6/16/09 | Network Printing | 7.38 |
| 6/16/09 | Network Printing | 85.23 |
| 6/16/09 | Network Printing | 6.84 |
| 6/16/09 | Network Printing | 1.32 |
| 6/16/09 | Photocopy & Related Expenses | 19.59 |
| 6/16/09 | Photocopy & Related Expenses | 18.54 |
| 6/16/09 | Photocopy & Related Expenses | 0.52 |
| 6/16/09 | Photocopy-NQue | 13.32 |
| 6/16/09 | Photocopy-NQue | 14.40 |
| 6/16/09 | Soundpath - conferencing services, V. Pacione | 4.23 |
| 6/17/09 | UPS | 50.43 |
| 6/17/09 | UPS | 50.43 |
| 6/17/09 | UPS | 62.79 |
| 6/17/09 | UPS | 57.88 |
| 6/17/09 | UPS | 51.88 |
| 6/17/09 | UPS | 8.55 |
| 6/17/09 | UPS | 4.62 |
| 6/17/09 | Network Printing | 50.58 |
| 6/17/09 | Network Printing | 131.22 |
| 6/17/09 | Network Printing | 14.85 |
| 6/17/09 | Network Printing | 19.98 |
| 6/17/09 | Photocopy & Related Expenses | 20.31 |
| 6/17/09 | Photocopy & Related Expenses | 4.40 |
| 6/17/09 | Photocopy & Related Expenses | 21.00 |
| 6/17/09 | Photocopy-NQue | 5.58 |
| 6/17/09 | Out of Town Travel - mileage expense incurred 6/17/09 in connection with trip to Detroit, MI to attend meeting - E. Quinlisk | 353.10 |
| 6/18/09 | UPS | 8.55 |
| 6/18/09 | UPS | 9.00 |
| 6/18/09 | UPS | 9.65 |
| 6/18/09 | Network Printing | 195.21 |
| 6/18/09 | Network Printing | 132.12 |
| 6/18/09 | Network Printing | 3.69 |
| 6/18/09 | Network Printing | 28.32 |
| 6/18/09 | Network Printing | 30.18 |
| 6/18/09 | Photocopy & Related Expenses | 51.52 |
| 6/18/09 | Photocopy-NQue | 0.63 |
| 6/19/09 | UPS | 9.00 |
| 6/19/09 | UPS | 31.18 |
| 6/19/09 | In-City Transportation - cab fare expense incurred 6/17/09 re overtime - R. Gianneschi | 8.15 |
| 6/19/09 | Network Printing | 20.70 |
| 6/19/09 | Network Printing | 1.44 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/19/09 | Network Printing | 4.95 |
| 6/19/09 | Network Printing | 18.99 |
| 6/19/09 | Network Printing | 37.98 |
| 6/19/09 | Photocopy-NQue | 2.43 |
| 6/20/09 | UPS | 24.80 |
| 6/20/09 | Network Printing | 28.71 |
| 6/20/09 | Photocopy-NQue | 0.36 |
| 6/22/09 | Business meals - meal expense incurred 6/22/09 in connection with overtime - M. Resslar | 35.97 |
| 6/22/09 | Network Printing | 22.05 |
| 6/22/09 | Network Printing | 97.38 |
| 6/22/09 | Network Printing | 9.00 |
| 6/22/09 | Network Printing | 1.08 |
| 6/22/09 | Photocopy & Related Expenses | 242.51 |
| 6/22/09 | Photocopy & Related Expenses | 2.05 |
| 6/22/09 | Photocopy-NQue | 4.23 |
| 6/22/09 | Soundpath - conferencing services, M. Harrison | 22.70 |
| 6/23/09 | UPS | 39.25 |
| 6/23/09 | Network Printing | 201.60 |
| 6/23/09 | Network Printing | 143.28 |
| 6/23/09 | Network Printing | 6.36 |
| 6/23/09 | Photocopy & Related Expenses | 120.04 |
| 6/23/09 | Soundpath - conferencing services, M. Harrison | 22.32 |
| 6/24/09 | Business meeting conducted by D. Horvath - 10 in attendance | 54.79 |
| 6/24/09 | License fee - Arizona Motor Vehicle Division 06/24/2009 | 115.00 |
| 6/24/09 | License fee - Iowa Department of Transportation 06/24/2009 | 70.00 |
| 6/24/09 | License fee - Kansas Department of Revenue 06/24/2009 | 1,189.00 |
| 6/24/09 | License fee - Kentucky State Treasurer 06/24/2009 | 2,400.00 |
| 6/24/09 | License fee - Mississippi Motor Vehicle Commission 06/24/2009 | 1,200.00 |
| 6/24/09 | License fee - Oklahoma Motor Vehicle Commission 06/24/2009 | 200.00 |
| 6/24/09 | License fee - Secretary of State 06/24/2009 | 6,000.00 |
| 6/24/09 | License fee - Virginia Department of Motor Vehicles 06/24/2009 | 100.00 |
| 6/24/09 | License fee - Wyoming Department of Transportation 06/24/2009 | 100.00 |
| 6/24/09 | License fees - Secretary of State of Illinois 06/24/2009 | 1,500.00 |
| 6/24/09 | License fees - State of Idaho 06/24/2009 | 100.00 |
| 6/24/09 | License fees - State of Montana 06/24/2009 | 15.00 |
| 6/24/09 | FedEx | 23.43 |
| 6/24/09 | UPS | 11.54 |
| 6/24/09 | UPS | 7.98 |
| 6/24/09 | UPS | 18.72 |
| 6/24/09 | UPS | 13.17 |
| 6/24/09 | In-City Transportation - parking expense incurred 6/24/09 in connection with overtime - E. Quinlisk | 46.00 |
| 6/24/09 | Network Printing | 241.56 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/24/09 | Network Printing | 436.14 |
| 6/24/09 | Network Printing | 23.31 |
| 6/24/09 | Photocopy & Related Expenses | 95.36 |
| 6/24/09 | Photocopy-NQue | 0.18 |
| 6/24/09 | Photocopy-NQue | 182.07 |
| 6/24/09 | Soundpath - conferencing services, C. Abbott | 7.88 |
| 6/24/09 | Soundpath - conferencing services, M. Harrison | 44.64 |
| 6/24/09 | Soundpath - conferencing services, M. Terrien | 21.96 |
| 6/25/09 | License fee - Arkansas Motor Vehicle Commission 06/25/2009 | 900.00 |
| 6/25/09 | License fee - California Department of Revenue 06/25/2009 | 151.00 |
| 6/25/09 | License fee - California Department of Revenue 06/25/2009 | 151.00 |
| 6/25/09 | License fee - Colorado Department of Revenue 06/25/2009 | 335.00 |
| 6/25/09 | License fee - Commerce and Consumer Affairs 06/25/2009 | 1,050.00 |
| 6/25/09 | License fee - Dealers License and Regulation Office 06/25/2009 | 249.00 |
| 6/25/09 | License fee - Dealers License and Regulatoin Office 06/25/2009 | 2,715.00 |
| 6/25/09 | License fee - Florida Division of Motor Vehicles 06/25/2009 | 300.00 |
| 6/25/09 | License fee - Indiana Secretary of State 06/25/2009 | 175.00 |
| 6/25/09 | License fee - Louisiana Motor Vehicle Commission 06/25/2009 | 16,200.00 |
| 6/25/09 | License fee - Motor Vehicle Administration 06/25/2009 | 2,000.00 |
| 6/25/09 | License fee - Nebraska Motor Vehicle Industry 06/25/2009 | 400.00 |
| 6/25/09 | License fee - registration fee trust 06/25/2009 | 208.00 |
| 6/25/09 | License fee - registration fee trust 06/25/2009 | 80.00 |
| 6/25/09 | License fee - State of Connecticut 06/25/2009 | 2,300.00 |
| 6/25/09 | License fee - State of Tennessee 06/25/2009 | 1,600.00 |
| 6/25/09 | License fee - Texas Department of Transportation 06/25/2009 | 21,640.00 |
| 6/25/09 | License fee - Virginia Department of Motor Vehicles 06/25/2009 | 10.00 |
| 6/25/09 | UPS | 9.16 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.16 |
| 6/25/09 | UPS | 10.65 |
| 6/25/09 | UPS | 9.16 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.65 |
| 6/25/09 | UPS | 9.16 |
| 6/25/09 | UPS | 9.16 |
| 6/25/09 | UPS | 11.91 |
| 6/25/09 | UPS | 11.91 |
| 6/25/09 | UPS | 26.59 |
| 6/25/09 | UPS | 9.16 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/25/09 | UPS | 14.97 |
| 6/25/09 | UPS | 20.15 |
| 6/25/09 | UPS | 10.09 |
| 6/25/09 | UPS | 27.15 |
| 6/25/09 | UPS | 9.91 |
| 6/25/09 | UPS | 11.91 |
| 6/25/09 | UPS | 20.15 |
| 6/25/09 | UPS | 11.91 |
| 6/25/09 | UPS | 24.69 |
| 6/25/09 | UPS | 10.40 |
| 6/25/09 | UPS | -0.73 |
| 6/25/09 | In-City Transportation - cab fare expense incurred 6/12/09 to Nassau County for bankruptcy filings - N. Conway | 12.50 |
| 6/25/09 | In-City Transportation - cab fare expense incurred 6/25/09 in connection with overtime - P. Boye-Williams | 8.00 |
| 6/25/09 | Network Printing | 178.83 |
| 6/25/09 | Network Printing | 288.54 |
| 6/25/09 | Network Printing | 100.62 |
| 6/25/09 | Network Printing | 325.98 |
| 6/25/09 | Network Printing | 6.42 |
| 6/25/09 | Photocopy & Related Expenses | 21.21 |
| 6/25/09 | Photocopy-NQue | 1.26 |
| 6/25/09 | Photocopy-NQue | 10.80 |
| 6/25/09 | Photocopy-NQue | 0.18 |
| 6/25/09 | Soundpath - conferencing services, M. Harrison | 40.32 |
| 6/25/09 | Soundpath - conferencing services, M. Hill | 11.33 |
| 6/26/09 | CT Corporation System - filing fee, business license filings | 3,540.50 |
| 6/26/09 | UPS | 9.65 |
| 6/26/09 | In-City Transportation - cab fare expense incurred 6/15/09 re ovetime - R. Gianneschi | 102.00 |
| 6/26/09 | In-City Transportation - cab fare expense incurred 6/24/09 re overtime -S. Erving | 28.92 |
| 6/26/09 | In-City Transportation - cab fare expense incurred 6/27/09 in connection with overtime - T. Masquelier | 31.78 |
| 6/26/09 | In-City Transportation - parking expense incurred 6/26/09 in connection with overtime - E. Quinlisk | 46.00 |
| 6/26/09 | In-City Transportation - parking expense incurred 6/26/09 in connection with overtime - E. Quinlisk | 46.00 |
| 6/26/09 | Network Printing | 427.23 |
| 6/26/09 | Network Printing | 442.89 |
| 6/26/09 | Network Printing | 17.70 |
| 6/26/09 | Photocopy & Related Expenses | 12.01 |
| 6/26/09 | Photocopy & Related Expenses | 31.24 |
| 6/26/09 | Photocopy-NQue | 0.27 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/26/09 | Photocopy-NQue | 951.48 |
| 6/26/09 | Soundpath - conferencing services, M. Harrison | 28.52 |
| 6/26/09 | Soundpath - conferencing services, M. Hill | 21.59 |
| 6/27/09 | UPS | 150.64 |
| 6/27/09 | UPS | 138.82 |
| 6/27/09 | Network Printing | 9.81 |
| 6/27/09 | Network Printing | 190.35 |
| 6/27/09 | Photocopy & Related Expenses | 837.07 |
| 6/27/09 | Photocopy-NQue | 110.70 |
| 6/28/09 | Business meals - meal expense incurred 6/28/09-7/02/09 in connection with trip to New York, NY to attend hearing - D. Murray | 786.40 |
| 6/28/09 | Business meals at meeting conducted by I. Fradkin | 24.62 |
| 6/28/09 | Business meals at meeting conducted by I. Fradkin | 25.90 |
| 6/28/09 | Network Printing | 3.15 |
| 6/28/09 | Network Printing | 130.50 |
| 6/28/09 | Photocopy & Related Expenses | 507.51 |
| 6/28/09 | Photocopy-NQue | 835.56 |
| 6/28/09 | Out of Town Travel - airfare expense for coach travel incurred 6/28/09-7/02/09 in connection with trip to New York, NY to attend hearing - D. Murray | 575.20 |
| 6/28/09 | Out of Town Travel - cab fare expense incurred 6/28/09-7/02/09 in connection with trip to New York, NY to attend hearing - D. Murray | 160.00 |
| 6/28/09 | Out of Town Travel - lodging expense for four nights incurred 6/28/09-7/2/09 in connection with trip to New York, NY to attend hearing - D. Murray | 1,345.02 |
| 6/28/09 | Out of Town Travel - miscellaneous expense incurred 6/28/09-7/02/09 in connection with trip to New York, NY to attend hearing - D. Murray | 24.00 |
| 6/28/09 | Soundpath - conferencing services, P. Rosenbaum | 11.92 |
| 6/28/09 | Special Messenger Service | 61.04 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY to attend closing - M. Hill | 374.25 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY for closing - M. Resslar | 290.32 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend GM closing - M. Wolf | 64.28 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 999.15 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/3/09 in connection with trip to New York, NY to attend hearings - M. Terrien | 293.83 |
| 6/29/09 | Business meals - meal expense incurred 6/29/09-7/7/09 in connection with trip to New York, NY to attend hearing and closing - D. Anna | 589.11 |
| 6/29/09 | UPS | 12.77 |
| 6/29/09 | UPS | 9.65 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/29/09 | UPS | 13.66 |
| 6/29/09 | UPS | 19.56 |
| 6/29/09 | In-City Transportation - cab fare expense incurred 6/5/09 to and from court - S. McNally | 19.66 |
| 6/29/09 | Network Printing | 95.94 |
| 6/29/09 | Network Printing | 14.31 |
| 6/29/09 | Network Printing | 501.21 |
| 6/29/09 | Network Printing | 47.97 |
| 6/29/09 | Photocopy & Related Expenses | 0.81 |
| 6/29/09 | Photocopy expense - charge for copies made at U.S. Court of Appeals 6/5/09 - S. McNally | 26.00 |
| 6/29/09 | Photocopy-NQue | 0.36 |
| 6/29/09 | Photocopy-NQue | 290.07 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/10/09 in connection with trip to New York, NY for closing - M. Resslar | 677.17 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/10/09 in connection with trip to New York, NY to attend closing - M. Hill | 622.17 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend GM closing - M. Wolf | 602.98 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 1,588.67 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/3/09 in connection with trip to New York, NY to attend hearings - M. Terrien | 1,238.36 |
| 6/29/09 | Out of Town Travel - airfare expense for coach travel incurred 6/29/09-7/7/09 in connection with trip to New York, NY to attend hearing and closing - D. Anna | 599.98 |
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY for closing - M. Resslar | 151.85 |
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY to attend closing - M. Hill | 75.00 |
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend GM closing - M. Wolf | 83.00 |
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 920.52 |
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/3/09 in connection with trip to New York, NY to attend hearings - M. Terrien | 197.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/29/09 | Out of Town Travel - cab fare expense incurred 6/29/09-7/7/09 in connection with trip to New York, NY to attend hearing and closing - D. Anna | 206.60 |
| 6/29/09 | Out of Town Travel - car rental expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 87.84 |
| 6/29/09 | Out of Town Travel - lodging expense for eleven nights incurred 6/29/09-7/10/09 in connection with trip to New York, NY for closing - M. Resslar | 3,365.77 |
| 6/29/09 | Out of Town Travel - lodging expense for eleven nights incurred 6/29/09-7/10/09 in connection with trip to New York, NY to attend closing - M. Hill | 3,420.86 |
| 6/29/09 | Out of Town Travel - lodging expense for four nights incurred 6/29/09-7/3/09 in connection with trip to New York, NY to attend hearings - M. Terrien | 1,472.16 |
| 6/29/09 | Out of Town Travel - lodging expense for seven nights incurred 6/29/09-7/7/09 in connection with trip to New York, NY to attend hearing and closing - D. Anna | 2,785.65 |
| 6/29/09 | Out of Town Travel - lodging expense for three nights incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 2,392.62 |
| 6/29/09 | Out of Town Travel - lodging expense for two nights incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend GM closing - M. Wolf | 631.43 |
| 6/29/09 | Out of Town Travel - miscellaneous expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY for closing - M. Resslar | 430.28 |
| 6/29/09 | Out of Town Travel - miscellaneous expense incurred 6/29/09-7/10/09 in connection with trip to New York, NY to attend closing - M. Hill | 282.00 |
| 6/29/09 | Out of Town Travel - miscellaneous expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 20.00 |
| 6/29/09 | Out of Town Travel - miscellaneous expense incurred 6/29/09-7/7/09 in connection with trip to New York, NY to attend hearing and closing - D. Anna | 310.00 |
| 6/29/09 | Out of Town Travel - parking expense incurred 6/29/09-7/2/09 in connection with trip to New York, NY to attend GM closing - M. Wolf | 120.00 |
| 6/30/09 | CT Corporation System - corporate document expense for CA, HA, IN, MN, MT and PA name reservations | 660.80 |
| 6/30/09 | CT Corporation System - corporate document expense, obtained Delaware certified charter documents | 582.00 |
| 6/30/09 | CT Corporation System - corporate document expense, obtained Delaware certified charter documents | 188.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/30/09 | CT Corporation System - corporate document expense, obtained Delaware certified charter documents | 96.00 |
| 6/30/09 | Bank of America - conference fee, 6/09 statement, P. Long | 30.00 |
| 6/30/09 | Bank of America - filing fees, P. Long 6/09 statement - pro hace vice fees for J. Gromacki, D. Murray and M. Terrien | 75.00 |
| 6/30/09 | Lexis Research | 588.86 |
| 6/30/09 | Lexis Research | 1,080.92 |
| 6/30/09 | Lexis Research | 195.52 |
| 6/30/09 | Lexis Research | 1,255.99 |
| 6/30/09 | Lexis Research | 461.54 |
| 6/30/09 | Network Printing | 21.24 |
| 6/30/09 | Network Printing | 131.94 |
| 6/30/09 | Network Printing | 27.81 |
| 6/30/09 | Photocopy & Related Expenses | 102.40 |
| 6/30/09 | Photocopy & Related Expenses | 47.40 |
| 6/30/09 | Photocopy & Related Expenses | 16.92 |
| 6/30/09 | Photocopy-NQue | 0.36 |
| 6/30/09 | Soundpath - conferencing services, M. Kopp | 6.81 |
| 6/30/09 | Soundpath - conferencing services, P. Rosenbaum | 91.58 |
| 6/30/09 | Westlaw Research | 226.04 |
| 6/30/09 | Westlaw Research | 106.00 |
| 6/30/09 | Westlaw Research | 96.20 |
| 6/30/09 | Westlaw Research | 196.61 |
| 6/30/09 | Westlaw Research | 57.72 |
| 6/30/09 | Westlaw Research | 315.65 |
| 7/01/09 | Business meals  - meal expense incurred 7/1/09 in connection with overtime - I. Fradkin | 24.00 |
| 7/01/09 | Business meals for meeting conducted by F. Eichenlaub, 10 in attendance | 369.40 |
| 7/01/09 | Commerce & Consumer Affairs - license fee 7/01/2009 | 1,750.00 |
| 7/01/09 | North Carolina Division - license fee 07/01/2009 | 165.00 |
| 7/01/09 | Texas Department of Transportation - license fee 7/01/2009 | 20,800.00 |
| 7/01/09 | Wisconsin Department of Transportation - license fee 07/01/2009 | 80.00 |
| 7/01/09 | UPS | 6.75 |
| 7/01/09 | UPS | 11.52 |
| 7/01/09 | UPS | 12.40 |
| 7/01/09 | UPS | 20.79 |
| 7/01/09 | In-City Transportation - expense incurred 7/1/09 in connection with overtime - E. Quinlisk | 46.00 |
| 7/01/09 | Network Printing | 38.70 |
| 7/01/09 | Network Printing | 137.52 |
| 7/01/09 | Network Printing | 26.28 |
| 7/01/09 | Photocopy & Related Expenses | 10.39 |
| 7/01/09 | Photocopy-NQue | 0.72 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/01/09 | Soundpath - conferencing services, D. Millison | 15.93 |
| 7/01/09 | Soundpath - conferencing services, V. Pacione | 3.99 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 42.98 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 24.97 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 128.50 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 319.35 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 25.16 |
| 7/01/09 | Westlaw Business Payment Center - obtained SEC filings in June 2009 | 70.20 |
| 7/02/09 | Business meals for meeting conducted by D. Resnick, 12 in attendance | 584.58 |
| 7/02/09 | Business meals for meeting conducted by R. Graham, 3 in attendance | 58.65 |
| 7/02/09 | M. Kopp - fingerprint cards for licenses | 10.00 |
| 7/02/09 | UPS | 12.40 |
| 7/02/09 | UPS | 10.40 |
| 7/02/09 | UPS | 5.02 |
| 7/02/09 | Network Printing | 554.76 |
| 7/02/09 | Network Printing | 946.08 |
| 7/02/09 | Network Printing | 26.64 |
| 7/02/09 | Photocopy & Related Expenses | 681.03 |
| 7/02/09 | Photocopy & Related Expenses | 25.78 |
| 7/02/09 | Photocopy-NQue | 1.35 |
| 7/02/09 | Photocopy-NQue | 59.31 |
| 7/02/09 | Soundpath - conferencing services, A. Dowling | 2.95 |
| 7/03/09 | Business meals - D. Garcia 07/03/2009 with N. Berger, Z. Sorman, M. Eichhorst, M. Welter and L. Pierson | 107.71 |
| 7/03/09 | Business meals - meal expense incurred 7/3/-7/8/09 in connection with trip to New York, NY re 363 sale - D. Higginbotham | 83.09 |
| 7/03/09 | Business meals - meal expense incurred in connection with 7/5/09 meeting with E. Quinlisk, J. Gromacki, M. Wolf, B. Boch, D. Higginbotham, J. Larson and D. Millison | 86.90 |
| 7/03/09 | UPS | 10.82 |
| 7/03/09 | UPS | 11.02 |
| 7/03/09 | UPS | 125.90 |
| 7/03/09 | In-City Transportation - car service expense incurred 6/29/09 - M. Hill | 44.00 |
| 7/03/09 | In-City Transportation - parking expense incurred 7/3/-05 in connection with overtime - E. Quinlisk | 89.00 |
| 7/03/09 | Network Printing | 20.97 |
| 7/03/09 | Network Printing | 356.40 |

15

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/03/09 | Network Printing | 66.42 |
| 7/03/09 | Photocopy-NQue | 113.13 |
| 7/03/09 | Photocopy-NQue | 0.54 |
| 7/03/09 | Out of Town Travel - airfare expense for coach travel incurred 7/3-7/09 in connection with trip to New York, NY re 363 sale - D. Higginbotham | 565.20 |
| 7/03/09 | Out of Town Travel - cab fare expense incurred 7/3-7/09 in connection with trip to New York, NY re 363 sale - D. Higginbotham | 113.30 |
| 7/03/09 | Out of Town Travel - expense incurred 7/3/09 in connection with trip to New York, NY re 363 sale | 37.78 |
| 7/03/09 | Out of Town Travel - lodging expense incurred 7/3-7/09 in connection with trip to New York, NY re 363 sale - D. Higginbotham | 1,368.15 |
| 7/04/09 | Business meals - meal expense incurred 7/4-7/10/09 in connection with trip to New York, NY re closing matters - R. Wallace | 403.00 |
| 7/04/09 | Network Printing | 23.49 |
| 7/04/09 | Network Printing | 39.15 |
| 7/04/09 | Network Printing | 731.34 |
| 7/04/09 | Photocopy-NQue | 5.40 |
| 7/04/09 | Photocopy-NQue | 1.35 |
| 7/04/09 | Out of Town Travel - airfare expense for coach travel incurred 7/4/-7/10/09 in connection with trip to New York, NY re closing - R. Wallace | 594.98 |
| 7/04/09 | Out of Town Travel - cab fare expense incurred 7/4/-7/10/09 in connection with trip to New York, NY re closing - R. Wallace | 168.25 |
| 7/04/09 | Out of Town Travel - lodging expense incurred 7/4/-7/10/09 in connection with trip to New York, NY re closing - R. Wallace | 2,106.95 |
| 7/04/09 | Soundpath - conferencing services, M. Harrison | 8.48 |
| 7/04/09 | Soundpath - conferencing services, P. Rosenbaum | 40.97 |
| 7/05/09 | Business meals -  meal expense incurred 7/5/09 in connection with trip to Detroit, MI to attend meeting - E. Daly | 32.83 |
| 7/05/09 | Business meals - meal expense incurred 7/3/09 with P. Rosenbaum, E. Daly, B. Dodgen, R. Wallace and T. Hall | 51.22 |
| 7/05/09 | Business meals - meal expense incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 35.00 |
| 7/05/09 | Business meals - meal expense incurred 7/5/09-7/6/09 in connection with trip to New York, NY re closing - M. Wolf | 16.91 |
| 7/05/09 | Business meals - meal expense incurred 7/5/-7/10/09 in connection with trip to New York, NY re closing - F. Eichenlaub | 133.70 |
| 7/05/09 | Business meals - meal expense incurred 7/5-06/09 in connection with trip to New York, NY re closing - E. Daly | 98.23 |
| 7/05/09 | Business meals - meal expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - D. Garcia | 14.84 |
| 7/05/09 | Business meals - meal expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - E. Jarmusz | 12.91 |

16

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/05/09 | In-City Transportation - cab fare expense incurred 6/24-7/5/09 re overtime - P. Rosenbaum | 273.00 |
| 7/05/09 | Network Printing | 0.45 |
| 7/05/09 | Network Printing | 23.85 |
| 7/05/09 | Network Printing | 82.44 |
| 7/05/09 | Photocopy-NQue | 7.02 |
| 7/05/09 | Out of Town Travel - airfare expense for coach travel incurred 7/05-06/09 in connection with trip to New York, NY re closing - M. Wolf | 773.98 |
| 7/05/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 1,252.48 |
| 7/05/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5/09 in connection with trip to Detroit, MI to attend meeting - E. Daly | 157.60 |
| 7/05/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5-06/09 in connection with trip to New York, NY re closing - E. Daly | 411.60 |
| 7/05/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5-07/09 in connection with trip to New York, NY re closing - E. Jarmusz | 638.93 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/05-06/09 in connection with trip to New York, NY re closing - M. Wolf | 40.00 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 248.09 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5/09 in connection with trip to Detroit, MI to attend meeting - E. Daly | 35.00 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5/-7/10/09 in connection with trip to New York, NY re closing - F. Eichenlaub | 24.80 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5-06/09 in connection with trip to New York, NY re closing - E. Daly | 55.25 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - D. Garcia | 71.08 |
| 7/05/09 | Out of Town Travel - cab fare expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - E. Jarmusz | 84.25 |
| 7/05/09 | Out of Town Travel - car rental expense incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 234.17 |
| 7/05/09 | Out of Town Travel - expense incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 20.00 |
| 7/05/09 | Out of Town Travel - expense incurred 7/5/-7/10/09 in connection with trip to New York, NY re closing - F. Eichenlaub | 214.50 |
| 7/05/09 | Out of Town Travel - expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - D. Garcia | 15.00 |
| 7/05/09 | Out of Town Travel - lodging expense incurred 7/05-06/09 in connection with trip to New York, NY re closing - M. Wolf | 297.98 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/05/09 | Out of Town Travel - lodging expense incurred 7/5/-07/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 1,626.08 |
| 7/05/09 | Out of Town Travel - lodging expense incurred 7/5-06/09 in connection with trip to New York, NY re closing - E. Daly | 312.83 |
| 7/05/09 | Out of Town Travel - lodging expense incurred 7/5-07/09 in connection with trip to New York, NY re closing - E. Jarmusz | 629.09 |
| 7/05/09 | Out of Town Travel - parking expense incurred 7/05-06/09 in connection with trip to New York, NY re closing - M. Wolf | 48.00 |
| 7/05/09 | Special Messenger Service | 13.00 |
| 7/05/09 | Special Messenger Service | 34.32 |
| 7/06/09 | CT Corporation System - corporate document expense - obtained DE certified charter documents re GM 07/02/09 | 3,088.00 |
| 7/06/09 | CT Corporation System - corporate document expense 07/02/2009 | 128.55 |
| 7/06/09 | CT Corporation System - corporate document expense 07/02/2009 | 282.00 |
| 7/06/09 | CT Corporation System - filing fee - DE pre-clearance filings re NGMCO, Inc. and GM 07/02/09 | 2,778.60 |
| 7/06/09 | Registration Fee Trust - license fee 07/06/2009 | 40.00 |
| 7/06/09 | UPS | 14.94 |
| 7/06/09 | UPS | 12.09 |
| 7/06/09 | UPS | 16.52 |
| 7/06/09 | UPS | 26.36 |
| 7/06/09 | UPS | 6.85 |
| 7/06/09 | In-City Transportation - cab fare expense incurred 7/6/09 to and from license office - M. Kopp | 9.00 |
| 7/06/09 | In-City Transportation - car service expense incurred 6/10/09 - P. Rosenbaum | 95.70 |
| 7/06/09 | In-City Transportation - car service expense incurred 6/29/09 - M. Terrien | 79.75 |
| 7/06/09 | Network Printing | 309.60 |
| 7/06/09 | Network Printing | 232.38 |
| 7/06/09 | Network Printing | 54.09 |
| 7/06/09 | Photocopy & Related Expenses | 146.88 |
| 7/06/09 | Photocopy-NQue | 10.17 |
| 7/06/09 | Photocopy-NQue | 8.55 |
| 7/06/09 | Photocopy-NQue | 29.25 |
| 7/06/09 | Out of Town Travel - lodging expense (cancellation fee) incurred 7/6/09 in connection with trip to New York, NY to attend client meetings - B. Boch | 341.61 |
| 7/06/09 | Pacer charges - 07/06/2009 | 9.36 |
| 7/06/09 | Pacer charges - 07/06/2009 | 135.68 |
| 7/06/09 | Pacer charges - 07/06/2009 | 5.60 |
| 7/06/09 | Pacer charges - 07/06/2009 | 91.52 |
| 7/06/09 | Pacer charges - 07/06/2009 | 130.16 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/06/09 | Pacer charges - 07/06/2009 | 10.96 |
| 7/06/09 | Pacer charges - 07/06/2009 | 19.04 |
| 7/06/09 | Pacer charges - 07/06/2009 notice of sale hearing | 490.16 |
| 7/06/09 | Pacer charges - 7/06/2009 | 8.24 |
| 7/06/09 | Pacer charges - 7/06/2009 | 101.28 |
| 7/06/09 | Pacer Service Center - docket expense | 1.76 |
| 7/07/09 | Business meals - meal expense incurred 7/7-10/09 in connection with trip to New York, NY to attend closing - D. Garcia | 16.36 |
| 7/07/09 | Business meals at meeting attended by M. Hill, D. Anna, J. Gromacki, M. Wolf, J. Cox, et al. | 214.23 |
| 7/07/09 | CT Corporation System - corporate docket expense 07/06/2009 | 94.00 |
| 7/07/09 | CT Corporation System - corporate document expense 07/02/2009 | 249.25 |
| 7/07/09 | CT Corporation System - corporate document expenses 07/06/2009 | 300.65 |
| 7/07/09 | Kentucky State Treasurer - license fee 07/07/2009 | 200.00 |
| 7/07/09 | UPS | 8.10 |
| 7/07/09 | UPS | 6.85 |
| 7/07/09 | UPS | 8.10 |
| 7/07/09 | In-City Transportation - cab fare expense incurred 7/7/09 re overtime - P. Boye-Williams | 17.00 |
| 7/07/09 | Network Printing | 57.24 |
| 7/07/09 | Network Printing | 76.14 |
| 7/07/09 | Nque Photocopy Expense | 93.54 |
| 7/07/09 | Photocopy & Related Expenses | 15.89 |
| 7/07/09 | Photocopy & Related Expenses | 3.38 |
| 7/07/09 | Photocopy-NQue | 214.29 |
| 7/07/09 | United States Bankruptcy Court - photocopy expense, 35 copies (certified) of GM order from Bankruptcy Court | 959.00 |
| 7/07/09 | Out of Town Travel - cab fare expense incurred 7/7-10/09 in connection with trip to New York, NY to attend closing - D. Garcia | 13.10 |
| 7/07/09 | Out of Town Travel - expense incurred 7/7/09 in connection with trip to New York, NY to attend hearing - D. Anna | 40.00 |
| 7/07/09 | Out of Town Travel - expense incurred 7/7-10/09 in connection with trip to New York, NY to attend closing - D. Garcia | 15.00 |
| 7/07/09 | Soundpath - conferencing services, E. Quinlisk 07/12/09 | 24.49 |
| 7/07/09 | Soundpath - conferencing services, G. Davis 07/12/09 | 12.49 |
| 7/07/09 | Soundpath - conferencing services, G. Knudsen 07/12/09 | 11.52 |
| 7/07/09 | Soundpath - conferencing services, V. Pacione 07/12/09 | 4.50 |
| 7/08/09 | Business meals for meeting conducted by R. Graham - 3 in attendance | 52.58 |
| 7/08/09 | CT Corporation System - corporate document expense 07/07/09 | 504.65 |
| 7/08/09 | CT Corporation System - corporate document expense 07/07/09 | 420.00 |
| 7/08/09 | Dealers' License & Regulation Office - license fee 7/08/2009 | 770.00 |
| 7/08/09 | Louisiana Motor Vehicle Commission - license fee 07/08/2009 | 3,000.00 |
| 7/08/09 | Motor Vehicle Administration - license fee 07/08/2009 | 2,000.00 |
| 7/08/09 | Secretary of State - license fee 07/08/2009 | 6,000.00 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/08/09 | State of Tennessee - license fee 07/08/2009 | 1,600.00 |
| 7/08/09 | UPS | 34.85 |
| 7/08/09 | UPS | 21.89 |
| 7/08/09 | UPS | 21.95 |
| 7/08/09 | UPS | 18.31 |
| 7/08/09 | UPS | 12.59 |
| 7/08/09 | UPS | 12.59 |
| 7/08/09 | UPS | 20.87 |
| 7/08/09 | UPS | 9.30 |
| 7/08/09 | UPS | 16.72 |
| 7/08/09 | UPS | 23.64 |
| 7/08/09 | UPS | 26.36 |
| 7/08/09 | UPS | 9.80 |
| 7/08/09 | UPS | 23.01 |
| 7/08/09 | UPS | 9.30 |
| 7/08/09 | UPS | 16.79 |
| 7/08/09 | UPS | 16.79 |
| 7/08/09 | UPS | 20.87 |
| 7/08/09 | UPS | 22.23 |
| 7/08/09 | In-City Transportation - cab fare expense incurred 7/3/09 in connection with overtime - J. Casper | 26.35 |
| 7/08/09 | In-City Transportation - cab fare expense incurred 7/6/09 in connection with overtime - E. Quinlisk | 46.00 |
| 7/08/09 | In-City Transportation - cab fare expense incurred 7/8/09 in connection with overtime - M. Kopp | 8.00 |
| 7/08/09 | Network Printing | 541.53 |
| 7/08/09 | Network Printing | 282.42 |
| 7/08/09 | Network Printing | 37.44 |
| 7/08/09 | Network Printing | 21.48 |
| 7/08/09 | Photocopy & Related Expenses | 9.48 |
| 7/08/09 | Photocopy-NQue | 3.21 |
| 7/08/09 | Photocopy-NQue | 854.19 |
| 7/08/09 | Soundpath - conferencing services, P. Boye-Williams 07/12/09 | 3.36 |
| 7/08/09 | Soundpath - conferencing services, T. Failor 07/12/09 | 23.94 |
| 7/08/09 | Soundpath - conferencing services, V. Pacione 07/12/09 | 10.83 |
| 7/09/09 | Business meals  - meal expense incurred 7/9-10/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 34.10 |
| 7/09/09 | Business meals - meal expense incurred 7/9-10/09 in connection with trip to New York, NY for closing - M. Wolf | 11.78 |
| 7/09/09 | Business meals - meal expense incurred 7/9-10/09 in connection with trip to New York, NY to attend hearing - D. Anna | 8.90 |
| 7/09/09 | CT Corporation System - corporate document expense 07/06/2009 | 2,244.90 |
| 7/09/09 | CT Corporation System - corporate document expense,  New Mexico name reservation | 93.05 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/09/09 | CT Corporation System - filing fee, DE pre-clearance filings re General Motors 07/08/2009 | 926.20 |
| 7/09/09 | CT Corporation System - filing fee, DE pre-clearance filings re General Motors 07/08/2009 | 926.20 |
| 7/09/09 | Indiana Secretary of State - filing fee 07/09/2009 | 35.00 |
| 7/09/09 | Indiana Secretary of State - filing fee 07/09/2009 | 35.00 |
| 7/09/09 | Commonwealth of Pennsylvania - license fee 7/09/2009 | 55.00 |
| 7/09/09 | Dealers' License & Regulation Office - license fees 07/09/2009 | 403.50 |
| 7/09/09 | Indiana Secretary of State - license fee 07/09/2009 | 35.00 |
| 7/09/09 | Indiana Secretary of State - license fee 07/09/2009 | 35.00 |
| 7/09/09 | UPS | 9.80 |
| 7/09/09 | UPS | 14.16 |
| 7/09/09 | UPS | 9.80 |
| 7/09/09 | UPS | 53.56 |
| 7/09/09 | UPS | 8.10 |
| 7/09/09 | UPS | 10.98 |
| 7/09/09 | UPS | 15.57 |
| 7/09/09 | UPS | 23.52 |
| 7/09/09 | UPS | 19.54 |
| 7/09/09 | UPS | 28.12 |
| 7/09/09 | UPS | 28.12 |
| 7/09/09 | Network Printing | 11.43 |
| 7/09/09 | Network Printing | 115.47 |
| 7/09/09 | Network Printing | 0.96 |
| 7/09/09 | Photocopy & Related Expenses | 1.04 |
| 7/09/09 | Photocopy & Related Expenses | 7.02 |
| 7/09/09 | Photocopy-NQue | 48.87 |
| 7/09/09 | Photocopy-NQue | 202.68 |
| 7/09/09 | Out of Town Travel - air fare expense for coach travel incurred 7/9-10/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 1,638.98 |
| 7/09/09 | Out of Town Travel - airfare expense for coach travel incurred 7/9-10/09 in connection with trip to New York, NY for closing - M. Wolf | 641.98 |
| 7/09/09 | Out of Town Travel - airfare expense for coach travel incurred 7/9-10/09 in connection with trip to New York, NY to attend hearing - D. Anna | 663.69 |
| 7/09/09 | Out of Town Travel - cab fare expense incurred 7/9-10/09 in connection with trip to New York, NY to attend hearing - D. Anna | 95.00 |
| 7/09/09 | Out of Town Travel - cab fare expense incurred 7/9-10/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 507.64 |
| 7/09/09 | Out of Town Travel - expense incurred 7/9-10/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 20.00 |

Exhibit E
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/09/09 | Out of Town Travel - lodging expense incurred 7/9-10/09 in connection with trip to New York, NY for closing - M. Wolf | 352.82 |
| 7/09/09 | Out of Town Travel - lodging expense incurred 7/9-10/09 in connection with trip to New York, NY to attend hearing - D. Anna | 352.82 |
| 7/09/09 | Out of Town Travel - lodging expense incurred 7/9-10/09 in connection with trip to New York, NY to attend meetings - J. Gromacki | 797.54 |
| 7/09/09 | Out of Town Travel - parking expense incurred 7/9-10/09 in connection with trip to New York, NY for closing - M. Wolf | 48.00 |
| 7/10/09 | Business meals - meal expense incurred 7/9-10/09 in connection with trip to New York, NY for meetings - B. Boch | 6.42 |
| 7/10/09 | CT Corporation System - filing fee, DE pre-clearance filing | 926.20 |
| 7/10/09 | FedEx | 33.89 |
| 7/10/09 | UPS | 8.49 |
| 7/10/09 | UPS | 10.00 |
| 7/10/09 | In-City Transportation - cab fare expense incurred 7/8/09 in connection with overtime - E. Quinlisk | 46.00 |
| 7/10/09 | In-City Transportation - cab fare expense incurred 7/9/09 in connection with overtime - E. Quinlisk | 46.00 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/11/09 - J. Striegel | 14.32 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/25/09 - D. Higginbotham | 8.00 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/25/09 - S. Erving | 27.09 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/28/09 - T. Hall | 23.15 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/30/09 - D. Garcia | 17.05 |
| 7/10/09 | In-City Transportation - car service expense incurred 6/30/09 - T. Hall | 23.55 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/1/09 - T. Hall | 23.95 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/2/09 - D. Garcia | 18.15 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/2/09 - J. Casper | 12.55 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/2/09 - M. Kopp | 8.25 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/2/09 - M. Kopp | 13.35 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/2/09 - T. Hall | 23.25 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/3/09 - S. Erving | 28.50 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/4/09 - D. Garcia | 17.95 |
| 7/10/09 | In-City Transportation - car service expense incurred 7/4/09 - T. Hall | 24.15 |

<u>Exhibit E</u>
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/10/09 | In-City Transportation - car service expense incurred 7/7/09 - T. Hall | 24.35 |
| 7/10/09 | Transportation - T. Schrage 6/10/09 | 20.00 |
| 7/10/09 | Network Printing | 43.47 |
| 7/10/09 | Network Printing | 91.53 |
| 7/10/09 | Network Printing | 0.90 |
| 7/10/09 | Photocopy & Related Expenses | 1,578.25 |
| 7/10/09 | Photocopy-NQue | 1.26 |
| 7/10/09 | Photocopy-NQue | 0.09 |
| 7/10/09 | Out of Town Travel - airfare expense for coach travel incurred 7/9-10/09 in connection with trip to New York, NY for meetings - B. Boch | 602.98 |
| 7/10/09 | Out of Town Travel - cab fare expense incurred 7/9-10/09 in connection with trip to New York, NY for meetings - B. Boch | 51.00 |
| 7/10/09 | Out of Town Travel - lodging expense incurred 7/9-10/09 in connection with trip to New York, NY for meetings - B. Boch | 352.82 |
| 7/12/09 | Network Printing | 2.61 |
| 7/12/09 | Network Printing | 9.54 |
| 7/12/09 | Photocopy-NQue | 33.48 |
| 7/12/09 | Special Messenger Service | 17.16 |
| 7/13/09 | CT Corporation System - corporate document expense, authentication and legalization of documents 07/08/2009 | 1,302.30 |
| 7/13/09 | FedEx | 15.67 |
| 7/13/09 | FedEx | 18.13 |
| 7/13/09 | UPS | 14.94 |
| 7/13/09 | UPS | 39.18 |
| 7/13/09 | UPS | 51.25 |
| 7/13/09 | UPS | 53.74 |
| 7/13/09 | UPS | 23.02 |
| 7/13/09 | UPS | 16.52 |
| 7/13/09 | UPS | 45.64 |
| 7/13/09 | UPS | 45.64 |
| 7/13/09 | UPS | 34.23 |
| 7/13/09 | In-City Transportation - cab fare expense incurred 6/24/09 re overtime - E. Quinlisk, I. Fradkin | 17.60 |
| 7/13/09 | Network Printing | 17.73 |
| 7/13/09 | Network Printing | 20.52 |
| 7/13/09 | Photocopy & Related Expenses | 2.22 |
| 7/13/09 | Photocopy-NQue | 18.27 |
| 7/13/09 | Photocopy-NQue | 0.18 |
| 7/14/09 | Standard & Poors Corporation -  application fee for new CUSIP number for Motors Liquidation Company's common stock 7/14/09 | 216.00 |
| 7/14/09 | UPS | 23.02 |
| 7/14/09 | UPS | 18.31 |
| 7/14/09 | UPS | 11.94 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/14/09 | UPS | 19.49 |
| 7/14/09 | Network Printing | 42.12 |
| 7/14/09 | Network Printing | 20.97 |
| 7/14/09 | Network Printing | 19.08 |
| 7/14/09 | Photocopy & Related Expenses | 110.24 |
| 7/14/09 | Photocopy-NQue | 107.46 |
| 7/15/09 | UPS | 8.10 |
| 7/15/09 | UPS | 22.19 |
| 7/15/09 | In-City Transportation - car service expense incurred 7/5/09 - F. Eichenlaub | 52.98 |
| 7/15/09 | In-City Transportation - car service expense incurred 7/5/09 - J. Gromacki | 66.23 |
| 7/15/09 | In-City Transportation - car service expense incurred 7/7/09 - F. Eichenlaub | 47.46 |
| 7/15/09 | In-City Transportation - car service expense incurred 7/7/09 - F. Eichenlaub | 63.18 |
| 7/15/09 | In-City Transportation - car service expense incurred 7/9/09 - D. Garcia | 52.98 |
| 7/15/09 | Network Printing | 13.05 |
| 7/15/09 | Network Printing | 45.99 |
| 7/15/09 | Network Printing | 89.55 |
| 7/15/09 | Photocopy-NQue | 80.19 |
| 7/16/09 | UPS | 52.19 |
| 7/16/09 | UPS | 32.49 |
| 7/16/09 | UPS | 23.10 |
| 7/16/09 | UPS | 8.10 |
| 7/16/09 | Network Printing | 17.10 |
| 7/16/09 | Network Printing | 266.85 |
| 7/16/09 | Network Printing | 129.60 |
| 7/16/09 | Photocopy-NQue | 0.45 |
| 7/16/09 | Photocopy-NQue | 33.21 |
| 7/17/09 | UPS | 6.85 |
| 7/17/09 | UPS | 32.49 |
| 7/17/09 | UPS | 22.19 |
| 7/17/09 | UPS | 52.19 |
| 7/17/09 | In-City Transportation - car service expense incurred 6/29/09 - D. Garcia | 17.50 |
| 7/17/09 | In-City Transportation - car service expense incurred 6/30/09 - P. Boye-Williams | 74.75 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/1/09 - M. Kopp | 9.15 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/2/09 - F. Eichenlaub | 13.35 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/17/09 | In-City Transportation - car service expense incurred 7/3/09 - B. Perkins | 102.80 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/3/09 - D. Higginbotham | 32.15 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/3/09 - P. Boye-Williams | 43.70 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/5/09 - E. Erving | 28.00 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/7/09 - T. Hall | 24.35 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/8/09 - M. Kopp | 8.95 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/8/09 - S. Erving | 27.55 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/8/09 - T. Hall | 22.35 |
| 7/17/09 | In-City Transportation - car service expense incurred 7/9/09 - D. Garcia | 36.45 |
| 7/17/09 | Photocopy & Related Expenses | 5.22 |
| 7/18/09 | Photocopy & Related Expenses | 23.22 |
| 7/19/09 | Photocopy & Related Expenses | 38.09 |
| 7/20/09 | Network Printing | 0.54 |
| 7/20/09 | Network Printing | 135.72 |
| 7/20/09 | Photocopy & Related Expenses | 119.88 |
| 7/20/09 | Photocopy & Related Expenses | 216.73 |
| 7/20/09 | Photocopy-NQue | 16.29 |
| 7/21/09 | CT Corporation System - corporate document expense 07/15/2009 apostille, authentication and legalization of certain documents | 1,683.45 |
| 7/21/09 | CT Corporation System - corporate document expense, 07/20/2009 obtained Delaware certified name change amendment documents re General Motors Company and Motors Liquidation Company to be apostilled, authenticated and legalized for use in Poland | 217.25 |
| 7/21/09 | CT Corporation System - corporate document expense, apostille, authentication and legalization of various documents 07/09/2009 | 2,288.90 |
| 7/21/09 | UPS | 32.49 |
| 7/21/09 | UPS | 32.49 |
| 7/21/09 | UPS | 51.25 |
| 7/21/09 | UPS | 53.74 |
| 7/21/09 | UPS | 23.02 |
| 7/21/09 | UPS | 11.94 |
| 7/21/09 | Network Printing | 31.41 |
| 7/21/09 | Network Printing | 50.31 |
| 7/21/09 | Network Printing | 8.91 |
| 7/21/09 | Photocopy & Related Expenses | 97.11 |
| 7/21/09 | Photocopy-NQue | 0.72 |
| 7/22/09 | UPS | 32.49 |

Exhibit E
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/22/09 | UPS | 32.49 |
| 7/22/09 | Network Printing | 7.29 |
| 7/22/09 | Network Printing | 5.76 |
| 7/22/09 | Photocopy & Related Expenses | 11.61 |
| 7/22/09 | Photocopy-NQue | 0.90 |
| 7/23/09 | UPS | 10.85 |
| 7/23/09 | UPS | 10.85 |
| 7/23/09 | UPS | 12.55 |
| 7/23/09 | Network Printing | 4.32 |
| 7/23/09 | Network Printing | 39.06 |
| 7/23/09 | Photocopy-NQue | 32.49 |
| 7/23/09 | Soundpath - conferencing services, V. Pacione 07/26/09 | 2.19 |
| 7/23/09 | Soundpath - conferencing services, V. Pacione 07/26/09 | 2.19 |
| 7/24/09 | Business meals - dinner expense incurred 7/3/09 re overtime - P. Boye-Williams and B. Perkins | 25.00 |
| 7/24/09 | CT Corporation System - corporate document expense 07/16/2009 | 987.20 |
| 7/24/09 | CT Corporation System - corporate document expense 07/17/2009 | 607.45 |
| 7/24/09 | CT Corporation System - corporate document expense 07/24/2009 | 513.85 |
| 7/24/09 | UPS | 9.80 |
| 7/24/09 | UPS | 26.46 |
| 7/24/09 | UPS | 9.80 |
| 7/24/09 | In-City Transportation - car service expense incurred 7/8/09 - P. Boye-Williams | 74.75 |
| 7/24/09 | In-City Transportation - car service expense incurred 7/9/09 - S. Erving | 28.00 |
| 7/24/09 | Network Printing | 2.70 |
| 7/24/09 | Network Printing | 19.89 |
| 7/24/09 | Photocopy-NQue | 8.64 |
| 7/25/09 | UPS | 32.49 |
| 7/25/09 | Photocopy-NQue | 374.94 |
| 7/26/09 | Network Printing | 63.27 |
| 7/27/09 | CT Corporation System - corporate document expense 07/13/2009 - Apostille, Authentication and Legalization of various documents for use in Argentina, Ecuador, Egypt, Venezuela, Chile and Columbia for General Motors Company, Motors Liquidation Company and various related entities | 7,556.55 |
| 7/27/09 | UPS | 51.25 |
| 7/27/09 | UPS | 12.59 |
| 7/27/09 | Network Printing | 3.24 |
| 7/27/09 | Network Printing | 45.63 |
| 7/27/09 | Network Printing | 8.46 |
| 7/27/09 | Photocopy & Related Expenses | 7.58 |
| 7/27/09 | Photocopy-NQue | 39.06 |
| 7/28/09 | UPS | 10.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 7/28/09 | UPS | 32.49 |
| 7/28/09 | Network Printing | 43.83 |
| 7/28/09 | Network Printing | 32.67 |
| 7/28/09 | Network Printing | 122.67 |
| 7/28/09 | Nque Photocopy Expense | 0.36 |
| 7/28/09 | Photocopy-NQue | 0.99 |
| 7/29/09 | UPS | 25.69 |
| 7/29/09 | In-City Transportation - car service expense incurred 7/10/09 - F. Eichenlaub | 63.18 |
| 7/29/09 | Network Printing | 54.36 |
| 7/29/09 | Network Printing | 71.01 |
| 7/29/09 | Network Printing | 18.36 |
| 7/29/09 | Photocopy & Related Expenses | 170.91 |
| 7/30/09 | FedEx | 86.47 |
| 7/30/09 | Network Printing | 96.30 |
| 7/30/09 | Network Printing | 37.08 |
| 7/30/09 | Network Printing | 26.10 |
| 7/30/09 | Photocopy-NQue | 25.29 |
| 7/30/09 | Photocopy-NQue | 74.16 |
| 7/30/09 | Photocopy-NQue | 47.25 |
| 7/31/09 | CT Corporation System - corporate document expense  07/02/2009 | 19,601.25 |
| 7/31/09 | CT CORPORATION SYSTEM - corporate document expense 07/13/2009, obtained state good standing certificates for 50 states re General Motors Company and Motors Liquidation Company | 3,724.54 |
| 7/31/09 | Bank of America - conference fee for telephonic appearance before court on 7/7/2009 | 191.00 |
| 7/31/09 | In-City Transportation - car expense incurred 6/23/09 - I. Fradkin | 29.80 |
| 7/31/09 | In-City Transportation - car expense incurred 6/29/09 - I. Fradkin | 29.80 |
| 7/31/09 | In-City Transportation - car expense incurred 7/2/09 - P. Boye-Williams | 74.75 |
| 7/31/09 | In-City Transportation - car expense incurred 7/4/09 - T. Gill | 39.74 |
| 7/31/09 | In-City Transportation - parking expense incurred 7/31/09 re overtime - P. Rosenbaum | 37.00 |
| 7/31/09 | Lexis Research | 37.80 |
| 7/31/09 | Lexis Research | 799.37 |
| 7/31/09 | Lexis Research | 911.52 |
| 7/31/09 | Network Printing | 27.09 |
| 7/31/09 | Network Printing | 47.70 |
| 7/31/09 | Photocopy expense - copies made at S.D. New York for M. Matlock 7/31/09 | 36.50 |
| 7/31/09 | Photocopy-NQue | 14.85 |
| 7/31/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5-10/2009 in connection with trip to New York to attend closing - F. Eichenlaub | 564.88 |

Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/31/09 | Out of Town Travel - airfare expense for coach travel incurred 7/5-7/2009 in connection with trip to New York to attend closing - D. Garcia | 636.71 |
| 7/31/09 | Out of Town Travel - airfare expense for coach travel incurred 7/9-10/2009 in connection with trip to New York - D. Garcia | 564.88 |
| 7/31/09 | Out of Town Travel - lodging expense for 5 nights incurred 7/5-9/2009 in connection with trip to New York to attend closing - F. Eichenlaub | 1,808.11 |
| 7/31/09 | Out of Town Travel - lodging expense for one night incurred 7/5/09 in connection with trip to New York to attend closing - D. Garcia | 297.98 |
| 7/31/09 | Out of Town Travel - lodging expense for one night incurred 7/9/09 in connection with trip to New York to attend closing - D. Garcia | 352.82 |
| 7/31/09 | Westlaw Research | 217.37 |
| 7/31/09 | Westlaw Research | 81.97 |
| 7/31/09 | Westlaw Research | 140.42 |
| 8/01/09 | Westlaw Business Payment Center - obtained SEC filings | 47.74 |
| 8/03/09 | UPS | 28.95 |
| 8/03/09 | UPS | 26.36 |
| 8/03/09 | UPS | 26.36 |
| 8/03/09 | UPS | 26.36 |
| 8/03/09 | UPS | 26.36 |
| 8/03/09 | UPS | 15.84 |
| 8/04/09 | UPS | 17.71 |
| 8/05/09 | CT Corporation System - corporate document expense 08/05/2009 - apostille document for use in Columbia-IL | 96.15 |
| 8/05/09 | UPS | 33.76 |
| 8/05/09 | In-City Transportation - car expense incurred 7/10/09 - F. Eichenlaub | 99.00 |
| 8/05/09 | In-City Transportation - car expense incurred 7/5/09 - D. Garcia | 79.75 |
| 8/05/09 | In-City Transportation - car expense incurred 7/5/09 - F. Eichenlaub | 83.00 |
| 8/05/09 | In-City Transportation - car expense incurred 7/9/09 - B. Boch | 85.50 |
| 8/05/09 | Special Messenger Service - A. Sandoval 8/5--8/6/09 | 17.80 |
| 8/06/09 | UPS | 33.76 |
| 8/06/09 | UPS | 221.10 |
| 8/06/09 | UPS | 10.18 |
| 8/07/09 | UPS | 33.76 |
| 8/07/09 | In-City Transportation - car expense incurred 7/2/09 - D. Higginbotham | 8.00 |
| 8/11/09 | Soundpath - conferencing services, G. Knudsen 08/16/09 | 4.16 |
| 8/12/09 | UPS | 19.21 |
| 8/14/09 | UPS | 27.49 |
| 8/14/09 | UPS | 35.00 |
| 8/14/09 | UPS | 24.39 |
| 8/14/09 | UPS | 26.16 |
| 8/14/09 | UPS | 35.00 |

Exhibit E
Detailed List of Expenses

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 8/14/09 | UPS | 31.92 |
| 8/20/09 | UPS | 44.14 |
| 8/20/09 | Soundpath - conferencing services;  F. Eichenlaub IV 082309 | 9.06 |
| 8/23/09 | Special Messenger Service | 17.16 |
| 8/25/09 | UPS | 8.41 |
| 8/25/09 | First American Title Insurance Company - real estate expenses 08/25/2009 | 175.00 |
| 8/27/09 | Jimenez, Graffam & Lausell - license fee for Puerto Rico registration - services rendered 6/24--26/2009 | 1,237.50 |
| 8/27/09 | UPS | 55.84 |
| 8/31/09 | Lexis Research | 186.49 |
| 8/31/09 | Lexis Research | 11.63 |
| 8/31/09 | Special Messenger Service | 6.66 |
| 9/01/09 | Photocopy-NQue | 315.36 |
| 9/03/09 | Network Printing | 3.42 |
| 9/04/09 | Business meals - D. Horvath, N. Berger, M. Welter, M. Eichhorst, D. Garcia, Z. Sormon, V. Pacione, F. Eichenlaub, L. Pierson | 109.78 |
| 9/04/09 | UPS | 11.16 |
| 9/04/09 | Photocopy Expense | 12.08 |
| 9/04/09 | Photocopy Expense | 3.43 |
| 9/11/09 | UPS | 11.09 |
| 9/11/09 | Photocopy-NQue | 33.93 |
| 9/14/09 | UPS | 11.09 |
| 9/14/09 | Network Printing | 2.34 |
| 9/14/09 | Network Printing | 30.06 |
| 9/16/09 | UPS | 8.34 |
| 9/18/09 | Dinner Expense - N. Berger - 6/26/09 | 27.26 |
| 9/18/09 | Transportation - car service expense incurred 6/28/09 - N. Berger | 60.30 |
| 9/18/09 | Network Printing | 2.25 |
| 9/21/09 | Network Printing | 0.09 |
| 9/22/09 | In-City Transportation - P. Rosenbaum 07/08/2009 - overtime parking | 37.00 |
| 9/23/09 | Network Printing | 1.89 |
| 9/24/09 | Photocopy-NQue | 0.81 |
| 9/25/09 | Photocopy-NQue | 6.48 |
| 9/29/09 | Network Printing | 4.77 |
| 9/29/09 | Photocopy & Related Expenses | 3.36 |
| 9/30/09 | Network Printing | 38.25 |
| 9/30/09 | Network Printing | 1.80 |
| 9/30/09 | Photocopy-NQue | 23.22 |
| 9/30/09 | Westlaw Research | 86.96 |
| 9/30/09 | Westlaw Research | 6.16 |
| | **TOTAL** | **270,439.26** |