# EXHIBIT C-1

### ITEMIZED INVOICES

### PROJECT BEAM
### (JUNE 1 THROUGH JULY 9. 2009)

General Motors Corporation
Mail Code 482-C25-A36
300 GM Renaissance Center
P.O. Box 300
Detroit, MI 48265-3000
U.S.A.

Günther Heckelmann
Rechtsanwalt
Fachanwalt für Arbeitsrecht
Tel.: +49 (0) 69 2 99 08 113
guenther.heckelmann@bakernet.com
Our reference: GH/hj

August 12, 2009

VAT Id. No.: DE 112 156 501
Please quote:
Client No.: 26009751-000018
Invoice No.: 99172736

## FEE STATEMENT

for legal services rendered in the period from June 1, 2009 through
June 30, 2009 in the matter **"Project Beam"**.



|  | Current Charges<br>Pay this Amount |
|---|---|
| Fees | EUR  218,796.00 |
| Disbursements | EUR      5,122.77 |
| **Total amount** | **EUR  223,918.77** |

Günther Heckelmann

**Attachment to Fee Statement to
General Motors Corporation**

## Project Beam

### Timekeeper Summary

**Frankfurt**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Christian Brodersen | 0,90 | 460,00 | 414,00 |
| Günther Heckelmann | 2,60 | 460,00 | 1.196,00 |
| Olaf Gebler | 7,40 | 460,00 | 3.404,00 |
| **Total for Frankfurt** | **10,90** | | **5.014,00** |

**Berlin**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Peter Wessels | 137,80 | 460,00 | 63.388,00 |
| Thorsten Seidel | 7,70 | 460,00 | 3.542,00 |
| Arne Friel | 22,40 | 360,00 | 8.064,00 |
| Hermann Ali Hinderer | 151,40 | 270,00 | 40.878,00 |
| Holger Ellers | 3,80 | 270,00 | 1.026,00 |
| Christoph Ostermeyer | 1,00 | 100,00 | 100,00 |
| **Total for Berlin** | **324,10** | | **116.998,00** |

**London**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Robert West | 0,30 | 540,00 | 162,00 |
| Stephen Turner | 1,80 | 540,00 | 972,00 |
| Charles Whitefoord | 79,00 | 540,00 | 42.660,00 |
| Alexander Chadwick | 4,90 | 540,00 | 2.646,00 |
| Steve Holmes | 0,20 | 490,00 | 98,00 |
| James Smith | 5,40 | 360,00 | 1.944,00 |
| Edward Poulton | 0,40 | 360,00 | 144,00 |
| Victoria Mance | 0,50 | 360,00 | 180,00 |
| Mitchell Bell | 0,20 | 360,00 | 72,00 |
| Carmen Glatt | 0,70 | 360,00 | 252,00 |
| Oliver Wilson | 6,10 | 360,00 | 2.196,00 |
| Erin Cogan | 124,90 | 360,00 | 44.964,00 |
| Lorren Crabbe | 2,60 | 190,00 | 494,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| London Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Total for London | 227,00 | | 96.784,00 |
| | | | |
| Fees Total | 562,00 | | 218.796,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

**Project Beam**

## Timekeeper Detail

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 01/06/09 | Cogan | Considering memorandum of understanding between GM and Magna and impact on the SPA; discussion with C. Whitefoord re same. | 1,10 | 396,00 |
| 01/06/09 | Whitefoord | Review MOU with Magna and amendments to be made to SPA. | 0,90 | 486,00 |
| 01/06/09 | Mance | Discussion with M. Bell re General Motors Chapter 11 process and due diligence process. | 0,40 | 144,00 |
| 02/06/09 | Mance | Reviewing update e-mail from E. Cogan. | 0,10 | 36,00 |
| 02/06/09 | Bell | Reading MoU. | 0,20 | 72,00 |
| 02/06/09 | Glatt | Reviewing MOU from Magna. | 0,30 | 108,00 |
| 02/06/09 | Heckelmann | Telephone conversations and correspondence with C. Whitefoord and P. Wessels re legal issues relating to SPA and other documents and coordination of work. | 0,90 | 414,00 |
| 02/06/09 | Wessels | Analyzing MoU in light of German corporate law for telephone conference with Teresa Holderer on 03/06/2009 regarding same. | 1,40 | 644,00 |
| 02/06/09 | Whitefoord | Discussion with E. Cogan re amendments to be made to SPA (1.3 hrs.); telephone conversation with Teresa Holderer re amendments to be made to SPA (0.7 hrs.); telephone conversations with Baker & McKenzie Berlin re pref shares etc. (1.0 hrs.). | 3,00 | 1.620,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 02/06/09 | Cogan | Preparing table proposing how to deal with each of the MOU provisions (3.0 hrs.); considering example shareholders agreement provided by Teresa Holderer (1.0 hrs.); telephone conference with Teresa Holderer and C. Whitefoord regarding general status and timing of transaction and provisions of MOU and process going forward (0.7 hrs.); considering amendments required to SPA based on MOU (0.7 hrs.); discussion with C. Whitefoord regarding amendments required to SPA based on MOU (1.3 hrs.). | 6,70 | 2.412,00 |
| 03/06/09 | Cogan | Telephone conference with Teresa Holderer, C. Whitefoord and P. Wessels regarding MOU and effect of SPA (0.6 hrs.); preparing revised SPA based on MOU and various discussions with GM (8.7 hrs.); attending telephone conference with John Smith, William Dotson, Teresa Holderer, C. Whitefoord and P. Wessels to discuss the intention of various provisions of the MOU (0.7 hrs.). | 10,00 | 3.600,00 |
| 03/06/09 | Gebler | Review of MoU and various documents re Magna proposal; meeting with P. Wessels re same; preparing draft of shareholders agreement; e-mails. | 1,80 | 828,00 |
| 03/06/09 | Hinderer | Begin work on shareholders agreement; work on shareholders agreement with P. Wessels (4.2 hrs.); review SPA draft provided by E. Cogan (2.3 hrs.). | 6,50 | 1.755,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 03/06/09 | Whitefoord | Telephone conference with Teresa Holderer and Baker & McKenzie Berlin to discuss MOU and effect on SPA (0.6 hrs.); follow up with internal team re same (0.8 hrs.); telephone conference with GM team and Morgan Stanley to discuss same (0.7 hrs.); e-mail correspondence internally re changes required to SPA to reflect MOU (1.2 hrs.). | 3,30 | 1.782,00 |
| 03/06/09 | Ellers | Work with P. Wessels, A. Friel and H.A. Hinderer on the acquisition structure and legal research on how to structure voting rights and dividend rights. | 3,50 | 945,00 |
| 03/06/09 | Wessels | Telephone conference with Teresa Holderer and C. Whitefoord on MoU issues. | 0,90 | 414,00 |
| 03/06/09 | Wessels | Work on Beam SPA and structuring Shareholders' Agreement and convertible loan agreement (3.2 hrs.); analyzing Magna's bid documentation sent by Teresa Holderer (2.4 hrs.). | 5,60 | 2.576,00 |
| 03/06/09 | Wessels | Telephone conference with John Smith, Teresa Holderer and others on MoU issues and correct understanding of Magna's acquisition concept. | 1,40 | 644,00 |
| 03/06/09 | Wessels | Telephone conversation with A. Hagebusch regarding details of shares transferred to trust entity. | 0,30 | 138,00 |
| 03/06/09 | Wilson | Reviewing memorandum of understanding. | 0,30 | 108,00 |
| 03/06/09 | Friel | Reviewing Magma's bid documentation provided by Baker & McKenzie London. | 0,60 | 216,00 |
| 03/06/09 | Friel | Working on transaction structure with respect to the convertible loan. | 1,80 | 648,00 |
| 03/06/09 | Friel | Working on transaction structure with respect to the share preferences. | 1,90 | 684,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 03/06/09 | Friel | Reviewing mark-up of SPA provided by Baker & McKenzie London. | 2,30 | 828,00 |
| 03/06/09 | Friel | Adjusting mark-up of SPA to German law. | 2,90 | 1.044,00 |
| 04/06/09 | Friel | Working on possibilities to "resolve" the GMEH participation in AOG. | 2,90 | 1.044,00 |
| 04/06/09 | Friel | Working on mark-up of draft SPA. | 2,70 | 972,00 |
| 04/06/09 | Whitefoord | Review revised draft of SPA (2.1 hrs.); telephone conversation with Baker & McKenzie Berlin team re German issues (0.8 hrs.); telephone conversation with Teresa Holderer re PPA (0.3 hrs.); further amendments to SPA (1.7 hrs.). | 4,90 | 2.646,00 |
| 04/06/09 | Cogan | Preparing revised SPA; discussion with C. Whitefoord, P. Wessels and A. Friel regarding structure of share sale; discussion with C. Whitefoord regarding other amendments to the SPA. | 4,40 | 1.584,00 |
| 04/06/09 | Wessels | Drafting/revising draft Beam SPA and convertible shareholder loan (3.1 hrs.); analyzing direct and indirect AOG shareholding of trust KG and ways of rectifying it under SPA and Shareholders Agreement (4.2 hrs.). | 7,30 | 3.358,00 |
| 04/06/09 | Gebler | Drafting intercompany loan (0.5); reviewing MoU and documents relating to Magna proposal (0.5); e-mails regarding Magna intercompany loan (0.6). | 1,60 | 736,00 |
| 04/06/09 | Brodersen | Review loan aspects, zero interest tax consequences, contribution value; e-mail correspondence with O. Gebler and P. Wessels. | 0,90 | 414,00 |
| 05/06/09 | West | Meeting with C. Whitefoord; prepare memorandum to V. Mance re sale agreement and Pensions Regulator involvement. | 0,30 | 162,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 05/06/09 | Gebler | Working on draft shareholder loan agreement; revising same re comments from P. Wessels; e-mails regarding shareholder loans. | 2,20 | 1.012,00 |
| 05/06/09 | Wessels | Work on SPA and Shareholders' Agreement/New Opel Articles; telephone conference with and e-mail to Teresa Holderer regarding same. | 7,80 | 3.588,00 |
| 05/06/09 | Hinderer | Preparing first draft of Shareholders Agreement. | 8,60 | 2.322,00 |
| 05/06/09 | Whitefoord | Telephone conference with GM team to finalize SPA (4.5 hrs.); e-mail correspondence re changes (0.6 hrs.); further amendments to SPA (1.1 hrs.); telephone conversations and e-mails re accounting changes (0.5 hrs.). | 6,70 | 3.618,00 |
| 05/06/09 | Cogan | Telephone conference with Teresa Holderer, Dennis Trzeciak, Joe Cox and other representatives from GM, C. Whitefoord, P. Wessels and A. Friel regarding revised SPA (4.5 hrs.); preparing revised SPA based on comments from telephone conference, comments from Teresa Holderer (4.0 hrs.); discussions with C. Whitefoord re same (1.1 hrs.). | 9,60 | 3.456,00 |
| 05/06/09 | Friel | Reviewing comments provided on draft SPA by client. | 1,60 | 576,00 |
| 05/06/09 | Friel | Research on legal capital rules and their impact on the structuring of the acquisition. | 2,90 | 1.044,00 |
| 05/06/09 | Friel | Legal research on the effect companies (indirectly) holding their own shares. | 2,80 | 1.008,00 |
| 06/06/09 | Hinderer | Prepare first draft of Shareholders Agreement. | 8,20 | 2.214,00 |
| 07/06/09 | Hinderer | Prepare first draft of Shareholders Agreement. | 6,30 | 1.701,00 |
| 08/06/09 | Whitefoord | Telephone conference re shareholders' agreement; | 2,30 | 1.242,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 08/06/09 | Wessels | Finalizing draft convertible loan agreement; e-mail to Teresa Holderer regarding same. | 0,60 | 276,00 |
| 08/06/09 | Wessels | Drafting shareholders' agreement and New Opel's articles of association; telephone conference with Teresa Holderer regarding same. | 8,40 | 3.864,00 |
| 08/06/09 | Gebler | Revising draft shareholder loan agreement; reviewing comments from C. Whitefoord regarding shareholder loan agreement; e-mails regarding shareholder loan. | 1,80 | 828,00 |
| 08/06/09 | Cogan | Telephone conference with Teresa Holderer, C. Whitefoord and P. Wessels regarding shareholders agreement (1.2 hrs.); reviewing draft shareholder loan prepared by Baker & McKenzie Berlin (0.7 hrs.); considering issues to be addressed in shareholders agreement (0.3 hrs.). | 2,20 | 792,00 |
| 08/06/09 | Hinderer | Work on shareholders agreement, include further provisions as requested by GM. | 9,70 | 2.619,00 |
| 09/06/09 | Hinderer | Further review and revise shareholders agreement; work with P. Wessels on shareholder agreement. | 8,30 | 2.241,00 |
| 09/06/09 | Whitefoord | Comments from Gleiss on SPA; telephone conversation with Gleiss re same. | 1,10 | 594,00 |
| 09/06/09 | Wessels | Drafting shareholders' agreement, including New Opel's articles of association (contd.). | 7,50 | 3.450,00 |
| 09/06/09 | Ellers | Support to H.A. Hinderer regarding rights of GM ISP in connection with the SPA/the shareholders' agreement. | 0,30 | 81,00 |
| 10/06/09 | Whitefoord | Review draft shareholders' agreement and provide comments to Berlin team on same. | 4,10 | 2.214,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 10/06/09 | Cogan | Reviewing shareholders agreement prepared by Baker & McKenzie Berlin; discussion with P. Wessels, H.A. Hinderer and C. Whitefoord regarding shareholders agreement. | 3,70 | 1.332,00 |
| 10/06/09 | Hinderer | Work on first draft of shareholders agreement with C. Whitefoord, E. Cogan and P. Wessels. | 12,80 | 3.456,00 |
| 10/06/09 | Wessels | Drafting Shareholders' Agreement and New Opel Articles of Association (contd.) and coordinating drafts with C. Whitefoord (10.4 hrs.); e-mail to Teresa Holderer regarding same (0.2 hrs.). | 10,60 | 4.876,00 |
| 10/06/09 | Seidel | Review of Shareholder Agreement and sending comments to H.A. Hinderer; discussing various provisions of Shareholder Agreement in particular Section 6.6 with H.A. Hinderer. | 3,00 | 1.380,00 |
| 10/06/09 | Wilson | Telephone conversation with E. Cogan regarding progress on Project Beam; reviewing list of subsidiaries in the current draft SPA. | 0,40 | 144,00 |
| 10/06/09 | Crabbe | Review of recent documents which have been added to data room and collation of further information in relation to UK pension schemes. | 0,40 | 76,00 |
| 11/06/09 | Seidel | Review of Shareholder Agreement and sending comments to H.A. Hinderer; discussing various provisions of Shareholder Agreement with H.A. Hinderer. | 1,30 | 598,00 |
| 11/06/09 | Wessels | Telephone conference with Thomas Schultheiss and other Magna representatives on draft SPA. | 1,20 | 552,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 11/06/09 | Wessels | Telephone conference with John Smith, Teresa Holderer, C. Whitefoord and others on draft Shareholders' Agreement. | 2,50 | 1.150,00 |
| 11/06/09 | Wessels | Reviewing draft corporate governance term sheet; e-mail to Teresa Holderer regarding same. | 0,30 | 138,00 |
| 11/06/09 | Wessels | Drafting Shareholders' Agreement, including New Opel Articles of Association (contd.). | 1,20 | 552,00 |
| 11/06/09 | Hinderer | Telephone conferences regarding SPA and Shareholders' Agreement; prepare for telephone conferences; start revising Shareholders' Agreement on the basis of the results of the telephone conference regarding the Shareholders Agreement. | 12,10 | 3.267,00 |
| 11/06/09 | Cogan | Telephone conference with Teresa Holderer and C. Whitefoord regarding Magna's preliminary comments on the SPA (1.0 hrs.); telephone conference with Teresa Holderer, Thomas Schultheiss (Magna), Alexander Schwarz (Gleiss Lutz), C. Whitefoord and P. Wessels regarding Magna's preliminary comments on the SPA (2.3 hrs.); reviewing and amending articles of association prepared by Baker & McKenzie Berlin (2.0 hrs.); preparing list of key issues in SPA (2.5 hrs.). | 7,80 | 2.808,00 |
| 11/06/09 | Whitefoord | Telephone conversation with Teresa Holderer re Magma's preliminary comments on SPA (1.0 hrs.); telephone conference with lawyers on Magna side and GM re SPA (2.3 hrs.); telephone conference with GM team in relation to shareholders' agreement (2.1 hrs.). | 5,40 | 2.916,00 |
| 11/06/09 | Seidel | Discussion with H.A. Hinderer re structure and drafting of the shareholders agreement. | 0,90 | 414,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 12/06/09 | Hinderer | Review and further revise Shareholders' Agreement; adopt Shareholders Agreement to draft articles. | 5,50 | 1.485,00 |
| 12/06/09 | Wessels | Drafting Shareholders' Agreement, including New Opel's Articles of Association (contd.). | 3,40 | 1.564,00 |
| 12/06/09 | Wessels | Telephone conference with John Smith, Teresa Holderer and Rico Digirolamo on Magna's feedback on draft SPA. | 1,90 | 874,00 |
| 12/06/09 | Whitefoord | Review Gleiss mark-up of SPA; conference call with GM re Gless mark-up (2.0 hrs.); telephone conference with GM team to discuss mark-up (2.2 hrs.); comment on and amend table of issues (1.2 hrs.); telephone conversations with Teresa Holderer re progress (0.3 hrs.). | 5,70 | 3.078,00 |
| 12/06/09 | Cogan | Reviewing revised SPA prepared by Gleiss Lutz; telephone conference with Teresa Holderer and members of GM team regarding key issues from revised SPA; preparing list of key issues in the SPA and the parties' positions on those issues; discussion with C. Whitefoord re same. | 7,40 | 2.664,00 |
| 12/06/09 | Crabbe | Review of further documents added to the data room to check for other information in relation to UK pension schemes. | 0,20 | 38,00 |
| 13/06/09 | Wessels | Drafting Shareholders' Agreement, including New Opel's Articles of Association (contd.). | 5,30 | 2.438,00 |
| 13/06/09 | Wessels | E-mail to Teresa Holderer regarding draft Shareholders' Agreement and New Opel's Articles. | 0,30 | 138,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 13/06/09 | Hinderer | Review of comments of Teresa Holderer to Shareholders' Agreement; revise Shareholders' according to such comments; work with P. Wessels on revised Shareholders' Agreement. | 8,50 | 2.295,00 |
| 14/06/09 | Wessels | Travel time (50 %) Berlin to Zurich for SPA negotiation with Magna team. | 1,70 | 782,00 |
| 14/06/09 | Whitefoord | Travel time UK to Zurich for meetings on SPA (4.0 hrs. travel billed as 2.0 hrs.). | 2,00 | 1.080,00 |
| 14/06/09 | Cogan | Travel time UK to Zurich (4.0 hrs. travel billed at 2.0 hrs.). | 2,00 | 720,00 |
| 15/06/09 | Cogan | Meeting at offices of GM Europe with Magna team, Teresa Holderer and GM team, C. Whitefoord and P. Wessels to discuss SPA. | 10,00 | 3.600,00 |
| 15/06/09 | Whitefoord | Pre-meeting with GM team (8.40 - 9.30 am) followed by meeting with Magna and advisers on SPA (9.30 am - 7 pm). | 10,00 | 5.400,00 |
| 15/06/09 | Wessels | Negotiating draft SPA with Magna team (Thomas Schultheiss, St. Günther, attorney Schwarz) in Zurich. | 10,00 | 4.600,00 |
| 15/06/09 | Hinderer | Revise Shareholders Agreement according to instructions of Teresa Holderer and P. Wessels, including input of GM functions. | 7,50 | 2.025,00 |
| 15/06/09 | Seidel | Review of all sections of the Shareholders' Agreement; comments to H.A. Hinderer regarding all sections of Shareholders' Agreement with instructions as to which sections need to be revised. | 2,50 | 1.150,00 |
| 16/06/09 | Crabbe | Review of recent documents added to data room and collation of those in relation to each of the UK pension schemes. | 0,70 | 133,00 |
| 16/06/09 | Hinderer | Redraft and revise Shareholders Agreement according to various input of GM functions. | 6,80 | 1.836,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 16/06/09 | Heckelmann | Telephone conversation with P. Wessels regarding project coordination. | 0,30 | 138,00 |
| 16/06/09 | Whitefoord | Meeting with Magna and advisers to discuss SPA (8 am - 12.15 pm). | 4,30 | 2.322,00 |
| 16/06/09 | Whitefoord | Travel time GM Europe offices to UK (3.6 hrs. travel billed at 1.8 hrs.). | 1,80 | 972,00 |
| 16/06/09 | Wessels | Negotiating draft SPA with Magna team (Thomas Schultheiss, St. Guenther, attorney Schwarz) in Zurich (contd.). | 3,80 | 1.748,00 |
| 16/06/09 | Wessels | Travel time (50%) back to Berlin from negotiation with Magna team in Zurich. | 1,80 | 828,00 |
| 16/06/09 | Wessels | Telephone conversation with Giles Branston (Director Legal GM UK) regarding draft convertible loan agreement. | 0,40 | 184,00 |
| 16/06/09 | Wessels | Revising draft convertible loan agreement; e-mail to Giles Branston regarding same. | 1,00 | 460,00 |
| 16/06/09 | Wessels | E-mail to Thomas Schultheiss (Magna) and W. Bosch (Gleiss) regarding draft shareholders' agreement. | 0,20 | 92,00 |
| 16/06/09 | Cogan | Travel time GM Europe offices to UK (3.6 hrs. travel billed at 1.8 hrs.). | 1,80 | 648,00 |
| 16/06/09 | Cogan | Meeting at offices of GM Europe with Magna team, Teresa Holderer, C. Whitefoord and P. Wessels to discuss SPA. | 4,00 | 1.440,00 |
| 16/06/09 | Cogan | Preparing revised SPA based on meeting with Magna team. | 2,00 | 720,00 |
| 17/06/09 | Cogan | Preparing revised SPA based on meeting with Magna team; discussion with C. Whitefoord re same. | 8,20 | 2.952,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 17/06/09 | Whitefoord | Prepare issues list for meeting with clients and internal discussions re same (1.6 hrs.); e-mail correspondence re bidder terms and consider proposed draft (1.0 hr.); review notes of meeting on SPA and go through SPA (1.6 hrs.) and revised draft with Erin Cogan (2.0 hrs.). | 6,20 | 3.348,00 |
| 17/06/09 | Crabbe | Review of recent documents which have been added to the data room and collation of information in relation to UK pension schemes. | 0,90 | 171,00 |
| 18/06/09 | Cogan | Project Beam 2 - Drafting SPA for potential investor. | 0,50 | 180,00 |
| 18/06/09 | Hinderer | Recalculating amount of Sale Shares as defined in the SPA due to the fact that Investor informed us of revised plan for employee participation; revise latest draft of SPA and Shareholders Agreement with regard to the change in employee participation, in particular redefining "Sale Shares". | 2,50 | 675,00 |
| 18/06/09 | Hinderer | Reviewing different samples and precedents for standing orders of the board of directors; prepare first draft of the standing orders of the board of directors for the company; start revising first draft. | 4,90 | 1.323,00 |
| 18/06/09 | Whitefoord | Review revised draft of SPA and provide written comments (2.5 hrs.); discussion with P. Wessels re outcome of meetings between principals (0.2 hrs.); review and comment on checklist of open action items (0.6 hrs.). | 3,30 | 1.782,00 |
| 18/06/09 | Turner | Discussing real estate and environmental warranties with O. Wilson following comments/amendments from Magna and German notary. | 1,80 | 972,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional
partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at
PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of
Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for
certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 18/06/09 | Cogan | Considering comments from Magna's notary regarding real estate elements of the SPA (1.1 hrs.); preparing revised SPA based on meetings with Magna (6.9 hrs.); discussion with O. Wilson regarding notary's comments regarding real estate (0.4 hrs.); preparing list of action items for GM and Magna arising from meetings regarding SPA (0.8 hrs.). | 9,20 | 3.312,00 |
| 18/06/09 | Wilson | Reviewing e-mail from C. Whitefoord regarding Magna's comments on the real estate and environmental warranties in the draft SPA; telephone conversation with E. Cogan regarding the proposed next steps for input into the next draft SPA; amending the draft property warranties; discussion with S. Turner regarding the property and environmental warranties and making further amendments to those warranties; final amendments to the warranties; e-mail to E. Cogan attaching the redrafted warranties and explaining the changes made. | 5,40 | 1.944,00 |
| 18/06/09 | Wessels | Travel time (50 %) from Berlin to Rüsselsheim for negotiation of draft shareholders' agreement with Magna team. | 1,40 | 644,00 |
| 18/06/09 | Wessels | Negotiating draft shareholders' agreement with Magna team in Rüsselsheim. | 3,70 | 1.702,00 |
| 18/06/09 | Wessels | Travel time (50 %) from Rüsselsheim to Berlin after negotiating draft shareholders' agreement with Magna team. | 1,40 | 644,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 19/06/09 | Hinderer | Work with P. Wessels on the draft Share Purchase Agreement between GM and Magna/Sberbank, in particular the definition of "Sale Shares" and the guarantees to be given by GM in relation to such shares. | 2,00 | 540,00 |
| 19/06/09 | Hinderer | Review, revise and finalize first draft of the Standing Orders of the Board of Directors. | 3,00 | 810,00 |
| 19/06/09 | Hinderer | Start first draft of Standing Orders of Shareholders' Committee. | 1,50 | 405,00 |
| 19/06/09 | Poulton | Internal discussions with A. Poulton and C. Whitefoord regarding the choice of arbitral institution and seat; prepare email to C. Whitefoord regarding the choice of institution and seat together with draft arbitration clause. | 0,40 | 144,00 |
| 19/06/09 | Whitefoord | E-mail correspondence re circulation of SPA drafts (0.1 hrs.); discussion with E. Poulton re arbitration clauses (0.1 hrs.). | 0,20 | 108,00 |
| 19/06/09 | Wessels | Revising draft SPA in light of negotiations with Magna team in Zurich (3.0 hrs.); e-mail to E. Cogan regarding same (0.3 hrs.). | 3,30 | 1.518,00 |
| 19/06/09 | Wessels | E-mail to Teresa Holderer regarding possible changes to list of AOG actions requiring supervisory board approval. | 0,70 | 322,00 |
| 19/06/09 | Cogan | Project Beam 2 - Preparing SPA for potential investor (5.0 hrs.); discussion with C. Whitefoord regarding SPA (0.5 hrs.); preparing e-mail to Teresa Holderer setting out pertinent issues regarding SPA (0.5 hrs.). | 6,00 | 2.160,00 |
| 19/06/09 | Whitefoord | Discussion with E. Cogan re process for new version (0.2 hrs.); review SPA markup and comment on revised draft cover e-mail to GM (1.7 hrs.). | 1,90 | 1.026,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 21/06/09 | Cogan | Beam 2 - Reviewing comments from Teresa Holderer on revised SPA (0.5 hrs.); preparing revised SPA (1.0 hrs.); preparing questions for consideration by C. Whitefoord and P. Wessels regarding SPA (0.5 hrs.). | 2,00 | 720,00 |
| 22/06/09 | Cogan | Beam 2 - Preparing revised SPA for potential investor; e-mail to Teresa Holderer re same. | 2,10 | 756,00 |
| 22/06/09 | Wessels | Reviewing/revising draft SPA for bidder RHJI (2.0 hrs.); e-mail to E. Cogan regarding same (0.2 hrs.). | 2,20 | 1.012,00 |
| 22/06/09 | Hinderer | Legal research relating to different questions of German corporate law in relation to the draft Share Purchase Agreement between GM and Magna/Sberbank; summarizing results in e-mail and discussing results with P. Wessels. | 4,50 | 1.215,00 |
| 22/06/09 | Whitefoord | Review comments from Teresa Holderer on Beam 2 SPA and revised draft of SPA for Beam 2. | 0,60 | 324,00 |
| 23/06/09 | Cogan | Considering e-mail from Teresa Holderer regarding Opel trade marks (0.2 hrs.); internal correspondence with IP department re same (0.5 hrs.); considering proposal for employment of senior management of GM Europe with Magna and provisions for inclusion in the SPA (2.0 hrs.). | 2,70 | 972,00 |
| 23/06/09 | Holmes | Reviewing IP issues; discussing with C. Glatt. | 0,20 | 98,00 |
| 23/06/09 | Hinderer | Continue first draft of Standing Orders of Shareholders' Committee; drafting Sections 3 through 7 of the Standing Orders; review different sample agreements for this purpose. | 3,50 | 945,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 23/06/09 | Whitefoord | Review tax comments from Magna and discussion with A. Chadwick re same; (0.5 hrs.); e-mail correspondence re IP issues and rpgressing deliverables under agreement (0.4 hrs.). | 0,90 | 486,00 |
| 23/06/09 | Glatt | Responding to a query from E. Cogan regarding multi-jurisdictional trade mark searches and current status of certain Opel trade marks. | 0,40 | 144,00 |
| 23/06/09 | Crabbe | Review of recent documents which have been added to the data room and collation of information in relation to UK pension schemes as necessary. | 0,40 | 76,00 |
| 23/06/09 | Chadwick | Review Allen & Overy amendments to tax warranties and discussion with C. Whitefoord. | 0,80 | 432,00 |
| 24/06/09 | Chadwick | Review tax sections of amended SPA. | 1,20 | 648,00 |
| 24/06/09 | Cogan | Reviewing comments from Teresa Holderer on revised SPA (2.0 hrs.); preparing revised SPA based on these comments, on comments from GM employment regarding employment / services arrangement with Magna and on initial merger control analysis (1.5 hrs.); e-mail to Teresa Holderer setting out queries on mark-up of the SPA (0.5 hrs.); considering restitution in kind concept of damages (0.5 hrs.); discussion with C. Whitefoord regarding disclosure letter (0.5 hrs.); preparing draft disclosure letter including notes of disclosure issues already identified (1.5 hrs.). | 6,50 | 2.340,00 |
| 24/06/09 | Wessels | Telephone conference with Stephen Worth, Teresa Holderer and others on shareholder protection mechanics for RHJI and GM. | 1,10 | 506,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 24/06/09 | Wessels | Analyzing risks associated with "shares fully paid-up" warranties in Magna SPA; legal research regarding same. | 4,40 | 2.024,00 |
| 24/06/09 | Whitefoord | Discussion with E. Cogan re approach to various issues on SPA - employment of CEO of GME, pre-closing covenants from bridge loan and disclosure process. | 0,80 | 432,00 |
| 24/06/09 | Whitefoord | E-mail correspondence re tax. | 1,00 | 540,00 |
| 24/06/09 | Heckelmann | Correspondence with E. Cogan and P. Wessels regarding consequences of CPF arrangements for SPA. | 0,20 | 92,00 |
| 24/06/09 | Smith | Reviewing amended SPA; discussing same with A. Chadwick. | 2,40 | 864,00 |
| 25/06/09 | Smith | Telephone conference with GM Tax/Baker & McKenzie Germany and C. Whitefoord/E. Cogan/A. Chadwick to discuss tax issues relating to A&O mark-up of SPA (1.7 hrs.); preparing mark-up of SPA to deal with tax issues (1.0 hr.) | 2,70 | 972,00 |
| 25/06/09 | Heckelmann | Review of the CPF related sections in the draft SPA; redraft and correspondence with E. Cogan regarding same. | 0,90 | 414,00 |
| 25/06/09 | Wessels | E-mail to Teresa Holderer regarding special limitations for "shares fully paid-up" warranties in Magna SPA. | 2,70 | 1.242,00 |
| 25/06/09 | Wessels | Revising draft Magna SPA from German law point of view; e-mail to E. Cogan regarding same. | 3,10 | 1.426,00 |
| 25/06/09 | Wessels | Telephone conference with Friedhelm Wenzel (GM Europe), Manfred Guenkel (D&T), J. Krechel (D&T), C. Whitefoord and A. Chadwick on tax relevant clauses in draft Magna SPA. | 1,30 | 598,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 25/06/09 | Hinderer | Review and revise latest draft of SPA for Magna/Sberbank under German law aspects. | 2,40 | 648,00 |
| 25/06/09 | Hinderer | Finalize draft of Standing Orders for future Shareholders' Committee of AOG. | 3,10 | 837,00 |
| 25/06/09 | Cogan | Preparing revised draft SPA based on comments from Teresa Holderer, from Deloitte and GM in relation to tax and from Baker & McKenzie Berlin, particularly in relation to restitution in kind concept of damages (6.8 hrs.); discussion with C. Whitefoord re same (1.0 hr.); preparing e-mail to Teresa Holderer setting out outstanding points for further instruction (0.6 hrs.); telephone conference with Friedhelm Wenzel, Manfred Guenkel (Deloitte), C. Whitefoord, P. Wessels, A. Chadwick and J. Smith regarding tax elements of the SPA (1.5 hrs.). | 9,90 | 3.564,00 |
| 25/06/09 | Whitefoord | Discussion with E. Cogan re SPA amendments; review revised draft SPA - with particular focus on damages/limitation section (0.8 hrs.); tax telephone conference to go through changes to SPA; telephone conversation with Gleiss re process of finalizing agreements; discussion with Erin Cogan re questions on SPA (2.5 hrs.). | 3,30 | 1.782,00 |
| 25/06/09 | Chadwick | Prepare for and participate in telephone conference with Friedhelm Wenzel, Manfred Guenkel and Jens (Deloitte), P. Wessels, C. Whitefoord, E. Cogan and J. Smith regarding tax-related provisions in share purchase agreement. | 2,10 | 1.134,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 26/06/09 | Chadwick | Review amended share purchase agreement and follow on e-mails regarding same. | 0,80 | 432,00 |
| 26/06/09 | Whitefoord | Comment on draft disclosure letter and memo on disclosure; discussion with E. Cogan re same. | 0,90 | 486,00 |
| 26/06/09 | Cogan | Preparing revised SPA based on final comments from Teresa Holderer (0.4 hrs.); e-mail to Gleiss Lutz and Magna attaching revised SPA (0.4 hrs.); preparing memorandum explaining disclosure process and how to make good disclosure (3.8 hrs.); instructing G. Boghossian regarding disclosure process (0.5 hrs.). | 5,10 | 1.836,00 |
| 26/06/09 | Smith | E-mail correspondence with E. Cogan regarding tax comments on revised SPA. | 0,30 | 108,00 |
| 26/06/09 | Wessels | Revising draft Convertible Shareholder Loan Agreement with regard to terms of government bridge loan and Deloitte's comments. | 1,70 | 782,00 |
| 26/06/09 | Wessels | E-mail to Teresa Holderer on draft Convertible Shareholder Loan. | 0,20 | 92,00 |
| 26/06/09 | Wessels | E-mail to Teresa Holderer regarding proposed deletion of AOG as party to Shareholders' Agreement. | 0,40 | 184,00 |
| 26/06/09 | Wessels | Revising draft Magna SPA with regard to Deloitte's comments. | 2,30 | 1.058,00 |
| 27/06/09 | Wessels | Telephone conference with Stephen Worth, Teresa Holderer, William Dotson and John Smith on RHJI proposal for shareholder protection mechanics. | 0,50 | 230,00 |
| 27/06/09 | Wessels | Telephone conference with M. Boeckenfeld (RHJI), St. Waldhausen (Freshfields), Teresa Holderer and others on RHJI proposal for shareholder protection mechanics. | 1,40 | 644,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 27/06/09 | Wessels | Telephone conference with Stephen Worth, William Dotson, Teresa Holderer and John Smith regarding counter proposal for shareholder protection mechanics. | 0,40 | 184,00 |
| 27/06/09 | Wessels | E-mail to Teresa Holderer with analysis/summary of mark-up of Shareholders' Agreement sent by Magna. | 3,30 | 1.518,00 |
| 27/06/09 | Hinderer | Review mark up of Shareholders' Agreement provided by Magna/Sberbank (1.1 hrs.); draft brief e-mail to GM summarizing the material amendments to the Shareholders' Agreement and giving a first preliminary assessment of such changes (2.5 hrs.). | 3,60 | 972,00 |
| 29/06/09 | Hinderer | Telephone conference with client regarding the content of the Shareholders' Agreement to be provided to second bidder. | 1,30 | 351,00 |
| 29/06/09 | Hinderer | Upon request of Mr. Smith (GM) research newspaper articles; compile various articles and draft and send out e-mail to Mr. Smith with the researched articles and further comments. | 1,70 | 459,00 |
| 29/06/09 | Hinderer | Prepare first draft of Shareholders' Agreement to be provided to second bidder according to instructions of GM. | 8,20 | 2.214,00 |
| 29/06/09 | Whitefoord | Review e-mail re shareholders' agreement (0.5 hrs.); note on disclosure process (1.1 hrs.). | 1,60 | 864,00 |
| 29/06/09 | Heckelmann | Meeting with P. Wessels regarding SPA issues and coordination of work. | 0,30 | 138,00 |
| 29/06/09 | Ostermeyer | Research concerning statements by German officials in respect of additional bidders. | 1,00 | 100,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 29/06/09 | Wessels | Telephone conference with John Smith, Teresa Holderer, Stephen Worth, Will Dotson regarding RHJI shareholders' agreement. | 1,30 | 598,00 |
| 29/06/09 | Wessels | Drafting Shareholders' Agreement with RHJI. | 8,60 | 3.956,00 |
| 30/06/09 | Wessels | Telephone conference with John Smith, Teresa Holderer, Will Dotson, E. Digirolamo and others on Magna's mark-up of Shareholders' Agreement. | 2,20 | 1.012,00 |
| 30/06/09 | Wessels | Drafting Shareholders' Agreement with RHJI (contd.). | 3,40 | 1.564,00 |
| 30/06/09 | Whitefoord | E-mail correspondence re Magna mark-up of shareholders' agreement and next steps and telephone conference re shareholders' agreement issues. | 2,80 | 1.512,00 |
| 30/06/09 | Hinderer | Prepare and participate in telephone conference with client to discuss mark-up of Shareholders' Agreement provided by Magna/Sberbank. | 2,20 | 594,00 |
| 30/06/09 | Hinderer | Work on draft of Shareholders' Agreement to be provided to second bidder, in particular working on distribution and exit provisions. | 5,30 | 1.431,00 |
| 30/06/09 | Hinderer | Start working on mark-up of Shareholders' Agreement for Magna/Sberbank according to results of telephone conference. | 0,90 | 243,00 |
| | | **Total fees** | **562,00** | **218.796,00** |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

**Project Beam**

### Disbursement Detail

| Date | Description | EUR |
|------|-------------|-----|
| 23/06/09 | C. Whitefoord: Telephone; MeetingZone Ltd conference calls. | 80,64 |
| 24/06/09 | P. Wessels: Travel - Out-of-Town 922557; meeting at GM Glattbrugg on June 15-16, 2009; taxi June 14 and 16, 2009; Bank ID: BA9 Check Number: 72311. | 51,40 |
| 24/06/09 | P. Wessels: Travel - Out-of-Town 922557; meeting at GM Glattburg on June 15-16, 2009; taxi June 15 and 16, 2009; Bank ID: BA9 Check Number: 72311. | 60,69 |
| 24/06/09 | P. Wessels: Travel - Out-of-Town 922557; meeting at GM Glattburg on June 15-16, 2009; hotel June 16, 2009; Bank ID: BA9 Check Number: 72311. | 445,83 |
| 25/06/09 | C. Whitefoord: Transportation - Local; Car parking fees at Heathrow. | 72,83 |
| 25/06/09 | C. Whitefoord: Transportation - Local; Mileage to & from Heathrow. | 34,39 |
| 25/06/09 | C. Whitefoord: Out-of-Town Travel; Hilton Hotel Zurich. | 390,42 |
| 25/06/09 | P. Wessels: Travel - Out-of-Town 922683; Taxi re meeting in Rüsselsheim on June 18, 2009; Bank ID: BA9 Check Number: 72422. | 102,80 |
| 30/06/09 | E. Cogan: Out-of-Town Travel; Hilton Hotel Zurich June 14-15, 2009. | 411,76 |
| 30/06/09 | P. Wessels: Travel - Out-of-Town 1000217; air travel re meeting in Zurich on June 15-16, 2009; Bank ID: BA9 Check Number: 72720. | 1.216,62 |
| 30/06/09 | P. Wessels: Travel - Out-of-Town 1000217; air travel re meeting in Zurich on June 15-16, 2009; Bank ID: BA9 Check Number: 72720. | 48,80 |
| 30/06/09 | P. Wessels: Travel - Out-of-Town 1000218; air travel re meeting in Rüsselsheim on June 18, 2009; Bank ID: BA9 Check Number: 72721. | 556,82 |
| 30/06/09 | C. Whitefoord: Telephone; MeetingZone Ltd Conference call; June 3, 2009. | 19,16 |
| 30/06/09 | E. Cogan: Transportation - Local; Greater London Hire (GLH) E. Cogan N5 to City Airport on June 14, 2009. | 36,08 |
| 30/06/09 | E. Cogan: Out-of-Town Travel - Reed and Mackay; London City-Zurich-LHR on June 14, 2009;  R1677585 GBP658.15. | 770,63 |

Baker & McKenzie – Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

| Date | Description | EUR |
|------|-------------|-----|
| 30/06/09 | C. Whitefoord: Out-of-Town Travel - Reed and Mackay; LHR-Zurich-LHR on June 14, 2009; R1677577 GBP703.65 | 823,90 |
| | **Total Costs** | **5.122,77** |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724880.1

General Motors Corporation
Mail Code 482-C25-A36
300 GM Renaissance Center
P.O. Box 300
Detroit, MI 48265-3000
U.S.A.

**Günther Heckelmann**
Rechtsanwalt
Fachanwalt für Arbeitsrecht
Tel.: +49 (0) 69 2 99 08 113
guenther.heckelmann@bakernet.com
Our reference: GH/hj

August 12, 2009

VAT Id. No.: DE 112 156 501
**Please quote:**
**Client No.: 26009751-000018**
**Invoice No.: 99172737**

## FEE STATEMENT

for legal services rendered in the period from July 1, 2009 through July 9, 2009
in the matter **"Project Beam".**

|  | **Current Charges** **Pay this Amount** |
|---|---|
| Fees | EUR   68,463.00 |
| Disbursements | EUR    6,683.12 |
| **Total amount** | EUR   75,146.12 |

Günther Heckelmann

CHIDMS1/2724881.1

Attachment to Fee Statement to
General Motors Corporation

**Project Beam**

## Timekeeper Summary

**Frankfurt**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Günther Heckelmann | 1,20 | 460,00 | 552,00 |
| **Total for Frankfurt** | **1,20** | | **552,00** |

**Berlin**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Peter Wessels | 39,20 | 460,00 | 18.032,00 |
| Hermann Ali Hinderer | 29,90 | 270,00 | 8.073,00 |
| **Total for Berlin** | **69,10** | | **26.105,00** |

**London**

| Timekeeper Name | Hours | Rate | EUR |
|---|---|---|---|
| Robert West | 0,30 | 540,00 | 162,00 |
| Stephen Turner | 0,90 | 540,00 | 486,00 |
| Charles Whitefoord | 38,10 | 540,00 | 20.574,00 |
| Alexander Chadwick | 3,50 | 540,00 | 1.890,00 |
| Steve Holmes | 3,60 | 490,00 | 1.764,00 |
| James Smith | 1,50 | 360,00 | 540,00 |
| Victoria Mance | 0,60 | 360,00 | 216,00 |
| Mitchell Bell | 0,90 | 360,00 | 324,00 |
| Oliver Wilson | 1,80 | 360,00 | 648,00 |
| Erin Cogan | 41,70 | 360,00 | 15.012,00 |
| Lorren Crabbe | 1,00 | 190,00 | 190,00 |
| **Total for London** | **93,90** | | **41.806,00** |

| **Fees Total** | **164,20** | | **68.463,00** |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

**Project Beam**

## Timekeeper Detail

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 01/07/09 | Hinderer | Legal research regarding various legal questions in relation to AOG and German law co-determination provisions. | 1,80 | 486,00 |
| 01/07/09 | Hinderer | Work on mark-up of Shareholders' Agreement for Magna; incorporate various items in such Shareholders' Agreement as discussed in telephone conference with client on June 30; review various input of GM (distribution principles, mark-up provided by GM legal) and incorporate such input in mark-up of Shareholders' Agreement. | 9,80 | 2.646,00 |
| 01/07/09 | Wessels | Revising draft Magna Shareholders' Agreement. | 3,30 | 1.518,00 |
| 02/07/09 | Wessels | Revising draft Magna Shareholders' Agreement (contd.). | 1,70 | 782,00 |
| 02/07/09 | Wessels | E-Mail to C. Goetze (Gleiss Lutz) and Thomas Schultheiss (Magna) regarding revised Shareholders' Agreement. | 0,20 | 92,00 |
| 02/07/09 | Heckelmann | Telephone conference with C. Whitefoord and P. Wessels regarding project coordination. | 0,20 | 92,00 |
| 02/07/09 | Hinderer | Further work on mark-up of Shareholders' Agreement for Magna/Sberbank: review and revise Sections 4 and 6 (Corporate Governance/Distributions) of the Shareholders' Agreement (2.0 hrs.); work on Shareholders' Agreement with P. Wessels (1.4 hrs.). | 3,40 | 918,00 |
| 02/07/09 | Whitefoord | Telephone conversation with Gleiss Lutz re process. | 0,20 | 108,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Timekeeper | Description | Hours | EUR |
|---|---|---|---|---|
| 03/07/09 | Whitefoord | Commence review of mark-up of SPA. | 0,40 | 216,00 |
| 03/07/09 | Crabbe | Review of recent documents added to the data room and updating files for UK pension schemes with further relevant information as required. | 0,60 | 114,00 |
| 04/07/09 | Whitefoord | Review Magna/Sberbank mark-up of SPA. | 2,10 | 1.134,00 |
| 04/07/09 | Wessels | Analyzing Magna's mark-up of draft SPA; preparation for SPA negotiation on 06/07/2009 in Zurich. | 2,20 | 1.012,00 |
| 05/07/09 | Whitefoord | Internal e-mails to Baker & McKenzie specialists re Magna Sberbank mark-up with request for comment on specific areas (0.6 hrs.); prepare issues list to brief GM team for Monday meetings and e-mail correspondence re same including reviewing GM comments to individual points (2.6 hrs.). | 3,20 | 1.728,00 |
| 05/07/09 | Chadwick | Review tax amendments to share purchase agreement; e-mail regarding same to C. Whitefoord, P. Wessels and Baker & McKenzie team. | 2,70 | 1.458,00 |
| 06/07/09 | Chadwick | Discussion with J. Smith regarding proposed changes to tax provisions in share purchase agreement; follow on message to Friedhelm Wenzel regarding same/suggested approach/response. | 0,60 | 324,00 |
| 06/07/09 | West | Meeting with V. Mance re proposed pension warranty. | 0,30 | 162,00 |
| 06/07/09 | Smith | Reviewing amended SPA and providing comments on same to Baker & McKenzie tax team/C. Whitefoord. | 1,50 | 540,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 06/07/09 | Wilson | Reviewing comments on the property and environmental warranties made by Sberbank; e-mail to C. Whitefoord attaching comments on the amendments made by Sberbank to the property and environmental warranties in the draft SPA. | 1,60 | 576,00 |
| 06/07/09 | Whitefoord | Travel to and from Zurich for meetings (8.7 hrs. recorded at 50 % rate = 4.3 hrs.). | 4,30 | 2.322,00 |
| 06/07/09 | Whitefoord | Pre-meeting with GM followed by all parties meeting to go through SPA (9.30 am - 7.30 pm). | 10,00 | 5.400,00 |
| 06/07/09 | Hinderer | Start drafting Transfer Deed for transfer of shares in AOG to Investors on Completion. | 1,60 | 432,00 |
| 06/07/09 | Turner | Review of e-mail from C. Whitefoord re further revisions to SPA; discussing same. | 0,90 | 486,00 |
| 06/07/09 | Holmes | Reviewing IP and IT amendments; reviewing e-mails from GM; e-mail to C. Whitefoord with comments regarding IP and IT issues. | 0,90 | 441,00 |
| 06/07/09 | Mance | Reviewing e-mail from C. Whitefoord and mark-up of SPA; meeting with R. West; e-mail to C. Whitefoord with comments on revised draft SPA. | 0,60 | 216,00 |
| 06/07/09 | Cogan | Travel to and from Zurich for meetings (7.2 hours recorded at 50 % rate = 3.6 hours). | 3,60 | 1.296,00 |
| 06/07/09 | Cogan | Meeting at GM's offices in Zurich with Magna and Sberbank teams to discuss SPA. | 9,50 | 3.420,00 |
| 06/07/09 | Wessels | Negotiating draft Magna SPA with representatives of Magna and Sberbank in Zurich; travel to and return from Zurich (6.4 hrs. charged with 50 % = 3.2 hrs.). | 12,60 | 5.796,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 06/07/09 | Bell | Reading instructions from C. Whitefoord regarding mark-up of SPA; reviewing amended agreement and commenting on proposed amendments. | 0,90 | 324,00 |
| 07/07/09 | Cogan | Drafting revised SPA based on meetings between GM, Magna and Sberbank; discussion with C. Whitefoord re same. | 8,60 | 3.096,00 |
| 07/07/09 | Holmes | Discussion with E. Cogan; reviewing new structure and e-mail to GM team regarding IP and IT issues. | 1,30 | 637,00 |
| 07/07/09 | Hinderer | Continue drafting and finalizing Transfer Deed for transfer of shares in AOG to Investors on Completion. | 4,80 | 1.296,00 |
| 07/07/09 | Whitefoord | Discussion with Erin Cogan re bridge loan covenants (0.2 hrs.); review and comment on revisions to SPA and review notes of 6 July meeting (2.1 hrs.); review New GM sale agreement in context of Beam (0.3 hrs.). | 2,60 | 1.404,00 |
| 07/07/09 | Wilson | Meeting with E. Cogan regarding progress on amended property warranties after comments received from Sberbank. | 0,20 | 72,00 |
| 07/07/09 | Crabbe | Review of recently added data room documents and updating files for UK pension schemes with further information. | 0,40 | 76,00 |
| 07/07/09 | Chadwick | Discussion with C. Whitefoord regarding recent meetings, tax follow-up and next steps. | 0,20 | 108,00 |
| 08/07/09 | Heckelmann | Meeting with Riccardo Ventura and P. Wessels regarding employee participation issues in AOG. | 1,00 | 460,00 |
| 08/07/09 | Whitefoord | Return travel to Zurich for meetings on Beam (4.0 hrs. + 4.5 hrs. = 8.5 hrs. hours billed at 50 % = 4.2 hrs.). | 4,20 | 2.268,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 08/07/09 | Whitefoord | Meeting with Magna and advisers (10.15 am - 7.30 pm) in Zurich. | 9,30 | 5.022,00 |
| 08/07/09 | Holmes | Reviewing various comments on IP and IT; telephone conversations with Baker & McKenzie team regarding IP and IT issues; e-mails with GM team regarding IP and IT issues. | 1,10 | 539,00 |
| 08/07/09 | Cogan | Travel to and from Zurich for meetings (7.2 hrs. recorded at 50 % rate = 3.6 hrs.). | 3,60 | 1.296,00 |
| 08/07/09 | Cogan | Meeting at GM's offices in Zurich with Magna and Sberbank teams to discuss SPA (including lawyers only meeting with Alexander Schwarz of Gleiss Lutz and Andreas Stilcken of White & Case). | 9,00 | 3.240,00 |
| 08/07/09 | Wessels | Negotiating draft SPA with representatives of Magna and Sberbank in Zurich. | 5,20 | 2.392,00 |
| 08/07/09 | Wessels | Meeting with Riccardo Ventura (GM) in Zurich to analyze various models for employee participation in AOG. | 0,90 | 414,00 |
| 08/07/09 | Wessels | Travel to and travel back from Zurich (50 % of 6.2 hrs.). | 3,10 | 1.426,00 |
| 09/07/09 | Wessels | Negotiating draft Shareholders' Agreement with representatives of Magna and Sberbank in Zurich. | 6,90 | 3.174,00 |
| 09/07/09 | Wessels | Travel to and travel back from Zurich (50 % of 6.2 hrs.). | 3,10 | 1.426,00 |
| 09/07/09 | Holmes | Telephone conversation with C. Whitefoord; e-mail with GM re IT issues. | 0,30 | 147,00 |
| 09/07/09 | Whitefoord | Discussion with S. Holmes re IT and IP aspects of SPA (0.3 hrs.); discussion with E. Cogan re issues list (0.2 hrs.); discussion with E. Cogan re questions on draft and working through draft (1.2 hrs.); review list of action items required (0.1 hrs.). | 1,80 | 972,00 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Timekeeper | Description | Hours | EUR |
|------|-----------|-------------|-------|-----|
| 09/07/09 | Hinderer | Meeting in Zurich with Magna/Sberbank to negotiate Shareholders' Agreement. | 6,90 | 1.863,00 |
| 09/07/09 | Hinderer | Travel to Zurich (50 % of 3.2 hrs.). | 1,60 | 432,00 |
| 09/07/09 | Cogan | Preparing revised SPA based on meetings between GM, Magna and Sberbank (2.8 hrs.); preparing list of open issues (1.5 hrs.); correspondence with Gleiss Lutz and White & Case to confirm open issues list (0.7 hrs.); preparing revised list of action items for GM and the Investors (2.4 hrs.). | 7,40 | 2.664,00 |
| | | **Total fees** | **164,20** | **68.463,00** |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional
partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at
PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of
Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for
certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

**Project Beam**

## Disbursement Detail

| Date | Description | EUR |
|------|-------------|-----|
| 07/07/09 | E. Cogan: Photocopies 1164 Equitrac Copies. | 273,00 |
| 09/07/09 | C. Whitefoord: Transportation - Local; Petrol for 68 miles @ 50p per mile 06/07/2009; Bank ID: BACS Check Number: 99114808. | 39,87 |
| 09/07/09 | C. Whitefoord: Transportation - Local; Car parking at LHR re trip to Zurich on Beam 06/07/2009; Bank ID: BACS Check Number: 99114808. | 50,66 |
| 09/07/09 | C. Whitefoord: Out-of-Town Travel - Reed and Mackay; LHR-Zurich-LHR 06/07/2009; R1688452 GBP391.97. | 459,65 |
| 09/07/09 | E. Cogan: Out-of-Town Travel - Reed and Mackay; London City-Zurich-LHR 06/07/2009; R1688467 GBP392.05. | 459,74 |
| 09/07/09 | C. Whitefoord: Out-of-Town Travel - Reed and Mackay; LHR-Zurich-London City 08/07/2009; R1690634 GBP745.95. | 874,75 |
| 09/07/09 | E. Cogan: Out-of-Town Travel - Reed and Mackay; LHR-Zurich-London City 08/07/2009; R1690639 GBP745.95. | 874,75 |
| 09/07/09 | C. Whitefoord: Photocopies 92 Equitrac A4 Colour Copies. | 107,88 |
| 09/07/09 | C. Whitefoord: Photocopies 87 Equitrac A4 Colour Copies. | 102,02 |
| 16/07/09 | C. Whitefoord: Transportation - Local; Petrol for 68 miles @ 50p per mile to & from Heathrow 08/07/2009. | 39,87 |
| 16/07/09 | C. Whitefoord: Out-of-Town Travel - Reed and Mackay; Zurich-LHR-Zurich 08/07/2009; R1691459 GBP1044.37. | 1.224,69 |
| 16/07/09 | E. Cogan: Out-of-Town Travel - Reed and Mackay; Zurich-LHR-Zurich 08/07/2009; R1691466 GBP1044.37. | 1.224,69 |
| 17/07/09 | G. Heckelmann: Travel - Out-of-Town 1000818; 08/07/2009 Meeting with Riccardo Ventura in Zurich; Bank ID: BA9 Check Number: 73003. | 29,66 |
| 17/07/09 | P. Wessels: Travel - Out-of-Town 1000724; Taxi 06/07/2009 Zurich; Bank ID: BA9 Check Number: | 72,11 |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1

| Date | Description | EUR |
|---|---|---|
| | 73099. | |
| 23/07/09 | H.A. Hinderer: Travel - Out-of-Town 1001132; Taxi, Hotel July 9 and 10, 2009; negotiations with Magna in Zurich; Bank ID: BA9 Check Number: 73343. | 319,82 |
| 24/07/09 | P. Wessels: Travel - Out-of-Town 1001224; Taxi, Hotel July 8-11, 2009; Meetings at GM in Switzerland; Bank ID: BA9 Check Number: 73395. | 529,96 |
| | **Total Costs** | **6.683,12** |

Baker & McKenzie - Partnerschaft von Rechtsanwälten, Wirtschaftsprüfern, Steuerberatern und Solicitors is a professional partnership under German law with its registered office in Frankfurt/Main, registered with the Local Court of Frankfurt/Main at PR No. 1602. It is associated with Baker & McKenzie International, a Verein organized under the laws of Switzerland. Members of Baker & McKenzie International are Baker & McKenzie law firms around the world. As far as we are invoicing legal services for certain locations, this refers to legal services rendered in a location of any such member firm of Baker & McKenzie International.
CHIDMS1/2724881.1