# EXHIBIT C-3

### ITEMIZED INVOICES

### PROJECT TWO
### (JUNE 1 THROUGH SEPTEMBER 30. 2009)

**BAKER & McKENZIE**

Level 19
181 William Street
Melbourne, Victoria 3000. Australia
ABN 32 266 778 912

Postal address:
GPO Box 2119
Melbourne VIC 3001, Australia

Tel: +61 3 9617 4200
Fax: +61 3 9614 2103
DX: 334 MELBOURNE VICTORIA
www.bakernet.com

Asia
Pacific
Bangkok
Beijing
Hanoi
Ho Chi Minh City
Hong Kong
Jakarta
Kuala Lumpur
Manila
Melbourne
Shanghai
Singapore
Sydney
Taipei
Tokyo

Europe &
Middle East
Abu Dhabi
Almaty
Amsterdam
Antwerp
Bahrain
Baku
Barcelona
Berlin
Brussels
Budapest
Cairo
Duesseldorf
Frankfurt / Main
Geneva
Kyiv
London
Madrid
Milan
Moscow
Munich
Paris
Prague
Riyadh
Roma
St. Petersburg
Stockholm
Vienna
Warsaw
Zurich

North & South
America
Bogota
Brasilia
Buenos Aires
Cancun
Caracas
Chicago
Chihuahua
Dallas
Guadalajara
Houston
Juarez
Mexico City
Miami
Monterrey
New York
Palo Alto
Porto Alegre
Rio de Janeiro
San Diego
San Francisco
Santiago
Sao Paulo
Tijuana
Toronto
Valencia
Washington, DC

# Memorandum of Fees

# (Tax Invoice)

**Date of Issue:**
13 August 2009
**Our Ref:**
85221912-000004
**Invoice Number:**
1145843

General Motors Corporation
300 Renaissance Center
Mailcode 482-C25-C64
DETROIT  MI  48265-3000
UNITED STATES OF AMERICA

**Attention:** Karen Jenkins-Tucker, David Raynush and Therese Ryan

**Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing**

**To our professional costs** in acting for you in the above matter for the period ended 9 July 2009:

| | | | |
|---|---|---|---|
| **Fees** | | A$ | 231,139.50 |
| Non-Taxable Fees | 231,139.50 | | |
| **Disbursements** | | A$ | 3,091.09 |
| Non-Taxable Disbursements | 3,091.09 | | |
| **Total Amount Payable in Australian Dollars** | | A$ | 234,230.59 |

Baker & McKenzie is a member of Baker & McKenzie International, a Swiss Verein.

**BAKER & McKENZIE**

Client No:     85221912
Matter No:     000004

With Compliments
E. & O.E.

**Baker & McKenzie**
**ABN: 32 266 778 912**



You may apply to have costs of any legal services performed in New South Wales assessed under Division 11 of Part 3.2 of the *Legal Profession Act* 2004, but if the costs have been wholly or partly paid, the application must be made within 12 months after you have been given the bill of costs.

You may apply to have costs of any legal services performed in Victoria assessed under the *Legal Profession Act* 2004.

BAKER & McKENZIE

## Annexure

## Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

#### Fee Summary

| Lawyer/paralegal/other | | Hours | Rate | Amount |
|---|---|---|---|---|
| Gon, Michelle Y.L. | * | 2.90 | 1,235.75 | 3,583.69 |
| Ngai, Clement | * | 0.80 | 1,036.03 | 828.83 |
| Burke, Frederick R. | * | 0.30 | 973.62 | 292.09 |
| Marx, Jean-Denis | * | 3.50 | 861.28 | 3,014.47 |
| Marx, Jean-Denis | * | 1.60 | 854.21 | 1,366.74 |
| Marx, Jean-Denis | * | 10.50 | 841.83 | 8,839.24 |
| Martin, Andrew D. | * | 3.70 | 836.31 | 3,094.36 |
| Martin, Andrew D. | * | 1.10 | 835.64 | 919.21 |
| Martin, Andrew D. | * | 1.80 | 829.45 | 1,493.02 |
| Liu, Jinghua | * | 0.40 | 811.35 | 324.54 |
| Commons, Martin G. | * | 1.70 | 773.90 | 1,315.63 |
| Gu, Victor | * | 20.80 | 736.46 | 15,318.37 |
| Lee, Kiat Seng | * | 1.10 | 730.21 | 803.22 |
| Poke, Ashley | | 27.50 | 675.00 | 18,562.50 |
| Beatty, Andrew | | 0.10 | 650.00 | 65.00 |
| Dominguez, Leo G. | * | 1.30 | 619.00 | 804.70 |
| Taylor, Bruce | | 3.00 | 610.00 | 1,830.00 |
| Wolff, Alex | | 1.00 | 610.00 | 610.00 |
| Tungsuwan, Suriyong | * | 2.00 | 592.91 | 1,185.82 |
| Lai, Nancy | * | 0.90 | 586.67 | 528.01 |
| Chia, Brian H. G. | * | 1.10 | 574.19 | 631.61 |
| Shen, Jolie | * | 13.80 | 574.19 | 7,923.81 |
| Wong, Edric | * | 9.20 | 557.10 | 5,125.32 |
| Sharma, Shamil | | 34.60 | 550.00 | 19,030.00 |
| Sharma, Shamil | | 90.70 | 540.00 | 48,978.00 |
| Nguyen, Oanh H. K. | * | 1.20 | 536.74 | 644.08 |
| Wong, Edric | * | 11.30 | 530.50 | 5,994.65 |
| Wong, Edric | * | 4.90 | 526.15 | 2,578.20 |
| Tan, Allen | * | 1.00 | 513.77 | 513.76 |
| O'Neill, Michael | | 11.50 | 495.00 | 5,692.50 |
| Reksodiputro, Harun Admana | | 2.00 | 486.81 | 973.62 |
| Tan, Allen | * | 0.50 | 482.82 | 241.40 |
| Shen, Kathy | * | 10.50 | 449.36 | 4,718.28 |
| Wang, Karen | * | 2.40 | 449.36 | 1,078.46 |
| Zhang, Tracy | * | 8.20 | 449.36 | 3,684.75 |
| Dimagiba, Dennis G. | * | 3.10 | 433.30 | 1,343.23 |
| Truong, Kieu | | 2.30 | 375.00 | 862.50 |
| Liu, Yolanda Y.F. | * | 1.30 | 374.47 | 486.82 |
| Partogi, Ponti | * | 1.00 | 371.40 | 371.40 |
| Nguyen, Tuanh | | 4.50 | 350.00 | 1,575.00 |

BAKER & McKENZIE

## Annexure

## Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

| Lawyer/paralegal/other | | Hours | Rate | Amount |
|---|---|---|---|---|
| Zhao, Julie H.D. | * | 2.00 | 337.02 | 674.04 |
| Surasathian, Jidapa | * | 2.80 | 318.30 | 891.24 |
| Krailadsiri, Saravut | * | 1.50 | 312.06 | 468.09 |
| Nguyen, Thanh Vinh | * | 0.70 | 312.06 | 218.44 |
| Lim, Jo Yan | * | 2.90 | 305.82 | 886.88 |
| Chauhan, Deepti | | 108.70 | 300.00 | 32,610.00 |
| Perera, Sajeeva | | 2.20 | 295.00 | 649.00 |
| Perera, Sajeeva | | 5.00 | 275.00 | 1,375.00 |
| Schenkel, Simon | | 7.90 | 275.00 | 2,172.50 |
| Tran, Chi Anh | * | 3.30 | 274.61 | 906.21 |
| Tong, Angela W.M. | * | 1.00 | 259.98 | 259.98 |
| Lim, Selwyn | * | 2.00 | 249.65 | 499.30 |
| Tran, Chi Anh | * | 1.60 | 249.65 | 399.45 |
| Ding, Yi-Jun | | 5.40 | 240.00 | 1,296.00 |
| Saw, Jeremy | | 14.40 | 240.00 | 3,456.00 |
| Fikry, Dede | * | 6.80 | 235.22 | 1,599.49 |
| Jacinto, Maria Ana Camila C. | * | 8.10 | 222.84 | 1,805.00 |
| Tomboc, Gmeleen Faye B. | * | 6.50 | 218.44 | 1,419.84 |
| Tomboc, Gmeleen Faye B. | * | 3.90 | 216.65 | 844.97 |
| Lekfuangfu, Nam-Ake | * | 2.40 | 199.72 | 479.33 |
| Komatsuzaki, Tomoko | * | 2.10 | 173.32 | 363.97 |
| Woodhall, Jennifer | | 2.70 | 160.00 | 432.00 |
| Kim, Hannah | | 0.50 | 90.00 | 45.00 |
| Parungao, Marites L. | * | 2.00 | 80.47 | 160.94 |
| Total Fees | | | | 231,139.50 |

*Denotes overseas lawyer whose billing rate has been converted into Australian dollars.*

## Disbursements

**Non-Taxable Disbursements**

| | |
|---|---|
| Transportation - Local | 203.03 |
| ASIC - Lodgment Fees | 17.00 |
| Searches | 258.00 |
| Telephone | 3.43 |
| Value Added Tax | 2,609.63 |
| | 3,091.09 |

BAKER & McKENZIE

## Fee Detail

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 01/06/2009 | Poke, Ashley | Review of emails on foreign investment approvals in Australia and New Zealand from GM; liaison with F Harden; courtesy call with John Hill at FIRB regarding possible approach by GM in light of GMC filing. | 0.50 | 337.50 |
| 01/06/2009 | Wolff, Alex | Review key issues around Project Two in relation to solvency and restructuring in AP; liaise with A. Poke. | 0.50 | 305.00 |
| 01/06/2009 | Sharma, Shamil | Review documents from Kisaeng Song and Eunkyung Ha for Korean action plan and consider issues around potentially missing documents and document duplication. | 0.60 | 324.00 |
| 01/06/2009 | Sharma, Shamil | Review documents from Manbok Jin for Korean action plan and instructing junior lawyers to conduct additional detailed review. | 1.20 | 648.00 |
| 01/06/2009 | Sharma, Shamil | Instruct, coordinate and supervise junior lawyers on conduct on Korean material contract review and integration with existing Korean material contract list. | 1.30 | 702.00 |
| 01/06/2009 | Sharma, Shamil | Discussions with client - Andrew Jackson - about recutting of Korean material contract list and format for new review. | 0.40 | 216.00 |
| 01/06/2009 | Saw, Jeremy | Review of newly received material supply contracts | 0.70 | 168.00 |
| 01/06/2009 | Saw, Jeremy | Receive instructions from D. Chauhan on new Korean documents. | 0.50 | 120.00 |
| 01/06/2009 | Saw, Jeremy | Discuss with S. Sharma regarding new documents from Korea and instructions from GM internal counsel Manbok Jin and team regarding Korean work. | 0.60 | 144.00 |
| 01/06/2009 | Chauhan, Deepti | Begin reviewing additional documents received from Korea and updating Korean material contracts action plan. | 1.30 | 390.00 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/Other | Description | Hours | Amount |
|------|------|------|------|------|
| 01/06/2009 | Nguyen, Tuanh | Phone call with F. Harden regarding Australian action list; liaise with Y. Ding regarding material contracts. | 0.30 | 105.00 |
| 01/06/2009 | Woodhall, Jennifer | Received instructions from D. Chauhan; obtained Certificate of Registration for Holden Employees Superannuation Fund Pty Ltd. | 0.20 | 32.00 |
| 02/06/2009 | Poke, Ashley | Calls and emails with GM and Quigg Partners on regulatory issues. | 1.80 | 1,215.00 |
| 02/06/2009 | Wolff, Alex | Review announcements; liaise with A. Poke; peruse e-mail regarding corporate filings. | 0.50 | 305.00 |
| 02/06/2009 | O'Neill, Michael | Review overnight announcements; prepare comments on letters regarding FIRB and OIO approvals. | 0.80 | 396.00 |
| 02/06/2009 | O'Neill, Michael | Conference calls with FIRB and D. Quigg regarding NZ OIO approval requirements. | 1.20 | 594.00 |
| 02/06/2009 | Sharma, Shamil | Coordinate and provide further instructions to junior lawyers on the conduct of additional detailed review for Korea and settling responses. | 0.70 | 378.00 |
| 02/06/2009 | Sharma, Shamil | Review documents from Manbok Jin, Kisaeng Song and Eunkyung Ha for Korean action plan. | 1.50 | 810.00 |
| 02/06/2009 | Sharma, Shamil | Review existing Korean documents and action plan to determine overlap issues and material changes from previous advices given time critical nature of review. | 1.80 | 972.00 |
| 02/06/2009 | Sharma, Shamil | Discussions with client - Andrew Jackson and Salina Luo - about timing, restructure of material contract review into supply contract, "blocked contracts" and non supply contract analysis and removal of non material issues. | 0.70 | 378.00 |
| 02/06/2009 | Sharma, Shamil | Respond to and provide advice on other 363 work stream queries with A. Poke. (Australian and broader corporate issues), Y. Ding (Australian issues), and T. Nguyen (Australian issues). | 0.80 | 432.00 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 02/06/2009 | Ding, Yi-Jun | Receive instructions from T. Nguyen to review GM Holden's waiver and consent letter to counterparties in the Australian material contracts; review waiver and consent letter provided by F. Harden; discuss with T. Nguyen regarding Australian material contracts previously reviewed. | 0.40 | 96.00 |
| 02/06/2009 | Ding, Yi-Jun | Receive instructions from T. Nguyen to review contact details provided in all Australian and New Zealand material contracts as per instruction received from F. Harden . | 0.10 | 24.00 |
| 02/06/2009 | Ding, Yi-Jun | Review notice provisions in Australian material contracts and compare contact details with information provided in the contact details list provided by F. Harden; update contact details list provided by F. Harden to insert correct contact details for all counterparties to GM Holden in the Australian material contracts. | 1.20 | 288.00 |
| 02/06/2009 | Saw, Jeremy | Discuss with D. Chauhan regarding next steps. | 0.10 | 24.00 |
| 02/06/2009 | Saw, Jeremy | Review of new GM Korean material contracts for change in control issues. | 2.30 | 552.00 |
| 02/06/2009 | Saw, Jeremy | Review Korean material contracts action plans part 1, 2 and 3 to reflect additional documents received. | 1.30 | 312.00 |
| 02/06/2009 | Saw, Jeremy | Reformat action plans as per the request of A. Jackson to reflect supply contracts and non-supply contracts and removing scenario A from the plan. | 1.20 | 288.00 |
| 02/06/2009 | Chauhan, Deepti | Reformat Korean material contracts action plan as per the request of A. Jackson to remove scenario A from Korean material contract action paln. | 1.00 | 300.00 |
| 02/06/2009 | Chauhan, Deepti | Review supply and distribution agreements and technology license agreements received from Korea on 1 June 2009. | 2.40 | 720.00 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|-------------------------|-------------|-------|--------|
| 02/06/2009 | Chauhan, Deepti | Amend Korean material contracts action plan to reflect review of additional documents. | 2.80 | 840.00 |
| 02/06/2009 | Nguyen, Tuanh | Phone call with F. Harden regarding consent and waiver letter. | 0.40 | 140.00 |
| 02/06/2009 | Nguyen, Tuanh | Review Holden contracts and update contact list. | 0.70 | 245.00 |
| 02/06/2009 | Nguyen, Tuanh | Review draft Holden consent and waiver letter. | 0.90 | 315.00 |
| 03/06/2009 | Poke, Ashley | Call with Fiona Harden regarding NZ OIO issues; review of GM emails. | 0.40 | 270.00 |
| 03/06/2009 | Gu, Victor | Coordinate restructuring related issues. | 0.20 | 147.29 |
| 03/06/2009 | O'Neill, Michael | Commence preparation of Australian Foreign Investments Review Board approval application. | 0.80 | 396.00 |
| 03/06/2009 | O'Neill, Michael | Prepare for and attend conference call with New Zealand Managing Director, New Zealand Chief Financial Officer and Australian General Counsel of GM regarding New Zealand Overseas Investments Office and Australian Foreign Investments Review Board Approval requirements for the proposed restructure. | 1.20 | 594.00 |
| 03/06/2009 | Sharma, Shamil | Internal supervision of junior lawyers on Korean advice and GM Project Two coordination. | 0.60 | 324.00 |
| 03/06/2009 | Sharma, Shamil | Discussion with client - Andrew Jackson - on Korean action plan issues. | 0.40 | 216.00 |
| 03/06/2009 | Sharma, Shamil | Draft e-mail to client discussing issues with action plan and approach to Korea. | 0.70 | 378.00 |
| 03/06/2009 | Sharma, Shamil | Close review of final action plans for Korea and comparison against existing action plans to identify key issues for client and amend action plans as required. | 2.40 | 1,296.00 |
| 03/06/2009 | Chauhan, Deepti | Update Korean material contract action plans to remove all agreements where there are no corresponding actions. | 1.80 | 540.00 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 03/06/2009 | Chauhan, Deepti | Complete and review Korean material contract action plan; reformat Korean material contracts action plan as per the request of A. Jackson to separate into two separate action plans, one for supply contracts and one for non-supply contracts. | 2.90 | 870.00 |
| 03/06/2009 | Chauhan, Deepti | Liaise with M. O'Neill regarding New Zealand lease agreements; locate and send lease agreement to M. O'Neill. | 0.80 | 240.00 |
| 04/06/2009 | Poke, Ashley | Preparation of regulatory reports for US bankruptcy application regarding ongoing retention by B&M by GMC; forwarding to B&M in the US. | 5.00 | 3,375.00 |
| 04/06/2009 | Gu, Victor | Coordinate review of restructuring documents. | 0.20 | 147.29 |
| 04/06/2009 | Sharma, Shamil | Preparation of regulatory reports for US bankruptcy application regarding ongoing retention by B&M by GMC. | 3.00 | 1,620.00 |
| 04/06/2009 | Sharma, Shamil | Supervise junior lawyers on contract review and additional material contracts and GM Project Two coordination with overseas offices. | 1.70 | 918.00 |
| 04/06/2009 | Sharma, Shamil | Cross checking contracts and review preliminarily reviewed by GM. | 1.60 | 864.00 |
| 04/06/2009 | Sharma, Shamil | Review new Indian contracts and documents from Shanghai office. | 1.80 | 972.00 |
| 04/06/2009 | Truong, Kieu | Supervise and provide guidance to D. Chauhan on contracts review. | 0.50 | 187.50 |
| 04/06/2009 | Truong, Kieu | Assist D. Chauhan with queries from F. Harden regarding superannuation-related documentation. | 0.30 | 112.50 |
| 04/06/2009 | Ding, Yi-Jun | Print out relevant contracts that have not been reviewed by Baker & McKenzie or have only been reviewed by A. Lozynkski for D. Chauhan; discuss contract list with D. Chauhan. | 0.50 | 120.00 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 04/06/2009 | Ding, Yi-Jun | Receive instructions from D. Chauhan to determine whether documents received from shanghai office have already been reviewed by Baker & McKenzie or A. Lozynski. | 0.20 | 48.00 |
| 04/06/2009 | Ding, Yi-Jun | Construct key Australian material contracts list for copies of documents received from Shanghai office by email; identify in the list those documents that have been reviewed by Baker & McKenzie and those documents that have been reviewed by A. Lozynksi of General Motors only. | 3.00 | 720.00 |
| 04/06/2009 | Chauhan, Deepti | Update index of documents for Asia Pacific to include new Indian documents. | 1.70 | 510.00 |
| 04/06/2009 | Chauhan, Deepti | Review agreements received via the Shanghai office for India, Korea, Australia and New Zealand to determine which agreements are outstanding. | 1.30 | 390.00 |
| 04/06/2009 | Chauhan, Deepti | Begin to review new agreements for the purposes of updating material contract action plan for India. | 1.70 | 510.00 |
| 05/06/2009 | Poke, Ashley | Call with Fiona Harden on risk issues for GM. | 0.60 | 405.00 |
| 05/06/2009 | Poke, Ashley | Call with Steve Cernak and Fiona Harden from GM regarding share ownership and Chapter 11 restructure and foreign investment approvals. | 1.10 | 742.50 |
| 05/06/2009 | Poke, Ashley | Calls with Quigg Partners on NZ issues and potential consequences of approach under NZ law for GM. | 0.80 | 540.00 |
| 05/06/2009 | O'Neill, Michael | Conference call (long) with Australian General Counsel and S. Cernak (US in-house Counsel) regarding required regulatory filings in Australia and New Zealand as a result of the proposed US reorganisation. | 1.60 | 792.00 |
| 05/06/2009 | Chauhan, Deepti | Update Australian material contracts action plan to reflect additional agreements reviewed. | 1.80 | 540.00 |

BAKER & McKENZIE.

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 05/06/2009 | Chauhan, Deepti | Review remaining Indian agreements received on 4 June 2009; update material contracts action plan to reflect additional agreements reviewed. | 2.80 | 840.00 |
| 05/06/2009 | Chauhan, Deepti | Review Australian agreements received on 4 June 2009. | 2.00 | 600.00 |
| 08/06/2009 | Sharma, Shamil | Supervise broader review of Thai contracts and preparation of Thai action plans by junior solicitors. | 0.50 | 270.00 |
| 08/06/2009 | Sharma, Shamil | Close review of updated Thai action plans, material Thai contracts and consistency checking against previous advice provided to Thailand. | 1.80 | 972.00 |
| 09/06/2009 | Poke, Ashley | Emails and calls with GM on foreign investment approval in New Zealand; liaise with Quigg Partners on NZ issues with OIO; call with FIRB; review and circulation of NZ risk analysis. | 2.10 | 1,417.50 |
| 09/06/2009 | Sharma, Shamil | Check amended material contracts list and supervise uploading of documents. | 0.60 | 324.00 |
| 09/06/2009 | Sharma, Shamil | Draft final e-mail to Andrew Jackson on updated action plans and discussion with Andrew Jackson on same. | 0.90 | 486.00 |
| 09/06/2009 | Saw, Jeremy | Upload Korean and Indian jurisdiction documents onto extranet database. | 0.30 | 72.00 |
| 09/06/2009 | Saw, Jeremy | Review and amend index of material contracts received from GM in connection with Indian jurisdiction documents. | 1.20 | 288.00 |
| 09/06/2009 | Saw, Jeremy | Review and amend index of material contracts received from GM in connection with Korean jurisdiction documents. | 1.80 | 432.00 |
| 09/06/2009 | Chauhan, Deepti | Upload Korean documents onto extranet; update index of Asia Pacific documents to include additional agreements | 2.00 | 600.00 |

**BAKER & McKENZIE**

Level 19
181 William Street
Melbourne, Victoria 3000, Australia
ABN 32 266 778 912

Postal address:
GPO Box 2119
Melbourne VIC 3001, Australia

Tel: +61 3 9617 4200
Fax: +61 3 9614 2103
DX: 334 MELBOURNE VICTORIA
www.bakernet.com

Asia
Pacific
Bangkok
Beijing
Hanoi
Ho Chi Minh City
Hong Kong
Jakarta
Kuala Lumpur
Manila
Melbourne
Shanghai
Singapore
Sydney
Taipei
Tokyo

Europe &
Middle East
Abu Dhabi
Almaty
Amsterdam
Antwerp
Bahrain
Baku
Barcelona
Berlin
Brussels
Budapest
Cairo
Dusseldorf
Frankfurt / Main
Geneva
Kyiv
London
Madrid
Milan
Moscow
Munich
Paris
Prague
Riyadh
Rome
St. Petersburg
Stockholm
Vienna
Warsaw
Zurich

North & South
America
Bogota
Brasilia
Buenos Aires
Cancun
Caracas
Chicago
Chihuahua
Dallas
Guadalajara
Houston
Juarez
Mexico City
Miami
Monterrey
New York
Palo Alto
Porto Alegre
Rio de Janeiro
San Diego
San Francisco
Santiago
Sao Paulo
Tijuana
Toronto
Valencia
Washington, DC

# Memorandum of Fees

# (Tax Invoice)

Date of Issue:
31 August 2009
Our Ref:
85221912-000004
Invoice Number:
1147158

General Motors Corporation
300 Renaissance Center
Mailcode 482-C25-C64
DETROIT  MI  48265-3000
UNITED STATES OF AMERICA
Karen Jenkins-Tucker, David Raynush and Therese Ryan

## Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

**To our professional costs** in acting for you in the above matter for the period ended 31 July 2009:

| | | | |
|---|---|---|---|
| **Fees** | | A$ | **6,923.80** |
| Non-Taxable Fees | 6,923.80 | | |
| **Disbursements** | | A$ | **219.55** |
| Non-Taxable Disbursements | 219.55 | | |
| **Total Amount Payable in Australian Dollars** | | A$ | **7,143.35** |

Baker & McKenzie is a member of Baker & McKenzie International, a Swiss Verein.

BAKER & McKENZIE

Client No:    85221912
Matter No:    000004

With Compliments
E. & O.E.

**Baker & McKenzie**
**ABN: 32 266 778 912**



You may apply to have costs of any legal services performed in New South Wales assessed under Division 11 of Part 3.2 of the *Legal Profession Act* 2004, but if the costs have been wholly or partly paid, the application must be made within 12 months after you have been given the bill of costs.

You may apply to have costs of any legal services performed in Victoria assessed under the *Legal Profession Act* 2004.

BAKER & McKENZIE

## Annexure

## Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

### Fee Summary

| Lawyer/paralegal/other | | Hours | Rate | Amount |
|---|---|---|---|---|
| Dominguez, Leo G. | * | 0.30 | 619.00 | 185.70 |
| Taylor, Bruce | | 3.30 | 610.00 | 2,013.00 |
| Wong, Edric | * | 0.30 | 557.10 | 167.13 |
| Sharma, Shamil | | 1.30 | 550.00 | 715.00 |
| O'Neill, Michael | | 0.80 | 495.00 | 396.00 |
| Chauhan, Deepti | | 2.10 | 300.00 | 630.00 |
| Jacinto, Maria Ana Camila C. | * | 0.20 | 272.36 | 54.47 |
| Fikry, Dede | * | 4.50 | 235.22 | 1,058.49 |
| Fikry, Dede | * | 1.20 | 227.66 | 273.19 |
| Tomboc, Gmeleen Faye B. | * | 6.20 | 210.46 | 1,304.83 |
| Tomboc, Gmeleen Faye B. | * | 0.50 | 203.69 | 101.85 |
| Pascual, Cecilia | * | 0.30 | 80.47 | 24.14 |
| Total Fees | | | | 6,923.80 |

*Denotes overseas lawyer whose billing rate has been converted into Australian dollars.*

### Disbursements

**Non-Taxable Disbursements**

| | |
|---|---|
| Transportation - Local | 75.42 |
| Courier/Messenger Service | 72.59 |
| Value Added Tax | 71.54 |
| | 219.55 |

BAKER & McKENZIE

### Fee Detail

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/2009 | O'Neill, Michael | Telephone call with Australian Foreign Investments Review Board official to discuss progress of Australian Government foreign investment clearance and any further information required; prepare update e-mail regarding same to Australian in-house counsel. | 0.80 | 396.00 |
| 15/07/2009 | Tomboc, Gmeleen Faye B. | Check e-mail from D. Chauhan (Baker & McKenzie Melbourne) regarding summary of post-closing requirements. | 0.10 | 21.05 |
| 15/07/2009 | Tomboc, Gmeleen Faye B. | Draft and finalize, with L.G. Dominguez input, response to D. Chauhan (Baker & McKenzie Melbourne) regarding summary of post-closing requirements. | 0.40 | 84.18 |
| 15/07/2009 | Tomboc, Gmeleen Faye B. | Draft and finalize, with L.G. Dominguez input, e-mail to R. Yusi (GM Philippines Asst. Corporate Secretary) regarding confirmation of number of shares and copies of share transfer certificates, in connection with tax clearance requirements. | 0.70 | 147.32 |
| 16/07/2009 | Fikry, Dede | Review the status of the completeness of corporate documents of PT Mesin Isuzu Indonesia for the purpose of the BKPM application; review outstanding items required for the BKPM application; prepare e-mail reminder to A. Matute of GM and Mr. Kamaruzzaman of PT Mesin Isuzu Indonesia regarding the outstanding original circular shareholders resolution for the purpose of the BKPM application; prepare e-mail to Mr. Kamaruzzaman and F. Subarna of PT Mesin Isuzu Indonesia regarding the outstanding corporate documents of PT Mesin Isuzu Indonesia for the purpose of the BKPM application. | 1.40 | 329.31 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 16/07/2009 | Fikry, Dede | Prepare e-mail to D. Chauhan regarding the final steps towards completion of the share transfer (post-closing) to General Motors Company; continue reviewing the Certificate of Incorporation of General Motors Corporation. | 0.80 | 188.18 |
| 16/07/2009 | Jacinto, Maria Ana Camila C. | Deal with the e-mail of G.B. Tomboc re the documentary requirements for capital gains tax and documentary stamp tax returns. | 0.20 | 54.47 |
| 16/07/2009 | Tomboc, Gmeleen Faye B. | Check e-mail of D. Chauhan (Baker & McKenzie Melbourne) regarding requirements for tax returns; prepare response regarding same. | 0.40 | 84.18 |
| 16/07/2009 | Tomboc, Gmeleen Faye B. | Check queries of D. Chauhan (Baker & McKenzie Melbourne) regarding required details for tax application. | 0.40 | 84.18 |
| 16/07/2009 | Tomboc, Gmeleen Faye B. | Prepare e-mail to R. Yusi (Corporate Secretary) regarding confirmation of no TIN numbers for GM entities. | 0.20 | 42.09 |
| 16/07/2009 | Tomboc, Gmeleen Faye B. | Incorporate tax input from D.G. Dimagiba and C.C. Jacinto regarding required form of share transfer documents. | 0.20 | 42.09 |
| 17/07/2009 | Fikry, Dede | Review the Certificate of Good Standing of General Motors Corporation in connection with the proposed tax exemption for the share transfer to General Motors Company; review and revise e-mail advice to General Motors regarding the Certificate of Residency as a requirement for tax exemption and additional information on the form of Certificate of Residency. | 1.20 | 282.26 |
| 17/07/2009 | Tomboc, Gmeleen Faye B. | Check e-mails of D. Chauhan (Baker & McKenzie Melbourne) regarding authentication of stock power and proxy. | 0.30 | 63.14 |
| 17/07/2009 | Tomboc, Gmeleen Faye B. | Continue preparing discussion on Tax Identification Number applications. | 0.40 | 84.18 |
| 17/07/2009 | Tomboc, Gmeleen Faye B. | Confer with C. Pascual on update on information for TIN registration. | 0.20 | 42.09 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|--------------------------|-------------|-------|--------|
| 17/07/2009 | Tomboc, Gmeleen Faye B. | Incorporate L.G.Dominguez comment; draft discussion regarding need for authenticated incorporation documents for GM Corporation and GM Company. | 0.50 | 105.23 |
| 17/07/2009 | Tomboc, Gmeleen Faye B. | Check e-mails of D. Chauhan (Baker & McKenzie Melbourne) regarding application for name change of GM Corporation and signatories for TIN application; prepare response regarding application for name change and TIN application signatories. | 0.70 | 147.32 |
| 20/07/2009 | Tomboc, Gmeleen Faye B. | Finalize, with L.G. Dominguez input, e-mail regarding signatory for tax identification number. | 0.10 | 21.05 |
| 21/07/2009 | Tomboc, Gmeleen Faye B. | Coordinate with C. Pascual regarding tax identification numbers for General Motors Corporation and General Motors Company. | 0.20 | 42.09 |
| 21/07/2009 | Tomboc, Gmeleen Faye B. | Confer with D. Chauhan (Baker & McKenzie Melbourne) regarding local contact for TIN application. | 0.10 | 21.05 |
| 21/07/2009 | Tomboc, Gmeleen Faye B. | Prepare and finalize, with LGDominguez comments, e-mail to R. Yusi (Corporate Secretary) regarding application for TIN. | 0.30 | 63.14 |
| 21/07/2009 | Tomboc, Gmeleen Faye B. | Peruse application forms for TIN and coordinate transmittal of TIN applications to GM Phils. Asst. Corporate Secretary with C. Pascual. | 0.20 | 42.09 |
| 21/07/2009 | Tomboc, Gmeleen Faye B. | Prepare and finalize e-mail to D. Chauhan regarding transmittal of copy of notarized share transfer document. | 0.20 | 42.09 |
| 22/07/2009 | Dominguez, Leo G. | Finalize email to R. Yusi regarding TIN application for Motors Liquidation Company and General Motors Corporation. | 0.10 | 61.90 |
| 22/07/2009 | Dominguez, Leo G. | Deal with D. Chauhan's email dated 21 July 2009 regarding query on whether a notarised copy can be arranged in the Philippines or whether it has to be done in the United States. | 0.10 | 61.90 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|-------------------------|-------------|-------|--------|
| 22/07/2009 | Taylor, Bruce | Complete high level review of draft UST $7bn loan and spreadsheet listing of clauses likely to apply to non-US subsidiaries. | 3.30 | 2,013.00 |
| 22/07/2009 | Wong, Edric | Follow up communication with M. Kwang (DrewCorp Services Pte Ltd) in relation to transfer of GMC's legal title in GM Asia Pacific Pte Ltd to General Motors Company. | 0.10 | 55.71 |
| 22/07/2009 | Chauhan, Deepti | Review correspondence received with respect to post-closing requirements. | 0.10 | 30.00 |
| 23/07/2009 | Wong, Edric | Conference call with M. Kwang (DrewCorp Services Pte Ltd) to confirm that General Motors Company has been registered as the new member of GM Asia Pacific Pte Ltd and that new share certificates have been issued in General Motors Company's favour, and that all relevant public records have been updated. | 0.10 | 55.71 |
| 23/07/2009 | Wong, Edric | Email to D. Chauhan (Baker & McKenzie Melbourne) to inform Baker & McKenzie Melbourne of status update on the transfer of legal title of shares in GM Asia Pacific Pte Ltd to General Motors Company. | 0.10 | 55.71 |
| 23/07/2009 | Chauhan, Deepti | Correspondence with S. Wang regarding Philippines documents and Taxpayer Identification Number application; correspondence with B. Dodgen regarding original Philippines documents. | 0.30 | 90.00 |
| 24/07/2009 | Sharma, Shamil | Reviewing e-mails in relation to Phillipino and Indonesian post closing obligations and settling same. | 0.90 | 495.00 |
| 24/07/2009 | Tomboc, Gmeleen Faye B. | Check Tax Identification Numbers for GM Corporation and GM Company; coordinate filing of DST return with C. Pascual. | 0.20 | 42.09 |
| 24/07/2009 | Tomboc, Gmeleen Faye B. | Revise and finalize e-mail regarding DST fees to D. Chauhan (Baker & McKenzie Melbourne). | 0.20 | 42.09 |

**BAKER & MCKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 24/07/2009 | Pascual, Cecilia | Deal with instructions of G.B. Tomboc to prepare draft e-mail to R. Yusi regarding payment of Documentary Stamp Tax due on the transfer of shares from Motors Liquidation Company to General Motors Company. | 0.30 | 24.14 |
| 24/07/2009 | Chauhan, Deepti | Review correspondence received; respond to S. Wang regarding Philippines Taxpayer Identification Number applications; provide Philippines Taxpayer Identification Numbers to S. Wang; respond to B. Dodgen regarding original Philippines documents. | 0.30 | 90.00 |
| 27/07/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan regarding bank charges by the remittee bank for receiving the remitted funds. | 0.10 | 61.90 |
| 27/07/2009 | Sharma, Shamil | Reviewing billing position on file and responding to queries and requirements from other law firms instructed by GM as part of Asia Pacific coordination. | 0.40 | 220.00 |
| 27/07/2009 | Tomboc, Gmeleen Faye B. | Check e-mail of D. Chauhan (Baker & McKenzie Melbourne) regarding bank charges for remittance; prepare response, with LGDominguez comments. | 0.20 | 42.09 |
| 27/07/2009 | Chauhan, Deepti | Correspondence with S. Sharma, G. Tomboc and S. Wang in respect to DST return in Philippines; consider email from F. Harden regarding Deed of Release for New Zealand; correspondence with B. Dodgen regarding Deed of Release for New Zealand. | 0.40 | 120.00 |
| 29/07/2009 | Fikry, Dede | Review outstanding documents to be obtained from MII and General Motors Indonesia for the purpose of the application to be submitted to the Indonesian Investment Coordinating Board; telephone attendance and e-mail correspondence upon Mr. Kamaruzzaman, Abu Thamrin and Rustina Yuli of MII to request outstanding documents for the purpose of the application to the Investment Coordinating Board. | 1.10 | 258.74 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 30/07/2009 | Chauhan, Deepti | Correspondence with B. Dodgen, F. Harden and D. Quigg regarding executed documentation for New Zealand. | 0.40 | 120.00 |
| 30/07/2009 | Chauhan, Deepti | Email to S. Wang regarding funds for Documentary Stamp Tax return in the Philippines. | 0.10 | 30.00 |
| 31/07/2009 | Fikry, Dede | Prepare e-mail to D. Chauhan regarding the progress of original shareholders resolutions of MII received to date; review the status of preparation of original documents for the purpose of submitting the application to the Investment Coordinating Board as required to effect the share transfer to General Motors Company; telephone attendance upon Felix Subarna of PT GM Autoworld Indonesia to request the outstanding original circular shareholders resolution signed by PT Garmak and General Motors Corporation; prepare e-mail to Mr. Kamaruzzaman, Abu, and Yuli of MII regarding request for confirmation on the corporate documents of MII. | 1.20 | 273.19 |
| 31/07/2009 | Tomboc, Gmeleen Faye B. | Read e-mails of S. Wang and M. Gulati (GM) regarding remittance of amount into account of local subsidiary. | 0.10 | 20.37 |
| 31/07/2009 | Tomboc, Gmeleen Faye B. | Prepare e-mail regarding instructions for preparation of Manager's Check. | 0.20 | 40.74 |
| 31/07/2009 | Tomboc, Gmeleen Faye B. | Confer with M. Gulati (GM) regarding clarification of remittee bank account; prepare e-mail to M. Gulati (GM) regarding clarification of remittee bank account. | 0.20 | 40.74 |
| 31/07/2009 | Chauhan, Deepti | Correspondence with A. Jackson, D. Fikry and B. Dodgen regarding original shareholders resolutions for Indonesia. | 0.30 | 90.00 |
| 31/07/2009 | Chauhan, Deepti | Respond to query from S. Wang regarding notarized Philippines documents. | 0.20 | 60.00 |

**BAKER & McKENZIE**

## Memorandum of Fees

## (Tax Invoice)

**Date of Issue:**
21 September 2009
**Our Ref:**
85221912-000004
**Invoice Number:**
1148366

General Motors Corporation
300 Renaissance Center
Mailcode 482-C25-C64
DETROIT MI 48265-3000
UNITED STATES OF AMERICA
Karen Jenkins-Tucker, David Raynush and Therese Ryan

### Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

**To our professional costs** in acting for you in the above matter for
the period ended 31 August 2009:

| | | | |
|---|---|---|---|
| **Fees** | | A$ | **5,461.75** |
| Non-Taxable Fees | 5,461.75 | | |
| **Disbursements** | | A$ | **1,856.16** |
| Non-Taxable Disbursements | 1,856.16 | | |

| | | |
|---|---|---|
| **Total Amount Payable in Australian Dollars** | A$ | **7,317.91** |

Baker & McKenzie is a member of Baker & McKenzie International, a Swiss Verein.

BAKER & McKENZIE

Client No:    85221912
Matter No:    000004

With Compliments
E. & O.E.

**Baker & McKenzie**
**ABN: 32 266 778 912**

*Baker McKenzie.*

| | |
|---|---|
| **Payment terms:** | |
| • Net payment within 14 days from date of invoice. | |
| • Payment can be remitted directly to the account of Baker & McKenzie with: | |
| ANZ Banking Group Limited | Branch number:    012-003 |
| Cnr Pitt and Hunter Streets | Account number:    1393395 |
| Sydney NSW 2000 Australia | Swift number:  ANZBAU3M |
| **Please quote our invoice number when making payment** | |

You may apply to have costs of any legal services performed in New South Wales assessed under Division 11 of Part 3.2 of the *Legal Profession Act* 2004, but if the costs have been wholly or partly paid, the application must be made within 12 months after you have been given the bill of costs.

You may apply to have costs of any legal services performed in Victoria assessed under the *Legal Profession Act* 2004.

BAKER & McKENZIE

## Annexure

## Project Two - Asia Pacific Regional Co-ordination for General Motors Global Financing

### Fee Summary

| Lawyer/paralegal/other | | Hours | Rate | Amount |
|---|---|---|---|---|
| Marx, Jean-Denis | * | 0.20 | 826.76 | 165.35 |
| Taylor, Bruce | | 0.40 | 610.00 | 244.00 |
| Dominguez, Leo G. | * | 2.30 | 599.10 | 1,377.93 |
| Dominguez, Leo G. | * | 0.20 | 593.19 | 118.64 |
| Chauhan, Deepti | | 2.60 | 300.00 | 780.00 |
| Fikry, Dede | * | 7.80 | 227.66 | 1,775.74 |
| Tomboc, Gmeleen Faye B. | * | 2.80 | 203.69 | 570.35 |
| Tomboc, Gmeleen Faye B. | * | 0.20 | 201.68 | 40.34 |
| Cruz, Felix A. | * | 4.00 | 77.88 | 311.52 |
| Pascual, Cecilia | * | 1.00 | 77.88 | 77.88 |
| Total Fees | | | | 5,461.75 |

*Denotes overseas lawyer whose billing rate has been converted into Australian dollars.*

### Disbursements

**Non-Taxable Disbursements**

| | |
|---|---|
| Transportation - Local | 11.86 |
| Courier/Messenger Service | 40.96 |
| Duty Stamps | 16.69 |
| Value Added Tax | 1,786.65 |
| | 1,856.16 |

### Fee Detail

| Date | Lawyer/Paralegal/Other | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/2009 | Dominguez, Leo G. | Finalize email to M. Gulati regarding status of funds to be credited to Quisumbing Torres account in payment of documentary stamp taxes. | 0.10 | 59.91 |
| 03/08/2009 | Taylor, Bruce | Review emails in relation to outstanding documents needed for transfer of shares in PT Mesin Isuzu Indonesia. | 0.40 | 244.00 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------------------------|-------------|-------|--------|
| 03/08/2009 | Fikry, Dede | Prepare e-mail to A. Kamaruzzaman of PT Mesin Isuzu Indonesia to seek confirmation on the current shareholding composition of PT Mesin Isuzu Indonesia for the purpose of the Investment Coordinating Board application; telephone conversation with A. Kamaruzzaman of PT Mesin Isuzu Indonesia to follow up on the same; telephone conversation with A. Rodja of Umaka Mitratama regarding feedback from the Investment Coordinating Board concerning the request for additional documents of PT Mesin Isuzu Indonesia. | 1.20 | 273.19 |
| 03/08/2009 | Tomboc, Gmeleen Faye B. | Check remittance confirmation details from M. Gulati (GM) regarding funds for documentary stamp taxes payment. | 0.10 | 20.37 |
| 04/08/2009 | Dominguez, Leo G. | Finalize email to M. Gulati regarding confirmation that no remittance received in Quisumbing Torres' dollar account; update on the manager's check prepared for Bureau of Internal Revenue. | 0.20 | 119.82 |
| 04/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan confirming receipt of the original authenticated copy of the share transfer agreement to be sent to M. Torres of Manabat Delgado Amper & Co. | 0.20 | 119.82 |
| 04/08/2009 | Fikry, Dede | Telephone conversation with A. Rodja regarding feedback from the Investment Coordinating Board on the outstanding documents required; telephone conversation with notary Mala Mukti regarding the applicability of the 30-day notarization limit in respect of the circular shareholders resolution signed by the shareholders of PT Mesin Isuzu Indonesia. | 0.40 | 91.06 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|-------------------------|-------------|-------|--------|
| 04/08/2009 | Tomboc, Gmeleen Faye B. | Correspond with M. Gulati (GM) regarding remittance of funds for payment of documentary stamp taxes return; follow up with Baker & McKenzie Manila accounting personnel regarding remittance of funds into Baker & McKenzie Manila account for payment of stamp taxes. | 0.40 | 81.48 |
| 04/08/2009 | Chauhan, Deepti | Correspondence with G. Tomboc regarding original Philippines documentation and providing a notarised copy to General Motors Asia Pacific Tax for capital gains tax return. | 0.10 | 30.00 |
| 05/08/2009 | Dominguez, Leo G. | Deal with email exchange regarding tracking down of remittance of funds to make documentary stamp taxes payment to Bureau of Internal Revenue. | 0.40 | 239.64 |
| 05/08/2009 | Tomboc, Gmeleen Faye B. | Confer with M. Gulati (GM) regarding funds for payment of documentary stamp taxes; confer with S. Sharma and D. Chauhan regarding same. | 0.30 | 61.11 |
| 06/08/2009 | Dominguez, Leo G. | Exchange of email with D. Chauhan and S. Sharma regarding status of documentary stamp taxes payment; discussions with Citibank regarding incoming peso remittance. | 0.60 | 359.46 |
| 06/08/2009 | Dominguez, Leo G. | Finalize email to M. Gulati regarding bank details where to remit the peso remittance. | 0.10 | 59.91 |
| 06/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan confirming transmittal of the original share transfer agreement to M. Torres of Deloitte. | 0.10 | 59.91 |
| 06/08/2009 | Fikry, Dede | Prepare e-mail to A. Jackson regarding the status of the outstanding original circular shareholders resolution signed by General Motors Corporation. | 0.20 | 45.53 |
| 06/08/2009 | Cruz, Felix A. | Travel to Development Bank of the Philippines, Quezon Avenue Branch regarding payment of documentary stamp taxes on transfer of shares of Motors Liquidation Company. | 4.00 | 311.52 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 06/08/2009 | Tomboc, Gmeleen Faye B. | Coordinate, with L.G. Dominguez, M. Gulati and outgoing paralegal regarding payment of documentary stamp taxes; confirm payment of stamp taxes with outgoing paralegal; draft update, and finalize with L.G. Dominguez comments, to D. Chauhan and S. Sharma regarding completion of payment of stamp taxes. | 0.80 | 162.95 |
| 06/08/2009 | Tomboc, Gmeleen Faye B. | Check e-mail of D. Chauhan regarding original copy of transfer agreement; check e-mail of S. Wang (GM) regarding need for original copy of transfer agreement. | 0.30 | 61.11 |
| 06/08/2009 | Pascual, Cecilia | Deal with instructions of G.B. Tomboc regarding payment of documentary stamp taxes due on the transfer of shares from Motors Liquidation Company to General Motors Company; prepare documents required and accomplish Bureau of Internal Revenue Form 2000-OT for the filing of Documentary Stamp Tax Declaration/Return; prepare Bureau of Internal Revenue Tax Payment Deposit Slip; coordinate with out-bound paralegal to pay the documentary stamp tax. | 1.00 | 77.88 |
| 06/08/2009 | Chauhan, Deepti | Correspondence with S. Wang regarding update on documentary stamp tax return and confirmation regarding certificate authorising registration application for Philippines. | 0.60 | 180.00 |
| 06/08/2009 | Chauhan, Deepti | Correspondence with S. Sharma, G. Tomboc and S. Wang regarding documentary stamp tax payment in Philippines. | 0.20 | 60.00 |
| 06/08/2009 | Chauhan, Deepti | Correspondence with A. Jackson, S. Wang and G. Tomboc regarding Philippines certificate of registration application. | 0.10 | 30.00 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/Other | Description | Hours | Amount |
|------|------------------------|-------------|-------|--------|
| 07/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan requesting for a proof of payment of the capital gains tax or the official ruling from the Bureau of Internal Revenue that the transaction is exempt from capital gains tax before Quisumbing Torres can apply for a certificate authorising registration. | 0.10 | 59.91 |
| 07/08/2009 | Dominguez, Leo G. | Finalize email to Ms. Wang regarding original copy of the authenticated share transfer agreement to be returned to Quisumbing Torres after the capital gains tax has been paid or the Bureau of Internal Revenue ruling has been obtained by Deloitte. | 0.10 | 59.91 |
| 07/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan attaching a scanned copy of proof of payment to Bureau of Internal Revenue of Php 2,005,324.50 representing documentary stamp taxes. | 0.10 | 59.91 |
| 07/08/2009 | Dominguez, Leo G. | Finalize email to M. Gulati confirming receipt of remittance in the amount of Php 2,005,324.50. | 0.10 | 59.91 |
| 07/08/2009 | Fikry, Dede | Prepare e-mail to A. Jackson to confirm receipt of the original counterpart circular resolution signed by General Motors Corporation; prepare e-mail to A. Kamaruzzaman of PT Mesin Isuzu Indonesia to request two outstanding corporate documents of PT Mesin Isuzu Indonesia for the purpose of the Investment Coordinating Board application. | 0.40 | 91.06 |
| 07/08/2009 | Tomboc, Gmeleen Faye B. | Finalize, with L.G. Dominguez input; e-mail to M. Gulati regarding remittance of funds; finalize, with L.G. Dominguez input; e-mail to D. Chauhan (Baker & McKenzie Melbourne) regarding documents for certificate authorizing registration; finalize, with L.G. Dominguez input; e-mail to D. Chauhan (Baker & McKenzie Melbourne) regarding disposition of original copy of share transfer agreement. | 0.40 | 81.48 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 10/08/2009 | Chauhan, Deepti | Review correspondence with respect to original documentation in Philippines; review correspondence with respect to phase 2 of reorganisation and transfer of Asia Pacific first-tier subsidiaries. | 0.70 | 210.00 |
| 11/08/2009 | Marx, Jean-Denis | Confirm issues regarding original of corporate documents regarding to shares transfers. | 0.20 | 165.35 |
| 11/08/2009 | Fikry, Dede | Review e-mail and additional documents received from R. Yuli of PT Mesin Isuzu Indonesia; meet with A. Rodja of Umaka Mitratama to prepare the original set of documents to be submitted to the Investment Coordinating Board for the latter's approval of the transfer of shares in PT Mesin Isuzu Indonesia to General Motors Company. | 1.00 | 227.66 |
| 11/08/2009 | Chauhan, Deepti | Review and sign acknowledgement of receipt of stock certificate for GM Philippines; send electronic copy of acknowledgment to B. Neuman at Cadwalader; correspondence with G. Tomboc regarding requirement for original stock certificate to issue a replacement stock certificate in Philippines. | 0.90 | 270.00 |
| 12/08/2009 | Fikry, Dede | Prepare e-mail to notary Mala Mukti regarding the request for legalization of the original circular shareholders resolution of PT Mesin Isuzu Indonesia and for the issuance of statement letter concerning the processing of notification to the Ministry of Law and Human Rights; follow up telephone conversation with notary Mala Mukti regarding the same. | 0.90 | 204.89 |
| 13/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan regarding copies of the share certificates needed for purposes of applying for the certificate authorising registration. | 0.20 | 119.82 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|-------------------------|-------------|-------|--------|
| 14/08/2009 | Fikry, Dede | Prepare e-mail to A. Kamaruzzaman of PT Mesin Isuzu Indonesia regarding notice of the deed of transfer signed by General Motors Corporation and General Motors Company. | 0.30 | 68.30 |
| 14/08/2009 | Tomboc, Gmeleen Faye B. | Incorporate discussion with D.G.Dimagiba and C.C. Jacinto (B&M Manila) regarding tax consequences and finalize table of steps, incorporating tax consequences. | 0.20 | 40.74 |
| 18/08/2009 | Fikry, Dede | Meet with A. Rodja of Umaka Mitratama to receive the original circular shareholders resolution of PT Mesin Isuzu Indonesia for further notarization process. | 0.20 | 45.53 |
| 21/08/2009 | Fikry, Dede | Three separate telephone conferences with R. Yuli of PT Mesin Isuzu Indonesia regarding BKPM's request for additional document evidencing the change of name of one of PT Mesin Isuzu Indonesia's shareholders, namely PT Pantja Motor to become "PT Isuzu Asia Motor Indonesia". | 0.50 | 113.83 |
| 21/08/2009 | Fikry, Dede | Prepare e-mails to R. Yuli regarding BKPM's request for additional corporate document of PT Mesin Isuzu Indonesia evidencing the recent change of name of one of its shareholders, namely PT Pantja Motor. | 0.60 | 136.60 |
| 21/08/2009 | Fikry, Dede | Review copy of BKPM approval No. 608/III/PMA/2008 under the name of PT Pantja Motor regarding the change of its name to become PT Isuzu Astra Motor Indonesia; prepare e-mail to R. Yuli and A. Kamaruzzaman of PT Mesin Isuzu Indonesia to request clarification whether or not PT Mesin Isuzu Indonesia has reported to the BKPM concerning the recent change of name of PT Pantja Motor. | 1.10 | 250.43 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 21/08/2009 | Fikry, Dede | Telephone with A. Rodja of Umaka Mitratama regarding the provision of additional document requested by BKPM for the purpose of resuming the ongoing application of PT Mesin Isuzu Indonesia at BKPM. | 0.10 | 22.77 |
| 24/08/2009 | Fikry, Dede | Review additional document (notarial deed No. 63 dated 15 May 2008) of PT Mesin Isuzu Indonesia received from PT Mesin Isuzu Indonesia regarding the recent change of shareholding composition that needs to be reported to BKPM for the purpose of resuming the ongoing application at BKPM; prepare e-mail to A. Rodja of Umaka Mitratama regarding the additional document received from PT Mesin Isuzu Indonesia for the purpose of reporting to BKPM the chronology of changes in shareholding composition at PT Mesin Isuzu Indonesia and the change of name of PT Pantja Motor. | 0.70 | 159.36 |
| 25/08/2009 | Fikry, Dede | Telephone conversation with A. Rodja of Umaka Mitratama regarding follow up explanation to be supplied to BKPM in relation to the recent name change of one of PT Mesin Isuzu Indonesia's shareholders, PT Pantja Motor. | 0.20 | 45.53 |
| 28/08/2009 | Tomboc, Gmeleen Faye B. | Check e-mail of S. Wang (GM) regarding request for original copies of documentary stamp taxes return and proof of payment; prepare response thereto. | 0.30 | 61.11 |
| 31/08/2009 | Dominguez, Leo G. | Finalize email to D. Chauhan regarding stock certificates to be sent by courier. | 0.10 | 59.32 |
| 31/08/2009 | Dominguez, Leo G. | Finalize email to Ms. Wang regarding transmittal of the original copy of the documentary stamp taxes and Bureau of Internal Revenue payment slip to M.Torres of Manabat Delgado Amper & Co. | 0.10 | 59.32 |

**BAKER & McKENZIE**

Level 19
181 William Street
Melbourne, Victoria 3000, Australia
ABN 32 266 778 912

Postal address:
GPO Box 2119
Melbourne VIC 3001, Australia

Tel: +61 3 9617 4200
Fax: +61 3 9614 2103
DX: 334 MELBOURNE VICTORIA
www.bakernet.com

Asia
Pacific
Bangkok
Beijing
Hanoi
Ho Chi Minh City
Hong Kong
Jakarta
Kuala Lumpur
Manila
Melbourne
Shanghai
Singapore
Sydney
Taipei
Tokyo

Europe &
Middle East
Abu Dhabi
Almaty
Amsterdam
Antwerp
Bahrain
Baku
Barcelona
Berlin
Brussels
Budapest
Cairo
Dusseldorf
Frankfurt / Main
Geneva
Kyiv
London
Madrid
Milan
Moscow
Munich
Paris
Prague
Riyadh
Rome
St. Petersburg
Stockholm
Vienna
Warsaw
Zurich

North & South
America
Bogota
Brasilia
Buenos Aires
Cancun
Caracas
Chicago
Chihuahua
Dallas
Guadalajara
Houston
Juarez
Mexico City
Miami
Monterrey
New York
Palo Alto
Porto Alegre
Rio de Janeiro
San Diego
San Francisco
Santiago
Sao Paulo
Tijuana
Toronto
Valencia
Washington, DC

# Memorandum of Fees

# (Tax Invoice)

**Date of Issue:**
28 October 2009
**Our Ref:**
85232248-000001
**Invoice Number:**
1150643

GM Asia Pacific
GM (China) Investments Co. Ltd
11th Floor, Jinmao Tower
88 Century Ave, Pudong
SHANGHAI  200121
CHINA

**Attention:** Therese Ryan

**Project Three - Restructure of AP Subsidiaries**

**To our professional costs** in acting for you in the above matter for
the period ended 30 September 2009:

| | | | |
|---|---|---|---|
| **Fees** | | A$ | 22,659.06 |
| Non-Taxable Fees | 22,659.06 | | |
| | | | |
| **Disbursements** | | A$ | 1,063.45 |
| Non-Taxable Disbursements | 1,063.45 | | |

| | | | |
|---|---|---|---|
| **Total Amount Payable in Australian Dollars** | | **A$** | **23,722.51** |

Baker & McKenzie is a member of Baker & McKenzie International, a Swiss Verein.

BAKER & McKENZIE

Client No:    85232248
Matter No:    000001

With Compliments
E. & O.E.

**Baker & McKenzie**
**ABN: 32 266 778 912**

Payment terms:
● Net payment within 14 days from date of invoice.
● Payment can be remitted directly to the account of Baker & McKenzie with:
ANZ Banking Group Limited       Branch number     012-003
Cnr Pitt and Hunter Streets       Account number    1493495
Sydney NSW 2000 Australia       SWIFT number   ANZBAU3M

Please quote our invoice number when making payment.

You may apply to have costs of any legal services performed in New South Wales assessed under Division 11 of Part 3.2 of the *Legal Profession Act* 2004, but if the costs have been wholly or partly paid, the application must be made within 12 months after you have been given the bill of costs.

You may apply to have costs of any legal services performed in Victoria assessed under the *Legal Profession Act* 2004.

BAKER & McKENZIE

# Annexure

## Project Three - Restructure of AP Subsidiaries

### Fee Summary

| Lawyer/paralegal/other | | Hours | Rate | Amount |
|---|---|---|---|---|
| Martin, Andrew | * | 0.40 | 806.73 | 322.69 |
| Poke, Ashley | | 4.20 | 675.00 | 2,835.00 |
| Taylor, Bruce | | 3.70 | 610.00 | 2,257.00 |
| Dominguez, Leo G. | * | 0.30 | 593.19 | 177.96 |
| Sharma, Shamil | | 5.60 | 550.00 | 3,080.00 |
| Wong, Edric | * | 3.20 | 539.80 | 1,727.36 |
| O'Neill, Michael | | 0.80 | 495.00 | 396.00 |
| Reksodiputro, Harun Admana | * | 4.50 | 467.30 | 2,102.85 |
| Truong, Kieu | | 5.40 | 395.00 | 2,133.00 |
| Chauhan, Deepti | | 16.80 | 295.00 | 4,956.00 |
| Schenkel, Simon | | 2.40 | 295.00 | 708.00 |
| Coetsee, Emma | | 2.70 | 250.00 | 675.00 |
| Tong, Angela W.M. | * | 0.60 | 249.14 | 149.48 |
| Fikry, Dede | * | 4.30 | 225.41 | 969.24 |
| Fikry, Dede | * | 0.60 | 215.24 | 129.14 |
| Tomboc, Gmeleen Faye B. | * | 0.20 | 201.68 | 40.34 |
| Total Fees | | | | 22,659.06 |

*Denotes overseas lawyer whose billing rate has been converted into Australian dollars.*

### Disbursements

**Non-Taxable Disbursements**

| | |
|---|---|
| Courier Service | 9.69 |
| Duty Stamps | 5.61 |
| Notary Fees | 38.39 |
| Value Added Tax | 284.88 |
| Administrative Costs - processing application for foreign investment approvals | 724.88 |
| | 1,063.45 |

BAKER & McKENZIE

## Fee Detail

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|--------------------------|-------------|-------|--------|
| 11/08/2009 | Reksodiputro, Harun Admana | Review email and document regarding legal steps to execute phase 2; provide comments regarding same. | 1.00 | 467.30 |
| 12/08/2009 | Reksodiputro, Harun Admana | Review list of steps for GM Phase 2; provide comments regadring same. | 1.00 | 467.30 |
| 18/08/2009 | Reksodiputro, Harun Admana | Review email and document regadring reorganization document list. | 1.00 | 467.30 |
| 20/08/2009 | Reksodiputro, Harun Admana | Review documents for share transfer; provide comments regarding same. | 1.00 | 467.30 |
| 21/08/2009 | Reksodiputro, Harun Admana | Review follow up questions re shareholders resolution; provide comments regarding same; review corporate documents regadring transfer of shares. | 0.50 | 233.65 |
| 01/09/2009 | Dominguez, Leo G. | Finalize email to Ms. Wang confirming receipt of the originals of Share Certificate Nos. 04, 05, 43 and 44 from Deepti and R. Wallace to be transmitted the certified copies to Ms. Torres. | 0.10 | 59.32 |
| 01/09/2009 | Sharma, Shamil | Consider restructuring issues for GM Company , GMDAT and related entities. | 2.10 | 1,155.00 |
| 01/09/2009 | Fikry, Dede | Review the wording of the approval of the Investment Coordinating Board concerning the transfer of shares in PT Mesin Isuzu Indonesia from General Motors Corporation to General Motors Company to determine whether any correction need to be requested; prepare e-mail to the Investment Coordinating Board to confirm the correctness of data recorded in its approval. | 0.40 | 90.16 |
| 01/09/2009 | Tomboc, Gmeleen Faye B. | Peruse original share certificates of shares in GM Philippines and prepare certified true copies for transmittal to M. Torres (Deloitte). | 0.20 | 40.34 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------------------------|-------------|-------|--------|
| 01/09/2009 | Truong, Kieu | Telephone from T. Nguyen requesting clarification of restructure in order to assist F. Harden with transfer requirements, contractual and regulatory that may arise in relation to schedule transfer on 1 October; various discussions with S. Sharma and B. Taylor to notify of T. Nguyen involvement, including status update of redeemable preference shares transfer proposal per meeting with A. Poke; review revised redeemable preference shares slides package from F. Harden; | 1.60 | 632.00 |
| 02/09/2009 | Poke, Ashley | Review of GM emails and slides on proposed restructure; liaison with Michael O'Neill on FIRB approach. | 0.50 | 337.50 |
| 02/09/2009 | Taylor, Bruce | Discussion with K. Truong and S. Sharma in relation to proposals to restructure GMI and GMDAT in light of earlier advice and GMDAT stockholder agreement restrictions; review advices on same. | 2.10 | 1,281.00 |
| 02/09/2009 | Fikry, Dede | Review and revise the unofficial English translation of the Investment Coordinating Board's approval of the transfer of shares in PT Mesin Isuzu Indonesia; prepare e-mail update to D. Chauhan regarding the receipt of the approval and its unofficial English translation. | 0.60 | 135.25 |
| 02/09/2009 | Truong, Kieu | Meet with B. Taylor and discuss status of restructure packages for Asia Pacific, including which documents can be pre-signed. | 0.20 | 79.00 |
| 02/09/2009 | Chauhan, Deepti | Discuss contract review with B. Taylor; begin contract review for Australia. | 1.20 | 354.00 |
| 04/09/2009 | Poke, Ashley | Review of emails from GM; liaison with Michael O'Neill on issues; submission of FIRB application and email to GM. | 0.60 | 405.00 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 04/09/2009 | O'Neill, Michael | Telephone call with F. Harden regarding FIRB application; review e-mail from S. Luo regarding amendments to FIRB application; instruct S. Schenkel regarding finalisation of application. | 0.60 | 297.00 |
| 07/09/2009 | Poke, Ashley | Settling and signing final FIRB application. | 1.40 | 945.00 |
| 07/09/2009 | Fikry, Dede | Telephone conference with Mr. Z. Abidin, staff at the office of Notary Mala Mukti, to request the notary's assistance in preparing the notarial deed concerning the shareholders approval of the share transfer from General Motors Corporation to General Motors Company; prepare e-mail to Notary Mala Mukti to send the copy of the relevant Circular Shareholders Resolution and supporting documents for the purpose of preparing a notarial deed of restatement of the shareholders approval. | 0.40 | 90.16 |
| 07/09/2009 | Fikry, Dede | Review change of structure and changes to be applied to the list of steps prepared for the purpose of the change of name of General Motors Company and the transfer of shares from General Motors LLC to General Motors Holding LLC. | 0.80 | 180.33 |
| 07/09/2009 | Schenkel, Simon | Discussion with E. Coetsee regarding review and update of Foreign Investment Review Board application; review and draft application and notices under section 26 of the Foreign Acquisitions and Takeovers Act 1975; collate application and annexures; draft email to Foreign Investment Review Board. | 2.40 | 708.00 |
| 07/09/2009 | Coetsee, Emma | Amend the FIRB application for the proposed restructure of the General Motors group of companies; order ASIC company searches; review and update the FIRB Notices. | 2.70 | 675.00 |
| 08/09/2009 | Poke, Ashley | Review and settling FIRB application and forwarding to FIRB; email to GM on FIRB application. | 0.50 | 337.50 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 10/09/2009 | Truong, Kieu | Review correspondence from S. Luo. | 0.20 | 79.00 |
| 10/09/2009 | Chauhan, Deepti | Follow-up email to S. Luo and A. Jackson regarding reorganization. | 0.10 | 29.50 |
| 11/09/2009 | Truong, Kieu | Review overnight correspondence from S. Luo; discussions with D. Chauhan in relation to status of work required. | 1.40 | 553.00 |
| 11/09/2009 | Chauhan, Deepti | Respond to query from R. Wallace regarding new Philippines stock certificates. | 0.30 | 88.50 |
| 14/09/2009 | O'Neill, Michael | Review and respond to correspondence from S. Luo | 0.20 | 99.00 |
| 14/09/2009 | Truong, Kieu | Review correspondence from S. Luo. | 0.20 | 79.00 |
| 15/09/2009 | Fikry, Dede | Prepare e-mail response to D. Chauhan regarding the registration of General Motors Company in the Shareholders Register of MII and the issuance of new share certificates in the name of General Motors Company. | 0.20 | 45.08 |
| 15/09/2009 | Fikry, Dede | Telephone conference with Zainal Abidin from the office of Notary Mala Mukti regarding additional documents required by the Notary to prepare the notarial deed for the purpose of notifying the share transfer to the Ministry of Law and Human Rights. | 0.20 | 45.08 |
| 15/09/2009 | Fikry, Dede | Prepare e-mail to Kamaruzzaman regarding the request for the registration of General Motors Company in the Shareholders Register of MII and to request the issuance of new collective share certificate in the name of General Motors Company. | 0.40 | 90.16 |
| 15/09/2009 | Chauhan, Deepti | Correspondence with Indonesian office regarding share certificates for General Motors Company. | 0.30 | 88.50 |
| 16/09/2009 | Wong, Edric | Attend to email from D. Chauhan regarding client's instruction that GMAP will be transferred to General Motors LLC on 1 October 2009. | 0.10 | 53.98 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 16/09/2009 | Wong, Edric | Review documentation required to effect transfer of GMAP to General Motors LLC. | 0.40 | 215.92 |
| 16/09/2009 | Wong, Edric | Consider whether documents used in Phase 2 of GM's restructuring (namely the Working Sheet C, and GMAP's management accounts as at 31 December 2008) are applicable in Phase 3 and advising D. Chauhan (Baker & McKenzie Melbourne) on the same; liase with A. Tong (Abogado Pte Ltd) and Madelyn Kwang (DrewCorp Services Pte Ltd) on the same. | 0.60 | 323.88 |
| 16/09/2009 | Truong, Kieu | Respond to query from R. Wallace regarding AP transfer documents; review correspondence from M. Resslar and S. Luo. | 1.40 | 553.00 |
| 16/09/2009 | Tong, Angela W.M. | Communicate with E. Wong (Baker & McKenzie, Singapore) in relation to the proposed transfer of shares in General Motors Asia Pacific (Pte) Ltd from General Motors Company to General Motors Holding LLC; Peruse Audited Accounts of General Motors Asia Pacific (Pte) Ltd for the financial year ended 31 December 2008 and prepare Working Sheet C. | 0.30 | 74.74 |
| 16/09/2009 | Chauhan, Deepti | Respond to queries from R. Wallace regarding documentation in Philippines, Singapore and New Zealand; review documents for Asia Pacific to determine if any restrictions. | 3.10 | 914.50 |
| 17/09/2009 | Martin, Andrew | Note to E. Wong regarding documentation and need for share transfer from where shares of Singapore Company are distributed in specie including advice on stamp duty payable for such transfer. | 0.40 | 322.69 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 17/09/2009 | Wong, Edric | Attend to email from D. Chauhan (Baker & McKenzie Melbourne) regarding the fact that the transfer of GMAP from GM LLC to General Motors Holdings LLC will be by way of distribution rather than by way of sale and purchase; consider documentation required (including use of a short form SPA) and whether a board resolution at GM LLC level is sufficient to effect transfer. | 0.80 | 431.84 |
| 17/09/2009 | Wong, Edric | Liase with A. Tong (Abogado Pte Ltd) regarding the stamp duty payable in respect of GM LLC's transfer of GMAP to General Motors Holdings LLC, and the certificate of registration of the transferee (i.e. General Motors Holdings LLC). | 0.10 | 53.98 |
| 17/09/2009 | Wong, Edric | Advice to D. Chauhan (Baker & McKenzie Melbourne) regarding stamp duty payable given that transfer of GMAP from GM LLC to General Motors Holdings LLC will be by way of divident, the stamp duty payable and the next steps in order to effect the transfer. | 0.40 | 215.92 |
| 17/09/2009 | Tong, Angela W.M. | Communicate with E. Wong (Baker & McKenzie, Singapore) in relation to the proposed transfer of shares in General Motors Asia Pacific (Pte) Ltd from General Motors Company to General Motors Holding LLC; Peruse Audited Accounts of General Motors Asia Pacific (Pte) Ltd for the financial year ended 31 December 2008 and prepare Working Sheet C. | 0.30 | 74.74 |
| 17/09/2009 | Chauhan, Deepti | Prepare a summary of status of Project Two and Project Three for A. Poke. | 0.50 | 147.50 |
| 18/09/2009 | Taylor, Bruce | Review current status of Project 3; attend briefing on same from D. Chauhan and S. Sharma. | 0.80 | 488.00 |
| 18/09/2009 | Sharma, Shamil | Review e-mails and progress of matter; check final checklists. | 1.60 | 880.00 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 18/09/2009 | Chauhan, Deepti | Undertake contract review for Korea and Thailand; draft summary of findings in action plan. | 0.60 | 177.00 |
| 21/09/2009 | Chauhan, Deepti | Review agreements for Korea, Thailand and Australia; draft summary of findings. | 2.50 | 737.50 |
| 22/09/2009 | Chauhan, Deepti | Review new government grant agreement; draft email to S. Sharma summarising key provisions for Project Three; review key documents for Asia Pacific; draft summary of key provisions that may be triggered. | 2.10 | 619.50 |
| 23/09/2009 | Dominguez, Leo G. | Finalize email to Mr. Chauhan regarding pending actions to be taken in relation to the Philippines for the restructuring on 1 October 2009. | 0.20 | 118.64 |
| 23/09/2009 | Poke, Ashley | Email from GM and email to FIRB seeking clarity on application and timing. | 0.30 | 202.50 |
| 23/09/2009 | Chauhan, Deepti | Review material Asia Pacific documents; update action plan to reflect outcome of review. | 1.50 | 442.50 |
| 24/09/2009 | Wong, Edric | Concall with D. Chauhan (Baker & McKenzie Melbourne) regarding preparation and signing of Working Sheet C, whether there is a timing requirement for this document, and the need for this document in order to stamp the share transfer form. | 0.10 | 53.98 |
| 24/09/2009 | Wong, Edric | Attend to email from D. Chauhan (Baker & McKenzie Melbourne) regarding execution of Working Sheet C and payment of funds for e-stamping. | 0.10 | 53.98 |
| 24/09/2009 | Chauhan, Deepti | Review correspondence received from E. Wong regarding stamp duty in Singapore; discuss correspondence with E. Wong; discuss correspondence with K. Truong; draft and send email to A. Matute regarding Working Sheet C and stamp duty in Singapore; review correspondence received from Philippines regarding outstanding action items for Philippines. | 0.70 | 206.50 |

**BAKER & McKENZIE**

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|------|------|------|------|
| 25/09/2009 | Sharma, Shamil | Review of holding company restructure issues. | 1.20 | 660.00 |
| 25/09/2009 | Fikry, Dede | Prepare e-mails in response to K. Truong regarding minor changes made to the draft Shareholders Resolution of MII; review the Articles of Association of MII to confirm the Indonesian language wording of the provisions concerning transfer of shares to "related entities". | 0.30 | 67.62 |
| 27/09/2009 | Truong, Kieu | Review queries from S. Guo and respond accordingly (relating to R. Markov's share certificate requests and documentation update). | 0.40 | 158.00 |
| 28/09/2009 | Poke, Ashley | Call with FIRB and email update to GM. | 0.40 | 270.00 |
| 28/09/2009 | Taylor, Bruce | Review and discuss current status of phase 2 restructure documents. | 0.80 | 488.00 |
| 28/09/2009 | Sharma, Shamil | Reviewing e-mails on matter. | 0.40 | 220.00 |
| 28/09/2009 | Fikry, Dede | Telephone conversation with D. Chauhan regarding the request for issuance of new share certificate by MII under the name of General Motors Company. | 0.20 | 45.08 |
| 28/09/2009 | Wong, Edric | Attend to email from D. Chauhan (Baker & McKenzie Melbourne) regarding the share certificate for GMAP and sending it to U.S. for the distribution exercise; liaise with M. Kwang (DrewCorp Services Pte Ltd) in respect of the same. | 0.10 | 53.98 |
| 28/09/2009 | Chauhan, Deepti | Review correspondence received from S. Luo regarding original documents; email to D. Fikry regarding Indonesian share certificate; review documentation received from Isuzu regarding GM Egypt; draft covering email and arrange courier of waiver letter to GM Egypt; telephone conversation with D. Fikry regarding share certificates in Indonesia; draft and send email to E. Wong regarding Singapore share certificates. | 1.10 | 324.50 |
| 29/09/2009 | Poke, Ashley | Emails from GM on status of project; discussions with FIRB on status and timing. | 0.50 | 337.50 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|---|---|---|---|---|
| 29/09/2009 | Sharma, Shamil | Discussions in relation to Project Three and reviewing e-mails for closing. | 0.30 | 165.00 |
| 29/09/2009 | Fikry, Dede | Prepare e-mail update to D. Chauhan on the result of telephone conversation with Mr. Kamaruzzaman, legal personnel of MII regarding the request for issuance of new share certificate under the name of General Motors Company, and the internal policy of MII for the issuance of share certificates. | 0.30 | 67.62 |
| 29/09/2009 | Fikry, Dede | Prepare e-mail to D. Chauhan to update on the status of discussion with MII's legal personnel regarding the request for issuance of new share certificate under the name of General Motors Company by MII. | 0.30 | 67.62 |
| 29/09/2009 | Fikry, Dede | Telephone conversation with Mr. Kamaruzzaman of MII legal to request the issuance of new share certificate under the name of General Motors Company in relation to the share transfer from General Motors Corporation. | 0.20 | 45.08 |
| 29/09/2009 | Wong, Edric | Liaise with D. Chauhan (Baker & McKenzie Melbourne) and M. Kwang (DrewCorp Services Pte Ltd) regarding the sending of the original share certificate for GMAP to U.S. for General Motor Company's distribution in specie. | 0.30 | 161.94 |
| 29/09/2009 | Wong, Edric | Liaise with DrewCorp Services Pte Ltd in respect of delivery of share certificate to Jenner & Block. | 0.10 | 53.98 |
| 29/09/2009 | Wong, Edric | Co-ordinating delivery of share certificate for GMAP to Jenner & Block. | 0.10 | 53.98 |

BAKER & McKENZIE

| Date | Lawyer/Paralegal/ Other | Description | Hours | Amount |
|------|-------------------------|-------------|-------|--------|
| 29/09/2009 | Chauhan, Deepti | Review email correspondence received overnight; email to R. Wallace regarding share certificates for Singapore and Indonesia; telephone conversation with E. Wong regarding sending stock certificates; discussion with T. Nguyen regarding Asia Pacific regulatory applications and approvals; review original documents received from Salina Luo; draft and send email to A. Matute regarding requirement of signature from PT Mesin Isuzu Indonesia. | 1.90 | 560.50 |
| 30/09/2009 | Fikry, Dede | Prepare e-mail to D. Chauhan regarding the executed version of the application submitted on behalf of MII to the Indonesian Investment Coordinating Board ("BKPM") for the purpose of the share transfer from General Motors Corporation to General Motors Company. | 0.30 | 64.57 |
| 30/09/2009 | Fikry, Dede | Meet with Mr. Z. Abidin of Notary Mala Mukti to discuss the outstanding information required for the purpose of notifying the Ministry of Law and Human Rights regarding the recent share transfer from General Motors Corporation to General Motors Company. | 0.30 | 64.57 |
| 30/09/2009 | Chauhan, Deepti | Review correspondence received overnight; draft and send email to R. Wallace regarding share certificates in Indonesia; collate regulatory approval documentation for Asia Pacific. | 0.90 | 265.50 |