Henry I. Lowe
David W. Fell
LOWE, FELL & SKOGG, LLC
370 17th Street
Suite 4900
Denver, Colorado 80202
Telephone: (303) 359-8200
Facsimile: (303) 359-8201

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------x
                           :
In re                         :        Chapter 11 Case No.
                           :
                           :        09-50026 (REG)
MOTORS LIQUIDATION COMPANY, *et al.* :
    f/k/a General Motors Corp., *et al.*  :
                           :
                   Debtors. :        (Jointly Administered)
                           :
----------------------------------------------------------x

## SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330

FIRST INTERIM FEE APPLICATION

Name of Applicant:        Lowe, Fell & Skogg, LLC

Time Period:        June 1, 2009 through and including July 10, 2009

Role in the Case:        Attorneys for the Debtors and Debtors in Possession

Current Application:        Total Fees Requested:  $261,840.25
                        Total Expenses Requested:  $19,212.25

Prior Applications:        N/A

### SUMMARY OF FIRST INTERIM FEE APPLICATION
### OF LOWE, FELL & SKOGG, LLC FOR SERVICES RENDERED
### FOR THE PERIOD JUNE 1, 2009 THROUGH JULY 10, 2009

| NAME OF PROFESSIONAL MEMBERS AND OF COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Henry I. Lowe | Corporate Real Estate | 1982 | 340 | 194.5 | 66,130.00 |
| Robert H. Patterson | Corporate Real Estate | 1982 | 340 | 179.4 | 60,996.00 |
| David W. Fell | Corporate Real Estate | 1986 | 340 | 200.7 | 68,238.00 |
| Kenneth K. Skogg | Litigation | 1987 | 325 | 35.5 | 11,537.50 |
| Curtis L. Clay | Corporate Real Estate | 1993 | 275 | 164.2 | 45,155.00 |
| Karen L. Brody | Litigation | 1996 | 285 | 15.7 | 4,474.50 |
| | | | | **790.00** | **256,531.00** |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Kirsten J. Pederson | Corporate Real Estate | 2001 | 220 | 125.3 | 27,566.00 |
| Tiffany C. Hung | Corporate Real Estate | 2008 | 185 | 81.7 | 15,114.50 |
| | | | | **207.0** | **42,680.50** |

| NAME OF PROFESSIONAL PARALEGALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Donna M. Prete | Corporate Real Estate | 160 | 21 | 3360.00 |
| Michael F. Drummy | Corporate Real Estate | 145 | 6.6 | 957.00 |
| Lori A. Hovey | Corporate Real Estate | 145 | 12.2 | 1769.00 |
| Carol Ann Ortiz | Litigation | 125 | 0.4 | 50.00 |
| Jenna Skogg | Corporate Real Estate | 75 | 25.8 | 1935.00 |
| | | | 66.0 | 8071.00 |

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| **TOTALS:** | | | |
| Partners and Of Counsel | 317.5 | 790 | 256,531.00 |
| Associates | 202.5 | 207 | 42,680.50 |
| Paraprofessionals | 130 | 66 | 8071.00 |
| **Total Fees Incurred** | | **1063** | **307282.50** |
| **Blended Attorney Rate** | **288.75** | | |
| | | | |
| **Total Fees Requested** | | **1063** | **$261,840.25** |

## EXPENSE SUMMARY BY LOWE, FELL & SKOGG, LLC
## FOR THE INTERIM PERIOD OF JUNE 1 THROUGH JULY 10, 2009

| EXPENSES | AMOUNTS |
|---|---|
| CSC Diligenz Searches | $155.10 |
| Federal Express | $183.83 |
| Outside Legal Counsel | $693.00 |
| Travel - June 1 through June 30, 2009 | $18,025.22 |
| **Total Expenses Requested:** | $19,212.25 |

/s/ Henry I. Lowe
Henry I. Lowe
LOWE, FELL & SKOGG, LLC
370 17th Street
Suite 4900
Denver, Colorado  80202
Telephone:  (720) 359-8200
Facsimile:  (720) 359-8201

Henry I. Lowe
David W. Fell
LOWE, FELL & SKOGG, LLC
370 17th Street
Suite 4900
Denver, Colorado 80202
Telephone: (303) 359-8200
Facsimile: (303) 359-8201

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
                                              :        09-50026 (REG)
                                              :
MOTORS LIQUIDATION COMPANY, et al.   :
         f/k/a General Motors Corp., et al.  :
                                              :
                        Debtors.             :        (Jointly Administered)
                                              :
-----------------------------------------------------------x

## FIRST APPLICATION OF LOWE, FELL & SKOGG, LLC, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM JUNE 1, 2009, THROUGH JULY 10, 2009

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Lowe, Fell & Skogg, LLC ("LFS"), attorneys for Motors Liquidation Corporation

and its affiliated debtors in the above-referenced chapter 11 cases as debtors in possession

(together, the "Debtors" and, collectively with their non-debtor affiliates, "GM"), for its first

application (the "Application"), pursuant to sections 330(a) and 331 of Title 11 of the United

States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), for the interim allowance of compensation for professional

services performed by LFS for the period commencing June 1, 2009 through and including July

10, 2009 (the "Compensation Period"), and for reimbursement of its actual and necessary expenses

incurred during the Compensation Period, respectfully represent:

### PRELIMINARY STATEMENT

1.    On Monday June 1, 2009, the Debtors filed a bankruptcy petition with the

Court.

2.    LFS is a law firm whose lawyers are duly authorized to practice law in the

States of Colorado, Michigan and other jurisdictions.

3.    LFS was formed in June 2000 and consists of nine attorneys, with five

members, one of-counsel and three associates, four paralegals and a full support staff. Attorneys

from LFS have provided services to the Debtors for more than 15 years on a number of major

projects including restructuring of the Debtors' dealer network, dealership acquisitions and

dispositions through the Debtors' Motors Holding group, and the acquisition, disposition, leasing

and development of GM's dealership real estate portfolio. LFS has expertise in the following

practice areas of law, among others: automotive industry manufacturer-dealer relationships,

franchise, corporate, real estate, banking, condemnation and general commercial litigation.

4.    The relationship between the Debtors and LFS has deepened and continued

unabated, as LFS has provided advice and representation to the Debtors on a wide range of

dealership restructuring and networking projects over the last several years. In particular, LFS was

primary outside counsel to Debtors in planning, negotiating, documenting and executing the

Oldsmobile transition and wind-down as well as several other channel strategy projects. LFS has also provided extensive services related to real estate acquisition, leasing and disposition for the Debtors.

5.      Over LFS's long relationship with the Debtors, LFS has become familiar with the Debtors' legal and business relationships with its dealers.   The Debtors, therefore, requested that LFS continue to work on dealer network and relationship matters following commencement of the bankruptcy cases.

6.      The Court authorized the Debtors to retain LFS as special counsel to the Debtors, *nunc pro tunc,* to the Commencement Date, by order dated August 3, 2009.

7.      Prior to June 1, 2009, LFS represented the Debtors under several fee arrangements, including alternative fee arrangements with discounts from LFS's standard hourly rates and, in an effort to provide predictability and continuity for budgeting and expense management, fixed fee arrangements.

8.      For the year 2009, LFS had a written fixed fee agreement dated January 12, 2009 for services related to Motors Holding and Channel Strategy matters and a second written fixed fee agreement dated January 22, 2009 for services related to Worldwide Real Estate (collectively, the "Fixed Fee Agreements"). Copies of the Fixed Fee Agreements are attached hereto as **Exhibit 1**.

9.      Following the commencement of the bankruptcy cases, LFS coordinated its efforts with those of the Debtors' workforce and Debtors' other consultants, including Alix Partners. LFS responded, as necessary, to provide services requested by the Debtors.

10.    LFS personnel worked intensively and extensively with the Debtors'
in-house counsel, dealer networking personnel, and outside consultants to prepare Wind-Down
Agreements, Deferred Termination Agreements, Participation Agreements, and correspondence to
the Debtors' dealers to implement the Debtors' decisions with respect to its entire dealership
network. Through its efforts, in concert with the efforts of others, LFS was integrally involved in
documenting the termination of certain of the Debtors' dealership relationships and the
continuation of the Debtors' relationships with its other United States dealers. Among other things,
(a) LFS advised the Debtors' employees assigned to answer calls from dealer representatives
on-site, and (b) responded to phone calls and written correspondence from attorneys representing
the dealers.

11.    Much of LFS's work required that LFS personnel travel to Detroit,
Michigan, to facilitate cooperative efforts with the Debtors' employees and other representatives.
For example, LFS sent five professionals to Detroit who collectively spent 35 days there during the
Compensation Period.

## BACKGROUND

12.    On June 1, 2009, the Debtors commenced with this Court voluntary cases
under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated
for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 10
15(b). The Debtors are authorized to operate their businesses and manage their properties as
debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

13.    On July 31, 2009, the Debtors filed an application to employ LFS as special
counsel [Docket No. 3284] (the "LFS Retention Application"). No objections were filed to LFS's

retention and, pursuant to an order, dated August 3, 2009, the Debtors were authorized to retain

LFS as special counsel.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

14.    This Application has been prepared in accordance with the Guidelines for

Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases

adopted by the Court on June 20, 1991, and the Amended Guidelines for Fees and Disbursements

for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on

April 19, 1995 (together the "Local Guidelines"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines"), and this Court's Order

Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals (the "Administrative Order," and

together with the Local Guidelines and the UST Guidelines, the "Guidelines"). Pursuant to the

UST Guidelines, the Debtors have reviewed this Application and approved and support interim

allowance of the amounts requested by LFS for professional services performed and expenses

incurred during the Compensation Period.

15.    LFS seeks allowance of interim compensation for professional services

performed during the Compensation Period in the amount of $281,052.50 and for expenses

incurred in connection with the rendition of such services in the amount of $19,212.50. During the

Compensation Period, LFS attorneys and paraprofessionals expended a total of 1,063 hours in

connection with the necessary services performed.

16.    In accordance with the Administrative Order, LFS received payments

totaling $228,684.50 for the Compensation Period, which consist of $209,472.20 representing

80% of the fees invoiced for the Compensation Period and $19,212.50 representing 100% of the

expenses invoiced for the Compensation Period. LFS now seeks payment by the Debtors of all

amounts allowed but previously held back pursuant to the Administrative Order.

17.    The fees described in the preceding paragraphs are calculated by deducting

expenses from the flat fee agreed upon by LFS and the Debtors for the year 2009. The Debtors

agreed, under the flat-fee arrangement, to pay LFS a flat fee of $212,500 per month, covering both

fees and expenses, for work of the sort performed by LFS during the Compensation Period. The

LFS Retention Application was submitted by the Debtors based on LFS's agreement to those

terms. LFS's fees and expenses during the Compensation Period so calculated equal $281,048.39

(one month (June) at $212,500 plus 10/31 of one month (July) at $68,548.39).

18.    There is no agreement or understanding between LFS and any other person,

other than members of the firm, for the sharing of compensation to be received for services

rendered in these cases. Except as explained in the following paragraph, during the Compensation

Period, other than pursuant to the Administrative Order, LFS has received no payment and no

promises of payment from any source for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.

19.    The fees charged by LFS in these cases are billed in accordance with LFS's

flat-fee agreement with the Debtors in effect prior to and during the Compensation Period.

20.    Annexed hereto as Exhibit A is a certification regarding compliance with

the Guidelines.

21.    Annexed hereto as <u>Exhibit B</u>, pursuant to the UST Guidelines, is a schedule of LFS professionals and paraprofessionals who have performed services for the Debtors during the Compensation Period, the capacities in which each such individual is employed by LFS, the department in which each individual practices, the hourly billing rate charged by LFS for services performed by such individuals, the year in which each professional was first licensed to practice law and the aggregate number of hours expended in this matter and fees billed therefore.

22.    Annexed hereto as <u>Exhibit C</u> is a schedule specifying the categories of expenses for which LFS is seeking reimbursement and the total amount for each such expense category. An itemized schedule of all such expenses has been provided to the Debtors, the Court, the attorneys for Committee, and the U.S. Trustee.

23.    Annexed hereto as <u>Exhibit D</u>, pursuant to the UST Guidelines, are LFS's time records billed during the Compensation Period. All legal services provided by LFS fall within the "Business Operations" category as set forth in the UST Guidelines. LFS maintains computerized records of the time spent by all LFS attorneys and paraprofessionals in connection with the prosecution of the Debtors' chapter 11 cases. Copies of these computerized records have been furnished to the Debtors and, subject to redaction or modification for the attorney-client privilege where necessary to protect the Debtors' estates, the Court, the attorneys for Committee, and the U.S. Trustee in the format specified by the UST Guidelines.

## SUMMARY OF SERVICES PERFORMED BY
## <u>LFS DURING THE COMPENSATION PERIOD</u>

24.    As described above, LFS personnel worked intensively and extensively with the Debtors' in-house counsel, dealer networking personnel, and outside consultants to prepare Wind-Down Agreements, Deferred Termination Agreements, Participation Agreements,

and correspondence to the Debtors' dealers to implement the Debtors' decisions with respect to its entire network of dealers. Through its efforts, in concert with the efforts of others, LFS was integrally involved in documenting the termination of certain of the Debtors' dealership relationships and the continuation of the Debtors' relationships with its other United States dealers. Among other things, (a) LFS advised the Debtors' employees assigned to answer calls from dealer representatives on-site, and (b) responded to phone calls and written correspondence from attorneys representing the dealers.   All legal services provided by LFS fall within the "Business Operations" category as set forth in the UST Guidelines.

25.    Much of LFS's work required that LFS personnel travel to Detroit, Michigan, to facilitate cooperative efforts with the Debtors' employees and other representatives.

26.    The professional services performed by LFS were actual, necessary and appropriate to business operations during the Debtors' chapter 11 cases. The professional services performed by LFS were in the best interests of the Debtors and their stakeholders. Compensation for such services as requested is commensurate with the complexity, importance, and nature of the complexity, issues, and tasks involved. The professional services were performed expeditiously and efficiently.

27.    The professional services performed by members and associates of LFS were rendered by the firm's Corporate and Real Estate Departments.

28.    The professional services performed by LFS on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 1,063 recorded hours by LFS's members, counsel, associates, and paraprofessionals. Of the aggregate time expended, 790

recorded hours were expended by partners and counsel of LFS, 207 recorded hours were expended by associates, and 66 recorded hours were expended by paraprofessionals of LFS.

29.    During the Compensation Period, LFS billed the Debtors on a flat-fee basis as described above. Although not pertinent to amounts billed to the Debtors, time expended by attorneys based on hourly rates ranging from $185 to $340 per hour would result in a blended hourly billing rate of approximately $288.75 (based on 997 recorded hours for attorneys at LFS's regular billing rates in effect at the time of the performance of services).

### ACTUAL AND NECESSARY DISBURSEMENTS OF LFS

30.    As set forth in **Exhibit C** hereto, LFS has disbursed $19,212.25 as expenses incurred in providing professional services during the Compensation Period. These expenses are reasonable and necessary in light of the work performed by LFS.

31.    The time constraints facing the Debtors, required that LFS's attorneys and other employees to devote significant time during the evenings and on weekends to perform legal services on behalf of the Debtors. Such services were essential to meet deadlines, timely respond to motions and objections, and to satisfy the extraordinary demands of the Debtors' businesses and the administration of these complex chapter 11 cases.

32.    LFS does not charge for photocopying, facsimile, or long-distance telephone expenses. With minor exceptions, LFS ships overnight parcels by Federal Express under a GM customer ID number.

### THE REQUESTED COMPENSATION SHOULD BE ALLOWED

33.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award

of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code "reasonable compensation for

actual necessary services rendered ... and reimbursement for actual, necessary expenses." Id. §

330(a)( 1). Section 330 also sets forth the criteria for the award of such compensation and

reimbursement.

      34.    In determining the amount of reasonable compensation to be awarded, the

court should consider the nature, the extent, and the value of such services, taking into account all

relevant factors, including:

      (A)    the time spent on such services;

      (B)    the rates charged for such services;

      (C)    whether the services were necessary to the administration of, or

beneficial at the time at which the service was rendered toward the completion of, a

case under this title;

      (D) whether the services were performed within a reasonable amount of

time commensurate with the complexity, importance, and nature of the problem,

issue, or task addressed; and

      (E)    whether the compensation is reasonable based on the customary

compensation charged by comparably skilled practitioners in cases other than cases

under this title. Id. § 330(a)(3). 61.

      35.    In the instant case, LFS respectfully submits that the services for which it

seeks compensation and the expenditures for which it seeks reimbursement in this Application

were necessary for and beneficial to the Debtors' preservation and orderly administration of their

estates and prosecution of their chapter 11 cases. LFS worked assiduously to anticipate or respond

to the Debtors' needs and assist in the Debtors' chapter 11 process. Such services and expenditures

were necessary to and in the best interests of the Debtors' estates and creditors.

36.    The compensation requested herein is reasonable in light of the nature,

extent, and value of such services to the Debtors, their estates, and all parties in interest.

37.    Compensation for the foregoing services as requested is commensurate

with the complexity, importance and nature of the problems, issues and tasks involved. The

professional services were performed expediently and efficiently. Whenever possible, LFS sought

to minimize the costs of its services to the Debtors by utilizing talented junior attorneys and

paraprofessionals to handle more routine aspects of case administration. Groups of the same LFS

attorneys were utilized for similar tasks in these cases to minimize the costs of intra-LFS

communication and education about the Debtors' circumstances.

38.    In sum, the services rendered by LFS were necessary and beneficial to the

Debtor's estate and were consistently performed in a timely manner commensurate with the

complexity, importance and nature of the issues involved. Accordingly, approval of the

compensation for professional services and reimbursement of expenses sought herein is warranted.

39.    LFS respectfully requests the Court enter an Order authorizing (i) an

interim allowance of compensation for professional services rendered during the Compensation

Period in the amount of $281,052.50, consisting of $261,840.25 representing 100% of fees

incurred during the Compensation Period, and reimbursement of $19,212.25, representing 100%

of actual and necessary expenses incurred during the Compensation Period; (ii) directing payment

by the Debtors of $52,368.05, the difference between the amounts allowed and the amounts

previously paid by the Debtors pursuant to the Administrative Order; and (iii) such other and further relief as is just.

WHEREFORE the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as is just.

Dated: November 18, 2009
Denver, Colorado

/s/ Henry I. Lowe
Henry I. Lowe
David W. Fell
LOWE, FELL & SKOGG, LLC
370 17th Street
Suite 4900
Denver, Colorado 80202
Telephone: (720)359-8200
Facsimile: (720)359-8201

## EXHIBIT 1

## FIXED FEE AGREEMENTS



Lowe, Fell & Skogg, llc
370 Seventeenth Street, Suite 4900
Denver, Colorado 80202
Phone 720.359.8200
Fax 720.359.8201

January 12, 2009

**Via Federal Express**

Deborah Collins, Esq.
General Motors, Legal Staff
300 Renaissance Center
Mail Code 482-C24-C66
Detroit, Michigan 48265

    *Re:  2009 Representation: Motors Holding and Channel Strategy*

Dear Deb:

   This letter sets forth the agreement between General Motors Corporation and Lowe, Fell & Skogg, LLC ("LFS"), concerning LFS's representation of General Motors Corporation and its affiliates (collectively, "GM"), during 2009, on Motors Holding acquisitions and dispositions (the "MH Project"), and Channel Strategy matters for all GM line-makes, including, but not limited to, Saab, Saturn and Hummer dealer network matters (collectively, the "CS Project," and together with the MH Project, "Flat Fee Matters"). In 2009, LFS will represent GM on all Flat Fee Matters in all of the United States in accordance with the following terms.

**I.  Motors Holding – Description of Services**

   LFS's representation of GM in connection with the MH Project will include, but is not limited to, the following:

- Dealership asset acquisitions and dispositions.
- Real estate acquisitions and dispositions, including but not limited to disposition of real property by GM in connection with early redemption of GM's preferred stock in Motors Holding dealer companies.
- Stock acquisitions and dispositions.
- Exclusive use agreements, site control documents and other related documents intended to restrict the use of dealership facilities.
- Termination and release of dealer sales and service agreements.
- Lease-leaseback transactions, leases by third-party landlords to GM, and leases and subleases by GM to dealers.
- Performance agreements.
- Review and assistance in the resolution of zoning, subdivision, site-plan and other land use matters. Filing for and obtaining zoning, subdivision, site plan, and other land use approvals are excluded from the Flat Fee Matters.

Deborah Collins, Esq.
January 12, 2009
Page 2

- Review and resolution of ERISA, pension, employee benefit and other employee issues.
- Review and resolution of environmental issues (with GM assistance).

LFS's responsibilities in such transactions will include, but not be limited to, preparation of letters of intent; preparation and negotiation of all necessary transaction documents (including amendments to agreements executed in prior years); review of and advice concerning franchise issues; review of title and survey documents; review and documentation of environmental issues; review of corporate and asset due diligence issues; assistance in the closing of transactions; advising representatives from Motors Holding and other GM entities and/or affiliates; assistance with GM's exercise of its rights of first refusal in connection with the MH Project; holding and disbursing GM funds for MH Project transactions when requested by GM personnel; assistance in UCC and tax bulk sales compliance with respect to dealership termination transactions and asset and real property purchases; preparation of closing transcripts; advice and documentation with respect to all enforcement matters relating to the MH Project (excluding litigation with respect to such enforcement matters); and ERISA, pension, employee benefits and other employee due diligence review.

## II.    Channel Strategy - Description of Services

LFS's representation of GM in connection with the CS Project will include, but is not limited to, the following:

- Dealership asset acquisitions and dispositions.
- Real estate acquisitions and dispositions.
- Channel strategy transaction documents, such as exclusive use agreements.
- Termination and release of dealer sales and service agreements.
- Site control through recorded use restrictions or other documents.
- Lease-leaseback transactions, leases by third-party landlords to GM, and leases and subleases by GM to dealers.
- Performance agreements.

LFS's responsibilities in such transactions will include, but not be limited to, preparation of letters of intent; preparation and negotiation of all necessary transaction documents (including amendments to agreements executed in prior years); review of and advice concerning franchise issues; review and documentation of environmental issues; review of title and survey documents; review of zoning and other land use compliance issues; review of corporate and asset due diligence issues; assistance in the closing of transactions; advising representatives from Dealer Network Development, Worldwide Real Estate and other GM entities and/or affiliates; assistance with GM's exercise of its rights of first refusal in connection with the CS Project; holding and disbursing GM funds for CS Project transactions when requested by GM personnel; assistance in UCC and tax bulk sales compliance with respect to dealership termination transactions and asset and real property purchases; preparation of closing transcripts; advice and documentation with respect to all enforcement matters relating to the completed CS Project initiatives (excluding litigation with respect to such enforcement matters); and ERISA, pension, employee benefits and other employee due diligence review in connection with GM's exercise of its rights of first refusal.

Deborah Collins, Esq.
January 12, 2009
Page 3

### III.    Additional Services

Individual lawyers in the Denver office will continue to be primarily responsible for supervising work in different regions of the country. GM personnel may call directly the individual lawyers responsible for their respective regions. If lawyers assigned to a region are unavailable for any reason, the GM representative is welcome to call any lawyer at LFS for assistance.

LFS lawyers will be available to consult with GM Legal Staff, Motors Holding and DND personnel on matters not specific to a particular transaction. For example, questions will arise concerning structuring of transactions and provisions of standard-form documents.

LFS's work will also include attendance and participation in periodic meetings, training sessions and workshops for GM personnel relating to Flat Fee Matters. GM will determine the frequency, level and nature of such participation, but it could include, for example, attendance at regional or zone meetings, presentations on issues arising under various transaction documents, or meetings to discuss revision of standardized forms. The creation and revision of standardized forms for Flat Fee Matters is included in the Flat Fee described below. We expect that GM Legal Staff personnel supervising the services we provide will want to meet with us periodically to review the status of the transactions for which we are responsible. LFS will make experienced lawyers available to GM wherever and whenever they are needed for Flat Fee Matters.

### IV.    Excluded Matters

LFS's work for GM under this agreement will not include any work LFS may perform for GM not specifically included in Flat Fee Matters. Without limiting the generality of the foregoing, this agreement does not apply to transfer of real property from GM to dealers under existing leases from Argonaut Holdings, Inc. (other than in connection with early redemption of GM stock in Motors Holding dealer companies); transfer of surplus real estate to third parties; transactions involving non-dealership real estate; obtaining zoning, subdivision, site-plan or other land use approvals; or representation of General Motors Acceptance Corporation or its subsidiaries. As in the past, LFS will also look to GM Legal Staff attorneys for guidance on resolution of environmental issues, although LFS will draft and negotiate provisions in documents addressing those issues.

### V.    Fee Structure

LFS's fees for representing GM on Flat Fee Matters in 2009 will be a fixed fee of $2,100,000 per year (collectively, the "Flat Fee"). The Flat Fee will include all costs, expenses and disbursements of LFS and local counsel, such as copies, faxes, mail, couriers, computerized research, UCC and lien searches, and travel. LFS understands that, to the extent such programs exist, GM will make available to LFS its Lexis and Express Mail programs. LFS will continue to use GM's FedEx billing numbers for overnight delivery services.

LFS will be responsible for paying the fees of local counsel in connection with Flat Fee Matters from the Flat Fee set forth above. If GM directs us to use a particular firm as local counsel, we may ask for GM's assistance in establishing with local counsel a reasonable fee structure in light of LFS's fixed-fee arrangement. GM will have the right to approve LFS's selection of local counsel.

{ 00815383.2 07138-0085 9/8/2008 10:17 AM}

Deborah Collins, Esq.
January 12, 2009
Page 4

GM will approve disbursement of the Flat Fee for 2009 in equal monthly installments on or before the 20th day of each month. LFS will submit "shadow bills" in a form acceptable to GM on a monthly basis. The fee arrangements described above will commence on January 1, 2009.

## VI.    Flat Fee Summary

The following is a summary of the Flat Fee for 2009:

|        | Annual Fee 2009 | Monthly Payment 2009 |
|--------|-----------------|----------------------|
| **TOTAL:** | **$2,100,000** | **$175,000** |

## VII.    Additional Terms

•    To the extent not explicitly stated to the contrary herein, LFS will comply with GM's billing and disbursement policies, as modified from time to time.

•    LFS and GM have based the above agreements on the assumptions that, for 2009, the number of MH Project transactions and CS Project transactions will be approximately the same as in 2008. If there is a significant increase or decrease in the actual or proposed volume of MH Project or CS Project transactions, GM or LFS may request a meeting to discuss whether an adjustment to the Flat Fee is appropriate.

•    GM may terminate LFS's representation on Flat Fee Matters at any time by written notice to LFS. LFS may terminate its representation of GM on Flat Fee Matters upon 90 days' written notice to GM Legal Staff. If LFS's representation of GM terminates prior to December 31 in either calendar year, GM will pay LFS a prorated portion of the Flat Fee payable during the period of representation for such year.

•    GM may at its option obtain representation on one or more of the Flat Fee Matters from counsel other than LFS, provided that there will be no reduction in the Flat Fee as a result.

•    LFS currently participates, and will continue to participate, in GM's electronic invoicing programs. LFS will continue to bear the costs of this program without charging them back to the GM Legal Staff.

•    LFS will calculate fees for Flat Fee Matters for 2009 as if such services were to be billed to GM on an hourly basis. For purposes of such calculations, LFS's 2009 hourly rates for Flat Fee Matters will be LFS's general 2009 hourly rates. Any services that LFS actually bills to GM on an hourly basis (viz., matters other than Flat Fee Matters to which no specific fee agreement applies) will reflect LFS's 2003 rates.

{ 00815383.2 07138-0085 9/8/2008 10:17 AM}

Deborah Collins, Esq.
January 12, 2009
Page 5

## VIII.    Conclusion

Thank you for your continued confidence in LFS. We value, and are grateful for the opportunity to continue, our relationship with GM. If the terms of this agreement meet with your approval, please so indicate by signing the enclosed copy of this letter and returning it to us.

Very truly yours,

David W. Fell
for
LOWE, FELL & SKOGG, LLC

Approved this _15th_ day of _January_, 2009:

GENERAL MOTORS CORPORATION

By: _____
Name: _Deborah F. Collins_
Title: _Attorney_



LOWE, FELL & SKOGG, LLC
370 SEVENTEENTH STREET, SUITE 4900
DENVER, COLORADO 80202
PHONE 720.359.8200
FAX 720.359.8201

January 22, 2009

**VIA FEDERAL EXPRESS**

Gordon Ing, Esq.
General Motors, Legal Staff
300 Renaissance Center
Mail Code 482-C23-D24
Detroit, Michigan 48265

     *Re:  2009 Representation: WRE*

Dear Gordon:

   This letter sets forth the agreement between General Motors Corporation and Lowe, Fell & Skogg, LLC ("<u>LFS</u>"), concerning LFS's representation of General Motors Corporation and its affiliates (collectively, "<u>GM</u>"), during 2009, on real estate matters for the Worldwide Real Estate Group (collectively, the "<u>Real Estate Matters</u>"). In 2009, LFS will represent GM on Real Estate Matters in the United States in accordance with the following terms.

**I.  Description of Services**

   LFS's representation of GM in connection with the Real Estate Matters will include, but is not limited to, the following:

- Real estate acquisitions and dispositions
- Lease-leaseback transactions, leases by third-party landlords to GM, leases and subleases by GM to suppliers, and leases and subleases between AHI and dealers.
- Site control documents and other related documents intended to restrict the use of dealership facilities for Argonaut Holdings, Inc. ("<u>AHI</u>")
- Easements and licenses.
- Review and assistance in the resolution of zoning, subdivision, site-plan and other land use matters. Filing for and obtaining zoning, subdivision, site plan, and other land use approvals are excluded from the Real Estate Matters.
- Review and resolution of environmental issues (with GM assistance).

   LFS's responsibilities in such transactions will include, but not be limited to, preparation of letters of intent; preparation and negotiation of all necessary transaction documents (including amendments to agreements executed in prior years); review of title and survey documents; review and documentation of environmental issues; review of land use and other due diligence issues; assistance in the closing of transactions; advising representatives from WRE and other GM entities and/or affiliates;

Gordon Ing, Esq.
January 22, 2009
Page 2

holding and disbursing GM funds for Real Estate Matters when requested by GM personnel; and preparation of closing transcripts.

**II.     Excluded Matters**

LFS's work for GM under this agreement will not include any work LFS may perform for GM not specifically included in Real Estate Matters. Without limiting the generality of the foregoing, this agreement does not apply to transfer of real property from GM to dealers under existing leases from AHI or obtaining zoning, subdivision, site-plan or other land use approvals. As in the past, LFS will also look to GM Legal Staff attorneys for guidance on resolution of environmental issues, although LFS will draft and negotiate provisions in documents addressing those issues.

**III.    Fee Structure**

LFS's fees for representing GM on Real Estate Matters in 2009 will be a fixed fee of $450,000 per year for all matters that require up to ten (10) billable hours (collectively, the "Flat Fee"). All matters that require more than ten (10) billable hours will be billed at LFS's 2003 (not 2009) hourly rates. The Flat Fee will include all costs, expenses and disbursements of LFS with respect to all Flat Fee matters, such as copies, faxes, mail, couriers, computerized research, and UCC and lien searches. All costs and expenses such as copies, faxes, mail, couriers, computerized research, local counsel, and UCC and lien searches for non-Flat Fee matters will be billed to GM. LFS understands that, to the extent such programs exist, GM will make available to LFS its Lexis and Express Mail programs. LFS will continue to use GM's Fedex billing numbers for overnight delivery services.

GM will approve disbursement of the Flat Fee for 2009 in equal monthly installments on or before the 20th day of each month. All other invoices for non-Flat Fee matters will be billed on a monthly basis. The fee arrangements described above will commence on January 1, 2009.

**IV.    Flat Fee Summary**

The following is a summary of the Flat Fee for 2009:

|  | Annual Fee 2009 | Monthly Payment 2009 |
|---|---|---|
| **TOTAL:** | **$450,000** | **$37,500** |

**V.     Additional Terms**

•     To the extent not explicitly stated to the contrary herein, LFS will comply with GM's billing and disbursement policies, as modified from time to time.

Gordon Ing, Esq.
January 22, 2009
Page 3

- LFS and GM have based the above agreements on the assumptions that, for 2009, the number of Real Estate Matters will be approximately the same as in 2008. If there is a significant increase or decrease in the actual or proposed volume of Real Estate Matters, GM and LFS may request a meeting to discuss whether an adjustment to the Flat Fee is appropriate.

- GM may terminate LFS's representation on Real Estate Matters at any time by written notice to LFS. LFS may terminate its representation of GM on Real Estate Matters upon 90 days' written notice to GM Legal Staff. If LFS's representation of GM terminates prior to December 31 in either calendar year, GM will pay LFS a prorated portion of the Flat Fee payable during the period of representation for such year.

- LFS will calculate fees for Real Estate Matters for 2009 as if such services were to be billed to GM on an hourly basis. For purposes of such calculations, LFS's 2009 hourly rates for Real Estate Matters will be LFS's general 2009 hourly rates. Any services that LFS actually bills to GM on an hourly basis (viz., matters other than Real Estate Matters to which no specific fee agreement applies) will reflect LFS's 2003 rates.

## VI.    Conclusion

Thank you for your continued confidence in LFS. We value, and are grateful for the opportunity to continue, our relationship with GM. If the terms of this agreement meet with your approval, please so indicate by signing the enclosed copy of this letter and returning it to us.

Very truly yours,

David W. Fell
for
LOWE, FELL & SKOGG, LLC

Approved this 2ⁿᵈ day of February, 2009:

GENERAL MOTORS CORPORATION

By: _____
Name:  Gordon Ing
Title:  Attorney

EXHIBIT A

CERTIFICATION

Henry I. Lowe
David W. Fell
LOWE, FELL & SKOGG, LLC
370 17th Street
Suite 4900
Denver, CO 80202
Telephone: (303) 359-8200
Facsimile: (303) 359-8201

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
                                          :        09-50026 (REG)
MOTORS LIQUIDATION COMPANY, *et al.*      :
    f/k/a General Motors Corp., *et al.*  :
                                          :
                            Debtors.      :        (Jointly Administered)
                                          :
--------------------------------------------------------------x

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF LOWE, FELL & SKOGG, LLC FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, Henry I. Lowe, hereby certify that:

I.       I am a member in the applicant firm, Lowe, Fell & Skogg, LLC

("LFS"), with responsibility for the chapter 11 case of Motors Liquidation Corporation and

certain of its affiliates, as debtors in possession in the above-captioned case (collectively, the

"Debtors"), in respect of compliance with the Guidelines for Fees and Disbursements for

Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on

June 20, 1991 (the "Fee and Disbursement Guidelines") and the Amended Guidelines for

Fees and Disbursements for Professionals in Southern District of New York Bankruptcy

Cases adopted by the Court on April 19, 1995 (together with the Fee and Disbursement

Guidelines, the "Local Guidelines"), the United States Trustee Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses Filed Under II U.S.C. §

330, adopted on January 30, 1996 (the "UST Guidelines") and the Second Amended Order

Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a)

Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses

of Professionals [Docket No. 3102] (the "Administrative Order," and together with the Local

Guidelines and the UST Guidelines, the "Guidelines").

   2. This certification is made in respect of LFS's application, dated

November 18, 2009 (the "Application"), for interim compensation and reimbursement of

expenses for the period commencing June 1, 2009 through and including July 10, 2009 (the

"Compensation Period") in accordance with the Guidelines.

   3. In respect of section 2 of the Fee and Disbursement Guidelines, I certify

that LFS reviewed the fee application and has approved it.

   4. In respect of section B.1 of the Local Guidelines, I certify that:

    a. I have read the Application;

    b. to the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within
the Local Guidelines;

    c. the fees and disbursements sought are billed at rates in accordance

with those customarily charged by LFS and generally accepted by

LFS's clients; and

d.    in providing a reimbursable service, LFS does not make a profit

on that service, whether the service is performed by LFS in-house

or through a third party.

5.    In respect of section B.2 of the Local Guidelines and as required by the

Administrative Order, I certify that LFS has complied with these provisions requiring it to

provide counsel for the statutory committee of unsecured creditors appointed in these cases

(the "Committee") and the Debtors, with a statement of LFS's fees and disbursements accrued

during the previous month, although, due to administrative limitations, such statements were

not always provided within the timetables set forth in the Local Guidelines and the

Administrative Order.

6.    In respect of section B.3 of the Local Guidelines, I certify that the Debtors,

attorneys for the Committee, and the United States Trustee for the Southern District of New

York are each being provided with a copy of the Application.


/s/ Henry I. Lowe
Henry I. Lowe
LOWE, FELL & SKOGG, LLC
370 17th Street, Suite 4900
Denver, CO  80202
Telephone:  (720) 359-8200
Facsimile:  (720) 359-8201

## EXHIBIT B

## SCHEDULE OF LFS PROFESSIONALS

## LOWE, FELL & SKOGG, LLC FOR SERVICES RENDERED
### FOR THE PERIOD JUNE 1, 2009 THROUGH JULY 10, 2009

| NAME OF PROFESSIONAL MEMBERS AND OF COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Henry I. Lowe | Corporate Real Estate | 1982 | 340 | 194.5 | 66,130.00 |
| Robert H. Patterson | Corporate Real Estate | 1982 | 340 | 179.4 | 60,996.00 |
| David W. Fell | Corporate Real Estate | 1986 | 340 | 200.7 | 68,238.00 |
| Kenneth K. Skogg | Litigation | 1987 | 325 | 35.5 | 11,537.50 |
| Curtis L. Clay | Corporate Real Estate | 1993 | 275 | 164.2 | 45,155.00 |
| Karen L. Brody | Litigation | 1996 | 285 | 15.7 | 4,474.50 |
| | | | | 790.00 | 256,531.00 |

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Kirsten J. Pederson | Corporate Real Estate | 2001 | 220 | 125.3 | 27,566.00 |
| Tiffany C. Hung | Corporate Real Estate | 2008 | 185 | 81.7 | 15,114.50 |
| | | | | 207.0 | 42,680.50 |

| NAME OF PROFESSIONAL PARALEGALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Donna M. Prete | Corporate Real Estate | 160 | 21 | 3360.00 |
| Michael F. Drummy | Corporate Real Estate | 145 | 6.6 | 957.00 |
| Lori A. Hovey | Corporate Real Estate | 145 | 12.2 | 1769.00 |
| Carol Ann Ortiz | Litigation | 125 | 0.4 | 50.00 |
| Jenna Skogg | Corporate Real Estate | 75 | 25.8 | 1935.00 |
| | | | 66.0 | 8071.00 |

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| **TOTALS:** | | | |
| Partners and Of Counsel | 317.5 | 790 | 256,531.00 |
| Associates | 202.5 | 207 | 42,680.50 |
| Paraprofessionals | 130 | 66 | 8071.00 |
| **Total Fees Incurred** | | **1063** | **307282.50** |
| **Blended Attorney Rate** | **288.75** | | |
| | | | |
| **Total Fees Requested** | | **1063** | **$261,840.25** |

EXHIBIT C

EXPENSES

## EXPENSE SUMMARY BY LOWE, FELL & SKOGG, LLC
### FOR THE INTERIM PERIOD OF JUNE 1 THROUGH JULY 10, 2009

| EXPENSES | AMOUNTS |
|---|---|
| CSC Diligenz Searches | $155.10 |
| Federal Express | $183.83 |
| Outside Legal Counsel | $693.00 |
| Travel - June 1 through June 30, 2009 | $18,025.22 |
| **Total Expenses Requested:** | $19,212.25 |

EXHIBIT D

LFS'S TIME RECORDS

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

## PARALEGALS

| Timekeeper | Date of Service | Client ID | Matter | Time | Narrative |
|---|---|---|---|---|---|
| Ortiz | 06/10/2009 | 07138-9999 | General – Property Management | 0.1 | Attention to calendaring and scheduling |
| Ortiz | 06/19/2009 | 07138-9999 | General – Property Management | 0.1 | Attention to calendaring and scheduling |
| Ortiz | 06/24/2009 | 07138-9999 | General – Property Management | 0.1 | Attention to calendaring and scheduling |
| Ortiz | 06/26/2009 | 07138-9999 | General – Property Management | 0.1 | Attention to calendaring and scheduling |
| Prete | 06/03/2009 | 07138-9999 | General - Property Management | 0.5 | Review e-mails regarding post closing matters |
| Prete | 06/03/2009 | 07138-9999 | General - Property Management | 0.5 | Conference with K. Pederson and J. Skogg regarding pdf of lease documents |
| Prete | 06/05/2009 | 07138-9999 | General - Property Management | 0.5 | Conference calls with R. Schatz regarding preparation of execution of documents and closing |
| Prete | 06/05/2009 | 07138-9999 | General - Property Management | 1.5 | Conference calls with First American Title regarding preparation of execution of documents and closing |
| Prete | 06/22/2009 | 07131-0085 | CS - General Consulting | 0.5 | Research Ruta Supplies with New York Secretary of State Corporate office |
| Prete | 06/24/2009 | 07131-0085 | CS - General Consulting | 1 | Attend legal assistant meeting |
| Prete | 06/24/2009 | 07131-0085 | CS - General Consulting | 0.5 | Review post closing binder reports |
| Prete | 06/24/2009 | 07131-0085 | CS - General Consulting | 2.5 | Prepare follow up on outstanding matters |
| Prete | 06/26/2009 | 07131-0085 | CS - General Consulting | 0.5 | Review post closing matters |
| Prete | 06/26/2009 | 07131-0085 | CS - General Consulting | 2.5 | Prepare follow up . |
| Prete | 06/26/2009 | 07131-0085 | CS - General Consulting | 3 | Review working files to determine status of pending matters |
| Prete | 06/29/2009 | 07138-9999 | General - Property Management | 0.5 | Conference with L. Brennan regarding status of overnight package. |
| Prete | 06/29/2009 | 07131-1957 | CS - Southern Buick Pontiac GMC, Inc. (Wellington, FL) | 0.8 | Prepare research to obtain copy of recorded Declaration of Use Restriction, Right of First Refusal and Repurchase Option |
| Prete | 06/29/2009 | 07131-1957 | CS - Southern Buick Pontiac GMC, Inc. (Wellington, FL) | 0.2 | Conference with T. Hung regarding same |
| Prete | 06/30/2009 | 07131-0085 | CS - General Consulting | 0.2 | Conference with T. Hung regarding Sexton Chevrolet |

{00870445.1 07131-0000 %USERDATE%}

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Prete | 06/30/2009 | 07131-0085 | CS - General Consulting | 0.5 confirm corporate status with California Secretary of State |
| Prete | 06/30/2009 | 07131-0085 | CS - General Consulting | 0.6 Research U. S. Bankruptcy Court records. |
| Prete | 06/30/2009 | 07131-0085 | CS - General Consulting | 0.2 conference with B. Stacey regarding same |
| Prete | 07/02/2009 | 07138-9999 | General - Property Management | 0.1 Review email regarding Shreveport release of lien |
| Prete | 07/02/2009 | 07138-9999 | General - Property Management | 0.4 Prepare response to D. Fell regarding time spent on transaction |
| Prete | 07/02/2009 | 07131-0085 | CS - General Consulting | 0.5 Review post closing reports |
| Prete | 07/02/2009 | 07131-0085 | CS - General Consulting | 2.5 Follow up on outstanding items |
| Prete | 07/08/2009 | 07131-0085 | CS - General Consulting | 1 Attend meeting on procedures regarding handling Channel documents. |
| Drummy | 06/01/2009 | 07131-0085 | CS – General Consulting | 0.2 Review numerous e-mail memoranda from Lexis/Nexis regarding statutory update |
| Drummy | 06/01/2009 | 07131-0085 | CS – General Consulting | 0.1 Draft numerous e-mail memoranda to J. Skogg regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | |
|---|---|---|---|
| Drummy | 06/01/2009 07142-0001 | General | 0.3 Update semi-monthly report |
| Drummy | 06/01/2009 07142-0001 | General | 0.2 Draft e-mail memorandum to Pit Crew regarding same |
| Drummy | 06/04/2009 07131-2480-3030D | CS - S & H Associates, LLC d/b/a Grand Prie Buick Pontiac GMC Cadillac (Nanuet, NY) | 0.1 Read and respond to e-mail memorandum from J. Meisel-Voisine regarding power of attorney for Siffords |
| Drummy | 06/04/2009 07131-2480-3030D | CS - S & H Associates, LLC d/b/a Grand Prie Buick Pontiac GMC Cadillac (Nanuet, NY) | 0.1 Review file regarding same |
| Drummy | 06/04/2009 07131-2480-3030D | CS - S & H Associates, LLC d/b/a Grand Prie Buick Pontiac GMC Cadillac (Nanuet, NY) | 0.1 Draft e-mail memoranda to E. Rubin, W. Strasser regarding same |
| Drummy | 06/05/2009 07131-2480-3030D | CS - S & H Associates, LLC d/b/a Grand Prie Buick Pontiac GMC Cadillac (Nanuet, NY) | 0.2 Read and respond to e-mail memorandum from E. Rubin, J. Meisel-Voisine regarding Sifford POA |
| Drummy | 06/05/2009 07131-2480-3030D | CS - S & H Associates, LLC d/b/a Grand Prie Buick Pontiac GMC Cadillac (Nanuet, NY) | 0.1 Review file regarding same |
| Drummy | 06/08/2009 07131-0000 | CS – GM Project | 0.3 Read and respond to e-mail memorandum from K. Pederson regarding leases for Potamkin dealerships in New York City |
| Drummy | 06/08/2009 07131-0000 | CS – GM Project | 0.2 Review files regarding same |
| Drummy | 06/15/2009 07131-0000 | CS – GM Project | 0.4 Read and respond to e-mail memorandum from H. Lowe regarding title commitment for Don Mealey Chevrolet (Orlando FL) |
| Drummy | 06/15/2009 07131-0000 | CS – GM Project | 0.1 Review file regarding same |
| Drummy | 06/15/2009 07131-0000 | CS – GM PRoject | 0.1 Draft e-mail memoranda to J. Meisel-Voisine, S. Nadolski regarding same |
| Drummy | 06/16/2009 07142-0001 | General | 0.3 Update semi-monthly report |
| Drummy | 06/16/2009 07142-0001 | General | 0.2 Draft e-mail memorandum to Pit Crew regarding same |
| Drummy | 06/16/2009 07131-0000 | CS – GM Project | 0.2 Read and respond to numerous e-mail memoranda from S. Nadolski regarding title commitment for Don Mealey Chevrolet (Orlando FL) |
| Drummy | 06/16/2009 07131-0000 | CS – GM Project | 0.1 Review file regarding same |

{00870445.1 07131-0000 %USERDATE%}

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | |
|---|---|---|---|
| Drummy | 06/16/2009 07131-0000 | CS – GM Project | 0.1 Draft e-mail memoranda to H. Lowe regarding same |
| Drummy | 06/19/2009 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.4 Read and respond to e-mail memorandum from K. Pederson regarding changes to amendment to channel strategy agreements |
| Drummy | 06/19/2009 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.1 Review file regarding same |
| Drummy | 06/22/2009 07138-9999 | General Property Management | 0.3 Read and respond to e-mail memorandum from R. Patterson regarding dealership sublease for Saturn of Westbrook |
| Drummy | 06/22/2009 07138-9999 | General Property Management | 0.1 Review file regarding same |
| Drummy | 06/22/2009 07138-9999 | General Property Management | 0.2 Perform research on ODM regarding same |
| Drummy | 06/26/2009 07138-9999 | General Property Management | 0.1 Read and respond to numerous e-mail memoranda from C. Clay regarding notice of termination of lease for Colchester Chevrolet |
| Drummy | 06/26/2009 07138-9999 | General Property Management | 0.5 Draft notice of termination of lease |
| Drummy | 06/26/2009 07138-9999 | General Property Management | 0.1 Review and revise same |
| Drummy | 06/26/2009 07138-9999 | General Property Management | 0.1 Telephone conference with C. Clay regarding same |
| Drummy | 07/06/2009 07142-0001 | General | 0.3 Update semi-monthly report |
| Drummy | 07/06/2009 07142-0001 | General | 0.2 Draft e-mail memorandum to Pit Crew regarding same |
| Drummy | 07/08/2009 07131-0085 | CS – General Consulting | 0.8 Attend meeting on procedures regarding handling Channel documents |
| Hovey | 06/04/2009 07131-0417 | CS - Southeast Region (Project 2000) Miscellaneous | 0.1 Voice message from and to J. Nitz |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.1 Correspondence from K. Pederson requesting Deed and responsibility of title and closing costs |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.2 Correspondence to K. Toci regarding same |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.1 Correspondence to B. Brennan regarding same |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.5 Draft Grant Deed |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.2 Review draft documents for information |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | Date / Number | Matter | Description |
|---|---|---|---|
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.1 Correspondence from B. Brennan regarding split of title and closing costs |
| Hovey | 06/09/2009 07131-0419 | CS - West Region (Project 2000) Miscellaneous | 0.1 Correspondence to K. Pederson enclosing draft of Grant Deed |
| Hovey | 06/09/2009 07131-2319 | CS - Bob Tolkan Buick, Inc. (Milwaukee, WI) | 0.3 Correspondence from and to J. Meisel-Voisine regarding status of GM notarizations on Use Restriction Memorandum; correspondence to and from C. Briggs regarding same |
| Hovey | 06/10/2009 07131-2319 | CS - Bob Tolkan Buick, Inc. (Milwaukee, WI) | 0.1 Correspondence to S. Murdock requesting GM notarizations to Use Restriction Memorandum |
| Hovey | 06/11/2009 07131-0000 | CS – GM PROJECT | 1 Correspondence from K. Pederson requesting dealer in Cherry Hills, NJ with the name of Mull; research yellow pages, NJ Secretary of State web site and Worldox for information |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Voice message from J. Corbet regarding SNDA for Second Mortgage |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence from J. Corbet enclosing information regarding same |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence to and from C. Clay regarding SNDA |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.8 Draft SNDA |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.3 Research for recording information of Short Form of Prime Lease |
| Hovey | 06/11/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence to J. Corbet requesting lender's official entity name and state of incorporation |
| Hovey | 06/11/2009 07131-0417 | CS - Southeast Region (Project 2000) Miscellaneous | 0.1 Correspondence from T. Hung regarding customary split of closing costs between Seller and Buyer in Florida |
| Hovey | 06/11/2009 07131-0417 | CS - Southeast Region (Project 2000) Miscellaneous | 0.3 Research regarding customary split of closing costs between Seller and Buyer in Florida |
| Hovey | 06/11/2009 07131-0417 | CS - Southeast Region (Project 2000) Miscellaneous | 0.1 Correspondence to J. Meisel-Voisine requesting customary split of closing costs between Seller and Buyer in Florida |
| Hovey | 06/15/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence from and to J. Nitz regarding GMAC entity information |
| Hovey | 06/15/2009 07131-2319 | CS - Bob Tolkan Buick, Inc. (Milwaukee, WI) | 0.1 Correspondence from and to C. Briggs regarding GM notary block execution information |
| Hovey | 06/16/2009 07131-2319 | CS - Bob Tolkan Buick, Inc. (Milwaukee, WI) | 0.1 Correspondence from C. Briggs regarding execution of GM notary block; correspondence to C. Clay and J. Meisel-Voisine regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Timekeeper | Date / Matter | Matter Name | Description |
|---|---|---|---|
| Hovey | 06/17/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.9 Correspondence from T. Seamans regarding GMAC entity information; revise SNDA |
| Hovey | 06/17/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence to C. Clay enclosing SNDA for review |
| Hovey | 06/18/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence from C. Clay regarding review of SNDA |
| Hovey | 06/18/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.7 Revise SNDA to be in recordable form |
| Hovey | 06/18/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence to C. Clay regarding revisions to SNDA for recordable form |
| Hovey | 06/18/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Conference with E. Apodaca regarding formatting of SNDA |
| Hovey | 06/22/2009 07131-0085 | CS - General Consulting | 0.3 Correspondence from and to M. Drummy requesting 2003 lease from ODM; research for same |
| Hovey | 06/22/2009 07131-0085 | CS - General Consulting | 0.3 Correspondence to M. Drummy enclosing pdf of Ground Lease Sublease (525 Baltimore Pike, Clifton Heights, PA) |
| Hovey | 06/22/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.2 Correspondence to and conference with L. DiGiacomo regarding formatting of SNDA |
| Hovey | 06/22/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Correspondence to L. Lobb enclosing same for review |
| Hovey | 06/25/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 Conference with C. Clay enclosing letter from H. Feinstein requesting release of remediation escrow funds |
| Hovey | 06/25/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 correspondence to G. Mack enclosing same |
| Hovey | 07/01/2009 07131-2777-872H | CS - Carl Black Pontiac Buick GMC Hummer, Inc. (Roswell, GA) | 0.1 Correspondence from J. Lakshmanan regarding follow up on outstanding CT Corporation invoices |
| Hovey | 07/01/2009 07131-2777-872H | CS - Carl Black Pontiac Buick GMC Hummer, Inc. (Roswell, GA) | 0.1 Research for same |
| Hovey | 07/02/2009 07131-0085 | CS - General Consulting | 0.1 Correspondence from S. Lowe regarding control provisions concerning consents due to change in control |
| Hovey | 07/02/2009 07131-0085 | CS - General Consulting | 0.3 Conferences with T. Hung, C. Muniz, L. DiGiacomo and B. Enriquez regarding same |
| Hovey | 07/02/2009 07131-0085 | CS - General Consulting | 1 Research ODM for lease documents |
| Hovey | 07/02/2009 07131-0085 | CS - General Consulting | 0.1 Correspondence from T. Hung regarding provisions to research |
| Hovey | 07/02/2009 07131-0085 | CS - General Consulting | 1 Review leases for lien, assignment and events of default provisions; update Consent Tracking Chart |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Timekeeper | Date / Matter No. | Matter | Description |
|---|---|---|---|
| Hovey | 07/08/2009 07131-0085 | CS - General Consulting | 0.7 Meeting regarding GM document tracking |
| Hovey | 07/08/2009 07131-0085 | CS - General Consulting | 0.2 Research ODM for Colma, CA lease |
| Hovey | 07/08/2009 07131-0085 | CS - General Consulting | 0.2 Review Colma, CA lease |
| Hovey | 07/08/2009 07131-0085 | CS - General Consulting | 0.1 Revise Consent Tracking Chart |
| Hovey | 07/08/2009 07131-0085 | CS - General Consulting | 0.1 Correspondence to T. Hung regarding same |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 3.5 Assist Lorenda in researching documents with repayment clause |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 2.5 Draft spreadsheet regarding documents with repayment clause |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 0.5 Review tax clearance statute updates |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 0.4 Conference with L. DiGiacomo regarding spreadsheet regarding lease documents |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 2.3 Update and modify spreadsheet |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 0.2 Scan and profile certificates of good standing for General Motors and Argonaut Holdings Inc. |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 0.1 Draft email memorandum to paralegals regarding certificates of good standing for General Motors and Argonaut Holdings Inc. |
| J. Skogg | 06/02/2009 07131-0085 | CS - General Consulting | 0.1 Draft email memorandum to paralegals regarding same |
| J. Skogg | 06/03/2009 07149-0135 | MH - Valley Stream Automotive, Inc., d/b/a Valley Stream Chevrolet (Valley Stream, NY) | 0.5 Review closing documents tracker and closing binder |
| J. Skogg | 06/03/2009 07149-0135 | MH - Valley Stream Automotive, Inc., d/b/a Valley Stream Chevrolet (Valley Stream, NY) | 0.3 Draft email memorandum to A. Schafer regarding follow up on outstanding closing documents |
| J. Skogg | 06/03/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.3 Conference with D. Prete regarding documents needing to be sent to client |
| J. Skogg | 06/03/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.2 Review documents |
| J. Skogg | 06/03/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.5 Prepare PDF to send to clients |
| J. Skogg | 06/03/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.5 Draft email memorandum to K. Pederson and clients |
| J. Skogg | 06/08/2009 07131-0085 | CS - General Consulting | 0.6 Scan and profile certifications for General Motors and Argonaut Holdings Inc. |
| J. Skogg | 06/08/2009 07131-0085 | CS - General Consulting | 1 Prepare closing binder report |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | |
|---|---|---|---|
| J. Skogg | 06/08/2009 07131-0085 | CS - General Consulting | 0.2 Draft email memorandum to paralegals regarding closing binder report |
| J. Skogg | 06/08/2009 07131-2485 | CS - Watson Motors, Inc.; d/b/a Watson Motors Rental and Leasing; a/k/a Watson Motors Buick (Mifflinburg, PA) | 0.2 Scan letter from Department of Revenue |
| J. Skogg | 06/08/2009 07131-2485 | CS - Watson Motors, Inc.; d/b/a Watson Motors Rental and Leasing; a/k/a Watson Motors Buick (Mifflinburg, PA) | 0.3 Draft email memorandum to R. Patterson regarding transmittal of same |
| J. Skogg | 06/09/2009 07131-0085 | CS - General Consulting | 1 Scan, profile and assemble Saturn closing binders |
| J. Skogg | 06/10/2009 07131-0085 | CS - General Consulting | 2 Scan, profile and assemble Saturn closing binders |
| J. Skogg | 06/10/2009 07131-0085 | CS - General Consulting | 0.5 Scan and profile closing documents |
| J. Skogg | 06/12/2009 07131-0085 | CS - General Consulting | 0.1 Review bankruptcy document received in mail |
| J. Skogg | 06/12/2009 07131-0085 | CS - General Consulting | 0.3 Conference with T. Hung regarding same |
| J. Skogg | 06/12/2009 07131-0085 | CS - General Consulting | 0.2 Scan and profile document |
| J. Skogg | 06/12/2009 07131-0085 | CS - General Consulting | 0.4 Draft email memorandum to attorneys regarding transmittal of same |
| J. Skogg | 06/15/2009 07131-0085 | CS - General Consulting | 0.2 Review tax clearance statute updates |
| J. Skogg | 06/15/2009 07131-0085 | CS - General Consulting | 0.4 Update tax clearance binder |
| J. Skogg | 06/15/2009 07131-0085 | CS - General Consulting | 0.2 Review email memoranda with M. Drummy regarding same |
| J. Skogg | 06/16/2009 07131-2485 | CS - Watson Motors, Inc.; d/b/a Watson Motors Rental and Leasing; a/k/a Watson Motors Buick (Mifflinburg, PA) | 0.5 Draft email memorandum to R. Patterson regarding follow up on tax clearance certificate |
| J. Skogg | 06/22/2009 07131-0085 | CS - General Consulting | 0.3 Scan and profile letter to R. Patterson |
| J. Skogg | 06/22/2009 07131-0085 | CS - General Consulting | 0.3 Draft email memorandum to R. Patterson regarding transmittal of same |
| J. Skogg | 06/22/2009 07131-0085 | CS - General Consulting | 0.2 scan and profile bankruptcy pleading received |
| J. Skogg | 06/22/2009 07131-0085 | CS - General Consulting | 0.6 read and respond to email memoranda with D. Fell regarding procedure for pleadings |
| J. Skogg | 06/22/2009 07131-0085 | CS - General Consulting | 0.5 Draft email memorandum to members regarding transmittal of pleading |
| J. Skogg | 06/26/2009 07131-0085 | CS - General Consulting | 1 Scan and profile Saturn closing binder |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| J. Skogg | 06/29/2009 07131-0085 | CS - General Consulting | 0.5 | Review tax clearance statute updates |
| J. Skogg | 06/29/2009 07131-0085 | CS - General Consulting | 0.3 | Create working file for D. Prete |
| J. Skogg | 06/30/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.4 | Update scanned lease agreement |
| J. Skogg | 06/30/2009 07131-0085 | CS - General Consulting | 0.7 | Search for executed documents requested by K. Pederson |
| J. Skogg | 07/01/2009 07131-0085 | CS - General Consulting | 0.5 | Prepare working file for D. Prete |
| J. Skogg | 07/06/2009 07131-0085 | CS - General Consulting | 0.2 | Review tax clearance statute updates |
| J. Skogg | 07/06/2009 07131-0085 | CS - General Consulting | 0.3 | Read and respond to email memoranda with M. Drummy regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

**ASSOCIATES**

| Timekeeper | Date of Service | Client ID | Matter | Time | Narrative |
|---|---|---|---|---|---|
| Pederson | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 11.6 | Review documents to be sent to dealers |
| Pederson | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 7.7 | Travel from Detroit to Denver |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with N. Kosivzoff about River Day Festival |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.2 | Forward question about sky diving during Red Bull Event to L. Haley |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to emails |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.7 | Draft Termination of Prime Lease and Dealership Sublease for AHI for San Leandro, CA |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.1 | Send to D. Frederickson to review |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.5 | Draft License Agreement for Detroit Riverfront Festival |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.7 | Revise License Agreement for GM in Arlington, Texas for comments from AT&T |
| Pederson | 06/02/2009 | 07138-9999 | General - Property Management | 0.4 | Telephone conference with D. Frederickson about various AHI issues |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.1 | Review Appointment of Agent and Master Lease for AHI in Duncanville, Texas |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.1 | Respond to R. Schat?s question |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.2 | Review Prime Lease and Sublease for AHI in San Jose, California |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.1 | Send response to R. Juarez about AHI not being able to terminate the Sublease |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.5 | Draft Termination of Dealership Sublease |
| Pederson | 06/03/2009 | 07138-9999 | General - Property Management | 0.3 | Review email from S. Ocelnik regarding notice sent from buyer in Warren, Ohio |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | | |
|---|---|---|---|---|---|
| Pederson | 06/03/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.1 | Respond to emails |
| Pederson | 06/03/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.3 | review proposed changes to channel agreement from dealer and respond to M. Flory |
| Pederson | 06/03/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.1 | send email to D. Collins |
| Pederson | 06/03/2009 | 07131-2997-1375A | CS - Harris Automotive, Inc. d/b/a Harris Buick Pontiac GMC General - Property | 0.3 | Telephone conference with S. Cohen |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.3 | Revise License Agreement for Red Bull Event |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.1 | Send revised agreement to N. Kosivzoff |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.2 | Respond to questions about transaction from L. Smith in behalf of UST lien |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.2 | Respond to emails about ground leases for AHI to send to |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.5 | Telephone conference with D. Frederickson |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.2 | Telephone conference with R. Henderson and V. Schuster |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.1 | Telephone conference with N. Hoffman |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.2 | Review emails regarding status of Easement Agreement with DTE in Milford, Michigan |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.1 | Forward to M. Hilfinger |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.4 | Respond to M. Hilfinger's email |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.1 | Forward License Agreement to L. Haley and T. Conway for review |
| Pederson | 06/04/2009 | 07138-9999 | Management General - Property | 0.1 | Review email from D. Frederickson |
| Pederson | 06/04/2009 | 07138-9999 | Management | 0.8 | Draft Assignment of Prime Lease and Termination of Sublease for AHI in Northridge, California |

(00870445.1 07131-0000 %USERDATE% )

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | | |
|---|---|---|---|---|---|
| Pederson | 06/04/2009 | 07138-9999 | General - Property Management | 0.1 | Send to D. Frederickson to review |
| Pederson | 06/04/2009 | 07138-9999 | General - Property Management | 0.2 | Review and respond to emails about changes to License Agreement for AHI in Colma, California |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.1 | Review L. Haley's comments to changes in License Agreement for AHI in Colma, California |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.1 | Send questions to R. Juarez |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.3 | Respond to emails regarding various AHI projects |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.2 | Revise License Agreement for Riverfront Festival |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.2 | Send to N. Kasivzoff to review |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.1 | Telephone conference with N. Hoffman |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.1 | Send status email to R. Henderson and V. Schuster |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.1 | Telephone conference with R. Henderson and R. Sitek about dealer's open account |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.7 | Review Leases for AHI in Irving, Texas and McAllen, Texas |
| Pederson | 06/05/2009 | 07138-9999 | General - Property Management | 0.3 | Revise License Agreement for AHI in Colma, California |
| Pederson | 06/08/2009 | 07138-9999 | General - Property Management | 0.2 | Send revised Easement Agreement for Arlington, Texas to AT&T |
| Pederson | 06/08/2009 | 07138-9999 | General - Property Management | 0.3 | Draft Termination of Dealership Sublease for AHI for Irving, Texas |
| Pederson | 06/08/2009 | 07138-9999 | General - Property Management | 0.1 | Send to R. Schatz to review |
| Pederson | 06/08/2009 | 07138-9999 | General - Property Management | 0.7 | Draft status report for AHI Western Region for May |
| Pederson | 06/08/2009 | 07138-9999 | General - Property Management | 0.1 | Send to AHI |
| Pederson | 06/09/2009 | 07138-9999 | General - Property Management | 0.1 | Review email from Risk Management about insurance certificates from City of Scottsdale |
| Pederson | 06/09/2009 | 07138-9999 | General - Property Management | 0.1 | Revise License Agreement |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Timekeeper | Date | Matter No. | Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/09/2009 | 07138-9999 | General - Property Management | 0.1 | Send to R. Juarez |
| Pederson | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Interoffice discussion |
| Pederson | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 0.6 | Draft letter to agreement for dealer in Spencer, West Virginia |
| Pederson | 06/09/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with K. Neuberger about status of Purchase and Sale Agreement for sale of Janesville Training Center |
| Pederson | 06/09/2009 | 07131-0085 | CS - General Consulting | 0.2 | Review and revise log report for May for DND |
| Pederson | 06/09/2009 | 07131-3010-999 | CS - Spencer Auto Group LLC d/b/a Spencer Auto Group (Spencer, WV) | 0.1 | Review emails and project summary |
| Pederson | 06/09/2009 | 07131-3010-999 | CS - Spencer Auto Group LLC d/b/a Spencer Auto Group (Spencer, WV) | 0.1 | Respond to emails |
| Pederson | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Draft channel agreement |
| Pederson | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 0.6 | Revise language for Performance Agreement / Review and respond to email from G. Dvorsky about Participation |
| Pederson | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Agreements for certain Auto Nation dealers |
| Pederson | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Review letter agreement |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.4 | Draft License Agreement for use by GM in Pontiac, Michigan site |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.2 | Send initial draft of agreement to H. Milewski |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with H. Milewski |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.3 | Draft Confidentiality agreement for AHI to release environmental reports to owner in Northridge, California |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.1 | Send to owner's attorney |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.1 | Respond to emails |
| Pederson | 06/10/2009 | 07138-9999 | General - Property Management | 0.3 | Telephone conference with D. Frederickson about various AHI issues |
| Pederson | 06/10/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.2 | Review emails and channel agreements |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Timekeeper | Date | Matter | Client/Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/10/2009 | 07131-3010-999 | CS - Spencer Auto Group LLC d/b/a Spencer Auto Group (Spencer, WV) | 0.2 | Respond to emails |
| Pederson | 06/10/2009 | 07131-3010-999 | CS - Spencer Auto Group LLC d/b/a Spencer Auto Group (Spencer, WV) General - Property | 1.6 | Draft agreement |
| Pederson | 06/10/2009 | 07138-9999 | CS - Richard Hibbard Chevrolet, Inc. (Claremont, CA) Management | 0.6 | Review and revise letter from AHI to dealer tenant in Novato, California |
| Pederson | 06/10/2009 | 07131-3011-TBD | General - Property | 0.2 | Review and respond to emails |
| Pederson | 06/10/2009 | 07138-9999 | Management General - Property | 0.3 | Revise License Agreement for River Day Festival |
| Pederson | 06/10/2009 | 07138-9999 | Management General - Property | 0.2 | telephone conference with N. Kosivzoff |
| Pederson | 06/10/2009 | 07138-9999 | Management General - Property | 0.3 | revise License Agreement |
| Pederson | 06/10/2009 | 07138-9999 | Management General - Property | 0.2 | Revise Notice of Termination of Prime Lease and Dealership Sublease for AHI in San Leandro, California |
| Pederson | 06/10/2009 | 07138-9999 | Management General - Property | 0.1 | Send to D. Frederickson to review |
| Pederson | 06/11/2009 | 07138-9999 | Management General - Property | 0.1 | Revise License Agreement for GM in Lansing, Michigan |
| Pederson | 06/11/2009 | 07138-9999 | Management General - Property | 0.1 | Telephone conference with D. Spencer |
| Pederson | 06/11/2009 | 07138-9999 | Management | 0.1 | Send revised document to D. Spencer |
| Pederson | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Interoffice discussion |
| Pederson | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 0.4 | Revise Participation Agreement form |
| Pederson | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 2.2 | Draft Termination of Letter Agreement with Auto Nation dealers in Florida |
| Pederson | 06/11/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.7 | Draft Amendment to Channel Agreements and send to GM to review |
| Pederson | 06/11/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) General - Property | 0.2 | Telephone conference with J. Gentry |
| Pederson | 06/11/2009 | 07138-9999 | Management | 0.2 | Telephone conference with D. Frederickson about various AHI issues |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 1.6 | Revise Participation Agreement Form |
| Pederson | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 5.7 | Draft Participation Agreement for dealers in Spencer, West Virginia and Claremont, California and Bloomington, Minnesota |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.5 | Telephone conference with owner's attorney about Assignment of Lease in Northridge, California |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/12/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.2 | Revise Amendment to Channel Agreements |
| Pederson | 06/12/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.1 | Send to dealer's attorney and GM |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.2 | Revise License Agreement for Riverfront Festival) |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.1 | Send revised agreement to A. Kosivzoff |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.6 | AHI conference call |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/12/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with K. Hoge about Korea property |
| Pederson | 06/12/2009 | 07138-9999 | Management | 0.2 | Respond to emails about various AHI issues |
| Pederson | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 6.7 | Draft documents to go to dealers |
| Pederson | 06/13/2009 | 07131-0000 | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 1.4 | Assemble package of documents and send to dealers |
| Pederson | 06/15/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.1 | Review emails on termination of deal |
| Pederson | 06/15/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.4 | Telephone conference with M. Broxton |
| Pederson | 06/15/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.4 | Review Saturn deferred Termination Agreement |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter No. | Matter | Hours | Description |
|---|---|---|---|---|---|
| | | | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | | |
| Pederson | 06/15/2009 | 07131-3005-485F | | 0.3 | Send questions to M. Flory and D. Collins |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with AT&T's counsel regarding Easement Agreement in Arlington, Texas |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.1 | Send message to F. Zehnder |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson about termination of Lease in Santa Ana, California |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.5 | Draft Letter of Interest for GM to acquire service center in Korea |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.1 | Send to K. Hoge |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.3 | Review Landlord's changes to Assignment of Lease in Northridge, California for AHI |
| Pederson | 06/15/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to email from D. Spencer about License Agreement in Lansing, Michigan |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.5 | Respond to emails about various WRE projects |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.5 | Draft Extension of Prime Lease for AHI in Northridge, California |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Review leases |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Send initial draft of extension to owner's attorney |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Review letter from City of Torrance, California and Prime Lease |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to S. Kerwin's email an Argonaut's responsibility to pay rent |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Revise License Agreement for GM in Lansing, Michigan |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Review email |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Telephone conference with D. Spencer |

{00870445.1 07131-0000 %USERDATE%}

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Category | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.3 | Revise License Agreement for changes from GM Environmental for GM plant in Arlington, Texas |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson and R. Adamaski about Novato, California |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.3 | Revise letter to tenant |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Send to R. Juarez |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.3 | Draft License Agreement for AHI in San Jose, California |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.3 | Telephone conference with D. Frederickson about various AHI issues |
| Pederson | 06/16/2009 | 07131-3007-888AA | CS - Silver Star Motor Company d/b/a Silver Star Chevrolet (Thousand | 0.1 | Respond to A. Ray's question about channel |
| Pederson | 06/16/2009 | 07131-3007-888AA | CS - Silver Star Motor Company d/b/a Silver Star Chevrolet (Thousand | 0.1 | Send email to D. Collins |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Draft Termination of Lease for AHI in Santa Ana, California |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/16/2009 | 07138-9999 | General - Property Management | 0.1 | Send email to owner's attorney |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 1.2 | Draft Termination of Lease for AHI in Santa Ana, California and draft Termination of Sublease and Memorandum of Termination of Lease |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 0.2 | Send questions to D. Frederickson |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 0.4 | Telephone conference with D. Frederickson |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 0.3 | Review documentation of Lease for GM employee E. Jahn |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 0.9 | Review documentation of Lease for GM employee E. Jahn |
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management | 0.1 | Compile list of real estate transactions pending by AHI and WRE |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/17/2009 | 07138-9999 | General - Property Management / General Property | 0.1 | Send to L. Smith |
| Pederson | 06/17/2009 | 07138-9999 | General Property Management / General Property | 0.4 | Draft License Agreement for AHI in San Jose, California |
| Pederson | 06/17/2009 | 07138-9999 | General Property Management / General Property | 0.1 | Send draft to R. Juarez to review |
| Pederson | 06/17/2009 | 07138-9999 | Management / General Property | 0.3 | Revise License Agreement |
| Pederson | 06/17/2009 | 07138-9999 | Management / General - Property | 0.1 | Send to GM Environmental and GM Risk Management |
| Pederson | 06/17/2009 | 07138-9999 | Management / General - Property | 0.1 | Respond to emails from D. Spencer about License Agreement for GM in Lansing, |
| Pederson | 06/17/2009 | 07138-9999 | Management / General - Property | 0.1 | Send draft of License Agreement to D. Spencer |
| Pederson | 06/17/2009 | 07138-9999 | Management / General - Property | 0.2 | Review landlord's changes to Extension of Lease in Northridge, California |
| Pederson | 06/17/2009 | 07138-9999 | Management / General - Property | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.2 | Respond to emails from GM Environmental concerning License Agreement in Colma, California |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.2 | Follow up on various WRE matters |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.1 | Review License Agreement for GM in Lansing, Michigan |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.6 | Telephone conference with D. Spencer, GM and Auto Port |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.1 | Telephone conference with D. Frederickson |
| Pederson | 06/18/2009 | 07138-9999 | Management / General - Property | 0.1 | Finalize Extension of Leases for AHI in Northridge, California |
| Pederson | 06/18/2009 | 07138-9999 | Management / CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.1 | Send to owner's attorney and AHI for execution |
| Pederson | 06/18/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.1 | Review partially executed Amendment to Channel Agreements |
| Pederson | 06/18/2009 | 07131-2528 | (Sacramento, CA) | 0.2 | Respond to J. Gentry's email |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter No. | Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/19/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | 0.2 | Review executed channel agreements |
| Pederson | 06/19/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) General - Property | 0.2 | Send questions to C. Adkins about demand letter |
| Pederson | 06/19/2009 | 07138-9999 | Management General - Property | 0.3 | Review and respond to email about insurance levels in License Agreements for AHI |
| Pederson | 06/19/2009 | 07138-9999 | Management General - Property | 0.3 | Revise License Agreement for AHI in San Jose, California |
| Pederson | 06/19/2009 | 07138-9999 | Management General - Property | 0.1 | Send to R. Juarez |
| Pederson | 06/19/2009 | 07138-9999 | Management General - Property | 0.2 | Telephone conference with D. Frederickson about various AHI issues |
| Pederson | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Telephone conference with C. Oliver about Letters of Intent |
| Pederson | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Send message to D. Collins and J. Lines |
| Pederson | 06/19/2009 | 07131-0000 | CS - GM PROJECT General - Property | 1 | Draft agreements for dealer |
| Pederson | 06/19/2009 | 07138-9999 | Management | 0.2 | Respond to questions on WRE projects |
| Pederson | 06/19/2009 | 07131-2528 | CS - Hubacher Cadillac, Inc. (Sacramento, CA) | 0.2 | Respond to email about execution of channel agreement by dealer |
| Pederson | 06/20/2009 | 07131-0000 | CS - GM PROJECT | 0.8 | Draft agreements for dealer |
| Pederson | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.4 | Revise documents for dealer |
| Pederson | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Send to B. Stacy to review |
| Pederson | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with C. Williams |
| Pederson | 06/22/2009 | 07131-0000 | CS - GM PROJECT General - Property | 0.1 | Send revised documents to GM |
| Pederson | 06/22/2009 | 07138-9999 | Management General - Property | 0.2 | Telephone conference with D. Frederickson about various AHI issues |
| Pederson | 06/22/2009 | 07138-9999 | Management General - Property | 0.2 | Review Lease and Inspection Report |
| Pederson | 06/22/2009 | 07138-9999 | Management General - Property | 0.5 | Research New York law for GM employee V. Lindenzweig |
| Pederson | 06/22/2009 | 07138-9999 | Management General - Property | 0.2 | Send questions to GM |
| Pederson | 06/22/2009 | 07138-9999 | Management | 0.3 | Review Lease for GM employee E. Jahn in New York |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Matter | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 06/22/2009 | 07138-9999 | General - Property Management | 1.2 | Draft Demand Letter to landlord |
| Pederson | 06/22/2009 | 07138-9999 | General - Property Management | 0.1 | Send to D. Kosowski for review |
| Pederson | 06/22/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Frederickson |
| Pederson | 06/22/2009 | 07138-9999 | General - Property Management | 0.4 | Review Lease and Subleases in Downey, California |
| Pederson | 06/22/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to question of whether extension of Prime Lease is valid |
| Pederson | 06/23/2009 | 07138-9999 | General - Property Management | 0.2 | Review change of address notice and respond to B. Davis |
| Pederson | 06/23/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to R. Juarez's email |
| Pederson | 06/24/2009 | 07138-9999 | General - Property Management | 0.1 | Follow up with F. Zehnder on status of easement with AT&T in Arlington, Texas |
| Pederson | 06/24/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with D. Welsch of AT&T |
| Pederson | 06/24/2009 | 07138-9999 | General - Property Management | 0.2 | Send revised Easement Agreement to D. Welsch |
| Pederson | 06/24/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | 0.2 | Telephone conference with C. Adkins |
| Pederson | 06/24/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | 0.5 | Draft letter requesting payment on amounts owed in Open Account |
| Pederson | 06/24/2009 | 07138-9999 | General - Property Management | 0.3 | Follow up on various AHI projects |
| Pederson | 06/25/2009 | 07138-9999 | General - Property Management | 0.2 | Review change of address template and respond to R. Juarez |
| Pederson | 06/25/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | 0.1 | Review Accounts Receivable statement for dealer's open account |
| Pederson | 06/25/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | 0.2 | Draft letter to dealer from GM requesting payment of open account and send to C. Adkins to review |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Category | Description | Hours |
|---|---|---|---|---|---|
| Pederson | 06/25/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) | Telephone conference with C. Adkins | 0.1 |
| Pederson | 06/25/2009 | 07131-2916-3358A | CS - Carlock Chevrolet Buick Pontiac Cadillac, Inc. (Blytheville, AR) General - Property | Revise letter and send to C. Adkins | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Finalize Easement Agreement for GM in Arlington, Texas | 0.8 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Send to F. Zehnder for execution | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Follow up on various AHI matters | 0.4 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Review Notice of Default from Landlord in Beaverton, Oregon to AHI | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Telephone conference with Landlord's attorney | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Send response to AHI | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Review letter from dealers and email from D. Frederickson | 0.2 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Review Subleases | 0.2 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Draft response | 0.7 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Review request to review Lease for GM in Alpharetta, Georgia | 0.1 |
| Pederson | 06/25/2009 | 07138-9999 | Management | Forward question to G. Ing | 0.2 |
| Pederson | 06/25/2009 | 07138-9999 | General - Property | Telephone conference with D. Carroll, attorney for Costa Mesa Buick, PG, about Lease Amendment and Promissory Note | 0.3 |
| Pederson | 06/25/2009 | 07138-9999 | Management General - Property | Send status update to D. Frederickson | 0.1 |
| Pederson | 06/26/2009 | 07138-9999 | Management General - Property | Respond to emails from R. Juarez about various AHI projects | 0.7 |
| Pederson | 06/26/2009 | 07138-9999 | Management | Respond to D. Frederickson about amending Dealership Sublease in Costa Mesa, California | 0.3 |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 2 | Draft Notices of Default for three Dealership Subleases for AHI in Downey, California |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Send to D. Frederickson to review |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.3 | Intraoffice conferences |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Telephone conference with D. Colletta about rent payment by AHI in Beaverton, Oregon |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Intraoffice conferences |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Send email to M. Drapal |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.4 | Telephone conference with Dealers' attorney about Amendment to Master Lease in Costa Mesa, California |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Send partially executed Extension of Prime Lease and Dealership Sublease to Prime Landlord's attorney |
| Pederson | 06/26/2009 | 07138-9999 | General - Property Management | 0.1 | Compile fully executed agreement and send to D. Frederickson |
| Pederson | 06/30/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Telephone conference with B. Siegrist |
| Pederson | 06/30/2009 | 07131-0000 | CS - GM PROJECT | 1.9 | Locate channel agreements |
| Pederson | 06/30/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Send to B. Siegrist |
| Pederson | 07/01/2009 | 07138-9999 | General - Property Management | 0.3 | Review Change of Notice Request for AHI in Union, NJ and respond to B. Davis |
| Pederson | 07/01/2009 | 07138-9999 | General - Property Management | 0.4 | Respond to T. O'Shea's email about Lease in Westminster, California |
| Pederson | 07/01/2009 | 07138-9999 | General - Property Management | 0.1 | Forward to V. Schuster |
| Pederson | 07/01/2009 | 07131-0000 | CS - GM PROJECT | 1.7 | Draft agreements for retained dealers |
| Pederson | 07/01/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Send to B. Stacy to review |
| Pederson | 07/02/2009 | 07138-9999 | General - Property Management | 0.1 | Review Sign Lease Agreement |
| Pederson | 07/02/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to M. Flory |
| Pederson | 07/02/2009 | 07138-9999 | General - Property Management | 0.2 | Interoffice discussion |
| Pederson | 07/02/2009 | 07138-9999 | General - Property Management | 0.2 | Respond to attorney for fees regarding release of lien |

LOWE, FELL SKOGG, LLC
June 1, 2009 - July 10, 2009

| | | | | | |
|---|---|---|---|---|---|
| Pederson | 07/02/2009 | 07138-9999 | General - Property Management | Respond to emails about attorney fees for release of Lien and Lease for GM in Shreveport, Louisiana | 0.6 |
| Pederson | 07/02/2009 | 07131-0000 | CS - GM PROJECT | Draft agreements for dealer in Lima, Ohio | 1.8 |
| Pederson | 07/02/2009 | 07131-0000 | CS - GM PROJECT | Send to dealer to review | 0.1 |
| Pederson | 07/03/2009 | 07131-0000 | CS - GM PROJECT | Draft agreements for Dealer | 1.2 |
| Pederson | 07/03/2009 | 07131-0000 | CS - GM PROJECT | Send agreements to Dealer to execute | 0.4 |
| Pederson | 07/03/2009 | 07131-0000 | CS - GM PROJECT | Forward executed agreements to B. Stacy | 0.1 |
| Pederson | 07/04/2009 | 07131-0000 | CS - GM PROJECT | Review fax of executed agreements from Dealer | 0.3 |
| Pederson | 07/04/2009 | 07131-0000 | CS - GM PROJECT | Forward executed agreements to B. Stacy | 0.1 |
| Pederson | 07/06/2009 | 07138-9999 | General - Property Management | Review Walkthrough Report and Service for Repair for GM employee Lindenzweig | 0.2 |
| Pederson | 07/06/2009 | 07138-9999 | General - Property Management | Draft letter to Landlord for return of security deposit | 0.6 |
| Pederson | 07/06/2009 | 07138-9999 | General - Property Management | Prepare Status Report for AHI Western Region of June for 2009 | 1.2 |
| Pederson | 07/06/2009 | 07138-9999 | General - Property Management | Send report to D. Frederickson and R. Juarez | 0.1 |
| Pederson | 07/06/2009 | 07131-0000 | CS - GM PROJECT | Respond to emails | 0.3 |
| Pederson | 07/06/2009 | 07131-0000 | CS - GM PROJECT | Draft agreements for dealers | 1.3 |
| Pederson | 07/06/2009 | 07131-0000 | CS - GM PROJECT | Send questions to J. Lines | 0.3 |
| Pederson | 07/07/2009 | 07131-0000 | CS - GM PROJECT | Draft key points of various agreements | 3.2 |
| Pederson | 07/07/2009 | 07131-0000 | CS - GM PROJECT | Send to B. Stacy to review | 0.1 |
| Pederson | 07/07/2009 | 07131-0000 | CS - GM PROJECT | Revise agreements for dealers | 1 |
| Pederson | 07/07/2009 | 07138-9999 | General - Property Management | Telephone conference with D. Frederickson about various AHI issues | 0.3 |
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | Draft Second Amendment to Master Lease for AHI in Orem, Utah | 0.7 |
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | Send to R. Juarez to review | 0.1 |
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | Telephone conference with M. Drapal about AHI's rights under Master Lease | 0.4 |
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | Research Washington law regarding unlawful detainer activities | 1.5 |
| Pederson | 07/08/2009 | 07131-0000 | CS - GM PROJECT | Telephone conference with B. Stacy | 0.3 |
| Pederson | 07/08/2009 | 07131-0000 | CS - GM PROJECT | Draft agreements for dealers | 1.5 |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Code | Category | Hours | Description |
|---|---|---|---|---|---|
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | 1.8 | Monthly call with D. Frederickson, R. Juarez and M. Sloan about status of AHI projects |
| Pederson | 07/08/2009 | 07138-9999 | General - Property Management | 0.4 | Conference call on new FLIS system |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Revise agreements |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Send agreements to Dealers |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Prepare Assignment of Participation Agreement |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Send question to J. Lines |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with B. Siegrist |
| Pederson | 07/09/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Telephone conference with T. Johnson |
| Pederson | 07/09/2009 | 07138-9999 | General - Property Management | 0.1 | Respond to questions from D. Frederickson |
| Pederson | 07/09/2009 | 07138-9999 | General - Property Management | 0.4 | Telephone conference with M. Drapal about Master Lease in Everett, Washington |
| Pederson | 07/09/2009 | 07131-0085 | CS – General Consulting | 0.5 | Telephone conference with J. Gentry and J. Harbach about changes in dealership premises in Riverside, California |
| Pederson | 07/09/2009 | 07138-9999 | General - Property Management | 0.2 | Telephone conference with P. Carroll, attorney for dealer in Costa Mesa, California |
| Pederson | 07/09/2009 | 07138-9999 | General - Property Management | 0.1 | Send message to P. Botsford and D. Frederickson |
| Pederson | 07/09/2009 | 07138-9999 | General - Property Management | 0.3 | Telephone conference with D. Frederickson about changes to Lease in Costa Mesa, California |
| Pederson | 07/10/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.8 | Review channel agreement and Participation |
| Pederson | 07/10/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.2 | Draft Consent to Relocation |
| Pederson | 07/10/2009 | 07138-9999 | General - Property Management | 0.1 | Review Sublease for AHI in Costa Mesa, California |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with P. Carroll |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with J. Lines about Harlem, New |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Draft agreements for Dealer in Tucson, |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with C. Oliver |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with J. Lines |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter No. | Category | Description | Hours |
|---|---|---|---|---|---|
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | Send Assignment of Participation Agreement to J. Lines for review | 0.1 |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | Send Assignment to M. Wenner | 0.1 |
| Pederson | 07/10/2009 | 07131-0000 | CS - GM PROJECT | Telephone conference with T. Johnson about agreements for Dealer in Charlotte, North Carolina | 0.1 |
| Pederson | 07/10/2009 | 07138-9999 | General - Property Management | Review and respond to comments about License Agreement for AHI in Scottsdale, Arizona | 0.2 |
| Hung | 06/01/2009 | 07131-0000 | CS - GM PROJECT | Review dealer participation agreements and wind-down agreements | 11.5 |
| Hung | 06/02/2009 | 07131-0000 | CS - GM PROJECT | Project standby | 2.5 |
| Hung | 06/02/2009 | 07131-0000 | CS - GM PROJECT | Travel from Detroit | 5.5 |
| Hung | 06/03/2009 | 07131-2973 | CS - Sonic - Williams Cadillac d/b/a Tom Williams Cadillac (Irondale, AL) | Call with M. Rankin regarding disbursement of payment to seller | 0.3 |
| Hung | 06/05/2009 | 07138-9999 | General - Property Management | Draft Confidentiality Agreement | 1 |
| Hung | 06/08/2009 | 07131-0000 | CS - GM PROJECT | Travel to Detroit | 5.5 |
| Hung | 06/08/2009 | 07131-0000 | CS - GM PROJECT | Review medium duty letters | 5.5 |
| Hung | 06/08/2009 | 07138-9999 | General - Property Management | (Automotive Fleet Enterprises - Pinellas Park, Florida) Review comments from purchaser's counsel | 0.8 |
| Hung | 06/09/2009 | 07131-0000 | CS - GM PROJECT | Review amendment letters in Detroit | 11 |
| Hung | 06/10/2009 | 07131-0000 | CS - GM PROJECT | Project stand-by | 2.5 |
| Hung | 06/10/2009 | 07131-0000 | CS - GM PROJECT | Travel from Detroit to Denver | 5.5 |
| Hung | 06/11/2009 | 07138-9999 | General - Property Management | (Automotive Fleet Enterprises - Pinellas Park, Florida) Review purchaser's comments on Purchase and Sale Agreement | 0.8 |
| Hung | 06/11/2009 | 07138-9999 | General - Property Management | Meet with C. Clay regarding same | 0.3 |
| Hung | 06/11/2009 | 07138-9999 | General - Property Management | Call with Greg Mack regarding same | 0.2 |
| Hung | 06/12/2009 | 07138-9999 | Management | Correspondence with L. Hovey regarding burden of closing costs in Florida | 0.2 |
| Hung | 06/12/2009 | 07131-0085 | CS – General Consulting | Review bankruptcy notice | 1.5 |
| Hung | 06/12/2009 | 07138-9999 | General - Property Management | (Automotive Fleet Enterprises, Pinellas Park, Florida) Research regarding burden of closing costs in Florida | 0.3 |
| Hung | 06/12/2009 | 07138-9999 | Management | Correspondence with L. Hovey and J. Voisine regarding same | 0.2 |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Timekeeper | Date | Matter No. | Matter | Hours | Description |
|---|---|---|---|---|---|
| Hung | 06/15/2009 | 07138-9999 | General - Property Management | 0.3 | (Automotive Fleet Enterprises - Pinellas Park, Florida) Call with G. Mack regarding Purchase and Sale Agreement |
| Hung | 06/18/2009 | 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville, OH) | 2.5 | Search for existing agreements and draft Exclusive Use Agreement and Termination of Prime Lease and Dealership Sublease |
| Hung | 06/18/2009 | 07138-9999 | General - Property Management | 1.2 | (Automotive Fleet Enterprises - Pinellas Park, Florida)  Call with G. Mack regarding Purchase and Sale Agreement and revise same |
| Hung | 06/18/2009 | 07138-9999 | General - Property Management | 0.3 | Respond to purchaser's comments to Purchase and Sale Agreement (Automotive Fleet Enterprises - Pinellas Park, Florida) Meet and correspondence with M. Drummy regarding supplemental escrow instructions |
| Hung | 06/19/2009 | 07138-9999 | General - Property Management | 0.2 | |
| Hung | 06/19/2009 | 07138-9999 | General - Property Management | 0.3 | Review escrow instructions |
| Hung | 06/22/2009 | 07138-9999 | General - Property Management | 1.7 | (Pinellas Park, Florida) Calls with G. Mack regarding Purchase and Sale Agreement and revise Purchase and Sale Agreement |
| Hung | 06/22/2009 | 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville, OH) | 0.3 | Correspondence with purchaser's attorney regarding same Revise Exclusive Use Agreement and Termination of Prime Lease and Dealership Sublease |
| Hung | 06/22/2009 | 07138-9999 | General - Property Management | 0.5 | (Muncie Chevrolet-Cadillac, Inc. and Verizon Wireless in Muncie, Indiana) Review Land Lease Agreement |
| Hung | 06/25/2009 | 07138-9999 | General - Property Management | 3.8 | (37901 Grand River Avenue – Farmington Hills, Michigan) Draft Purchase and Sale Agreement |
| Hung | 06/26/2009 | 07138-9999 | General - Property Management | 2 | (Muncie Chevrolet-Cadillac, Inc. and Verizon Wireless in Muncie, Indiana) Review Land Lease Agreement and draft email regarding revisions to Land Lease Agreement |
| Hung | 06/26/2009 | 07138-9999 | General - Property Management | 1.5 | Franklin Buick Pontiac GMC, Inc. (Franklin, Tennessee) Draft default letter |
| Hung | 06/29/2009 | 07138-9999 | General - Property Management | 1 | Kevin Whitaker Chevrolet, Inc. (Greenville, South Carolina) Draft default letter |
| Hung | 06/29/2009 | 07138-9999 | General - Property Management | 1 | |
| Hung | 06/29/2009 | 07138-9999 | General - Property Management | 0.5 | 37901 Grand River Avenue (Farmington Hills, MI) Correspondence with L. Lobb regarding Purchase and Sale Agreement |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Description | Hours | Detail |
|---|---|---|---|---|---|
| Hung | 06/29/2009 | 07138-9999 | General - Property Management | 0.5 | Review project and correspondence with dealer's attorney A. Kurkin regarding termination of Declaration of Use Restriction |
| Hung | 06/30/2009 | 07131-0085 | CS – General Consulting CS - Schumacher Buick- Oldsmobile, Inc. - Hummer Termination and Release | 0.3 | (Sexton Chevrolet, Inc. - Manteca, California) Call and correspondence with D. Prete regarding status of dealer company |
| Hung | 06/30/2009 | 07131-1176-814D | CS – General Consulting (West Palm Beach, FL) | 1 | Calls and correspondence with dealer's attorney regarding Declaration of Use Restriction |
| Hung | 07/06/2009 | 07131-0085 | CS - Greenville, South Carolina | 1 | Revise Disclaimer Letter form |
| Hung | 07/07/2009 | 07131-0086 | - Acquisition CS - Greenville, South Carolina | 1.5 | Review closing binder Draft letter to landlord; calls and correspondence with C. Clay |
| Hung | 07/07/2009 | 07131-0086 | - Acquisition | 1.5 | regarding same |
| Hung | 07/07/2009 | 07131-0085 | CS –General Consulting CS - Greenville, South Carolina | 0.2 | Correspondence with C. Ri189ie regarding discussion letter Review letter to landlord and correspondence with T. Rinke, K. |
| Hung | 07/08/2009 | 07131-0086 | - Acquisition CS - Greenville, South Carolina | 0.5 | Walters and V. Schuster regarding same Review and send response letter to landlord's counsel and correspondence with K. Walters, T. Rinke and V. Schuster regarding |
| Hung | 07/09/2009 | 07131-0086 | - Acquisition | 1 | same Review Termination of Intercreditor and Subordination Agreement and Termination of Agreement regarding Use Restriction, Right of First Refusal, and Purchase Option and correspondence with C. Clay |
| Hung | 07/09/2009 | 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.5 | regarding release language |
| Hung | 07/10/2009 | 07138-9999 | General - Property Management | 1.5 | Review leases and draft estoppel certificate for Barron Chevrolet, Inc./Herb Chambers Andover Street, Inc. (Danvers, Massachusetts) |

LOWE, FELL SKOGG, LLC
June 1, 2009 - July 10, 2009

MEMBERS
and OF
COUNSEL

| Timekeeper | Date of Service | Client ID | Matter | Time | Narrative |
|---|---|---|---|---|---|
| Lowe | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Phone calls and e-mail correspondence |
| Lowe | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | meetings at legal staff offices |
| Lowe | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 5 | draft and revise documents |
| Lowe | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 2 | Phone calls and e-mail correspondence |
| Lowe | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 3 | Meetings at calls center |
| Lowe | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 9.5 | Draft and revise documents |
| Lowe | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 2 | Phone calls and e-mail correspondence |
| Lowe | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 3 | Meetings at calls center |
| Lowe | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 9.5 | Draft and revise documents |
| Lowe | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Phone calls and e-mail correspondence |
| Lowe | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Meetings at calls center |
| Lowe | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 6.5 | Draft and revise documents |
| Lowe | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 3 | Phone calls and e-mail correspondence |
| Lowe | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 3 | Meetings at calls center |
| Lowe | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 9 | Draft and revise documents |
| Lowe | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 5 | Meetings at ACS |
| Lowe | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 3 | Phone calls and e-mail correspondence |
| Lowe | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 3 | Travel from Detroit to Denver |
| Lowe | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Meeting at call center |
| Lowe | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 2 | Phone calls and e-mail correspondence |
| Lowe | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 4 | Draft and revise documents |
| Lowe | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 3 | Meeting at call center |
| Lowe | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 1 | Phone calls and e-mail correspondence |
| Lowe | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 4.5 | Draft and revise documents |
| Lowe | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 3 | travel to Detroit |
| Lowe | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 2 | Phone calls and e-mail correspondence |
| Lowe | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 9 | Draft and revise documents |

(00870445.1 07131-0000 %USERDATE%)

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Matter Name | Hours | Description |
|---|---|---|---|---|---|
| Lowe | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 2 | Meeting at call center |
| Lowe | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 2 | Phone calls and e-mail correspondence |
| Lowe | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 11 | Draft and revise documents |
| Lowe | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 2 | Meeting at call center |
| Lowe | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 3 | Phone calls and e-mail correspondence |
| Lowe | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 14 | Draft and revise documents |
| Lowe | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 2 | Meeting at call center |
| Lowe | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Phone calls and e-mail correspondence |
| Lowe | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 9.5 | Draft and revise documents |
| Lowe | 06/14/2009 | 07131-0000 | CS - GM PROJECT | 3 | Phone cals and e-mail correspondence |
| Lowe | 06/14/2009 | 07131-00 | CS - GM PROJECT | 9.5 | Draft and revise documents |
| Lowe | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 3 | Meeting at call center |
| Lowe | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Phone calls and e-mail correspondence |
| Lowe | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 11 | Draft and revise documents |
| Lowe | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 3 | Travel from Detroit to Denver |
| Lowe | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Phone calls and e-mail correspondence |
| Lowe | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Draft and revise documents regarding dealer execution of terminations and participations |
| Lowe | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 1 | Phone calls and e-mail correspondence |
| Lowe | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Draft and revise documents regarding dealer execution of terminations and participations |
| Lowe | 07/02/2009 | 07138-9999 | General - Property Management | 2 | Phone calls and e-mail correspondence regarding change in control provisions in AHI leases and effect of 363 sale in light of same |
| Lowe | 07/02/2009 | 07138-9999 | General - Property Management | 0.5 | Phone calls with T Conder |
| Fell | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 8 | Review and revise agreements |
| Fell | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 2 | Intraoffice conferences |
| Fell | 06/01/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Conferences with J. Kornbluh, B. Stacy, B. Siegrist, W. Quillin and J. Line |
| Fell | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 7.5 | Review and revise agreements |
| Fell | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 2 | Intraoffice conferences |
| Fell | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 3 | Attendance at Call Center |
| Fell | 06/02/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Conferences with D. Collins, J. Lines and Call Center personnel |
| Fell | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 3.5 | Review and revise agreements |

(00870445.1 07131-0000 %USERDATE%)

LOWE, FELL SKOGG, LLC
June 1, 2009 - July 10, 2009

| | Date | Code | Project | Hours | Description |
|---|---|---|---|---|---|
| Fell | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences) |
| Fell | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Conferences with GM |
| Fell | 06/03/2009 | 07131-0000 | CS - GM PROJECT | 3 | Travel to Denver |
| Fell | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 5.5 | Review and revise agreements |
| Fell | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Intraoffice conferences |
| Fell | 06/04/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Conferences with R. Secrest, J. Lines, J. Bunnel and A. Lowenthal |
| Fell | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 8.8 | Review and revise agreements |
| Fell | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences |
| Fell | 06/05/2009 | 07131-0000 | CS - GM PROJECT | 3 | Conferences with J. Lines, A. Lowenthal, D. Collins, B. Stacy, B. Siegrist, M. Szymanski, C. Briggs, S. Murdoch and M. Flory |
| Fell | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 6 | Review and revise agreements |
| Fell | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Intraoffice conferences |
| Fell | 06/06/2009 | 07131-0000 | CS - GM PROJECT | 1 | Conferences with J. Lines |
| Fell | 06/07/2009 | 07131-0000 | CS - GM PROJECT | 5 | Review and revise agreements |
| Fell | 06/07/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Conferences with J. Lines, B. Stacy and W. Quillin |
| Fell | 06/07/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Intraoffice conferences |
| Fell | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 5 | Review and revise agreements |
| Fell | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 2 | Conferences with J. Lines, B. Stacy and B. Siegrist |
| Fell | 06/08/2009 | 07131-0000 | CS - GM PROJECT | 3 | Travel to Detroit |
| Fell | 06/08/2009 | 07138-9999 | General – Property Management | 1.8 | Review and revise Master Listing Agreement |
| Fell | 06/08/2009 | 07138-9999 | General – Property Management | 0.2 | Conferences with P. Lerch |
| Fell | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 7.5 | Review and revise agreements |
| Fell | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Intraoffice conferences |
| Fell | 06/09/2009 | 07131-0000 | CS - GM PROJECT | 3 | Conferences with J. Lines, A. Lowenthal, B. Stacy, B. Siegrist, M. Szymanski, T. Clark and C. Copus |
| Fell | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 8.5 | Review and revise agreements |
| Fell | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Intraoffice conferences |
| Fell | 06/10/2009 | 07131-0000 | CS - GM PROJECT | 2 | Conferences with J. Lines, B. Stacy, B. Siegrist, W. Quillin and A. Lowenthal |
| Fell | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 5 | Review and revise agreements |
| Fell | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Conferences with GM personnel |
| Fell | 06/11/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | intraoffice conferences |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | | |
|---|---|---|---|---|---|
| Fell | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 6.5 | Review and revise agreements |
| Fell | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Intraoffice conferences |
| Fell | 06/12/2009 | 07131-0000 | CS - GM PROJECT | 1 | Conferences with GM personnel |
| Fell | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 4 | Review and revise agreements |
| Fell | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 1.2 | Intraoffice conferences |
| Fell | 06/13/2009 | 07131-0000 | CS - GM PROJECT | 0.8 | Conferences with B. Stacy |
| Fell | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 1 | Conferences with J. Lines |
| Fell | 06/15/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences |
| Fell | 06/15/2009 | 07138-9999 | General - Property Management | 1 | Telephone conference with D. Nowak-Vanderhoef and SPO personnel |
| Fell | 06/15/2009 | 07138-9999 | General - Property Management | 2 | Preparation of Wind-Down Agreement |
| Fell | 06/16/2009 | 07131-0000 | CS - GM PROJECT | 1 | Conferences with J. Lines, D. Collins and G. Ing |
| Fell | 06/16/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences |
| Fell | 06/16/2009 | 07131-0000 | CS - GM PROJECT | 1.6 | Review and revise agreements |
| Fell | 06/16/2009 | 07131-0085 | CS - General Consulting | 2 | Review forms for required changes |
| Fell | 06/17/2009 | 07138-9999 | General - Property Management | 0.5 | Conferences with L. Markham and G. Ing |
| Fell | 06/17/2009 | 07138-9999 | General - Property Management | 0.7 | Intraoffice conferences |
| Fell | 06/17/2009 | 07131-0000 | CS - GM PROJECT | 0.8 | Conferences with B. Stacy and J. Lines |
| Fell | 06/17/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Intraoffice conferences |
| Fell | 06/17/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Review and revise agreements |
| Fell | 06/17/2009 | 07131-0085 | CS - General Consulting | 1.5 | Review and revise Wind-Down Agreement for Ruta |
| Fell | 06/17/2009 | 07131-0085 | CS - General Consulting | 0.5 | Review correspondence |
| Fell | 06/18/2009 | 07131-0085 | CS - General Consulting | 0.5 | Review correspondence regarding Ruta matter |
| Fell | 06/18/2009 | 07131-0085 | CS - General Consulting | 0.5 | Review timeline and proposal |
| Fell | 06/18/2009 | 07131-0085 | CS - General Consulting | 1 | Review and revise agreement |
| Fell | 06/18/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Intraoffice conferences |
| Fell | 06/18/2009 | 07131-0000 | CS - GM PROJECT | 2 | Review agreements |

(00870445.1 07131-0000 %USERDATE% )

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | | |
|---|---|---|---|---|---|
| Fell | 06/18/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.2 | Intraoffice conferences |
| Fell | 06/18/2009 | 07131-3005-485F | CS - Saturn of Idaho, Inc. d/b/a Saturn of Boise (Boise, ID) | 0.8 | Review agreements |
| Fell | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Intraoffice conferences |
| Fell | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Conferences with J. Lines, D. Collins and B. Stacy |
| Fell | 06/19/2009 | 07131-0000 | CS - GM PROJECT | 1 | Review and revise agreements |
| Fell | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Conferences with J. Lines, D. Collins and B. Stacy |
| Fell | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Review and revise agreements |
| Fell | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.7 | Intraoffice conferences |
| Fell | 06/22/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Review motions |
| Fell | 06/22/2009 | 07131-0085 | CS - General Consulting | 2.5 | Review and revise Wind-Down Agreement for SPO ) |
| Fell | 06/22/2009 | 07131-0085 | CS - General Consulting | 1.5 | Telephone conferences with S. Robinson, J. Pratt, D. Dunton and D. Nowak-Vanderhoef |
| Fell | 06/22/2009 | 07131-0085 | CS - General Consulting | 0.5 | Intraoffice conferences |
| Fell | 06/23/2009 | 07138-9999 | General - Property Management | 0.3 | Conferences with V. Gardner, P. Lerch and B. Dembrosky |
| Fell | 06/23/2009 | 07138-9999 | General - Property Management | 0.7 | Review Construction Contracts |
| Fell | 06/23/2009 | 07131-0085 | CS - General Consulting | 0.5 | Conferences with S. Robinson and D. Nowak-Vanderhoef |
| Fell | 06/23/2009 | 07131-0085 | CS - General Consulting | 2.5 | Review and revise agreements |
| Fell | 06/24/2009 | 07131-0000 | CS - GM PROJECT | 3 | Telephone conferences with B. Stacy, J. Lines, J. Blanchard, D. Frederickson, J. Giradot, G. Ing and G. Mack |
| Fell | 06/24/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Review channel agreements for GM obligations |
| Fell | 06/24/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences |
| Fell | 06/25/2009 | 07131-0000 | CS - GM PROJECT | 1 | Intraoffice conferences |
| Fell | 06/25/2009 | 07131-0000 | CS - GM PROJECT | 2.5 | Review and revise Special Wind-Down Agrement |
| Fell | 06/25/2009 | 07131-0000 | CS - GM PROJECT | 3 | Telephone conference with B. Siegrist, B. Stacy, J.Lines and C. Finegan |
| Fell | 06/25/2009 | 07138-9999 | General - Property Management | 0.3 | Telephone conferences with V. Gardner, P. Lerch and B. Dembrosky |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Number | Category | Hours | Description |
|---|---|---|---|---|---|
| Fell | 06/25/2009 | 07138-9999 | General - Property Management | 0.5 | Review agreements |
| Fell | 06/25/2009 | 07131-0085 | CS - General Consulting | 0.2 | Conferences with S. Robinson |
| Fell | 06/26/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Conferences with S. Sprague and J. Lines |
| Fell | 06/26/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Intraoffice conferences |
| Fell | 06/26/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Review Saab, Saturn and Hummer agreements |
| Fell | 06/29/2009 | 07131-0000 | CS - GM PROJECT | 0.7 | Telephone conferences with D. Nowak-Vanderhoef, S. Robinson and J. Lines |
| Fell | 06/29/2009 | 07131-0000 | CS - GM PROJECT | 0.3 | Intraoffice conferences |
| Fell | 07/01/2009 | 07131-0000 | CS - GM PROJECT | 0.1 | Telephone conferences with B. Stacy |
| Fell | 07/01/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Intraoffice conferences |
| Fell | 07/01/2009 | 07131-0000 | CS - GM PROJECT | 0.7 | Review and revise agreements |
| Fell | 07/01/2009 | 07138-9999 | General - Property Management | 0.3 | Conference call regarding Amendment |
| Fell | 07/01/2009 | 07138-9999 | General - Property Management | 0.7 | Review and revise Work Letter |
| Fell | 07/02/2009 | 07131-0000 | CS - GM PROJECT | 1 | Review and revise agreements |
| Fell | 07/03/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Intraoffice conferences |
| Fell | 07/03/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Review and revise agreements |
| Fell | 07/06/2009 | 07131-0000 | CS - GM PROJECT | 1 | Review and revise agreements |
| Fell | 07/06/2009 | 07131-0000 | CS - GM PROJECT | 0.5 | Intraoffice conferences |
| Fell | 07/07/2009 | 07138-9999 | General - Property Management | 0.2 | Conferences with V. Gardner |
| Fell | 07/07/2009 | 07138-9999 | General - Property Management | 0.8 | Review and revise agreements |
| Fell | 07/07/2009 | 07131-0000 | CS - GM PROJECT | 1.3 | Review and revise agreements |
| Fell | 07/10/2009 | 07138-9999 | General - Property Management | 0.5 | Conferences with V. Gardner, P. Lerch and B. Dembrosky |
| Fell | 07/10/2009 | 07138-9999 | General - Property Management | 1.2 | Review and revise agreements |
| Fell | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.8 | Conferences with D. Collins and J. Lines |
| Fell | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 0.2 | Intraoffice conferences |
| Fell | 07/10/2009 | 07131-0000 | CS - GM PROJECT | 1.5 | Review and revise agreements |
| Patterson | 06/01/2009 | 07131-0000 | CS – GM PROJECT | 13.1 | Document preparation and review |
| Patterson | 06/01/2009 | 07131-0000 | CS – GM PROJECT | 4.5 | Travel to Wisconsin |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | |
|---|---|---|---|
| Patterson | 06/02/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.6 | Review form of Landlord's Consent for Conshohocken site |
| Patterson | 06/02/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.4 | Telephone conference with L. Brennan regarding same |
| Patterson | 06/02/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 | Telephone conference with C. Siskin regarding Lease arrearages in Clifton Heylets, PA |
| Patterson | 06/02/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 | Telephone conference with D. Walker regarding exchange of executed documents |
| Patterson | 06/02/2009 07131-0000 | CS – GM PROJECT | 0.3 | Review emails received regarding call center matters |
| Patterson | 06/02/2009 07131-0000 | CS – GM PROJECT | 0.1 | Telephone conference with C. Clay regarding staffing |
| Patterson | 06/03/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 | Telephone conference with D. Walker regarding exchange of original documents |
| Patterson | 06/03/2009 07131-0000 | CS – GM PROJECT | 0.4 | Review question and answer |
| Patterson | 06/03/2009 07131-0000 | CS – GM PROJECT | 0.2 | Review file |
| Patterson | 06/04/2009 07131-0000 | CS – GM PROJECT | 0.7 | Review Question and Answer |
| Patterson | 06/04/2009 07131-0000 | CS – GM PROJECT | 0.8 | Review documents |
| Patterson | 06/04/2009 07131-0000 | CS – GM PROJECT | 0.2 | Review file |
| Patterson | 06/04/2009 07131-0000 | CS – GM PROJECT | 0.1 | Telephone conference with C. Clay regarding status |
| Patterson | 06/05/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.3 | Telephone conference with S. Goldman regarding lease of property from City of New York |
| Patterson | 06/05/2009 07138-9999 | GENERAL - PROPERTY MANAGEMENT | 0.1 | Telephone conference with E. Selig regarding purchase of property |
| Patterson | 06/05/2009 07131-0000 | CS – GM PROJECT | 0.4 | Attention to various project matters |
| Patterson | 06/07/2009 07131-0000 | CS – GM PROJECT | 4.5 | Travel to Detroit |
| Patterson | 06/07/2009 07131-0000 | CS – GM PROJECT | 1.3 | Review file |
| Patterson | 06/08/2009 07131-0000 | CS – GM PROJECT | 13 | Attention to call center matters |
| Patterson | 06/09/2009 07131-0000 | CS – GM PROJECT | 15 | Attention to call center matters |
| Patterson | 06/10/2009 07131-0000 | CS – GM PROJECT | 13.4 | Attention to call center matters |
| Patterson | 06/11/2009 07131-0000 | CS – GM PROJECT | 16 | Attention to call center matters |
| Patterson | 06/12/2009 07131-0000 | CS – GM PROJECT | 4.5 | Travel to Wisconsin |
| Patterson | 06/12/2009 07131-0000 | CS – GM PROJECT | 3.6 | Attention to call center matters |
| Patterson | 06/12/2009 07138-9999 | General - Property Management | 0.1 | Telephone conference with C. Siskin regarding non-payment of rent at Clifton Heights, PA facility |
| Patterson | 06/12/2009 07138-9999 | General - Property Management | 0.1 | Telephone conference with L. Brennan regarding same |
| Patterson | 06/13/2009 07131-0000 | CS – GM PROJECT | 0.5 | Attention to project matters |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date / Number | Category | Hours | Description |
|---|---|---|---|---|
| Patterson | 06/13/2009 07131-0000 | CS – GM PROJECT | 0.1 | Telephone conference with W. Stacy regarding corporate authorization |
| Patterson | 06/15/2009 07131-0000 | CS – GM PROJECT | 4.5 | Travel to Detroit, Michigan |
| Patterson | 06/15/2009 07131-0000 | CS – GM PROJECT | 6.7 | Attention to Call Center issues |
| Patterson | 06/16/2009 07131-0000 | CS – GM PROJECT | 14.7 | Attention to Call Center and Processing Center issues |
| Patterson | 06/17/2009 07131-0000 | CS – GM PROJECT | 10.4 | Attention to Call Center and Processing Center issues |
| Patterson | 06/17/2009 07138-9999 | General - Property Management | 1.3 | Prepare Lease Termination Agreement for Bayside, New York site |
| Patterson | 06/18/2009 07131-0000 | CS – GM PROJECT | 10.2 | Attention to Call Center and Processing Center issues |
| Patterson | 06/18/2009 07138-9999 | General - Property Management | 0.4 | Review Bayside, New York lease |
| Patterson | 06/18/2009 07138-9999 | General - Property Management | 0.2 | Telephone conference with L. Brennan regarding same |
| Patterson | 06/19/2009 07131-0000 | CS – GM PROJECT | 9.8 | Attention to Call Center and Processing Center issues |
| Patterson | 06/19/2009 07131-0000 | CS – GM PROJECT | 4.5 | Travel to Green Bay, Wisconsin |
| Patterson | 06/19/2009 07138-9999 | General - Property Management | 0.4 | Review Lease for Bayside, New York |
| Patterson | 06/19/2009 07138-9999 | General - Property Management | 0.2 | Telephone conference with L. Brennan regarding same |
| Patterson | 06/20/2009 07131-0000 | CS – GM PROJECT | 0.3 | Attention to Call Center and Processing Center issues |
| Patterson | 06/22/2009 07131-0000 | CS – GM PROJECT | 0.6 | Miscellaneous file review and clean-up |
| Patterson | 06/22/2009 07131-0000 | CS – GM PROJECT | 1.9 | Attention to miscellaneous Call Center and Processing Center matters |
| Patterson | 06/22/2009 07138-9999 | General - Property Management | 0.7 | Review file in connection with preparation of Subordination, Non-Disturbance and Attornment Agreement for Royal Chevrolet |
| Patterson | 06/22/2009 07131-2062 | C – Cerami Automotive Enterprises, LLS (Paramus, NJ) | 0.2 | Telephone conference with J. Aboyoun regarding status of open account funds |
| Patterson | 06/22/2009 07138-9999 | General - Property Management | 0.4 | Telephone conference with C. Siskia regarding delinquent rent at Clifton Heights, Pennsylvania site |
| Patterson | 06/22/2009 07138-9999 | General - Property Management | 0.4 | Review file regarding same |
| Patterson | 06/22/2009 07138-9999 | General - Property Management | 0.2 | Telephone conference with L. Brennan regarding same |
| Patterson | 06/22/2009 07138-9999 | General - Property Management | 0.3 | Telephone conference with L. Brennan regarding Sayville, New York Lease amendment |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | Date | Matter | Category | Description | Hours |
|---|---|---|---|---|---|
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Prepared default notice for Clifton Heights, Pennsylvania | 1.2 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with L. Brennan regarding same | 0.3 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conferences with L. Brennan regarding status of Lease of New York City (Regan Pontiac) site | 0.2 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with S. Goldman regarding same | 0.3 |
| Patterson | 06/23/2009 | 07131-0000 | CS – GM PROJECT | Attention to miscellaneous Call Center and Processing Center matters | 1.4 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Prepared form Confidentiality Letter Agreement for Bayside, New York site | 0.2 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with D. Walker regarding exchange of execution copies | 0.1 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with L. Brennan regarding exchange of execution copies | 0.1 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with L. Brennan regarding Bridgewater, New Jersey Subordination, Non-Disturbance and Attornment Agreement | 0.2 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Review and revise Subordination, Non-Disturbance and Attornment Agreement | 0.2 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Email to C. Kemph regarding Subordination, Non-Disturbance and Attornment Agreement | 0.1 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Telephone conference with L. Brennan regarding Sayville, New York Lease amendment | 0.1 |
| Patterson | 06/23/2009 | 07138-9999 | General - Property Management | Voicemail to V. Pacione regarding Sayville, New York Lease amendment | 0.1 |
| Patterson | 06/24/2009 | 07138-9999 | General - Property Management | Telephone conference with C. Siskin regarding rent delinquency in Clifton Heights, Pennsylvania | 0.3 |
| Patterson | 06/24/2009 | 07138-9999 | General - Property Management | Telephone conference with L. Brennan regarding rent delinquency in Clifton Heights, Pennsylvania | 0.2 |
| Patterson | 06/24/2009 | 07138-9999 | General - Property Management | Review and revise Subordination, Non-Disturbance and Attornment Agreement | 0.2 |
| Patterson | 06/25/2009 | 07131-0000 | CS – GM PROJECT | Attention to miscellaneous Call Center and Processing Center matters | 3.7 |
| Patterson | 06/25/2009 | 07138-9999 | General - Property Management | Telephone conferences with L. Brennan regarding Clifton Heights, Pennsylvania matter; review file regarding same | 0.7 |
| Patterson | 06/25/2009 | 07138-9999 | General - Property Management | Review emails received from J. Franos regarding Royal Chevrolet Subordination, Non-Disturbance and Attornment Agreement | 0.2 |

{00870445.1 07131-0000 %USERDATE% }

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Description | Hours |
|---|---|---|---|---|
| Patterson | 06/25/2009 07138-9999 | General - Property Management | Review file regarding receipt of executed documents | 0.2 |
| Patterson | 06/26/2009 07131-0000 | CS – GM PROJECT | Attention to various Call Center and Processing Center matters | 2.9 |
| Patterson | 06/28/2009 07131-0000 | CS – GM PROJECT | Attention to various Call Center and Processing Center matters | 1.1 |
| Patterson | 06/29/2009 07138-9999 | General - Property Management | Review and revise Subordination, Non-Disturbance and Attornment Agreement for Royal Leasing | 0.3 |
| Patterson | 06/29/2009 07138-9999 | General - Property Management | Review file regarding Subordination, Non-Disturbance and Attornment Agreement for Royal Leasing | 0.5 |
| Patterson | 06/29/2009 07131-0000 | CS – GM PROJECT | Attention to various Call Center and Processing Center matters | 1.7 |
| Clay | 06/01/2009 07131-0000 | CS - GM PROJECT | Document review and project support | 6.1 |
| Clay | 06/01/2009 07131-0000 | CS - GM PROJECT | Telephone conference with M. Gillian regarding status, document access | 1.3 |
| Clay | 06/01/2009 07131-0000 | CS - GM PROJECT | Prepare emails regarding same | 0.6 |
| Clay | 06/01/2009 07131-0000 | CS - GM PROJECT | Review email regarding agreement | 0.3 |
| Clay | 06/01/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.5 |
| Clay | 06/01/2009 07138-9999 | General - Property Management | Review correspondence regarding status, assignment of | 0.2 |
| Clay | 06/01/2009 07138-9999 | General - Property Management | Prepare emails regarding same | 0.1 |
| Clay | 06/01/2009 07142-0346 | MH (Acq/A) - H-L Motors, Inc. (Staten Island. NY) | Review correspondence regarding reply letter | 0.1 |
| Clay | 06/01/2009 07142-0346 | MH (Acq/A) - H-L Motors, Inc. (Staten Island. NY) | Prepare emails regarding same | 0.1 |
| Clay | 06/02/2009 07131-0000 | CS - GM PROJECT | Draft, revise and edit consent letter | 1.2 |
| Clay | 06/02/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.3 |
| Clay | 06/02/2009 07131-0000 | CS - GM PROJECT | Review correspondence regarding document access | 2 |
| Clay | 06/02/2009 07131-0000 | CS - GM PROJECT | Document review and project support | 2.5 |
| Clay | 06/02/2009 07131-0000 | CS - GM PROJECT | Call center support | 5.4 |
| Clay | 06/03/2009 07131-0000 | CS - GM PROJECT | Call center support | 10 |
| Clay | 06/03/2009 07131-0000 | CS - GM PROJECT | Draft Saturn Agreement | 1.2 |
| Clay | 06/03/2009 07131-0000 | CS - GM PROJECT | Revise and edit same | 0.4 |
| Clay | 06/03/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.2 |
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | Call center support | 9 |
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | Draft rescission letter | 1 |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | 0.2 | Revise and edit same |
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | 0.6 | Conference with M. Mozingo, C. Briggs and M. Riashi regarding same |
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | 0.5 | Draft rejection Wind Down Agreement |
| Clay | 06/04/2009 07131-0000 | CS - GM PROJECT | 0.2 | Prepare email regarding same |
| Clay | 06/05/2009 07131-0000 | CS - GM PROJECT | 12.6 | Call center support |
| Clay | 06/05/2009 07131-0000 | CS - GM PROJECT | 0.7 | Telephone conference with Alix Partners and mail center regarding authorization |
| Clay | 06/05/2009 07131-0000 | CS - GM PROJECT | 1.2 | Review Saturn proofs |
| Clay | 06/05/2009 07131-0000 | CS - GM PROJECT | 0.3 | Telephone conference with M. Riashi regarding status |
| Clay | 06/05/2009 07131-0000 | CS - GM PrPROJECT | 1.2 | Revise and edit Saturn Agreements |
| Clay | 06/05/2009 07138-9999 | General - Property Management | 0.3 | Review correspondence regarding status, confidentiality issue |
| Clay | 06/05/2009 07138-9999 | General - Property Management | 0.3 | Review, revise Confidentiality Agreement |
| Clay | 06/05/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare email regarding same |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 1.7 | Document review |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 5.2 | Travel to Denver |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 0.7 | Draft, revise and edit letter rejecting buy-sell |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 0.2 | Prepare email regarding same |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 0.6 | Review Saturn list |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 2 | Prepare email regarding same |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 0.3 | Review updated letter |
| Clay | 06/06/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare email regarding same |
| Clay | 06/07/2009 07131-0000 | CS - GM PROJECT | 1.4 | Review Saturn proofs |
| Clay | 06/07/2009 07131-0000 | CS - GM PROJECT | 0.8 | Telephone conference with A. Giguere and B. Stacy regarding status, Saturn |
| Clay | 06/07/2009 07131-0000 | CS - GM PROJECT | 1.3 | Review Frequently Asked Questions |
| Clay | 06/08/2009 07131-0000 | CS - GM PROJECT | 5.5 | Travel to Detroit |
| Clay | 06/08/2009 07131-0000 | CS - GM PROJECT | 1.1 | Review documents |
| Clay | 06/08/2009 07131-0000 | CS - GM PROJECT | 2.9 | Project support |
| Clay | 06/08/2009 07131-0000 | CS - GM PROJECT | 1.8 | Draft, revise and edit form letters regarding buy-sell rejection and approval |
| Clay | 06/08/2009 07131-0000 | CS - GM PROJECT | 0.2 | Prepare email regarding same |
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 6.3 | Project support |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 0.3 | Review amendment letter |
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 0.8 | Revise same |
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 0.2 | Review final amendment letter |
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 1.7 | Review correspondence regarding sales force |
| Clay | 06/09/2009 07131-0000 | CS - GM PROJECT | 0.4 | Prepare emails regarding same |
| Clay | 06/09/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.6 | Telephone conference with B. Westgate regarding Termination of Use Restriction |
| Clay | 06/09/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.2 | Prepare email regarding same |
| Clay | 06/10/2009 07131-0000 | CS - GM PROJECT | 2.5 | Project support |
| Clay | 06/10/2009 07131-0000 | CS - GM PROJECT | 5 | Travel to Denver |
| Clay | 06/10/2009 07138-9999 | General - Property Management | 0.2 | Review correspondence regarding rent |
| Clay | 06/10/2009 07138-9999 | General - Property Management | 0.2 | Prepare emails regarding rent |
| Clay | 06/10/2009 07138-9999 | General - Property Management | 0.2 | Review correspondence and Agreements regarding rent |
| Clay | 06/11/2009 07131-0000 | CS - GM PROJECT | 0.5 | Review Saab proofs |
| Clay | 06/11/2009 07131-0000 | CS - GM PROJECT | 4.7 | Call center support |
| Clay | 06/11/2009 07131-0000 | CS - GM PROJECT | 1 | Review correspondence regarding support and documents |
| Clay | 06/11/2009 07131-0000 | CS - GM PROJECT | 0.3 | Prepare emails regarding same |
| Clay | 06/12/2009 07131-0000 | CS - GM PROJECT | 6.6 | Telephone conferences with authority's call center |
| Clay | 06/12/2009 07131-0000 | CS - GM PROJECT | 0.3 | Prepare emails regarding same |
| Clay | 06/12/2009 07138-9999 | General - Property Management | 0.8 | Review minutes and authorization documents regarding same |
| Clay | 06/12/2009 07138-9999 | General - Property Management | 0.4 | Draft, revise and edit letter regarding direction of correspondence |
| Clay | 06/12/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare emails regarding same |
| Clay | 06/15/2009 07131-0000 | CS - GM PROJECT | 2.2 | Call center support |
| Clay | 06/15/2009 07131-0000 | CS - GM PROJECT | 1.2 | Review authorizing documents |
| Clay | 06/15/2009 07138-9999 | General - Property Management | 0.3 | Prepare emails regarding same |
| Clay | 06/15/2009 07138-9999 | General - Property Management | 0.8 | Telephone conference with J. Aboyoun regarding status, rent issues |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Clay | 06/15/2009 07138-9999 | General - Property Management | 0.7 | Telephone conference with J. Girardot regarding same |
|---|---|---|---|---|
| Clay | 06/15/2009 07138-9999 | General - Property Management | 1 | Review correspondence regarding Lease extension |
| Clay | 06/15/2009 07138-9999 | General - Property Management | 0.3 | Prepare emails regarding same |
| Clay | 06/15/2009 07131-2947-192C | CS - Plaza Pontiac Buick GMC, Inc. d/b/a Chesrown Pontiac Buick GMC | 0.2 | Review correspondence regarding status |
| Clay | 06/15/2009 07131-2947-192C | CS - Plaza Pontiac Buick GMC, Inc. d/b/a Chesrown Pontiac Buick GMC | 0.1 | Review Agreements regarding same |
| Clay | 06/15/2009 07131-2947-192C | CS - Plaza Pontiac Buick GMC, Inc. d/b/a Chesrown Pontiac Buick GMC | 0.1 | Prepare email regarding same |
| Clay | 06/16/2009 07138-9999 | General - Property Management | 0.7 | Telephone conference regarding Confidentiality Agreement |
| Clay | 06/17/2009 07138-9999 | General - Property Management | 0.3 | Review correspondence regarding rent payment issue |
| Clay | 06/17/2009 07138-9999 | General - Property Management | 0.2 | Review Lease regarding same |
| Clay | 06/17/2009 07138-9999 | General - Property Management | 0.1 | Prepare emails regarding same |
| Clay | 06/17/2009 07138-9999 | General - Property Management | 0.2 | Telephone conference with E. Rubin regarding same |
| Clay | 06/17/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.4 | Review and revise Subordination, Non-Disturbance and Attornment Agreement |
| Clay | 06/17/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.1 | Prepare email regarding same |
| Clay | 06/18/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.7 | Review Mortgages and Subordination, Non-Disturbance and Attornment Agreement |
| Clay | 06/18/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.6 | Review and revise new draft Subordination, Non-Disturbance and Attornment Agreement |
| Clay | 06/18/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.1 | Prepare email regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Clay | 06/18/2009 07131-2374 | CS - Rodgers Chevrolet, Inc. (Flat Rock, MI) | 0.3 | Review Lease regarding same |
| Clay | 06/18/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.9 | Review, revise and edit Termination of Lease and Exclusive Use |
| Clay | 06/18/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.7 | Further revisions and editing regarding same |
| Clay | 06/18/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.2 | Prepare email regarding same |
| Clay | 06/18/2009 07149-0086 | MH – Buick Pontiac of Saratoga Springs, Inc. (Saratoga Springs. NY) | 0.8 | Telephone conference with T. Rinke and E. Rubin regarding status and Lease issues |
| Clay | 06/18/2009 07149-0086 | MH – Buick Pontiac of Saratoga Springs, Inc. (Saratoga Springs. NY) | 0.6 | Review lease and Asset Purchase Agreement regarding same |
| Clay | 06/19/2009 07138-9999 | General - Property Management | 0.3 | Review correspondence regarding |
| Clay | 06/19/2009 07138-9999 | General - Property Management | 0.1 | Prepare emails regarding same |
| Clay | 06/19/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.6 | Review correspondence and Leases and Amendments regarding status |
| Clay | 06/22/2009 07131-2593 | CS – Godfrey Chevrolet-Buick, Inc., d/b/a Godefrey Chevrolet-Buick (Cadillac. MI) | 0.4 | Telephone conference with B. Robenalt regarding status |
| Clay | 06/22/2009 07131-2593 | CS – Godfrey Chevrolet-Buick, Inc., d/b/a Godefrey Chevrolet-Buick (Cadillac. MI) | 0.3 | Review Agreements and Amendments regarding same |
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.8 | Review Lease Agreements and Amendments |
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Rideeville. OH) | 0.2 | Review correspondence regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.1 | Prepare email regarding same |
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.8 | Revise and edit Exclusive Use Agreement |
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.3 | Prepare emails regarding same |
| Clay | 06/22/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.2 | Prepare emails regarding same |
| Clay | 06/22/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester. CT) | 0.3 | Telephone conference with T. Rinke regarding liquidation issue |
| Clay | 06/22/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester. CT) | 0.7 | Legal research regarding same |
| Clay | 06/22/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester. CT) | 0.1 | Prepare email regarding same |
| Clay | 06/23/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester. CT) | 0.7 | Further legal research regarding employment notice issues |
| Clay | 06/23/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester. CT) | 0.1 | Prepare email regarding same |
| Clay | 06/23/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.4 | Telephone conference with R. Rozanski regarding status and revisions |
| Clay | 06/23/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.8 | Revise and edit Exclusive Use Agreement |
| Clay | 06/23/2009 07131-1847 | CS - Morris Pontiac-GMC, Inc. (North Ridgeville. OH) | 0.1 | Prepare email regarding same |
| Clay | 06/23/2009 07131-0000 | CS - GM PROJECT | 0.7 | Telephone conference with J. Gentile regarding Everett Chevrolet |
| Clay | 06/23/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare email regarding same |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Description | Hours |
|---|---|---|---|---|
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Review correspondence regarding status | 0.3 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.2 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Telephone conferences with L. Farley regarding same | 0.8 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Telephone conferences with J. Gentile's office regarding same | 0.2 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.3 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Review files regarding Letters of Intent | 0.8 |
| Clay | 06/24/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding same | 0.2 |
| Clay | 06/24/2009 07138-9999 | General - Property Management | Review correspondence regarding status | 0.2 |
| Clay | 06/24/2009 07138-9999 | General - Property Management | Prepare email regarding same | 0.1 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Review correspondence regarding status and rent | 0.6 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Telephone conference with E. Rubin regarding same | 0.4 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Prepare emails regarding same | 0.4 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Review Lease Agreements regarding same | 0.5 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Review Demand Notice | 0.2 |
| Clay | 06/25/2009 07138-9999 | General - Property Management | Revise file regarding same | 0.2 |
| Clay | 06/25/2009 07131-2250 | CS - Estero Bay Chevrolet (Estero, FL) | Review correspondence regarding fees issue | 0.1 |
| Clay | 06/25/2009 07131-2250 | CS - Estero Bay Chevrolet (Estero, FL) | Review file regarding fee issue | 0.1 |
| Clay | 06/25/2009 07131-2250 | CS - Estero Bay Chevrolet (Estero, FL) | Prepare email regarding fee issue | 0.1 |
| Clay | 06/25/2009 07131-0000 | CS - GM PROJECT | Review correspondence regarding status | 0.2 |
| Clay | 06/25/2009 07131-0000 | CS - GM PROJECT | Prepare email regarding status | 0.1 |
| Clay | 06/26/2009 07138-9999 | General - Property Management | Telephone conference with E. Rubin regarding status and rent issue | 0.6 |
| Clay | 06/26/2009 07138-9999 | General - Property Management | Review correspondence regarding status and rent issue | 0.3 |
| Clay | 06/26/2009 07138-9999 | General - Property Management | Prepare emails regarding status and rent issue | 0.2 |

(00870445.1 07131-0000 %USERDATE%)

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date / Matter | Matter | Hours | Description |
|---|---|---|---|---|
| Clay | 06/26/2009 07138-9999 | General - Property Management | 0.2 | Review Lease Agreement |
| Clay | 06/26/2009 07138-9999 | General - Property Management | 0.2 | Conference with T. Hung regarding Lease Agreement |
| Clay | 06/26/2009 07138-9999 | General - Property Management | 0.1 | Review and revise email regarding Lease agreement |
| Clay | 06/26/2009 07138-9999 | General - Property Management | 0.1 | Prepare email regarding same Lease Agreement |
| Clay | 06/26/2009 07131-09395A-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement | 0.4 | Telephone conference with E. Rubin regarding Lease issue |
| Clay | 06/26/2009 07131-09395A-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement | 0.5 | Draft, revise and edit letter |
| Clay | 06/26/2009 07131-09395A-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement | 0.2 | Prepare emails regarding letter |
| Clay | 06/26/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester, CT) | 0.7 | Telephone conference with T. Rinke regarding Lease issue |
| Clay | 06/26/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester, CT) | 0.1 | Prepare email regarding Lease issues |
| Clay | 06/26/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester, CT) | 0.1 | Review Notice regarding Lease issues |
| Clay | 06/26/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester, CT) | 0.1 | Prepare email regarding Lease issue |
| Clay | 06/26/2009 07142-0397 | MH- Jack's Chevrolet-Pontiac-Oldsmobile Inc. (Colchester, CT) | 0.2 | Review Lease regarding lease issue |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.2 | Review correspondence regarding status |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.2 | Prepare email regarding status |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.3 | Telephone conference with B. Patterson regarding status |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.2 | Review Agreements regarding status |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.2 | Telephone conference with M. Mozingo regarding customer list issue |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| | | | | |
|---|---|---|---|---|
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.2 | Review Agreement regarding customer list issue |
| Clay | 06/26/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare emails regarding same |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.7 | Telephone conference with E. Rubin and J. Aboyoun regarding status and Lease issues |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.4 | Telephone conference with E. Rubin regarding status and Lease issues |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.1 | Review correspondence regarding Lease issues |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.2 | Telephone conference with J. Girardot regarding status and strategy |
| Clay | 06/29/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 1.1 | Review Termination of Agreement regarding Declaration and Termination of Intercreditor Agreement |
| Clay | 06/29/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.2 | Prepare email regarding Declaration and Termination of Intercreditor Agreement |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.5 | Review, revise Purchase and Sale Agreement |
| Clay | 06/29/2009 07138-9999 | General - Property Management | 0.2 | Conference with T. Hung regarding same |
| Clay | 06/29/2009 07131-0000 | CS - GM PROJECT | 0.2 | Review correspondence regarding status |
| Clay | 06/29/2009 07131-0000 | CS - GM PROJECT | 0.5 | Review agreements regarding same |
| Clay | 06/29/2009 07131-0000 | CS - GM PROJECT | 0.1 | Prepare email regarding same |
| Clay | 06/29/2009 07131-0939SA-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement a | 0.5 | Review and revise Response Letter |
| Clay | 06/29/2009 07131-0939SA-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement a | 0.1 | Finalize response letter |
| Clay | 06/29/2009 07131-0939SA-1135E | CS - Robert E. Parsons, Inc. II (Farmington, CT) - Summary Agreement a | 0.1 | Prepare email regarding same |
| Clay | 06/30/2009 07138-9999 | General - Property Management | 0.2 | Review correspondence regarding rent issue |
| Clay | 06/30/2009 07138-9999 | General - Property Management | 0.1 | Prepare emails regarding rent issues |
| Clay | 06/30/2009 07138-9999 | General - Property Management | 0.2 | Review correspondence regarding Lease termination issue |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date / Matter | Category | Hours | Description |
|---|---|---|---|---|
| Clay | 06/30/2009 07138-9999 | General - Property Management | 0.1 | Prepare email regarding lease termination issue |
| Clay | 07/01/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.1 | Review correspondence regarding status, auction issues |
| Clay | 07/01/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.2 | Telephone conference with J. Gentile regarding auction issues |
| Clay | 07/01/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.2 | Telephone conferences with T. Rinke regarding auction issues |
| Clay | 07/02/2009 07138-9999 | General - Property Management | 0.5 | Telephone conference with D. Bloch regarding status, additional language, bankruptcy and lien issues |
| Clay | 07/03/2009 07138-9999 | General - Property Management | 0.1 | Review correspondence regarding status, demand |
| Clay | 07/03/2009 07138-9999 | General - Property Management | 0.3 | Review lease regarding status, demand |
| Clay | 07/03/2009 07138-9999 | General - Property Management | 0.1 | Prepare email memorandum regarding status, demand |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.4 | Telephone conferences with T. Rinke regarding status, auction and real property issues |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.3 | Telephone conference with J. Gentile regarding status, auction and real property issues |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.2 | Review Asset Purchase Agreement regarding status, auction and real property |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.1 | Prepare email regarding status, auction and real property |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.1 | Review Demand Letter |
| Clay | 07/07/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs, NY) | 0.1 | Prepare emails regarding same |
| Clay | 07/07/2009 07138-9999 | General - Property Management | 0.3 | Review Purchase and Sale Agreement regarding status |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Hours | Description |
|---|---|---|---|---|
| Clay | 07/07/2009 07138-9999 | General - Property Management | 0.2 | Prepare email regarding same |
| Clay | 07/08/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.3 | Revise and edit letter |
| Clay | 07/08/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.2 | Review correspondence regarding letter |
| Clay | 07/08/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.1 | Prepare emails regarding letter |
| Clay | 07/08/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.2 | Telephone conferences with T. Rinke regarding letter |
| Clay | 07/08/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.4 | Review correspondence and revised Termination Agreements |
| Clay | 07/08/2009 07131-1441 | CS - Talarico Chevrolet Geo Pontiac (Milford, NH) | 0.2 | Prepare emails regarding revised Termination Agreements |
| Clay | 07/09/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.3 | Further review and revision of letter |
| Clay | 07/09/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.2 | Telephone conference with with T. Hung regarding letter |
| Clay | 07/09/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.1 | Finalize letter |
| Clay | 07/09/2009 07149-0086 | MH - Buick Pontiac of Saratoga Springs, Inc, (Saratoga Springs. NY) | 0.1 | Telephone conference with T. Rinke regarding letter |
| Clay | 07/09/2009 07138-9999 | General - Property Management | 0.1 | Review Estoppel Certificate and Lease regarding same |
| Clay | 07/09/2009 07138-9999 | General - Property | 0.1 | Prepare email regarding Estoppel Certificate and Lease |
| Clay | 07/09/2009 07138-9999 | General - Property Management | 0.1 | Telephone conference with T. Hung regarding Estoppel Certificate and Lease |
| K. Skogg | 07/02/2009 07131-0000 | CS – GM PROJECT | 1 | Prepare outline and agenda for call with R. Brooks |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Name | Date | Matter | Hours | Description |
|---|---|---|---|---|
| K. Skogg | 07/02/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to scheduling and preparation for conference call |
| K. Skogg | 07/02/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Telephone conference with J. Lines regarding same |
| K. Skogg | 07/02/2009 | 07131-0000 CS – GM PROJECT | 1 | Review guidelines and bankruptcy billing procedures |
| K. Skogg | 07/02/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to planning, status and strategy |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 1 | Prepare for and participate in conference call with R. Brooks, J. Lines, D. Fell regarding LFS billings and fees to be paid through bankruptcy court |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Receive and review information from R. Brooks |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to scheduling and planning |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 1.5 | Review bankruptcy rules and guidelines |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 1 | Review local practice rules |
| K. Skogg | 07/03/2009 | 07131-0000 CS – GM PROJECT | 1.5 | Attention to planning and application process |
| K. Skogg | 07/05/2009 | 07131-0000 CS – GM PROJECT | 3.5 | Attention to conflicts check matters and application for retention |
| K. Skogg | 07/05/2009 | 07131-0000 CS – GM PROJECT | 1 | Research and review applications filed by Honigman and Jenner |
| K. Skogg | 07/05/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to planning and scheduling |
| K. Skogg | 07/06/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to GM bankruptcy issues and LFS billings |
| K. Skogg | 07/06/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Telephone conferences with R. Brooks regarding retention issues and follow up to conference call |
| K. Skogg | 07/06/2009 | 07131-0000 CS – GM PROJECT | 1 | Intraoffice conferences with D. Fell regarding same and scheduling, strategy and planning |
| K. Skogg | 07/06/2009 | 07131-0000 CS – GM PROJECT | 4 | Intraoffice conferences regarding conflicts searches and system for addressing same and format for report |
| K. Skogg | 07/07/2009 | 07131-0000 CS – GM PROJECT | 3 | Attention to GM billing issues and conflicts matters |
| K. Skogg | 07/07/2009 | 07131-0000 CS – GM PROJECT | 1.2 | Work on application |
| K. Skogg | 07/07/2009 | 07131-0000 CS – GM PROJECT | 0.3 | Attention to planning |
| K. Skogg | 07/08/2009 | 07131-0000 CS – GM PROJECT | 3.5 | Attention to GM bankruptcy billing matters |
| K. Skogg | 07/09/2009 | 07131-0000 CS – GM PROJECT | 1.5 | Attention to preparation of application for retention |
| K. Skogg | 07/09/2009 | 07131-0000 CS – GM PROJECT | 0.3 | Telephone conferences with R. Brooks regarding same |
| K. Skogg | 07/09/2009 | 07131-0000 CS – GM PROJECT | 0.2 | Receive and review information |
| K. Skogg | 07/09/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Begin preparation of application and declaration of D. Fell |
| K. Skogg | 07/10/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Attention to status of GM application for retention |
| K. Skogg | 07/10/2009 | 07131-0000 CS – GM PROJECT | 0.5 | Several telephone conferences regarding GM application for retention |
| K. Skogg | 07/20/2009 | 07131-0000 CS – GM PROJECT | 3.5 | Work on application and declaration |

LOWE, FELL SKOGG, LLC
June 1, 2009 - July 10, 2009

| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 0.5 | Review file materials and communications from A. Pearson |
| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 1 | Draft and send demand letter to present property owner, D. Johnston of DOC Enterprises |
| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 1.3 | Review file materials and determine strategy |
| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 0.1 | Send mail to B. Wehrle regarding file materials and strategy |
| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 1.4 | Review file materials and determine strategy |
| Brody | 06/08/2009 | 07138-9999 | General – Property Management | 0.1 | Email to client regarding file materials and strategy |
| Brody | 06/12/2009 | 07138-9999 | General – Property Management | 0.3 | Telephone call with A. Pearson regarding status and strategy |
| Brody | 06/15/2009 | 07138-9999 | General – Property Management | 1 | Review file materials |
| Brody | 06/15/2009 | 07138-9999 | General – Property Management | 0.4 | Review file materials |
| Brody | 06/16/2009 | 07138-9999 | General – Property Management | 1.8 | Review file materials and draft |
| Brody | 06/16/2009 | 07138-9999 | General – Property Management | 0.2 | Send demand letter regarding return of signs |
| Brody | 06/16/2009 | 07138-9999 | General – Property Management | 1 | Review file materials |
| Brody | 06/16/2009 | 07138-9999 | General – Property Management | 1 | Draft and send demand letter regarding return of signs |
| Brody | 06/16/2009 | 07138-9999 | General – Property Management | 0.3 | Send follow up email to client and respond to same General – Property Management |
| Brody | 06/19/2009 | 07138-9999 | General – Property Management | 0.8 | Draft and send second demand letter regarding return of signs |
| Brody | 06/22/2009 | 07138-9999 | General – Property Management | 1 | Work on determining strategy and file review |
| Brody | 06/23/2009 | 07138-9999 | General – Property Management | 0.7 | Telephone call with property owner regarding sign |
| Brody | 06/23/2009 | 07138-9999 | General – Property Management | 0.3 | Draft and send extended email to client regarding same |
| Brody | 06/24/2009 | 07138-9999 | General – Property Management | 0.4 | Draft and send final demand letter to property owner |

**LOWE, FELL SKOGG, LLC**
**June 1, 2009 - July 10, 2009**

| Brody | 06/24/2009 | 07138-9999 General – Property Management | 0.3 | Attend to case management and strategy |
| Brody | 06/24/2009 | 07138-9999 General – Property Management | 0.4 | Attend to case management and strategy |
| Brody | 06/24/2009 | 07138-9999 General – Property Management | 0.4 | Attend to case management and strategy |
| Brody | 06/26/2009 | 07138-9999 General – Property Management | 1 | Draft and send letter to property owner regarding lease |